**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

March 1, 2017 through March 31, 2017

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 40.60 | $33,922.50 |
| Claims Administration and Objections | 95.70 | 55,995.50 |
| Employee Matters | 1.70 | 871.50 |
| Plan of Reorganization and Disclosure Statement | 75.50 | 66,792.50 |
| Fee and Employment Applications | 60.20 | 25,682.00 |
| Litigation | 1,234.70 | 803,692.00 |
| Real Estate | 15.80 | 12,203.00 |
| Nortel Networks India International Inc. ("NN III") | 40.00 | 22,642.00 |
| Allocation/Claims Litigation | 14.90 | 10,779.50 |
| **TOTAL** | **1,579.10** | **$1,032,580.50** |

---

[1]    Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION**[1]

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 03/01/17 | Corr with P. Cantwell and B. Rozan re: professional invoice. | .10 | 38.50 | 46156189 |
| Rappoport, M. L | 03/01/17 | Correspondence re engagement letter. | .20 | 135.00 | 46221145 |
| Schweitzer, L. | 03/01/17 | T/c M Kennedy re claims status & planning (0.5); review MOR, e/ms R. D'Amato re same (0.3). | .80 | 1,028.00 | 46408629 |
| Schweitzer, L. | 03/01/17 | P. Cantwell e/ms re invoices (0.1). | .10 | 128.50 | 46410822 |
| Livingston, M. | 03/01/17 | Draft quarterly OCP statement. | .20 | 117.00 | 46224182 |
| Livingston, M. | 03/01/17 | EMs to CGSH team re: January MOR. | .20 | 117.00 | 46224187 |
| D'Amato, R. | 03/01/17 | Finalize January 2017 Monthly Operating Report and circulated to J. Ray (Greylock) for review and signature (0.5); Draft and circulate docket summary (0.1) | .60 | 297.00 | 46142437 |
| Rappoport, M. L | 03/02/17 | Draft board document. | .60 | 405.00 | 46220911 |
| D'Amato, R. | 03/02/17 | Meeting with B. Beller re: litigation issue (0.2); Review and edit draft litigation documents (0.3); Draft and circulate docket summary (0.1) | .60 | 297.00 | 46158821 |
| Beller, B. S. | 03/02/17 | Meet w R D'Amato re litigation document (.2). | .20 | 149.00 | 46261823 |
| Rappoport, M. L | 03/03/17 | Update call re subsidiary. | .30 | 202.50 | 46220494 |
| D'Amato, R. | 03/03/17 | Corr. with L. Schweitzer re: feedback on draft litigation documents. | .10 | 49.50 | 46161579 |
| Rappoport, M. L | 03/06/17 | Correspondence re professional engagement (.2); draft notice re same (.8) | 1.00 | 675.00 | 46220477 |
| Schweitzer, L. | 03/06/17 | R. D'Amato e/ms re litigation issue (0.1); M. Livingston e/ms re same (0.1). | .20 | 257.00 | 46316894 |
| D'Amato, R. | 03/06/17 | Corr. with L. Schweitzer re: follow-up on draft litigation documents (0.1); Draft and circulate docket summary (0.1) | .20 | 99.00 | 46168685 |
| Hailey, K. A. | 03/06/17 | Emails with M. Rappoport and T. Ross regarding subsidiary and review of litigation document regarding same. | .30 | 300.00 | 46168083 |
| Hailey, K. A. | 03/07/17 | Emails with T. Ross and local counsel regarding subsidiary winddowns. | .50 | 500.00 | 46178936 |

---

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 03/08/17 | T/c M. Kennedy re pending litigation issues (0.4); correspondence with creditor constituents (0.5). | .90 | 1,156.50 | 46320037 |
| D'Amato, R. | 03/08/17 | Draft and circulate docket summary. | .10 | 49.50 | 46189048 |
| Cantwell, P. A. | 03/08/17 | Review and process Mergis fee application (.5); Draft and edit intercompany agreement letter (1.5). | 2.00 | 1,570.00 | 46185652 |
| Rappoport, M. L | 03/09/17 | Weekly wind-down call w/ K. Hailey, R. Reeb, T. Ross (Nortel) (0.5); follow up correspondence re same (1); draft notice re professional engagement (1.3). | 2.80 | 1,890.00 | 46220296 |
| D'Amato, R. | 03/09/17 | Review draft litigation documents (0.1); Draft and circulate docket summary (0.1) | .20 | 99.00 | 46223730 |
| Hailey, K. A. | 03/09/17 | Conference call with T. Ross, R. Reeb and M. Rappoport regarding subsidiary winddowns. | .50 | 500.00 | 46203430 |
| Hailey, K. A. | 03/09/17 | Review of documents and emails regarding a Nortel subsidiary. | .50 | 500.00 | 46203446 |
| Hailey, K. A. | 03/09/17 | Review of documents and emails regarding a Nortel subsidiary. | 1.00 | 1,000.00 | 46203465 |
| Schweitzer, L. | 03/10/17 | M. Cilia inquiry re: corporate issue; f/u re same (0.3). | .30 | 385.50 | 46317680 |
| Hailey, K. A. | 03/10/17 | Emails regarding subsidiary winddowns. | .50 | 500.00 | 46203807 |
| Schweitzer, L. | 03/13/17 | Review litigation documents, company correspondence (0.4); R. D'Amato e/ms re litigation issue research (0.2); review Mergis fee application (0.2). | .80 | 1,028.00 | 46317881 |
| D'Amato, R. | 03/13/17 | Review litigation document. | .10 | 49.50 | 46223849 |
| Cantwell, P. A. | 03/13/17 | Correspondence to L. Schweitzer regarding Mergis report (.2); Correspondence to T. Ross regarding same (.1). | .30 | 235.50 | 46226281 |
| Rappoport, M. L | 03/14/17 | Correspondence re tax issue. | .10 | 67.50 | 46221486 |
| Schweitzer, L. | 03/14/17 | R. D'Amato e/ms re creditor inquiry (0.1). | .10 | 128.50 | 46319226 |
| D'Amato, R. | 03/15/17 | Finalize January 2017 Monthly Operating Report and send to MNAT for filing (0.6); Draft and circulate docket summary (0.1) | .70 | 346.50 | 46251176 |
| Hailey, K. A. | 03/15/17 | Emails w/ R. Reeb re: Nortel subsidiary. | .20 | 200.00 | 46401074 |
| Hailey, K. A. | 03/15/17 | Emails with local director re: subsidiary liquidation. | .50 | 500.00 | 46401282 |
| Rappoport, M. L | 03/16/17 | Call re subsidiary liquidation | 1.20 | 810.00 | 46360479 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 03/16/17 | P. Cantwell e/ms re escrow issue (0.1). | .10 | 128.50 | 46239820 |
| Schweitzer, L. | 03/16/17 | Review litigation documents (0.3). | .30 | 385.50 | 46239843 |
| Livingston, M. | 03/16/17 | Review litigation document (.7); Comm. w/ L. Schweitzer re: same (.2). | .90 | 526.50 | 46390111 |
| D'Amato, R. | 03/16/17 | Conduct research on treasuries issue and summarize findings in e-mail memo to L. Schweitzer (1.5); Draft and circulate docket summary (0.1) | 1.60 | 792.00 | 46251930 |
| Hailey, K. A. | 03/16/17 | Emails w/ local counsel re: subsidiary winddowns. | .50 | 500.00 | 46401390 |
| Hailey, K. A. | 03/16/17 | Conf. call w/ tax advisor re: diligence for winddown and review of documents re: same. | 2.50 | 2,500.00 | 46402258 |
| Cantwell, P. A. | 03/16/17 | Correspondence to R. D'Amato, B. Beller regarding treasuries issue (.2); Review draft correspondence and follow-up communication with same (.3); Review draft services agreement and correspondence to K. Schultea, R. Perubhatla regarding same (.6). | 1.10 | 863.50 | 46246910 |
| Graham, A. | 03/17/17 | Comms with M. Gianis and P. Cantwell re: electronic review database | .20 | 77.00 | 46246685 |
| Schweitzer, L. | 03/17/17 | M. Gianis e/ms re electronic review databases (0.1). | .10 | 128.50 | 46285369 |
| Hailey, K. A. | 03/17/17 | Review various emails and document with regard to subsidiary winddowns. | 1.00 | 1,000.00 | 46275071 |
| Cantwell, P. A. | 03/17/17 | Correspondence to L. Schweitzer, B. Beller, R. D'Amato regarding escrow issue (.4); Correspondence to M. Kennedy regarding escrow issue (.1); Correspondence to R. Perubhatla regarding IT management issue (.3). | .80 | 628.00 | 46247182 |
| Gianis, M. A. | 03/17/17 | Communications with L. Schweitzer, A. Graham re: electronic review databases. | .50 | 372.50 | 46345034 |
| Rappoport, M. L | 03/19/17 | Call re subsidiary liquidation | 1.80 | 1,215.00 | 46360541 |
| Hailey, K. A. | 03/19/17 | Conference call with T. Ross, tax advisor, M. Rappoport regarding subsidiary winddown. | 1.50 | 1,500.00 | 46248389 |
| Rappoport, M. L | 03/20/17 | Correspondence re subsidiary board document. | .20 | 135.00 | 46360624 |
| Schweitzer, L. | 03/20/17 | B. Beller e/ms re litigation documents (0.3); e/ms re retained professional fee app (0.1) | .40 | 514.00 | 46395245 |
| Schweitzer, L. | 03/21/17 | Respond to creditor inquiry (0.2). | .20 | 257.00 | 46270296 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 03/21/17 | Review February MOR and EM R. D'Amato re: same. | .20 | 117.00 | 46391606 |
| D'Amato, R. | 03/21/17 | Complete February 2017 Monthly Operating Report and circulated to J. Ray (Greylock) for review and signature (0.9); Draft and circulate docket summary (0.1). | 1.00 | 495.00 | 46279506 |
| D'Amato, R. | 03/22/17 | Draft and circulate docket summary. | .10 | 49.50 | 46279686 |
| Schweitzer, L. | 03/23/17 | E/ms B. Beller re litigation documents (0.3); t/c J. Bromley re case status (0.4); B. Beller e/ms re escrow issue (0.1); A. Slavens e/m re: same (0.1); D. Botter (Akin) e/ms re: same (0.1). | 1.00 | 1,285.00 | 46395697 |
| D'Amato, R. | 03/23/17 | Finalize February 2017 Monthly Operating Report and circulate to MNAT for filing (0.3); Review final draft litigation documents (0.3) | .60 | 297.00 | 46311876 |
| D'Amato, R. | 03/24/17 | Corr. with J. Ray (Greylock) re: closing issue. | .40 | 198.00 | 46312079 |
| Hailey, K. A. | 03/24/17 | Emails regarding subsidiary winddowns. | .50 | 500.00 | 46305336 |
| Beller, B. S. | 03/24/17 | Emails with R. D'Amato re claims issue. | .30 | 223.50 | 46325404 |
| Livingston, M. | 03/27/17 | Review and prepare quarterly OCP statement. | .20 | 117.00 | 46394574 |
| Hailey, K. A. | 03/27/17 | Emails with T. Ross, local counsel and M. Rappoport regarding subsidiary winddown. | .30 | 300.00 | 46325791 |
| Schweitzer, L. | 03/28/17 | Correspondence re mediation invoices (0.2). | .20 | 257.00 | 46327889 |
| Livingston, M. | 03/28/17 | Finalize ordinary course professional report and send to MNAT for filing. | .30 | 175.50 | 46394629 |
| D'Amato, R. | 03/28/17 | Circulate executed signature pages to litigation document. | .10 | 49.50 | 46327553 |
| Graham, A. | 03/29/17 | Communications with P. Cantwell re: mediation invoice | .40 | 154.00 | 46378137 |
| Schweitzer, L. | 03/29/17 | Fee apps, invoices correspondence (0.3); M. Livingston e/ms re pending matters (0.1). | .40 | 514.00 | 46380710 |
| Cantwell, P. A. | 03/29/17 | Correspondence to K. Ponder, L. Schweitzer, A. Graham regarding payment of fees (.6) | .60 | 471.00 | 46355631 |
| Hailey, K. A. | 03/30/17 | Review of professional engagement letter and email w M Rappoport re: same. | .20 | 200.00 | 46354406 |
| Hailey, K. A. | 03/30/17 | Emails re: subsidiary winddown with tax advisor. | .30 | 300.00 | 46354433 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 03/31/17 | Client correspondence re pending matters  (0.3). | .30 | 385.50 | 46381906 |
| Hailey, K. A. | 03/31/17 | Emails regarding subsidiary winddown. | .50 | 500.00 | 46391480 |
| | | **MATTER TOTALS:** | **40.60** | **33,922.50** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 03/01/17 | Revise claims document, updates re same (0.4). | .40 | 514.00 | 46408682 |
| Livingston, M. | 03/01/17 | Call w/ N. Rasche re: claims issue (.2); follow-up review of docket re: same (.1). | .30 | 175.50 | 46224172 |
| Livingston, M. | 03/01/17 | Revise claims document (2.1); EMs to L. Schweitzer re: same (.2). | 2.30 | 1,345.50 | 46224176 |
| Livingston, M. | 03/01/17 | Review claims litigation document and email L. Schweitzer re: same. | .10 | 58.50 | 46224188 |
| Wu, A. Y. | 03/01/17 | Review background documents on claims issue (1.5). | 1.50 | 742.50 | 46143620 |
| Wu, A. Y. | 03/01/17 | Call with P. Cantwell to discuss claim and next steps (.4). | .40 | 198.00 | 46143622 |
| Cantwell, P. A. | 03/01/17 | Review background claim documents (.6) and telephone call with A. Wu regarding claim and next steps (.4).  Correspondence to L. Schweitzer regarding same (.1); Correspondence to M. Cilia regarding claim status (.1). | 1.20 | 942.00 | 46143575 |
| Schweitzer, L. | 03/02/17 | M. Livingston e/ms re claims document, review same (0.4); D. Abbott e/ms re claims issue (0.3). | .70 | 899.50 | 46410838 |
| McKay, E. | 03/02/17 | Populate claims chart per A. Wu (5.0). | 5.00 | 1,525.00 | 46162532 |
| Livingston, M. | 03/02/17 | Revise claims document (.4); EM R. Rowland re: same (.1). | .50 | 292.50 | 46225173 |
| Livingston, M. | 03/02/17 | EMs to KCC re: service issues. | .30 | 175.50 | 46225198 |
| Livingston, M. | 03/02/17 | Draft EM to J. Ray, D. Abbott re: claims document | .20 | 117.00 | 46225207 |
| Wu, A. Y. | 03/02/17 | Comm. with A. Lobacheva regarding task listing subsidiary claims (.2) | .20 | 99.00 | 46146546 |
| Wu, A. Y. | 03/02/17 | Draft memorandum on claims issue (3.5). | 3.50 | 1,732.50 | 46146548 |
| Lobacheva, A. | 03/02/17 | Prepare excel of outstanding claims per A. Wu. | 4.50 | 1,237.50 | 46159031 |
| Planamento, J. | 03/02/17 | Review claim documentation and update spreadsheet of associated data per A. Wu. | 2.00 | 550.00 | 46156504 |
| Luis, A. | 03/02/17 | Prepare spreadsheet of outstanding claims per A. Wu. | 2.30 | 632.50 | 46159734 |
| Rappoport, M. L | 03/03/17 | Correspondence w/ C. Reimer (Mayer Brown) and T. Daluz (Ballard Spahr) re claims issue | .60 | 405.00 | 46220502 |
| Livingston, M. | 03/03/17 | EM R. D'Amato re: claims document. | .20 | 117.00 | 46225221 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, A. Y. | 03/03/17 | Revise outstanding claims chart (.8). | .80 | 396.00 | 46155424 |
| D'Amato, R. | 03/03/17 | Review opposing counsel's proposed changes to claims litigation documents. | .20 | 99.00 | 46161572 |
| Cantwell, P. A. | 03/03/17 | Review claims memo prepared by A. Wu and research memo issues (1.1) and update same (1.9) and correspondence to L. Schweitzer regarding same (.2). | 3.20 | 2,512.00 | 46158358 |
| Bromley, J. L. | 03/04/17 | Ems P. Cantwell re claims issues. | .30 | 388.50 | 46386153 |
| Schweitzer, L. | 03/06/17 | P. Cantwell e/ms re claims issue (0.1); research files re same (0.3). | .40 | 514.00 | 46316870 |
| Schweitzer, L. | 03/06/17 | T/c P. Cantwell re claims issue (0.4). | .40 | 514.00 | 46316914 |
| McKay, E. | 03/06/17 | Coordinate, scan, and organize claims documents per A. Wu (3.7). | 3.70 | 1,128.50 | 46211727 |
| Livingston, M. | 03/06/17 | EM claims document to N. Rasche (.1); final review of claims document (.5). | .60 | 351.00 | 46225477 |
| Wu, A. Y. | 03/06/17 | Review precedent agreements (2). | 2.00 | 990.00 | 46173701 |
| Cantwell, P. A. | 03/06/17 | Review claim (.4) and correspondence to A. Wu regarding same (.3) and review documents per L. Schweitzer (.5). | 1.20 | 942.00 | 46172220 |
| McKay, E. | 03/07/17 | Coordinate, scan, and organize claims documents per A. Wu (1.4). | 1.40 | 427.00 | 46211733 |
| Livingston, M. | 03/07/17 | EM MNAT re: claims litigation document and service issues (.2); EM claims litigation document to KCC for service (.1). | .30 | 175.50 | 46225520 |
| Livingston, M. | 03/07/17 | EMs to P. Cantwell, L. Schweitzer re: claims issue. | .50 | 292.50 | 46225596 |
| D'Amato, R. | 03/07/17 | Review opposing counsel's proposed changes to claims documents. | .70 | 346.50 | 46186577 |
| Cantwell, P. A. | 03/07/17 | Review claim documentation and correspondence to L. Schweitzer regarding same (1.5); Review correspondence to subpoena party from M. Livingston (.2). | 1.70 | 1,334.50 | 46185601 |
| Rappoport, M. L | 03/08/17 | Correspondence w/ M. Livingston, T. Daluz (Ballard Spahr), C. Reimer (Mayer Brown) re claims document (.2); review markup of claims document (.4) | .60 | 405.00 | 46220416 |
| Schweitzer, L. | 03/08/17 | Work on outstanding claims (0.4). | .40 | 514.00 | 46317231 |
| Livingston, M. | 03/08/17 | Review claims litigation notice from N. Rasche | .30 | 175.50 | 46225770 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | (.2); EM N. Rasche re: same (.1). | | | |
| Livingston, M. | 03/08/17 | Revise claims documentation (.4); EMs to P. Cantwell, R. D'Amato re: same (.2); EMs to J. Ray re: outstanding claims (.2); revise claims document (.7); Ems to M. Cilia, L. Schweitzer re: same (.1). | 1.60 | 936.00 | 46225781 |
| Livingston, M. | 03/08/17 | Review claims document (.2); EMs to M. Rappoport re: same (.1). | .30 | 175.50 | 46225833 |
| Cantwell, P. A. | 03/08/17 | Correspondence to M. Livingston regarding claims issue and review objection language (.3). | .30 | 235.50 | 46185680 |
| Rappoport, M. L | 03/09/17 | Markup claims document, correspondence re same | 1.10 | 742.50 | 46220305 |
| Schweitzer, L. | 03/09/17 | Work on draft claims document (0.3). | .30 | 385.50 | 46317261 |
| Livingston, M. | 03/09/17 | EMs to M. Cilia re: claims  language. | .20 | 117.00 | 46225992 |
| Livingston, M. | 03/09/17 | EM to B. Verdekal, N. Rasche re: notice issue. | .20 | 117.00 | 46226003 |
| Livingston, M. | 03/09/17 | Revise draft claims documents (1.1); EMs to J. Ray, Epiq, R. D'Amato, P. Cantwell, M. Cilia re: same (.5). | 1.60 | 936.00 | 46226011 |
| D'Amato, R. | 03/09/17 | Draft Forty-Seventh Omnibus Objection. | 2.90 | 1,435.50 | 46223722 |
| Cantwell, P. A. | 03/09/17 | Review and edit claims objection and comments to R. D'Amato, M. Livingston regarding same (1). | 1.00 | 785.00 | 46202523 |
| Schweitzer, L. | 03/10/17 | Review draft claims objection (0.3); e/ms P. Cantwell re claims objection (0.3). | .60 | 771.00 | 46317660 |
| Livingston, M. | 03/10/17 | EMs to R. D'Amato, P. Cantwell re: omnibus objection sig pages. | .10 | 58.50 | 46226027 |
| D'Amato, R. | 03/10/17 | Fact research re: claims issue (1); Corr. with M. Livingston re: update on claims issue (0.1); Corr. with P. Cantwell re: forty-seventh omnibus objection (0.2); Comm. with L. Schweitzer re: fact research (0.2); Draft/edit Forty-Seventh Omnibus Objection in preparation for filing (0.7) | 2.20 | 1,089.00 | 46223784 |
| Cantwell, P. A. | 03/10/17 | Finalize and file omnibus objection (1.5) and correspondence to M. Cilia, R. D'Amato regarding same (.5); Review claimant claim (.3). | 2.30 | 1,805.50 | 46202556 |
| Rappoport, M. L | 03/13/17 | Draft claims document, correspondence re same | 1.80 | 1,215.00 | 46220113 |
| D'Amato, R. | 03/13/17 | Factual research on claims issues to address inquiry by M. Cilia (RLKS). | 2.30 | 1,138.50 | 46223859 |
| Schweitzer, L. | 03/14/17 | M. Cilia, P. Cantwell e/ms re claims issue (0.3); review files re historic records (0.3). | .60 | 771.00 | 46318555 |
| Livingston, M. | 03/14/17 | Review claims report from KCC (.1); EM B. | .20 | 117.00 | 46389405 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Verdekal re: same (.1). | | | |
| Livingston, M. | 03/14/17 | Draft claims document. | 1.10 | 643.50 | 46389676 |
| Livingston, M. | 03/14/17 | Draft claims document. | .70 | 409.50 | 46389827 |
| Wu, A. Y. | 03/14/17 | Update memo on claims issue (2). | 2.00 | 990.00 | 46230281 |
| D'Amato, R. | 03/14/17 | Factual research on claims issues to address inquiry by M. Cilia (RLKS). | .30 | 148.50 | 46223909 |
| Cantwell, P. A. | 03/14/17 | Correspondence to L. Schweitzer regarding claims issue (.5). | .50 | 392.50 | 46234391 |
| Rappoport, M. L | 03/15/17 | Correspondence re claims issue | .30 | 202.50 | 46357499 |
| Schweitzer, L. | 03/15/17 | R. D'Amato e/ms re claims documents (0.3); M. Rappoport e/ms (0.1); correspondence with M. Kennedy re claims issue (0.4). | .80 | 1,028.00 | 46319834 |
| Livingston, M. | 03/15/17 | Call w/ R. D'Amato re: next steps on outstanding claim. | .10 | 58.50 | 46389880 |
| Livingston, M. | 03/15/17 | Review claim issues, EMs w/ RLKS, Chilmark re: same. | .30 | 175.50 | 46389911 |
| Livingston, M. | 03/15/17 | Calls w/ R. D'Amato re: claims issue (.2); Review claims language issue re: same (.2); draft EM to R. D'Amato re: same (.3). | .70 | 409.50 | 46389961 |
| D'Amato, R. | 03/15/17 | Call with M. Livingston re: next steps on outstanding claims (0.1); Corr. with opposing counsel re: claims issue (0.1); Corr. with T. Ross (Nortel) re: same (0.1); Call with T. Ross re: same (0.1); Call with M. Livingston re: same (0.1); Follow-up call with M. Livingston re: same (0.1); Draft and edit claims document (1.6); Corr. with L. Schweitzer re: proposed changes to language in claims document (0.5); Corr. with J. Ray (Greylock) re: claims issue (0.5) | 3.20 | 1,584.00 | 46241421 |
| Planamento, J. | 03/15/17 | Update litpath to include claims background materials per A. Wu. | .20 | 55.00 | 46240986 |
| Schweitzer, L. | 03/16/17 | E/ms with R. D'Amato re claims document (0.2). | .20 | 257.00 | 46239971 |
| Livingston, M. | 03/16/17 | Review outstanding claims tasks and create claims tracker. | 1.20 | 702.00 | 46390177 |
| D'Amato, R. | 03/16/17 | Corr. with L. Schweitzer re: proposed revised language for claims document. | .30 | 148.50 | 46251916 |
| Schweitzer, L. | 03/17/17 | R. D'Amato e/ms re claims issue (0.2). | .20 | 257.00 | 46285481 |
| Livingston, M. | 03/17/17 | Draft claims document. | .70 | 409.50 | 46390256 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| D'Amato, R. | 03/17/17 | Complete draft claims documents and circulate to opposing counsel for further review and comment (1.4); Corr. with M. Livingston and L. Schweitzer re: claims issues (0.1); Call with L. Schweitzer re: same (0.1); Corr. with T. Ross re: same (0.2) | 1.80 | 891.00 | 46251964 |
| Cantwell, P. A. | 03/17/17 | Review claim information memo and update same (.7). | .70 | 549.50 | 46247418 |
| Schweitzer, L. | 03/20/17 | R. D'Amato e/ms re draft claims (0.3). | .30 | 385.50 | 46395312 |
| Livingston, M. | 03/20/17 | Call w/ R. D'Amato re: claims document (.2); review language re: same (.4). | .60 | 351.00 | 46391014 |
| Livingston, M. | 03/20/17 | Draft claims document. | .50 | 292.50 | 46391027 |
| Livingston, M. | 03/20/17 | Comm. w/ L. Schweitzer re: claims letter (.3); finalize and mail letter re: same (.4). | .70 | 409.50 | 46391041 |
| D'Amato, R. | 03/20/17 | Calls with M. Livingston re: claims issue (0.2); Draft and edit claims document (0.7); Call with opposing counsel re: claims document (0.2); Follow-up drafting and editing work on claims document (0.5); Corr. with opposing counsel re: proposed revised language for claims document (0.2). | 1.80 | 891.00 | 46258609 |
| Schweitzer, L. | 03/21/17 | E/ms M. Livingston re claims issue (0.2); R. D'Amato e/ms re claims issue (0.3). | .50 | 642.50 | 46270293 |
| Livingston, M. | 03/21/17 | Call R. Gossellin re: claims document. | .10 | 58.50 | 46391544 |
| Livingston, M. | 03/21/17 | EMs to KCC, MNAT re: service issue. | .50 | 292.50 | 46391554 |
| Livingston, M. | 03/21/17 | Comm. w/ P. Cantwell  re: claims issues. | .20 | 117.00 | 46391568 |
| Livingston, M. | 03/21/17 | Update claims tracker. | .50 | 292.50 | 46391637 |
| Livingston, M. | 03/21/17 | Review claims status. | .70 | 409.50 | 46391653 |
| D'Amato, R. | 03/21/17 | Corr. with L. Schweitzer and opposing counsel re: negotiating and finalizing language for claims document. | .30 | 148.50 | 46279515 |
| Rappoport, M. L | 03/22/17 | Call w/ T. Daluz (Ballard Spahr) re claims issue, internal correspondence re same (.9); correspondence C. Reimer (Mayer Brown) re claims issue (.1) | 1.00 | 675.00 | 46360685 |
| Schweitzer, L. | 03/22/17 | Review filings, correspondence re claims issues (0.3). | .30 | 385.50 | 46394940 |
| Livingston, M. | 03/22/17 | Call w/ creditor re: claims document. | .20 | 117.00 | 46393441 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 03/22/17 | Review and suggest revisions to claims litigation document (.4); Comm. w/ KCC and MNAT re: filing same (.3). | .70 | 409.50 | 46393467 |
| Livingston, M. | 03/23/17 | Comm. w/ L. Schweitzer, J. Ray re: claims document. | .10 | 58.50 | 46393580 |
| Livingston, M. | 03/23/17 | Respond to M. Cilia question re: claims issue. | .20 | 117.00 | 46393602 |
| Livingston, M. | 03/23/17 | Review omnibus claims objection. | .50 | 292.50 | 46393611 |
| Rappoport, M. L | 03/24/17 | Correspondence w C. Reimer (Mayer Brown) re claims issue. | .30 | 202.50 | 46360705 |
| Livingston, M. | 03/24/17 | EM C. Armstrong (Goodmans) re: claims issue (.1) and review materials re: same (.4). | .50 | 292.50 | 46393535 |
| Livingston, M. | 03/24/17 | Call w/ creditor re: claims document. | .20 | 117.00 | 46393554 |
| Rappoport, M. L | 03/27/17 | Correspondence re claims issue. | .40 | 270.00 | 46360730 |
| Rappoport, M. L | 03/27/17 | Update claims document, correspondence re same | .60 | 405.00 | 46380286 |
| Rappoport, M. L | 03/28/17 | Update claims document, correspondence re same | .30 | 202.50 | 46357411 |
| Livingston, M. | 03/28/17 | EMs re claims issue. | .50 | 292.50 | 46394637 |
| D'Amato, R. | 03/28/17 | Corr. with opposing counsel re: follow-up on finalized language for claims document. | .10 | 49.50 | 46327399 |
| Livingston, M. | 03/29/17 | Call w/ C. Armstrong (Goodmans) re: claims issue (.2); follow-up w/ P. Cantwell, C. Armstrong re: same (.2). | .40 | 234.00 | 46394789 |
| Livingston, M. | 03/29/17 | Call w/ N. Rasche, B. Greenberg re: claims litigation issues (.5); EM update to L. Schweitzer, P. Cantwell re: same (.2). | .70 | 409.50 | 46394871 |
| Schweitzer, L. | 03/30/17 | E/ms R. D'Amato re claims issue (0.1). | .10 | 128.50 | 46381360 |
| Schweitzer, L. | 03/30/17 | E/ms, t/cs M. Livingston re claims issue (0.3). | .30 | 385.50 | 46381382 |
| Livingston, M. | 03/30/17 | Call w/ R. Merskey re: claims issue (.3); follow-up w/ L. Schweitzer, P. Cantwell re: same (.2); review documentation re: same (.7); EM R. Merskey re: claims issue (.2). | 1.40 | 819.00 | 46395029 |
| D'Amato, R. | 03/30/17 | Review draft message from T. Ross re claims issue, and send feedback to T. Ross. | .10 | 49.50 | 46354241 |
| Schweitzer, L. | 03/31/17 | E/ms M. Livingston re claims issue, omnibus objection (0.3). | .30 | 385.50 | 46381828 |
| | | **MATTER TOTALS:** | **95.70** | **55,995.50** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Lobacheva, A. | 03/06/17 | Monitor docket for litigation issue per E. Lifshitz. | .60 | 165.00 | 46171395 |
| Planamento, J. | 03/06/17 | Review docket and pull relevant documents pertaining to litigation issue per E. Lifshitz. | .70 | 192.50 | 46192978 |
| Schweitzer, L. | 03/10/17 | T/c A. Kohn, M. Cilia re employee document (0.4). | .40 | 514.00 | 46317578 |
| | | **MATTER TOTALS:** | **1.70** | **871.50** | |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahn, A. | 03/01/17 | Continue markup of plan document and send email to MNAT (1); exchange with C. Goodman, P. Cantwell on closing issues (0.2); email discussion with K. McKinnon on closing document (0.3). | 1.50 | 1,177.50 | 46142851 |
| Schweitzer, L. | 03/01/17 | Review filings, e/ms Milbank re litigation documents, review correspondence re same (0.6). | .60 | 771.00 | 46410816 |
| Beller, B. S. | 03/01/17 | E/Ms re closing issues (.4). | .40 | 298.00 | 46261661 |
| Goodman, C. M. | 03/01/17 | Email exchanges re: plan documentation. | .50 | 542.50 | 46140232 |
| Rahn, A. | 03/02/17 | Review of MNAT markup to plan document (0.8); call with D. Abbott (MNAT) re: same (0.1). | .90 | 706.50 | 46149296 |
| Schweitzer, L. | 03/02/17 | Correspondence with J. Ray, M. Kennedy re plan issues (0.4); t/c A. Leblanc (Milbank) re: same (0.3). | .70 | 899.50 | 46410850 |
| Goodman, C. M. | 03/02/17 | Corr with A. Rahn re plan documentation | .30 | 325.50 | 46147868 |
| Rahn, A. | 03/03/17 | Review revised plan documents. | .30 | 235.50 | 46170144 |
| Beller, B. S. | 03/03/17 | Review escrow materials (.6). | .60 | 447.00 | 46261965 |
| Rahn, A. | 03/06/17 | Discuss closing document with C. Goodman, MNAT; email to A&O re: same (0.5). | .50 | 392.50 | 46170188 |
| Schweitzer, L. | 03/06/17 | T/c D. Botter (Akin) re: plan issue (0.5); t/c J. Ray, M. Kennedy (0.8) re: same; further work on plan issues (0.6); t/c J. Pasquariello (Goodmans) re: same (0.5); A. Slavens e/m re: same (0.1). | 2.50 | 3,212.50 | 46316881 |
| Goodman, C. M. | 03/06/17 | Review of precedent agreements, and related case law on tax issue. | .90 | 976.50 | 46174037 |
| Schweitzer, L. | 03/07/17 | T/c D. Botter (Akin) re: plan issue (0.3); t/c S. Pohl (Brown Rudnick) re: plan issue(0.2); correspondence with J. Ray on plan issues (0.3). | .80 | 1,028.00 | 46316969 |
| Lobacheva, A. | 03/08/17 | Update closing binder litpath per A. Wu. | .10 | 27.50 | 46183227 |
| Cantwell, P. A. | 03/08/17 | Correspondence to A. Wu, M. Livingston regarding litigation issue (.2); Correspondence to A. Slavens regarding update in Canadian proceedings (.1); Review litigation document (.5) and summarize for client (.5). | 1.30 | 1,020.50 | 46185668 |
| Schweitzer, L. | 03/09/17 | T/c M. Kennedy re: plan issue (0.3). | .30 | 385.50 | 46317266 |
| Schweitzer, L. | 03/10/17 | Revise litigation documents (0.2); creditor e/ms re: same (0.2). | .40 | 514.00 | 46317653 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 03/13/17 | Review litigation document; f/u correspondence re same (0.5); t/cs re same (0.6). | 1.10 | 1,413.50 | 46317927 |
| McKay, E. | 03/13/17 | Search for litigation documents per R. D'Amato (2.5). | 2.50 | 762.50 | 46254342 |
| Cantwell, P. A. | 03/13/17 | Correspondence to creditors regarding litigation issue (.2); Review litigation document and correspondence to J. Ray, M. Livingston regarding same (.5). | .70 | 549.50 | 46226255 |
| Rahn, A. | 03/13/17 | Email to A&O re tax issue (0.1); Review litigation document (0.2). | .30 | 235.50 | 46219799 |
| Schweitzer, L. | 03/14/17 | Correspondence C. Armstrong (Goodmans) re litigation issue (0.1); e/ms J. Ray re litigation issues (0.3); creditor inquiries re: same (0.3). | .70 | 899.50 | 46318962 |
| Rahn, A. | 03/14/17 | Call with Goodman, A&O re plan document (0.6); preparation for same (0.3); subsequent email exchange re tax issue (0.2). | 1.10 | 863.50 | 46220977 |
| Goodman, C. M. | 03/14/17 | Conf call A&O, Goodmans, and MNAT re: closing docs (.6); review of tax issue (.9). | 1.50 | 1,627.50 | 46221173 |
| Schweitzer, L. | 03/15/17 | Goodman's correspondence re litigation issue (0.1); f/u correspondence re same (0.3); correspondence with constituents re plan status (0.6). | 1.00 | 1,285.00 | 46319793 |
| Cantwell, P. A. | 03/15/17 | Review litigation document and correspondence to Akin, Milbank, NTCC regarding same (.3). | .30 | 235.50 | 46233839 |
| Goodman, C. M. | 03/15/17 | Review of rules related to plan issue | .20 | 217.00 | 46239420 |
| Schweitzer, L. | 03/16/17 | T/c S. Pohl (Brown Rudnick) re: plan issue (0.2); t/c C. Armstrong (Goodmans) re litigation, plan issues (0.4); e/ms J. Ray, A. Slavens, A. Leblanc (Milbank), M. Kennedy re same (0.4); t/c M. Kennedy re plan, claims issues (0.6). | 1.60 | 2,056.00 | 46239759 |
| McKay, E. | 03/16/17 | Research escrow issue per R. D'Amato (2.1) | 2.10 | 640.50 | 46254576 |
| Cantwell, P. A. | 03/16/17 | Review correspondence about litigation issue (.2). | .20 | 157.00 | 46246877 |
| Beller, B. S. | 03/16/17 | E/ms w P Cantwell, R D'Amato re escrows (.5). | .50 | 372.50 | 46262767 |
| Rahn, A. | 03/16/17 | Email to A&O re: tax issue (0.1). | .10 | 78.50 | 46242380 |
| Schweitzer, L. | 03/17/17 | T/cs S. Pohl (Brown Rudnick), M. Kennedy re escrow issues (1.0); correspondence re litigation issue (0.2); e/ms EMEA re: corporate documents (0.3). | 1.50 | 1,927.50 | 46285474 |
| Cantwell, P. A. | 03/17/17 | Telephone call with NTCC representatives, L. Schweitzer, M. Kennedy regarding escrow issues | 1.00 | 785.00 | 46247189 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND
DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.6); Follow-up meeting with L. Schweitzer, M. Kennedy regarding same (.4). | | | |
| Beller, B. S. | 03/17/17 | Review escrow agreements (.5). Review corporate materials (1). | 1.50 | 1,117.50 | 46262808 |
| Goodman, C. M. | 03/17/17 | Review of tax issue. | 1.50 | 1,627.50 | 46247482 |
| Beller, B. S. | 03/20/17 | Review corporate materials and em L Schweitzer re same. | 3.70 | 2,756.50 | 46321973 |
| Schweitzer, L. | 03/21/17 | T/c D. Botter (Akin) re litigation issue (0.4); e/ms clients, constituents re same (0.2). | .60 | 771.00 | 46270278 |
| Beller, B. S. | 03/21/17 | Emails with M. Cilia re litigation issue (.3) | .30 | 223.50 | 46322077 |
| Beller, B. S. | 03/21/17 | Review corporate materials. | 1.00 | 745.00 | 46322083 |
| Schweitzer, L. | 03/22/17 | T/c M. Kennedy re litigation, plan issues (0.3). | .30 | 385.50 | 46394958 |
| Rahn, A. | 03/23/17 | Review of closing documents (1); discuss comments with L. Schweitzer and email to Torys (0.80); draft plan document (1.5). | 3.30 | 2,590.50 | 46318472 |
| Bromley, J. L. | 03/23/17 | Ems re distribution issues (.50) | .50 | 647.50 | 46357151 |
| Beller, B. S. | 03/23/17 | Review escrow documents and ems to A. Rahn, L .Schweitzer re same. | 1.90 | 1,415.50 | 46325183 |
| Beller, B. S. | 03/23/17 | Call with Goodmans, HSF re plan issue (.8); call w L Schweitzer re same (.3); Emails to J. Ray (Greylock), M. Kennedy (Chilmark) re same (.5) | 1.60 | 1,192.00 | 46325191 |
| Beller, B. S. | 03/23/17 | Email to M. Kennedy (Chilmark) re plan provision (.5) | .50 | 372.50 | 46325196 |
| Schweitzer, L. | 03/23/17 | B. Beller call re plan issue (0.3). | .30 | 385.50 | 46395713 |
| Rahn, A. | 03/24/17 | Call with B. Beller re plan issue (0.1); review markup of closing documents (0.5). | .60 | 471.00 | 46319760 |
| Schweitzer, L. | 03/24/17 | Revise draft escrow documents (0.4); e/ms B. Beller re same (0.2). | .60 | 771.00 | 46395809 |
| Wu, A. Y. | 03/24/17 | Update and send team calendar (.1). | .10 | 49.50 | 46303875 |
| Beller, B. S. | 03/24/17 | Draft litigation document (2.2); revise escrow documents (2.5) | 4.70 | 3,501.50 | 46325398 |
| Beller, B. S. | 03/26/17 | Draft escrow document. | 1.50 | 1,117.50 | 46327953 |
| Schweitzer, L. | 03/27/17 | E/ms M. Kennedy re plan status (0.1). | .10 | 128.50 | 46380307 |
| Beller, B. S. | 03/27/17 | Emails with L. Schweitzer re escrow documents (.2); revisions re same (.7) | .90 | 670.50 | 46328534 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rahn, A. | 03/28/17 | Attention to tax issue (0.2). | .20 | 157.00 | 46339681 |
| Bromley, J. L. | 03/28/17 | Emails J. Ray, L. Schweitzer, others re Nortel Letter from J. London (The Locator Services Group) re distribution issue (.30); call from J. London re same (.20) | .50 | 647.50 | 46390483 |
| Bromley, J. L. | 03/28/17 | Ems C. Armstrong (Goodmans) re distribution issue | .30 | 388.50 | 46404021 |
| Schweitzer, L. | 03/28/17 | Correspondence Milbank, Akin, B. Beller re escrow (0.3). | .30 | 385.50 | 46327865 |
| Livingston, M. | 03/28/17 | Respond to EM from J. Simon (Foley) re: plan issue. | .20 | 117.00 | 46394714 |
| Cantwell, P. A. | 03/28/17 | Correspondence to L. Schweitzer regarding plan issue (.5). | .50 | 392.50 | 46355519 |
| Beller, B. S. | 03/28/17 | Emails with Akin, Milbank re escrow materials and revise same. | 1.50 | 1,117.50 | 46387939 |
| Goodman, C. M. | 03/28/17 | T/c W. McRae re: tax issues (.3); review of plan documentation (.3); discussion with P. Cantwell re same (.1); review of email exchanges with Canadian counsel (.2). email exchange with M. Rappoport re: tax issue (0.4). | 1.30 | 1,410.50 | 46326430 |
| Rahn, A. | 03/29/17 | Call re tax issue with C. Goodman, tax advisor and subsequent discussion (1.5); summary email to C. Goodman (0.4); email discussion with C. Goodman, P. Cantwell (0.3); summary of plan issue (0.7); Call with Canadian counsel, C. Goodman, P. Cantwell regarding plan documentation issue (.8) and follow-up discussions with L. Schweitzer, A. Rahn, C. Goodman (.3); review of corp. documents (.9). | 4.90 | 3,846.50 | 46339912 |
| Goodman, C. M. | 03/29/17 | T/c Canadian counsel, P. Cantwell, and A. Rahn re: tax issue (.8); tc L. Schweitzer re: same (.4); review of plan documentation from A. Rahn and discussions with W. McRae re: same (1.6). | 2.80 | 3,038.00 | 46338411 |
| Schweitzer, L. | 03/29/17 | Comm. w/ A. Rahn, C. Goodman (partial) re plan issues (0.5); meeting P. Cantwell re same (0.5); e/ms clients, constituents re plan, escrow issues (0.3). | 1.30 | 1,670.50 | 46380600 |
| Cantwell, P. A. | 03/29/17 | Call with Canadian counsel, C. Goodman, A. Rahn regarding plan documentation issue (.8) and follow-up discussions with L. Schweitzer, A. Rahn, C. Goodman (.3); Review related plan documentation and (1.1); various correspondence to C. Goodman, A. Rahn regarding same (2); Meeting with L. Schweitzer (.5) and | 5.00 | 3,925.00 | 46355668 |

MATTER: 17650-012  PLAN OF REORGANIZATION AND
DISCLOSURE STATEMENT

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence to MNAT regarding same (.3). | | | |
| Beller, B. S. | 03/29/17 | Emails with Canadian Debtors, L. Schweitzer re escrow documents. | .40 | 298.00 | 46388361 |
| Cantwell, P. A. | 03/30/17 | Communication with A. Roth-Moore (MNAT) regarding plan issue (.4); Correspondence to C. Goodman regarding same (.1); Correspondence regarding team meeting (.2). | .70 | 549.50 | 46355789 |
| Beller, B. S. | 03/30/17 | Emails re plan issue. | .20 | 149.00 | 46390732 |
| Rahn, A. | 03/31/17 | Email exchanges with R. Seoane (Hunton) re plan issue and review of related documents (0.5). | .50 | 392.50 | 46361001 |
| Cantwell, P. A. | 03/31/17 | Correspondence to A. Roth-Moore (MNAT) regarding plan documentation issue (.1). | .10 | 78.50 | 46379199 |
| Beller, B. S. | 03/31/17 | Emails with Akin re escrow documents. | .30 | 223.50 | 46394356 |
| | | **MATTER TOTALS:** | **75.50** | **66,792.50** | |

MATTER: 17650-012  PLAN OF REORGANIZATION AND
DISCLOSURE STATEMENT

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozan, B. D. | 03/02/17 | Emails re missing diary entries (.3); emails re February expert fee estimates (.2) | .50 | 182.50 | 46158317 |
| Rozan, B. D. | 03/03/17 | Format February diaries for review (1); review and draft February expense (2) | 3.00 | 1,095.00 | 46158346 |
| Rozan, B. D. | 03/06/17 | Request fee and expense estimates from retained professionals per A. Eber (.3); send email to fee app team re same (.1); review February diaries for fee application (4.8) | 5.20 | 1,898.00 | 46208394 |
| Rozan, B. D. | 03/07/17 | Continue review of February diaries for fee application (4); email correspondence with retained professional re payment (.1); email to accounting re same (.1). | 4.20 | 1,533.00 | 46208456 |
| Livingston, M. | 03/08/17 | EMs to P. Cantwell, K. Ponder re: Nortel fee estimates. | .30 | 175.50 | 46225812 |
| Rozan, B. D. | 03/08/17 | Email communication with accounting re retained professional invoices (.1); continue review of February diaries for fee application (1.5) | 1.60 | 584.00 | 46208504 |
| Cantwell, P. A. | 03/08/17 | Correspondence to M. Livingston regarding fee preparation. | .10 | 78.50 | 46185782 |
| Rozan, B. D. | 03/09/17 | Review February 2017 diaries | .50 | 182.50 | 46208534 |
| Rozan, B. D. | 03/13/17 | Request additional back up for February expenses (.5); review back up for expenses (3.5); email correspondence to billing re invoices for processing (.2) | 4.20 | 1,533.00 | 46257644 |
| Livingston, M. | 03/14/17 | Review Nortel Final Fee App materials and to do list. | 1.20 | 702.00 | 46389606 |
| Livingston, M. | 03/15/17 | Review Nortel February Diaries (.4) and send to M. Ryan  (.1); call w/ P. Cantwell re: same (.1). | .60 | 351.00 | 46389894 |
| Graham, A. | 03/16/17 | Review of client matter number transfers | 1.20 | 462.00 | 46246641 |
| Livingston, M. | 03/16/17 | Review February Fee App expenses and communication w/ B. Rozan re: same. | .50 | 292.50 | 46390071 |
| Rozan, B. D. | 03/16/17 | Email correspondence with team re expenses (.3); Draft expense fee app documents (1.5); email communications with M. Ryan re reductions and write-offs (.2); request and review additional back up (2.5); email correspondence to M. Ryan re additional expenses (.2) | 4.70 | 1,715.50 | 46257694 |
| Cantwell, P. A. | 03/16/17 | Correspondence to A. Graham regarding February | .10 | 78.50 | 46246921 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | CGSH bills. | | | |
| Rozan, B. D. | 03/17/17 | Review additional back up (.5); update various disbursements excels (.3); match expenses (.2) | 1.00 | 365.00 | 46257719 |
| Graham, A. | 03/20/17 | Redaction of February diaries | 1.50 | 577.50 | 46303955 |
| Bromley, J. L. | 03/20/17 | Emails L. Schweitzer, P. Cantwell re Final Fee Application: Templates (.20); tc J. London (.20); review same (.50) | .90 | 1,165.50 | 46282293 |
| Rozan, B. D. | 03/20/17 | Follow up regarding expenses | .50 | 182.50 | 46321259 |
| Graham, A. | 03/21/17 | Redaction of February diaries | 6.70 | 2,579.50 | 46304774 |
| Livingston, M. | 03/21/17 | EMs to fee app team re: fee app write-offs. | .20 | 117.00 | 46391621 |
| Rozan, B. D. | 03/21/17 | Review previous fee app regarding vendor per P. Cantwell and email communications re same with team and accounting | 1.80 | 657.00 | 46321607 |
| Cantwell, P. A. | 03/21/17 | Correspondence with J. Bromley, L. Schweitzer, M. Livingston regarding final fee application information (.4) and correspondence to A. Roth-Moore (MNAT) regarding same (.2). | .60 | 471.00 | 46274679 |
| Graham, A. | 03/22/17 | Match client matter number totals with M. Ryan | .40 | 154.00 | 46304835 |
| Rozan, B. D. | 03/22/17 | Final review of February diaries for fee app (1); follow up with accounting re outstanding charge (.2) | 1.20 | 438.00 | 46321687 |
| Rozan, B. D. | 03/23/17 | Review and update fee app per A. Eber (1); email correspondence with team re updated fee app and expert filings (.5); update timekeeper excel (.5) | 2.00 | 730.00 | 46321823 |
| Schweitzer, L. | 03/24/17 | Review draft fee app (0.1). | .10 | 128.50 | 46395858 |
| Livingston, M. | 03/24/17 | Review Nortel February fee app diaries and expert expenses (3.5); EMs to fee app team re: same (.2). | 3.70 | 2,164.50 | 46393545 |
| Schweitzer, L. | 03/25/17 | Review draft fee app. M. Livingston e/ms re same (0.4). | .40 | 514.00 | 46319854 |
| Graham, A. | 03/27/17 | Matching of February diaries with M. Ryan | .20 | 77.00 | 46378062 |
| Livingston, M. | 03/27/17 | Finalize Fee App and EMs to L. Schweitzer re: same. | .40 | 234.00 | 46394487 |
| Graham, A. | 03/28/17 | Match February diaries with M. Ryan | .30 | 115.50 | 46378089 |
| Livingston, M. | 03/28/17 | EMs to fee app team re: write-offs. | .40 | 234.00 | 46394668 |
| Rozan, B. D. | 03/28/17 | Review/revise February fee app and expenses for filing (3.5); email correspondence with retained professional (.1) | 3.60 | 1,314.00 | 46353825 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 03/29/17 | Finalize fee app and send to L. Schweitzer for filing and signature (.6); Final review and send to MNAT for filing (.3). | .90 | 526.50 | 46394805 |
| Rozan, B. D. | 03/29/17 | Finalize expense exhibit | 1.00 | 365.00 | 46353897 |
| Livingston, M. | 03/30/17 | Review fee examiner February fee app and send to MNAT. | .30 | 175.50 | 46395150 |
| Rozan, B. D. | 03/30/17 | Finalize retained professionals fee app for filing (.6); email correspondence re same (.1); update and circulate YTD fees chart (.5); draft and circulate fee examiners version of the fee app (1.5) | 2.70 | 985.50 | 46353973 |
| Rozan, B. D. | 03/31/17 | Circulate April timeline to team (.2); update same (.1); Email correspondence with retained professional re invoice (.2); update retained professional fee app (.2); transfer documents to litigation notebook (.8) | 1.50 | 547.50 | 46400862 |
| | | **MATTER TOTALS:** | **60.20** | **25,682.00** | |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 03/01/17 | Deposition preparation | .70 | 269.50 | 46156076 |
| Wu, S. | 03/01/17 | Expert deposition prep. | 5.80 | 3,915.00 | 46161951 |
| Schweitzer, L. | 03/01/17 | Review litigation document; e/ms re same (0.3). | .30 | 385.50 | 46410825 |
| Schweitzer, L. | 03/01/17 | Work on litigation document (0.4); B. Beller e/ms re: same (0.1) | .50 | 642.50 | 46490646 |
| McKay, E. | 03/01/17 | Assist with expert deposition prep per D. Montgomery (3.3). Assist with expert deposition prep per E. Gallagher (0.7). | 4.00 | 1,220.00 | 46162513 |
| Livingston, M. | 03/01/17 | EM C. Hood re: litigation issues (.1); follow-up comm. w/ L. Schweitzer re: same (.2). | .30 | 175.50 | 46224180 |
| Redway, R. S. | 03/01/17 | Prepare deposition review binders. | 3.70 | 2,164.50 | 46151545 |
| Redway, R. S. | 03/01/17 | Review expert materials. | 4.70 | 2,749.50 | 46151550 |
| Redway, R. S. | 03/01/17 | Revise and coordinate delivery of litigation document. | 2.40 | 1,404.00 | 46151556 |
| Gallagher, E. C | 03/01/17 | Deposition preparation meeting with D. Herrington and expert (9.2) Prepare for expert deposition (2). | 11.20 | 6,552.00 | 46157911 |
| Montgomery, D. | 03/01/17 | Depo prep for A. Luft (9.7); depo prep meeting with A. Luft and E. Hanly (7.2). | 16.90 | 8,365.50 | 46150012 |
| Gonzalez, E. | 03/01/17 | Page-checked binders for expert deposition per E. Gallagher. | .50 | 137.50 | 46156023 |
| Setren, K. | 03/01/17 | Assist D. Montgomery with deposition preparation | 3.50 | 962.50 | 46152960 |
| Luis, A. | 03/01/17 | Compose email of various print requests for expert deposition per K. Sheridan and S. Wu. | 1.00 | 275.00 | 46159435 |
| Luis, A. | 03/01/17 | Pull case law and prepare corresponding index per R. Redway. | .50 | 137.50 | 46159439 |
| Herrington, D. | 03/01/17 | Review of proposed response to litigation document and emails re same (0.40). | .40 | 378.00 | 46192717 |
| Herrington, D. | 03/01/17 | Meeting with expert and E. Gallagher to prep for deposition (9.20); review of materials in advance to prepare (1.20); calls and emails re litigation issue (0.70); emails re notice issue (0.30). | 11.40 | 10,773.00 | 46196336 |
| Luft, A. E. | 03/01/17 | Work on expert deposition. | .50 | 537.50 | 46147029 |
| Luft, A. E. | 03/01/17 | Work on expert deposition. | .80 | 860.00 | 46147032 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 03/01/17 | Meeting with E. Hanly and D. Montgomery regarding expert depo (7.2); prep for same (0.8) | 8.00 | 8,600.00 | 46147047 |
| Jedrey, N. E. | 03/01/17 | Research and draft email to team regarding technical questions. | .50 | 482.50 | 46372410 |
| Jedrey, N. E. | 03/01/17 | Emails with R. Redway regarding litigation document; review of same. | .80 | 772.00 | 46372429 |
| Cantwell, P. A. | 03/01/17 | Update litigation document (.1) and correspondence to MNAT regarding filing same (.1). | .20 | 157.00 | 46143584 |
| Hanly, E. M. | 03/01/17 | Prep for expert deposition, including internal discussions with D. Montgomery re same. | 8.60 | 6,407.00 | 46144290 |
| Hanly, E. M. | 03/01/17 | Deposition prep meeting with A. Luft and D. Montgomery. | 7.20 | 5,364.00 | 46144296 |
| Graham, A. | 03/02/17 | Deposition preparation and coordination of logistics | .40 | 154.00 | 46156315 |
| Wu, S. | 03/02/17 | Deposition prep. | 2.30 | 1,552.50 | 46161965 |
| McKay, E. | 03/02/17 | Assist with expert deposition prep per D. Montgomery (1.0). | 1.00 | 305.00 | 46162530 |
| Livingston, M. | 03/02/17 | Revise litigation document (1.0); EMs to L. Schweitzer, D. Herrington re: same (.2). | 1.20 | 702.00 | 46225184 |
| Redway, R. S. | 03/02/17 | Review and revise litigation documents. | 5.80 | 3,393.00 | 46151528 |
| Redway, R. S. | 03/02/17 | Revise litigation documents. | 1.30 | 760.50 | 46151532 |
| Redway, R. S. | 03/02/17 | Draft summary chart re: litigation issues. | 3.80 | 2,223.00 | 46151540 |
| Gallagher, E. C | 03/02/17 | Prepare for expert deposition (.3) Deposition of expert (10.3). | 10.60 | 6,201.00 | 46157954 |
| Montgomery, D. | 03/02/17 | Prepare litigation document (1.4); depo prep for A. Luft (4.5); depo prep meeting with A. Luft (partial), E. Hanly, and retained professional (10.5). | 16.40 | 8,118.00 | 46161859 |
| Setren, K. | 03/02/17 | Assist D. Montgomery with deposition preparation. | 2.50 | 687.50 | 46153068 |
| Planamento, J. | 03/02/17 | Assist D. Montgomery and E. Hanly with preparation of exhibits for expert deposition. | 3.00 | 825.00 | 46156545 |
| Luis, A. | 03/02/17 | Preparation of documents for expert deposition per K. Sheridan and S. Wu. | 4.50 | 1,237.50 | 46159646 |
| Herrington, D. | 03/02/17 | Emails re litigation issue. | .30 | 283.50 | 46192937 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Herrington, D. | 03/02/17 | Participation in deposition of expert and prep in advance (10.30); emails re prep for expert deposition (0.30). | 10.60 | 10,017.00 | 46196360 |
| Luft, A. E. | 03/02/17 | Meeting w/ E. Hanly and D. Montgomery, retained professional, regarding deposition prep. | 9.00 | 9,675.00 | 46147070 |
| Cantwell, P. A. | 03/02/17 | Review case law and summary chart for discovery hearing (1.6), correspondence to R. Redway, D. Herrington, E. Gallagher regarding same (.4). | 2.00 | 1,570.00 | 46146835 |
| Hanly, E. M. | 03/02/17 | Prep for expert deposition, including internal discussions with D. Montgomery re same (5.8); meeting with A. Luft (partial), retained professional and D. Montgomery re same (10.5); continue prep and update deposition outline (0.4). | 16.70 | 12,441.50 | 46184510 |
| Graham, A. | 03/03/17 | Coordinate deposition logistics (.60); Corr with team and court reporter re: litigation document (.30); Assist with preparation of litigation document (.50) | 1.40 | 539.00 | 46156378 |
| Wu, S. | 03/03/17 | Deposition prep. | 2.10 | 1,417.50 | 46161971 |
| McKay, E. | 03/03/17 | Prepare materials for records (1.7) | 1.70 | 518.50 | 46162540 |
| McKay, E. | 03/03/17 | Prepare materials for records (1.0). Add litigation document to Litigation Notebook (0.3) | 1.30 | 396.50 | 46162541 |
| Livingston, M. | 03/03/17 | Revise litigation document (.5); EMs to L. Schweitzer re: same (.1); EM final litigation document to M. Smith (.1). | .70 | 409.50 | 46225227 |
| Redway, R. S. | 03/03/17 | Telephonic hearing re: discovery issues w/ D. Herrington, L. Schweitzer (partial), N. Jedrey, P. Cantwell, E. Gallagher (0.9); Follow-up meeting re same (0.6). | 1.50 | 877.50 | 46224903 |
| Redway, R. S. | 03/03/17 | Research re: litigation issue | 4.30 | 2,515.50 | 46224909 |
| Redway, R. S. | 03/03/17 | Review chronology re litigation issue | 2.10 | 1,228.50 | 46224922 |
| Gallagher, E. C | 03/03/17 | Prepare for (.5) and telephonic hearing re: discovery issues w/ D. Herrington, L. Schweitzer (partial), N. Jedrey, P. Cantwell, R. Redway (0.9); Follow-up internal meeting w/ D. Herrington, L. Schweitzer, N. Jedrey, P. Cantwell, R. Redway (0.6); Correspond re: depositions and case strategy (.4) | 2.40 | 1,404.00 | 46157975 |
| Montgomery, D. | 03/03/17 | Depo prep for A. Luft (1.2); attend deposition of expert with A. Luft, E. Hanly, and retained professional (8.6); depo follow-up tasks for A. Luft (0.3). | 10.10 | 4,999.50 | 46160048 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Planamento, J. | 03/03/17 | Prepare and organize exhibits for upcoming deposition per K. Sheridan and S. Wu. | 3.20 | 880.00 | 46156769 |
| Luis, A. | 03/03/17 | Finalize materials for deposition per K. Sheridan and S. Wu. | 3.00 | 825.00 | 46159828 |
| Herrington, D. | 03/03/17 | Expert deposition (emails re outline of questions, meeting with team during lunch break and sitting in on part of deposition) (1.70); Prep for telephonic hearing on discovery issues (2.30); Telephonic hearing re: discovery issues with L. Schweitzer (partial), N. Jedrey, P. Cantwell, E. Gallagher, R. Redway (0.9); Follow-up internal meeting with L. Schweitzer, N. Jedrey, P. Cantwell, E. Gallagher, R. Redway (0.6); emails re planning for discovery hearing (1.00); emails re litigation issue (0.40). | 6.90 | 6,520.50 | 46196371 |
| Luft, A. E. | 03/03/17 | Attend deposition w/ E. Hanley, D. Montgomery, and retained professional (8.6); prep for same (1.4) | 10.00 | 10,750.00 | 46158695 |
| Luft, A. E. | 03/03/17 | Follow-up calls regarding deposition. | 1.00 | 1,075.00 | 46158704 |
| Jedrey, N. E. | 03/03/17 | Telephonic hearing re: discovery issues w/ D. Herrington, L. Schweitzer (partial), P. Cantwell, E. Gallagher, R. Redway. | .90 | 868.50 | 46173266 |
| Jedrey, N. E. | 03/03/17 | Follow-up internal meeting to telephonic hearing w/ D. Herrington, L. Schweitzer, N. Jedrey, P. Cantwell, E. Gallagher. | .60 | 579.00 | 46173269 |
| Cantwell, P. A. | 03/03/17 | Prepare for (1) and attend telephonic hearing on discovery issues w/ E. Gallagher, R. Redway, L. Schweitzer, D. Herrington, N. Jedrey (.9); Follow-up discussion with team (.3); Correspondence to MNAT regarding litigation research issue (.2) and telephone call with A. Roth-Moore & T. Minott regarding same (.2); Correspondence to D. Herrington regarding litigation issue (.2). | 2.80 | 2,198.00 | 46158347 |
| Hanly, E. M. | 03/03/17 | Prep for expert deposition including internal discussions with D. Montgomery re same (1.3); attend deposition of expert with D. Montgomery, A. Luft, and retained professional (8.6); internal discussions with D. Montgomery re prep for expert deposition (0.4); review email from A. Luft re same (0.2); review summary of expert deposition from D. Montgomery (0.1); email retained professional re scheduling (0.1). | 10.70 | 7,971.50 | 46184550 |
| Montgomery, D. | 03/04/17 | Draft summary of deposition for A. Luft. | .50 | 247.50 | 46160010 |
| Hanly, E. M. | 03/04/17 | Review and respond to email from retained professional. | .20 | 149.00 | 46194653 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hanly, E. M. | 03/04/17 | Review transcript from deposition. | 2.10 | 1,564.50 | 46194733 |
| Hanly, E. M. | 03/04/17 | Internal discussions with D. Montgomery re: litigation issue. | .10 | 74.50 | 46194770 |
| Hanly, E. M. | 03/04/17 | Review email from A. Luft and draft email to retained professional re scheduling. | .20 | 149.00 | 46194783 |
| Wu, S. | 03/05/17 | Edit litigation document; draft email re same. | 2.50 | 1,687.50 | 46161975 |
| Montgomery, D. | 03/05/17 | Draft litigation document per N. Jedrey. | 1.50 | 742.50 | 46159969 |
| Graham, A. | 03/06/17 | Coordination of hearing logistics | .20 | 77.00 | 46201675 |
| Wu, S. | 03/06/17 | Review depo exhibits, outline and other materials. | 4.60 | 3,105.00 | 46235474 |
| McKay, E. | 03/06/17 | Organize emails for Litigation Notebook (0.4). Communications with A. Graham re hearing preparation (0.1). | .50 | 152.50 | 46211725 |
| Redway, R. S. | 03/06/17 | Research re: litigation issue | 2.70 | 1,579.50 | 46224880 |
| Gallagher, E. C | 03/06/17 | Correspond regarding expert deposition prep (0.5) Correspond regarding litigation issue (0.2) Review litigation document (4.3). | 5.00 | 2,925.00 | 46169009 |
| Montgomery, D. | 03/06/17 | Correspondence re litigation issue (0.3); work on litigation document (0.9); depo prep call with A. Luft and retained professional (0.8); depo prep meeting with A. Luft and E. Hanly (2.3); depo prep for A. Luft (4.9). | 9.20 | 4,554.00 | 46170688 |
| Gonzalez, E. | 03/06/17 | Prepare materials for litigation notebook. | 6.50 | 1,787.50 | 46202413 |
| Luft, A. E. | 03/06/17 | Call with D. Montgomery and retained professional (0.8); prep for same (0.5) | 1.30 | 1,397.50 | 46169032 |
| Luft, A. E. | 03/06/17 | Work on expert deposition. | 2.50 | 2,687.50 | 46169043 |
| Luft, A. E. | 03/06/17 | Depo prep meeting w/ E. Hanly, D. Montgomery (2.3); prep for same (0.3) | 2.60 | 2,795.00 | 46169046 |
| Cantwell, P. A. | 03/06/17 | Draft litigation document per D. Herrington (1). | 1.00 | 785.00 | 46172187 |
| Hanly, E. M. | 03/06/17 | Work on expert depo prep including internal discussions with D. Montgomery re same (7.8); depo prep meeting with A. Luft and D. Montgomery (2.3). | 10.10 | 7,524.50 | 46184580 |
| Graham, A. | 03/07/17 | Assist with deposition logistics | .40 | 154.00 | 46201692 |
| Wu, S. | 03/07/17 | Review depo materials. | 1.50 | 1,012.50 | 46235577 |
| McKay, E. | 03/07/17 | Assist A. Luis with deposition prep (1.0). Coordinate and deliver book for meeting per D. Montgomery (1.5). | 2.50 | 762.50 | 46211734 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 03/07/17 | EM to P. Cantwell re: litigation issue. | .10 | 58.50 | 46225528 |
| Gallagher, E. C | 03/07/17 | Correspond re litigation issues (0.3) Review deposition transcript and draft litigation document (4.2). | 4.50 | 2,632.50 | 46182867 |
| Montgomery, D. | 03/07/17 | Prep for depo prep meeting for A. Luft (0.3); draft litigation document per N. Jedrey (0.1); depo session with A. Luft, E. Hanly, expert, and retained professional (8.1). | 8.50 | 4,207.50 | 46185723 |
| Luis, A. | 03/07/17 | Pull litigation documents and check for litigation issue per D. Montgomery. | 2.50 | 687.50 | 46208062 |
| Luis, A. | 03/07/17 | Pull deposition exhibits per S. Wu. | .50 | 137.50 | 46208072 |
| Luis, A. | 03/07/17 | Update deposition exhibits per S. Wu. | 1.00 | 275.00 | 46208076 |
| Luft, A. E. | 03/07/17 | Prepare for deposition. | .50 | 537.50 | 46174472 |
| Luft, A. E. | 03/07/17 | Depo prep session w. E. Hanly, D. Montgomery, expert and retained professional (8.1); prep for same (0.4). | 8.50 | 9,137.50 | 46174485 |
| Luft, A. E. | 03/07/17 | Prep for expert depo. | 2.00 | 2,150.00 | 46174494 |
| Cantwell, P. A. | 03/07/17 | Correspondence to N. Jedrey regarding litigation and research issue. | .70 | 549.50 | 46185616 |
| Hanly, E. M. | 03/07/17 | Deposition prep session with A. Luft, D. Montgomery, expert, and retained professional. | 8.10 | 6,034.50 | 46219897 |
| Hanly, E. M. | 03/07/17 | Prepare for meeting, including updating deposition prep outline. | 2.10 | 1,564.50 | 46219966 |
| Graham, A. | 03/08/17 | Search for litigation documents from module re: litigation issue (1.70); Arrange hearing logistics (.30) | 2.00 | 770.00 | 46201710 |
| Wu, S. | 03/08/17 | Prepare litigation document and draft emails re same (1.9); expert depo prep (.9) | 2.80 | 1,890.00 | 46179284 |
| Schweitzer, L. | 03/08/17 | D. Herrington e/ms re litigation issue (0.2). | .20 | 257.00 | 46317218 |
| Schweitzer, L. | 03/08/17 | Review litigation document, client e/ms re: same (0.3); e/ms M. Livingston re litigation document, review same (0.3) | .60 | 771.00 | 46490623 |
| McKay, E. | 03/08/17 | Update Litigation Notebook with litigation documents (0.5) | .50 | 152.50 | 46211740 |
| Livingston, M. | 03/08/17 | Review new litigation document (.4); EMs to P. Cantwell, L. Schweitzer re: same (.2); EM C. Hood (McKool Smith) re: same (.1). | .70 | 409.50 | 46225790 |
| Gallagher, E. C | 03/08/17 | Research litigation issue (4) Revise litigation issue | 5.50 | 3,217.50 | 46182909 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | module and correspond re same (1.5). | | | |
| Montgomery, D. | 03/08/17 | Pre-deposition meeting with A. Luft, E. Hanly, expert, and retained professional (1.4); attend deposition with A. Luft and E. Hanly (9.1); non-working travel time from depo (midtown) to OLP (0.2, or 50% of .4). | 10.70 | 5,296.50 | 46185757 |
| Montgomery, D. | 03/08/17 | Internal discussions re: next steps with A. Luft (partial) and E. Hanly. | .40 | 198.00 | 46194141 |
| Lobacheva, A. | 03/08/17 | Update litigation notebook with litigation documents. | 1.30 | 357.50 | 46182968 |
| Luis, A. | 03/08/17 | Update litigation notebook with discovery documents per E. McKay, | 1.00 | 275.00 | 46208127 |
| Luis, A. | 03/08/17 | Update litigation notebook with discovery materials per E. McKay. | 1.30 | 357.50 | 46208135 |
| Luft, A. E. | 03/08/17 | Pre-depo meeting w/ E. Hanley, D. Montgomery, expert, and retained professional (1.4); Prep for same (0.1) | 1.50 | 1,612.50 | 46184430 |
| Luft, A. E. | 03/08/17 | Attend deposition w/ E. Hanley and D. Montgomery (9.1); internal discussions re next steps w/ E. Hanley and D. Montgomery (0.4). | 9.50 | 10,212.50 | 46184435 |
| Luft, A. E. | 03/08/17 | Follow-up communications on deposition. | 1.00 | 1,075.00 | 46184444 |
| Jedrey, N. E. | 03/08/17 | Review and revise litigation document. | .80 | 772.00 | 46173755 |
| Jedrey, N. E. | 03/08/17 | Review and revise email to expert concerning litigation document. | .40 | 386.00 | 46177362 |
| Jedrey, N. E. | 03/08/17 | Email to D. Herrington regarding litigation document (0.1); email to S. Wu regarding deposition planning and questions for outline (0.1); t/c with P. Cantwell regarding potential legal arguments (0.3); review and comment on draft litigation document (1.1). | 1.60 | 1,544.00 | 46177793 |
| Cantwell, P. A. | 03/08/17 | Telephone call with N. Jedrey regarding research issue (.3) and follow-up correspondence to team regarding same (.3); Research claims issue (.9); Correspondence to opposing counsel regarding notice of document filing (.3). | 1.80 | 1,413.00 | 46185694 |
| Hanly, E. M. | 03/08/17 | Pre-depo meeting with A. Luft, D. Montgomery, expert, and retained professional. | 1.40 | 1,043.00 | 46194827 |
| Hanly, E. M. | 03/08/17 | Attend deposition with A. Luft and D. Montgomery. | 9.10 | 6,779.50 | 46194972 |
| Hanly, E. M. | 03/08/17 | Internal discussions re next steps with A. Luft | .40 | 298.00 | 46195039 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (partial) and D. Montgomery. | | | |
| Wu, S. | 03/09/17 | Review and draft emails re litigation document. | .80 | 540.00 | 46235644 |
| Schweitzer, L. | 03/09/17 | Comm. w/ P. Cantwell re litigation issues (0.3). | .30 | 385.50 | 46317331 |
| Livingston, M. | 03/09/17 | EMs to C. Hood (McKool Smith) re: litigation issues. | .20 | 117.00 | 46225997 |
| Gallagher, E. C | 03/09/17 | Research litigation issue and correspond re: same (1.6) Meeting w/N. Jedrey and P. Cantwell regarding research issues (0.7) Revise litigation issue module and correspond re: same (6.4). | 8.70 | 5,089.50 | 46193626 |
| Montgomery, D. | 03/09/17 | Draft litigation document per N. Jedrey (1); follow-up tasks from deposition for A. Luft (1); assist E. Gallagher with updating internal documents re: litigation issue (1); research on litigation issue for P. Cantwell (4.1). | 7.10 | 3,514.50 | 46198508 |
| Luis, A. | 03/09/17 | Update litigation notebook with discovery materials per E. McKay, | 3.50 | 962.50 | 46208723 |
| Luis, A. | 03/09/17 | Update litigation notebook with discovery materials per E. McKay. | 1.00 | 275.00 | 46208803 |
| Herrington, D. | 03/09/17 | Plan for upcoming hearing. | 1.00 | 945.00 | 46193263 |
| Luft, A. E. | 03/09/17 | Call with retained professional regarding deposition. | 1.50 | 1,612.50 | 46203123 |
| Luft, A. E. | 03/09/17 | Meeting regarding depo follow up. | 1.00 | 1,075.00 | 46203149 |
| Jedrey, N. E. | 03/09/17 | Meeting with P. Cantwell and E. Gallagher regarding legal research (partial). | .40 | 386.00 | 46185819 |
| Jedrey, N. E. | 03/09/17 | Perform legal and factual research in preparation for hearing; drafting email to D. Herrington regarding same. | 1.60 | 1,544.00 | 46185823 |
| Cantwell, P. A. | 03/09/17 | Meeting with N. Jedrey and E. Gallagher regarding research issues (0.7); Correspondence to D. Montgomery regarding research assignment (.3); Correspondence to J. Ray regarding litigation research issue (.5). | 1.50 | 1,177.50 | 46202434 |
| Hanly, E. M. | 03/09/17 | Review portions of litigation document and internal discussions with D. Montgomery and A. Luft re same (2.2); send email to D. Montgomery re legal research on litigation issue (0.1). | 2.30 | 1,713.50 | 46224674 |
| Graham, A. | 03/10/17 | Coordinate deposition logistics | .20 | 77.00 | 46201867 |
| Wu, S. | 03/10/17 | Review litigation document. | .30 | 202.50 | 46313660 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gallagher, E. C | 03/10/17 | Revise memo re litigation issue and correspond regarding same (1.3) Revise litigation issue module and correspond regarding same (5.2) Revise litigation document and correspond regarding same (0.3). | 6.80 | 3,978.00 | 46219796 |
| Montgomery, D. | 03/10/17 | Draft deposition summaries for team per E. Hanly (1); legal research on litigation issue for P. Cantwell (2.2); draft litigation document  per N. Jedrey (2.8); correspondence re scheduling (0.1). | 6.10 | 3,019.50 | 46203835 |
| Setren, K. | 03/10/17 | Pull and circulate case law per D. Montgomery | .80 | 220.00 | 46206302 |
| Herrington, D. | 03/10/17 | Work on preparation for expert deposition and emails re same (2.70); review of draft litigation document and notes re same (0.70); emails re litigation documents (0.50). | 3.90 | 3,685.50 | 46218789 |
| Luft, A. E. | 03/10/17 | Review litigation documents. | 2.00 | 2,150.00 | 46220472 |
| Cantwell, P. A. | 03/10/17 | Review litigation research issue per D. Montgomery (.3). | .30 | 235.50 | 46202573 |
| Hanly, E. M. | 03/10/17 | Review portions of litigation document (1.9); internal discussions with D. Montgomery re legal research on litigation issue (0.1); begin reviewing materials sent by D. Montgomery re same (1.4); edit summaries of depositions drafted by D. Montgomery (1.0). | 4.40 | 3,278.00 | 46224744 |
| Cantwell, P. A. | 03/11/17 | Review research memo (.3), research litigation issue (.4) and correspondence to N. Jedrey regarding same (.3). | 1.00 | 785.00 | 46202619 |
| Herrington, D. | 03/12/17 | Emails re research re litigation issue (0.60); work on litigation document and emails re same (0.90). | 1.50 | 1,417.50 | 46218893 |
| Cantwell, P. A. | 03/12/17 | Draft litigation research email to N. Jedrey, E. Gallagher (.5); Review draft litigation document and correspondence to D. Herrington regarding same (.3). | .80 | 628.00 | 46207789 |
| Graham, A. | 03/13/17 | Search for documents cited in factual modules (1.8); targeted searches for litigation document (1.1); arrange hearing logistics (.50). | 3.40 | 1,309.00 | 46246565 |
| Wu, S. | 03/13/17 | Review litigation document and correspond with team re same (1.2); Review materials and draft email re depo prep (.5). | 1.70 | 1,147.50 | 46216672 |
| Wu, S. | 03/13/17 | Additional expert depo prep. | .50 | 337.50 | 46218307 |
| McKay, E. | 03/13/17 | Compile deposition preparation binder per E. Gallagher (2.0). | 2.00 | 610.00 | 46254345 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gallagher, E. C | 03/13/17 | Research litigation issues and correspond regarding same (2) Revise litigation issue module and correspond regarding same (0.3) Correspond regarding litigation documents (0.4). | 2.70 | 1,579.50 | 46219887 |
| Sheridan, K. M. | 03/13/17 | Review and draft litigation document. | 3.40 | 2,788.00 | 46226504 |
| Sheridan, K. M. | 03/13/17 | Revise litigation document. | 1.10 | 902.00 | 46226509 |
| Sheridan, K. M. | 03/13/17 | Calls re litigation issue. | .30 | 246.00 | 46226516 |
| Sheridan, K. M. | 03/13/17 | Comms with D. Herrington regarding litigation issue. | .30 | 246.00 | 46226522 |
| Sheridan, K. M. | 03/13/17 | Review draft litigation document and summarize for D. Herrington. | 2.40 | 1,968.00 | 46226528 |
| Luis, A. | 03/13/17 | Pull identified portions of litigation document and create word doc per E. Hanley. | 1.50 | 412.50 | 46264783 |
| Herrington, D. | 03/13/17 | Review of information and work on litigation document and several emails re same (1.50); work on litigation document and several emails re same (1.60); email to team re plan for team meeting (0.10); work on plan for hearing (1.20). | 4.40 | 4,158.00 | 46219003 |
| Luft, A. E. | 03/13/17 | Comm. with D. Montgomery regarding litigation issue. | .80 | 860.00 | 46220512 |
| Luft, A. E. | 03/13/17 | Follow-up notes from deposition. | 1.00 | 1,075.00 | 46220531 |
| Jedrey, N. E. | 03/13/17 | Review revised litigation document. | .20 | 193.00 | 46372525 |
| Cantwell, P. A. | 03/13/17 | Correspondence to S. Wu regarding litigation research issue (.2); Research litigation issue per D. Herrington (.8) and correspondence to A. Graham regarding same (.3); Prepare and compile litigation document (.6). | 1.90 | 1,491.50 | 46226181 |
| Hanly, E. M. | 03/13/17 | Continue review of litigation document and internal discussions with A. Luis re same. | 2.00 | 1,490.00 | 46398477 |
| Graham, A. | 03/14/17 | All-hands call with D. Herrington, A. Luft, N. Jedrey, K. Sheridan, P. Cantwell, S. Wu, J.R. Perez, E. Gallagher, R. Redway, P. Kleist, and E. Hanly re: litigation issue (.40) and prep re: same (.10); download and review of incoming document production, comms with team re: same (.20) | .70 | 269.50 | 46246593 |
| Wu, S. | 03/14/17 | Research re litigation issue (4.8); All-hands call with D. Herrington, A. Luft, N. Jedrey, K. Sheridan, P. Cantwell, J. Perez, A. Graham, E. Gallagher, R. Redway, P. Kleist, and E. Hanly re litigation issue. (0.4) | 5.20 | 3,510.00 | 46216660 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 03/14/17 | E/ms D. Herrington, review draft litigation document (0.3). | .30 | 385.50 | 46318590 |
| Redway, R. S. | 03/14/17 | All-hands call with D. Herrington, A. Luft, N. Jedrey, K. Sheridan, P. Cantwell, S. Wu, A. Graham, E. Gallagher, J. Perez, P. Kleist and E. Hanly re litigation issue | .40 | 234.00 | 46224550 |
| Redway, R. S. | 03/14/17 | Review litigation document | 1.50 | 877.50 | 46224563 |
| Redway, R. S. | 03/14/17 | Review litigation document | 1.70 | 994.50 | 46224572 |
| Redway, R. S. | 03/14/17 | Review litigation document. | .40 | 234.00 | 46224583 |
| Redway, R. S. | 03/14/17 | Review litigation document. | 1.20 | 702.00 | 46224627 |
| Gallagher, E. C | 03/14/17 | Research litigation issues (5.2) Correspond regarding litigation documents (0.8) Revise litigation issue module and correspond regarding factual issues (1.4) All-hands call with D. Herrington, A. Luft, N. Jedrey, K. Sheridan, P. Cantwell, S. Wu, A. Graham, J. Perez, R. Redway, P. Kleist, and E. Hanly re litigation issue (0.4) | 7.80 | 4,563.00 | 46233843 |
| Sheridan, K. M. | 03/14/17 | All-hands call with D. Herrington, A. Luft, N. Jedrey, J. Perez, P. Cantwell, S. Wu, A. Graham, E. Gallagher, R. Redway, P. Kleist, and E. Hanly re litigation issue. | .40 | 328.00 | 46235464 |
| Sheridan, K. M. | 03/14/17 | Review litigation documents. | .50 | 410.00 | 46235470 |
| Sheridan, K. M. | 03/14/17 | Call to opposing counsel; review of emails to prep for same. | 1.10 | 902.00 | 46235482 |
| Lobacheva, A. | 03/14/17 | Prepare team schedule tracker per S. Wu. | .60 | 165.00 | 46265347 |
| Herrington, D. | 03/14/17 | All-hands call with A. Luft, N. Jedrey, K. Sheridan, P. Cantwell, S. Wu, A. Graham, E. Gallagher, R. Redway, P. Kleist, E. Hanly and J.R. Perez re litigation issues (0.4); work on litigation document and several emails re same (1.70); review of helpful emails re litigation issue (0.50); Comm. with E. Gallagher re litigation issues (0.20); T/c with N. Jedrey concerning litigation issues (0.40); work on plan for hearing on litigation issue (1.40); emails re logistics for deposition (0.20); emails re document production (0.30); work on scheduling and emails re same (0.30) | 5.40 | 5,103.00 | 46239907 |
| Luft, A. E. | 03/14/17 | Team meeting w/ P. Cantwell, D. Herrington, N. Jedrey, K. Sheridan, S. Wu, A. Graham, E. Gallagher, R. Redway, P. Kleist, P. Perez, E. Hanley re litigation issue (0.4); Prep for same (0.4). | .80 | 860.00 | 46220669 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jedrey, N. E. | 03/14/17 | Review correspondence regarding deposition prep (.10); review litigation document and email team regarding same (.30). | .40 | 386.00 | 46212985 |
| Jedrey, N. E. | 03/14/17 | All-hands call with D. Herrington, A. Luft, K. Sheridan, P. Cantwell, S. Wu, A. Graham, J. Perez, E. Gallagher, R. Redway, P. Kleist, and E. Hanly re litigation issue. | .40 | 386.00 | 46214727 |
| Jedrey, N. E. | 03/14/17 | Review documents related to litigation issue. | .50 | 482.50 | 46214738 |
| Jedrey, N. E. | 03/14/17 | T/c with D. Herrington concerning litigation issues. | .40 | 386.00 | 46214754 |
| Jedrey, N. E. | 03/14/17 | Email to team regarding hearing preparation. | .30 | 289.50 | 46215188 |
| Cantwell, P. A. | 03/14/17 | All-hands call with D. Herrington, J. Perez, A. Luft, N. Jedrey, K. Sheridan, S. Wu, A. Graham, E. Gallagher, R. Redway, P. Kleist, and E. Hanly re litigation issue. (0.4); Correspondence to opposing counsel re litigation document (.2); Correspondence to D. Herrington regarding preparation of litigation document (.3). | .90 | 706.50 | 46234374 |
| Hanly, E. M. | 03/14/17 | All-hands call with D. Herrington, A. Luft, N. Jedrey, K. Sheridan, P. Cantwell, S. Wu, A. Graham, E. Gallagher, R. Redway, P. Kleist, and J. Perez re litigation issue (0.4); continue review of litigation document (3.1); draft and send update email to A. Luft re same (0.1); internal discussion with N. Jedrey re litigation issue (0.2); draft email to retained professional re litigation document (0.1). | 3.90 | 2,905.50 | 46398673 |
| Graham, A. | 03/15/17 | Targeted searches for deposition prep (.80); Corr and review re: incoming document production (.40) | 1.20 | 462.00 | 46246612 |
| Wu, S. | 03/15/17 | Research litigation issue. | 4.90 | 3,307.50 | 46236648 |
| Schweitzer, L. | 03/15/17 | D. Herrington e/ms re litigation document (0.1). | .10 | 128.50 | 46320255 |
| McKay, E. | 03/15/17 | Compile depo preparation binder per E. Gallagher (4.1). | 4.10 | 1,250.50 | 46254550 |
| Livingston, M. | 03/15/17 | Call w/ C. Hood (McKool Smith) re: litigation document. | .20 | 117.00 | 46389941 |
| Livingston, M. | 03/15/17 | Call w/ L. Schweitzer re: litigation document (.2); review legal research re: same (.8). | 1.00 | 585.00 | 46389983 |
| Redway, R. S. | 03/15/17 | Review litigation document | 2.60 | 1,521.00 | 46406142 |
| Gallagher, E. C | 03/15/17 | Research litigation issues and correspond regarding same (6.3) Comm. with/N. Jedrey regarding litigation issue (0.3) Review litigation | 7.70 | 4,504.50 | 46233852 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents and correspond regarding same (1.1) | | | |
| Sheridan, K. M. | 03/15/17 | Review and finalize litigation document. | 2.30 | 1,886.00 | 46235590 |
| Sheridan, K. M. | 03/15/17 | Prepare for and participate in call re litigation issue. | 1.30 | 1,066.00 | 46235606 |
| Herrington, D. | 03/15/17 | Review of opposing counsel's email re litigation document and internal emails re same (0.30); review of litigation documents (0.40); email re meeting with graphics consultants (0.20) | .90 | 850.50 | 46230589 |
| Luft, A. E. | 03/15/17 | Call with graphic consultants. | .30 | 322.50 | 46231889 |
| Luft, A. E. | 03/15/17 | Review memo re litigation issue. | 1.00 | 1,075.00 | 46231896 |
| Jedrey, N. E. | 03/15/17 | Review incoming document production; email to team regarding same. | .30 | 289.50 | 46217433 |
| Cantwell, P. A. | 03/15/17 | Correspondence to N. Jedrey, R. Redway regarding assignment (.3). | .30 | 235.50 | 46233837 |
| Graham, A. | 03/16/17 | Deposition preparation | .20 | 77.00 | 46246650 |
| Wu, S. | 03/16/17 | Research re litigation issue (3.4); Call w/ N. Jedrey and S. Wu re legal research (.7); expert depo prep (2.1). | 6.20 | 4,185.00 | 46313668 |
| McKay, E. | 03/16/17 | Compile deposition preparation binder per E. Gallagher (5.4). | 5.40 | 1,647.00 | 46254574 |
| Livingston, M. | 03/16/17 | Review litigation document (.5); comm w/ C. Hood (McKool Smith) re: same (.2). | .70 | 409.50 | 46390136 |
| Livingston, M. | 03/16/17 | Prepare litigation document. | 1.20 | 702.00 | 46390155 |
| Redway, R. S. | 03/16/17 | Targeted document review re: expert deposition | 4.20 | 2,457.00 | 46406869 |
| Gallagher, E. C | 03/16/17 | Research litigation issues and correspond regarding same (3.7) Correspond regarding factual issues (0.2) | 3.90 | 2,281.50 | 46239985 |
| Gonzalez, E. | 03/16/17 | Highlight litigation document per E. Hanly. | 1.30 | 357.50 | 46246836 |
| Luis, A. | 03/16/17 | Highlight identified text and put into a summary document per E. Hanly. | .50 | 137.50 | 46264856 |
| Herrington, D. | 03/16/17 | Emails re scheduling (0.30); review of draft litigation document and emails re same (0.20). | .50 | 472.50 | 46240424 |
| Luft, A. E. | 03/16/17 | Depo preparation w/ expert and retained professional. | .80 | 860.00 | 46238857 |
| Luft, A. E. | 03/16/17 | Correspondence regarding retained professional. | .30 | 322.50 | 46238860 |
| Luft, A. E. | 03/16/17 | Work on depo preparation. | 2.00 | 2,150.00 | 46238868 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jedrey, N. E. | 03/16/17 | Review research performed by E. Gallagher (.30); perform additional research and draft summary to E. Gallagher and P. Cantwell regarding same (.70). | 1.00 | 965.00 | 46230353 |
| Jedrey, N. E. | 03/16/17 | Call w/ S. Wu re litigation issue. | .70 | 675.50 | 46235137 |
| Cantwell, P. A. | 03/16/17 | Review litigation issues and research issues (.8); Correspondence to N. Jedrey regarding same (.1); Review litigation document (.1) and correspondence to D. Herrington, N. Jedrey regarding same (.1). | 1.10 | 863.50 | 46246934 |
| Hanly, E. M. | 03/16/17 | Draft summary of key points from litigation document and send to A. Luft (2.8); internal discussions with A. Luft re same (0.1); internal discussions with E. Gonzales re same (0.1); draft summary of litigation issues and send to A. Luft (4.5). | 7.50 | 5,587.50 | 46400893 |
| Wu, S. | 03/17/17 | Deposition prep. | 3.30 | 2,227.50 | 46313677 |
| Livingston, M. | 03/17/17 | Prepare litigation document (1.1); call w/ opposing counsel re: same (.2); comm w. L. Schweitzer re: same (.2). | 1.50 | 877.50 | 46390226 |
| Redway, R. S. | 03/17/17 | Review litigation document. | 4.20 | 2,457.00 | 46406953 |
| Redway, R. S. | 03/17/17 | Review litigation document. | 3.10 | 1,813.50 | 46406975 |
| Gallagher, E. C | 03/17/17 | Research litigation issues and correspond regarding same (3.6) Review litigation document and hearing prep (1) | 4.60 | 2,691.00 | 46263151 |
| Planamento, J. | 03/17/17 | Create initial version of index for factual module per E. Gallagher. | .50 | 137.50 | 46247467 |
| Luis, A. | 03/17/17 | Pull depo exhibits, update depo outline and index, and print new exhibits for depo binders and exhibit boxes per S. Wu. | 3.00 | 825.00 | 46264900 |
| Luis, A. | 03/17/17 | Incorporate depo outline changes into live version per S. Wu. | .50 | 137.50 | 46264910 |
| Caro Ruiz, L. | 03/17/17 | Prepare index for electronic binder per E. Gallagher. | 6.50 | 1,787.50 | 46252981 |
| Luft, A. E. | 03/17/17 | Prep for call with retained professional. | .50 | 537.50 | 46247204 |
| Luft, A. E. | 03/17/17 | Call with retained professional re litigation issue. | 1.00 | 1,075.00 | 46247209 |
| Luft, A. E. | 03/17/17 | Review litigation document. | 1.00 | 1,075.00 | 46285831 |
| Montgomery, D. | 03/19/17 | Correspondence re scheduling. | .50 | 247.50 | 46249806 |
| Graham, A. | 03/20/17 | Review of litigation documents | .50 | 192.50 | 46303936 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, S. | 03/20/17 | Deposition prep (4); Meeting w/K. Sheridan and S. Wu regarding deposition prep (1.1) | 5.10 | 3,442.50 | 46440222 |
| Schweitzer, L. | 03/20/17 | Draft litigation document (0.2). | .20 | 257.00 | 46490574 |
| McKay, E. | 03/20/17 | Update and index depo preparation binder per E. Gallagher (7.5). | 7.50 | 2,287.50 | 46317802 |
| Gallagher, E. C | 03/20/17 | Research litigation issues and correspond regarding same (2.6) Revise factual module and correspond regarding same (2.1) Meeting with/K. Sheridan and S. Wu regarding deposition prep (1.1) Review litigation document and hearing prep (2.3) | 8.10 | 4,738.50 | 46258168 |
| Sheridan, K. M. | 03/20/17 | Meeting with D. Montgomery, E. Gallagher and S. Wu regarding deposition prep. | 1.10 | 902.00 | 46279104 |
| Montgomery, D. | 03/20/17 | Draft litigation document per N. Jedrey (3.9); review litigation document for K. Sheridan (0.6); deposition follow-up meeting with A. Luft and E. Hanly (0.4); legal research for E. Hanly (2). | 6.90 | 3,415.50 | 46264248 |
| Luis, A. | 03/20/17 | Prepare binder tabs for depo binders per S. Wu. | .50 | 137.50 | 46317433 |
| Herrington, D. | 03/20/17 | Work on preparation for expert deposition (2.70); review of research on litigation issue and emails re same (1.80). | 4.50 | 4,252.50 | 46282548 |
| Luft, A. E. | 03/20/17 | Meeting with D. Montgomery and E. Hanly on litigation issue (0.4); prep for same (0.1). | .50 | 537.50 | 46270374 |
| Luft, A. E. | 03/20/17 | Work on litigation document. | 2.00 | 2,150.00 | 46270377 |
| Jedrey, N. E. | 03/20/17 | Review topics for deposition. | .20 | 193.00 | 46246001 |
| Hanly, E. M. | 03/20/17 | Deposition follow-up meeting with A. Luft and D. Montgomery. | .40 | 298.00 | 46401116 |
| Graham, A. | 03/21/17 | Arrange deposition logistics (.20); Draft spreadsheet of deposition exhibits (1.7) | 1.90 | 731.50 | 46304750 |
| Wu, S. | 03/21/17 | Deposition prep | 4.10 | 2,767.50 | 46440540 |
| McKay, E. | 03/21/17 | Prepare litigation documents binder per S. Wu (1.0) | 1.00 | 305.00 | 46317910 |
| Gallagher, E. C | 03/21/17 | Call with expert regarding litigation document (0.5) Correspond regarding factual issues (0.5) Review and draft litigation document (3.8) Draft summary of litigation issues (2.7) | 7.50 | 4,387.50 | 46268523 |
| Montgomery, D. | 03/21/17 | Review of litigation documents for D. Herrington (4.3); depo follow-up meeting with A. Luft and E. Hanly (1); meeting to discuss next steps with E. | 5.70 | 2,821.50 | 46268504 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Hanly (0.4). | | | |
| Gonzalez, E. | 03/21/17 | Prepare documents for case notebook. | 1.00 | 275.00 | 46305021 |
| Herrington, D. | 03/21/17 | Further review of legal research on litigation issue and emails re same (1.50); continue preparation for expert deposition (2.00); emails re litigation issue (0.30); emails re plan for team meeting (0.20). | 4.00 | 3,780.00 | 46282565 |
| Luft, A. E. | 03/21/17 | Work on litigation document. | 3.00 | 3,225.00 | 46270642 |
| Luft, A. E. | 03/21/17 | Depo follow-up meeting w/ E. Hanly and D. Montgomery (1); prep for same (0.3). | 1.30 | 1,397.50 | 46270647 |
| Luft, A. E. | 03/21/17 | Call with L. Schweitzer regarding litigation issue. | .30 | 322.50 | 46270657 |
| Cantwell, P. A. | 03/21/17 | Correspondence to N. Jedrey regarding research issues (.3). | .30 | 235.50 | 46274685 |
| Hanly, E. M. | 03/21/17 | Internal discussions with A. Luft re litigation issue (0.1); depo follow-up meeting with A. Luft and D. Montgomery (1.0); meeting to discuss next steps with D. Montgomery (0.4); review cases related to depo follow-up (3.8). | 5.30 | 3,948.50 | 46401170 |
| Graham, A. | 03/22/17 | Draft deposition exhibit spreadsheet (6.6); Deposition preparation (.9) | 7.50 | 2,887.50 | 46304815 |
| Wu, S. | 03/22/17 | Meeting to discuss factual points and deposition prep with D. Herrington, N. Jedrey (partial), K. Sheridan, and S. Wu (1.2); Meeting to discuss legal research with D. Herrington, N. Jedrey, K. Sheridan (partial), S. Wu (partial), and E. Gallagher (.6); research in preparation for hearing (1.5); deposition prep (5.2) | 8.50 | 5,737.50 | 46440590 |
| McKay, E. | 03/22/17 | Communications with S. Wu and paralegal team re deposition logistics (0.5) | .50 | 152.50 | 46318264 |
| Redway, R. S. | 03/22/17 | Review factual module | 2.30 | 1,345.50 | 46407580 |
| Redway, R. S. | 03/22/17 | Review litigation issue module | 3.20 | 1,872.00 | 46407593 |
| Gallagher, E. C | 03/22/17 | Research litigation issues and correspond regarding same (0.5) Meeting to discuss factual points and deposition prep with D. Herrington, N. Jedrey (partial), K. Sheridan, and S. Wu (1.2) Review documents for factual questions (7) Meeting to discuss legal research with D. Herrington, N. Jedrey, K. Sheridan (partial), S. Wu (partial), and D. Montgomery. (1.5) Correspond regarding factual items and follow ups (0.5) | 10.70 | 6,259.50 | 46275667 |
| Sheridan, K. M. | 03/22/17 | Meeting to discuss factual points and deposition prep. with D. Herrington, S. Wu, N. Jedrey | 1.20 | 984.00 | 46279125 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (partial), E. Gallagher. | | | |
| Sheridan, K. M. | 03/22/17 | Meeting to discuss legal research with D. Herrington, N. Jedrey, D. Montgomery, S. Wu (partial), and E. Gallagher. | 1.00 | 820.00 | 46279133 |
| Sheridan, K. M. | 03/22/17 | Call with opposing counsel re litigation issue. | .20 | 164.00 | 46279135 |
| Sheridan, K. M. | 03/22/17 | Comm. with D. Herrington re litigation issue. | .10 | 82.00 | 46279141 |
| Sheridan, K. M. | 03/22/17 | Email to client regarding litigation issue. | .10 | 82.00 | 46279154 |
| Montgomery, D. | 03/22/17 | Deposition follow-up for N. Jedrey (2.9); legal research for N. Jedrey (0.4); correspondence with retained professional re: litigation issue (0.1); meeting to discuss legal research with D. Herrington, N. Jedrey, K. Sheridan (partial), S. Wu (partial), and E. Gallagher (1.5); legal research on litigation issue for D. Herrington (3.4). | 8.30 | 4,108.50 | 46276200 |
| Gonzalez, E. | 03/22/17 | Prepare spreadsheet of deposition exhibits per S. Wu (2.0); call regarding shipment of deposition exhibits per S. Wu (0.3); prepare litigation documents for case notebook (1.3). | 3.60 | 990.00 | 46304962 |
| Planamento, J. | 03/22/17 | Preparation of litigation documents per D. Montgomery. | .70 | 192.50 | 46285829 |
| Herrington, D. | 03/22/17 | Review of memo and research concerning litigation issues (1.00); meeting to discuss factual points and deposition preparation with N. Jedrey (partial), K. Sheridan, S. Wu  and E. Gallagher (1.2); Meeting to discuss legal research with N. Jedrey, K. Sheridan (partial), S. Wu (partial), D. Montgomery and E. Gallagher (1.5); preparation for deposition (0.80); continued work on argument re litigation issue (0.70). | 5.20 | 4,914.00 | 46282649 |
| Luft, A. E. | 03/22/17 | Review background of litigation issue. | 1.00 | 1,075.00 | 46286397 |
| Jedrey, N. E. | 03/22/17 | Draft and revise memo on legal research for evidentiary hearing. | 2.40 | 2,316.00 | 46268191 |
| Jedrey, N. E. | 03/22/17 | Meeting to discuss factual points and deposition prep with D. Herrington, K. Sheridan, E. Gallagher and S. Wu. | 1.00 | 965.00 | 46270136 |
| Jedrey, N. E. | 03/22/17 | Meeting to discuss legal research with D. Herrington, K. Sheridan (partial), S. Wu (partial), D. Montgomery and E. Gallagher. | 1.50 | 1,447.50 | 46273806 |
| Jedrey, N. E. | 03/22/17 | Email to E. Gallagher regarding factual and legal research. | .20 | 193.00 | 46273812 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hanly, E. M. | 03/22/17 | Review of case law related to deposition follow-up (2.1) | 2.10 | 1,564.50 | 46401414 |
| Graham, A. | 03/23/17 | Targeted searches for deposition preparation | 3.50 | 1,347.50 | 46304988 |
| Wu, S. | 03/23/17 | Depo prep meeting with D. Herrington (partial), N. Jedrey (partial), K. Sheridan, S. Wu, and E. Gallagher (1.5); Deposition prep (5.2). | 6.70 | 4,522.50 | 46440595 |
| Redway, R. S. | 03/23/17 | Review litigation documents. | 4.30 | 2,515.50 | 46407293 |
| Gallagher, E. C | 03/23/17 | Revise litigation issue module and correspond regarding same (5.4) Review documents for factual questions (1.7) Deposition prep meeting with D. Herrington (partial), N. Jedrey (partial), K. Sheridan, S. Wu, and D. Montgomery (1.5) Meeting to discuss next steps with D. Montgomery (0.1) | 8.70 | 5,089.50 | 46305693 |
| Sheridan, K. M. | 03/23/17 | Deposition preparation meeting with D. Herrington (partial), N. Jedrey (partial), D. Montgomery, S. Wu, and E. Gallagher. | 1.50 | 1,230.00 | 46309721 |
| Montgomery, D. | 03/23/17 | Deposition follow-up for N. Jedrey (.6); depo prep and related doc review for D. Herrington (5); depo prep meeting with D. Herrington (partial), N. Jedrey (partial), K. Sheridan, S. Wu, and E. Gallagher (1.5); meeting to discuss next steps with E. Gallagher (0.1); review litigation documents for N. Jedrey (0.2); review litigation document per A. Luft (1). | 8.40 | 4,158.00 | 46287756 |
| Planamento, J. | 03/23/17 | Prepare litigation documents per D. Montgomery. | 2.00 | 550.00 | 46286402 |
| Planamento, J. | 03/23/17 | Update index, binder, and outline for upcoming deposition per S. Wu. | 2.70 | 742.50 | 46286457 |
| Herrington, D. | 03/23/17 | Deposition preparation meeting with N. Jedrey (partial), K. Sheridan, S. Wu, and E. Gallagher and D. Montgomery (1.1); continue work on preparation for deposition (3.00); work on plan for evidentiary hearing (1.20). | 5.30 | 5,008.50 | 46316472 |
| Luft, A. E. | 03/23/17 | Review litigation documents. | 1.00 | 1,075.00 | 46286915 |
| Jedrey, N. E. | 03/23/17 | Review legal research and litigation document. | .50 | 482.50 | 46274034 |
| Jedrey, N. E. | 03/23/17 | Review litigation documents and draft email to team regarding same. | 1.30 | 1,254.50 | 46274431 |
| Jedrey, N. E. | 03/23/17 | Depo prep meeting with D. Herrington (partial), K. Sheridan, S. Wu, D. Montgomery and E. Gallagher. | 1.20 | 1,158.00 | 46277890 |
| Hanly, E. M. | 03/23/17 | Review case law related to deposition follow-up. | 3.90 | 2,905.50 | 46401511 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (3.9) | | | |
| Graham, A. | 03/24/17 | Deposition preparation | .80 | 308.00 | 46305064 |
| Wu, S. | 03/24/17 | Depo prep meeting with D. Herrington, N. Jedrey, K. Sheridan, D. Montgomery, E. Gallagher, and (1); Depo prep meeting with K. Sheridan, and E. Gallagher (.5); Mtg with K. Sheridan re depo prep tasks (1.3); expert depo prep (7.3) | 10.10 | 6,817.50 | 46313694 |
| Gallagher, E. C | 03/24/17 | Deposition prep meeting with D. Herrington, N. Jedrey, K. Sheridan, D. Montgomery, and S. Wu. (1) Meeting with Impact Trial with D. Herrington, A. Luft, N. Jedrey, and D. Montgomery (1.1) Deposition prep meeting with K. Sheridan, S. Wu, and D. Montgomery (.5) Prepared for deposition (4) | 6.60 | 3,861.00 | 46305762 |
| Sheridan, K. M. | 03/24/17 | Meeting with S. Wu regarding deposition preparation tasks. | 1.30 | 1,066.00 | 46309740 |
| Sheridan, K. M. | 03/24/17 | Deposition preparation meeting with S. Wu, D. Montgomery and E. Gallagher. | .50 | 410.00 | 46309745 |
| Sheridan, K. M. | 03/24/17 | Deposition preparation meeting with D. Herrington, N. Jedrey, D. Montgomery, E. Gallagher, and S. Wu. | 1.00 | 820.00 | 46309749 |
| Sheridan, K. M. | 03/24/17 | Extensive preparation for expert deposition, including revising outline and collecting exhibits. | 6.30 | 5,166.00 | 46309754 |
| Montgomery, D. | 03/24/17 | Depo prep for D. Herrington (5.3); draft litigation document for A. Luft (1.1); depo prep meeting with D. Herrington, N. Jedrey, K. Sheridan, E. Gallagher, and S. Wu (1); meeting with Impact Trial with D. Herrington, A. Luft, N. Jedrey, and E. Gallagher (1.1); depo prep meeting with K. Sheridan, S. Wu, and E. Gallagher (0.5). | 9.00 | 4,455.00 | 46321718 |
| Gonzalez, E. | 03/24/17 | Prepare documents for deposition per S. Wu and K. Sheridan. | .80 | 220.00 | 46305246 |
| Setren, K. | 03/24/17 | Prepare binder of litigation documents for D. Herrington | 1.50 | 412.50 | 46301386 |
| Planamento, J. | 03/24/17 | Create/organize folders of documents pertaining to deposition per S. Wu, K. Sheridan, and E. Gallagher (5.0); Update relevant deposition outlines per E. Gallagher (2.2); Correspondence with S. Wu, K. Sheridan, and E. Gallagher re. same (1.0). | 8.20 | 2,255.00 | 46308501 |
| Herrington, D. | 03/24/17 | Work on preparation for deposition (4.20); deposition preparation meeting with N. Jedrey, K. Sheridan, E. Gallagher, and S. Wu and D. Montgomery (1.0); Meeting with Impact Trial | 6.30 | 5,953.50 | 46316510 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with A. Luft, N. Jedrey, and E. Gallagher and D. Montgomery (1.1). | | | |
| Luft, A. E. | 03/24/17 | Meeting with Impact Trial, E. Gallagher, D. Herrington, N. Jedrey, D. Montgomery. | 1.10 | 1,182.50 | 46289959 |
| Wu, S. | 03/25/17 | Deposition prep. | .90 | 607.50 | 46300755 |
| Sheridan, K. M. | 03/25/17 | Revise outline for deposition. | 1.90 | 1,558.00 | 46309766 |
| Montgomery, D. | 03/25/17 | Draft litigation document for A. Luft. | .70 | 346.50 | 46322927 |
| Planamento, J. | 03/25/17 | Prepare documents and indices to be used in deposition per S. Wu (5.0); Update related deposition outlines per S. Wu (1.5). | 6.50 | 1,787.50 | 46308511 |
| Graham, A. | 03/26/17 | Targeted searches for deposition preparation | 2.00 | 770.00 | 46303934 |
| Sheridan, K. M. | 03/26/17 | Search for documents at request of D. Herrington. | 1.00 | 820.00 | 46309771 |
| Sheridan, K. M. | 03/26/17 | Review litigation documents. | .30 | 246.00 | 46309772 |
| Montgomery, D. | 03/26/17 | Draft litigation document per A. Luft (1.5); depo prep for D. Herrington (0.2). | 1.70 | 841.50 | 46322954 |
| Planamento, J. | 03/26/17 | Prepare documents, exhibits, and indices for deposition per S. Wu. | 6.00 | 1,650.00 | 46308524 |
| Herrington, D. | 03/26/17 | Work on preparation for deposition (4.80) | 4.80 | 4,536.00 | 46316557 |
| Graham, A. | 03/27/17 | Depo prep meeting with D. Herrington (partial), N. Jedrey, K. Sheridan, S. Wu, and D. Montgomery (1.2); Deposition preparation (8.6) | 9.80 | 3,773.00 | 46378043 |
| Wu, S. | 03/27/17 | Depo prep meeting with D. Herrington (partial), N. Jedrey, K. Sheridan, D. Montgomery, and A. Graham (1.2); depo prep (7.7). | 8.90 | 6,007.50 | 46313690 |
| McKay, E. | 03/27/17 | Assist with deposition prep per E. Gallagher (0.8). | .80 | 244.00 | 46405942 |
| Redway, R. S. | 03/27/17 | Call w/ K. Sheridan and follow-up research re: litigation issue | .70 | 409.50 | 46405956 |
| Redway, R. S. | 03/27/17 | Review litigation documents. | 3.50 | 2,047.50 | 46407619 |
| Redway, R. S. | 03/27/17 | Review litigation issue module | 1.60 | 936.00 | 46408409 |
| Redway, R. S. | 03/27/17 | Review litigation documents (1.5); draft outline re litigation issue (1.6). | 3.10 | 1,813.50 | 46408461 |
| Sheridan, K. M. | 03/27/17 | Deposition preparation meeting with D. Herrington (partial), N. Jedrey, D. Montgomery, S. Wu, and A. Graham. | 1.20 | 984.00 | 46316295 |
| Sheridan, K. M. | 03/27/17 | Extensive preparation for deposition. | 9.10 | 7,462.00 | 46316301 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Montgomery, D. | 03/27/17 | Deposition prep for D. Herrington (4.4); draft litigation document per A. Luft (2.1); depo prep meeting with D. Herrington (partial), N. Jedrey, K. Sheridan, S. Wu, and A. Graham (1.2); review litigation document for D. Herrington (0.2). | 7.90 | 3,910.50 | 46323074 |
| Lobacheva, A. | 03/27/17 | Prepare exhibits for deposition per S. Wu. | 4.70 | 1,292.50 | 46380847 |
| Gonzalez, E. | 03/27/17 | Prepare documents for deposition per S. Wu and K. Sheridan (5.5); prepare mailing of the same per S. Wu and K. Sheridan (3.5). | 9.00 | 2,475.00 | 46316208 |
| Setren, K. | 03/27/17 | Prepare litigation documents binder per K. Sheridan (.5); cite check depo outlines per S. Wu and corr. re: same (4.5); paralegal team corr. re: assignment allocation (.2) | 5.20 | 1,430.00 | 46322975 |
| Planamento, J. | 03/27/17 | Update exhibits/binders with new documents for deposition per K. Sheridan and S. Wu (5.0); Update deposition outlines per S. Wu (2.5); Coordinate delivery of deposition materials (1.5). | 9.00 | 2,475.00 | 46338935 |
| Luis, A. | 03/27/17 | Prepare depo materials for mailing per K. Sheridan and S. Wu. | 4.00 | 1,100.00 | 46391539 |
| Herrington, D. | 03/27/17 | Deposition prep meeting with N. Jedrey, K. Sheridan, S. Wu, and A. Graham and D. Montgomery (1.1); Continue work on prep for expert deposition (7.30). | 8.40 | 7,938.00 | 46384002 |
| Jedrey, N. E. | 03/27/17 | Revise questions for deposition. | 2.00 | 1,930.00 | 46303841 |
| Jedrey, N. E. | 03/27/17 | Email to P. Cantwell regarding legal research. | .40 | 386.00 | 46305073 |
| Jedrey, N. E. | 03/27/17 | Depo prep meeting with D. Herrington (partial), K. Sheridan, S. Wu, D. Montgomery and A. Graham. | 1.20 | 1,158.00 | 46308918 |
| Cantwell, P. A. | 03/27/17 | Review litigation issue and correspondence to N. Jedrey (.1), D. Montgomery regarding same (.2). | .30 | 235.50 | 46355317 |
| Graham, A. | 03/28/17 | Depo prep meeting with D. Herrington, S. Wu, and D. Montgomery (.2); Deposition preparation (6.7) | 6.90 | 2,656.50 | 46378049 |
| Wu, S. | 03/28/17 | Depo prep meeting with D. Herrington, S. Wu, and A. Graham (.2); deposition prep (10.7); Review proposed edits to litigation document (.9). | 11.80 | 7,965.00 | 46388828 |
| Schweitzer, L. | 03/28/17 | Correspondence D. Herrington re deposition (0.1). | .10 | 128.50 | 46327875 |
| McKay, E. | 03/28/17 | Prepare for deposition per S. Wu (1.5). | 1.50 | 457.50 | 46405989 |
| Redway, R. S. | 03/28/17 | Research re litigation issue | 4.70 | 2,749.50 | 46405802 |
| Redway, R. S. | 03/28/17 | Cross-reference documents re litigation issue | 1.50 | 877.50 | 46405876 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Redway, R. S. | 03/28/17 | Review litigation document and draft notes re same. | 4.60 | 2,691.00 | 46405919 |
| Sheridan, K. M. | 03/28/17 | Deposition preparation meeting with D. Montgomery. | .50 | 410.00 | 46396506 |
| Sheridan, K. M. | 03/28/17 | Extensive preparation of exhibits for deposition. | 5.10 | 4,182.00 | 46396585 |
| Sheridan, K. M. | 03/28/17 | Extensive preparation of deposition outline. | 4.80 | 3,936.00 | 46396637 |
| Montgomery, D. | 03/28/17 | Deposition prep (outline revision, doc review, meeting with team members) for D. Herrington (11.3); depo prep meeting with K. Sheridan (0.5); depo prep meeting with D. Herrington, S. Wu, and A. Graham (0.2). | 12.00 | 5,940.00 | 46329676 |
| Gonzalez, E. | 03/28/17 | Cite-check deposition outlines per S. Wu. | 1.50 | 412.50 | 46379829 |
| Setren, K. | 03/28/17 | Depo outline revisions per S. Wu (2.2); prepare index of depo exhibits per S. Wu (.8). | 3.00 | 825.00 | 46322990 |
| Planamento, J. | 03/28/17 | Cite-check and update deposition outlines per S. Wu (4.0); Update/create indices and binders of additional deposition documents per S. Wu and K. Sheridan (7.0); Prepare additional materials and supplies for deposition per S. Wu (1.9) | 12.90 | 3,547.50 | 46339558 |
| Herrington, D. | 03/28/17 | Work on preparation for deposition (10.3); depo prep meeting w/ A. Graham, S. Wu, D. Montgomery (0.2) | 10.50 | 9,922.50 | 46384212 |
| Jedrey, N. E. | 03/28/17 | Review documents and analysis provided by expert and perform additional research in relation to same (2.0); draft summary for team in connection with deposition prep (2.5). | 4.50 | 4,342.50 | 46317065 |
| Jedrey, N. E. | 03/28/17 | Review comments to litigation document; t/c with S. Wu regarding same. | .50 | 482.50 | 46318623 |
| Jedrey, N. E. | 03/28/17 | Email to expert with question related to deposition prep. | .40 | 386.00 | 46320126 |
| Graham, A. | 03/29/17 | Arrange deposition logistics (.1); Deposition preparation (.8); Download of incoming document production and circulate to team (.2) | 1.10 | 423.50 | 46378145 |
| Wu, S. | 03/29/17 | Deposition prep (4.9); non-working travel from NY to Knoxville (1.5 or 50% of 3.0) | 6.40 | 4,320.00 | 46387317 |
| Schweitzer, L. | 03/29/17 | Correspondence re deposition (0.2). | .20 | 257.00 | 46380813 |
| Redway, R. S. | 03/29/17 | Research re: litigation issue | 5.40 | 3,159.00 | 46405652 |
| Redway, R. S. | 03/29/17 | Document review re: deposition preparation | .80 | 468.00 | 46405727 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Sheridan, K. M. | 03/29/17 | Non-working travel from NY to Knoxville, TN (1.2 or 50% of 2.4). | 1.20 | 984.00 | 46396669 |
| Sheridan, K. M. | 03/29/17 | Extensive preparation of deposition outline. | 9.80 | 8,036.00 | 46396690 |
| Montgomery, D. | 03/29/17 | General scheduling and related correspondence (0.1); legal research for D. Herrington (1.4); legal research for A. Luft (1.5); deposition follow-up for A. Luft (1.9); depo prep for D. Herrington (2.6). | 7.50 | 3,712.50 | 46344319 |
| Herrington, D. | 03/29/17 | Preparation for deposition (5.50); travel from NY to Knoxville (continuing to work on prep while traveling) (4.50); continued prep for deposition (3.00); call with R. Johnson (Akin) re expert deposition and status (0.30). | 13.30 | 12,568.50 | 46384370 |
| Cantwell, P. A. | 03/29/17 | Review litigation documents (.4) and correspondence to A. Graham regarding same (.1). | .50 | 392.50 | 46355702 |
| Hanly, E. M. | 03/29/17 | Draft initial outlines re litigation issue (2.3); call with D. Montgomery re same (0.1). | 2.40 | 1,788.00 | 46402933 |
| Graham, A. | 03/30/17 | Targeted searches to assist during deposition | 6.00 | 2,310.00 | 46378206 |
| Wu, S. | 03/30/17 | Deposition prep (2.1); Attend and participate in deposition (9.8) | 11.90 | 8,032.50 | 46387623 |
| Schweitzer, L. | 03/30/17 | T/c D. Botter (Akin) re litigation issue (0.3). | .30 | 385.50 | 46381473 |
| McKay, E. | 03/30/17 | Draft email re scheduling per K. Sheridan (0.5). | .50 | 152.50 | 46406124 |
| Redway, R. S. | 03/30/17 | Review and revise notes re litigation issue. | 4.50 | 2,632.50 | 46405475 |
| Redway, R. S. | 03/30/17 | Review litigation document. | 2.70 | 1,579.50 | 46405489 |
| Sheridan, K. M. | 03/30/17 | Deposition preparation. | 1.20 | 984.00 | 46396722 |
| Sheridan, K. M. | 03/30/17 | Attend and participate in deposition. | 9.80 | 8,036.00 | 46396746 |
| Sheridan, K. M. | 03/30/17 | Deposition preparation. | 1.00 | 820.00 | 46396770 |
| Montgomery, D. | 03/30/17 | Deposition follow-up for A. Luft (1.4); Draft litigation document for A. Luft (0.9). | 2.30 | 1,138.50 | 46381780 |
| Planamento, J. | 03/30/17 | Create calendar of paralegal schedule availability per K. Sheridan. | 1.00 | 275.00 | 46352339 |
| Herrington, D. | 03/30/17 | Participation in deposition and prep in advance (11.50); continue prep for next day of deposition (2.10). | 13.60 | 12,852.00 | 46384476 |
| Jedrey, N. E. | 03/30/17 | Attend deposition by t/c. | 6.00 | 5,790.00 | 46342270 |
| Cantwell, P. A. | 03/30/17 | Correspondence to K. Sheridan re deposition research issues and review and research same (1). | 1.00 | 785.00 | 46355869 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 03/31/17 | Targeted searches to assist during deposition | 6.50 | 2,502.50 | 46378226 |
| Wu, S. | 03/31/17 | Preparation for deposition (.7); Attend and participate in deposition (13.2) | 13.90 | 9,382.50 | 46386866 |
| Redway, R. S. | 03/31/17 | Targeted document review re: deposition | 1.80 | 1,053.00 | 46405427 |
| Sheridan, K. M. | 03/31/17 | Deposition preparation. | .80 | 656.00 | 46396827 |
| Sheridan, K. M. | 03/31/17 | Attend and participate in deposition. | 13.20 | 10,824.00 | 46396846 |
| Montgomery, D. | 03/31/17 | Document review for expert deposition for K. Sheridan. | .30 | 148.50 | 46381871 |
| Setren, K. | 03/31/17 | Create team calendar per K. Sheridan | .20 | 55.00 | 46400992 |
| Planamento, J. | 03/31/17 | Update paralegal team calendar per K. Sheridan. | .50 | 137.50 | 46381626 |
| Planamento, J. | 03/31/17 | Update litpath, index, and outline with new documents included in latest version of litigation issue module per E. Gallagher. | 3.50 | 962.50 | 46381725 |
| Herrington, D. | 03/31/17 | Participation in deposition and prep in advance (14.70). | 14.70 | 13,891.50 | 46384600 |
| Jedrey, N. E. | 03/31/17 | Attend deposition via t/c. | 3.80 | 3,667.00 | 46356189 |
| | | **MATTER TOTALS:** | **1,234.70** | **803,692.00** | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 03/02/17 | T./conf. C Chang, P Marette re real estate report (.1); follow up revisions to report (5.6). | 5.70 | 4,246.50 | 46261805 |
| Schweitzer, L. | 03/14/17 | E/ms B. Beller re draft real estate documents (0.3). | .30 | 385.50 | 46318546 |
| Beller, B. S. | 03/14/17 | E/ms re real estate issue, and review related report (1). | 1.00 | 745.00 | 46262295 |
| Beller, B. S. | 03/15/17 | E/ms re real estate issue, and review related report (1). | 1.00 | 745.00 | 46262539 |
| Schweitzer, L. | 03/16/17 | Review draft real estate documents (0.1); Comm. w/ B. Beller re same (0.4). | .50 | 642.50 | 46239906 |
| Beller, B. S. | 03/16/17 | Emails w C Chang, P Marette re real estate report and update re same (2.7). | 2.70 | 2,011.50 | 46262762 |
| Beller, B. S. | 03/17/17 | Call w/ retained professional  re report and update re same (.9). | .90 | 670.50 | 46262821 |
| Beller, B. S. | 03/22/17 | Email to J Ray (Greylock) re real estate report. | .50 | 372.50 | 46322140 |
| Beller, B. S. | 03/23/17 | Meeting w S Horowitz re real estate report (.4); Emails to L .Schweitzer, J. Ray (Greylock) re report (.8); Email to Kramer Levin re report (.5) | 1.70 | 1,266.50 | 46325176 |
| Beller, B. S. | 03/28/17 | Emails re real estate issue. | 1.00 | 745.00 | 46388187 |
| Beller, B. S. | 03/29/17 | Emails re real estate issue. | .50 | 372.50 | 46388834 |
| | | **MATTER TOTALS:** | **15.80** | **12,203.00** | |

**MATTER: 17650-035  NN III**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rappoport, M. L | 03/01/17 | Correspondence re NNIII plan timeline | .30 | 202.50 | 46221350 |
| D'Amato, R. | 03/01/17 | Call with D. Abbott re: MNAT feedback on NNIII Disclosure Statement (0.1); Edit NNIII Plan and Disclosure Statement (0.9) | 1.00 | 495.00 | 46142397 |
| Rappoport, M. L | 03/03/17 | Correspondence with P. Cantwell, R. D'Amato, M. Kennedy re NNIII Plan | .70 | 472.50 | 46220510 |
| D'Amato, R. | 03/03/17 | Call with M. Rappoport re: substantive changes to NNII plan. | .10 | 49.50 | 46161590 |
| Rappoport, M. L | 03/08/17 | Correspondence re NNIII DS, Plan | .30 | 202.50 | 46220429 |
| Bromley, J. L. | 03/08/17 | T/c, emails L. Schweitzer re NNIII Plan; review and revise same | 1.00 | 1,295.00 | 46386998 |
| D'Amato, R. | 03/08/17 | Follow-up corr. with M. Rappoport, J. Bromley, K. Hailey, and C. Goodman re: further edits on NNIII Plan and Disclosure Statement. | .20 | 99.00 | 46189041 |
| Goodman, C. M. | 03/08/17 | Review of NNIII plan | .30 | 325.50 | 46208360 |
| Rappoport, M. L | 03/09/17 | Edits to NNIII DS per J. Bromley, correspondence re same. | .60 | 405.00 | 46220314 |
| Bromley, J. L. | 03/09/17 | Emails re NNIII Plan issue (.20); review plan and DS drafts re same (.50). | .70 | 906.50 | 46269608 |
| D'Amato, R. | 03/10/17 | Edit NNII Disclosure Statement. | .20 | 99.00 | 46223777 |
| D'Amato, R. | 03/12/17 | Draft and edit sections of NNIII Disclosure Statement. | .80 | 396.00 | 46223806 |
| Hailey, K. A. | 03/13/17 | Emails with M. Rappoport regarding tax issue. | .30 | 300.00 | 46393272 |
| Rappoport, M. L | 03/14/17 | Correspondence re tax issue. | .20 | 135.00 | 46221548 |
| Bromley, J. L. | 03/15/17 | Ems L. Schweitzer, K. Hailey re NNIII plan | .50 | 647.50 | 46279835 |
| Hailey, K. A. | 03/17/17 | Review and revision of NNIII disclosure statement, and emails with M. Rappoport and L. Schweitzer regarding same. | 1.50 | 1,500.00 | 46274964 |
| Rappoport, M. L | 03/20/17 | Correspondence re NNIII plan | .20 | 135.00 | 46360631 |
| D'Amato, R. | 03/20/17 | Review K. Hailey's substantive edits on NNIII Disclosure Statement, and edit NNIII Disclosure Statement accordingly. | 1.50 | 742.50 | 46258423 |
| Bromley, J. L. | 03/21/17 | Emails K. Hailey, M. Rappaport regarding NNIII plan issues (.50) | .50 | 647.50 | 46282519 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rappoport, M. L | 03/22/17 | Review recent case law re plan issue, correspondence re same (.6); correspondence re NNIII tax issues (.6) | 1.20 | 810.00 | 46360690 |
| Hailey, K. A. | 03/23/17 | Emails with tax advisor with regard to NNIII tax issue. | .30 | 300.00 | 46286226 |
| Rappoport, M. L | 03/27/17 | Update call with tax advisor re NNIII tax issue; correspondence re same | .90 | 607.50 | 46380272 |
| Rappoport, M. L | 03/28/17 | Correspondence re NNIII tax issue. | 1.20 | 810.00 | 46357404 |
| Rappoport, M. L | 03/28/17 | Updates to NNIII DS, correspondence re same | 2.70 | 1,822.50 | 46357437 |
| Bromley, J. L. | 03/28/17 | Em M. Rappoport, K. Hailey, L. Schweitzer, R. D'Amato re tax issue. | .30 | 388.50 | 46390502 |
| Schweitzer, L. | 03/28/17 | E/ms M. Rappoport re NNIII plan (0.2). | .20 | 257.00 | 46327952 |
| Hailey, K. A. | 03/28/17 | Emails with J. Bromley, M. Rappoport and T. Ross regarding NNIII plan issues. | .50 | 500.00 | 46325803 |
| Rappoport, M. L | 03/29/17 | Edits to professional engagement letter, correspondence re same  (.4); call w/ J. Bromley re NNIII DS, edits to same, correspondence re same (.9) | 1.30 | 877.50 | 46357163 |
| Bromley, J. L. | 03/29/17 | Tc M. Rappoport re litigation document, and follow up emails re same | .50 | 647.50 | 46404187 |
| Schweitzer, L. | 03/29/17 | E/ms M. Rappoport re plan issues (0.1). | .10 | 128.50 | 46380854 |
| D'Amato, R. | 03/29/17 | Corr. and call with paralegal team re: cross-references and definitions check of NNII Plan and Disclosure Statement (0.3); Edit NNIII Plan and Disclosure Statement (1.3). | 1.60 | 792.00 | 46353362 |
| Lobacheva, A. | 03/29/17 | Revise NNIII Disclosure Statement per R. D'Amato. | 1.00 | 275.00 | 46384031 |
| Gonzalez, E. | 03/29/17 | Proofread NNIII Plan per R. D'Amato. | 3.00 | 825.00 | 46380040 |
| Luis, A. | 03/29/17 | Cite-check and cross reference NNIII Plan and Disclosure Statement per R. D'Amato. | 2.30 | 632.50 | 46392500 |
| Luis, A. | 03/29/17 | Cite-check and cross reference NNIII Plan and Disclosure Statement per R. D'Amato. | 1.50 | 412.50 | 46392574 |
| Rappoport, M. L | 03/30/17 | Correspondence re NNIII plan documents. | .30 | 202.50 | 46357097 |
| Schweitzer, L. | 03/30/17 | T/c J. Bromley re plan, DS drafts (0.3). | .30 | 385.50 | 46381450 |
| D'Amato, R. | 03/30/17 | Complete drafts of NNIII Plan and Disclosures Statement, and circulate to L. Schweitzer for review and comment. | .50 | 247.50 | 46354202 |

**MATTER: 17650-025  NN III**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luis, A. | 03/30/17 | Cite-check and cross reference NNIII Plan and Disclosure Statement. | 2.00 | 550.00 | 46392924 |
| Luis, A. | 03/30/17 | Cite-check and cross reference NNIII Plan and Disclosure Statement. | 3.50 | 962.50 | 46392944 |
| Rappoport, M. L | 03/31/17 | Correspondence re tax issue. | .20 | 135.00 | 46403411 |
| Luis, A. | 03/31/17 | Cite-check and cross reference NNIII Disclosure Statement and Plan | 3.70 | 1,017.50 | 46392992 |
| | | **MATTER TOTALS:** | **40.00** | **22,642.00** | |

**MATTER: 17650-025  NN III**

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 03/01/17 | Communications with Torys and Goodmans re: litigation document. | .20 | 149.00 | 46227885 |
| Gianis, M. A. | 03/01/17 | Update litigation documents and circulate same. | 1.10 | 819.50 | 46227920 |
| Bromley, J. L. | 03/03/17 | Emails w/ L. Schweitzer, G. Prezioso, P. Cantwell regarding litigation issue (.20) | .20 | 259.00 | 46269309 |
| McKay, E. | 03/06/17 | Organize emails for Litigation Notebook (0.5) | .50 | 152.50 | 46211724 |
| Gianis, M. A. | 03/09/17 | Communications with MNAT and L. Schweitzer re: litigation documents. | 1.00 | 745.00 | 46405135 |
| Gianis, M. A. | 03/09/17 | Draft litigation documents. | 2.00 | 1,490.00 | 46405146 |
| Bromley, J. L. | 03/10/17 | Email re litigation issue. | .50 | 647.50 | 46270022 |
| Gianis, M. A. | 03/10/17 | Revise litigation document and circulate same. | 1.10 | 819.50 | 46208800 |
| Bromley, J. L. | 03/13/17 | Ems L. Schweitzer, P. Cantwell, B. Beller re litigation issue | .30 | 388.50 | 46279712 |
| Schweitzer, L. | 03/13/17 | M. Gianis e/ms re litigation documents; f/u creditor e/ms re same (0.4). | .40 | 514.00 | 46490611 |
| Gianis, M. A. | 03/13/17 | Revise and circulate litigation documents. | .30 | 223.50 | 46221044 |
| Schweitzer, L. | 03/14/17 | E/ms M. Gianis re litigation documents (0.3). | .30 | 385.50 | 46318570 |
| Gianis, M. A. | 03/14/17 | Revise litigation documents. | 1.80 | 1,341.00 | 46221188 |
| Schweitzer, L. | 03/15/17 | Correspondence with M. Gianis re litigation documents (0.4) | .40 | 514.00 | 46490599 |
| Gianis, M. A. | 03/15/17 | Finalize litigation documents. | 1.50 | 1,117.50 | 46343528 |
| Gonzalez, E. | 03/21/17 | Prepare documents for case notebook. | 1.50 | 412.50 | 46305017 |
| Gonzalez, E. | 03/22/17 | Prepare documents for case notebook. | 1.50 | 412.50 | 46305063 |
| Bromley, J. L. | 03/31/17 | Emails Goodmans re litigation issue | .30 | 388.50 | 46404476 |
| | | **MATTER TOTALS:** | **14.90** | **10,779.50** | |