## Exhibit B

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

March 1, 2017 through March 31, 2017

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $66.54 |
| Travel – Transportation | | 3,393.94 |
| Travel – Meals | | 65.16 |
| Mailing & Shipping Charges | | 246.24 |
| Duplicating Charges (at $0.10/page) | | 6,082.80 |
| Legal Research | Lexis | 1,684.57 |
| | Westlaw | 7,592.95 |
| Late Work – Meals | | 1,086.01 |
| Late Work – Transportation | | 2,503.59 |
| Conference Meals | | 2,339.73 |
| Other | | 33,320.48 |
| Expert Expenses | | 315,041.64 |
| **Grand Total Expenses** | | **$373,423.65** |

---

[1]    Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
**March 1, 2017 through March 31, 2017**

*In re Nortel Networks Inc., et al.*
*(Case No. 09-10138 (KG))*

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Telephone** | | |
| | | |
| 2/13/2017 | 2.57 | Conference Call Charges Conf. ID :     Name: Alexander Rahn |
| 2/14/2017 | 18.68 | Conference Call Charges Conf. ID :     Name: Philip Cantwell |
| 2/15/2017 | 10.53 | Conference Call Charges Conf. ID :     Name: Corey Goodman |
| 2/15/2017 | 4.80 | Conference Call Charges Conf. ID :     Name: Daniel Montgomery |
| 2/22/2017 | 5.17 | Conference Call Charges Conf. ID :     Name: Daniel Montgomery |
| 2/22/2017 | 5.51 | Conference Call Charges Conf. ID :     Name: Daniel Montgomery |
| 2/23/2017 | 0.61 | Conference Call Charges Conf. ID :     Name: Matt Rappoport |
| 2/27/2017 | 4.90 | Conference Call Charges Conf. ID :     Name: Erin Gallagher |
| 2/27/2017 | 2.06 | Conference Call Charges Conf. ID :     Name: Richard D'Amato |
| 3/3/2017 | 2.35 | Conference Call Charges Conf. ID :     Name: Matt Rappoport |
| 3/6/2017 | 4.00 | Conference Call Charges Conf. ID :     Name: Lisa M. Schweitzer |
| 3/9/2017 | 5.36 | Conference Call Charges Conf. ID :     Name: Matt Rappoport |
| **TOTAL:** | **66.54** | |
| | | |
| **Travel - Transportation**[1] | | |
| | | |
| 2/3/2017 | 45.00 | TRAVEL - TRANSPORTATION - Wu, S. Trip to Massachusetts (booking fee) |
| 2/21/2017 | 47.25 | TRAVEL - TRANSPORTATION - Herrington Trip to Tennessee (booking fee) |
| 2/21/2017 | 1,228.12 | TRAVEL - TRANSPORTATION - Herrington Trip to Tennessee (roundtrip airplane ticket) |
| 2/21/2017 | 47.25 | TRAVEL - TRANSPORTATION - Sheridan Trip to Tennessee (booking fee) |
| 2/21/2017 | 47.25 | TRAVEL - TRANSPORTATION - Wu, S. Trip to Tennessee (booking fee) |
| 2/21/2017 | 1,228.12 | TRAVEL - TRANSPORTATION - Wu, S. Trip to Tennessee (roundtrip airplane ticket) |
| 2/22/2017 | 45.00 | TRAVEL - TRANSPORTATION - Hanly Trip to Pennsylvania (booking fee) |
| 2/22/2017 | 346.00 | TRAVEL - TRANSPORTATION - Hanly Trip to Pennsylvania (roundtrip train ticket) |
| 2/22/2017 | 45.00 | TRAVEL - TRANSPORTATION - Montgomery Trip to Pennsylvania (booking fee) |
| 2/22/2017 | 346.00 | TRAVEL - TRANSPORTATION - Montgomery Trip to Pennsylvania (roundtrip train ticket) |
| 2/28/2017 | 8.95 | TRAVEL - TRANSPORTATION - Montgomery Trip to Pennsylvania (ride within Pennsylvania) |
| 3/10/2017 | -20.00 | TRAVEL - TRANSPORTATION - Herrington Trip to Tennessee (credit) |
| 3/10/2017 | -20.00 | TRAVEL - TRANSPORTATION - Wu, S. Trip to Tennessee (credit) |
| **TOTAL:** | **3,393.94** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 2/28/2017 | 2.50 | TRAVEL - MEALS - Hanly Trip to Pennsylvania |

**EXPENSE SUMMARY**
March 1, 2017 through March 31, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/28/2017 | 6.50 | TRAVEL - MEALS - Hanly Trip to Pennsylvania |
| 2/28/2017 | 56.16 | TRAVEL - MEALS - Hanly Trip to Pennsylvania (5 attendees) |
| **TOTAL:** | **65.16** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 2/9/2017 | 31.26 | SHIPPING CHARGES Inv#: 153640676  Track#: 719057514669 |
| 2/13/2017 | 37.21 | SHIPPING CHARGES Inv#: 153640676  Track#: 719057515713 |
| 2/14/2017 | 37.21 | SHIPPING CHARGES Inv#: 153640676  Track#: 719057515882 |
| 2/16/2017 | 40.05 | SHIPPING CHARGES Inv#: 571287558  Track#: 719057516617 |
| 2/16/2017 | 35.16 | SHIPPING CHARGES Inv#: 571287558  Track#: 719057516628 |
| 2/22/2017 | 25.00 | NY MESSENGER UPTOWN |
| 2/24/2017 | 14.94 | SHIPPING CHARGES Inv#: 572263632  Track#: 719057518712 |
| 3/6/2017 | 14.97 | SHIPPING CHARGES Inv#: 573210697  Track#: 719057520984 |
| 3/20/2017 | 10.44 | SHIPPING CHARGES Inv#: 574693926  Track#: 719057525368 |
| **TOTAL:** | **246.24** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 2/15/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2017 through March 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2017 through March 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.30 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.30 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.30 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.30 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.30 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.30 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
March 1, 2017 through March 31, 2017

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/15/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.50 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.50 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.50 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.50 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.50 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.80 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.80 | NY DUPLICATING XEROX |
| 2/15/2017 | 0.90 | NY DUPLICATING XEROX |
| 2/15/2017 | 1.00 | NY DUPLICATING XEROX |
| 2/15/2017 | 1.00 | NY DUPLICATING XEROX |
| 2/15/2017 | 1.00 | NY DUPLICATING XEROX |
| 2/15/2017 | 1.00 | NY DUPLICATING XEROX |
| 2/15/2017 | 1.00 | NY DUPLICATING XEROX |
| 2/15/2017 | 1.00 | NY DUPLICATING XEROX |
| 2/15/2017 | 1.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 1.40 | NY DUPLICATING XEROX |
| 2/15/2017 | 1.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2017 through March 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/15/2017 | 1.90 | NY DUPLICATING XEROX |
| 2/15/2017 | 2.00 | NY DUPLICATING XEROX |
| 2/15/2017 | 2.00 | NY DUPLICATING XEROX |
| 2/15/2017 | 2.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 2.90 | NY DUPLICATING XEROX |
| 2/15/2017 | 3.60 | NY DUPLICATING XEROX |
| 2/15/2017 | 3.60 | NY DUPLICATING XEROX |
| 2/15/2017 | 3.80 | NY DUPLICATING XEROX |
| 2/15/2017 | 3.90 | NY DUPLICATING XEROX |
| 2/15/2017 | 4.00 | NY DUPLICATING XEROX |
| 2/15/2017 | 4.20 | NY DUPLICATING XEROX |
| 2/15/2017 | 9.40 | NY DUPLICATING XEROX |
| 2/15/2017 | 9.50 | NY DUPLICATING XEROX |
| 2/15/2017 | 9.60 | NY DUPLICATING XEROX |
| 2/15/2017 | 10.50 | NY DUPLICATING XEROX |
| 2/15/2017 | 13.90 | NY DUPLICATING XEROX |
| 2/15/2017 | 14.00 | NY DUPLICATING XEROX |
| 2/16/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/16/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/16/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/16/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/16/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/16/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/16/2017 | 0.30 | NY DUPLICATING XEROX |
| 2/16/2017 | 0.30 | NY DUPLICATING XEROX |
| 2/16/2017 | 0.30 | NY DUPLICATING XEROX |
| 2/16/2017 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
March 1, 2017 through March 31, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/16/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/16/2017 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2017 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2017 | 0.50 | NY DUPLICATING XEROX |
| 2/16/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/16/2017 | 0.80 | NY DUPLICATING XEROX |
| 2/16/2017 | 1.70 | NY DUPLICATING XEROX |
| 2/16/2017 | 1.90 | NY DUPLICATING XEROX |
| 2/16/2017 | 2.40 | NY DUPLICATING XEROX |
| 2/16/2017 | 2.90 | NY DUPLICATING XEROX |
| 2/16/2017 | 3.60 | NY DUPLICATING XEROX |
| 2/16/2017 | 4.70 | NY DUPLICATING XEROX |
| 2/16/2017 | 5.30 | NY DUPLICATING XEROX |
| 2/16/2017 | 9.50 | NY DUPLICATING XEROX |
| 2/17/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/17/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/17/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/17/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/17/2017 | 0.90 | NY DUPLICATING XEROX |
| 2/17/2017 | 0.90 | NY DUPLICATING XEROX |
| 2/17/2017 | 0.90 | NY DUPLICATING XEROX |
| 2/17/2017 | 1.20 | NY DUPLICATING XEROX |
| 2/17/2017 | 1.20 | NY DUPLICATING XEROX |
| 2/17/2017 | 1.20 | NY DUPLICATING XEROX |
| 2/17/2017 | 1.20 | NY DUPLICATING XEROX |
| 2/17/2017 | 1.50 | NY DUPLICATING XEROX |
| 2/17/2017 | 1.50 | NY DUPLICATING XEROX |
| 2/17/2017 | 1.80 | NY DUPLICATING XEROX |
| 2/17/2017 | 2.10 | NY DUPLICATING XEROX |
| 2/17/2017 | 2.10 | NY DUPLICATING XEROX |
| 2/17/2017 | 2.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
March 1, 2017 through March 31, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/17/2017 | 2.70 | NY DUPLICATING XEROX |
| 2/17/2017 | 2.70 | NY DUPLICATING XEROX |
| 2/17/2017 | 3.00 | NY DUPLICATING XEROX |
| 2/17/2017 | 3.30 | NY DUPLICATING XEROX |
| 2/17/2017 | 3.30 | NY DUPLICATING XEROX |
| 2/17/2017 | 3.30 | NY DUPLICATING XEROX |
| 2/17/2017 | 3.30 | NY DUPLICATING XEROX |
| 2/17/2017 | 4.20 | NY DUPLICATING XEROX |
| 2/17/2017 | 4.20 | NY DUPLICATING XEROX |
| 2/17/2017 | 4.50 | NY DUPLICATING XEROX |
| 2/17/2017 | 4.50 | NY DUPLICATING XEROX |
| 2/17/2017 | 6.60 | NY DUPLICATING XEROX |
| 2/17/2017 | 7.50 | NY DUPLICATING XEROX |
| 2/17/2017 | 7.80 | NY DUPLICATING XEROX |
| 2/17/2017 | 9.30 | NY DUPLICATING XEROX |
| 2/17/2017 | 11.10 | NY DUPLICATING XEROX |
| 2/17/2017 | 16.50 | NY DUPLICATING XEROX |
| 2/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/27/2017 | 0.30 | NY DUPLICATING XEROX |
| 2/27/2017 | 3.00 | NY DUPLICATING XEROX |
| 2/27/2017 | 3.90 | NY DUPLICATING XEROX |
| 2/27/2017 | 4.80 | NY DUPLICATING XEROX |
| 2/27/2017 | 5.70 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
March 1, 2017 through March 31, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.40 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.60 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.80 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.80 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.80 | NY DUPLICATING XEROX |
| 2/28/2017 | 0.80 | NY DUPLICATING XEROX |
| 2/28/2017 | 1.00 | NY DUPLICATING XEROX |
| 2/28/2017 | 1.00 | NY DUPLICATING XEROX |
| 2/28/2017 | 1.00 | NY DUPLICATING XEROX |
| 2/28/2017 | 1.00 | NY DUPLICATING XEROX |
| 2/28/2017 | 1.00 | NY DUPLICATING XEROX |
| 2/28/2017 | 1.00 | NY DUPLICATING XEROX |
| 2/28/2017 | 1.20 | NY DUPLICATING XEROX |
| 2/28/2017 | 1.40 | NY DUPLICATING XEROX |
| 2/28/2017 | 1.80 | NY DUPLICATING XEROX |
| 2/28/2017 | 3.80 | NY DUPLICATING XEROX |
| 2/28/2017 | 3.80 | NY DUPLICATING XEROX |
| 2/28/2017 | 4.20 | NY DUPLICATING XEROX |
| 2/28/2017 | 5.80 | NY DUPLICATING XEROX |
| 2/28/2017 | 7.20 | NY DUPLICATING XEROX |
| 2/28/2017 | 7.80 | NY DUPLICATING XEROX |
| 2/28/2017 | 9.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2017 through March 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 2/28/2017 | 19.00 | NY DUPLICATING XEROX |
| 2/28/2017 | 20.90 | NY DUPLICATING XEROX |
| 2/28/2017 | 21.00 | NY DUPLICATING XEROX |
| 2/28/2017 | 21.00 | NY DUPLICATING XEROX |
| 2/28/2017 | 27.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.40 | NY DUPLICATING |
| 3/1/2017 | 0.80 | NY DUPLICATING |
| 3/1/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|---|---|---|
| 3/1/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/1/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2017 through March 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/1/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.90 | NY DUPLICATING XEROX |
| 3/1/2017 | 0.90 | NY DUPLICATING XEROX |
| 3/1/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/1/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/1/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/1/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/1/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/1/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/1/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/1/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 1.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 1.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 1.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 1.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 1.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 1.50 | NY DUPLICATING XEROX |
| 3/1/2017 | 1.50 | NY DUPLICATING XEROX |
| 3/1/2017 | 1.50 | NY DUPLICATING XEROX |
| 3/1/2017 | 1.50 | NY DUPLICATING XEROX |
| 3/1/2017 | 1.50 | NY DUPLICATING XEROX |
| 3/1/2017 | 1.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 1.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 1.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 1.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 1.60 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
March 1, 2017 through March 31, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/1/2017 | 1.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/1/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/1/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/1/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/1/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/1/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/1/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/1/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/1/2017 | 2.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 2.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 3.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 3.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 3.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 3.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 3.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 3.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 3.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 3.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 3.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 3.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 3.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 3.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 3.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 4.00 | NY DUPLICATING XEROX |
| 3/1/2017 | 4.00 | NY DUPLICATING XEROX |
| 3/1/2017 | 4.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 4.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 4.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 4.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 4.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 4.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 4.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 4.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 5.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 5.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 5.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 5.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 5.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 5.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2017 through March 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 3/1/2017 | 5.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 5.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 5.70 | NY DUPLICATING XEROX |
| 3/1/2017 | 5.70 | NY DUPLICATING XEROX |
| 3/1/2017 | 5.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 6.00 | NY DUPLICATING XEROX |
| 3/1/2017 | 6.00 | NY DUPLICATING XEROX |
| 3/1/2017 | 6.00 | NY DUPLICATING XEROX |
| 3/1/2017 | 6.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 6.30 | NY DUPLICATING XEROX |
| 3/1/2017 | 6.30 | NY DUPLICATING XEROX |
| 3/1/2017 | 6.30 | NY DUPLICATING XEROX |
| 3/1/2017 | 6.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 6.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 6.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 6.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 7.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 7.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 7.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 7.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 7.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 8.00 | NY DUPLICATING XEROX |
| 3/1/2017 | 8.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 8.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 8.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 8.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 8.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 9.00 | NY DUPLICATING XEROX |
| 3/1/2017 | 9.00 | NY DUPLICATING XEROX |
| 3/1/2017 | 9.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 10.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 10.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 10.50 | NY DUPLICATING XEROX |
| 3/1/2017 | 10.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 10.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 10.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 11.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 11.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 11.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 12.00 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
March 1, 2017 through March 31, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/1/2017 | 12.00 | NY DUPLICATING XEROX |
| 3/1/2017 | 12.00 | NY DUPLICATING XEROX |
| 3/1/2017 | 12.00 | NY DUPLICATING XEROX |
| 3/1/2017 | 12.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 12.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 13.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 14.00 | NY DUPLICATING XEROX |
| 3/1/2017 | 14.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 14.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 16.00 | NY DUPLICATING XEROX |
| 3/1/2017 | 16.00 | NY DUPLICATING XEROX |
| 3/1/2017 | 16.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 17.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 17.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 19.00 | NY DUPLICATING XEROX |
| 3/1/2017 | 19.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 20.00 | NY DUPLICATING XEROX |
| 3/1/2017 | 20.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 20.70 | NY DUPLICATING XEROX |
| 3/1/2017 | 20.70 | NY DUPLICATING XEROX |
| 3/1/2017 | 21.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 26.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 26.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 26.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 27.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 28.50 | NY DUPLICATING XEROX |
| 3/1/2017 | 29.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 29.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 33.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 37.00 | NY DUPLICATING XEROX |
| 3/1/2017 | 40.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 41.40 | NY DUPLICATING XEROX |
| 3/1/2017 | 43.80 | NY DUPLICATING XEROX |
| 3/1/2017 | 44.00 | NY DUPLICATING XEROX |
| 3/1/2017 | 45.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 45.60 | NY DUPLICATING XEROX |
| 3/1/2017 | 46.50 | NY DUPLICATING XEROX |
| 3/1/2017 | 48.00 | NY DUPLICATING XEROX |
| 3/1/2017 | 49.20 | NY DUPLICATING XEROX |
| 3/1/2017 | 112.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2017 through March 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/1/2017 | 113.10 | NY DUPLICATING XEROX |
| 3/1/2017 | 113.40 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
March 1, 2017 through March 31, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/2/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.70 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.70 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.90 | NY DUPLICATING XEROX |
| 3/2/2017 | 0.90 | NY DUPLICATING XEROX |
| 3/2/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/2/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/2/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/2/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/2/2017 | 1.50 | NY DUPLICATING XEROX |
| 3/2/2017 | 1.60 | NY DUPLICATING XEROX |
| 3/2/2017 | 1.80 | NY DUPLICATING XEROX |
| 3/2/2017 | 1.80 | NY DUPLICATING XEROX |
| 3/2/2017 | 1.80 | NY DUPLICATING XEROX |
| 3/2/2017 | 1.80 | NY DUPLICATING XEROX |
| 3/2/2017 | 2.10 | NY DUPLICATING XEROX |
| 3/2/2017 | 2.10 | NY DUPLICATING XEROX |
| 3/2/2017 | 4.80 | NY DUPLICATING XEROX |
| 3/3/2017 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2017 through March 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/3/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/3/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/3/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/3/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/3/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/3/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/3/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/3/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/3/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/3/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/3/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/3/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/3/2017 | 2.60 | NY DUPLICATING XEROX |
| 3/3/2017 | 2.60 | NY DUPLICATING XEROX |
| 3/3/2017 | 2.60 | NY DUPLICATING XEROX |
| 3/3/2017 | 7.90 | NY DUPLICATING XEROX |
| 3/3/2017 | 60.80 | NY DUPLICATING XEROX |
| 3/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/6/2017 | 28.40 | NY DUPLICATING XEROX |
| 3/6/2017 | 28.40 | NY DUPLICATING XEROX |
| 3/6/2017 | 28.40 | NY DUPLICATING XEROX |
| 3/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/7/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/7/2017 | 4.20 | NY DUPLICATING XEROX |
| 3/7/2017 | 17.70 | NY DUPLICATING XEROX |
| 3/7/2017 | 28.80 | NY DUPLICATING XEROX |
| 3/7/2017 | 34.50 | NY DUPLICATING XEROX |
| 3/7/2017 | 69.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2017 through March 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/8/2017 | 14.80 | NY DUPLICATING XEROX |
| 3/9/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/9/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/9/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/9/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/9/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/9/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/9/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/9/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/9/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/9/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/9/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/9/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/9/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/9/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/9/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/9/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/13/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/13/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/13/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/13/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/13/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/13/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/13/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/13/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/15/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/16/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/16/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/17/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/20/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2017 through March 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
March 1, 2017 through March 31, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
March 1, 2017 through March 31, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2017 through March 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/22/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/22/2017 | 1.30 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2017 through March 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 2.20 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|---|---|---|
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 4.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 4.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 4.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2017 through March 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 3/22/2017 | 4.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 4.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 4.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 5.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 5.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 6.00 | NY DUPLICATING XEROX |
| 3/22/2017 | 22.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/23/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/23/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 1.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
March 1, 2017 through March 31, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/23/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/23/2017 | 2.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 2.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 2.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 2.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 15.50 | NY DUPLICATING XEROX |
| 3/23/2017 | 36.50 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2017 through March 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/24/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.80 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
March 1, 2017 through March 31, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/24/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/24/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/24/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/24/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/24/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/24/2017 | 1.60 | NY DUPLICATING XEROX |
| 3/24/2017 | 1.80 | NY DUPLICATING XEROX |
| 3/24/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/24/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/24/2017 | 2.10 | NY DUPLICATING XEROX |
| 3/24/2017 | 2.40 | NY DUPLICATING XEROX |
| 3/24/2017 | 3.80 | NY DUPLICATING XEROX |
| 3/24/2017 | 5.30 | NY DUPLICATING XEROX |
| 3/24/2017 | 5.30 | NY DUPLICATING XEROX |
| 3/24/2017 | 5.80 | NY DUPLICATING XEROX |
| 3/24/2017 | 7.50 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
March 1, 2017 through March 31, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
March 1, 2017 through March 31, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2017 through March 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/25/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/25/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/25/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/25/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/25/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/25/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/25/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/25/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/25/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/25/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/25/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/25/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/25/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/25/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/25/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/25/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/25/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/25/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/25/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/25/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/25/2017 | 1.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 1.60 | NY DUPLICATING XEROX |
| 3/25/2017 | 1.60 | NY DUPLICATING XEROX |
| 3/25/2017 | 1.80 | NY DUPLICATING XEROX |
| 3/25/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/25/2017 | 2.80 | NY DUPLICATING XEROX |
| 3/25/2017 | 2.80 | NY DUPLICATING XEROX |
| 3/25/2017 | 2.80 | NY DUPLICATING XEROX |
| 3/25/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/25/2017 | 3.00 | NY DUPLICATING XEROX |
| 3/25/2017 | 3.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 3.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
March 1, 2017 through March 31, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/25/2017 | 4.20 | NY DUPLICATING XEROX |
| 3/25/2017 | 4.80 | NY DUPLICATING XEROX |
| 3/25/2017 | 4.80 | NY DUPLICATING XEROX |
| 3/25/2017 | 4.80 | NY DUPLICATING XEROX |
| 3/25/2017 | 6.00 | NY DUPLICATING XEROX |
| 3/25/2017 | 6.00 | NY DUPLICATING XEROX |
| 3/25/2017 | 7.20 | NY DUPLICATING XEROX |
| 3/25/2017 | 7.20 | NY DUPLICATING XEROX |
| 3/25/2017 | 8.00 | NY DUPLICATING XEROX |
| 3/25/2017 | 8.00 | NY DUPLICATING XEROX |
| 3/25/2017 | 12.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 12.60 | NY DUPLICATING XEROX |
| 3/25/2017 | 13.80 | NY DUPLICATING XEROX |
| 3/25/2017 | 13.80 | NY DUPLICATING XEROX |
| 3/25/2017 | 19.00 | NY DUPLICATING XEROX |
| 3/25/2017 | 30.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 40.00 | NY DUPLICATING XEROX |
| 3/25/2017 | 40.00 | NY DUPLICATING XEROX |
| 3/25/2017 | 40.00 | NY DUPLICATING XEROX |
| 3/25/2017 | 40.00 | NY DUPLICATING XEROX |
| 3/25/2017 | 49.40 | NY DUPLICATING XEROX |
| 3/25/2017 | 93.00 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2017 through March 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2017 through March 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2017 through March 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/26/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2017 through March 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2017 through March 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.50 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|---|---|---|
| 3/26/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.70 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2017 through March 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 0.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2017 through March 31, 2017**

*In re Nortel Networks Inc., et al.*
*(Case No. 09-10138 (KG))*

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/26/2017 | 0.90 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.10 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/26/2017 | 1.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.50 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 1.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/26/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/26/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/26/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/26/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/26/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/26/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/26/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/26/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/26/2017 | 2.00 | NY DUPLICATING XEROX |
| 3/26/2017 | 2.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 2.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 2.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 2.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 2.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 2.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2017 through March 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/26/2017 | 2.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 2.70 | NY DUPLICATING XEROX |
| 3/26/2017 | 2.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 2.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 2.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 2.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 3.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 3.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 3.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 3.30 | NY DUPLICATING XEROX |
| 3/26/2017 | 3.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 3.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 3.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 3.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 3.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 4.00 | NY DUPLICATING XEROX |
| 3/26/2017 | 4.00 | NY DUPLICATING XEROX |
| 3/26/2017 | 4.00 | NY DUPLICATING XEROX |
| 3/26/2017 | 4.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 4.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 4.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 4.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 5.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 5.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 5.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 5.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 5.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 6.00 | NY DUPLICATING XEROX |
| 3/26/2017 | 6.00 | NY DUPLICATING XEROX |
| 3/26/2017 | 6.30 | NY DUPLICATING XEROX |
| 3/26/2017 | 6.30 | NY DUPLICATING XEROX |
| 3/26/2017 | 6.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 6.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 7.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 7.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 7.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 8.00 | NY DUPLICATING XEROX |
| 3/26/2017 | 8.00 | NY DUPLICATING XEROX |
| 3/26/2017 | 8.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 8.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2017 through March 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/26/2017 | 9.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 10.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 10.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 11.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 12.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 13.00 | NY DUPLICATING XEROX |
| 3/26/2017 | 13.00 | NY DUPLICATING XEROX |
| 3/26/2017 | 13.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 13.90 | NY DUPLICATING XEROX |
| 3/26/2017 | 14.50 | NY DUPLICATING XEROX |
| 3/26/2017 | 14.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 15.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 16.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 16.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 17.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 17.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 17.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 23.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 23.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 23.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 24.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 24.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 25.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 25.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 25.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 26.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 29.40 | NY DUPLICATING XEROX |
| 3/26/2017 | 35.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 35.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 37.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 38.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 38.80 | NY DUPLICATING XEROX |
| 3/26/2017 | 40.00 | NY DUPLICATING XEROX |
| 3/26/2017 | 40.00 | NY DUPLICATING XEROX |
| 3/26/2017 | 40.00 | NY DUPLICATING XEROX |
| 3/26/2017 | 40.00 | NY DUPLICATING XEROX |
| 3/26/2017 | 40.00 | NY DUPLICATING XEROX |
| 3/26/2017 | 41.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 46.50 | NY DUPLICATING XEROX |
| 3/26/2017 | 46.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2017 through March 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/26/2017 | 81.20 | NY DUPLICATING XEROX |
| 3/26/2017 | 90.60 | NY DUPLICATING XEROX |
| 3/26/2017 | 172.00 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2017 through March 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.90 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.90 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.90 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.90 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.90 | NY DUPLICATING XEROX |
| 3/27/2017 | 0.90 | NY DUPLICATING XEROX |
| 3/27/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/27/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/27/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/27/2017 | 36.00 | NY DUPLICATING XEROX |
| 3/27/2017 | 55.80 | NY DUPLICATING XEROX |
| 3/27/2017 | 55.80 | NY DUPLICATING XEROX |
| 3/29/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/29/2017 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2017 through March 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 3/29/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/29/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/29/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/29/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/29/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/29/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/29/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/29/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/29/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/29/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/29/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/29/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/29/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/29/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/29/2017 | 0.20 | NY DUPLICATING XEROX |
| 3/29/2017 | 0.30 | NY DUPLICATING XEROX |
| 3/29/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/29/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/29/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/29/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/29/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/29/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/29/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/29/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/29/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/29/2017 | 0.40 | NY DUPLICATING XEROX |
| 3/29/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/29/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/29/2017 | 0.60 | NY DUPLICATING XEROX |
| 3/29/2017 | 0.80 | NY DUPLICATING XEROX |
| 3/29/2017 | 1.00 | NY DUPLICATING XEROX |
| 3/29/2017 | 1.20 | NY DUPLICATING XEROX |
| 3/29/2017 | 2.60 | NY DUPLICATING XEROX |
| 3/30/2017 | 0.10 | NY DUPLICATING XEROX |
| 3/30/2017 | 0.10 | NY DUPLICATING XEROX |
| **TOTAL:** | **6,082.80** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 2/1/2017 | 0.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
**March 1, 2017 through March 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/1/2017 | 1.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/2/2017 | 0.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/2/2017 | 1.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/3/2017 | 0.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/3/2017 | 1.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/4/2017 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/4/2017 | 1.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/5/2017 | 0.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/5/2017 | 1.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/6/2017 | 0.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/6/2017 | 1.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/7/2017 | 0.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/7/2017 | 1.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/8/2017 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/8/2017 | 1.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/9/2017 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/9/2017 | 1.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/10/2017 | 0.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/10/2017 | 1.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/11/2017 | 0.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/11/2017 | 1.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/12/2017 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/12/2017 | 1.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/13/2017 | 0.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/13/2017 | 1.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/14/2017 | 0.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/14/2017 | 1.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/15/2017 | 326.84 | COMPUTER RESEARCH - LEXIS |
| 2/15/2017 | 744.71 | COMPUTER RESEARCH - LEXIS |
| 2/15/2017 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/15/2017 | 1.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/16/2017 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/16/2017 | 1.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/17/2017 | 0.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/17/2017 | 1.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/18/2017 | 0.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/18/2017 | 1.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/19/2017 | 0.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/19/2017 | 1.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/20/2017 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
**March 1, 2017 through March 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 2/20/2017 | 1.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/21/2017 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/21/2017 | 1.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/22/2017 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/22/2017 | 1.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/23/2017 | 0.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/23/2017 | 1.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/24/2017 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/24/2017 | 1.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/25/2017 | 0.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/25/2017 | 1.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/26/2017 | 0.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/26/2017 | 1.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/27/2017 | 2.07 | COMPUTER RESEARCH - LEXIS |
| 2/27/2017 | 0.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/27/2017 | 1.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/28/2017 | 81.71 | COMPUTER RESEARCH - LEXIS |
| 2/28/2017 | 93.09 | COMPUTER RESEARCH - LEXIS |
| 2/28/2017 | 0.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 2/28/2017 | 1.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/11/2017 | 81.71 | COMPUTER RESEARCH - LEXIS |
| 3/11/2017 | 93.09 | COMPUTER RESEARCH - LEXIS |
| 3/14/2017 | 93.09 | COMPUTER RESEARCH - LEXIS |
| 3/15/2017 | 93.09 | COMPUTER RESEARCH - LEXIS |
| **TOTAL:** | **1,684.57** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 2/21/2017 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 2/23/2017 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 2/23/2017 | 215.57 | COMPUTER RESEARCH - WESTLAW |
| 2/24/2017 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 2/24/2017 | 112.69 | COMPUTER RESEARCH - WESTLAW |
| 2/27/2017 | 91.46 | COMPUTER RESEARCH - WESTLAW |
| 2/27/2017 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 2/27/2017 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 2/27/2017 | 161.68 | COMPUTER RESEARCH - WESTLAW |
| 2/27/2017 | 323.36 | COMPUTER RESEARCH - WESTLAW |
| 2/27/2017 | 576.49 | COMPUTER RESEARCH - WESTLAW |
| 2/28/2017 | 53.89 | COMPUTER RESEARCH - WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/28/2017 | 236.80 | COMPUTER RESEARCH - WESTLAW |
| 3/3/2017 | 68.05 | COMPUTER RESEARCH - WESTLAW |
| 3/3/2017 | 123.57 | COMPUTER RESEARCH - WESTLAW |
| 3/8/2017 | 215.57 | COMPUTER RESEARCH - WESTLAW |
| 3/9/2017 | 187.81 | COMPUTER RESEARCH - WESTLAW |
| 3/9/2017 | 408.28 | COMPUTER RESEARCH - WESTLAW |
| 3/10/2017 | 37.56 | COMPUTER RESEARCH - WESTLAW |
| 3/11/2017 | 220.47 | COMPUTER RESEARCH - WESTLAW |
| 3/13/2017 | 805.13 | COMPUTER RESEARCH - WESTLAW |
| 3/14/2017 | 75.12 | COMPUTER RESEARCH - WESTLAW |
| 3/14/2017 | 91.46 | COMPUTER RESEARCH - WESTLAW |
| 3/14/2017 | 215.57 | COMPUTER RESEARCH - WESTLAW |
| 3/15/2017 | 161.68 | COMPUTER RESEARCH - WESTLAW |
| 3/15/2017 | 391.95 | COMPUTER RESEARCH - WESTLAW |
| 3/16/2017 | 37.56 | COMPUTER RESEARCH - WESTLAW |
| 3/16/2017 | 75.12 | COMPUTER RESEARCH - WESTLAW |
| 3/16/2017 | 468.71 | COMPUTER RESEARCH - WESTLAW |
| 3/17/2017 | 316.83 | COMPUTER RESEARCH - WESTLAW |
| 3/21/2017 | 91.46 | COMPUTER RESEARCH - WESTLAW |
| 3/22/2017 | 377.25 | COMPUTER RESEARCH - WESTLAW |
| 3/22/2017 | 504.64 | COMPUTER RESEARCH - WESTLAW |
| 3/23/2017 | 408.28 | COMPUTER RESEARCH - WESTLAW |
| 3/24/2017 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **7,592.95** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 10/19/2016 | 20.32 | Late Work Meals - Herrington |
| 2/9/2017 | 7.58 | Late Work Meals - Herrington |
| 2/10/2017 | 50.00 | Late Work Meals - Jedrey |
| 2/10/2017 | 26.46 | Late Work Meals - Rahn |
| 2/13/2017 | 36.51 | Late Work Meals - Cantwell |
| 2/13/2017 | 7.75 | Late Work Meals - Herrington |
| 2/13/2017 | 9.77 | Late Work Meals - Livingston |
| 2/13/2017 | 19.63 | Late Work Meals - Rahn |
| 2/14/2017 | 28.59 | Late Work Meals - Rahn |
| 2/14/2017 | 26.29 | Late Work Meals - Schweitzer |
| 2/15/2017 | 25.61 | Late Work Meals - Gonzalez |
| 2/15/2017 | 15.61 | Late Work Meals - Graham |
| 2/15/2017 | 18.59 | Late Work Meals - Luis |

**EXPENSE SUMMARY**
**March 1, 2017 through March 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/15/2017 | 25.38 | Late Work Meals - Montgomery |
| 2/15/2017 | 24.84 | Late Work Meals - Planamento |
| 2/15/2017 | 16.30 | Late Work Meals - Rahn |
| 2/15/2017 | 43.10 | Late Work Meals - Wu, S. |
| 2/16/2017 | 17.67 | Late Work Meals - Hailey |
| 2/16/2017 | 50.00 | Late Work Meals - Herrington |
| 2/16/2017 | 27.74 | Late Work Meals - Rahn |
| 2/16/2017 | 41.54 | Late Work Meals - Wu, S. |
| 2/24/2017 | 16.18 | Late Work Meals - Beller |
| 2/24/2017 | 37.75 | Late Work Meals - Luft |
| 2/25/2017 | 35.02 | Late Work Meals - Montgomery |
| 2/26/2017 | 10.67 | Late Work Meals - Luft (weekend meal) |
| 2/26/2017 | 13.39 | Late Work Meals - Luft (weekend meal) |
| 2/26/2017 | 33.39 | Late Work Meals - Luft (weekend meal) |
| 2/28/2017 | 38.41 | Late Work Meals - Gallagher |
| 3/1/2017 | 24.17 | Late Work Meals - Montgomery |
| 3/2/2017 | 32.56 | Late Work Meals - Luft |
| 3/2/2017 | 30.58 | Late Work Meals - Montgomery |
| 3/3/2017 | 39.52 | Late Work Meals - Luft |
| 3/7/2017 | 32.56 | Late Work Meals - Luft |
| 3/7/2017 | 27.43 | Late Work Meals - Montgomery |
| 3/8/2017 | 34.37 | Late Work Meals - Luft |
| 3/10/2017 | 28.74 | Late Work Meals - Gallagher |
| 3/22/2017 | 29.33 | Late Work Meals - Livingston |
| 3/23/2017 | 26.94 | Late Work Meals - Gallagher |
| 3/24/2017 | 26.29 | Late Work Meals - Wu, S. |
| 3/28/2017 | 29.43 | Late Work Meals - Wu, S. |
| **TOTAL:** | **1,086.01** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 1/1/2017 | 15.99 | Late Work Transportation - Kleist |
| 1/19/2017 | 40.99 | Late Work Transportation - Wu, S. |
| 1/20/2017 | 99.68 | Late Work Transportation - Schweitzer |
| 1/30/2017 | 44.94 | Late Work Transportation - Kleist |
| 1/30/2017 | 52.96 | Late Work Transportation - Planamento |
| 1/31/2017 | 44.89 | Late Work Transportation - Cantwell |
| 1/31/2017 | 31.00 | Late Work Transportation - Herrington |
| 1/31/2017 | 26.35 | Late Work Transportation - Redway |
| 1/31/2017 | 21.29 | Late Work Transportation - Wu, A. |

**EXPENSE SUMMARY**
**March 1, 2017 through March 31, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/31/2017 | 37.09 | Late Work Transportation - Wu, S. |
| 2/1/2017 | 38.14 | Late Work Transportation - Dompierre |
| 2/1/2017 | 19.73 | Late Work Transportation - Rahn |
| 2/1/2017 | 19.25 | Late Work Transportation - Redway |
| 2/1/2017 | 44.89 | Late Work Transportation - Wu, S. |
| 2/2/2017 | 53.73 | Late Work Transportation - Dompierre |
| 2/2/2017 | 21.45 | Late Work Transportation - Gallagher |
| 2/2/2017 | 27.86 | Late Work Transportation - Herrington |
| 2/2/2017 | 79.19 | Late Work Transportation - Murtagh |
| 2/3/2017 | 44.21 | Late Work Transportation - Herrington |
| 2/3/2017 | 19.47 | Late Work Transportation - Redway |
| 2/6/2017 | 25.45 | Late Work Transportation - Sheridan |
| 2/7/2017 | 20.01 | Late Work Transportation - Livingston |
| 2/7/2017 | 21.53 | Late Work Transportation - Rahn |
| 2/7/2017 | 37.09 | Late Work Transportation - Wu, S. |
| 2/8/2017 | 20.90 | Late Work Transportation - Gallagher |
| 2/8/2017 | 21.91 | Late Work Transportation - Rahn |
| 2/10/2017 | 14.66 | Late Work Transportation - Livingston |
| 2/10/2017 | 20.94 | Late Work Transportation - Rahn |
| 2/11/2017 | 55.17 | Late Work Transportation - Montgomery |
| 2/11/2017 | 33.75 | Late Work Transportation - Sheridan |
| 2/12/2017 | 52.30 | Late Work Transportation - Herrington (weekend ride) |
| 2/12/2017 | 20.05 | Late Work Transportation - Livingston (weekend ride) |
| 2/12/2017 | 55.17 | Late Work Transportation - Montgomery (weekend ride) |
| 2/12/2017 | 71.61 | Late Work Transportation - Montgomery (weekend ride) |
| 2/13/2017 | 48.78 | Late Work Transportation - Cantwell |
| 2/13/2017 | 45.27 | Late Work Transportation - Herrington |
| 2/13/2017 | 32.95 | Late Work Transportation - Montgomery (ride from meeting) |
| 2/13/2017 | 93.50 | Late Work Transportation - Montgomery (ride to meeting) |
| 2/13/2017 | 18.60 | Late Work Transportation - Rahn |
| 2/13/2017 | 25.45 | Late Work Transportation - Sheridan |
| 2/14/2017 | 96.38 | Late Work Transportation - Schweitzer |
| 2/15/2017 | 21.80 | Late Work Transportation - Gallagher |
| 2/15/2017 | 26.90 | Late Work Transportation - Gonzalez |
| 2/15/2017 | 60.24 | Late Work Transportation - Luis |
| 2/15/2017 | 37.09 | Late Work Transportation - Wu, S. |
| 2/16/2017 | 24.72 | Late Work Transportation - Gallagher |
| 2/16/2017 | 49.51 | Late Work Transportation - Herrington |
| 2/21/2017 | 29.76 | Late Work Transportation - Cantwell |
| 2/22/2017 | 24.45 | Late Work Transportation - Gallagher |

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/22/2017 | 13.97 | Late Work Transportation - Livingston |
| 2/22/2017 | 25.48 | Late Work Transportation - Redway |
| 2/24/2017 | 29.55 | Late Work Transportation - Montgomery |
| 2/27/2017 | 36.58 | Late Work Transportation - Beller (ride to meeting) |
| 2/27/2017 | 24.45 | Late Work Transportation - Montgomery |
| 2/28/2017 | 37.09 | Late Work Transportation - Cantwell |
| 2/28/2017 | 24.51 | Late Work Transportation - Montgomery |
| 2/28/2017 | 48.78 | Late Work Transportation - Wu, S. |
| 3/1/2017 | 30.74 | Late Work Transportation - Herrington |
| 3/2/2017 | 10.75 | Late Work Transportation - Hanly |
| 3/2/2017 | 54.35 | Late Work Transportation - Herrington |
| 3/2/2017 | 48.72 | Late Work Transportation - Montgomery |
| 3/3/2017 | 31.79 | Late Work Transportation - Hanly |
| 3/3/2017 | 48.72 | Late Work Transportation - Montgomery |
| 3/4/2017 | 29.85 | Late Work Transportation - Cantwell |
| 3/8/2017 | 15.96 | Late Work Transportation - Montgomery |
| 3/11/2017 | 29.85 | Late Work Transportation - Cantwell (weekend ride) |
| 3/12/2017 | 26.90 | Late Work Transportation - Cantwell (weekend ride) |
| 3/12/2017 | 29.26 | Late Work Transportation - Cantwell (weekend ride) |
| 3/24/2017 | 17.25 | Late Work Transportation - Rahn |
| **TOTAL:** | **2,503.59** | |
| | | |
| **Conference Meals** | | |
| | | |
| 2/10/2017 | 26.13 | Conference Meal (3 attendees) |
| 2/10/2017 | 68.59 | Conference Meal (3 attendees) |
| 2/10/2017 | 34.84 | Conference Meal (4 attendees) |
| 2/10/2017 | 91.46 | Conference Meal (4 attendees) |
| 2/10/2017 | 60.97 | Conference Meal (7 attendees) |
| 2/10/2017 | 60.97 | Conference Meal (7 attendees) |
| 2/15/2017 | 87.10 | Conference Meal (10 attendees) |
| 2/15/2017 | 288.52 | Conference Meal (10 attendees) |
| 2/15/2017 | 95.81 | Conference Meal (11 attendees) |
| 2/16/2017 | 86.56 | Conference Meal (3 attendees) |
| 2/17/2017 | 26.13 | Conference Meal (3 attendees) |
| 2/17/2017 | 43.55 | Conference Meal (5 attendees) |
| 2/17/2017 | 114.32 | Conference Meal (5 attendees) |
| 2/17/2017 | 52.26 | Conference Meal (6 attendees) |
| 2/17/2017 | 137.18 | Conference Meal (6 attendees) |
| 2/17/2017 | 60.97 | Conference Meal (7 attendees) |

**EXPENSE SUMMARY**
**March 1, 2017 through March 31, 2017**

*In re Nortel Networks Inc., et al.*
*(Case No. 09-10138 (KG))*

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/17/2017 | 60.97 | Conference Meal (7 attendees) |
| 2/17/2017 | 60.97 | Conference Meal (7 attendees) |
| 2/27/2017 | 26.13 | Conference Meal (3 attendees) |
| 3/1/2017 | 26.13 | Conference Meal (3 attendees) |
| 3/1/2017 | 35.93 | Conference Meal (3 attendees) |
| 3/1/2017 | 86.56 | Conference Meal (3 attendees) |
| 3/1/2017 | 34.84 | Conference Meal (4 attendees) |
| 3/2/2017 | 26.13 | Conference Meal (3 attendees) |
| 3/3/2017 | 26.13 | Conference Meal (3 attendees) |
| 3/3/2017 | 68.59 | Conference Meal (3 attendees) |
| 3/3/2017 | 137.18 | Conference Meal (6 attendees) |
| 3/3/2017 | 78.39 | Conference Meal (9 attendees) |
| 3/6/2017 | 26.13 | Conference Meal (3 attendees) |
| 3/7/2017 | 52.26 | Conference Meal (5 attendees) |
| 3/7/2017 | 84.92 | Conference Meal (5 attendees) |
| 3/7/2017 | 173.11 | Conference Meal (5 attendees) |
| **TOTAL:** | **2,339.73** | |
| | | |
| **Other** | | |
| | | |
| 3/10/2017 | 44.00 | Telephonic Court Appearance - Vendor: CourtCall LLC |
| 3/10/2017 | 1,101.76 | Transcription Services |
| 3/13/2017 | 915.00 | Transcription Services |
| 3/13/2017 | 5,914.80 | Transcription Services |
| 3/28/2017 | -39.84 | Foreign currency exchange (credit) |
| 3/29/2017 | 2,593.11 | Transcription Services |
| 4/5/2017 | 4,133.30 | Transcription Services |
| 4/5/2017 | 4,669.10 | Transcription Services |
| 4/6/2017 | 436.28 | Transcription Services |
| 4/6/2017 | 515.00 | Transcription Services |
| 4/6/2017 | 752.50 | Transcription Services |
| 4/6/2017 | 857.50 | Transcription Services |
| 4/6/2017 | 915.00 | Transcription Services |
| 4/6/2017 | 2,319.82 | Transcription Services |
| 4/6/2017 | 2,687.50 | Transcription Services |
| 4/6/2017 | 5,505.65 | Transcription Services |
| **TOTAL:** | **33,320.48** | |
| | | |
| **Expert Expenses** | | |
| | | |

| Date | Amount | Narrative |
|---|---|---|
| 4/6/2017 | 259,568.39 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 4/7/2017 | 17,085.01 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 4/19/2017 | 38,388.24 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| **TOTAL:** | **315,041.64** | |
| | | |
| | | |
| **GRAND TOTAL:** | **373,423.65** | |
| | | |
| [1] Consistent with Cleary Gottlieb's normal procedure in the present case, Cleary Gottlieb is seeking reimbursement for only the value of standard class train and airplane fares. | | |