## Group Exhibit A

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing and responding to emails from Raj regarding his outline of post emergence distribution testing for multiple claims | 2/25/2017 | $ 600.00 | 0.4 | $ 240.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing and responding to Raj's emails regarding distributions to an employee claimant that dies during the calendar year | 2/25/2017 | $ 600.00 | 0.7 | $ 420.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review and revise 2017 state income tax withholding matrix calculations for Raj for states KY, LA, ME, MN, MO, MS, MT and NE | 2/26/2017 | $ 510.00 | 2.4 | $ 1,224.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review and update state income tax withholding calculations for 2017 calculation file for Raj for states NM, NY, OH, RI, SC, VT, WI and WV | 2/26/2017 | $ 510.00 | 2.6 | $ 1,326.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review 2017 state tax matrix and prepare updates for Raj for states DE, GA, HI, IA, IN and KS. | 2/26/2017 | $ 510.00 | 2.7 | $ 1,377.00 |
| Gilbert,Angel Oliver (US013748562) | Senior | Reviewed Rebecca Mills review notes regarding research of NE, DE, and MT. | 2/26/2017 | $ 365.00 | 0.2 | $ 73.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Nortel 1042 review - 2016 claims review and posted to David at RLKS re: claims and updated documentation. | 2/27/2017 | $ 510.00 | 1 | $ 510.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Reply to Leticia B. regarding W-4 layout file posted to box. | 2/27/2017 | $ 510.00 | 0.2 | $ 102.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Revisions to W-4 layout file per requests from Raj P. | 2/27/2017 | $ 510.00 | 0.4 | $ 204.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Coordination of T1 testing plans | 2/27/2017 | $ 510.00 | 0.8 | $ 408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Update with Gino P. regarding status of Nortel CRA registrations for Canada | 2/27/2017 | $ 510.00 | 0.8 | $ 408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of NE calculation exception and application to Nortel situation | 2/27/2017 | $ 510.00 | 1.2 | $ 612.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Preparation of W-4 layout file population for testing for testing integrations discussed with Jennie D and Raj P. | 2/27/2017 | $ 510.00 | 1.5 | $ 765.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | IN - research Local tax for bankruptcy for Rebecca Mills - calls to local jurisdiction | 2/27/2017 | $ 365.00 | 0.3 | $ 109.50 |
| Hamilton,Mary Catherine (US012544094) | Senior | OR - research Local tax for bankruptcy for Rebecca Mills - calls to local jurisdiction | 2/27/2017 | $ 365.00 | 0.3 | $ 109.50 |
| Hamilton,Mary Catherine (US012544094) | Senior | MD - research Local tax for bankruptcy for Rebecca Mills - calls to local jurisdiction | 2/27/2017 | $ 365.00 | 0.8 | $ 292.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | MO - research Local tax for bankruptcy for Rebecca Mills - calls to local jurisdiction | 2/27/2017 | $ 365.00 | 0.8 | $ 292.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | OH  - research Local tax for bankruptcy for Rebecca Mills - calls to local jurisdiction | 2/27/2017 | $ 365.00 | 0.8 | $ 292.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | KY - research Local tax for bankruptcy for Rebecca Mills - calls to local jurisdictions | 2/27/2017 | $ 365.00 | 1.3 | $ 474.50 |
| Gilbert,Angel Oliver (US013748562) | Senior | Telephone conference with NE DOR regarding default withholding for no Form W-4 as directed by Rebecca Mills. | 2/27/2017 | $ 365.00 | 0.3 | $ 109.50 |
| Gilbert,Angel Oliver (US013748562) | Senior | Responded to Rebecca Mills questions regarding research on NE. | 2/27/2017 | $ 365.00 | 0.4 | $ 146.00 |
| Gilbert,Angel Oliver (US013748562) | Senior | Reviewed email from Cathy Pracheil at the Nebraska Department of Revenue regarding default withholding and prepared response. | 2/27/2017 | $ 365.00 | 0.5 | $ 182.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Responding to questions from Raj regarding identifying manual calculated population and foreign population in the W-4 testing population file | 2/27/2017 | $ 600.00 | 0.3 | $ 180.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Providing a copy of Form 1099 to Kim Ponder at her request and approved by Kathy S | 2/27/2017 | $ 600.00 | 0.4 | $ 240.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing nexus requirements for Etax jurisdictions and new registration needs | 2/27/2017 | $ 600.00 | 1 | $ 600.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing and responding to emails between Raj P, Leticia B, Kathy S, Rebecca M and Kristie L regarding testing plan for post emergence testing. | 2/27/2017 | $ 600.00 | 1.2 | $ 720.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Creating W-4 file for Raj for T1 testing to analyze every possible scenario for states and federal withholding tax calculations | 2/27/2017 | $ 600.00 | 2.7 | $ 1,620.00 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Petrozzi,Gino V (US013041304) | Senior Manager | Follow-up on CRA registration and preparation of responses on CRA remittance requirements | 2/27/2017 | $   600.00 | 1 | $       600.00 |
| Galicia,Berta A (US013699070) | Staff | Set up online accounts for SUI NH and MI | 2/27/2017 | $   225.00 | 1.4 | $       315.00 |
| Galicia,Berta A (US013699070) | Staff | Compiled 2017 rates for AL - MT for Rebecca M. Review | 2/27/2017 | $   225.00 | 2.8 | $       630.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Nortel 1042 review - 2016 claims review and emails to David at RLKS re: claims and updated documentation. | 2/28/2017 | $   510.00 | 0.3 | $       153.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Emails regarding EFTPS registration for CALA and ALT | 2/28/2017 | $   510.00 | 0.2 | $       102.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | 1099 internal update call with Nick Q., Kristie L and Jennie D. and prepare update notes | 2/28/2017 | $   510.00 | 0.3 | $       153.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference call with Jennie D. and Robin D. regarding compliance review for future filings and year end requirements | 2/28/2017 | $   510.00 | 0.5 | $       255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Initial review of locals research performed by Mary Hamilton and revisions | 2/28/2017 | $   510.00 | 0.6 | $       306.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review and instruction to Berta G. regarding set-up of online accounts for Nortel employment tax accounts | 2/28/2017 | $   510.00 | 0.7 | $       357.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Draft email response for Leticia B. for Jennie D. review regarding tax questions from claimant Chan | 2/28/2017 | $   510.00 | 0.8 | $       408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of February monthly SITW returns prepared by Berta G. | 2/28/2017 | $   510.00 | 1.1 | $       561.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | First review of draft forms prepared by Berta G. for new account registrations required as a result of 2017 claimant population | 2/28/2017 | $   510.00 | 2.1 | $     1,071.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | registration form review and sign off | 2/28/2017 | $   750.00 | 1.5 | $     1,125.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Greenwood Village, CO - call to town regarding Employer OPT tax as part of Local tax research | 2/28/2017 | $   365.00 | 0.2 | $         73.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | CA - research Local tax for bankruptcy for Rebecca Mills | 2/28/2017 | $   365.00 | 0.3 | $       109.50 |
| Hamilton,Mary Catherine (US012544094) | Senior | IN - research Local tax for bankruptcy for Rebecca Mills | 2/28/2017 | $   365.00 | 0.3 | $       109.50 |
| Hamilton,Mary Catherine (US012544094) | Senior | Conference call w/ Rebecca Mills to discuss PA research and bankruptcy information | 2/28/2017 | $   365.00 | 0.8 | $       292.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | OH  - research Local tax for bankruptcy for Rebecca Mills | 2/28/2017 | $   365.00 | 2.3 | $       839.50 |
| Hamilton,Mary Catherine (US012544094) | Senior | PA - research Local tax for bankruptcy for Rebecca Mills | 2/28/2017 | $   365.00 | 2.3 | $       839.50 |
| Gilbert,Angel Oliver (US013748562) | Senior | Review of email from Nebraska Department of Revenue regarding default withholding and forward same to Rebecca Mills. | 2/28/2017 | $   365.00 | 0.2 | $         73.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with Nick Q, Kristie L and Rebecca M regarding 1099/1042-S compliance for 2016 and 2017 | 2/28/2017 | $   600.00 | 0.1 | $         60.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing and responding to email from Kathy S regarding NYC overpaid taxes for 2016. | 2/28/2017 | $   600.00 | 0.3 | $       180.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing and responding to question from Leticia B regarding marital status and allowances reported by employee claimant for the State of Oklahoma | 2/28/2017 | $   600.00 | 0.4 | $       240.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing email from Nebraska regarding exception for minimal withholding and that it would not apply to Nortel. | 2/28/2017 | $   600.00 | 0.4 | $       240.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Compiling 2016 compliance/tax return confirmations and other documents and loading to box | 2/28/2017 | $   600.00 | 0.6 | $       360.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing and responding to emails from Raj regarding the 2017 Etax calculation matrix | 2/28/2017 | $   600.00 | 0.7 | $       420.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing and responding to questions from Leticia B regarding US and Canadian taxation for Canadian LSI claimant February distribution | 2/28/2017 | $   600.00 | 0.8 | $       480.00 |
| Galicia,Berta A (US013699070) | Staff | Reviewed notice sent from state and update matrix with 2017 tax rates | 2/28/2017 | $   225.00 | 0.4 | $         90.00 |
| Galicia,Berta A (US013699070) | Staff | Prepared February monthly returns for SITW KY and AR for Rebecca M. review | 2/28/2017 | $   225.00 | 0.7 | $       157.50 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Galicia,Berta A (US013699070) | Staff | Prepared POAs for SITW and SUI for DE, MT and NE | 2/28/2017 | $ 225.00 | 1.3 | $ 292.50 |
| Galicia,Berta A (US013699070) | Staff | Submitted February monthly returns for SITW OH, MI, IN, and CO | 2/28/2017 | $ 225.00 | 1.9 | $ 427.50 |
| Galicia,Berta A (US013699070) | Staff | Prepared SITW & SUI registrations for DE, MT, and NE | 2/28/2017 | $ 225.00 | 2.6 | $ 585.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Telephone conversation with Leticia B regarding 2 GIDs missing from claimant population file | 3/1/2017 | $ 510.00 | 0.3 | $ 153.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of GIDs and claims detail for questions raised by Raj regarding 2 claimants | 3/1/2017 | $ 510.00 | 0.5 | $ 255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Response and review to emails from Raj P. regarding W-4 layout file and Etax calculation file | 3/1/2017 | $ 510.00 | 1.4 | $ 714.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Research and recap of Canadian tax considerations, including tax remittance deadlines and payment coupon requirements in email to Jennie D. and Gino P. | 3/1/2017 | $ 510.00 | 1.6 | $ 816.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Local research for Rebecca Mills - update spreadsheet for review | 3/1/2017 | $ 365.00 | 0.8 | $ 292.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Review responses for Local tax and additional research for KY, MD & OH for Rebecca Mills | 3/1/2017 | $ 365.00 | 1 | $ 365.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing and responding to question from Leticia B regarding marital status and allowances reported by employee claimant for the State of Utah | 3/1/2017 | $ 600.00 | 0.3 | $ 180.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing and responding to emails with Rebecca  M, Raj P and Leticia B regarding missing claimants from the post emergence distribution file. | 3/1/2017 | $ 600.00 | 0.7 | $ 420.00 |
| Galicia,Berta A (US013699070) | Staff | Revised  SITW and SUI registrations | 3/1/2017 | $ 225.00 | 1.2 | $ 270.00 |
| Galicia,Berta A (US013699070) | Staff | Prepared SITW and SUI POAs for ALT and CALA  for NC, GA, TN | 3/1/2017 | $ 225.00 | 1.4 | $ 315.00 |
| Galicia,Berta A (US013699070) | Staff | Prepared SITW and SUI registrations for ALT and CALA  for NC, GA, TN | 3/1/2017 | $ 225.00 | 2.6 | $ 585.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Preparation of status call agenda and discussion with Jennie D. | 3/2/2017 | $ 510.00 | 1.1 | $ 561.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | weekly status update call w RLKS team,  Attendees:  Schultea, Raj P, Brandon, Leticia Barrios, Felicia Buenestro  EY:  DeVincenzo and Mills. | 3/2/2017 | $ 750.00 | 0.5 | $ 375.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Run analysis on jurisdictional requirements for address change population and review file for address change file received from Jennie DeVincenzo | 3/2/2017 | $ 365.00 | 0.8 | $ 292.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Discuss T1 testing with Jennie D and selecting sample population | 3/2/2017 | $ 365.00 | 1.6 | $ 584.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing address changes from Leticia and forwarding to Mary H for analysis | 3/2/2017 | $ 600.00 | 0.3 | $ 180.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing W-4 questions from Leticia B and responding. | 3/2/2017 | $ 600.00 | 0.3 | $ 180.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Participating in meeting with RLKS (Kathy S, Leticia B, Felicia B, Brandon B and Raj P) and EY (Kristie L and Jennie D) to discuss employee claim distributions. | 3/2/2017 | $ 600.00 | 0.6 | $ 360.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussing meeting topics with Rebecca M and preparing agenda for EY meeting with RLKS and emailing address to attendees (Kristie L, Kathy S, Leticia B, Felicia B, Brandon B and Raj P). | 3/2/2017 | $ 600.00 | 1.2 | $ 720.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Working session with Mary H regarding TI testing of Raj Gross to Net calculations and selecting initial population sample. | 3/2/2017 | $ 600.00 | 1.6 | $ 960.00 |
| Petrozzi,Gino V (US013041304) | Senior Manager | Follow-up on CRA registration and preparation of responses on CRA remittance requirements | 3/2/2017 | $ 600.00 | 1 | $ 600.00 |
| Davidson,Robin M (US012418455) | Staff | Arkansas - withholding tax compliance spreadsheet for filing frequencies, payment options, reporting requirements, etc. | 3/2/2017 | $ 225.00 | 0.8 | $ 180.00 |
| Davidson,Robin M (US012418455) | Staff | Alabama - withholding tax compliance spreadsheet for filing frequencies, payment options, reporting requirements, etc. | 3/2/2017 | $ 225.00 | 1.2 | $ 270.00 |
| Galicia,Berta A (US013699070) | Staff | Contacted SUI SD regarding security code Key for online access | 3/2/2017 | $ 225.00 | 0.4 | $ 90.00 |
| Galicia,Berta A (US013699070) | Staff | Contacted VT SITW regarding Authorization Key for online access | 3/2/2017 | $ 225.00 | 0.4 | $ 90.00 |
| Galicia,Berta A (US013699070) | Staff | Set up online accounts for SITW WV and SUI WV | 3/2/2017 | $ 225.00 | 1.1 | $ 247.50 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Galicia,Berta A (US013699070) | Staff | Contacted SUI KY, NY, OR, SD, TN, and VT regarding 2017 rate notices | 3/2/2017 | $ 225.00 | 1.7 | $ 382.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Instructions to Leticia regarding submitting Form MI-W4 for Paul Brieda | 3/3/2017 | $ 510.00 | 0.3 | $ 153.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manually testing of sample population in T1 files for Federal exemptions | 3/3/2017 | $ 365.00 | 0.3 | $ 109.50 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manually testing of sample population in T1 files for multi state | 3/3/2017 | $ 365.00 | 0.6 | $ 219.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Review manually testing of sample population in T1 files with Jennie D | 3/3/2017 | $ 365.00 | 0.6 | $ 219.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manually testing of sample population in T1 files for high exemptions | 3/3/2017 | $ 365.00 | 0.7 | $ 255.50 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manually testing of sample population in T1 files for additional withholding | 3/3/2017 | $ 365.00 | 0.8 | $ 292.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manually testing of sample population in T1 files for high distribution amounts | 3/3/2017 | $ 365.00 | 0.8 | $ 292.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manually testing of sample population in T1 files for multiple claims | 3/3/2017 | $ 365.00 | 0.8 | $ 292.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manually testing of sample population in T1 files for additional med tax | 3/3/2017 | $ 365.00 | 1.2 | $ 438.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing initial testing results for NNI and discussing with Mary H. | 3/3/2017 | $ 600.00 | 0.6 | $ 360.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Coding timesheet entries related to the calculations matrix. | 3/3/2017 | $ 600.00 | 0.8 | $ 480.00 |
| Galicia,Berta A (US013699070) | Staff | Set up online accounts for SITW and SUI OR | 3/3/2017 | $ 225.00 | 0.6 | $ 135.00 |
| Galicia,Berta A (US013699070) | Staff | Updated calculations matrix with 2017 rates per Rebecca M. request | 3/3/2017 | $ 225.00 | 0.9 | $ 202.50 |
| Galicia,Berta A (US013699070) | Staff | Set up accounts for SUI for GA, OH, and IN | 3/3/2017 | $ 225.00 | 2.8 | $ 630.00 |
| Hansen,Stephen T. (US013872270) | Staff | Testing excel formulas for mass tax calculations for Jennie D. | 3/3/2017 | $ 225.00 | 2 | $ 450.00 |
| Quigley,Nicholas W. (US012838221) | Manager | 1042 Review | 3/5/2017 | $ 510.00 | 0.5 | $ 255.00 |
| Quigley,Nicholas W. (US012838221) | Manager | emails with David regarding template update and Debtor data | 3/6/2017 | $ 510.00 | 0.4 | $ 204.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Response to KS Department of Labor regarding liability question for 3Q2016 and current status of account | 3/6/2017 | $ 510.00 | 0.6 | $ 306.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review and send updated testing sampling for T1 manual calculations for Mary H. to run. | 3/6/2017 | $ 510.00 | 1.1 | $ 561.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | T1 testing review and manual calculations for FITW and SITW | 3/6/2017 | $ 510.00 | 2.8 | $ 1,428.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Call w/ Jennie D and Rebecca M to discuss next phase of testing | 3/6/2017 | $ 365.00 | 0.3 | $ 109.50 |
| Hamilton,Mary Catherine (US012544094) | Senior | Update testing file to identify EEs to test | 3/6/2017 | $ 365.00 | 0.3 | $ 109.50 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manually testing sample populations in T1 file for former worked in states DC - IL | 3/6/2017 | $ 365.00 | 1.2 | $ 438.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing T1 testing results and retesting differences noted by Mary H. | 3/6/2017 | $ 600.00 | 1.8 | $ 1,080.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Internal call with Jeff W., Jennie D, and Rebecca M. regarding Form 1042S preparation | 3/7/2017 | $ 510.00 | 0.3 | $ 153.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Instruction to Berta G. regarding DC POA follow up | 3/7/2017 | $ 510.00 | 0.2 | $ 102.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Discussion with Leticia Barrios regarding status of W-4 layout file entries and timing of file exchange. | 3/7/2017 | $ 510.00 | 0.3 | $ 153.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Instruction to Berta G. regarding wage base review and updates to Nortel SUI calculation file tab for updates to Raj's matrix | 3/7/2017 | $ 510.00 | 0.4 | $ 204.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Discuss local tax review with Jennie D and required jurisdictions | 3/7/2017 | $ 510.00 | 0.8 | $ 408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of address changes from file last week from Leticia B. and initial tax jurisdiction impact analysis performed by Mary H. | 3/7/2017 | $ 510.00 | 0.8 | $ 408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Analysis of tax jurisdiction requirements for address change population provided by Leticia for 2017 claimants | 3/7/2017 | $ 510.00 | 1 | $ 510.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Follow up with EFTPS regarding forms sent by Kathy S. and send email to Kathy S. regarding status of registration for CALA and ALT | 3/7/2017 | $ 510.00 | 1.1 | $ 561.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of new registrations for ALT as prepared by Berta G. | 3/7/2017 | $ 510.00 | 1.5 | $ 765.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Initial review of W-4 layout file for 2017 claimant population prepared by Leticia Barrios | 3/7/2017 | $ 510.00 | 1.8 | $ 918.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manually testing sample populations in T1 file for multiple line items | 3/7/2017 | $ 365.00 | 0.2 | $ 73.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manually testing sample populations in T1 file for GA exemption | 3/7/2017 | $ 365.00 | 0.3 | $ 109.50 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Hamilton,Mary Catherine (US012544094) | Senior | Manually testing of sample populations in T1 file for NC withholding | 3/7/2017 | $ 365.00 | 0.3 | $ 109.50 |
| Hamilton,Mary Catherine (US012544094) | Senior | Meeting w/ Jennie D to review questions on testing | 3/7/2017 | $ 365.00 | 0.5 | $ 182.50 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manually testing of sample populations in T1 file for former worked in states IN - LA | 3/7/2017 | $ 365.00 | 0.8 | $ 292.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manually testing of sample populations in T1 file for former worked in states MA - WI | 3/7/2017 | $ 365.00 | 2.3 | $ 839.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Email to Raj, Kathy and Leticia outlining T1 findings to date | 3/7/2017 | $ 600.00 | 0.7 | $ 420.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | discussing locality taxes with Rebecca M | 3/7/2017 | $ 600.00 | 0.8 | $ 480.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | T1 testing of FUTA Taxes for the entire T1 population | 3/7/2017 | $ 600.00 | 1.1 | $ 660.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing Mary H's T1 calculations for federal and state withholding taxes | 3/7/2017 | $ 600.00 | 1.3 | $ 780.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | T1 testing of QDROs | 3/7/2017 | $ 600.00 | 1.3 | $ 780.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | T1 testing of Social Security, Medicare and Additional Medicare Taxes for the entire T1 population | 3/7/2017 | $ 600.00 | 1.8 | $ 1,080.00 |
| Galicia,Berta A (US013699070) | Staff | Prepared status update of online additional forms needed, online accounts and open notices for Rebecca M. | 3/7/2017 | $ 225.00 | 0.2 | $ 45.00 |
| Galicia,Berta A (US013699070) | Staff | Reviewed employee MO address for local taxes | 3/7/2017 | $ 225.00 | 0.2 | $ 45.00 |
| Galicia,Berta A (US013699070) | Staff | Contacted City of San Francisco and DE City of Wilmington regarding tax liability | 3/7/2017 | $ 225.00 | 0.3 | $ 67.50 |
| Galicia,Berta A (US013699070) | Staff | Submitted AR February 2017 return and requested mailing label for addition forms | 3/7/2017 | $ 225.00 | 0.4 | $ 90.00 |
| Galicia,Berta A (US013699070) | Staff | Updated Etax calculations matrix with 2017 taxable wage base | 3/7/2017 | $ 225.00 | 0.7 | $ 157.50 |
| Galicia,Berta A (US013699070) | Staff | Followed up with MD SUI and DC SUI regarding notices | 3/7/2017 | $ 225.00 | 1.1 | $ 247.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of accumulator comments for state exceptions and upload file to box for Raj | 3/8/2017 | $ 510.00 | 0.5 | $ 255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference call with Leticia B. and Jennie D. regarding W-4 layout file changes for AL, GA, IL, IN, LA, MO, and VA | 3/8/2017 | $ 510.00 | 0.6 | $ 306.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference call with Jennie D to prep for meeting with RLKS and agenda review | 3/8/2017 | $ 510.00 | 0.8 | $ 408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference call with RLKS (Kathy S., Leticia B., Raj P., Brandon B, Felicia and Daniel T) and Jennie D (EY) to discuss employee claimant distribution plans | 3/8/2017 | $ 510.00 | 0.8 | $ 408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of new registrations for NNI | 3/8/2017 | $ 510.00 | 0.9 | $ 459.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference call with Leticia B., Raj P. and Jennie D to discuss gross to net tax calculations for QDRO, manual calculations, foreign and testing plan and timeline | 3/8/2017 | $ 510.00 | 1.7 | $ 867.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of new registrations for CALA as prepared by Berta G. | 3/8/2017 | $ 510.00 | 2.1 | $ 1,071.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of research performed by Mary H. related to Nortel 2017 claimant population and potential required local jurisdictions | 3/8/2017 | $ 510.00 | 2.7 | $ 1,377.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manually testing of sample populations in T1 file for Additional withholding | 3/8/2017 | $ 365.00 | 0.2 | $ 73.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manually testing of sample populations in T1 file for exemptions | 3/8/2017 | $ 365.00 | 0.2 | $ 73.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manually testing of sample populations in T1 file for high distribution amounts | 3/8/2017 | $ 365.00 | 0.2 | $ 73.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manually testing of sample populations in T1 file for high exemptions | 3/8/2017 | $ 365.00 | 0.2 | $ 73.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manually testing of sample populations in T1 file for additional med tax | 3/8/2017 | $ 365.00 | 0.3 | $ 109.50 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manually testing of sample populations in T1 file for multi states | 3/8/2017 | $ 365.00 | 0.3 | $ 109.50 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manually testing of sample populations in T1 file for multiple line items | 3/8/2017 | $ 365.00 | 0.3 | $ 109.50 |
| Hamilton,Mary Catherine (US012544094) | Senior | Review multi-state population of T1 file with Jennie D. | 3/8/2017 | $ 365.00 | 0.3 | $ 109.50 |
| Hamilton,Mary Catherine (US012544094) | Senior | Conference call with Jennie D., Rebecca M., Angel O., and Berta G. to discuss manual testing review for T2 file from Raj. | 3/8/2017 | $ 365.00 | 1.1 | $ 401.50 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Hamilton,Mary Catherine (US012544094) | Senior | Manually testing of sample populations in T1 file for former worked in states AI - GA | 3/8/2017 | $ 365.00 | 1.6 | $ 584.00 |
| Gilbert,Angel Oliver (US013748562) | Senior | Conference call with Jennie D., Rebecca M., Mary H., and Berta G. to discuss manual testing review for T2 file from Raj. | 3/8/2017 | $ 365.00 | 1.1 | $ 401.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with Leticia B and Rebecca M regarding W-4 layout changes for AL, GA, IL, IN, LA, MO and VA. | 3/8/2017 | $ 600.00 | 0.6 | $ 360.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Selecting T2 sample population | 3/8/2017 | $ 600.00 | 0.6 | $ 360.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with RLKS (Kathy S, Leticia B, Raj P, Brandon B, Felicia B and Daniel T) and EY (Rebecca M and myself) to discuss project status of employee claimant distributions | 3/8/2017 | $ 600.00 | 0.8 | $ 480.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Prep for meeting with RLKS team and EY by reviewing agenda with Rebecca | 3/8/2017 | $ 600.00 | 0.8 | $ 480.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with Rebecca M to discuss requirements for locality jurisdictions. | 3/8/2017 | $ 600.00 | 0.9 | $ 540.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with Rebecca M., Angel G., Mary H., and Berta G. to discuss manual testing review for T2 file from Raj. | 3/8/2017 | $ 600.00 | 1.1 | $ 660.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with Leticia B, Raj P and Rebecca M to discuss Gross to Net tax calculations for QDRO, Manual calculations, Foreign calculations and testing plan/timeline. | 3/8/2017 | $ 600.00 | 1.7 | $ 1,020.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing exception state rules and adding comments to Raj regarding impact of accumulator logic to the state gross to net calculation. | 3/8/2017 | $ 600.00 | 1.7 | $ 1,020.00 |
| Galicia,Berta A (US013699070) | Staff | Contacted MI SUI regarding notice and confirmed address update | 3/8/2017 | $ 225.00 | 0.3 | $ 67.50 |
| Galicia,Berta A (US013699070) | Staff | Followed up with City of Wilmington regarding EIT liability for Nortel | 3/8/2017 | $ 225.00 | 0.3 | $ 67.50 |
| Galicia,Berta A (US013699070) | Staff | Reviewing state notices received for documentation purposes. | 3/8/2017 | $ 225.00 | 0.4 | $ 90.00 |
| Galicia,Berta A (US013699070) | Staff | Research PR 2017 taxable wage base | 3/8/2017 | $ 225.00 | 0.8 | $ 180.00 |
| Galicia,Berta A (US013699070) | Staff | Conference call with Jennie D., Rebecca M., Angel O., and Mary H. to discuss manual testing review for T2 file from Raj. | 3/8/2017 | $ 225.00 | 1.1 | $ 247.50 |
| Galicia,Berta A (US013699070) | Staff | Revised additional forms and registration for NNI, ALT, and CALA  per Rebecca M. request | 3/8/2017 | $ 225.00 | 1.5 | $ 337.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Discussion with Fred B. regarding research for KY locals and occupational licensure tax requirements | 3/9/2017 | $ 510.00 | 0.3 | $ 153.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Canada tax remittance instructions requested by Kathy S. | 3/9/2017 | $ 510.00 | 1.1 | $ 561.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Final review of forms revisions for compliance forms and registrations to be sent for Tim Ross's signature and approvals | 3/9/2017 | $ 510.00 | 2.2 | $ 1,122.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Billing time review for Diana K. | 3/9/2017 | $ 510.00 | 2.5 | $ 1,275.00 |
| Branditz,Fred C (US013380170) | Manager | Consultation with Rebecca M. regarding KY OL local taxes and applicable for Nortel's situation | 3/9/2017 | $ 510.00 | 0.4 | $ 204.00 |
| Gilbert,Angel Oliver (US013748562) | Senior | Updated calculation matrix to accommodate the second distribution. | 3/9/2017 | $ 365.00 | 1 | $ 365.00 |
| Gilbert,Angel Oliver (US013748562) | Senior | Manual calculation of FIT, FICA, MCARE, work state, and resident state income tax withholding for multiple distributions for the state of Iowa. | 3/9/2017 | $ 365.00 | 2 | $ 730.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | T1 testing of SUTA employee calculations | 3/9/2017 | $ 600.00 | 1.7 | $ 1,020.00 |
| Galicia,Berta A (US013699070) | Staff | Discussion with Rebecca M. regarding compliance and notices for NNI | 3/9/2017 | $ 225.00 | 0.3 | $ 67.50 |
| Galicia,Berta A (US013699070) | Staff | Followed up with SC regarding 3Q2016 notice | 3/9/2017 | $ 225.00 | 0.3 | $ 67.50 |
| Galicia,Berta A (US013699070) | Staff | Prepared NNI liability letter for Rebecca M. review | 3/9/2017 | $ 225.00 | 0.3 | $ 67.50 |
| Galicia,Berta A (US013699070) | Staff | Prepared forms package and follow up for Tim R. | 3/9/2017 | $ 225.00 | 0.6 | $ 135.00 |
| Galicia,Berta A (US013699070) | Staff | Reviewed NNI accounts for AL SITW and CT SITW and SUI | 3/9/2017 | $ 225.00 | 0.6 | $ 135.00 |
| Galicia,Berta A (US013699070) | Staff | Updated Nortel notice tracker and uploaded notices to share drive | 3/9/2017 | $ 225.00 | 0.7 | $ 157.50 |
| Galicia,Berta A (US013699070) | Staff | Revised registrations and additional forms per Kathy S. request | 3/9/2017 | $ 225.00 | 2.7 | $ 607.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of NYS 45 and email to Tim Ross | 3/10/2017 | $ 510.00 | 0.5 | $ 255.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Manager | Research regarding occupational license tax and employer withholding requirements for KY locals, including locality phone calls | 3/10/2017 | $ 510.00 | 2.1 | $ 1,071.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Update and review with Berta G regarding prior quarter filings and status of notices forwarded from Kim Ponder | 3/10/2017 | $ 510.00 | 2.5 | $ 1,275.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manual testing of sample populations in file for T1 / update matrix for T2 withholding amounts. | 3/10/2017 | $ 365.00 | 0.7 | $ 255.50 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manual testing of sample populations in file for T1 and T2 for former worked in states AL | 3/10/2017 | $ 365.00 | 1.1 | $ 401.50 |
| Gilbert,Angel Oliver (US013748562) | Senior | Made changes to the Etax calculation matrix for MO. | 3/10/2017 | $ 365.00 | 0.5 | $ 182.50 |
| Gilbert,Angel Oliver (US013748562) | Senior | Manually calculated FIT, SIT, SS, and MC for the second distribution in the state of LA. | 3/10/2017 | $ 365.00 | 1.7 | $ 620.50 |
| Gilbert,Angel Oliver (US013748562) | Senior | Manually calculated FIT, SIT, SS, and MC for the state of MO. | 3/10/2017 | $ 365.00 | 1.7 | $ 620.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing emails regarding corporation tax apportionment and discussion with Rebecca M and Matt G regarding payroll factor for us in apportionment | 3/10/2017 | $ 600.00 | 0.6 | $ 360.00 |
| Galicia,Berta A (US013699070) | Staff | eDocs compliance regarding foreign accounts and corporate income tax | 3/10/2017 | $ 225.00 | 0.1 | $ 22.50 |
| Galicia,Berta A (US013699070) | Staff | Updated notice tracker and NNI matrix with Canada information | 3/10/2017 | $ 225.00 | 0.1 | $ 22.50 |
| Galicia,Berta A (US013699070) | Staff | Discussion with Kaitlin W. regarding liability changes made in 3Q2016 | 3/10/2017 | $ 225.00 | 0.2 | $ 45.00 |
| Galicia,Berta A (US013699070) | Staff | Prepared SITW and SUI accounts review update for Rebecca M. | 3/10/2017 | $ 225.00 | 0.2 | $ 45.00 |
| Galicia,Berta A (US013699070) | Staff | Uploaded POA and added agent to DC SUI account | 3/10/2017 | $ 225.00 | 0.3 | $ 67.50 |
| Galicia,Berta A (US013699070) | Staff | Contacted MI SUI regarding outstanding balance fro 2012 and 2013 | 3/10/2017 | $ 225.00 | 0.4 | $ 90.00 |
| Galicia,Berta A (US013699070) | Staff | Updated address for SITW AL and AR | 3/10/2017 | $ 225.00 | 0.5 | $ 112.50 |
| Galicia,Berta A (US013699070) | Staff | Contacted SUI WA, IL, OH, and PA regarding account status | 3/10/2017 | $ 225.00 | 0.6 | $ 135.00 |
| Galicia,Berta A (US013699070) | Staff | Prepared address and officer update matrix for NNI, CALA and ALT | 3/10/2017 | $ 225.00 | 0.6 | $ 135.00 |
| Galicia,Berta A (US013699070) | Staff | Reviewed account status for SUI states per Rebecca M. request | 3/10/2017 | $ 225.00 | 1.9 | $ 427.50 |
| Galicia,Berta A (US013699070) | Staff | Reviewed account status for SITW states per Rebecca M. request | 3/10/2017 | $ 225.00 | 2.4 | $ 540.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of compliance/filing matrix prepared by Robin D. and initial review comments | 3/12/2017 | $ 510.00 | 0.3 | $ 153.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Workplan review and updates requested by Jennie D. | 3/12/2017 | $ 510.00 | 0.5 | $ 255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Locals updates for additional research to be conducted by Berta G. tomorrow for PA localities and tax collectors | 3/12/2017 | $ 510.00 | 0.7 | $ 357.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review and discussion with Jennie D. regarding T1/T2 testing and associated changes to Etax calculation matrix. | 3/12/2017 | $ 510.00 | 1 | $ 510.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of local tax jurisdictions and coding into W-4 layout file | 3/12/2017 | $ 510.00 | 1.8 | $ 918.00 |
| Gilbert,Angel Oliver (US013748562) | Senior | Reviewed email from Jennie D. regarding review notes of testing files. | 3/12/2017 | $ 365.00 | 0.1 | $ 36.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing employer withholding and reporting requirements in AL | 3/12/2017 | $ 600.00 | 0.4 | $ 240.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Email to Kathy on outstanding decisions for foreign claimants | 3/12/2017 | $ 600.00 | 0.8 | $ 480.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Research and review of MO taxation rules and update of Etax calculation matrix for Raj | 3/12/2017 | $ 600.00 | 0.9 | $ 540.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing T1 employer and employee SUI calculations for all states | 3/12/2017 | $ 600.00 | 1.7 | $ 1,020.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Review of Mary H's T1 testing of state taxes | 3/12/2017 | $ 600.00 | 2.6 | $ 1,560.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing 2017 tax rate changes for IN, KY, ME, MN, NY, RI, SC and VT | 3/12/2017 | $ 600.00 | 2.7 | $ 1,620.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Update with Berta G. regarding open employment tax compliance tasks such as address changes to open accounts, preparation and research for future officer changes and employment tax notices forwarded by Kim Ponder | 3/13/2017 | $ 510.00 | 0.3 | $ 153.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference call with Jennie D., Angel O., Mary H., and Berta G. to discuss T1 findings and T2 planning review for Raj's calculation files. | 3/13/2017 | $ 510.00 | 0.4 | $ 204.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Manager | Emails with Raj and Jennie regarding calculation updates for SUI rounding, ME revision and standard deduction phase out. | 3/13/2017 | $ 510.00 | 0.8 | $ 408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Address change updates to W-4 layout file as requested by Leticia B. | 3/13/2017 | $ 510.00 | 2.8 | $ 1,428.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Call w/ Jennie, Rebecca, Olivia and Berta to discuss T1 testing and upcoming file from Raj P | 3/13/2017 | $ 365.00 | 0.4 | $ 146.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manually testing of sample populations in T1 file for Multi-states | 3/13/2017 | $ 365.00 | 0.7 | $ 255.50 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manually testing of sample populations in T1 file for MS & ME | 3/13/2017 | $ 365.00 | 0.8 | $ 292.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manually testing of sample populations in T1 file for SC | 3/13/2017 | $ 365.00 | 0.8 | $ 292.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manually re-testing of sample populations in T1 file for various states | 3/13/2017 | $ 365.00 | 1.8 | $ 657.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manually testing of sample populations in T1 file for MA | 3/13/2017 | $ 365.00 | 2.7 | $ 985.50 |
| Gilbert,Angel Oliver (US013748562) | Senior | Reviewed and replied to email from Jennie D. regarding additional testing samples. | 3/13/2017 | $ 365.00 | 0.2 | $ 73.00 |
| Gilbert,Angel Oliver (US013748562) | Senior | Telephone conference with Berta G., Mary H. Jennie D. and Rebecca M. regarding manual testing. | 3/13/2017 | $ 365.00 | 0.4 | $ 146.00 |
| Gilbert,Angel Oliver (US013748562) | Senior | Finalized manual testing and calculations for the state of CA. | 3/13/2017 | $ 365.00 | 1 | $ 365.00 |
| Gilbert,Angel Oliver (US013748562) | Senior | Manual calculations and testing of the state of California for the T1 distribution. | 3/13/2017 | $ 365.00 | 3 | $ 1,095.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with Rebecca M., Angel G., Mary H., and Berta G. to discuss T1 findings and T2 planning review for Raj's calculation files. | 3/13/2017 | $ 600.00 | 0.4 | $ 240.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Review of address changes in W4 file | 3/13/2017 | $ 600.00 | 0.6 | $ 360.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Analyzing remaining untested population and strategically selecting 3rd sample testing population for T1 testing for Mary H and Angel G to calculate. | 3/13/2017 | $ 600.00 | 0.7 | $ 420.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Identifying minor round issue in SUI calculations for claimants with split lines and emailing back and forth with Raj P to review his findings and his fix | 3/13/2017 | $ 600.00 | 0.8 | $ 480.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing Maine calculation issue and withholding rules for the Etax calculation matrix. | 3/13/2017 | $ 600.00 | 1 | $ 600.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussion with Raj P regarding Maine calculation issue. | 3/13/2017 | $ 600.00 | 0.7 | $ 420.00 |
| Galicia,Berta A (US013699070) | Staff | Discussion with Rebecca M. regarding new locals | 3/13/2017 | $ 225.00 | 0.2 | $ 45.00 |
| Galicia,Berta A (US013699070) | Staff | Reviewed  documents sent by Tim | 3/13/2017 | $ 225.00 | 0.2 | $ 45.00 |
| Galicia,Berta A (US013699070) | Staff | Reviewed MI SUI account  to determine the penalty for underpayments in prior years | 3/13/2017 | $ 225.00 | 0.2 | $ 45.00 |
| Galicia,Berta A (US013699070) | Staff | Contacted FL SUI for CALA to confirm account information | 3/13/2017 | $ 225.00 | 0.3 | $ 67.50 |
| Galicia,Berta A (US013699070) | Staff | Contacted OR SITW regarding Lane Transit and Tri Met tax | 3/13/2017 | $ 225.00 | 0.3 | $ 67.50 |
| Galicia,Berta A (US013699070) | Staff | Conference call  with Rebecca M., Jennie D., Angel O., and Mary H. regarding manual testing for T1 and T2 files | 3/13/2017 | $ 225.00 | 0.4 | $ 90.00 |
| Galicia,Berta A (US013699070) | Staff | Prepared a billing detail report for Rebecca M. | 3/13/2017 | $ 225.00 | 0.4 | $ 90.00 |
| Galicia,Berta A (US013699070) | Staff | Submitted documents to  IRS  and returns to CT and KY | 3/13/2017 | $ 225.00 | 0.8 | $ 180.00 |
| Galicia,Berta A (US013699070) | Staff | Researched courtesy tax withholding for employees who had address changes | 3/13/2017 | $ 225.00 | 1.1 | $ 247.50 |
| Galicia,Berta A (US013699070) | Staff | Reviewed SITW documents sent by Tim R. for submission to AZ and MD SITW. | 3/13/2017 | $ 225.00 | 2.3 | $ 517.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference call with Jennie D., Kristie L., Jeff W. to discuss status of Forms 1042-S and preparations for backup withholding for effective date distribution. | 3/14/2017 | $ 510.00 | 0.2 | $ 102.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Initial T1/T2 testing review of new calculation files posted by Raj with Jennie D (5 employees individual manual G2N calculations compare) | 3/14/2017 | $ 510.00 | 0.4 | $ 204.00 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Manager | Call with Mary H. to answer questions and provide guidance regarding manual testing calculations for CA/CO work state/resident state scenario and when additional withholding is requested. | 3/14/2017 | $ 510.00 | 0.5 | $ 255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Discussion of T2 testing planning, sample selected and calculation issues identified with Jennie D | 3/14/2017 | $ 510.00 | 0.6 | $ 306.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of CA tax matrix changes and errors identified by and requested by Jennie D. | 3/14/2017 | $ 510.00 | 0.8 | $ 408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of online registrations prepared by Berta G based upon SITW and SUI account registration forms approved by Tim Ross | 3/14/2017 | $ 510.00 | 1.2 | $ 612.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Complete address change updates in W-4 layout file and review impact to tax set up (state 1/state 2/locals). | 3/14/2017 | $ 510.00 | 2.1 | $ 1,071.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Evaluation of issue regarding errors in CA SIT calculations. | 3/14/2017 | $ 750.00 | 1 | $ 750.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Discussions with DeVincenzo and Mills on how to correct CA SIT calculations errors. | 3/14/2017 | $ 750.00 | 0.8 | $ 600.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Call w/ Shivanie P. to train on manual testing of sample populations in T1 file | 3/14/2017 | $ 365.00 | 0.6 | $ 219.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manually testing of sample populations in T1 file for Multi-states | 3/14/2017 | $ 365.00 | 0.9 | $ 328.50 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manually testing of sample populations in T1 file for MT - NJ | 3/14/2017 | $ 365.00 | 1.2 | $ 438.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manually testing of sample populations in T1 file for AR - MN | 3/14/2017 | $ 365.00 | 2.3 | $ 839.50 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manually testing of sample populations in T1 file for NM - WV | 3/14/2017 | $ 365.00 | 2.4 | $ 876.00 |
| Gilbert,Angel Oliver (US013748562) | Senior | Internal discussions with Jennie D. regarding testing inconsistencies in California. | 3/14/2017 | $ 365.00 | 0.2 | $ 73.00 |
| Gilbert,Angel Oliver (US013748562) | Senior | Compared each state for number of types of allowances with our compiled matrix to ensure calculations are being done correctly. | 3/14/2017 | $ 365.00 | 1.5 | $ 547.50 |
| Gilbert,Angel Oliver (US013748562) | Senior | Manual calculation and testing for the state of NC for the first distribution for large distribution amounts. | 3/14/2017 | $ 365.00 | 1.8 | $ 657.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with Jeff W, Kristie L and Rebecca M regarding status of 1042-S compliance filings for 2016 | 3/14/2017 | $ 600.00 | 0.1 | $ 60.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Initial testing of FIT and SIT in T2 to get feedback to Raj ASAP regarding accumulators | 3/14/2017 | $ 600.00 | 0.4 | $ 240.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussion of T2 testing planning, sample selected and calculation issues identified with Rebecca M | 3/14/2017 | $ 600.00 | 0.6 | $ 360.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Selecting T2 testing population | 3/14/2017 | $ 600.00 | 0.9 | $ 540.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing T1 testing results findings for CA issue, reviewing CA tables and DE-4 requirements and email to Raj summarizing the issue and required fix. | 3/14/2017 | $ 600.00 | 1.3 | $ 780.00 |
| Davidson,Robin M (US012418455) | Staff | Alabama - WH Compliance Research Matrix - updating previous research. | 3/14/2017 | $ 225.00 | 0.2 | $ 45.00 |
| Davidson,Robin M (US012418455) | Staff | Arkansas - WH Compliance Research Matrix - updating previous research. | 3/14/2017 | $ 225.00 | 0.2 | $ 45.00 |
| Davidson,Robin M (US012418455) | Staff | California - WH Compliance Research Matrix - researching filing frequencies, payment options, reporting requirements, etc. | 3/14/2017 | $ 225.00 | 0.7 | $ 157.50 |
| Davidson,Robin M (US012418455) | Staff | Arizona - WH Compliance Research Matrix - researching filing frequencies, payment options, reporting requirements, etc. | 3/14/2017 | $ 225.00 | 0.9 | $ 202.50 |
| Galicia,Berta A (US013699070) | Staff | Contacted GA SITW regarding activation of CALA SITW account and user information | 3/14/2017 | $ 225.00 | 0.2 | $ 45.00 |
| Galicia,Berta A (US013699070) | Staff | Contacted DE SIW regarding historical account for CALA | 3/14/2017 | $ 225.00 | 0.4 | $ 90.00 |
| Galicia,Berta A (US013699070) | Staff | Prepared and submitted NNI registration for CALA TX SUI | 3/14/2017 | $ 225.00 | 0.4 | $ 90.00 |
| Galicia,Berta A (US013699070) | Staff | Prepared and submitted registration for NNI NE SITW and NE SUI | 3/14/2017 | $ 225.00 | 0.9 | $ 202.50 |
| Galicia,Berta A (US013699070) | Staff | Updated account information for NNI SITW HI - LA | 3/14/2017 | $ 225.00 | 2.3 | $ 517.50 |
| Galicia,Berta A (US013699070) | Staff | Updated account information for NNI SITW CT - GA | 3/14/2017 | $ 225.00 | 2.8 | $ 630.00 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Persaud,Shivanie Kamini (US013796814) | Staff | Call w/ Mary H. to train on manual testing of sample populations in T1 file | 3/14/2017 | $ 225.00 | 0.8 | $ 180.00 |
| Persaud,Shivanie Kamini (US013796814) | Staff | Manual testing of sample populations in T1 file for various states | 3/14/2017 | $ 225.00 | 2.4 | $ 540.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of updated CA SITW calculation matrix requested by Jennie D. | 3/15/2017 | $ 510.00 | 0.5 | $ 255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Preparation of agenda for team status call with RLKS to discuss testing and distributions to former employees | 3/15/2017 | $ 510.00 | 0.6 | $ 306.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Call with RLKS (Kathy S., Leticia B, Felicia B, Raj P, Brandon B and Daniel T) and EY (Kristie L and Jennie D.) to discuss status of distributions to former employee claimants | 3/15/2017 | $ 510.00 | 0.7 | $ 357.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference call and share screen session with Leticia B, Brandon B, Daniel T and Jennie D to review how to test T1 and T2 claimants | 3/15/2017 | $ 510.00 | 0.7 | $ 357.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of FUTA and SUTA testing errors identified with Jennie D. | 3/15/2017 | $ 510.00 | 0.8 | $ 408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of SUI tax rate updates and changes | 3/15/2017 | $ 510.00 | 0.9 | $ 459.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Analysis and update of local income tax calculations and preparation of updated local income tax charts for Raj's calculation matrix. | 3/15/2017 | $ 510.00 | 2.7 | $ 1,377.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | weekly status call with RLKS team:  RLKS team:  Kathryn Schultea; Daniel Tollefson; Leticia Barrios; Felicia Buenestro; Raj P; Brandon.  EY:  Kristie Lowery; Jennie DeVincenzo; Rebecca Mills | 3/15/2017 | $ 750.00 | 1.2 | $ 900.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Call w/ Jennie D to discuss manual testing of sample populations in T1 & T2 Consolidated file | 3/15/2017 | $ 365.00 | 0.2 | $ 73.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manual testing of sample populations in T1 & T2 Consolidated file for Exemptions | 3/15/2017 | $ 365.00 | 0.2 | $ 73.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manual testing of sample populations in T1 & T2 Consolidated file for Additional Med Tax | 3/15/2017 | $ 365.00 | 0.3 | $ 109.50 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manual testing of sample populations in T1 & T2 Consolidated file for AL - AR | 3/15/2017 | $ 365.00 | 0.3 | $ 109.50 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manual testing of sample populations in T1 & T2 Consolidated file for High Exemptions | 3/15/2017 | $ 365.00 | 0.3 | $ 109.50 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manual testing of sample populations in T1 & T2 Consolidated file for Multiple lines | 3/15/2017 | $ 365.00 | 0.3 | $ 109.50 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manual testing of sample populations in T1 & T2 Consolidated file for Multiple States | 3/15/2017 | $ 365.00 | 0.3 | $ 109.50 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manual testing of sample populations in T1 & T2 Consolidated file for  High Distribution Amount | 3/15/2017 | $ 365.00 | 0.4 | $ 146.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manual testing of sample populations in T1 & T2 Consolidated file for Additional Withholding | 3/15/2017 | $ 365.00 | 0.4 | $ 146.00 |
| Gilbert,Angel Oliver (US013748562) | Senior | Reviewed email sent from Mary Hamilton regarding status of manual testing. | 3/15/2017 | $ 365.00 | 0.1 | $ 36.50 |
| Gilbert,Angel Oliver (US013748562) | Senior | Reviewed emails sent by Jennie DeVincenzo regarding manual testing of sample populations. | 3/15/2017 | $ 365.00 | 0.3 | $ 109.50 |
| Gilbert,Angel Oliver (US013748562) | Senior | Manual calculation and testing of the T2 distribution for the state of IA. | 3/15/2017 | $ 365.00 | 2.1 | $ 766.50 |
| Gilbert,Angel Oliver (US013748562) | Senior | Manual calculation and testing for the state of MO. | 3/15/2017 | $ 365.00 | 2.2 | $ 803.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Selecting sample for RLKS testing of T1/T2 population | 3/15/2017 | $ 600.00 | 0.3 | $ 180.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing agenda for call with RLKS and EY to discuss status of distributions to former employee claimants | 3/15/2017 | $ 600.00 | 0.4 | $ 240.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Updating CA calculations in 2017 Etax calculation matrix for changes identified in T1 testing | 3/15/2017 | $ 600.00 | 0.6 | $ 360.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Call with RLKS (Kathy S., Leticia B, Felicia B, Raj P, Brandon B and Daniel T) and EY (Kristie L and Rebecca M) to discuss status of distributions to former employee claimants | 3/15/2017 | $ 600.00 | 0.7 | $ 420.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call and share screen session with Leticia B, Brandon B, Daniel T and Rebecca M to review how to test T1 and T2 claimants | 3/15/2017 | $ 600.00 | 0.7 | $ 420.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Testing rerun of T1 and T2 FUTA taxes for all claimants | 3/15/2017 | $ 600.00 | 0.8 | $ 480.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Testing rerun of T1 and T2 Social Security, Medicare and Additional Medicare taxes for all claimants | 3/15/2017 | $ 600.00 | 2.3 | $ 1,380.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Testing rerun of T1 and T2 SUTA employer and employee taxes for all claimants for all states | 3/15/2017 | $ 600.00 | 2.8 | $ 1,680.00 |
| Davidson,Robin M (US012418455) | Staff | Delaware - WH Compliance Research Matrix - researching filing frequencies, payment options, reporting requirements, etc. | 3/15/2017 | $ 225.00 | 0.6 | $ 135.00 |
| Davidson,Robin M (US012418455) | Staff | District of Columbia - WH Compliance Research Matrix - researching filing frequencies, payment options, reporting requirements, etc. | 3/15/2017 | $ 225.00 | 0.6 | $ 135.00 |
| Davidson,Robin M (US012418455) | Staff | Colorado - WH Compliance Research Matrix - researching filing frequencies, payment options, reporting requirements, etc. | 3/15/2017 | $ 225.00 | 0.7 | $ 157.50 |
| Davidson,Robin M (US012418455) | Staff | Connecticut - WH Compliance Research Matrix - researching filing frequencies, payment options, reporting requirements, etc. | 3/15/2017 | $ 225.00 | 0.7 | $ 157.50 |
| Davidson,Robin M (US012418455) | Staff | Georgia - WH Compliance Research Matrix - researching filing frequencies, payment options, reporting requirements, etc. | 3/15/2017 | $ 225.00 | 0.8 | $ 180.00 |
| Galicia,Berta A (US013699070) | Staff | Submitted liability change date request to SC SUI | 3/15/2017 | $ 225.00 | 0.2 | $ 45.00 |
| Galicia,Berta A (US013699070) | Staff | Updated registration attachments per Rebecca M. request | 3/15/2017 | $ 225.00 | 0.2 | $ 45.00 |
| Galicia,Berta A (US013699070) | Staff | Contacted GA SITW regarding activation of CALA SITW account and user information | 3/15/2017 | $ 225.00 | 0.3 | $ 67.50 |
| Galicia,Berta A (US013699070) | Staff | Contacted MT SUI and DE SITW regarding FEIN issues for NNI | 3/15/2017 | $ 225.00 | 0.4 | $ 90.00 |
| Galicia,Berta A (US013699070) | Staff | Submitted online registration for NC SUI for ALT | 3/15/2017 | $ 225.00 | 0.6 | $ 135.00 |
| Galicia,Berta A (US013699070) | Staff | Submitted SUI PR, TN, and GA, registrations for CALA | 3/15/2017 | $ 225.00 | 1.3 | $ 292.50 |
| Galicia,Berta A (US013699070) | Staff | Researched new locals tax withholding requirements per Rebecca M. request | 3/15/2017 | $ 225.00 | 2.6 | $ 585.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Email responses to Raj and Jennie regarding testing errors identified and progress | 3/16/2017 | $ 510.00 | 0.3 | $ 153.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Prepare notification to CRA regarding confirmation of timely deposit made on 3/15 by Kathy S. | 3/16/2017 | $ 510.00 | 0.5 | $ 255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of testing question from Leticia B. regarding VA tax and email response | 3/16/2017 | $ 510.00 | 0.5 | $ 255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Working session with Leticia regarding historical information for Sun annuity life pension payments to former employee claimants for research of tax treatment | 3/16/2017 | $ 510.00 | 0.5 | $ 255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review and discussion of testing errors with Angel O. identified by her in testing | 3/16/2017 | $ 510.00 | 0.7 | $ 357.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Discussion with Jennie D. regarding LA SITW tax calculation and error identified through testing and email to Raj | 3/16/2017 | $ 510.00 | 1.1 | $ 561.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of deposit and filing report for T1/T2 as requested by Raj P. | 3/16/2017 | $ 510.00 | 1.5 | $ 765.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of online registrations prepared by Berta G. for new NNI and CALA accounts required for 2017 population | 3/16/2017 | $ 510.00 | 1.5 | $ 765.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | T1 2017 testing for payroll tax calculations | 3/16/2017 | $ 750.00 | 3 | $ 2,250.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manual testing of sample populations in T1 & T2 Consolidated file for DC - GA | 3/16/2017 | $ 365.00 | 0.4 | $ 146.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Hamilton,Mary Catherine (US012544094) | Senior | Manual testing of sample populations in T1 & T2 Consolidated file for AR - CO | 3/16/2017 | $ 365.00 | 1.8 | $ 657.00 |
| Gilbert,Angel Oliver (US013748562) | Senior | Manually calculated entries for LA that were showing errors in testing. | 3/16/2017 | $ 365.00 | 1.5 | $ 547.50 |
| Gilbert,Angel Oliver (US013748562) | Senior | Reviewed previously tested sample data to determine accuracy of calculations and testing. | 3/16/2017 | $ 365.00 | 2.8 | $ 1,022.00 |
| Gilbert,Angel Oliver (US013748562) | Senior | Manually tested samples with different work and resident states and noted differences. | 3/16/2017 | $ 365.00 | 3 | $ 1,095.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Responding to questions from Brandon regarding T1/T2 testing findings and gross to net calculations | 3/16/2017 | $ 600.00 | 0.3 | $ 180.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Review of negatives found in T2 testing and email to Raj regarding the issue | 3/16/2017 | $ 600.00 | 0.7 | $ 420.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussion with Rebecca M. regarding LA SITW tax calculation and error identified through testing and email to Raj | 3/16/2017 | $ 600.00 | 0.8 | $ 480.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing original T1 vs rerun of T1 differences report to ensure all differences are explained by changes Raj made in the tool and are calculating correctly | 3/16/2017 | $ 600.00 | 0.9 | $ 540.00 |
| Galicia,Berta A (US013699070) | Staff | Contacted DE SITW regarding business license number | 3/16/2017 | $ 225.00 | 0.4 | $ 90.00 |
| Galicia,Berta A (US013699070) | Staff | Prepared and submitted MT SUI registration | 3/16/2017 | $ 225.00 | 0.6 | $ 135.00 |
| Galicia,Berta A (US013699070) | Staff | Revised GA SIW POA per state's request and prepared follow up regarding CALA SITW account for Rebecca M.'s review | 3/16/2017 | $ 225.00 | 0.6 | $ 135.00 |
| Galicia,Berta A (US013699070) | Staff | Contacted OH and DE locals regarding reporting requirements | 3/16/2017 | $ 225.00 | 2.4 | $ 540.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of online registration for DE prepared by Berta G. for SITW | 3/17/2017 | $ 510.00 | 0.3 | $ 153.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Working session with Leticia for additional research of Sun Annuity wage history to determine historical treatment of FICA taxation | 3/17/2017 | $ 510.00 | 0.3 | $ 153.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review and update of W-4 layout file posted by Leticia B in preparation for Testing iteration sample for Raj. | 3/17/2017 | $ 510.00 | 0.6 | $ 306.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Discussion with Jennie D. and preparation of email regarding decisions needed by RLKS for FICA taxation of pension plan distributions for former employee claimants. | 3/17/2017 | $ 510.00 | 1.2 | $ 612.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Testing planning conference call with Jennie D. for testing sample 2 for Raj and coordination of testing plan for next week | 3/17/2017 | $ 510.00 | 1.2 | $ 612.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Testing review working session with Jennie D for T1/T2 files and individuals with multiple state taxation (work state and resident state) | 3/17/2017 | $ 510.00 | 2.9 | $ 1,479.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Weekly executive check in call with RLKS and EY.  RLKS:  Kathryn Schultea; EY:  Doug Abbott; Andy Beakey; Jim Scott; Jeff Wood, Kristie Lowery.  Discussed Canadian appeal and impact of command. | 3/17/2017 | $ 750.00 | 0.5 | $ 375.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | T1 testing and analysis of issues and resolution with DeVincenzo | 3/17/2017 | $ 750.00 | 1.2 | $ 900.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | review of Sun Life Annuity FICA taxation issue | 3/17/2017 | $ 750.00 | 1.7 | $ 1,275.00 |
| Gilbert,Angel Oliver (US013748562) | Senior | Finalized manual testing and review of samples with different work and resident states. | 3/17/2017 | $ 365.00 | 1 | $ 365.00 |
| Gilbert,Angel Oliver (US013748562) | Senior | Reviewed the testing results of Mary Hamilton. | 3/17/2017 | $ 365.00 | 1.8 | $ 657.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing W-4 file for version 2 of T2 testing | 3/17/2017 | $ 600.00 | 0.2 | $ 120.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussion with Rebecca and reviewing email to Kathy S regarding FICA taxation of pension claim type distributions | 3/17/2017 | $ 600.00 | 0.6 | $ 360.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Testing planning conference call with Rebecca M for testing sample 2 for Raj and coordination of testing plan for next week | 3/17/2017 | $ 600.00 | 1.2 | $ 720.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Review of Angel G's T2 test results | 3/17/2017 | $ 600.00 | 1.6 | $ 960.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Review of Mary H's T2 test results with Rebecca M | 3/17/2017 | $ 600.00 | 2.9 | $ 1,740.00 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Davidson,Robin M (US012418455) | Staff | Illinois - WH Compliance Research Matrix - researching filing frequencies, payment options, reporting requirements, etc. | 3/17/2017 | $ 225.00 | 0.6 | $ 135.00 |
| Davidson,Robin M (US012418455) | Staff | Iowa - WH Compliance Research Matrix - researching filing frequencies, payment options, reporting requirements, etc. | 3/17/2017 | $ 225.00 | 0.6 | $ 135.00 |
| Davidson,Robin M (US012418455) | Staff | Kansas - WH Compliance Research Matrix - researching filing frequencies, payment options, reporting requirements, etc. | 3/17/2017 | $ 225.00 | 0.6 | $ 135.00 |
| Davidson,Robin M (US012418455) | Staff | Kentucky - WH Compliance Research Matrix - researching filing frequencies, payment options, reporting requirements, etc. | 3/17/2017 | $ 225.00 | 0.6 | $ 135.00 |
| Davidson,Robin M (US012418455) | Staff | Hawaii - WH Compliance Research Matrix - researching filing frequencies, payment options, reporting requirements, etc. | 3/17/2017 | $ 225.00 | 0.7 | $ 157.50 |
| Davidson,Robin M (US012418455) | Staff | Indiana - WH Compliance Research Matrix - researching filing frequencies, payment options, reporting requirements, etc. | 3/17/2017 | $ 225.00 | 0.7 | $ 157.50 |
| Galicia,Berta A (US013699070) | Staff | Contacted DE SITW for NNI regarding business license issues | 3/17/2017 | $ 225.00 | 0.4 | $ 90.00 |
| Galicia,Berta A (US013699070) | Staff | Followed up with DE SITW with regards to Business license number for withholding registration | 3/17/2017 | $ 225.00 | 0.4 | $ 90.00 |
| Galicia,Berta A (US013699070) | Staff | Prepared registration update for Rebecca M. | 3/17/2017 | $ 225.00 | 0.6 | $ 135.00 |
| Galicia,Berta A (US013699070) | Staff | Updated account information  for SITW  MA - MO | 3/17/2017 | $ 225.00 | 1.4 | $ 315.00 |
| Galicia,Berta A (US013699070) | Staff | Submitted DE SITW and SUI registrations | 3/17/2017 | $ 225.00 | 1.6 | $ 360.00 |
| Gilbert,Angel Oliver (US013748562) | Senior | Reviewed Jennie D. and Rebecca M. review notes on manual testing and corrected errors in testing. | 3/18/2017 | $ 365.00 | 0.5 | $ 182.50 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manual testing of sample populations in T1 + T2 consolidated file for multi states | 3/19/2017 | $ 365.00 | 0.4 | $ 146.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manual testing of sample populations in T1 + T2 consolidated file for various states AL - SC | 3/19/2017 | $ 365.00 | 2.2 | $ 803.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Employment tax notice review of notices forwarded from Kim Ponder and discussion with Berta G. | 3/20/2017 | $ 510.00 | 0.4 | $ 204.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Instruction to Berta G regarding preparation of CRA POAs to authorize EY to assist with filings | 3/20/2017 | $ 510.00 | 0.4 | $ 204.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Internal conference call with Jennie D., Angel G., Berta G. and Mary H. to discuss findings identified in testing and final review of remaining items | 3/20/2017 | $ 510.00 | 0.5 | $ 255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Reply to inquiries from Angel O and Mary H regarding testing and manual calculation questions. | 3/20/2017 | $ 510.00 | 0.7 | $ 357.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Discussion with Jennie D and selection of testing sample for Mary H and Angel G to test individuals and issues identified in last round of T1/T2 testing | 3/20/2017 | $ 510.00 | 0.9 | $ 459.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Billing review with Jennie D. | 3/20/2017 | $ 510.00 | 0.7 | $ 357.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Build out of Oregon and Maryland State Income Tax Withholding tax calculations for Raj P and review with Rebecca Mills and Jennie DeVincenzo | 3/20/2017 | $ 750.00 | 1.7 | $ 1,275.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manual testing of sample populations in T1 + T2 consolidated file for multi states | 3/20/2017 | $ 365.00 | 0.2 | $ 73.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manual testing of sample populations in T1 + T2 consolidated file for states AL - AZ | 3/20/2017 | $ 365.00 | 0.3 | $ 109.50 |
| Hamilton,Mary Catherine (US012544094) | Senior | Conference call with Jennie D, Rebecca M and Angel O to discuss current testing of T1 + T2 cumulative file and upcoming testing of W-4 file | 3/20/2017 | $ 365.00 | 0.7 | $ 255.50 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manual testing of sample populations in T1 + T2 consolidated file for states CA - NC | 3/20/2017 | $ 365.00 | 0.7 | $ 255.50 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manual testing of sample populations in T1 + T2 consolidated file for states NE - WV | 3/20/2017 | $ 365.00 | 1.1 | $ 401.50 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Hamilton,Mary Catherine (US012544094) | Senior | Manual testing of sample populations in T1 + T2 consolidated file - review differences & update file | 3/20/2017 | $ 365.00 | 1.4 | $ 511.00 |
| Gilbert,Angel Oliver (US013748562) | Senior | Noted files that will need distribution amounts prior to manual calculation and testing. | 3/20/2017 | $ 365.00 | 0.2 | $ 73.00 |
| Gilbert,Angel Oliver (US013748562) | Senior | Telephone conference with Jennie D., Rebecca M. and Mary Hamilton regarding testing updates. | 3/20/2017 | $ 365.00 | 0.7 | $ 255.50 |
| Gilbert,Angel Oliver (US013748562) | Senior | Manual calculation testing for Sample 1 of T2 testing. | 3/20/2017 | $ 365.00 | 3 | $ 1,095.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Internal conference call with Rebecca M., Angel G., Berta G. and Mary H. to discuss findings identified in testing and final review of remaining items | 3/20/2017 | $ 600.00 | 0.5 | $ 300.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | billing review with Rebecca M. | 3/20/2017 | $ 600.00 | 0.7 | $ 420.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussion with Rebecca M and selection of testing sample for Mary H and Angel G to test individuals and issues identified in last round of T1/T2 testing | 3/20/2017 | $ 600.00 | 0.9 | $ 540.00 |
| Davidson,Robin M (US012418455) | Staff | Compliance Research - sending update to Rebecca with Matrix and support | 3/20/2017 | $ 225.00 | 0.2 | $ 45.00 |
| Galicia,Berta A (US013699070) | Staff | Contacted MT SITW regarding SITW account number and online  portal instructions | 3/20/2017 | $ 225.00 | 0.3 | $ 67.50 |
| Galicia,Berta A (US013699070) | Staff | Updated account information for SITW MS | 3/20/2017 | $ 225.00 | 0.3 | $ 67.50 |
| Galicia,Berta A (US013699070) | Staff | Researched forms to update account information for SITW NC and NJ | 3/20/2017 | $ 225.00 | 0.4 | $ 90.00 |
| Galicia,Berta A (US013699070) | Staff | Updated account information for SITW NM and NY | 3/20/2017 | $ 225.00 | 0.4 | $ 90.00 |
| Galicia,Berta A (US013699070) | Staff | Prepared Canada CRA POAs for NNI, CALA and ALT for Rebecca. M.'s review | 3/20/2017 | $ 225.00 | 0.5 | $ 112.50 |
| Galicia,Berta A (US013699070) | Staff | Submitted NC SITW online registration for ALT | 3/20/2017 | $ 225.00 | 0.6 | $ 135.00 |
| Galicia,Berta A (US013699070) | Staff | Reviewed notices sent from client and updated notice tracker | 3/20/2017 | $ 225.00 | 1.7 | $ 382.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Discussion with Jennie D regarding MD and OR coding and overview of request from Raj P. | 3/21/2017 | $ 510.00 | 0.4 | $ 204.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference call with Raj P regarding current testing planning, potential to code MD and OR into tool and testing findings | 3/21/2017 | $ 510.00 | 0.6 | $ 306.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Preparation for weekly status call and agenda review with Jennie D. | 3/21/2017 | $ 510.00 | 0.6 | $ 306.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of SUI rates against rate notices and updates to Raj P calculation matrix file | 3/21/2017 | $ 510.00 | 0.7 | $ 357.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Discussion and review with Jennie D. of state reporting requirements for former employee claimants who are state residents but performed services in other states. | 3/21/2017 | $ 510.00 | 1.6 | $ 816.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of GL report, deposit and filings report, QB checks report as requested by Raj P for testing purposes. | 3/21/2017 | $ 510.00 | 2.1 | $ 1,071.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | review of FICA taxation of RIPR pension plan and timing rules for Jennie DeVincenzo | 3/21/2017 | $ 750.00 | 1.9 | $ 1,425.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Review of General Ledger report, deposit and filing, etc. for Raj P latest testing round for RLKS | 3/21/2017 | $ 750.00 | 2.6 | $ 1,950.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Call w/ Rebecca to review W4 file testing | 3/21/2017 | $ 365.00 | 0.3 | $ 109.50 |
| Hamilton,Mary Catherine (US012544094) | Senior | Review and analysis of W-4 file to determine required tax jurisdictions per Rebecca's request | 3/21/2017 | $ 365.00 | 1.3 | $ 474.50 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manual testing of sample populations in W-4 layout file for states GA - NY | 3/21/2017 | $ 365.00 | 2.1 | $ 766.50 |
| Gilbert,Angel Oliver (US013748562) | Senior | Telephone conference with Jennie D. regarding courtesy withholding in RI and DE. | 3/21/2017 | $ 365.00 | 0.2 | $ 73.00 |
| Gilbert,Angel Oliver (US013748562) | Senior | Reviewed courtesy withholding rules in RI and DE. | 3/21/2017 | $ 365.00 | 0.5 | $ 182.50 |
| Gilbert,Angel Oliver (US013748562) | Senior | Telephone conference with RI DOR and DE DOR regarding courtesy withholding. | 3/21/2017 | $ 365.00 | 0.5 | $ 182.50 |
| Gilbert,Angel Oliver (US013748562) | Senior | Manual testing of calculations from the second distribution for CA. | 3/21/2017 | $ 365.00 | 1.5 | $ 547.50 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussion with Rebecca M regarding MD and OR coding and overview of request from Raj P. | 3/21/2017 | $ 600.00 | 0.4 | $ 240.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Preparing agenda with Rebecca M for meeting with RLKS and EY team regarding gross to net calculations for claimant distributions | 3/21/2017 | $ 600.00 | 0.6 | $ 360.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussion and review with Rebecca M. of state reporting requirements for former employee claimants who are state residents but performed services in other states. | 3/21/2017 | $ 600.00 | 1.6 | $ 960.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Researching MD Local withholding tax calculations | 3/21/2017 | $ 600.00 | 1.7 | $ 1,020.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Researching MD state withholding tax calculations | 3/21/2017 | $ 600.00 | 2.1 | $ 1,260.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Review of GL report, deposit and filings report, QB checks report as requested by Raj P for testing purposes. | 3/21/2017 | $ 600.00 | 2.1 | $ 1,260.00 |
| Galicia,Berta A (US013699070) | Staff | Contacted NJ SUI regarding 3Q2016 SUI notice | 3/21/2017 | $ 225.00 | 0.3 | $ 67.50 |
| Galicia,Berta A (US013699070) | Staff | Contacted SUI GA and TN regarding registration for CALA | 3/21/2017 | $ 225.00 | 0.3 | $ 67.50 |
| Galicia,Berta A (US013699070) | Staff | Discussion with Rebecca M. regarding missing rate notices and Keystone notice | 3/21/2017 | $ 225.00 | 0.3 | $ 67.50 |
| Galicia,Berta A (US013699070) | Staff | Contacted SUI NY regarding notice of individual employee audit | 3/21/2017 | $ 225.00 | 0.4 | $ 90.00 |
| Galicia,Berta A (US013699070) | Staff | Prepared 2017 rate notice report for Rebecca M. review | 3/21/2017 | $ 225.00 | 0.4 | $ 90.00 |
| Galicia,Berta A (US013699070) | Staff | Contacted SUI WA and TX regarding notices sent by the client | 3/21/2017 | $ 225.00 | 0.6 | $ 135.00 |
| Galicia,Berta A (US013699070) | Staff | Contacted PR SUI regarding CALA registration and online portal | 3/21/2017 | $ 225.00 | 0.8 | $ 180.00 |
| Galicia,Berta A (US013699070) | Staff | Set up online accounts for NNI for SD SUI and VT SITW | 3/21/2017 | $ 225.00 | 0.9 | $ 202.50 |
| Galicia,Berta A (US013699070) | Staff | Updated SITW account information for OR, PA, and SC - WV | 3/21/2017 | $ 225.00 | 2.9 | $ 652.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference call with Jennie D and Kristie L regarding application of resident wage withholding requirements in Nortel context for 2017 former employee claimant distributions | 3/22/2017 | $ 510.00 | 0.4 | $ 204.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Discussion with Keystone regarding amended filing requirement for 4Q due to new Keystone requirements for PA locality return. | 3/22/2017 | $ 510.00 | 0.5 | $ 255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Weekly update call with RLKS team (Leticia B., Raj P., Brandon and Daniel T.) and EY (Jennie D. and Kristie L.)to discuss testing and preparation for future employee claim distributions | 3/22/2017 | $ 510.00 | 0.8 | $ 408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of MD tax tables and calculations prepared for Raj's tool specs as requested by Jennie D. | 3/22/2017 | $ 510.00 | 1.1 | $ 561.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Preparation of W-4 layout file changes requested by Raj P and updates/comments regarding potential martial status defaults to follow federal per request from Jennie D. | 3/22/2017 | $ 510.00 | 1.9 | $ 969.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of Mary H. analysis of latest W-4 layout file and associated local income tax requirements to ensure all new local income tax requirements were captured in review of address changes. | 3/22/2017 | $ 510.00 | 2.6 | $ 1,326.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Weekly team status update call with RLKS. Attendees:  Raj P. , Letty B., Daniel T. Brandon B.'  EY team:  Lowery, DeVincenzo and Mills.  Discussed timing of emergence, calculations and issues w tax tables. | 3/22/2017 | $ 750.00 | 0.5 | $ 375.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Notice follow up and response, registration follow up for ALT/CALA accounts | 3/22/2017 | $ 750.00 | 2.7 | $ 2,025.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manual testing of sample populations in W-4 layout file for states GA - NY | 3/22/2017 | $ 365.00 | 2.3 | $ 839.50 |
| Gilbert,Angel Oliver (US013748562) | Senior | Manually tested 2 distributions for the MD tax calculations. | 3/22/2017 | $ 365.00 | 0.2 | $ 73.00 |
| Gilbert,Angel Oliver (US013748562) | Senior | Manual testing of calculations from the second distribution for GA. | 3/22/2017 | $ 365.00 | 0.8 | $ 292.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Review of MD proposed WHT calculation details with Raj P | 3/22/2017 | $ 600.00 | 0.2 | $ 120.00 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with Rebecca M and Kristie L regarding application of resident wage withholding requirements in Nortel context for 2017 former employee claimant distributions | 3/22/2017 | $ 600.00 | 0.4 | $ 240.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | working session with Leticia B regarding FICA taxation review for each claimant with pension types | 3/22/2017 | $ 600.00 | 0.4 | $ 240.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Weekly update call with RLKS team (Leticia B., Raj P., Brandon and Daniel T.) and EY (Rebecca M. and Kristie L.) to discuss testing and preparation for future employee claim distributions | 3/22/2017 | $ 600.00 | 0.8 | $ 480.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with Janel R. and Rebecca M. regarding FICA taxation of pension claim types (specifically RIPR type pension claims) | 3/22/2017 | $ 600.00 | 0.9 | $ 540.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Review and preparation of MD state and local withholding calculation tables for Raj P | 3/22/2017 | $ 600.00 | 2.7 | $ 1,620.00 |
| Galicia,Berta A (US013699070) | Staff | Contacted DE to confirm account information for NNI SITW | 3/22/2017 | $ 225.00 | 0.2 | $ 45.00 |
| Galicia,Berta A (US013699070) | Staff | Contacted PA Berkheimer to confirm process of 4Q2016 return and payments as well as requirements for online account | 3/22/2017 | $ 225.00 | 0.3 | $ 67.50 |
| Galicia,Berta A (US013699070) | Staff | Set up MT SITW online account for NNI | 3/22/2017 | $ 225.00 | 0.3 | $ 67.50 |
| Galicia,Berta A (US013699070) | Staff | Confirmed CALA PR SUI account information and set up online account | 3/22/2017 | $ 225.00 | 0.4 | $ 90.00 |
| Galicia,Berta A (US013699070) | Staff | Discussion with Rebecca M. and PA Keystone regarding 4Q2016 amendments and payment | 3/22/2017 | $ 225.00 | 0.5 | $ 112.50 |
| Galicia,Berta A (US013699070) | Staff | Updated physical and mailing information for NNI SUI DC - FL | 3/22/2017 | $ 225.00 | 1.3 | $ 292.50 |
| Galicia,Berta A (US013699070) | Staff | Updated physical and mailing information for NNI SUI AL - CT | 3/22/2017 | $ 225.00 | 2.8 | $ 630.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of pension plan documentation provided by Mary C and summary analysis from Janel R. | 3/23/2017 | $ 510.00 | 0.6 | $ 306.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference call with Janel R. and Jennie D. regarding FICA taxation of pension claim types (specifically RIPR type pension claims) | 3/23/2017 | $ 510.00 | 0.9 | $ 459.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of and preparation OF OR tax tables and sample calculation for Raj P's calculation matrix file | 3/23/2017 | $ 510.00 | 2.8 | $ 1,428.00 |
| Razook,Janel J. (US010773471) | Manager | Internal call with Jennie DeVincenzo and Rebecca Mills to discuss the vesting requirements, including termination, for the RIPR pension plan and how such may affect the FICA taxability of current payments out of this plan. | 3/23/2017 | $ 510.00 | 0.6 | $ 306.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Discussion and review of various pension taxation issues and FICA treatment according to plan docs with Jennie DeVincenzo and summaries to Kathy Schultea at RLKS | 3/23/2017 | $ 750.00 | 3 | $ 2,250.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manual testing of sample populations in W-4 layout file for states TN - TX | 3/23/2017 | $ 365.00 | 1.4 | $ 511.00 |
| Gilbert,Angel Oliver (US013748562) | Senior | Telephone conference with Maryland Department of Revenue regarding discrepancies in the posting of county tax rates. | 3/23/2017 | $ 365.00 | 0.2 | $ 73.00 |
| Gilbert,Angel Oliver (US013748562) | Senior | Telephone conference with AZ Department of Revenue regarding the correct Form W-4 equivalent is required. | 3/23/2017 | $ 365.00 | 0.5 | $ 182.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with Leticia B and Kathy S regarding findings of Leticia's FICA pension plan research | 3/23/2017 | $ 600.00 | 0.3 | $ 180.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Review of pension plan documentation provided by Mary C and summary analysis from Janel R. | 3/23/2017 | $ 600.00 | 0.6 | $ 360.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Documenting discussion with Kathy S. and Leticia B. regarding the FICA taxation issue and EY thoughts in an email to Kristie L. | 3/23/2017 | $ 600.00 | 1.2 | $ 720.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Revising MD state and local withholding calculation tables for Raj P to simplify calculations and fit within current model of Raj's database | 3/23/2017 | $ 600.00 | 2.1 | $ 1,260.00 |
| Galicia,Berta A (US013699070) | Staff | Contacted NE regarding registration for NNI SUI | 3/23/2017 | $ 225.00 | 0.3 | $ 67.50 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Galicia,Berta A (US013699070) | Staff | Prepared ME form regarding NAICS code for NNI SUI account for Rebecca M.'s review | 3/23/2017 | $ 225.00 | 0.4 | $ 90.00 |
| Galicia,Berta A (US013699070) | Staff | Followed up with SC SUI regarding penalty notice and submitted liability change request to state | 3/23/2017 | $ 225.00 | 0.6 | $ 135.00 |
| Galicia,Berta A (US013699070) | Staff | Prepared client follow up regarding notices for prior tax periods | 3/23/2017 | $ 225.00 | 0.6 | $ 135.00 |
| Galicia,Berta A (US013699070) | Staff | Set up user account for PA Berkheimer and OH RITA | 3/23/2017 | $ 225.00 | 0.7 | $ 157.50 |
| Galicia,Berta A (US013699070) | Staff | Researched officer listing update forms for SUI LA - NJ | 3/23/2017 | $ 225.00 | 0.8 | $ 180.00 |
| Galicia,Berta A (US013699070) | Staff | Updated physical and mailing information for NNI SUI IA- NC | 3/23/2017 | $ 225.00 | 2.7 | $ 607.50 |
| Quigley,Nicholas W. (US012838221) | Manager | Foreign/Domestic template update review | 3/24/2017 | $ 510.00 | 1.5 | $ 765.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of W-4 layout file and changes for MD and changes requested by Raj P email. | 3/24/2017 | $ 510.00 | 0.2 | $ 102.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Selection of testing sample for MD locals with Jennie D. | 3/24/2017 | $ 510.00 | 0.3 | $ 153.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Call with DC regarding status of SITW account and rejected 4Q filing | 3/24/2017 | $ 510.00 | 0.5 | $ 255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference call with Jennie D. and Kristie L. regarding FICA taxation of RIPR pension type claims | 3/24/2017 | $ 510.00 | 0.5 | $ 255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Preparation of compliance matrix for 1Q2017 returns for documentation of confirmation numbers and filings submitted | 3/24/2017 | $ 510.00 | 0.7 | $ 357.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of online returns prepared by Berta G for SITW states A - I | 3/24/2017 | $ 510.00 | 3 | $ 1,530.00 |
| Razook,Janel J. (US010773471) | Manager | Review Nortel Basic Retirement Plan documents to determine vesting when an employee is terminated in relation to the RIPR pension plan. | 3/24/2017 | $ 510.00 | 0.3 | $ 153.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Weekly executive call w RLKS. Attendees: Kathryn Schultea and Richard Lydecker from RLKS and Jim Scott, Andy Beakey, Jeff Wood and Kristie Lowery from EY | 3/24/2017 | $ 750.00 | 0.5 | $ 375.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Manual testing of sample populations in W-4 layout file for MD | 3/24/2017 | $ 365.00 | 1.8 | $ 657.00 |
| Gilbert,Angel Oliver (US013748562) | Senior | Telephone conference with the Maryland Department of Revenue to clarify withholding instructions in their withholding guide. | 3/24/2017 | $ 365.00 | 0.5 | $ 182.50 |
| Gilbert,Angel Oliver (US013748562) | Senior | Updated withholding instruction template for the state of Maryland providing instructions for coding purposes. | 3/24/2017 | $ 365.00 | 1.2 | $ 438.00 |
| Gilbert,Angel Oliver (US013748562) | Senior | Reviewed and replied to 2 emails regarding Jennie DeVincenzo regarding FICA taxation. | 3/24/2017 | $ 365.00 | 0.2 | $ 73.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussion with Kathy S regarding FICA taxation of pension plan type RIPR | 3/24/2017 | $ 600.00 | 0.2 | $ 120.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussion with Raj P regarding deposit and filing report changes for taxable wages and creating 4 examples of the calculations for our discussion. | 3/24/2017 | $ 600.00 | 0.4 | $ 240.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussing FICA taxation of RIPR types with Kristie L and Rebecca M | 3/24/2017 | $ 600.00 | 0.5 | $ 300.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Researching OR local withholding requirements | 3/24/2017 | $ 600.00 | 0.8 | $ 480.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing OR state withholding tax requirements | 3/24/2017 | $ 600.00 | 1.1 | $ 660.00 |
| Galicia,Berta A (US013699070) | Staff | Contacted DE SITW regarding online filing | 3/24/2017 | $ 225.00 | 0.2 | $ 45.00 |
| Galicia,Berta A (US013699070) | Staff | Contacted CT SITW regarding CT-941 and Form CT-WH for 1Q2017 | 3/24/2017 | $ 225.00 | 0.3 | $ 67.50 |
| Galicia,Berta A (US013699070) | Staff | Contacted AR SITW regarding online filing and payments | 3/24/2017 | $ 225.00 | 0.4 | $ 90.00 |
| Galicia,Berta A (US013699070) | Staff | Prepared ACH credit form for DE SITW for Rebecca M.'s request | 3/24/2017 | $ 225.00 | 0.4 | $ 90.00 |
| Galicia,Berta A (US013699070) | Staff | Reviewed state notices sent by the client regarding new registrations | 3/24/2017 | $ 225.00 | 0.6 | $ 135.00 |
| Galicia,Berta A (US013699070) | Staff | Submitted DC SITW online registration per department of revenue's request | 3/24/2017 | $ 225.00 | 0.7 | $ 157.50 |
| Galicia,Berta A (US013699070) | Staff | Assisted Rebecca M. in submitting 1Q2017 SITW returns for HI, IN, KS, and KY | 3/24/2017 | $ 225.00 | 2.1 | $ 472.50 |
| Galicia,Berta A (US013699070) | Staff | Assisted Rebecca M. in submitting 1Q2017 SITW returns for AL, AR, CO, CT, and GA | 3/24/2017 | $ 225.00 | 2.7 | $ 607.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Begin review and testing planning discussion with Jennie for R2 files posted by Raj P. | 3/27/2017 | $ 510.00 | 0.5 | $ 255.00 |

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Manager | Respond to TX TWC inquiry about 1Q return and bankruptcy situation. | 3/27/2017 | $ 510.00 | 0.6 | $ 306.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Follow up with OR state regarding rounding and methodology of state exceptions and additional FITW withholding for preparation of calculation matrix for Raj P. | 3/27/2017 | $ 510.00 | 0.7 | $ 357.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of 1Q SITW returns prepared by Berta G. for states LA - SC and prepare for state submission | 3/27/2017 | $ 510.00 | 2.1 | $ 1,071.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Responding to questions from Leticia B. regarding claimant questions on pay frequency | 3/27/2017 | $ 600.00 | 0.3 | $ 180.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussion with Rebecca M regarding round 2 testing posted by Raj P. planning and next steps | 3/27/2017 | $ 600.00 | 0.5 | $ 300.00 |
| Galicia,Berta A (US013699070) | Staff | Contacted SC SUI regarding revised Form 151 | 3/27/2017 | $ 225.00 | 0.2 | $ 45.00 |
| Galicia,Berta A (US013699070) | Staff | Contacted SITW NC, MT, and NE regarding 1Q2017 filing | 3/27/2017 | $ 225.00 | 0.5 | $ 112.50 |
| Galicia,Berta A (US013699070) | Staff | Assisted Rebecca M. in filing 1Q2017 SITW returns for UT -WV | 3/27/2017 | $ 225.00 | 1.4 | $ 315.00 |
| Galicia,Berta A (US013699070) | Staff | Assisted Rebecca M. in filing 1Q2017 SITW returns for NE - SC | 3/27/2017 | $ 225.00 | 2.1 | $ 472.50 |
| Galicia,Berta A (US013699070) | Staff | Assisted Rebecca M. in filing 1Q2017 SITW returns for LA -  MT | 3/27/2017 | $ 225.00 | 2.8 | $ 630.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Emails to Gino P., Janel R. and Jennie D. regarding email from Leticia B. about Canadian deceased claimant and applicable Canadian treatment and US reporting obligations. | 3/28/2017 | $ 510.00 | 0.8 | $ 408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of 1Q SITW returns prepared by Berta G. for states NE - SC and prepare for state submission | 3/28/2017 | $ 510.00 | 0.8 | $ 408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | State follow up issues escalated from Berta G, including calls regarding PR SITW, SC SUI and OH SUI 4Q balance | 3/28/2017 | $ 510.00 | 1.5 | $ 765.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review SUI returns prepared by Berta G and prepare for state submission for states A - L | 3/28/2017 | $ 510.00 | 2.1 | $ 1,071.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of 1Q returns for states A - L prepared by Berta G. and prepare for state submission | 3/28/2017 | $ 510.00 | 3 | $ 1,530.00 |
| Razook,Janel J. (US010773471) | Manager | Review the Nortel Basic Plan for vesting rules, which apply to the RIPR plan. | 3/28/2017 | $ 510.00 | 0.5 | $ 255.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Ongoing testing review for 2017 tax calculations | 3/28/2017 | $ 750.00 | 2.4 | $ 1,800.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Preparing meeting agenda for meeting with RLKS regarding employee distributions status update | 3/28/2017 | $ 600.00 | 0.6 | $ 360.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Comparing T2 round 1 to T2 round 2 results and analyzing differences for tested population | 3/28/2017 | $ 600.00 | 1.8 | $ 1,080.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Comparing T1 round 1 to T1 round 2 results and analyzing differences for tested population | 3/28/2017 | $ 600.00 | 2.1 | $ 1,260.00 |
| Galicia,Berta A (US013699070) | Staff | Contacted DC SITW regarding registration for NNI | 3/28/2017 | $ 225.00 | 0.3 | $ 67.50 |
| Galicia,Berta A (US013699070) | Staff | Contacted MO regarding filing requirements for 1Q2017 SITW | 3/28/2017 | $ 225.00 | 0.3 | $ 67.50 |
| Galicia,Berta A (US013699070) | Staff | Assisted Rebecca M. in filing 1Q2017 SITW return for MO | 3/28/2017 | $ 225.00 | 0.6 | $ 135.00 |
| Galicia,Berta A (US013699070) | Staff | Filed form WR 30 for NJ SUI for NNI | 3/28/2017 | $ 225.00 | 0.7 | $ 157.50 |
| Galicia,Berta A (US013699070) | Staff | Followed up with PR SITW regarding 2001 -2011 balance due for CALA  and researched tax types associated to the balance | 3/28/2017 | $ 225.00 | 0.8 | $ 180.00 |
| Galicia,Berta A (US013699070) | Staff | Assisted Rebecca M. in filing 1Q2017 SUI returns for GA, IA, IL, KS, KY, MA, and ME | 3/28/2017 | $ 225.00 | 1.7 | $ 382.50 |
| Galicia,Berta A (US013699070) | Staff | Assisted Rebecca M. in filing 1Q2017 SUI return s for AL - DC | 3/28/2017 | $ 225.00 | 2.9 | $ 652.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Employment tax notice review and email to Kathryn Schultea | 3/29/2017 | $ 510.00 | 0.5 | $ 255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Prep for weekly RLKS/EY update call with Jennie D and preparation of agenda | 3/29/2017 | $ 510.00 | 0.6 | $ 306.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Discussion with Jennie D and email response to Leticia B regarding solicitation for foreign deceased claimant beneficiary | 3/29/2017 | $ 510.00 | 0.7 | $ 357.00 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Manager | Testing review and response to questions from Angel G. regarding potential testing findings | 3/29/2017 | $ 510.00 | 0.8 | $ 408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of employment tax related notices forwarded by Felicia B. and follow up instruction to Berta G. | 3/29/2017 | $ 510.00 | 1 | $ 510.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of SUI returns for states L - N for 1Q17 returns prepared by Berta G. | 3/29/2017 | $ 510.00 | 1.1 | $ 561.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Testing sampling discussion with Jennie D. in preparation for manual testing by EY team and RLKS team | 3/29/2017 | $ 510.00 | 1.1 | $ 561.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | OOSW - Notices - Review PR CALA notice, follow up w/ tax agency and oversight to Berta G. | 3/29/2017 | $ 510.00 | 0.8 | $ 408.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Review of first quarter 2017 withholding tax returns | 3/29/2017 | $ 750.00 | 3 | $ 2,250.00 |
| Gilbert,Angel Oliver (US013748562) | Senior | Reviewed the manual testing calculations of Mary Hamilton for the local city and county jurisdictions. | 3/29/2017 | $ 365.00 | 1.5 | $ 547.50 |
| Gilbert,Angel Oliver (US013748562) | Senior | Compared manual testing results with Raj P's file from the results calculated by Mary Hamilton. | 3/29/2017 | $ 365.00 | 1.6 | $ 584.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with Leticia B regarding changes to the W-4 layout file for RIPR FICA taxation. | 3/29/2017 | $ 600.00 | 0.4 | $ 240.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussion with Rebecca M and reviewing email response to Leticia regarding solicitation for foreign deceased claimant beneficiary | 3/29/2017 | $ 600.00 | 0.5 | $ 300.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Prep for weekly RLKS/EY update call with Rebecca M and finalizing agenda | 3/29/2017 | $ 600.00 | 0.6 | $ 360.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with Raj P. to discuss the RIPR FICA taxation coding issues and round 2 testing changes to manual calculation file | 3/29/2017 | $ 600.00 | 0.7 | $ 420.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Testing sampling discussion with Rebecca M. in preparation for manual testing by EY team and RLKS team | 3/29/2017 | $ 600.00 | 1.1 | $ 660.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Assigning testing population to EY team and RLKS team and loading testing population file to Box for RLKS team testing. | 3/29/2017 | $ 600.00 | 1.4 | $ 840.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Analyzing testing populations from round 1 T1 and T2 testing and T1 T2 differences report to identify testing population for round 2 | 3/29/2017 | $ 600.00 | 2.7 | $ 1,620.00 |
| Galicia,Berta A (US013699070) | Staff | Followed up with NH regarding credit on SUI account for NNI | 3/29/2017 | $ 225.00 | 0.3 | $ 67.50 |
| Galicia,Berta A (US013699070) | Staff | Followed up with OH SUI regarding 4Q2016 notice | 3/29/2017 | $ 225.00 | 0.4 | $ 90.00 |
| Galicia,Berta A (US013699070) | Staff | Reviewed notices sent by the client and updated notice tracker | 3/29/2017 | $ 225.00 | 1.8 | $ 405.00 |
| Persaud,Shivanie Kamini (US013796814) | Staff | Manual testing of sample populations in T1 and T2 round 2 for various states. | 3/29/2017 | $ 225.00 | 3 | $ 675.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of email regarding reporting impacts of FICA taxation recoding/mapping in progress requested by Raj P. | 3/30/2017 | $ 510.00 | 0.4 | $ 204.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Call with Jennie D. regarding OR taxation tables and layout in calculation matrix for Raj | 3/30/2017 | $ 510.00 | 0.5 | $ 255.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Discussion with Jennie D. regarding RIPR plan review and timing of FICA taxation | 3/30/2017 | $ 510.00 | 0.8 | $ 408.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of manual calculation testing performed by Angel G. and Mary H. | 3/30/2017 | $ 510.00 | 0.9 | $ 459.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Weekly call with RLKS (Raj P., Daniel T., Brandon B., Kathy S., Leticia B., Felicia) and EY (Jennie D and myself) to discuss updates regarding timing of former EE claimant distributions | 3/30/2017 | $ 510.00 | 0.9 | $ 459.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conf. call with Jennie D. and Kristie L. regarding timeline for former employee claimants, testing plan and compliance update | 3/30/2017 | $ 510.00 | 1 | $ 510.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | OOSW - Notices - discussion with Jennie D. regarding notice response and handling for prior year (pre-bankruptcy) notices and potential impact to current tax remittances submitted by RLKS for distributions | 3/30/2017 | $ 510.00 | 0.3 | $ 153.00 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Manager | OOSW - notices - email and discussion with Jeff W. regarding PR CALA notice and status | 3/30/2017 | $ 510.00 | 0.3 | $ 153.00 |
| Razook,Janel J. (US010773471) | Manager | Complete review of vesting rules for the RIPR. | 3/30/2017 | $ 510.00 | 1.5 | $ 765.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Review of first quarter 2017 withholding tax returns | 3/30/2017 | $ 750.00 | 2.5 | $ 1,875.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Notice review and understanding as a result of ALT and CALA registrations in PR, NM and CA. | 3/30/2017 | $ 750.00 | 1.2 | $ 900.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Call with Rebecca M to review T1 T2 R1 R2 Consolidation G2N file | 3/30/2017 | $ 365.00 | 0.2 | $ 73.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Compare T1 T2 R1 R2 Consolidation G2N file to MD T1 T2 Distribution Amounts file | 3/30/2017 | $ 365.00 | 0.3 | $ 109.50 |
| Hamilton,Mary Catherine (US012544094) | Senior | Testing of T1 T2 R1 R2 Consolidation G2N file for MD | 3/30/2017 | $ 365.00 | 2.7 | $ 985.50 |
| Gilbert,Angel Oliver (US013748562) | Senior | Finalized the comparison of results from manual testing with Raj P's file from the results calculated by Mary Hamilton. | 3/30/2017 | $ 365.00 | 1.1 | $ 401.50 |
| Gilbert,Angel Oliver (US013748562) | Senior | Finalized review of manual testing calculations of Mary Hamilton for the local city and county jurisdictions. | 3/30/2017 | $ 365.00 | 2.8 | $ 1,022.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | OOSW - Notices - discussion with Rebecca M. regarding notice response and handling for prior year (pre-bankruptcy) notices and potential impact to current tax remittances submitted by RLKS for distributions | 3/30/2017 | $ 600.00 | 0.3 | $ 180.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing RIPR FICA taxation changes and impact to reports; documenting via email to Raj. | 3/30/2017 | $ 600.00 | 0.3 | $ 180.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Call with Rebecca M. regarding OR taxation tables and changes to layout in calculation matrix for Raj | 3/30/2017 | $ 600.00 | 0.5 | $ 300.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussion with Rebecca M. regarding RIPR plan review and timing of FICA taxation | 3/30/2017 | $ 600.00 | 0.8 | $ 480.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Weekly call with RLKS (Raj P., Daniel T., Brandon B., Kathy S., Leticia B., Felicia) and EY (Rebecca M and myself) to discuss updates regarding timing of former EE claimant distributions | 3/30/2017 | $ 600.00 | 0.9 | $ 540.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conf. call with Rebecca M. and Kristie L. regarding timeline for former employee claimants, testing plan and compliance update | 3/30/2017 | $ 600.00 | 1 | $ 600.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Updating OR withholding spec in Etax calculation matrix | 3/30/2017 | $ 600.00 | 1.2 | $ 720.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Review of OR state withholding requirements | 3/30/2017 | $ 600.00 | 1.4 | $ 840.00 |
| Galicia,Berta A (US013699070) | Staff | Followed up with DC regarding NNI SITW account and online portal | 3/30/2017 | $ 225.00 | 0.3 | $ 67.50 |
| Galicia,Berta A (US013699070) | Staff | Prepared report of outstanding prior year balances for Rebecca M.'s review | 3/30/2017 | $ 225.00 | 0.6 | $ 135.00 |
| Galicia,Berta A (US013699070) | Staff | Set up online portal for NNI NC SUI | 3/30/2017 | $ 225.00 | 0.6 | $ 135.00 |
| Galicia,Berta A (US013699070) | Staff | Updated mailing and physical address for SUI VT - WV | 3/30/2017 | $ 225.00 | 0.8 | $ 180.00 |
| Galicia,Berta A (US013699070) | Staff | Prepared follow up for Nortel regarding notices related to prior year balances and other child support services agency | 3/30/2017 | $ 225.00 | 0.4 | $ 90.00 |
| Galicia,Berta A (US013699070) | Staff | Followed up with PR SITW regarding prior balance on account from 2001 - 2011 | 3/30/2017 | $ 225.00 | 0.6 | $ 135.00 |
| Persaud,Shivanie Kamini (US013796814) | Staff | Manual testing of sample populations in T1 and T2 round 2 for various states. | 3/30/2017 | $ 225.00 | 3 | $ 675.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review with Jennie D. and emails to Raj regarding testing findings | 3/31/2017 | $ 510.00 | 0.6 | $ 306.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Testing review of findings and emails from Angel G. and Mary H. for manual calculations | 3/31/2017 | $ 510.00 | 1.5 | $ 765.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review SUI returns for remaining states with open filing allowed pre- 4/1 for 1Q | 3/31/2017 | $ 510.00 | 2.1 | $ 1,071.00 |

**Nortel Networks, Inc.**
**Employment Tax**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Razook,Janel J. (US010773471) | Manager | Draft/edit email to client setting forth the vesting rules for the RIPR pension plan for retirement and upon bankruptcy. | 3/31/2017 | $ 510.00 | 0.6 | $ 306.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Weekly executive team update with RLKS.  Attendees RLKS:  Schultea, Lydecker Attendees EY:  Scott, Wood, Abbott Beakey Lowery | 3/31/2017 | $ 750.00 | 0.5 | $ 375.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Discussion with Jeff Wood regarding 12 foreign claimants and withholding tax for foreign address claimants. | 3/31/2017 | $ 750.00 | 1 | $ 750.00 |
| Hamilton,Mary Catherine (US012544094) | Senior | Call w/ Rebecca to discuss differences Testing of  T1 T2 R1 R2 Consolidation G2N file for MD | 3/31/2017 | $ 365.00 | 0.3 | $ 109.50 |
| Hamilton,Mary Catherine (US012544094) | Senior | Testing of  T1 T2 R1 R2 Consolidation G2N file for  GA - KS | 3/31/2017 | $ 365.00 | 1.6 | $ 584.00 |
| Gilbert,Angel Oliver (US013748562) | Senior | Summarized notes and findings from manual testing for review by Jennie D. and Rebecca M. | 3/31/2017 | $ 365.00 | 1 | $ 365.00 |
| Gilbert,Angel Oliver (US013748562) | Senior | First level review of the manual testing of the Maryland local jurisdictions. | 3/31/2017 | $ 365.00 | 2 | $ 730.00 |
| Gilbert,Angel Oliver (US013748562) | Senior | Finalized re-testing of manual calculations after changes were made to the W4 file. | 3/31/2017 | $ 365.00 | 2.3 | $ 839.50 |
| Gilbert,Angel Oliver (US013748562) | Senior | Re-testing manual calculations after changes made to W4 file layout. | 3/31/2017 | $ 365.00 | 2.8 | $ 1,022.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing testing findings with Rebecca M and reviewing/responding to emails between Rebecca M, myself and Raj P. | 3/31/2017 | $ 600.00 | 0.6 | $ 360.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Round 2 testing of T1 and T2 results for MD and IN | 3/31/2017 | $ 600.00 | 0.8 | $ 480.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Finalizing OR withholding tax specs for Raj P | 3/31/2017 | $ 600.00 | 1.1 | $ 660.00 |
| Galicia,Berta A (US013699070) | Staff | Researched officer listing update form for SUI accounts | 3/31/2017 | $ 225.00 | 1.6 | $ 360.00 |
| Galicia,Berta A (US013699070) | Staff | Assisted Rebecca M. in filing 1Q2017 SUI returns for MT - OH | 3/31/2017 | $ 225.00 | 2.6 | $ 585.00 |
| Galicia,Berta A (US013699070) | Staff | Assisted Rebecca M. in filing 1Q2017 SUI returns for OK - VA | 3/31/2017 | $ 225.00 | 2.8 | $ 630.00 |
|  |  |  |  |  | 590.3 | 257,546.00 |

Nortel Networks, Inc.

Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Review compliance records related to WHT compliance in advance of deadline | 2/27/2017 | $700.00 | 1.5 | $1,050.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Researched extension filing requirements as related to post-protective extension filings for federal returns. | 2/27/2017 | $365.00 | 1.9 | $693.50 |
| Walters,Sarah E (US013701217) | Staff | Preparing extension tracker for non-protective election extensions | 2/27/2017 | $225.00 | 1.6 | $360.00 |
| Graham,Eric G (US013520332) | Staff | Reviewed the compliance documents received from the client | 2/28/2017 | $225.00 | 1.2 | $270.00 |
| Walters,Sarah E (US013701217) | Staff | Discussion with Trimble A. regarding FL extension | 2/28/2017 | $225.00 | 0.3 | $67.50 |
| Walters,Sarah E (US013701217) | Staff | Revisions to extension tracker for non-protective election extensions | 2/28/2017 | $225.00 | 0.5 | $112.50 |
| Walters,Sarah E (US013701217) | Staff | Preparing federal extension for Architel and Coretek | 2/28/2017 | $225.00 | 1.5 | $337.50 |
| Walters,Sarah E (US013701217) | Staff | Reviewing protective election documentation | 2/28/2017 | $225.00 | 2.8 | $630.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of information received from Tim R/Kim P regarding compliance information with responses to Ari S. on same. | 3/1/2017 | $600.00 | 1.0 | $600.00 |
| Gray,Taylor A (US013700552) | Staff | Revisions to professional fees schedule | 3/1/2017 | $225.00 | 1.6 | $360.00 |
| Walters,Sarah E (US013701217) | Staff | Preparing federal extension for NNAMS, Sonoma, and Xros | 3/1/2017 | $225.00 | 2.0 | $450.00 |
| Walters,Sarah E (US013701217) | Staff | Preparing federal extension packets | 3/1/2017 | $225.00 | 2.0 | $450.00 |
| Walters,Sarah E (US013701217) | Staff | Preparing federal extension for NNI & Subs and Altsystems & Sub | 3/1/2017 | $225.00 | 3.0 | $675.00 |
| Scott,James E (US011119307) | Partner | Compliance process review. | 3/9/2017 | $700.00 | 0.7 | $490.00 |
| Walters,Sarah E (US013701217) | Staff | Project Status meeting with Ari S., Taylor G., Trimble A., Eric G., Courtney S. and Diana K. | 3/9/2017 | $225.00 | 1.2 | $270.00 |
| Graham,Eric G (US013520332) | Staff | Prepared the Nortel information request tracker for 3.9.17 | 3/9/2017 | $225.00 | 1.1 | $247.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and sign-off on withholding tax returns. | 3/13/2017 | $700.00 | 1.5 | $1,050.00 |
| Shapiro,Ari J (US013597642) | Senior | 2016 withholding tax filings for NNI - final updates to filings and transmission to client | 3/13/2017 | $365.00 | 1.9 | $693.50 |
| Graham,Eric G (US013520332) | Staff | Correspondence with Kim P. regarding client requests for account details for compliance preparation. | 3/15/2017 | $225.00 | 0.3 | $67.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Met with Wade S. and Ari S. regarding federal compliance request tracker. | 3/16/2017 | $365.00 | 0.7 | $255.50 |
| Stinnett,Curtis W (US013924114) | Staff | Met with Trimble A to discuss Nortel project related to federal compliance request list. | 3/16/2017 | $225.00 | 0.7 | $157.50 |
| Graham,Eric G (US013520332) | Staff | Prepared the Nortel Information Request Tracker for 3.16.17 | 3/16/2017 | $225.00 | 2.3 | $517.50 |
| Graham,Eric G (US013520332) | Staff | Reviewed the client responses to the information request tracker for 3.16.17 | 3/17/2017 | $225.00 | 0.7 | $157.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review client responses to data requests | 3/20/2017 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review professional fee memo for level of assurance issues | 3/20/2017 | $700.00 | 0.5 | $350.00 |
| Walters,Sarah E (US013701217) | Staff | Finalized federal extensions for all Nortel NNI entities for updated information. | 3/21/2017 | $225.00 | 2.8 | $630.00 |
| Stinnett,Curtis W (US013924114) | Staff | Updated Nortel Client Assistance Information Tracker to verify receipt of Nortel information per Trimble A. | 3/21/2017 | $225.00 | 0.9 | $202.50 |
| Walters,Sarah E (US013701217) | Staff | Finalized federal extensions for Nortel Altsystems and sub for updated information. | 3/22/2017 | $225.00 | 0.6 | $135.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of E&P and Retained earnings variances for income differences | 3/27/2017 | $600.00 | 1.7 | $1,020.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of Professional fee analysis for current holdback | 3/27/2017 | $600.00 | 1.4 | $840.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compliance related correspondence for Guatemala partnership | 3/30/2017 | $700.00 | 0.5 | $350.00 |
| Shapiro,Ari J (US013597642) | Senior | Updating compliance calendars based on trial balance information received from the client | 3/30/2017 | $365.00 | 1.6 | $584.00 |
| Shapiro,Ari J (US013597642) | Senior | Rollforward of compliance calendar for NNI | 3/30/2017 | $365.00 | 2.0 | $730.00 |
| Shapiro,Ari J (US013597642) | Senior | Rollforward of compliance calendar for NNI  subsidiaries | 3/30/2017 | $365.00 | 2.0 | $730.00 |
| Shapiro,Ari J (US013597642) | Senior | Preparation of Trial Balance roll-forward materials for meeting with Wade Stinnett | 3/30/2017 | $365.00 | 1.0 | $365.00 |

**Nortel Networks, Inc.**

**Federal Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Adams,Elizabeth Trimble (US013776696) | Senior | Review of federal non-protective extensions. | 3/30/2017 | $365.00 | 1.1 | $401.50 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of projects and prep for meeting | 3/30/2017 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Weekly status meeting with Jeff W, Ari S, Courtney S, Trimble A, Taylor G, Eric G and Sarah W. to discuss projects and inquiries on same. | 3/30/2017 | $600.00 | 0.6 | $360.00 |
| Walters,Sarah E (US013701217) | Staff | Responding to question from Trimble A. regarding Architel federal extension. | 3/30/2017 | $225.00 | 0.3 | $67.50 |
| Shapiro,Ari J (US013597642) | Senior | Review of 2016 trial balance import | 3/31/2017 | $365.00 | 1.0 | $365.00 |
| Shapiro,Ari J (US013597642) | Senior | Trial Balance Roll forward - Review of trial balance coding updates | 3/31/2017 | $365.00 | 0.5 | $182.50 |
| Shapiro,Ari J (US013597642) | Senior | Trial Balance Roll forward - Researching treatment of Tunisia liquidation | 3/31/2017 | $365.00 | 1.7 | $620.50 |
| Shapiro,Ari J (US013597642) | Senior | Trial Balance Roll forward - Answering questions from Wade Stinnett regarding GL mapping. | 3/31/2017 | $365.00 | 0.8 | $292.00 |
| Shapiro,Ari J (US013597642) | Senior | Trial Balance Roll forward - Meeting with Wade Stinnett regarding trial balance progress. | 3/31/2017 | $365.00 | 0.5 | $182.50 |
| Shapiro,Ari J (US013597642) | Senior | Nortel Compliance Meeting with Diana Kennedy and Jeff Wood and prep for same | 3/31/2017 | $365.00 | 2.0 | $730.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Met with Ari S. regarding compliance workstreams and planning. | 3/31/2017 | $365.00 | 0.4 | $146.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion of timing of compliance deliverables review with Jeff W and Ari S | 3/31/2017 | $600.00 | 0.8 | $480.00 |
| Walters,Sarah E (US013701217) | Staff | Reviewing federal XMLs for all entities. | 3/31/2017 | $225.00 | 2.0 | $450.00 |
| Walters,Sarah E (US013701217) | Staff | Prepared e-file authorization forms for federal extensions. | 3/31/2017 | $225.00 | 1.6 | $360.00 |
| Stinnett,Curtis W (US013924114) | Staff | Prepped client TBs  including addition of new accounts and GL mapping. | 3/31/2017 | $225.00 | 1.3 | $292.50 |
| Stinnett,Curtis W (US013924114) | Staff | Prepared PBC TB of NNI and All Other companies. | 3/31/2017 | $225.00 | 2.8 | $630.00 |
| | | | | **Combined Total** | 65.4 | $ 22,109 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Fredericks,Alex J. (US011028493) | Partner | Review technical support for client G/L entries | 11/10/2016 | $700.00 | 2.0 | $1,400.00 |
| Malinowski,Robert (US013555470) | Executive Director | Advise Jeff W. on leasehold capitalizations. | 12/14/2016 | $700.00 | 0.6 | $420.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence on record retention issues with Matt G., Ari S., and Sarah W. | 2/27/2017 | $700.00 | 0.1 | $70.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review changes proposed to Indian contractor agreement and provide response to Tim R., and Cleary | 2/27/2017 | $700.00 | 0.1 | $70.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Diana K., and Matt G. on project planning for post-emergence. | 2/27/2017 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline factual example for TAS on NUBIL | 2/27/2017 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review research on treaty application for select jurisdictions | 2/27/2017 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft meeting outline for discussion with Matt G. and Diana K. on Nortel work-streams | 2/27/2017 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Insolvent subsidiary research on circular basis rules where CODI in year of liquidation | 2/27/2017 | $700.00 | 3.5 | $2,450.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Met with Ari S., Eric G. and Sheridan L. regarding stock basis schedule review notes to be cleared for post-emergence analyses. | 2/27/2017 | $365.00 | 1.8 | $657.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review of 2016 professional fee documentation. | 2/27/2017 | $365.00 | 1.9 | $693.50 |
| Hamood,Mary (US013385564) | Senior | Nortel updates to foreign/domestic templates | 2/27/2017 | $365.00 | 2.5 | $912.50 |
| Hamood,Mary (US013385564) | Senior | Preparing 1042 template with claims to be reported | 2/27/2017 | $365.00 | 3.0 | $1,095.00 |
| Shapiro,Ari J (US013597642) | Senior | Withholding Tax - Reviewing support for Torys | 2/27/2017 | $365.00 | 0.3 | $109.50 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis Schedule Meeting with Eric Graham, Trimble Adams, and Sheridan Jordan | 2/27/2017 | $365.00 | 1.8 | $657.00 |
| Shapiro,Ari J (US013597642) | Senior | Withholding Tax - Drafting 1042-Ss | 2/27/2017 | $365.00 | 1.3 | $474.50 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Meeting with Jeff W and Matt G regarding post-emergence projects and meeting agenda. | 2/27/2017 | $600.403 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Preparation for meeting with Matt G and Jeff W regarding post-emergence projects | 2/27/2017 | $600.403 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Finalize review of January professional fees and send to Jeff W & Jim S for review | 2/27/2017 | $600.403 | 0.8 | $480.00 |
| Graham,Eric G (US013520332) | Staff | Met with Ari S., Trimble A., and Sheridan L. to discuss review comments surrounding the stock basis analysis | 2/27/2017 | $225.00 | 1.8 | $405.00 |
| Longest,Sheridan Jordan (US013701328) | Staff | Met with Ari S., Trimble A., and Eric G. to discuss review comments surrounding the stock basis analysis | 2/27/2017 | $225.00 | 1.8 | $405.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Tim R. on I/C account analysis | 2/28/2017 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete review of insolvent sub analysis | 2/28/2017 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete draft of WHT analysis schedule and submit to Tim R. for analysis of components | 2/28/2017 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of interaction between circular basis rules and ULR for project planning purposes | 2/28/2017 | $700.00 | 2.3 | $1,610.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review of legal professional fees. | 2/28/2017 | $365.00 | 1.5 | $547.50 |
| Hamood,Mary (US013385564) | Senior | Revisions to foreign/domestic withholding tax templates | 2/28/2017 | $365.00 | 2.5 | $912.50 |
| Shapiro,Ari J (US013597642) | Senior | Withholding Tax - Reviewing claims support | 2/28/2017 | $365.00 | 1.3 | $474.50 |
| Shapiro,Ari J (US013597642) | Senior | Withholding Tax - Updates to 1042s based on review notes | 2/28/2017 | $365.00 | 2.5 | $912.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS regarding post-emergence issues. | 3/1/2017 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for account leadership discussions | 3/1/2017 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation of court documents relevant to PCTP analysis | 3/1/2017 | $700.00 | 3.0 | $2,100.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft supplemental factual narrative for PCTP analysis | 3/1/2017 | $700.00 | 3.5 | $2,450.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Met with Ari S., Eric G., Diana K., Trimble A., Sarah W., and Taylor G. to discuss next steps in multiple federal consulting projects | 3/1/2017 | $700.00 | 0.6 | $420.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Preparation for weekly catch-up call including project updates. | 3/1/2017 | $365.00 | 1.0 | $365.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Met with Ari S., Eric G., Courtney S., Diana K., Sarah W., and Taylor G. regarding consulting project updates and timelines. | 3/1/2017 | $365.00 | 0.6 | $219.00 |
| Hamood,Mary (US013385564) | Senior | Began review of 1042 template | 3/1/2017 | $365.00 | 1.5 | $547.50 |
| Shapiro,Ari J (US013597642) | Senior | Nortel Team Meeting with Trimble Adams, Eric Graham, Jeff Wood, Diana Kennedy, Matt Gentile, Taylor Gray, and Sarah Walters | 3/1/2017 | $365.00 | 0.6 | $219.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel Form 8802 - Updates to 8802s | 3/1/2017 | $365.00 | 1.0 | $365.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel Form 8802 - Review of 8802s prepared by Eric Graham | 3/1/2017 | $365.00 | 2.1 | $766.50 |
| Shapiro,Ari J (US013597642) | Senior | Reviewing 2016 trial balances to identify new accounts and newly used accounts | 3/1/2017 | $365.00 | 2.6 | $949.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Weekly status discussion with Ari S, Jeff W, Trimble A, Taylor G, Sarah W, Courtney S and Eric G. | 3/1/2017 | $600.00 | 0.6 | $360.00 |
| Graham,Eric G (US013520332) | Staff | Met with Ari S., Jeff W., Diana K., Trimble A., Sarah W., and Taylor G. to discuss next steps in multiple federal consulting projects | 3/1/2017 | $225.00 | 0.6 | $135.00 |
| Gray,Taylor A (US013700552) | Staff | Met with Ari S., Jeff W., Diana K., Trimble A., Sarah W., and Eric G. to discuss next steps in multiple federal consulting projects | 3/1/2017 | $225.00 | 0.6 | $135.00 |
| Walters,Sarah E (US013701217) | Staff | Met with Ari S., Jeff W., Diana K., Trimble A., Eric G., and Taylor G. to discuss next steps in multiple federal consulting projects | 3/1/2017 | $225.00 | 0.6 | $135.00 |
| Hamood,Mary (US013385564) | Senior | Completed 1042 template review | 3/2/2017 | $365.00 | 2.0 | $730.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of reform materials and modeling tool for post-emergence | 3/2/2017 | $600.00 | 2.0 | $1,200.00 |
| Graham,Eric G (US013520332) | Staff | Prepared the information request tracker for 3.3.17 | 3/2/2017 | $225.00 | 1.7 | $382.50 |
| Wilbanks,Kristyn E (US013925124) | Staff | Review requested items for completion in One Space | 3/2/2017 | $225.00 | 3.0 | $675.00 |
| Scott,James E (US011119307) | Partner | Weekly update and call with Jeff Wood re: agenda | 3/3/2017 | $700.00 | 1.3 | $910.00 |
| Shapiro,Ari J (US013597642) | Senior | Withholding Tax - Additional updates to tax forms | 3/3/2017 | $365.00 | 0.4 | $146.00 |
| Shapiro,Ari J (US013597642) | Senior | Reviewing 2015 return workpapers for 2016 return planning - federal CF documentation | 3/3/2017 | $365.00 | 0.9 | $328.50 |
| Shapiro,Ari J (US013597642) | Senior | Nortel Form 8802 - Updates to 8802s per Jeff Wood notes | 3/3/2017 | $365.00 | 2.2 | $803.00 |
| Graham,Eric G (US013520332) | Staff | Reviewed client supporting documentation of book account details per our information requests | 3/3/2017 | $225.00 | 0.3 | $67.50 |
| Longest,Sheridan Jordan (US013701328) | Staff | Addressed specific adjustment review comments on stock basis analysis workbook for entities A-H | 3/4/2017 | $225.00 | 1.1 | $247.50 |
| Graham,Eric G (US013520332) | Staff | Reviewed supporting documentation of financial account details received from the Client | 3/5/2017 | $225.00 | 0.6 | $135.00 |
| Longest,Sheridan Jordan (US013701328) | Staff | Addressed specific adjustment review comments on stock basis analysis workbook for entities H-N | 3/5/2017 | $225.00 | 0.8 | $180.00 |
| Scott,James E (US011119307) | Partner | Review, sign and submit fee application. | 3/6/2017 | $700.00 | 0.9 | $630.00 |
| Hamood,Mary (US013385564) | Senior | Began domestic file updates for withholding tax. | 3/6/2017 | $365.00 | 1.0 | $365.00 |
| Shapiro,Ari J (US013597642) | Senior | 2016 Withholding Tax filings finalization | 3/6/2017 | $365.00 | 1.2 | $438.00 |
| Shapiro,Ari J (US013597642) | Senior | Retained Earning Reconciliation - Review of prepared items | 3/6/2017 | $365.00 | 1.8 | $657.00 |
| Shapiro,Ari J (US013597642) | Senior | 2011-2013 Withholding Tax Exposure - Preparation for meeting with Wade Stinnett | 3/6/2017 | $365.00 | 1.7 | $620.50 |
| Shapiro,Ari J (US013597642) | Senior | 2011-2013 Withholding Tax Exposure - Meeting with Wade Stinnett | 3/6/2017 | $365.00 | 1.1 | $401.50 |
| Stinnett,Curtis W (US013924114) | Staff | Planning meeting with  Ari S. for Nortel 2011-2013 tax exposure. | 3/6/2017 | $225.00 | 1.1 | $247.50 |
| Hamood,Mary (US013385564) | Senior | Continued updates to domestic file | 3/7/2017 | $365.00 | 0.5 | $182.50 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Hamood,Mary (US013385564) | Senior | Meeting with Nick Q. regarding status of domestic file. | 3/7/2017 | $365.00 | 0.5 | $182.50 |
| Shapiro,Ari J (US013597642) | Senior | Nortel RE/E&P Tie-Out preparing for meeting with Mary Evans and Kristyn Wilbanks | 3/7/2017 | $365.00 | 0.7 | $255.50 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis Schedule prep for meeting with Sheridan Jordan | 3/7/2017 | $365.00 | 0.4 | $146.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel RE/E&P Tie-Out meeting with Mary Evans | 3/7/2017 | $365.00 | 0.6 | $219.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel RE/E&P Tie-Out - Tracking retained earnings via schedule M-2 | 3/7/2017 | $365.00 | 3.0 | $1,095.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel RE/E&P Tie-Out - Tracking book income versus taxable income for 1971-1984 | 3/7/2017 | $365.00 | 2.8 | $1,022.00 |
| Shapiro,Ari J (US013597642) | Senior | Meeting with Diana Kennedy regarding Nortel RE/E&P Tie-Out | 3/7/2017 | $365.00 | 0.5 | $182.50 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Ari S regarding E&P and Retained Earnings reconciliation and how to proceed | 3/7/2017 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Ari S regarding Imputed interest calculations and files received. | 3/7/2017 | $600.00 | 0.5 | $300.00 |
| Evans,Mary Kathleen Goodwin (US01371 | Staff | Meeting with Ari Shapiro to discuss RE project | 3/7/2017 | $225.00 | 0.6 | $135.00 |
| Longest,Sheridan Jordan (US013701328) | Staff | Revised stock basis analysis for entities N-P | 3/7/2017 | $225.00 | 1.2 | $270.00 |
| Longest,Sheridan Jordan (US013701328) | Staff | Addressing general review comments on stock basis analysis for entities A-M | 3/7/2017 | $225.00 | 1.3 | $292.50 |
| Wilbanks,Kristyn E (US013925124) | Staff | EFT requests and annual report filing preparation | 3/7/2017 | $225.00 | 1.5 | $337.50 |
| Wilbanks,Kristyn E (US013925124) | Staff | Schedule M-1 Adjustment Reconciliation | 3/7/2017 | $225.00 | 3.0 | $675.00 |
| Wilbanks,Kristyn E (US013925124) | Staff | E&P Reconciliation review of NNI | 3/7/2017 | $225.00 | 3.0 | $675.00 |
| Hamood,Mary (US013385564) | Senior | Foreign File updates as needed | 3/8/2017 | $365.00 | 2.0 | $730.00 |
| Hamood,Mary (US013385564) | Senior | Final updates to domestic file prior to review | 3/8/2017 | $365.00 | 1.3 | $474.50 |
| Shapiro,Ari J (US013597642) | Senior | Nortel RE/E&P Tie-Out - Tracking book income versus taxable income for 1985-2015 | 3/8/2017 | $365.00 | 1.7 | $620.50 |
| Shapiro,Ari J (US013597642) | Senior | Nortel RE/E&P Tie-Out - Determining reasons for RE adjustments | 3/8/2017 | $365.00 | 2.6 | $949.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of memos and needed documentation with Trimble A. | 3/8/2017 | $600.00 | 1.0 | $600.00 |
| Graham,Eric G (US013520332) | Staff | Met with Ari S. to discuss questions regarding the stock basis schedule | 3/8/2017 | $225.00 | 0.6 | $135.00 |
| Longest,Sheridan Jordan (US013701328) | Staff | Compiling liquidation statements for Northern Telecom  Inc. mergers. | 3/8/2017 | $225.00 | 2.2 | $495.00 |
| Longest,Sheridan Jordan (US013701328) | Staff | Revised stock basis analysis for entities P-T | 3/8/2017 | $225.00 | 2.3 | $517.50 |
| Sorrells,Courtney Scruggs (US013541310 | Manager | Meeting to discuss ongoing project status including federal returns and timing - included - Diana K, Ari S, Trimble A, Eric G, Sarah W | 3/9/2017 | $510.00 | 0.8 | $408.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Continued review of stock basis memorandum chronicling NNI E&P since inception through bankruptcy. | 3/9/2017 | $365.00 | 2.8 | $1,022.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Began review of stock basis memorandum chronicling NNI E&P since inception through bankruptcy. | 3/9/2017 | $365.00 | 2.9 | $1,058.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Met with Ari S., Eric G., Courtney S., Diana K., Sarah W. and Taylor G. regarding tax projects, workstreams and deadlines. | 3/9/2017 | $365.00 | 0.8 | $292.00 |
| Risman,David L. (US013723550) | Senior | Research prompted by stock basis query from Ari Shapiro. | 3/9/2017 | $365.00 | 0.8 | $292.00 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis Schedule - Review of Sheridan Jordan updates related to adjustments to taxable income | 3/9/2017 | $365.00 | 2.9 | $1,058.50 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis Schedule - Review of 1980 liquidations | 3/9/2017 | $365.00 | 1.8 | $657.00 |
| Shapiro,Ari J (US013597642) | Senior | Prep for internal status meeting and agenda update. | 3/9/2017 | $365.00 | 0.8 | $292.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Senior | Nortel Team Meeting with Trimble Adams, Eric Graham, Diana Kennedy, Courtney Sorrels, Taylor Gray, and Sarah Walters and prep for same | 3/9/2017 | $365.00 | 0.8 | $292.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel Form 8802 - Updates per Diana Kennedy review notes | 3/9/2017 | $365.00 | 1.0 | $365.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Weekly status meeting with Ari S, Courtney S, Sarah W, Taylor G, Eric G and Trimble A. | 3/9/2017 | $600.00 | 0.8 | $480.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of reform materials and send to Jeff W with recommendations for Nortel/RLKS meeting | 3/9/2017 | $600.00 | 1.0 | $600.00 |
| Graham,Eric G (US013520332) | Staff | Met with Ari S., Trimble A., Taylor G., Sarah W., Diana K., and Courtney S. to discuss federal consulting projects. | 3/9/2017 | $225.00 | 0.8 | $180.00 |
| Longest,Sheridan Jordan (US013701328) | Staff | Review tax returns for support for amounts that were negative tax exempt income or nondeductible expenses on the stock basis analysis schedule | 3/9/2017 | $225.00 | 1.6 | $360.00 |
| Longest,Sheridan Jordan (US013701328) | Staff | Correspondence with David R. regarding findings for Nortel Telecom Inc. merger timing | 3/9/2017 | $225.00 | 1.0 | $225.00 |
| Beakey III,Andrew M (US011131290) | Partner | Preparation for and participation on Status conference call with Jim Scott and RLKS | 3/10/2017 | $700.00 | 0.8 | $560.00 |
| Scott,James E (US011119307) | Partner | Weekly debrief with Richard Lydecker, Andy Beakey. | 3/10/2017 | $700.00 | 0.9 | $630.00 |
| Risman,David L. (US013723550) | Senior | Continued research on stock basis query from Ari S. | 3/10/2017 | $365.00 | 0.5 | $182.50 |
| Stinnett,Curtis W (US013924114) | Staff | Began compiling invoices and dockets necessary to create the 2013 withholding Tax Compliance Schedule. | 3/10/2017 | $225.00 | 2.4 | $540.00 |
| Walters,Sarah E (US013701217) | Staff | Reviewed retained earnings reconciliation for NNI. | 3/10/2017 | $225.00 | 1.5 | $337.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Asset allocation and estimated TI schedules | 3/13/2017 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft update meeting materials for discussion with RLKS | 3/13/2017 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review correspondence from EY Guatemala and follow-up correspondence with Kara H. | 3/13/2017 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and update meeting materials for RLKS including budget to actual and project progression. | 3/13/2017 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussion with Kim P, Tim R, Mary C, Diana K and Ari S regarding 1042 documentation needed and review of forms. | 3/13/2017 | $700.00 | 0.5 | $350.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Reviewed the tax receivable/payable journal entries for January & February. | 3/13/2017 | $365.00 | 2.8 | $1,022.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Continued review of professional fee memo. | 3/13/2017 | $365.00 | 2.9 | $1,058.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Began review of professional fee memo. | 3/13/2017 | $365.00 | 2.7 | $985.50 |
| Shapiro,Ari J (US013597642) | Senior | Nortel Conference Call on 9919 Filings with Kim Ponder, Timothy Ross, Mary Cilia, Jeff Wood, and Diana Kennedy | 3/13/2017 | $365.00 | 0.5 | $182.50 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Kim P, Tim R, Mary C, Jeff W and Ari S regarding 1042 documentation needed and review of forms. | 3/13/2017 | $600.00 | 0.5 | $300.00 |
| Stinnett,Curtis W (US013924114) | Staff | Compiled list of foreign source invoices for tax exposure worksheet per Ari S. | 3/13/2017 | $225.00 | 0.6 | $135.00 |
| Stinnett,Curtis W (US013924114) | Staff | Reviewed Nortel invoices to audit which are from foreign sources per Ari S. | 3/13/2017 | $225.00 | 0.9 | $202.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise and update TI buildup schedules for 2017 and related links | 3/14/2017 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline agenda items and related work-streams for pending client meetings | 3/14/2017 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | File preparation prior to call with quality on client records | 3/14/2017 | $700.00 | 0.4 | $280.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Research on interest carve-out requirements in escrowed property | 3/14/2017 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with EY Guatemala on extensions and with Cleary on compliance SOW | 3/14/2017 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Diana K. on account matters. | 3/14/2017 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Mike Ross, Bill Barrett, Pam Mable and Diana K. on client record matters | 3/14/2017 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with ETAX on withholding matters and discussions with Diana K. on related compliance. | 3/14/2017 | $700.00 | 0.5 | $350.00 |
| Scott,James E (US011119307) | Partner | Review of stock basis schedules for insolvency implications. | 3/14/2017 | $700.00 | 1.4 | $980.00 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis Schedule - Review of Sheridan Jordan updates related to cross border adjustments | 3/14/2017 | $365.00 | 1.0 | $365.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Jeff W regarding retention policy and adjustments needed to our request. | 3/14/2017 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of documentation policy and files needed to be retained | 3/14/2017 | $600.00 | 1.5 | $900.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on CODI elements of client presentation materials | 3/15/2017 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft expense reimbursement and CODI elements of client deck | 3/15/2017 | $700.00 | 2.8 | $1,960.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft asset allocation elements of client overview deck | 3/15/2017 | $700.00 | 3.0 | $2,100.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Matt G. and CA auditor.  Follow-up correspondence with Auditor. | 3/15/2017 | $700.00 | 0.7 | $490.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Prepared review comments for professional fee analysis. | 3/15/2017 | $365.00 | 1.9 | $693.50 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis Schedule - Review of Sheridan Jordan updates related to signage | 3/15/2017 | $365.00 | 2.2 | $803.00 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis Schedule - Review of Sheridan Jordan updates related to income tax allocations | 3/15/2017 | $365.00 | 1.4 | $511.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of professional fee documentation for revisions needed based on national review | 3/15/2017 | $600.00 | 2.5 | $1,500.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of project streams and agenda for team meeting | 3/15/2017 | $600.00 | 0.5 | $300.00 |
| Walters,Sarah E (US013701217) | Staff | Preparation for meeting with team to discuss upcoming projects. | 3/15/2017 | $225.00 | 0.8 | $180.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete research and draft outline of withholding tax exposure issues for client deck | 3/16/2017 | $700.00 | 1.1 | $770.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Summarize state specific issues for client deliverable | 3/16/2017 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline TI exposures and related work-streams for client deliverable | 3/16/2017 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline transaction and asset level allocation work-streams for client overview | 3/16/2017 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft state controversy section client deck | 3/16/2017 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with regional lead on Nortel engagement regarding liquidation matters. | 3/16/2017 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Trimble A., Diana K., Sarah W., Matt G, Eric G., and Ari S. to discuss the status of ongoing projects. | 3/16/2017 | $700.00 | 1.3 | $910.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review of prepared forms 8802 for NNI, NNII, NNIII, and CALA | 3/16/2017 | $365.00 | 1.7 | $620.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Met with Eric G., Ari S., Sarah W., Diana K., Jeff W., and Matt G. regarding project updates and new workstreams. | 3/16/2017 | $365.00 | 1.3 | $474.50 |
| Shapiro,Ari J (US013597642) | Senior | Nortel Team Meeting with Trimble Adams, Eric Graham, Diana Kennedy, Jeff Wood, Matt Gentile, and Sarah Walters and prep for same | 3/16/2017 | $365.00 | 1.3 | $474.50 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis Schedule - Meeting with Eric Graham and prep for same | 3/16/2017 | $365.00 | 2.9 | $1,058.50 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Weekly status meeting on projects with Jeff W, Matt G, Ari S, Eric G, Sarah W, Trimble A and Matt G. | 3/16/2017 | $600.00 | 1.3 | $780.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Ari regarding next steps on E&P and questions arising from TAS review notes. | 3/16/2017 | $600.00 | 0.5 | $300.00 |
| Graham,Eric G (US013520332) | Staff | Provided Taylor G. with professional fee analysis review comments | 3/16/2017 | $225.00 | 0.2 | $45.00 |
| Graham,Eric G (US013520332) | Staff | Met with Ari S. to discuss stock basis review comments and prepare for our call with the transaction tax team. | 3/16/2017 | $225.00 | 1.0 | $225.00 |
| Graham,Eric G (US013520332) | Staff | Met with Ari S., Trimble A., Sarah W., Matt G, Diana K., and Jeff W. regarding next steps for federal consulting projects. | 3/16/2017 | $225.00 | 1.3 | $292.50 |
| Stinnett,Curtis W (US013924114) | Staff | Edited Nortel 2013 withholding exposure schedule per Ari S. | 3/16/2017 | $225.00 | 1.2 | $270.00 |
| Walters,Sarah E (US013701217) | Staff | Review of stock basis schedule for February | 3/16/2017 | $225.00 | 2.6 | $585.00 |
| Walters,Sarah E (US013701217) | Staff | Review of stock basis schedule for January | 3/16/2017 | $225.00 | 2.8 | $630.00 |
| Walters,Sarah E (US013701217) | Staff | Meeting with Trimble A., Diana K., Jeff W., Matt G, Eric G., and Ari S. to discuss the status of ongoing projects. | 3/16/2017 | $225.00 | 1.3 | $292.50 |
| Sargent,Amy Johannah (US012292473) | Executive Director | Review memos related to bankruptcy professional fees and related schedules | 3/17/2017 | $700.00 | 2.2 | $1,540.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile legislative outline for discussions with client in preparation of a draft deck | 3/17/2017 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS, Jim S., Andy B., and Doug A. regarding weekly debrief. | 3/17/2017 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with account leadership regarding account updates and emergence status. | 3/17/2017 | $700.00 | 1.0 | $700.00 |
| Lendino,Morgan Brickley (US013519907) | Manager | Nortel - discuss stock basis review comments with Raleigh team. | 3/17/2017 | $510.00 | 1.0 | $510.00 |
| Abbott,Douglas J. (US012013835) | Partner | RLKS weekly debrief with Richard Lydecker | 3/17/2017 | $700.00 | 1.0 | $700.00 |
| Beakey III,Andrew M (US011131290) | Partner | Preparation for and participation on conference call with RLKS to discuss tax issues related to emergence and 2016 compliance filings | 3/17/2017 | $700.00 | 0.9 | $630.00 |
| Scott,James E (US011119307) | Partner | Weekly debrief Richard Lydecker, Kathy Schultea including agenda prep. | 3/17/2017 | $700.00 | 1.1 | $770.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review of stock basis memo revisions. | 3/17/2017 | $365.00 | 2.2 | $803.00 |
| Risman,David L. (US013723550) | Senior | Preparation for, and discussion with Raleigh team on material adjustments | 3/17/2017 | $365.00 | 1.1 | $401.50 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis Schedule - Meeting with Eric Graham to discuss comments from David Risman, Morgan Lendino, and Randy Clark | 3/17/2017 | $365.00 | 1.7 | $620.50 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis Schedule - Meeting with Eric Graham, Sheridan Longest, David Risman, Morgan Lendino, and Randy Clark and prep for same | 3/17/2017 | $365.00 | 1.9 | $693.50 |
| Shapiro,Ari J (US013597642) | Senior | Professional Fees Memo - Replying to Amy Sargent's questions regarding information contained within the professional fees memo. | 3/17/2017 | $365.00 | 1.3 | $474.50 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Email from Eric G regarding historical tax rates and request for staff assistance | 3/17/2017 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Additional changes needed for professional fee documentation | 3/17/2017 | $600.00 | 1.5 | $900.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Respond to Amy Sargent's various review comments on professional fee memo documentation and revisions needed. | 3/17/2017 | $600.00 | 2.0 | $1,200.00 |
| Graham,Eric G (US013520332) | Staff | Began to clear review notes related to the stock basis schedule | 3/17/2017 | $225.00 | 2.3 | $517.50 |
| Graham,Eric G (US013520332) | Staff | Met with Ari S. to discuss strategies for clearing review comments and updates that need to be made to the stock basis schedule | 3/17/2017 | $225.00 | 2.2 | $495.00 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Graham,Eric G (US013520332) | Staff | Call with Ari S., Sheridan L., Randy C., Morgan L., and David R. to discuss review comments surrounding the stock basis schedule | 3/17/2017 | $225.00 | 1.0 | $225.00 |
| Graham,Eric G (US013520332) | Staff | Prepared for call with transaction tax team regarding stock basis schedule | 3/17/2017 | $225.00 | 0.7 | $157.50 |
| Gray,Taylor A (US013700552) | Staff | Revisions to professional fee schedule | 3/17/2017 | $225.00 | 2.0 | $450.00 |
| Longest,Sheridan Jordan (US013701328) | Staff | Meeting with Ari S., Eric G. , David R., Randy S. and Morgan L. to discuss updates to Nortel stock basis schedule | 3/17/2017 | $225.00 | 0.6 | $135.00 |
| Graham,Eric G (US013520332) | Staff | Began clearing review comments related to the stock basis schedule | 3/19/2017 | $225.00 | 3.0 | $675.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research and draft legislative issues slide for discussions with client | 3/20/2017 | $700.00 | 2.9 | $2,030.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Diana K., and Randy Clark on Nortel reorganization matters | 3/20/2017 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Advance meeting preparation for discussions with TAS on reorganization matters | 3/20/2017 | $700.00 | 1.0 | $700.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel RE/E&P Tie-Out - Review of RE detail 1999-2000 | 3/20/2017 | $365.00 | 1.5 | $547.50 |
| Shapiro,Ari J (US013597642) | Senior | Nortel RE/E&P Tie-Out - Review of RE detail 1991-1998 | 3/20/2017 | $365.00 | 0.7 | $255.50 |
| Shapiro,Ari J (US013597642) | Senior | Nortel RE/E&P Tie-Out - Review of RE detail 1981-1990 | 3/20/2017 | $365.00 | 1.8 | $657.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel RE/E&P Tie-Out - Review of RE detail 1971-1980 | 3/20/2017 | $365.00 | 2.7 | $985.50 |
| Clark,Randy (US013658668) | Senior Manager | Stock basis review including discussion with Jeff W. and Diana K. | 3/20/2017 | $600.00 | 1.0 | $600.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of E&P calculation updates based on TAS review comments | 3/20/2017 | $600.00 | 1.5 | $900.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of projects and assignments for schedule changes for timing. | 3/20/2017 | $600.00 | 1.5 | $900.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Jeff W and Randy C regarding stock basis, ELA and CODI implications for post-emergence. | 3/20/2017 | $600.00 | 0.8 | $480.00 |
| Graham,Eric G (US013520332) | Staff | Cleared review comments related to the income tax allocation percentages for each relevant tax year | 3/20/2017 | $225.00 | 1.0 | $225.00 |
| Graham,Eric G (US013520332) | Staff | Cleared review comments related to the tiering formula in the stock basis schedule | 3/20/2017 | $225.00 | 1.8 | $405.00 |
| Ireland,Stephen (US013922861) | Staff | Tax research, looked up historical corporate tax rates and brackets from 1971-2015 | 3/20/2017 | $225.00 | 2.0 | $450.00 |
| Walters,Sarah E (US013701217) | Staff | Preparation for weekly project meeting. | 3/20/2017 | $225.00 | 1.7 | $382.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Summarize project cadence in preparation for staffing discussions | 3/21/2017 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Diana K., and Jim S. on staffing | 3/21/2017 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and finalize NTV values for PP&E and inventory. | 3/21/2017 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Cross referenced revised NTV values for PP&E and inventory into taxable income table. | 3/21/2017 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and summarize E&P calculations, model through 2017 and incorporate summary into client deck | 3/21/2017 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review India files and update presentation deck for NNIII and NTEC developments | 3/21/2017 | $700.00 | 2.0 | $1,400.00 |
| Scott,James E (US011119307) | Partner | Conference call with Jeff Wood, Diana regarding 2016 compliance kickback. | 3/21/2017 | $700.00 | 0.7 | $490.00 |
| Shapiro,Ari J (US013597642) | Senior | Imputed interest - importing 2016 trial balances | 3/21/2017 | $365.00 | 1.0 | $365.00 |
| Shapiro,Ari J (US013597642) | Senior | Researching impact of proposed federal tax reform on Nortel | 3/21/2017 | $365.00 | 1.8 | $657.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel RE/E&P Tie-Out - Review of RE detail 2000-2009 | 3/21/2017 | $365.00 | 1.5 | $547.50 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of updated January submission for Foley comments. | 3/21/2017 | $600.00 | 0.5 | $300.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion with Jim S and Jeff W regarding project status and assignments | 3/21/2017 | $600.00 | 0.5 | $300.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Graham,Eric G (US013520332) | Staff | Met with Taylor G. to discuss my review comments on the professional fee analysis. | 3/21/2017 | $225.00 | 0.6 | $135.00 |
| Gray,Taylor A (US013700552) | Staff | Further updates to professional fee invoices through March | 3/21/2017 | $225.00 | 2.8 | $630.00 |
| Gray,Taylor A (US013700552) | Staff | Revisions to professional fee analysis through March 2017 | 3/21/2017 | $225.00 | 2.4 | $540.00 |
| Gray,Taylor A (US013700552) | Staff | Meeting with Eric Graham to discuss timeline of assignments | 3/21/2017 | $225.00 | 0.3 | $67.50 |
| Gray,Taylor A (US013700552) | Staff | Revisions to the professional fees allocation schedules | 3/21/2017 | $225.00 | 2.8 | $630.00 |
| Walters,Sarah E (US013701217) | Staff | Reviewed trial balance flux for NNI and subsidiaries | 3/21/2017 | $225.00 | 3.0 | $675.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft outline summarizing open TP exposures and taxpayer's position on select assertions | 3/22/2017 | $700.00 | 2.8 | $1,960.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review PCTP documentation and compile update materials for amendment to report | 3/22/2017 | $700.00 | 3.0 | $2,100.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update client deck for developments in WHT and NNIII audits | 3/22/2017 | $700.00 | 0.5 | $350.00 |
| Scott,James E (US011119307) | Partner | Review of professional fee updates. | 3/22/2017 | $700.00 | 1.1 | $770.00 |
| Shapiro,Ari J (US013597642) | Senior | Professional Fees Memo - Updates per Amy Sargent review notes | 3/22/2017 | $365.00 | 2.9 | $1,058.50 |
| Shapiro,Ari J (US013597642) | Senior | Imputed interest - NNC entities | 3/22/2017 | $365.00 | 2.5 | $912.50 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of professional fee updates sending to Jim S and Jeff W for review | 3/22/2017 | $600.00 | 1.5 | $900.00 |
| Stinnett,Curtis W (US013924114) | Staff | Updated 2013 NNI withholding tax exposure schedule with amounts paid to foreign parties. | 3/22/2017 | $225.00 | 2.6 | $585.00 |
| Stinnett,Curtis W (US013924114) | Staff | Updated 2013 withholding tax exposure per Ari S. | 3/22/2017 | $225.00 | 1.6 | $360.00 |
| Stinnett,Curtis W (US013924114) | Staff | Reviewed 2013 invoices and court dockets to verify any US source income per Ari S. | 3/22/2017 | $225.00 | 1.1 | $247.50 |
| Walters,Sarah E (US013701217) | Staff | Make revisions to stock basis schedules. | 3/22/2017 | $225.00 | 0.7 | $157.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting with Diana K., on billing and completion of RLKS tracking schedules submitting same to Jim S. | 3/23/2017 | $700.00 | 0.8 | $560.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft PCTP outline of issues and taxpayer positions | 3/23/2017 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | MRDA research and analysis of termination clauses for PCTP work-stream | 3/23/2017 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Project planning and advance preparation for pending meetings with RLKS and Jim S. | 3/23/2017 | $700.00 | 1.9 | $1,330.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Catch up meeting to discuss current projects and timelines with Ari S., Diana K., Sarah W., Taylor G., and Eric G. | 3/23/2017 | $700.00 | 0.8 | $560.00 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis Schedule - Review of Memos | 3/23/2017 | $365.00 | 0.4 | $146.00 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis Schedule - Review of Eric Graham updates | 3/23/2017 | $365.00 | 3.0 | $1,095.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel Team Meeting to discuss project status and timelines with Eric Graham, Diana Kennedy, Jeff Wood, Matt Gentile, Taylor Gray, and Sarah Walters and prep for same | 3/23/2017 | $365.00 | 0.8 | $292.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel RE/E&P Tie-Out - Meeting with Diana Kennedy and prep for same | 3/23/2017 | $365.00 | 0.7 | $255.50 |
| Shapiro,Ari J (US013597642) | Senior | Preparing imputed interest calculations for NNI Subsidiaries (excluding NNI and CALA). | 3/23/2017 | $365.00 | 2.1 | $766.50 |
| Shapiro,Ari J (US013597642) | Senior | 2011-2013 Withholding Tax Review - Answering questions from Wade Stinnett | 3/23/2017 | $365.00 | 0.5 | $182.50 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Weekly discussion with Jeff W, Eric G, Courtney S, Sarah W, Taylor G and Ari S regarding project status and next steps | 3/23/2017 | $600.00 | 0.8 | $480.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Preparation for weekly status meeting. | 3/23/2017 | $600.00 | 0.2 | $120.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|----------|------|-------------|------------------|------|-------|------|
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of Ari S's updates to Professional fee memo for notes from National | 3/23/2017 | $600.00 | 1.3 | $780.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of E&P and Retained earnings reconciliation with Ari S for next steps | 3/23/2017 | $600.00 | 0.5 | $300.00 |
| Graham,Eric G (US013520332) | Staff | Met with Ari S. to discuss next steps related to the stock basis schedule | 3/23/2017 | $225.00 | 0.5 | $112.50 |
| Graham,Eric G (US013520332) | Staff | Prepared the Nortel Information Request Tracker for 3.23.17 | 3/23/2017 | $225.00 | 0.6 | $135.00 |
| Graham,Eric G (US013520332) | Staff | Met with Diana K., Ari S., Sarah W., Taylor G., Jeff W., and Courtney S. to discuss next steps in the open federal consulting projects | 3/23/2017 | $225.00 | 0.8 | $180.00 |
| Gray,Taylor A (US013700552) | Staff | Continue to update the professional fee allocation schedule per documents recently added to Epiq | 3/23/2017 | $225.00 | 2.6 | $585.00 |
| Gray,Taylor A (US013700552) | Staff | Nortel Team Meeting with Eric Graham, Diana Kennedy, Jeff Wood, Matt Gentile, Ari S, and Sarah Walters and prep for same | 3/23/2017 | $225.00 | 0.8 | $180.00 |
| Stinnett,Curtis W (US013924114) | Staff | Finalized payment amounts for 2013 tax withholding schedule & sent to Ari S for initial review. | 3/23/2017 | $225.00 | 2.9 | $652.50 |
| Stinnett,Curtis W (US013924114) | Staff | Discussion with Ari S about the most efficient way to accurately portray paid amounts to foreign parties for the NNI 2013 Withholding Tax Exposure Schedule. | 3/23/2017 | $225.00 | 1.1 | $247.50 |
| Walters,Sarah E (US013701217) | Staff | Catch up meeting to discuss current projects and timelines with Ari S., Diana K., Jeff W., Taylor G., and Eric G. | 3/23/2017 | $225.00 | 0.8 | $180.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of USTC decision related to buyout payments for PCTP analysis | 3/24/2017 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis of NNIII audit status and reconciliation of pending refunds to accrued positions | 3/24/2017 | $700.00 | 2.3 | $1,610.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with account leadership to discuss post-emergence issues and project status. | 3/24/2017 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS and Sr. account management to discuss Nortel's emergence. | 3/24/2017 | $700.00 | 0.7 | $490.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meetings with Jim S., and Andy B., on Nortel project matters | 3/24/2017 | $700.00 | 0.8 | $560.00 |
| Lendino,Morgan Brickley (US013519907) | Manager | Nortel - review updated stock basis schedule from Raleigh team | 3/24/2017 | $510.00 | 1.7 | $867.00 |
| Abbott,Douglas J. (US012013835) | Partner | Update call with Richard Lydecker | 3/24/2017 | $700.00 | 1.0 | $700.00 |
| Beakey III,Andrew M (US011131290) | Partner | Preparation for and participation in status conference call with RLKS to discuss emergence, claims and compliance | 3/24/2017 | $700.00 | 1.1 | $770.00 |
| Scott,James E (US011119307) | Partner | Weekly update and follow-up with A Beaky. | 3/24/2017 | $700.00 | 1.1 | $770.00 |
| Hamood,Mary (US013385564) | Senior | Domestic/Foreign Template Updates per new W9 and W-8 forms provided by David R | 3/24/2017 | $365.00 | 3.0 | $1,095.00 |
| Risman,David L. (US013723550) | Senior | Review of basis and schedule. | 3/24/2017 | $365.00 | 0.6 | $219.00 |
| Shapiro,Ari J (US013597642) | Senior | Preparing imputed interest calculations for CALA. | 3/24/2017 | $365.00 | 1.0 | $365.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel RE/E&P Tie-Out - Research related to RE and E&P differences | 3/24/2017 | $365.00 | 0.8 | $292.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel RE/E&P Tie-Out - Analyzing yearly RE earnings for impacts of additions, mergers, and liquidations | 3/24/2017 | $365.00 | 2.5 | $912.50 |
| Shapiro,Ari J (US013597642) | Senior | Nortel RE/E&P Tie-Out - Comparing book income to year over year E&P | 3/24/2017 | $365.00 | 1.2 | $438.00 |
| Shapiro,Ari J (US013597642) | Senior | Updating transaction tax review team with current stock basis schedule status. | 3/24/2017 | $365.00 | 0.7 | $255.50 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Graham,Eric G (US013520332) | Staff | Reviewed client prepared documents received including account details. | 3/24/2017 | $225.00 | 0.2 | $45.00 |
| Gray,Taylor A (US013700552) | Staff | Complete the professional cost allocation schedule for 2016 | 3/25/2017 | $225.00 | 2.9 | $652.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | PCTP research and drafting | 3/27/2017 | $700.00 | 2.0 | $1,400.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete client presentation materials for NTEC refund efforts | 3/27/2017 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete analysis and client presentation materials for NNIII audits | 3/27/2017 | $700.00 | 3.0 | $2,100.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel planning and budgeting | 3/27/2017 | $700.00 | 1.3 | $910.00 |
| Lendino,Morgan Brickley (US013519907) | Manager | Nortel - Review updated stock basis calculation. | 3/27/2017 | $510.00 | 1.3 | $663.00 |
| Lendino,Morgan Brickley (US013519907) | Manager | Discussion with Randy Clark in order to provide updates on the revised stock basis calculations. | 3/27/2017 | $510.00 | 1.0 | $510.00 |
| Hamood,Mary (US013385564) | Senior | Prepared updates to Foreign/Domestic template as needed | 3/27/2017 | $365.00 | 3.0 | $1,095.00 |
| Risman,David L. (US013723550) | Senior | Review of stock basis study. | 3/27/2017 | $365.00 | 1.9 | $693.50 |
| Risman,David L. (US013723550) | Senior | Discussions with Morgan L regarding stock basis study. | 3/27/2017 | $365.00 | 1.0 | $365.00 |
| Gray,Taylor A (US013700552) | Staff | Continue to update the fees and holdback schedule (oct-nov) | 3/27/2017 | $225.00 | 2.9 | $652.50 |
| Gray,Taylor A (US013700552) | Staff | Compute the fees and holdback schedule | 3/27/2017 | $225.00 | 2.7 | $607.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review status of WHT documentation efforts in advance of bi-weekly conference call with Nick Q. and ETAX group | 3/28/2017 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review case status and draft summary slides for client meeting on NNIII and NTEC status | 3/28/2017 | $700.00 | 1.5 | $1,050.00 |
| Scott,James E (US011119307) | Partner | Review of updated holdback schedule. | 3/28/2017 | $700.00 | 0.6 | $420.00 |
| Gray,Taylor A (US013700552) | Staff | Finalize the TCA schedule | 3/28/2017 | $225.00 | 2.6 | $585.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft factual sections for addendum to PCTP memoranda | 3/29/2017 | $700.00 | 1.4 | $980.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update and finalize prior draft of PCTP memoranda | 3/29/2017 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile and review factual materials for PCTP update memoranda | 3/29/2017 | $700.00 | 2.5 | $1,750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and mark-up professional fee memoranda - related correspondence. | 3/29/2017 | $700.00 | 1.3 | $910.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Began review and preparation of annual report documentation for NNI entities through first quarter 2017. | 3/29/2017 | $365.00 | 2.1 | $766.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Continued review and preparation of annual report documentation for NNI entities through first quarter 2017. | 3/29/2017 | $365.00 | 2.5 | $912.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review of interim professional fees. | 3/29/2017 | $365.00 | 1.2 | $438.00 |
| Risman,David L. (US013723550) | Senior | Discussions with Morgan L regarding stock basis study | 3/29/2017 | $365.00 | 0.2 | $73.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel RE/E&P Tie-Out - Updates per Diana Kennedy review notes | 3/29/2017 | $365.00 | 2.7 | $985.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline issues to be addressed in PCTP supplemental analysis | 3/30/2017 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Continue drafting of factual section to PCTP supplemental analysis | 3/30/2017 | $700.00 | 2.7 | $1,890.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete drafting of factual section to PCTP supplemental analysis | 3/30/2017 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile NNIII and NTEC slides and supplemental information for pending client calls | 3/30/2017 | $700.00 | 0.5 | $350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Terrista Fuentes on Nortel closing agreement | 3/30/2017 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for account leadership call and planning meetings | 3/30/2017 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Met with Ari S., Trimble A., Courtney S., Eric G, Diana K., Sarah W., and Taylor G. to discuss federal consulting projects | 3/30/2017 | $700.00 | 1.1 | $770.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Correspondence with Rebecca M. regarding professional fee inquiry. | 3/30/2017 | $365.00 | 0.2 | $73.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Met with Sarah W., Eric A., Ari S., Jeff W., Taylor G., Courtney S., and Diana K. regarding Nortel distribution and dissolution updates as well as impact on workstreams and deadlines. | 3/30/2017 | $365.00 | 1.1 | $401.50 |

**Nortel Networks, Inc.**
**Federal Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Senior | Nortel Team Meeting regarding emergence updates and project status with Eric Graham, Trimble Adams, Courtney Sorrells, Diana Kennedy, Jeff Wood, Taylor Gray, and Sarah Walters and prep for same | 3/30/2017 | $365.00 | 1.1 | $401.50 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of Retained earnings reconciliation to E&P for variances in 1980s. | 3/30/2017 | $600.00 | 1.5 | $900.00 |
| Graham,Eric G (US013520332) | Staff | Prepared the Nortel Information Request tracker for 3.30.17 | 3/30/2017 | $225.00 | 0.4 | $90.00 |
| Graham,Eric G (US013520332) | Staff | Met with Ari S., Trimble A., Courtney S., Jeff W., Diana K., Sarah W., and Taylor G. to discuss federal consulting projects | 3/30/2017 | $225.00 | 1.1 | $247.50 |
| Walters,Sarah E (US013701217) | Staff | Catch-up meeting with Diana K., Ari S., Trimble A., Eric G., Taylor G., Jeff W., and Courtney S. to discuss project updates and timelines. | 3/30/2017 | $225.00 | 1.1 | $247.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review Puerto Rico files ahead of call on same | 3/31/2017 | $700.00 | 1.0 | $700.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Drafting PCTP documentation | 3/31/2017 | $700.00 | 3.0 | $2,100.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Kristie L. on foreign employee matters | 3/31/2017 | $700.00 | 0.4 | $280.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Allocation of budget estimates by service line | 3/31/2017 | $700.00 | 0.3 | $210.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Budget and staffing meetings with Jim S., Diana K., and Ari S. | 3/31/2017 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS and team leadership. | 3/31/2017 | $700.00 | 0.5 | $350.00 |
| Abbott,Douglas J. (US012013835) | Partner | RLKS call with Richard Lydecker | 3/31/2017 | $700.00 | 1.0 | $700.00 |
| Beakey III,Andrew M (US011131290) | Partner | Review of foreign tax reporting requirements | 3/31/2017 | $700.00 | 0.6 | $420.00 |
| Beakey III,Andrew M (US011131290) | Partner | Preparation for and participation in call with RLKS to discuss emergence | 3/31/2017 | $700.00 | 0.9 | $630.00 |
| Scott,James E (US011119307) | Partner | Weekly update call R. Lydecker and K. Schultea including prep. | 3/31/2017 | $700.00 | 0.8 | $560.00 |
| Graham,Eric G (US013520332) | Staff | Reviewed Akin Gump in the professional fee spreadsheet | 3/31/2017 | $225.00 | 0.5 | $112.50 |
| | | | Combined Total | | 441.4 | 200,302.5 |

Nortel Networks, Inc.
SALT Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US012548056) | Senior Manager | Preparation for meeting with Jeff Wood and Diana Kennedy on summarizing state needs and projects for post emergence. | 2/27/2017 | $600.00 | 0.6 | $360.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Meeting with Diana Kennedy and Jeff Wood to discuss Nortel's project needs post-emergence | 2/27/2017 | $600.00 | 0.5 | $300.00 |
| Longest,Sheridan Jordan (US013701328) | Staff | Met with Eric G., Ari S., and Trimble A. to discuss addressing review comments for stock basis schedule | 2/27/2017 | $225.00 | 0.8 | $180.00 |
| Shapiro,Ari J (US013597642) | Senior | Reviewing information prepared by client imputed interest support for NNI entities | 2/28/2017 | $365.00 | 0.9 | $328.50 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Begin draft of potential state projects post-emergence | 2/28/2017 | $600.00 | 1.5 | $900.00 |
| Wilbanks,Kristyn E (US013925124) | Staff | Preparation - Dallas and Harris County property tax returns | 2/28/2017 | $225.00 | 3.0 | $675.00 |
| Wilbanks,Kristyn E (US013925124) | Staff | Preparation - Durham and Wake County property tax returns | 2/28/2017 | $225.00 | 3.0 | $675.00 |
| Shapiro,Ari J (US013597642) | Senior | Reviewing information prepared by client imputed interest support for NNC entities | 3/1/2017 | $365.00 | 0.7 | $255.50 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Weekly EY update call with Diana Kennedy, Jeff Wood, Ari Shapiro, Trimble Adams, Eric Graham and Sarah Walters | 3/1/2017 | $600.00 | 0.5 | $300.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Finalize list of potential state projects | 3/2/2017 | $600.00 | 1.2 | $720.00 |
| Walters,Sarah E (US013701217) | Staff | Contacted WA DOR to change NNI filing status | 3/2/2017 | $225.00 | 1.0 | $225.00 |
| Longest,Sheridan Jordan (US013701328) | Staff | Addressed specific adjustment review comments on stock basis analysis workbook for entities M-T | 3/4/2017 | $225.00 | 0.3 | $67.50 |
| Scott,James E (US011119307) | Partner | CA IDR meeting with Steve Danowitz, Karl Joseph and Matt Gentile re: response. | 3/6/2017 | $700.00 | 0.8 | $560.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Preparation for and discussion with Jim Scott on state items to consider for next year during RLKS meeting | 3/6/2017 | $600.00 | 0.5 | $300.00 |
| Wilbanks,Kristyn E (US013925124) | Staff | Update Durham County Form - Add Sec. 505(b) pages | 3/6/2017 | $225.00 | 1.0 | $225.00 |
| Longest,Sheridan Jordan (US013701328) | Staff | Addressing general review comments regarding formulas in stock basis analysis spreadsheet for entities A - C | 3/6/2017 | $225.00 | 0.5 | $112.50 |
| Walters,Sarah E (US013701217) | Staff | Contacted WA DOR to confirm status change of NNI to active non-reporting | 3/7/2017 | $225.00 | 1.9 | $427.50 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Research/respond to Jeff Wood on Nortel monthly provision | 3/8/2017 | $600.00 | 0.4 | $240.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Finalize state project list and send to Jeff Wood | 3/8/2017 | $600.00 | 0.7 | $420.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Conversation with Steve Danowitz regarding CA IDR | 3/8/2017 | $600.00 | 0.4 | $240.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | E-mail to Steve Danowitz and Carl Joseph on Nortel California audit and requesting a second extension to respond to IDR | 3/8/2017 | $600.00 | 0.3 | $180.00 |
| Walters,Sarah E (US013701217) | Staff | Additional correspondence with WA DOR to confirm status change of NNI to active non-reporting | 3/9/2017 | $225.00 | 0.5 | $112.50 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | E-mail Jeff Wood and Jim Scott on California audit next steps | 3/10/2017 | $600.00 | 0.4 | $240.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with CA auditor and review of IDRs | 3/13/2017 | $700.00 | 0.5 | $350.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Discussion with Jeff Wood on California auditor's response and next steps | 3/13/2017 | $600.00 | 0.3 | $180.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with CA auditor on IDRs | 3/14/2017 | $700.00 | 0.3 | $210.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review California information document requests sent by franchise tax board for next steps | 3/14/2017 | $600.00 | 0.7 | $420.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review IDRs and preparation for conference call with CA auditor | 3/15/2017 | $700.00 | 0.5 | $350.00 |

**Nortel Networks, Inc.**
**SALT Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Gentile,Matthew Donald (US012548056) | Senior Manager | Preparation for and call with California franchise tax board auditor to discuss most recent IDRS | 3/15/2017 | $600.00 | 0.6 | $360.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with CA and Cleary on IDR extensions | 3/16/2017 | $700.00 | 0.3 | $210.00 |
| Scott,James E (US011119307) | Partner | CA IDR request and response; second extension request. | 3/16/2017 | $700.00 | 0.8 | $560.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Weekly EY update meeting with Jeff Wood, Diana Kennedy, Sarah Walters, Ari Shapiro, Eric Graham and Trimble Adams | 3/16/2017 | $600.00 | 1.3 | $780.00 |
| Walters,Sarah E (US013701217) | Staff | Followed up with the WA DOR to confirm address change and verify communication regarding status. | 3/17/2017 | $225.00 | 1.5 | $337.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review transaction closing agreements for data requested by CA auditor. | 3/20/2017 | $700.00 | 1.7 | $1,190.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence related to WA B&O tax | 3/21/2017 | $700.00 | 0.2 | $140.00 |
| Walters,Sarah E (US013701217) | Staff | Prepared communication for RLKS with WA DOR to confirm active-non reporting status and address change. | 3/21/2017 | $225.00 | 0.8 | $180.00 |
| Scott,James E (US011119307) | Partner | Draft CA IDR response. | 3/24/2017 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile relevant data on Horus and Genband transactions for CA IDR responses | 3/28/2017 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review documents for Snow, Eckberg and Velocity transactions for CA IDR responses | 3/28/2017 | $700.00 | 1.8 | $1,260.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile contract details for CA IDR responses for Iceberg, Seville and Isis transactions | 3/28/2017 | $700.00 | 1.5 | $1,050.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Compile contractual details for CA IDR responses on Enterprise and MSS transactions | 3/28/2017 | $700.00 | 1.3 | $910.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Summarize transaction seller matrix in response to CA IDR | 3/29/2017 | $700.00 | 1.3 | $910.00 |
| | | | | | | |
| | | | | | | |
| | | | | Combined Total | 40.1 | $    19,752 |

Nortel Networks, Inc.
SALT Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Senior | Property Tax - Preparation for meeting with Kristyn Wilbanks regarding various county renditions | 2/27/2017 | $365.00 | 2.1 | $766.50 |
| Adams,Elizabeth Trimble (US013776696 | Senior | Review of annual report correspondence from NY, CA & TX. | 2/27/2017 | $365.00 | 2.4 | $876.00 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Review/respond to Trimble Adams questions on state extensions | 2/27/2017 | $600.00 | 0.3 | $180.00 |
| Shapiro,Ari J (US013597642) | Senior | Property Tax - Meeting with Kristyn Wilbanks to discuss the review of various county renditions. | 2/28/2017 | $365.00 | 0.8 | $292.00 |
| Shapiro,Ari J (US013597642) | Senior | Property Tax - Review of Durham County rendition | 2/28/2017 | $365.00 | 0.9 | $328.50 |
| Shapiro,Ari J (US013597642) | Senior | Property Tax - Review of Wake County rendition | 3/1/2017 | $365.00 | 0.2 | $73.00 |
| Shapiro,Ari J (US013597642) | Senior | Property Tax - Review of Dallas County rendition | 3/1/2017 | $365.00 | 1.0 | $365.00 |
| Wilbanks,Kristyn E (US013925124) | Staff | Property Rendition - Harris County | 3/1/2017 | $225.00 | 3.0 | $675.00 |
| Shapiro,Ari J (US013597642) | Senior | Property Tax - Review of Harris County rendition | 3/2/2017 | $365.00 | 0.6 | $219.00 |
| Walters,Sarah E (US013701217) | Staff | Preparing state extension for NTII TN | 3/2/2017 | $225.00 | 1.0 | $225.00 |
| Walters,Sarah E (US013701217) | Staff | Revising state extension tracker for NNI | 3/2/2017 | $225.00 | 1.0 | $225.00 |
| Shapiro,Ari J (US013597642) | Senior | Property Tax - Review of updated renditions | 3/3/2017 | $365.00 | 1.7 | $620.50 |
| Shapiro,Ari J (US013597642) | Senior | Property Tax - Sharing property tax information with Texas state tax desk specialist Jessica Montgomery | 3/6/2017 | $365.00 | 0.7 | $255.50 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Review Durham County (NC), Dallas county (TX) and Harris county (TX) personal property tax renditions | 3/6/2017 | $600.00 | 0.9 | $540.00 |
| Long,Charles A (US011485081) | Executive Director | Review NC business personal property tax rendition for Ari Shapiro | 3/7/2017 | $750.00 | 0.3 | $225.00 |
| Adams,Elizabeth Trimble (US013776696 | Senior | Began review of annual reports for TN & CA (multiple entities). | 3/7/2017 | $365.00 | 2.1 | $766.50 |
| Adams,Elizabeth Trimble (US013776696 | Senior | Met with Kristyn Wilbanks regarding annual report filing for TN and CA entities due in April. | 3/7/2017 | $365.00 | 0.9 | $328.50 |
| Adams,Elizabeth Trimble (US013776696 | Senior | Completed review of annual reports for TN & CA (multiple entities). | 3/8/2017 | $365.00 | 2.4 | $876.00 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Review annual reports for NNI and NTII (Tennessee) and Sonoma systems (California) | 3/8/2017 | $600.00 | 0.5 | $300.00 |
| Adams,Elizabeth Trimble (US013776696 | Senior | Correspondence with Matt G. and Ari S. regarding payment requests related to annual report filings for TN & CA. | 3/9/2017 | $365.00 | 0.6 | $219.00 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | State information request - review needs and follow-up with Rebecca Mills on employee claims paid by state | 3/9/2017 | $600.00 | 0.3 | $180.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Discussion with Matt G.and Jennie D. regarding data needed from etax team for preparation of corporate income tax returns / apportionment | 3/10/2017 | $510.00 | 0.3 | $153.00 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Preparation for and phone call with Jennie D and Rebecca Mills on payroll by state (employee claims paid) | 3/10/2017 | $600.00 | 0.8 | $480.00 |
| Walters,Sarah E (US013701217) | Staff | Began preparation of NNI and NTI MS return. | 3/10/2017 | $225.00 | 1.0 | $225.00 |
| Adams,Elizabeth Trimble (US013776696 | Senior | Reviewed annual reports for April in advance of sending to Kim P for filing. | 3/13/2017 | $365.00 | 1.4 | $511.00 |
| Adams,Elizabeth Trimble (US013776696 | Senior | Met with Wade S. and Ari S. regarding Annual Return tracker and status of 2015 return documentation. | 3/16/2017 | $365.00 | 0.4 | $146.00 |
| Shapiro,Ari J (US013597642) | Senior | Preparation of 2017 property tax rendition for Wake County, NC | 3/17/2017 | $365.00 | 1.6 | $584.00 |
| Adams,Elizabeth Trimble (US013776696 | Senior | Met with Ari S. regarding annual return filing status for April. | 3/17/2017 | $365.00 | 0.3 | $109.50 |

Nortel Networks, Inc.
SALT Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Stinnett,Curtis W (US013924114) | Staff | Reviewed state reporting tracker to verify all necessary state returns & reports are properly recorded | 3/17/2017 | $225.00 | 1.1 | $247.50 |
| Shapiro,Ari J (US013597642) | Senior | 2017 property tax rendition for Wake County, NC - Answering questions from Matt Gentile | 3/20/2017 | $365.00 | 0.3 | $109.50 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Review Wake county property tax rendition and discuss with Ari Shapiro | 3/20/2017 | $600.00 | 0.5 | $300.00 |
| Shapiro,Ari J (US013597642) | Senior | 2017 property tax rendition for Wake County, NC - Updates per Matt Gentile review notes | 3/21/2017 | $365.00 | 0.3 | $109.50 |
| Walters,Sarah E (US013701217) | Staff | Preparing state extension for NNI MS and NNI NJ. | 3/22/2017 | $225.00 | 1.6 | $360.00 |
| Walters,Sarah E (US013701217) | Staff | Prepared state extension for NTII NJ. | 3/23/2017 | $225.00 | 1.0 | $225.00 |
| Walters,Sarah E (US013701217) | Staff | Further preparation of state extension for NTII NJ. | 3/24/2017 | $225.00 | 1.6 | $360.00 |
| Walters,Sarah E (US013701217) | Staff | Reviewing state extension requirements to ensure appropriate filings | 3/25/2017 | $225.00 | 2.0 | $450.00 |
| Walters,Sarah E (US013701217) | Staff | Revising state extension tracker for NTII entities | 3/25/2017 | $225.00 | 1.2 | $270.00 |
| Adams,Elizabeth Trimble (US013776696 | Senior | Met with Sarah W. regarding inquiries related to preparation of Nortel Altsystems non-protective extension for Florida. | 3/27/2017 | $365.00 | 0.4 | $146.00 |
| Walters,Sarah E (US013701217) | Staff | Finalizing FL extensions for Altsystems and NNI & Subs | 3/27/2017 | $225.00 | 2.8 | $630.00 |
| Montgomery,Jessica Lynn (US01285992 | Manager | Texas rendition review and response | 3/28/2017 | $510.00 | 0.5 | $255.00 |
| Adams,Elizabeth Trimble (US013776696 | Senior | Review and preparation of annual report documentation for NNI entities through first quarter 2017. | 3/28/2017 | $365.00 | 3.0 | $1,095.00 |
| Shapiro,Ari J (US013597642) | Senior | Property Tax - Updates to Wake County rendition per review notes from Brad Sparks | 3/29/2017 | $365.00 | 2.0 | $730.00 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Final review of business property tax renditions | 3/29/2017 | $600.00 | 0.6 | $360.00 |
| Walters,Sarah E (US013701217) | Staff | Further preparation of NJ extensions for Altsystems, CALA, NNI, and NTII. | 3/29/2017 | $225.00 | 2.5 | $562.50 |
| Walters,Sarah E (US013701217) | Staff | Preparing NC extensions for NTII and NNI. | 3/29/2017 | $225.00 | 2.0 | $450.00 |
| Walters,Sarah E (US013701217) | Staff | Preparing TX extensions for NNI & Affiliates. | 3/29/2017 | $225.00 | 1.5 | $337.50 |
| Adams,Elizabeth Trimble (US013776696 | Senior | Prep for and meeting with Sarah W. and Matt G. regarding specific extension filing issues for NTII & NNI in NJ, TX & NC. | 3/30/2017 | $365.00 | 1.2 | $438.00 |
| Adams,Elizabeth Trimble (US013776696 | Senior | Met with Sarah W. regarding inquiries on preparation of non-protective extensions related to payment amounts. | 3/30/2017 | $365.00 | 0.4 | $146.00 |
| Adams,Elizabeth Trimble (US013776696 | Senior | Met with Sarah W. regarding inquiries related to preparation of non-protective extensions for state of Tennessee. | 3/30/2017 | $365.00 | 0.4 | $146.00 |
| Adams,Elizabeth Trimble (US013776696 | Senior | Met with Sarah W. regarding inquiries related to preparation of non-protective extensions for state of Texas, New Jersey and North Carolina. | 3/30/2017 | $365.00 | 0.7 | $255.50 |
| Gentile,Matthew Donald (US012548056 | Senior Manager | Preparation for and discussion with Trimble Adams and Sarah Walters on state extensions and other state filing questions | 3/30/2017 | $600.00 | 0.6 | $360.00 |
| Walters,Sarah E (US013701217) | Staff | Prepared e-file authorization packet for state extensions. | 3/30/2017 | $225.00 | 1.0 | $225.00 |
| Walters,Sarah E (US013701217) | Staff | Prepared NC extensions for NNI and NTII. | 3/30/2017 | $225.00 | 2.0 | $450.00 |
| Walters,Sarah E (US013701217) | Staff | Revised NJ extensions for CALA, Altsystems, NNI and NTII. | 3/30/2017 | $225.00 | 1.5 | $337.50 |
| Walters,Sarah E (US013701217) | Staff | Revised state extensions per discussion with Trimble A. and Matt G. | 3/30/2017 | $225.00 | 2.6 | $585.00 |

**Nortel Networks, Inc.**
**SALT Compliance**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Walters,Sarah E (US013701217) | Staff | Further preparation of TX extension for NNI and Affiliates. | 3/30/2017 | $225.00 | 1.0 | $225.00 |
| Walters,Sarah E (US013701217) | Staff | Discussion with Trimble A. and Matt G. regarding state extension questions for TX, NJ, and NC. | 3/30/2017 | $225.00 | 0.5 | $112.50 |
| Adams,Elizabeth Trimble (US013776696 | Senior | Met with Sarah W. regarding extension filing instructions and XML review procedures. | 3/31/2017 | $365.00 | 0.8 | $292.00 |
| Adams,Elizabeth Trimble (US013776696 | Senior | Met with Sarah W. to troubleshoot multiple extension payment calculation issues for NC. | 3/31/2017 | $365.00 | 2.9 | $1,058.50 |
| Adams,Elizabeth Trimble (US013776696 | Senior | Discussion with Sarah W. regarding extension payment calculation issues for NC. | 3/31/2017 | $365.00 | 0.4 | $146.00 |
| Walters,Sarah E (US013701217) | Staff | Met with Trimble A. to discuss NC extension issues | 3/31/2017 | $225.00 | 1.5 | $337.50 |
| Walters,Sarah E (US013701217) | Staff | Finalized state extension deliverables. | 3/31/2017 | $225.00 | 3.0 | $675.00 |
| | | | | | | |
| | | | | | | |
| | | | | Combined Total | 74.9 | $ 23,532 |

**Nortel Networks, Inc.**
**International Consulting**

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Rodriguez Rivera,Jorge Luis (US013928) | Staff | Visit to the PRTD to request the status of the client case. | 3/14/2017 | $225.00 | 0.5 | $112.50 |
| Rodriguez Rivera,Jorge Luis (US013928) | Staff | Visit the PRTD to verify the case status with the auditor Alejandro Coto. | 3/15/2017 | $225.00 | 0.5 | $112.50 |
| Rodriguez Rivera,Jorge Luis (US013928) | Staff | Correspondence with PRTD to verify the case status with the auditor Alejandro Coto. | 3/16/2017 | $225.00 | 0.5 | $112.50 |
| Rodriguez Rivera,Jorge Luis (US013928) | Staff | Visit the PRTD (Fiscal Audit office) to request the status of the client's case. | 3/23/2017 | $225.00 | 1.5 | $337.50 |
| Rodriguez Rivera,Jorge Luis (US013928) | Staff | Correspondence with Alejandro Coto to request the copy of the client's closing agreement. | 3/24/2017 | $225.00 | 0.5 | $112.50 |
| | | | | | | |
| | | | | | | |
| | | | | Combined Total | 3.5 | $ 788 |