## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| *In re* | Chapter 11 |
| Nortel Networks Inc., *et al.*,[1] | Case No. 09-10138 (KG) |
| Debtors. | Jointly Administered |
| | **Ref. Docket No. 18176** |

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK     )
                          ) ss.:
COUNTY OF NEW YORK   )

KONSTANTINA HAIDOPOULOS, being duly sworn, deposes and says:

1.  I am employed as a Senior Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On May 9, 2017, I caused to be served the "Notice of Entry of Confirmation Order and Occurrence of Effective Date of First Amended Joint Chapter 11 Plan of Nortel Networks Inc. and Certain of its Affiliated Debtors," dated May 8, 2017 [Docket No. 18176], (the "Notice"), by causing true and correct copies to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

---

[1]      The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Nortel Networks Inc. (6332); Nortel Networks Capital Corporation (9620); Nortel Altsystems Inc. (9769); Nortel Altsystems International Inc. (5596); Xros, Inc. (4181); Sonoma Systems (2073); Qtera Corporation (0251); Coretek, Inc. (5722); Nortel Networks Applications Management Solutions, Inc. (2846); Nortel Networks Optical Components, Inc. (3545); Nortel Networks HPOCS Inc. (3546); Architel Systems (U.S.) Corporation (3826); Nortel Networks International Inc. (0358); Northern Telecom International Inc. (6286); Nortel Networks Cable Solutions Inc. (0567); and Nortel Networks (CALA) Inc. (4226).Contact information for the Debtors and their petitions are available at http://dm.epiq11.com/nortel.

4. Additionally, on May 9, 2017, I caused to be delivered by next-day delivery to the brokerage firms, banks and agents (the "Nominees"), identified on the annexed Exhibit B, sufficient copies of the Notice, with instructions for the Nominees to distribute the Notice to the beneficial owners of the Debtors' public securities.

Konstantina Haidopoulos

Sworn to before me this
11th day of May, 2017

Notary Public

PANAGIOTA MANATAKIS
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01MA6221096
COMM. EXP. APRIL 26, 20

-2-

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| ACUSHNET COMPANY | ATTN: CREDIT DEPT TITLEIST & FOOTJOY, PO BOX 965 FAIRHAVEN MA 02719 |
| ADAMS, LAURIE | 217 RIDGE CREEK DRIVE MORRISVILLE NC 27560 |
| AIKEN, SANDRA | 3166 TUMP WILKINS ROAD STEM NC 27581 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: FRED S. HODARA, RYAN C. JACOBS, DAVID H. BOTTER, ABID QURESHI & BRAD M. KAHN ONE BRYANT PARK NEW YORK NY 10036 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: SUSAN R. FUERTES, ESQ. 14910 ALDINE-WESTFIELD ROAD HOUSTON TX 77032 |
| ALLEN & OVERY LLP | ATTN: KEN COLEMAN, ESQ. & DANIEL GUYDER, ESQ. 1221 AVENUE OF THE AMERICAS, 20TH FLOOR NEW YORK NY 10020 |
| APC WORKFORCE SOLUTIONS LLC | ATTN: DOUG GOIN CFO 420 SOUTH ORANGE AVENUE, 6TH FL ORLANDO FL 32801 |
| ARDENT LAW GROUP, P.C. | ATTN: HUBERT H. KUO ESQ. 2301 DUPONT DR STE 510 IRVINE CA 92612 |
| ARNALL GOLDEN GREGORY LLP | ATTN: DARRYL S. LADDIN ESQ.,FRANK N. WHITE ESQ. 171 17TH ST NW, STE 2100 ATLANTA GA 30363-1031 |
| ASHBY & GEDDES P.A. | ATTN: RICARDO PALACIO ESQ. 500 DELAWARE AVE WILMINGTON DE 19801 |
| ASSISTANT ATTORNEY GENERAL | ATTN: LAURA L. MCCLOUD ESQ. P.O. BOX 20207 NASHVILLE TN 37202 |
| BAKER BOTTS L.L.P. | JUDITH W. ROSS, ESQ. COUNSEL TO GENBAND, INC. 2001 ROSS AVENUE DALLAS TX 75201 |
| BALLARD SPAHR | ATTN: LESLIE HEILMAN ESQ. 919 MARKET ST, 12TH FL WILMINGTON DE 19801 |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | ATTN: DAVID L. POLLACK ESQ.,JEFFREY MEYERS ESQ. 51ST FL MELLON BANK CTR, 1735 MARKET ST PHILADELPHIA PA 19103 |
| BALLARD SPAHR LLP | ROBERT MCL. BOOTE, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH ESQ. 2029 CENTURY PARK EAST, STE 800 LOS ANGELES CA 90067-2909 |
| BALLARD SPAHR, LLP | TOBEY M. DALUZ, ESQ.; DAVID T. MAY, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 919 N. MARKET STREET, 12TH FLOOR WILMINGTON DE 19801 |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN ESQ. 155 FEDERAL ST, 9TH FL BOSTON MA 02110 |
| BAYARD, P.A. | CHARLENE D. DAVIS, ESQ., JUSTIN R. ALBERTO, ESQ. & DANIEL A. O'BRIEN, ESQ. 222 DELAWARE AVENUE, SUITE 900 WILMINGTON DE 19899 |
| BELL MICROPRODUCTS INC | C/O LECLAIRRYAN LLP ROBERT S. MCWHORTER 980 9TH STREET, 16TH FLOOR SACRAMENTO CA 95814 |
| BENNETT, STEVEN E. | 37052 CHESTNUT STREET NEWARK CA 94560 |
| BERNSTEIN, SHUR, SAWYER & NELSON | ATTN: ROBERT J. KEACH, ESQ.; PAUL MCDONALD, ESQ.; DANIEL J. MURPHY, ESQ. COUNSEL TO AD HOC COMMITTEE 100 MIDDLE STREET P.O. BOX 9729 PORTLAND ME 04104-5029 |
| BERTRAM FREDRICK THOMAS FLETCHER | 35 BROOMHILL COURT CLAYTON NC 27527 |
| BIALSON BERGEN & SCHWAB | ATTN: LAWRENCE M. SCHWAB ESQ.,THOMAS M. GAA ESQ. PATRICK M. COSTELLO ESQ. 633 MENLO AVENUE, SUITE 100 MENLO PARK CA 94025 |
| BIFFERATO LLC | IAN CONNOR BIFFERATO, ESQ.; MATTHEW DENN, ESQ; KEVIN G. COLLINS, ESQ. COUNSEL TO CREDIT SUISSE STRATEGIC PARTNERS 1007 N ORANGE ST FL 4 WILMINGTON DE 19801 |
| BLANK ROME LLP | ATTN: MICHAEL DEBAECKE, ESQ. COUNSEL TO CABLE NEWS NETWORK, INC. 1201 MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| BLANK ROME LLP | ATTN: BONNIE GLANTZ FATELL, ESQ.; VICTORIA A. GUILFOYLE, ESQ. COUNSEL TO AD HOC COMMITTEE 1201 NORTH MARKET STREET, SUITE 800 WILMINGTON DE 19801 |
| BOYER, BONNIE J. | 346 BLACKPEPPER LOOP LITTLE RIVER SC 29566-8535 |
| BOYLAN BROWN | ATTN: DEVIN LAWTON PALMER 145 CULVER ROAD ROCHESTER NY 14620-1678 |
| BRACEWELL & GUILIANI LLP | ATTN: JENNIFER FELDSHER 1251 AVENUE OF THE AMERICAS 49TH FL NEW YORK NY 10020-1104 |
| BRENDA L. ROHRBAUGH | 2493 ALSTON DRIVE MARIETTA GA 30062 |
| BRENT E. BEASLEY | 541 AMMONS RD DUNN NC 28334 |
| BROWN & CONNERY LLP | ATTN: DONALD K. LUDMAN ESQ. 6 NORTH BROAD ST, STE 1000 WOODBURY NJ 08096 |
| BROWN MCCAROLL LLP | ATTN: AFTON SANDS-PURYEAR KELL C. MERCER; AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| BROWN RUDNICK LLP | EDWARD S. WEISFELNER & BENNETT S. SILVERBERG COUNSEL FOR THE NORTEL TRADE |

| Claim Name | Address Information |
|---|---|
| BROWN RUDNICK LLP | CLAIM CONSORTIUM SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | STEVEN D. POHL, ESQ. COUNSEL FOR THE NORTEL TRADE CLAIM CONSORTIUM ONE FINANCIAL CENTER BOSTON MA 02111 |
| BROWN, REMAJOS | 2353 SWORD DRIVE GARLAND TX 75044 |
| BRUCE FRANCIS | 5506 LAKE ELTON RD. DURHAM NC 27713 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRYAN CAVE LLP | ATTN: ERIC S. PREZANT ESQ. 161 N CLARK ST, STE 4300 CHICAGO IL 60601 |
| BRYAN CAVE LLP | ATTN: CULLEN K. KUHN ESQ. 211 N BROADWAY, STE 3600 ST. LOUIS MO 63102 |
| BUCHALTER NEMER | ATTN: SHAWN M. CHRISTIANSON ESQ. 55 SECOND STREET, 17TH FL SAN FRANCISCO CA 94105-3493 |
| BUCHANAN INGERSOLL & ROONEY PC | ATTN: MARY F. CALOWAY ESQ.,P.J. DUHIG ESQ. 919 N MARKET ST STE 1500 WILMINGTON DE 19801-3046 |
| CAROL F. RAYMOND | 7962 S.W. 185 STREET MIAMI FL 33157 |
| CAROLINE UNDERWOOD | 1210 PULITZER LN DURHAM NC 27703-8396 |
| CARR, BARBARA | 145 GRECIAN PKWY ROCHESTER NY 14626 |
| CARTER LEDYARD & MILBURN LLP | ATTN: JAMES GADSDEN 2 WALL STREET NEW YORK NY 10005 |
| CASSELS BROCK & BLACKWELL LLP | ATTN: MICHAEL J. WUNDER, R. SNAYNE KUKULOWICZ, AND RYAN C. JACOBS SUITE 2100 SCOTIA PLAZA 40 KING STREET WEST TORONTO ON M5H 3C2 CANADA |
| CHAD SORAINO | 894 HICKORY AVE. HESPERIA CA 92345 |
| CHAMBERS, LOTTIE EDITH | 2716 DALFORD CT. RALEIGH NC 27604 |
| CHIPMAN BROWN CICERO & COLE, LLP | 1313 N MARKET ST STE 5100 ATTN: W. CHIPMAN, M. OLIVERE & A. KASHISHIAN COUNSEL FOR WILMINGTON TRUST, NATIONAL ASSOCIATION WILMINGTON DE 19801 |
| COLE SCHOTZ P.C. | N. PERNICK, S. BHATNAGAR & N. BRANNICK COUNSEL FOR SNMP RESEARCH INTERNATIONAL AND SNMP RESEARCH INC. 300 E. LOMBARD STREET, SUITE 1450 BALTIMORE MD 21202 |
| COMMONWEALTH OF PENNSLYVANIA | CAROL E. MOMJIAN OFFICE OF THE ATTORNEY GENERAL 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107-3603 |
| COMMONWEALTH OF VIRGINIA DEPARTMENT OF TAXATION | C/O MARK K. AMES TAX AUTHORITY CONSULTING SERVICES P.C. PO BOX 31800 RICHMOND VA 23294-1800 |
| CONNOLLY BOVE | ATTN: JEFFREY S. WISLER ESQ.,MARC J. PHILLIPS ESQ. THE NEMOURS BUILDING, 1007 N ORANGE ST WILMINGTON DE 19801 |
| COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP | SAMUEL H. RUDMAN, ESQ.; DAVID A. ROSENFELD, ESQ. 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| COWLES & THOMPSON, PC | ATTN: STEPHEN C. STAPLETON COUNSEL TO GTCI 901 MAIN STREET, SUITE 3900 DALLAS TX 75202 |
| CROSS & SIMON, LLC | CHRISTOPHER P. SIMON, ESQ. 913 NORTH MARKET STREET, 11TH FLOOR P.O. BOX 1380 WILMINGTON DE 19899-1380 |
| CULLEN, EMILY D | 100 TELMEW CT CARY NC 27518 |
| CURTIS MALLET-PREVOST COLT & MOSLE LLP | ATTN: STEVEN J. REISMAN ESQ.,JAMES V. DREW ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| CYNTHIA ANN SCHMIDT | P.O. BOX 119 OREGON HOUSE CA 95962 |
| DAVID LITZ | 316 N MANUS DRIVE DALLAS TX 75224 |
| DAVID, DANIEL D. | 2105 POSSUM TROT RD WAKE FOREST NC 27587 |
| DELAWARE TRUST COMPANY | ATTN: SANDRA HORWITZ 2711 CENTREVILLE ROAD WILMINGTON DE 19808 |
| DEMEL, ERNEST | 530 W. 55TH STREET, APT. 13K NEW YORK NY 10019 |
| DENTONS CANADA LLP | KENNETH KRAFT JOHN SALMAS 77 KING STREET WEST, SUITE 400, TD CENTRE TORONTO ON M5K 0A1 CANADA |
| DEWEY & LEBOEUF, LLP | LAWRENCE E. MILLER, ESQ. 125 W 55TH STREET NEW YORK NY 10019 |
| DLA PIPER LLP (US) | ATTN: SELINDA A. MELNIK COUNSEL FOR THE CANADIAN CREDITORS COMMITTEE 1201 NORTH MARKET STREET, SUITE 2100 WILMINGTON DE 19801 |
| DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN ESQ.,DALE K. CATHELL ESQ. 6225 SMITH AVENUE BALTIMORE MD 21209 |
| DRINKER BIDDLE & REATH LLP | COUNSEL TO SANMINA CORPORATION ATTN: ROBERT K. MALONE, ESQ. 500 CAMPUS DRIVE |

| Claim Name | Address Information |
|---|---|
| DRINKER BIDDLE & REATH LLP | FLORHAM PARK NJ 07932 |
| DRINKER BIDDLE & REATH LLP | COUNSEL TO SANMINA CORPORATION ATTN: HOWARD A. COHEN, ESQ. 222 DELAWARE AVENUE, SUITE 1410 WILMINGTON DE 19801-1621 |
| DUANE MORRIS LLP | MICHAEL R. LASTOWSKI, ESQ.; SUMMER L. ROSS, ESQ. COUNSEL TO GENBAND INC. 222 DELAWARE AVENUE SUITE 1600 WILMINGTON DE 19801-1659 |
| DURANT, FRED | 708 EAST H STREET LEOTI KS 67861 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M. BROWN 919 NORTH MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| ELLIOTT GREENLEAF | ATTN: RAFAEL X. ZAHRALDDIN-ARAVENA; SHELLY A. KINSELLA COUNSEL TO THE OFFICIAL COMMITTEE OF LONG TERM DISABILITY PLAN PARTICIPANTS 1105 N. MARKET STREET, SUITE 1700 WILMINGTON DE 19801 |
| EMC CORPORATION | RONALD ROWLAND, ESQ. C/O RECEIVABLE MANAGEMENT SERVICES 305 FELLOWSHIP RD STE 100 MOUNT LAUREL NJ 08054-1232 |
| EXPORT DEVELOPMENT CANADA | ATTN: DEREK AUSTIN 151 O'CONNOR STREET OTTOWA ON K1A 1K3 CANADA |
| FAIRCLOTH, DEBORAH | 227 MARIE ST JACKSONVILLE NC 28546-5142 |
| FLEXTRONICS INTERNATIONAL | ATTN: STEVEN JACKMAN, VICE PRESIDENT 847 GIBRALTAR DRIVE MILPITAS CA 95035 |
| FOX ROTHSCHILD LLP | JEFFREY M. SCHLERF, ESQ. COUNSEL FOR THE NORTEL TRADE CLAIM CONSORTIUM 919 NORTH MARKET STREET, SUITE 300 CITIZENS BANK CENTER WILMINGTON DE 19801 |
| FPL LAW DEPARTMENT | ATTN: RACHEL S. BUDKE ESQ. 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FRANCHISE TAX BOARD | ATTN: DELAWARE DEPARTMENT OF STATE DIVISION OF CORPORATIONS PO BOX 898 DOVER DE 19903 |
| FRANCIS, BRUCE | 5506 LAKE ELTON ROAD DURHAM NC 27713 |
| FREDDIE WORMSBAKER | 327 LOCUST ST. TWIN FALLS ID 83301 |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER ESQ. ATTN: DEVON J. EGGERT, ESQ. 311 SOUTH WACKER DR, STE 3000 COUNSEL TO MERCER (US) INC. CHICAGO IL 60606 |
| FRIEDLANDER & GORRIS, P.A. | 1201 N. MARKET STREET SUITE 2200 WILMINGTON DE 19801 |
| FULBRIGHT & JAWORSKI LLP | ATTN: DAVID A. ROSENZWEIG. 666 5TH AVE NEW YORK NY 10103-3198 |
| GAMBOURG & BORSEN LLP | ATTN: ROMAN GAMBOURG, ESQ. COUNSEL TO MERA NETOWRKS 2160 N CENTRAL RD STE 201 FORT LEE NJ 07024 |
| GARRETT, GARY W. | 4093 HOGAN DRIVE UNIT 4114 TYLER TX 75709 |
| GERALD R. UTPADEL | 4627 GREENMEADOWS AVENUE TORRANCE CA 90505 |
| GIBBONS P.C. | ATTN: DAVID N. CRAPO ESQ. ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| GIBSON DUNN | JANET WEISS, ESQ. COUNSEL TO CREDIT SUISSE STRATEGIC PARTNERS 200 PARK AVENUE NEW YORK NY 10166-0193 |
| GOODMANS LLP | ATTN: CHRIS ARMSTRONG 333 BAY STREET, SUITE 3400 TORONTO ON M5H 2S7 CANADA |
| GOULD & RATNER LLP | ATTN: CHRISTOPHER J. HORVAY ESQ. 222 N LASALLE ST, STE 800 CHICAGO IL 60601 |
| GOWLING LAFLEUR HENDERSON | ATTN: JENNIFER STAM; DERRICK TAY 1 FIRST CANADIAN PLACE 100 KING STREET WEST, SUITE 1600 TORONTO ON M5X 1G5 CANADA |
| GUEVARRA JR., EDWARD | 11007 SCRIPPS RANCH BLVD SAN DIEGO CA 92131 |
| GUSSIE H. ANDERSON | 109 GUMPOND BELL RD LUMBERTON MS 39455 |
| HAHN LOESER & PARKS LLP | ATTN: ALAN S. KOPIT ESQ.,CHRISTOPHER W. PEER ESQ. 200 PUBLIC SQUARE, STE 2800 CLEVELAND OH 44114 |
| HEINBAUGH, ALLAN | 165 BLOSSOM HILL ROAD SPC 14 SAN JOSE CA 95123-5902 |
| HEISLER, SUSAN ANN | 133 ANNA ROAD BOX 194 BLAKESLEE PA 18610 |
| HERBERT PRESTON STANSBURY | 3193 US HIGHWAY 15 STEM NC 27581 |
| HERBERT SMITH | ATTN: STEPHEN GALE EXCHANGE HOUSE, PRIMROSE STREEET LONDON EC2A 2HS UNITED KINGDOM |
| HINCKLEY ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN ESQ. 28 STATE ST BOSTON MA 02109 |
| HODGES, RICHARD | 12804 PAMPLONA DR WAKE FOREST NC 27587 |
| HOLBROOK, MARY L. | 1181 GREY FOX COURT FOLSOM CA 95630 |
| HP COMPANY | ATTN: RAMONA NEAL ESQ. 11307 CHINDEN BLVD, MS 314 BOISE ID 83714 |
| HUGHES HUBBARD & REED LLP | CHARLES HUBERTY, DEREK ADLER AND FARA TABATABAI ONE BATTERY PARK PLAZA NEW |

| Claim Name | Address Information |
|---|---|
| HUGHES HUBBARD & REED LLP | YORK NY 10004-1482 |
| HUNTON & WILLIAMS | ATTN: LYNNETTE R. WARMAN 1445 ROSS AVE, ROUNTAIN PLACE STE 3700 DALLAS TX 75202-2799 |
| IBM CORPORATION/IBM CREDIT LLC | ATTN: BANKRUPTCY COORDINATOR 275 VIGER EAST 4TH FLOOR MONTREAL QC H3G 2W6 CANADA |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| IOWA DEPARTMENT OF REVENUE | JOHN WATERS, ATTORNEY AT LAW COLLECTIONS SECTION P.O. BOX 10457 DES MOINES IA 50306 |
| J. SCOTT DOUGLASS ESQ. | 1811 BERING DRIVE SUITE 420 HOUSTON TX 77057-3186 |
| JACOBS, WANDA | 801 DUPREE STREET DURHAM NC 27701 |
| JAMES HUNT | 8903 HANDEL LOOP LAND O LAKES FL 34637 |
| JAMES LEE | 1310 RICHMOND STREET EL CERRITO CA 94530 |
| JANETTE M. HEAD | 16 GLENEAGLE DRIVE BEDFORD NH 03110 |
| JD THOMPSON LAW | JUDY T. THOMPSON, ESQ. P.O. BOX 33127 CHARLOTTE NC 28233 |
| JOHN J. ROSSI | 1568 WOODCREST DRIVE WOOSTER OH 44691 |
| JOHN MERCER | 2123 - 14 STREET MOLINE IL 61265 |
| JONES DAY | ATTN: JEFFREY B. ELLMAN ESQ.,ROBBIN S. RAHMAN ESQ. 1420 PEACHTREE ST NE, STE 800 ATLANTA GA 30309 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: CRAIG BARBAROSH; DAVID CRICHLOW; KAREN DINE KEVIN BAUM 575 MADISON AVENUE COUNSEL FOR WILMINGTON TRUST, NATIONAL ASSOCIATION NEW YORK NY 10022-2585 |
| KAUSHIK PATEL | 5665 ARAPAHO RD. #1023 DALLAS TX 75248 |
| KELLEY DRYE & WARREN LLP | ATTN: HOWARD S. STEEL ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| KELLEY DRYE & WARREN LLP | KRISTIN S. ELLIOTT, ESQ. COUNSEL TO CYPRESS COMMUNICATIONS, INC.; TATA AMERICAN INTERNATIONAL CORP. 101 PARK AVENUE NEW YORK NY 10178 |
| KELLEY DRYE & WARREN LLP | SARAH L. REID, ESQ. ERIC R. WILSON & BENJAMIN D. FEDER COUNSEL TO PENSION BENEFIT GUARANTY CORPORATION 101 PARK AVENUE NEW YORK NY 10178 |
| KENNETH MURRAY | PO BOX 3043 MCKEESPORT PA 15134 |
| KLEE TUCHIN BOGDANOFF & STERN LLP | ATTN: EDWARD T. ATTANASIO ESQ. 1999 AVENUE OF THE STARS, 39TH FL LOS ANGELES CA 90067-6049 |
| KLEHR HARRISON | ATTN: JOANNE B. WILLS ESQ. 919 MARKET ST, STE 1000 WILMINGTON DE 19801 |
| KRAMER LEVIN NAFTALIS FRANKEL LLP | ERNEST S. WECHSLER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KUMAR, RAHUL | C-701 NEELACHAL APT. PLOT NO 3 SECTOR 4, DWARKA NEW DELHI 110078 INDIA |
| L.A. COUNTY TREASURER & TAX COLLECTOR | P.O. BOX 54110 LOS ANGELES CA 90054-0110 |
| LANDIS RATH & COBB LLP | ADAM G. LANDIS, ESQ.; KERRI K. MUMFORD, ESQ.; J. LANDON ELLIS, ESQ. COUNSEL TO ASM CAPITAL III, L.P. 919 MARKET STREET, SUITE 1800 WILMINGTON DE 19801 |
| LATHROP & GAGE LLP | ATTN: STEPHEN K. DEXTER ESQ. 1515 WYNKOOP STREET, SUITE 600 DENVER CO 80202 |
| LAW OFFICE OF VIVIAN HOUGHTON | ATTN: VIVIAN A. HOUGHTON, ESQ. COUNSEL TO MERA NETWORKS 800 WEST STREET WILMINGTON DE 19801 |
| LECLAIRRYAN LLP | ROBERT S. MCWHORTER COUNSEL FOR AVNET INTERNATIONAL (CANADA) LTD. 400 CAPITOL MALL STE 1500 SACRAMENTO CA 95814-4406 |
| LEWIS AND ROCA LLP | ATTN: SCOTT K. BROWN ESQ. 201 E WASHINGTON ST STE 1200 PHOENIX AZ 85004 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER ESQ. 2777 N. STEMMONS FREEWAY; STE 1000 DALLAS TX 75207 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: JOHN P. DILLMAN ESQ. P.O. BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: DAVID G. AELVOET ESQ. TRAVIS BLDG SUITE 300, 711 NAVARRO SAN ANTONIO TX 78205 |
| LONG, VERNON | 4929 KELSO LANE GARLAND TX 75043 |
| LOWENSTEIN SANDLER LLP | ZACHARY D. ROSENBAUM, ESQ., PAUL KIZEL, ESQ. & MICHAEL PAPANDREA, ESQ. COUNSEL FOR COUNSEL FOR NETAS TELEKOMUNIKASYON AS 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| LOWENSTEIN SANDLER PC | ATTN: VINCENT A. D'AGOSTINO ESQ. 65 LIVINGSTON AVE ROSELAND NJ 07068 |

| Claim Name | Address Information |
| --- | --- |
| LOWENSTEIN SANDLER PC | JOHN SHERWOOD, ESQ.; IRA M. LEVEE, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| MAGNOZZI & KYE, LLP | ATTN: AMISH R. DOSHI, ESQ. COUNSEL TO ORACLE AMERICA, INC. 23 GREEN STREET, SUITE 302 HUNTINGTON NY 11743 |
| MANN, WENDY BOSWELL | 4913 SUMMIT PLACE DR. NW, APT. 404 WILSON NC 27896 |
| MARILYN DAY | 2020 FOX GLEN DRIVE ALLEN TX 75013 |
| MARILYN GREEN | 1106 BOSTON HOLLOW ROAD ASHLAND CITY TN 37015 |
| MARK R. JANIS | 193 VIA SODERINI APTOS CA 95003 |
| MARTEL, ROBERT JOSEPH | 200 LIGHTHOUSE LANE APT B3 SWANSBORO NC 28584 |
| MASSENGILL, TERRY D. | 126 KERI DRIVE GARNER NC 27529 |
| MAYER BROWN LLP | ATTN: BRIAN TRUST, ESQ.; THOMAS M. VITALE, ESQ.; AMIT K. TREHAN, ESQ. 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020-1001 |
| MAYER BROWN LLP | ATTN: MELISSA A. MICKEY 71 S. WACKER DRIVE CHICAGO IL 60604-1404 |
| MCCAFFREY, LEAH | 7139 DEBBE DR. DALLAS TX 75252 |
| MCGUIREWOODS LLP | ATTN: JAMES E. VAN HORN 7 SAINT PAUL STREET SUITE 1000 BALTIMORE MD 21202 |
| MCGUIREWOODS LLP | ATTN: DAVID I. SWAN ESQ.,KENNETH M. MISKEN ESQ. 1750 TYSONS BLVD, STE 1800 MCLEAN VA 22102-4215 |
| MD DEPARTMENT OF LABOR LICENSING & REG. | OFFICE OF UNEMPLOYMENT INSURANCE CONTRIBUTIONS DIVISION 1100 N. EUTAW STREET, ROOM 401 SUITE 3000 BALTIMORE MD 21201 |
| MEYERS LAW GROUP P.C. | ATTN: MERLE C. MEYERS ESQ.,MICHELE THOMPSON ESQ. 44 MONTGOMERY STREET, STE 1010 SAN FRANCISCO CA 94104 |
| MICHAEL P. ALMS | 4944 ELM ISLAND CIRCLE WATERFORD WI 53185 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS F. DUNNE ESQ.,THOMAS R. KRELLER ESQ. ALBERT A. PISA ESQ.,ANDREW M. LEBLANC ESQ. 28 LIBERTY STREET NEW YORK NY 10005 |
| MISSOURI DEPT OF REVENUE | ATTN: SHERYL L. MOREAU ESQ. P.O. BOX 475, BANKRUPTCY DIVISION JEFFERSON CITY MO 65105-0475 |
| MONARCH ALTERNATIVE CAPITAL LP | ATTN: ANDREW HERENSTEIN 535 MADISON AVE. NEW YORK NY 10022 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER P.A. | ATTN: RACHEL B. MERSKY ESQ. COUNSEL FOR WILLIAM A. OWENS 1201 N ORANGE ST, STE 400 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: BRETT D. FALLON ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: MICHAEL J. CUSTER ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MORRISON, PAUL EDWARD | 2241 COLLEGE AVENUE QUINCY IL 62301 |
| MULLETT, REID | 266 CAMDEN TRL DALLAS GA 30157-8716 |
| MUNICIPAL OPERATIONS | ATTN: MAX TAYLOR ASST. CITY ATTY. 201 W. COLFAX AVENUE, DEPT. 1207 DENVER CO 80202-5332 |
| NAJAM UD DEAN | 6 AUGUSTA DRIVE MILLBURY MA 01527 |
| NETWORK ENGINEERING INC. | C/O EVAN A MCCORMICK ESQUIRE 1900 NW EXPRESSWAY SUITE 450 50 PENN PLACE OKLAHOMA CITY OK 73118 |
| NEUMANN, JANE | 11730 CO. ROAD 24 WATERTOWN MN 55388 |
| NIXON PEABODY LLP | ATTN: LOUIS J. CISZ, III ONE EMBARCADERO CENTER, 18TH FLOOR SAN FRANCISCO CA 94111 |
| NORTEL NETWORKS, INC. | ATTN:  MARY CILIA PO BOX 591669 HOUSTON TX 77259 |
| NORTON ROSE | ATTN: TONY REYES ROYAL BANK PLAZA SOUTH TOWER 200 BAY ST., SUITE 3800 TORONTO ON M5J 2Z4 CANADA |
| OFFICE OF THE U.S. TRUSTEE | ATTN: MARK KENNEY 844 KING STREET, SUITE 2207 LOCKBOX 35 WILMINGTON DE 19801-3519 |
| OFFICE OF UNEMPLOYMENT INSURANCE | CONTRIBUTIONS DIVISION MD DEPT. OF LABOR LICENSING & REG. 1100 N. EUTAW STREET, ROOM 401 BALTIMORE MD 21201 |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA JR ESQ,LAURA D METZGER ESQ WESTON T. EGUCHI ESQ. 51 WEST 52ND STREET NEW YORK NY 10019-6142 |
| OWENBY, DANNY | 2136 SAPELO CT FERNANDINA BEACH FL 32034 |
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A MERTZ, TAX AGENT READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |

| Claim Name | Address Information |
|---|---|
| PA SENIOR DEPUTY ATTY GEN | ATTN: CAROL E. MOMJIAN ESQ. 21 S 12TH ST, 3RD FL PHILADELPHIA PA 19107-3603 |
| PACHULSKI STANG | ATTN: LAURA DAVIS JONES,TIMOTHY P. CAIRNS 919 N. MARKET ST. 17TH FL. WILMINGTON DE 19899-8705 |
| PATTERSON BELKNAP WEBB & TYLER LLP | ATTN: DANIEL A. LOWENTHAL; BRIAN P. GUINEY LAW DEBENTURE TRUST COMPANY OF NEW YORK 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| PATTERSON HARKAVY | 225 E WORTHINGTON AVE STE 200 CHARLOTTE NC 28203-4886 |
| PAUL WEISS RIFKIND WHARTON & GARRISON | STEPHEN J. SHIMSHAK; MARILYN SOBEL 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| PENSION BENEFIT GUARANTY CORP | ATTN: VICENTE MATIAS MURRELL, STEPHEN D. SCHREIBER, PAULA J. CONNELLY, GARTH D. WILSON AND JENNIFER MESSINA OFFICE OF THE CHIEF COUNSEL 1200 K STREET NW WASHINGTON DC 20005-4026 |
| PEPPER HAMILTON LLP | ATTN: DAVID B STRATTON ESQ,LEIGH-ANNE M RAPORT ESQ 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PEPPER HAMILTON LLP | ATTN: HENRY JAFFE ESQ. 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PEPPER HAMILTON LLP | EVELYN J. MELTZER, ESQ. HERCULES PLAZA, SUITE 5100 1313 MARKET STREET PO BOX 1709 WILMINGTON DE 19899-1709 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: ELIZABETH BANDA ESQ. 500 E BORDER ST STE 640 ARLINGTON TX 76010-7457 |
| PINCKNEY, WEIDINGER, URBAN & JOYCE, LLC | ATTN: JOANNE P. PINCKNEY, ESQ. COUNSEL TO SOLUS ALTERNATIVE ASSET MANAGEMENT LP 3711 KENNETT PIKE, SUITE 210 GREENVILLE DE 19807 |
| POLSINELLI PC | ATTN: CHRISTOPHER A WARD ESQ., JUSTIN K EDELSON ESQ. & JARRETT VINE, ESQ. COUNSEL FOR COUNSEL FOR NETAS TELEKOMUNIKASYON AS 222 DELAWARE AVENUE, STE 1101 WILMINGTON DE 19801 |
| POST & SCHELL P.C. | ATTN: BRIAN W. BISIGNANI ESQ. 17 N 2ND ST, 12TH FL HARRISBURG PA 17101-1601 |
| POYNER SPRUILL LLP | ATTN: SHANNON E. HOFF 301 S. COLLEGE STREET, SUITE 2900 CHARLOTTE NC 28202 |
| PRYOR CASHMAN LLP. | ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | SUSHEEL KIRPALANI, ESQ., JAMES C. TECCE, ESQ. AND DANIEL S. HOLZMAN, ESQ. COUNSEL FOR SOLUS ALTERNATIVE ASSET MANAGEMENT LP 51 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10010 |
| RAY QUINNEY & NEBEKER P.C. | ATTN: STEPHEN C. TINGEY, ESQ. 36 SOUTH STATE STREET, SUITE 1400 SALT LAKE CITY UT 84145-0385 |
| REED SMITH LLP | ATTN: KURT F. GWYNNE ESQ.,J. CORY FALGOWSKI ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| REESE, KATHLEEN | 200 CARNEGIE DRIVE MILPITAS CA 95035 |
| RICHARD LYNN ENGLEMAN | 1505 NEVADA DRIVE PLANO TX 75093 |
| RIDDELL WILLIAMS P.S. | ATTN: JOSEPH E. SHICKICH JR. ESQ. 1001 4TH AVE, STE 4500 SEATTLE WA 98154-1192 |
| ROBERT DALE DOVER | 2509 QUAIL RIDGE RD. MELISSA TX 75454 |
| ROBERT JOSEPH MARTEL | 200 LIGHTHOUSE LANE; APT. B3 SWANSBORO NC 28584 |
| ROBINSON BRADSHAW & HINSON P.A. | ATTN: DAVID M. SCHILLI ESQ.,TY E. SHAFFER ESQ. 101 NORTH TRYON ST, STE 1900 CHARLOTTE NC 28246 |
| RONALD J. ROSE JR. | 26 PHEASANT RUN BALLSTON SPA NY 12020 |
| ROOB, CHAE S. | 8584 CHANHASSEN HILLS DR. SOUTH, CHANHASSEN MN 55317 |
| ROPES & GRAY LLP | ATTN: ANNE H. PAK 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROPES & GRAY LLP | JAMES M. WILTON, ESQ. PRUDENTIAL TOWER 800 BOYLSTON STREET BOSTON MA 02199-3600 |
| SANDNER, CHARLES | 1970 N. LESLIE #3779 PAHRUMP NV 89060 |
| SAUL EWING LLP | ATTN: JOYCE A. KUHNS 500 E. PRATT STREET, 8TH FLOOR BALTIMORE MD 21202 |
| SCOTT GENNETT | 16 WILDWOOD DRIVE LAKE GROVE NY 11755 |
| SEC NY REGIONAL OFFICE | ATTN: ALISTAR BAMBACH BANKRUPTCY DIV_STE 400 3 WORLD FINANCIAL CENTER NEW YORK NY 10281-1022 |
| SEC NY REGIONAL OFFICE | ATTN ANDREW CALAMARI BROOKFIELD PLACE STE 400 200 VESEY STREET NEW YORK NY 10281-1022 |

| Claim Name | Address Information |
|---|---|
| SECRETARY OF STATE | ATTN: BANKRUPTCY / FRANCHISE TAX DEPT. TOWNSEND BUILDING SUITE 1 401 FEDERAL STREET DOVER DE 19901 |
| SECRETARY OF TREASURY | 820 SILVERLAKE BLVD., SUITE 100 DOVER DE 19904 |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F STREET, NE WASHINGTON DC 20549 |
| SEGURA, MANUEL | 215 SHERIDAN APT. #B-43 PERTH AMBOY NJ 08861 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: CARREN B SHULMAN ESQ,KIMBERLY K SMITH ESQ 30 ROCKEFELLER PLAZA, 24TH FL NEW YORK NY 10112 |
| SIRLIN GALLOGLY & LESSER, P.C. | ATTN: DANA S. PLON ESQ. 123 SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA 19109 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: GEORGE A. ZIMMERMAN, ESQ. & SUSAN L. SALTZSTEIN, ESQ. COUNSEL FOR STEPHEN TAYLOR, CONFLICTS ADMINISTRATOR FOR NORTEL NETWORKS SA FOUR TIMES SQUARE NEW YORK NY 10036-6522 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: ROBERT A. WEBER, ESQ. COUNSEL FOR STEPHEN TAYLOR CONFLICTS ADMINISTRATOR FOR NORTEL NETWORKS SA ONE RODNEY SQUARE PO BOX 636 WILMINGTON DE 19899-0636 |
| SMITH ANDERSON BLOUNT DORSETT MITCHELL & JERNIGAN | LLP, ATTN: AMOS U. PRIESTER IV ESQ. ANNA B. OSTERHOUT ESQ. P.O. BOX 2611 RALEIGH NC 27602-2611 |
| SPECTRUM GROUP MANAGEMENT LLC | ATTN: DAVID D.R. BULLOCK 1250 BROADWAY, 19TH FLOOR NEW YORK NY 10001 |
| STEMPEL BENNETT CLAMAN & HOCHBERG P.C. | ATTN: EDMOND P. O'BRIEN ESQ. 675 THIRD AVE, 31ST FL NEW YORK NY 10017 |
| STEVEN S. HONIGMAN | ATTORNEY FOR SUPERIOR AVIATION BEIJING CO. LTD 500 EAST 77TH STREET NEW YORK NY 10162 |
| STEWART, MIRIAM L. | 2615 BAILEY'S CROSSROADS RD. BENSON NC 27504 |
| STUTTS, MICHAEL | 1616 HASTINGS BLUFF MCKINNEY TX 75070 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN ESQ. 901 N. MARKET STREET, SUITE 1300 WILMINGTON DE 19801 |
| SUMITOMO ELECTRIC | ATTN: CHRIS FINCH CREDIT MANAGER 201 S. ROGERS LANE, STE. 100 RALEIGH NC 26710 |
| SWARTZ CAMPBELL LLC | ATTN: NICHOLAS SKILES ESQ. 300 DELAWARE AVENUE, SUITE 1410 WILMINGTON DE 19801 |
| TANNENBAUM HELPERN SYRACUSE & HIRSCHTRITT LLP | MICHAEL J. RIELA US COUNSEL FOR THE BANK OF NEW YORK MELLON 900 THIRD AVENUE NEW YORK NY 10022 |
| THE BANK OF NEW YORK MELLON | ATTN: MARTIN FEIG, V.P. 101 BARCLAY STREET - 8 WEST NEW YORK NY 10286 |
| THE INTECH GROUP INC. | ATTN: ERNIE HOLLING PRESIDENT 305 EXTON COMMONS EXTON PA 19341 |
| THOMPSON, MICHAEL R. | 564 OLD CANDIA ROAD CANDIA NH 03034 |
| TISHLER & WALK, LTD. | JEFFREY B. ROSE 801 SKOKIE BLVD STE 100 NORTHBROOK IL 60062 |
| TOTMAN, CARMEL TURLINGTON | 1821 DORA AVE APT 228 TAVARES FL 32778-5770 |
| TW TELECOM INC. | ATTN: LINDA BOYLE 10475 PARK MEADOWS DR, STE 400 LITTLETON CO 80124 |
| U.S. DEPT OF JUSTICE CIVIL DIV | ATTN: SETH B. SHAPIRO ESQ. P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON DC 20044 |
| UNISYS CORPORATION | ATTN: JANET FITZPATRICK P.O. BOX 500, M/S E8-108 BLUE BELL PA 19424 |
| UNIVERSAL SERVICE ADMINISTRATIVE CO | ATTN: DAVID CAPOZZI,ACTING GENERAL COUNSEL 700 12TH ST NW STE 900 WASHINGTON DC 20005-3960 |
| UPHOLD, LOIS DIANE | 201 CAMDEN PARK DRIVE GOLDSBORO NC 27530 |
| US ATTORNEY'S OFFICE | DISTRICT OF DELAWARE 1007 N. ORANGE STREET WILMINGTON DE 19801 |
| US DEPARTMENT OF LABOR | OFFICE OF THE SECRETARY S-2521 200 CONSTITUTION AVE NW WASHINGTON DC 20210 |
| VEDDER PRICE P.C. | COUNSEL TO MIKE ZAFIROVSKI ATTN: DOUGLAS J. LIPKE, ESQ.; ROBERT F. SIMON, ESQ 222 NORTH LASALLE STREET, SUITE 2600 CHICAGO IL 60601 |
| VEGA, DEBRA | 818 GLENCO ROAD DURHAM NC 27703 |
| VIDMER, CLAUDIA | 213 ORCHARD LANE GLEN ELLYN IL 60137 |
| VONBRIESEN & ROPER S.C. | ATTN: RANDALL D. CROCKER ESQ. 411 E WISCONSIN AVE, STE 700 MILWAUKEE WI 53202 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB, ESQ. 52 EAST GAY STREET COLUMBUS OH 43215 |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: PHILIP MINDLIN, ESQ.; DOUGLAS K. MAYER, ESQ. BENJAMIN M. ROTH, ESQ.; GREGORY E. PESSIN, ESQ; BRIAN W. WALKER, ESQ. COUNSEL TO GOOGLE INC. AND RANGER INC. 51 WEST 52ND STREET NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| WADLOW, JERRY | PO BOX 722 STRATFORD OK 74872 |
| WATSON, THELMA | PO BOX 971 BATH SC 29816 |
| WERB & SULLIVAN | ATTN: DUANE D. WERB ESQ. 300 DELAWARE AVE, 13TH FL WILMINGTON DE 19801 |
| WHITEFORD TAYLOR & PRESTON LLC | CHRISTOPHER M. SAMIS AND L. KATHERINE GOOD CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS THE RENAISSANCE CENTER 405 NORTH KING STREET, SUITE 500 WILMINGTON DE 19801 |
| WICK PHILLIPS GOULD & MARTIN, LLP | ANDREW M. GOULD, ESQ. COUNSEL FOR ERICSSON INC. AND TELEFONAKTIEBOLAGET LM ERICSSON (PUBL.) 3131 MCKINNEY DRIVE SUITE 100 DALLAS TX 75204-2430 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: ALAN J. LIPKIN ESQ.,JEREMY E. CRYSTAL ESQ. 787 7TH AVE NEW YORK NY 10019 |
| WILLKIE FARR & GALLAGHER LLP | MARC ABRAMS, ESQ.; BRIAN E. O'CONNOR, ESQ; SAMEER ADVANI, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | ATTN: MARK G. LEDWIN ESQ. 1133 WESTCHESTER AVENUE WHITE PLAINS NY 10604 |
| WOLFE, PAUL DOUGLAS | 113 RED DRUM LANE GLOUCESTER NC 28528 |
| WOLFF & SAMSON PC | ATTN: ROBERT E. NIES ESQ. THE OFFICES AT CRYSTAL LAKE ONE BOLAND DRIVE WEST ORANGE NJ 07052 |
| WOMBLE CARLYLE SANDRIDGE & RICE, PLLC | STEVEN K. KORTANEK, ESQ.; MATTHEW P. WARD, ESQ. COUNSEL TO GOOGLE INC. AND RANGER INC. 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| WREAD, BRENDA L. | 3408A WATER VISTA PARKWAY LAWRENCEVILLE GA 30044 |
| YATES, KIM M. | 207 TOMATO HILL ROAD LEESBURG FL 34748 |
| YOUNG CONAWAY | ATTN: JAMES L. PATTON AND EDWIN J. HARRON 1000 NORTH KING STREET WILMINGTON DE 19801 |

**Total Creditor count  261**

| Claim Name | Address Information |
|---|---|
| 10 SYLVAN SPE LLC | C/O MACK-CALI REALTY CORPORATION 11 COMMERCE DRIVE CRANFORD NJ 07016 |
| 10 SYLVAN SPE LLC | ATTN; 113246-01041-3244002931 NEWARK NJ 07189 |
| 10 SYLVAN SPE LLC | ATTN NEWARK NJ 07189 |
| 10 SYLVAN SPE LLC | C/O MACK-CALI REALTY CORPORATION ATTN: MARC RIPP,COUNSEL,THE GALE COMPANY 100 CAMPUS DRIVE, SUITE 200 FLORHAM PARK NJ 07932 |
| 101 CONSTITUTION TRUST | 101 CONSTITUTION AVENUE NW SUITE L140 WASHINGTON DC 20001 |
| 101 CONSTITUTION TRUST | ATTN: SHAWN KYLE 101 CONSTITUTION AVE., SUITE L140 WASHINGTON DC 20001 |
| 101 CONSTITUTION TRUST | 101 CONSTITUTION AVENUE, N.W. WASHINGTON DC 20001-2133 |
| 1099 PRO INC | 23901 CALABASAS ROAD SUITE 2080 CALABASAS CA 91302 |
| 1105 MEDIA INC | 9121 OAKDALE AVENUE CHATSWORTH CA 91311-6526 |
| 117317 ONTARIO LTD | 22 ANTARES DR UNIT A OTTAWA ON K2E 7Z6 CANADA |
| 13560 MORRIS ROAD OFFICE INVESTORS LLC | ATTN: ASSET MANAGEMENT C/O UBS REALTY INVESTORS LLC 242 TRUMBULL STREET HARTFORD CT 06103-1212 |
| 13560 MORRIS ROAD OFFICE INVESTORS LLC | C/O JONES LANG LASALLE ALPHARETTA GA 30004 |
| 13560 MORRIS ROAD OFFICE INVESTORS LLC | 13560 MORRIS ROAD SUITE 1100, 1ST FLOOR ALPHARETTA GA 30004-8508 |
| 1417396 ONTARIO INC. | C/O MCLEAN WATSON CAPITAL INC ONE FIRST CANADIAN PLACE, SUITE 1410 BOX 129, ATTN: GLENN RUMBELL TORONTO ON M5X 1A4 CANADA |
| 1417396 ONTARIO INC., C/O MCLEAN WATSON | CAPITAL INC. ATTN: GLENN RUMBELL ONE FIRST CANADIAN PLACE, SUITE 1410 BOX 129 TORONTO ON M5X 1A4 CANADA |
| 1417397 ONTARIO INC. | C/O MCLEAN WATSON CAPITAL INC., ONE FIRST CANADIAN PLACE, SUITE 1410 BOX 129, ATTN: GLENN RUMBELL TORONTO ON M5X 1A4 CANADA |
| 1417397 ONTARIO INC., C/O MCLEAN WATSON | CAPITAL INC., ATTN: GLENN RUMBELL ONE FIRST CANADIAN PLACE, SUITE 1410 BOX 129 TORONTO ON M5X 1A4 CANADA |
| 1500 CONCORD TERRACE LP | C/O CODINA RE MGMT L MITCHELL ATLANTA GA 30353-3221 |
| 1506 OPERATIONS INC. | C/O TONKO REALTY ADVISORS BC LTD BURNABY BC V5C 6C6 CANADA |
| 1737868 ONTARIO INC O/A CCR | 200 TERENCE MATTHEWS CRES KANATA ON K2M 2C6 CANADA |
| 195 THE WEST MALL LTD. | C/O TRANSGLOBE PROPERTY MANAGEMENT MISSISSAUGA ON L4W 5H8 CANADA |
| 2005878 ONTARIO INC | 200 BAY ST SUITE 2600 SOUTH TOWER ROYAL BK PLAZA TORONTO ON M5J 2J4 CANADA |
| 2007 EVENT MARKETER SUMMIT | CUSTOM REGISTRATION INC 2020 EAST RANDOL MILL RD ARLINGTON TX 76011 |
| 20TH CENTURY INSURANCE COMPANY | 6301 OWENSMOUTH AVENUE WOODLAND HILLS CA 91367 |
| 21ST CENTURY BROADBAND INC. | 5905 STILL FOREST DR. DALLAS TX 75252 |
| 24-BY-7 SERVICE, INC. DBA TELIZENT | COMMUNICATIONS 7303 SOUTH ALTON WAY SUITE A CENTENNIAL CO 80112-3524 |
| 2748355 CANADA, INC. | C/O BENTALL REAL ESTATE SERVICES TORONTO ON M5H 1J8 CANADA |
| 2749-1216 QUEBEC INC | 530 BONSECOURS MONTR_AL QC H2Y 3C5 CANADA |
| 2WIRE INCORPORATED | 1704 AUTOMATION PARKWAY SAN JOSE CA 95131-1873 |
| 3 RIVERS COMMUNICATIONS | PO BOX 429 FAIRFIELD MT 59436-0429 |
| 3 RIVERS PCS INC | 1211 NORTHWEST BYPASS, PO BOX 3387 GREAT FALLS MT 59403-3387 |
| 3 RIVERS TELEPHONE COOPERATIVE | 3 RIVERS COMMS - TELEPHONE DIV PO BOX 489 FAIRFIELD MT 59436-0489 |
| 3 RIVERS TELEPHONE COOPERATIVE INC | 422 S 2ND AVE S FAIRFIELD MT 59436 |
| 3 RIVERS TELEPHONE COOPERATIVE INC | GINNY WALTER LORI ZAVALA 422 S 2ND AVE S FAIRFIELD MT 59436 |
| 3 RIVERS TELEPHONE COOPERATIVE | PO BOX 429 FARIFIELD MT 59436 |
| 3-DIMENSIONAL PHARMACEUTICALS, INC. | (3DP) AND JOHNSON & JOHNSON WELSH AND MCKEAN ROADS, BOX 776 SPRING HOUSE PA 19477-0776 |
| 3-RIVERS TELEPHONE COOPERATIVE | 422 SECOND AVENUE SOUTH FAIRFIELD MT 59436 |
| 360NETWORKS (USA) INC | GINNY WALTER LORI ZAVALA 12202 AIRPORT WAY BROOMFIELD CO 80021 |
| 360NETWORKS (USA) INC | 12202 AIRPORT WAY BROOMFIELD CO 80021-2587 |
| 3767400 CANADA INC | 1 LAFLEUR LASALLE QC H8R 3G4 CANADA |
| 3C COMPLETE COMPUTER CONSULTING INC | 11 SIMS CRESCENT UNIT 2 RICHMOND HILL ON L4B 1C9 CANADA |
| 3COM CORPORATION | 4300 BAYFRONT PLAZA SANTA CLARA CA 95052-8145 |
| 3D NETWORKS (AUSTRALIA) PTY LTD | 593-595 BLACKBURN ROAD NOTTING HILL, VIC 3168 AUSTRALIA |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| 3D NETWORKS (THAILAND) CO., LTD. | 23RD FL., UNIT 2314, 195 EMPIRE TOWER, SOUTH SATHORN RD., YANNAWA, SATHORN, BANGKOK 10120 THAILAND |
| 3D NETWORKS PTE LTD | 102 RAHEJA CHANCERY, BRIGADE ROAD BANGALORE 560025 INDIA |
| 3D NETWORKS PTE LTD (INDIA) | UNIT NO, 502, 5F, MMTC HOUSE C-22, BANDRA-KURLA COMPLEX MUMBAI 400051 INDIA |
| 3D NETWORKS PTE. LTD | 151, LORONG CHUAN #03-05,NEW TECH PARK, I-OPERATIONS 556741 SINGAPORE |
| 3D NETWORKS SINGAPORE PTE LTD | 151 LORONG CHUAN #03-05 NEW TECH PARK 556741 SINGAPORE |
| 3D TGNT CO. LTD | 5/F, R/D BUILDING A, TSINGHUA HI-TECH PARK, NORTH DISTRICT SZ HI-TECH&INDUSTRIAL ESTATE NANSHAN, SHENZHEN 518057 SWITZERLAND |
| 3G AMERICAS LLC | 1750 112TH AVE NE BELLEVUE WA 98004 |
| 3G AMERICAS LLC | CHRIS PEARSON 1750-112TH AVE. NE #B220 BELLEVUE WA 98004 |
| 3G AMERICAS LLC | 1750 112TH AVE NE SUITE B220 BELLEVUE WA 98004 |
| 3M HEALTH INFORMATION SYSTEMS INC | 12215 PLUM ORCHARD DR SILVER SPRING MD 20904-7803 |
| 3SP LTD | NO 3 THE GLADE BUSINESS CENTRE FORUM ROAD NOTTINGHAM NG5 9RW GREAT BRITAIN |
| 485 LEXINGTON OWNER LLC | STEMPEL BENNETT ET AL 675 THRID AVE - 31ST FLOOR NEW YORK NY 10017 |
| 485 LEXINGTON OWNER LLC | C/O SL GREEN REALTY CO. 420 LEXINGTON AVE. NEW YORK NY 10170 |
| 4G TRE LLC | AKA 4G METRO LLC 3709 CONTRARY CREEK RD GRANBURY TX 76048-6757 |
| 4G-TRE LLC | 3709 CONTRARY CREEK RD, SUITE 125 GRANBURY TX 76048-6757 |
| 4WHAT LLC | 1030 COLLIER CENTER WAY STE 6 NAPLES FL 34110-8477 |
| 521 EVENTS | 3523 MCKINNEY AVE DALLAS TX 75204-1401 |
| 6335195 CANADA INC | 985 LARKIN STREET OTTAWA ON K1Z 5R5 CANADA |
| 6WIND | 1 PLACE CHARLES DE GAULLE IMMEUBLE CENTRAL GARE BATIMENT MOTIGNY LE BRETONNEUX 78180 FRANCE |
| 7884 BR LLC | 256 DELTA DRIVE MANDEVILLE LA 70448 |
| 7884 BR LLC | ATTN: MICHAEL H. KRITZ 256 DELTA DRIVE MANDEVILLE LA 70448 |
| 7884 BR LLC | 7884 OFFICE PARK BLVD. SUITE 130 BATON ROUGE LA 70827-7603 |
| 800 FLOWERS, INC. | 1600 STEWART AVENUE WESTBURY NY 11590 |
| 888ERGODIRECT COM | 236 KETTLES LANE MEDFORD NY 11763 |
| 8X8 INC | 2125 O'NEL DRIVE SAN JOSE CA 95131 |
| 911 ENABLE | 5101 BUCHAN, SUITE 510 MONTREAL QC H4P 2R9 CANADA |
| 911 ETC, INC. | PO BOX 2169 SNOHOMISH WA 98291-2169 |
| 911 NERDS | 801 N. GREENGATE RD SUITE 325 GREENSBURG PA 15601-7575 |
| A & G MACHINING LLC | 333 TECHNICAL COURT GARNER NC 27529-2873 |
| A & J ELECTRIC FORKLIFT SALES INC | 6670 ELM STREET BAILEY NC 27807 |
| A 1 COMMUNICATIONS SOLUTIONS | 2112 US 41 W MARQUETTE MI 49855 |
| A BUSINESS COMMUNICATIONS CO. | 810 FENTRESS COURT SUITE 140 DAYTONA BEACH FL 32117 |
| A C PACKAGING COMPANY INC | P O BOX 306 FAIRPORT NY 14450-0306 |
| A GERARD O'BRIEN | ADDRESS ON FILE |
| A P C VOICE DATA& COMMUNICATIONS, INC. | 350 WARD AVE SUITE 106 HONOLULU HI 96814-4004 |
| A T KEARNEY INC | OFFICE OF GENERAL COUNSEL 227 WEST MONROE STREET CHICAGO IL 60606 |
| A T PLUS LLC | 525 N VANDEMARK RD. SIDNEY OH 45365-2454 |
| A TELECOM TELEINFORMATICA LTDA | SCS Q7 ED PATIO BRASIL, SALA 822 BRASILIA SAO PAULO 70307-902 BRAZIL |
| A TELECOM TELEINFORMATICA LTDA | SCS Q 07 BLOCO A SALA 822 ED PATIO SAU PEDRO RJ 70307-902 BRAZIL |
| A TELECOM TELEINFORMATICAL TDA | SCS 4.7 ED PATIO BRASIL-BRASILIA DF R.ARIZONA 1426 7IH S.& O PAULO RIO DE JANEIRO |
| A&A COATINGS & PACKAGING LTD | 27 MELANIE DRIVE BRAMPTON ON L6T 4K8 CANADA |
| A&R COMMUNICATIONS | 211 SHUNPIKE ROAD UNIT 6 CROMWELL CT 06416 |
| A&T MARKETING, INC. DBA A&T NETWORKS | 9861 BROKEN LAND PKWY SUITE 154 COLUMBIA MD 21046-1170 |
| A-1 TELECOMMUNICATIONS LLC | PO BOX 366 LIBERTYTOWN MD 21762 |
| A-AMERICAN SELF STORAGE | 720 SOUTH STREET HONOLULU HI 96813 |
| A. MICHAEL DONDERO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| A. TELECOM TELEINFORMATICA LTDA. | SCS QUADRA 7 BLOCO A SALA 822 ED. PATIO BRASIL BRASILIA DF 70307-902 BRAZIL |
| A.E. LATINTEL C.A. | ZONA INDUSTRIAL DE LA URBINA, CALLE 9, ENTRE 4 Y 5 TRANSVERSAL, EDIFICIO 123, PISO 2 CARACAS VENEZUELA |
| A.G. EDWARDS & SONS, INC. | ATTN: PEGGY HUBBS 2801 CLARK STREET ST. LOUIS MO 63103 |
| A.G. EDWARDS TECHNOLOGY GROUP, INC. | 1 N JEFFERSON AVE SAINT LOUIS MO 63103-2287 |
| A1 TELECOM | A1 TELECOMMUNICATIONS LLC P O BOX 366 LIBERTYTOWN MD 21762 |
| AAA | MAIL STOP 2 1000 AAA DRIVE HEATHROW FL 32746-5063 |
| AAA MICHIGAN AUTO CLUB INSURANCE | ASSOCIATION 1 AUTO CLUB DRIVE DEARBORN MI 48126-9982 |
| AAA SOUND | AAA SOUND SERVICE LTD 295 MT READ BLVD ROCHESTER NY 14611 |
| AAA SOUND SERVICE | 4000 BUFFALO ROAD ROCHESTER NY 14624 |
| AAA SOUND SERVICE LTD | 295 MT READ BLVD ROCHESTER NY 14611 |
| AAKASH DESAI | ADDRESS ON FILE |
| AAMIR SADIQ | ADDRESS ON FILE |
| AANENSON, WAYNE | 103 KINNERLY CT LINCOLN CA 95648 |
| AARON BENNIS | ADDRESS ON FILE |
| AARON BUHLER | ADDRESS ON FILE |
| AARON DEMPSEY | ADDRESS ON FILE |
| AARON HAWKINS | ADDRESS ON FILE |
| AARON HAYDEN | ADDRESS ON FILE |
| AARON ISLER | ADDRESS ON FILE |
| AARON KOLEGA | ADDRESS ON FILE |
| AARON LANTING | ADDRESS ON FILE |
| AARON LEFLER | ADDRESS ON FILE |
| AARON ROE | ADDRESS ON FILE |
| AARON SO | 28 OLIVE AVE #711 TORONTO ON M2N 7E6 CANADA |
| AARON WILLIAMS | ADDRESS ON FILE |
| AARON ZIGELSTEIN | ADDRESS ON FILE |
| AARON ZULICK | 1017 EL CAMINO ROAD #297 REDWOOD CITY CA 94063 |
| AARON ZULICK | 3256 OUTLOOK DR ROCKLIN CA 95765-4505 |
| AASEN, GREG B | 3605 SUN CLOUD CIR RENO NV 895069719 |
| AASTRA TECHNOLOGIES LIMITED | 1685 FLINT ROAD TORONTO ON M3J 2W8 CANADA |
| AASTRA TELECOM INC | 155 SNOW BLVD CONCORD ON L4K 4N9 CANADA |
| AASTRA TELECOM U.S., INC. | 155 SNOW BLVD. CONCORD ON L4K 4N9 CANADA |
| AAT TECHNOLOGY INC | 4520 S SHERWOOD FOREST BLVD STE 104 BATON ROUGE LA 70816-6400 |
| AAVID THERMALLOY | 70 COMMERCIAL STREET CONCORD NH 03301 |
| AAVID THERMALLOY | 135 SOUTH LASALLE DEPT 3519 CHICAGO IL 60674-3519 |
| AAVID THERMALLOY, LLC | 70 COMMERCIAL STREET CONCORD NH 03301 |
| AB COMMUNICATIONS | 312 E SCHOOL ST RIDGELAND MS 39157-2842 |
| ABACOM INC | 100 URTON LANE SUITE 100 LOUISVILLE KY 40224-3944 |
| ABACUS COMPUTER STORE, INC DBA ICC | TECHNOLOGY PARTNERS 229 W COURT ST PRESTONSBURG KY 41653-7725 |
| ABACUS SOLUTIONS LLC | 1190 KENNESTONE CIR STE 120 MARIETTA GA 30066-6019 |
| ABACUS SOLUTIONS LLC | PO BOX 932665 ATLANTA GA 30339 |
| ABACUS SOLUTIONS LLC | DEPT AT 952724 ATLANTA GA 31192-2724 |
| ABADINES, EDGAR T | PO BOX 750371 PETALUMA CA 94975-0371 |
| ABAIR, MICHAEL J | 46 FIVE CROWN ROYAL CKL MARLTON NJ 08053 |
| ABAKAH, STEPHANIE | 1024 MEADOW CLUB COURT SUWANEE GA 30024 |
| ABALOS, ARSENIO G | 1537 HERITAGE DR GARLAND TX 75043 |
| ABATE SR, PAUL T | 1245 RANCHERO AVE TITUSVILLE FL 32780 |
| ABATE, ANDREW W | 13733 PINNACLE CIR W #922 EULESS TX 76040 |

| Claim Name | Address Information |
|---|---|
| ABATELLI, FREDERICK L | 1G HARTFORD LANE NASHUA NH 03063 |
| ABBA TECHNOLOGIES, INC. | 5301 BEVERLY HILLS AVE NE ALBUQUERQUE NM 87113-2143 |
| ABBAS MIRZA | 2308 MARE RD CARROLLTON TX 75010-4418 |
| ABBAS MIRZA | 3453 LARK MEADOW WAY DALLAS TX 75287 |
| ABBAS, MOHAMMED | 20400 VIA PAVISO APT # A22 CUPERTINO CA 95014 |
| ABBATANTUONO, PATRICK J | 3602 OSCEOLA DR MELBOURNE FL 32901 |
| ABBATE, TOI | 107 MCWAINE LN CARY NC 27513 |
| ABBE, HOWARD | 326 PRAIRIE DUNE WAY ORLANDO FL 32828-8860 |
| ABBE, HOWARD K | 326 PRAIRIE DUNE WAY ORLANDO FL 32828-8860 |
| ABBEY, THAYNE E | 10859 RD 102 DODGE CITY KS 67801 |
| ABBIGAIL FRASER | ADDRESS ON FILE |
| ABBIGAIL FRASER | ADDRESS ON FILE |
| ABBOTT LABORATORIES INC | 100 ABBOTT PARK RD NORTH CHICAGO IL 60064-3500 |
| ABBOTT, HARVEY | 10 ALMA RD BURLINGTON MA 01803 |
| ABBOTT, HARVEY F | 10 ALMA RD BURLINGTON MA 01803 |
| ABBOTT, KEN | 10 STONE POINT LN APEX NC 27523 |
| ABBOTT, KEN R | 10 STONE POINT LN APEX NC 27523 |
| ABBOTT, ROBERT | 105 ANGLEPOINTE HENDERSONVILLE TN 37075 |
| ABBOTT, SUSAN J | 1166 ALLAIRE LOOP THE VILLAGES FL 32163-2383 |
| ABBOTT, TIMOTHY F | 441 OLD FRANCESTOWN WEARE NH 03281 |
| ABBY FRASER | 3612 ALEXANDRIA DR AUSTIN TX 78749-3963 |
| ABC MANAGEMENT SOLUTIONS | PO BOX 941 CENTREVILLE VA 20122-0941 |
| ABC, INC | 77 W 66TH ST RM 100 NEW YORK NY 10023-6298 |
| ABCOMMUNICA SC | HAMBURGO 281 INT 203 MEXICO 06600 MEXICO |
| ABCOMMUNICA SC | HAMBURGO 281 INT 203 COL JUAREZ MEXICO 6600 MEXICO |
| ABD FEDERAL CREDIT UNION | 27350 MOUND ROAD WARREN MI 48092 |
| ABDALLA, BRENDA | 2606 HAZELWOOD PL GARLAND TX 75044 |
| ABDALLA, BRENDA J | 2606 HAZELWOOD PL GARLAND TX 75044 |
| ABDALLA, ISAM | 7718 CEDAR ELM DR IRVING TX 75063 |
| ABDELHAK LALAMI | ADDRESS ON FILE |
| ABDELKHALEK, NABIL | 1400 WORCESTER ROAD FRAMINGHAM MA 01702 |
| ABDELLATIF, AMANDLA ALAMAKO | 6849 TOWN HARBOR BLV # 1514 BOCA RATON FL 33433 |
| ABDENNACEAUR LACHTAR | ADDRESS ON FILE |
| ABDO, JOSE A | 7920 SW 99 ST MIAMI FL 33156 |
| ABDO, JOY B | 1500 N CONGRESS AVE APT B18 WEST PALM BEA FL 33401 |
| ABDOU, ELHAMY | 1460 LIBERTY LN CUMMING GA 30040-1589 |
| ABDU, ASHRAF | 8360 GREENSBORO DR UNIT 426 MCLEAN VA 22102-3562 |
| ABDU, ASHRAF A | 8360 GREENSBORO DR UNIT 426 MCLEAN VA 22102-3562 |
| ABDUL ALZINDANI | ADDRESS ON FILE |
| ABDUL KAZI | ADDRESS ON FILE |
| ABDULKADIR SHARIF-AHMED | ADDRESS ON FILE |
| ABDULLAH, SHAHAB | 812 WIND ELM DR ALLEN TX 75002 |
| ABDUNNASSAR USMAN | ADDRESS ON FILE |
| ABE, JAMES L | PO BOX 483 SPRINGFIELD WV 26763 |
| ABED, DAVID | 5032 HANNA LN FUQUAY-VARINA NC 27526 |
| ABEDI, BEHZAD S. | 114 PINNACLE RIDGE DANVILLE CA 94506 |
| ABEDON, IDA MALAVENDA | 6565 TIMBER LANE BOCA RATON FL 33433 |
| ABEE, MELINDA S | 10201 SIVIC LANE SW FROSTBURG MD 21532 |
| ABEL DUENAS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ABEL JR, LEE | 1048 SILVERBERRY RD PITTSBORO NC 27312 |
| ABEL RAMIREZ | ADDRESS ON FILE |
| ABEL, ANDY | 1125 CANELLA LANE HOLLYWOOD FL 33019 |
| ABELAR, DEBORA J | 8558 BANYAN AVE ALTA LOMA CA 91701 |
| ABELARDO RODRIGUEZ | ADDRESS ON FILE |
| ABELL, DEREK | 6235 LA COSA DRIVE DALLAS TX 75248 |
| ABELL, STANLEY | 1620 BROOKRUN DRIVE RALEIGH NC 27614 |
| ABELLA, OSCAR | 1513 HARRINGTON DR PLANO TX 75075 |
| ABELLA, OSCAR I. | 1513 HARRINGTON DR. PLANO TX 75075 |
| ABELLA, TONI | 1513 HARRINGTON DR PLANO TX 75075 |
| ABELLA, TONI C. | 1513 HARRINGTON DR. PLANO TX 75075 |
| ABELLO, BERNARDO | 15 MORNINGSIDE DR CORAL GABLES FL 33133 |
| ABELLO, BERNARDO R. | 15 MORNINGSIDE DRIVE CORAL GABLES FL 33133 |
| ABELOW, GAIL E | 250-30 SOUTH ESTES D CHAPEL HILL NC 27514 |
| ABENDSCHEIN, WILLIAM S | 5952 SAWGRADD CT PLANO TX 75093-4348 |
| ABENDSCHEIN, WILLIAM S | 4427 CREEK MEADOW DR DALLAS TX 75287 |
| ABERDEEN FEDERAL CREDIT UNION | 996 BEARDS HILL RD ABERDEEN MD 21001 |
| ABERNATHY, COLLEEN | 2946 PARKWOOD RD SNELLVILLE GA 30039 |
| ABERNATHY, COLLEEN | 2946 PARKWOOD RD SNELLVILLE GA 30039-4412 |
| ABERNATHY, COLLEEN C. | 2946 PARKWOOD RD SNELLVILLE GA 30039-4412 |
| ABERNATHY, ELLA M | 202 BUDDY DR. APEX NC 27502 |
| ABERNATHY, RUBY M | 1505 CASCADE MESQUITE TX 75149 |
| ABEYSEKERA, VARUNI | 516 LIVE OAK LANE WESTON FL 33327 |
| ABHA JAIN | ADDRESS ON FILE |
| ABHIJEET SOBALKAR | ADDRESS ON FILE |
| ABHIJIT MAJUMDAR | ADDRESS ON FILE |
| ABHISHEK RANJAN | 897 DOVERCOURT RD TORONTO ON M6H 2X6 CANADA |
| ABI RESEARCH | 249 SOUTH ST OYSTER BAY NY 117712910 |
| ABI-AAD, HADY | 911 HADDON HALL DR APEX NC 27502 |
| ABID LATIF | ADDRESS ON FILE |
| ABIDI, SALMAN | 3060 BENT CREEK TERRACE ALPHARETTA GA 30005 |
| ABIDI, SALMAN | 3060 BENT CREEK TER ALPHARETTA GA 30005-8703 |
| ABIDI, SALMAN | 19167 SOUTH GARDENIA AVENUE WESTON FL 33332 |
| ABINGTON MEML HSP | PO BOX 95000-1133 PHILADELPHIA PA 19195 |
| ABLE BUSINESS MACHINES INC | 3201 BEECHBERRY CIR DAVIE FL 33328-6720 |
| ABM HABIBULLAH | ADDRESS ON FILE |
| ABN AMRO BANK N.V. | 600 DE MAISONNEUVE BLVD. WEST SUITE 2810 MONTREAL QC H3A 3J2 CANADA |
| ABN AMRO HOLDING NV | FOPPINGADREEF 22 AMSTERDAM ZUIDOOST 1102 BS NETHERLANDS |
| ABNER SERRANO | ADDRESS ON FILE |
| ABNET | 34 HABARZEL ST TEL AVIV 69710 ISRAEL |
| ABO-MAHMOOD, MOHAMMED | 1811 BAKER RIDGE RD SHERMAN TX 75090 |
| ABOOBACKER, ARIF | 33 UNION SQUARE APT 922 UNION CITY CA 94587 |
| ABOOD WOOD-FAY REAL ESTATE GROUP | 6360 NW 5TH WAY SUITE 300 FORT LAUDERDALE FL 33309 |
| ABOOD WOOD-FAY REAL ESTATE GROUP (DBA | 10000 CORPORATE DR STE 100 FT LAUDERDALE FL 33334-3653 |
| ABORO, PEREARI | 4051 BELTWAY DRIVE #106 ADDISON TX 75001 |
| ABOU-ARRAGE, GEORGE | 11333 HARLEY CIRCLE FL 32162 |
| ABOU-ARRAGE, GEORGE | 1333 HARLEY CIRCLE THE VILLAGES FL 32162 |
| ABOUND NETWORKS, LLC | 8701 MALLARD CREEK RD CHARLOTTE NC 28262-6007 |
| ABOVENET COMMUNICATIONS INC | 360 HAMILTON AVE WHITE PLAINS NY 10601-1811 |

| Claim Name | Address Information |
| --- | --- |
| ABOVENET COMMUNICATIONS INC | GINNY WALTER BECKY MACHALICEK 360 HAMILTON AVE WHITE PLAINS NY 10601-1811 |
| ABOVENET INC | GINNY WALTER BECKY MACHALICEK 360 HAMILTON AVENUE WHITE PLAINS NY 10601-1811 |
| ABOVENET INC | 360 HAMILTON AVENUE WHITE PLAINS NY 10601-1811 |
| ABP INTERNATIONAL | 13988 DIPLOMAT DR STE 180 DALLAS TX 75234-8833 |
| ABR CONSULTING GROUP INC | 3020 LONG COVE PLACE ELK GROVE CA 95758 |
| ABR CONSULTING GROUP INC | 4801 LAGUNA BOULEVARD ELK GROVE CA 95758 |
| ABRAHAM BIENENSTOCK | ADDRESS ON FILE |
| ABRAHAM, CHERIAN | 7424 SILVERBROOK LN FRISCO TX 75034-4469 |
| ABRAHAM, EBBY | 646 OAKBEND DRIVE COPPELL TX 75019 |
| ABRAHAM, RENY | 6918 CLEARSPRINGS CR GARLAND TX 75044 |
| ABRAM, RUBY C | 900-104 NAVAHO DR RALEIGH NC 27609 |
| ABRAMS, MELINDA | 6609 ELLWOOD CT NASHVILLE TN 37205-3929 |
| ABRAMS, PATRICK ALLEN | 3127 DANNY DRIVE LIMA OH 45801 |
| ABRAMS, RANDY | 1615 JEREMY DRIVE COLUMBIA TN 38401 |
| ABRAMS-GENTRY, BARBARA | 7524 ELDERBERRY DR. DOUGLASVILLE GA 30135 |
| ABRANOVIC, PAUL | 133 BARROW ST APT 1B NEW YORK NY 10014-6315 |
| ABRENICA, TRIFINA | 746 HILLSBORO WAY CA 92069 |
| ABREU, JOSE R | 279 HIMROD STREET BROOKLYN NY 11237 |
| ABREU, RAMON | 4913 SW 147TH COURT MIAMI FL 33185 |
| ABSALOM, LATRICIA A | 7716 STATE HIGHWAY 198 CANTON TX 75103 |
| ABSAR, ILYAS | 781 COVINGTON RD LOS ALTOS CA 94024 |
| ABSHIRE, DONOVAN | 5014 QUAIL CREEK MCKINNEY TX 75070 |
| ABSHIRE, DONOVAN | 516 CRUTCHER XING MCKINNEY TX 75070-9339 |
| ABSOLUTE COMMUNICATIONS INC. | 12190 RACE TRACK ROAD TAMPA FL 33626-3111 |
| ABSOLUTE TRANS C/O ORANGE COMMERCIA | 2108 CATON WAY SW OLYMPIA WA 98502-1105 |
| ABSOLUTE TRANSPORTATION  LLC | 9230 GLOBE CENTER DRIVE SUITE 115 MORRISVILLE NC 27560 |
| ABSOLUTE TRANSPORTATION LLC | 9230 GLOBE CENTER DR, SUITE 115 RESEARCH TRIANGLE PARK NC 27560 |
| ABSOLUTE TRANSPORTATION SERVICES IN | 205 COURTNEY PARK DR MISSISSAUGA ON L5W0A5 CANADA |
| ABTELCOM,INC. | 454 MOORE LN STE 4 BILLINGS MT 59101-4600 |
| ABU ISLAM | ADDRESS ON FILE |
| ABU-GHAZALEH INTELLECTUAL PROPERTY | PO BOX 921100 QUEEN NOOR ST AMMAN JORDAN TAGI HOUSE SHMEISANI 11192 JORDAN |
| ABU-SALIH, NOUR | 906A S WEATHERRED DR RICHARDSON TX 75080 |
| ABUABARA, JAVIER | 1040 SE 7TH CT APT 201 DANIA BEACH FL 33004-5306 |
| ABUABARA, JAVIER | 1756 N BAYSHORE DR APT 23J MIAMI FL 33132-1177 |
| ABULGUBEIN, KHAMIS | 4109 FURNEAUX LN CARROLLTON TX 75007-1524 |
| ABULGUBEIN, KHAMIS | 430 BUCKINGHAM RD APT 1037 RICHARDSON TX 75081-5761 |
| ABUOBIEDA ELFAKI | ADDRESS ON FILE |
| ABUTA, ANTHONY | 14827 PRESTON RD APT 1406 DALLAS TX 75254-9121 |
| ACA PACIFIC GROUP CO., LTD. | KPN TOWER, 15TH FLOOR, 719 RAMA 9 ROAD, BANGKAPI, HUAY KWANG, BANGKOK 10320 THAILAND |
| ACA TMETRIX | 5835 COOPERS AVENUE MISSISSAUGA ON L4Z 1Y2 CANADA |
| ACA TMETRIX | 5805 KENNEDY RD MISSISSAUGA ON L4Z 2G3 CANADA |
| ACA TMETRIX INC | 5835 COOPERS AVE MISSISSAUGA ON L4Z 1Y2 CANADA |
| ACACIA GROUP LLC | 4718 S INGLESIDE AVE SUITE 1S CHICAGO IL 60615-1812 |
| ACADEMIC | ACADEMIC BENCHMARKS INC PEET CONSULTING INC 1244 MEADOWGATE PLACE LOVELAND OH 45140-6028 |
| ACADEMIC BENCHMARKS INC | 1244 MEADOWGATE PLACE LOVELAND OH 45140-6028 |
| ACADEMIC MANAGEMENT SERVICES | 50 VISION BOULEVARD EAST PROVIDENCE RI 02914 |
| ACADIA PARISH SCHOOL BOARD | LA |

| Claim Name | Address Information |
| --- | --- |
| ACADIA PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P.O. DRAWER 309 CROWLEY LA 70527 |
| ACADIA PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P.O. DRAWER 309 CROWLEY LA 70527-0309 |
| ACBEL POLYTECH INC | NO 159 SEC 3 TAM KING ROAD TAMSUI TAIPEI 251 TAIWAN |
| ACC LEASE COMPANY INC | 14201 WIRELESS WAY OKLAHOMA CITY OK 73134-2512 |
| ACCARDO, MARGARET | 13439 FRAME ROAD POWAY CA 92064 |
| ACCC UTILITIES | ONE MISS AMERICA WAY ATLANTIC CITY NJ 08401 |
| ACCEL INTERNET FUND 2 LP | 428 UNIVERSITY AVENUE PALO ALTO CA 94301 |
| ACCEL INTERNET FUND 3 LP | 428 UNIVERSITY AVENUE PALO ALTO CA 94301 |
| ACCEL INTERNET FUND II ASSOCIATES L.L.C. | PO BOX 213 PRINCETON NJ 85420213 |
| ACCEL VIII ASSOCIATES L.L.C. | 428 UNIVERSITY AVENUE PALO ALTO CA 94301 |
| ACCELERATED COURIER | 515 AIRPARK CENTER DRIVE NASHVILLE TN 37217 |
| ACCELINK | ACCELINK TECHNOLOGIES CO LTD 88 YOUKEYUAN ROAD WUHAN 430074 CHINA |
| ACCELINK TECHNOLOGIES CO LTD | 88 YOUKEYUAN ROAD, HONGSHAN DISTRICT WUHAN 430074 CHINA |
| ACCELINK TECHNOLOGIES CO LTD | 88 YOUKEYUAN ROAD WUHAN 430074 CHINA |
| ACCENTURE | ACCENTURE LLP 900 W TRADE STREET NO 800 CHARLOTTE NC 28202-1144 |
| ACCENTURE | 7601 10 AVENUE SOUTH RICHFIELD MN 55423-4572 |
| ACCENTURE | 161 NORTH CLARK CHICAGO IL 60601 |
| ACCENTURE | PO BOX 70629 CHICAGO IL 60673-0629 |
| ACCENTURE INC | 5450 EXPLORER DRIVE MISSISSAUGA ON L4W 5M1 CANADA |
| ACCENTURE INC | PO BOX 8460 STATION A TORONTO ON M5W 3P1 CANADA |
| ACCENTURE INC | PO BOX 70629 CHICAGO IL 60673-0629 |
| ACCENTURE LLP | 100 CAMPUS DRIVE FLORHAM NJ 07932 |
| ACCENTURE LLP | 900 W TRADE STREET NO 800 CHARLOTTE NC 28202-1144 |
| ACCENTURE LLP | 161 NORTH CLARK CHICAGO IL 60601 |
| ACCENTURE LLP | PO BOX 70629 CHICAGO IL 60673-0629 |
| ACCERIS COMMUNICATIONS CORP | 1001 BRINTON RD PITTSBURGH PA 15221 |
| ACCERIS COMMUNICATIONS CORP | 9775 BUSINESS PARK AVE SAN DIEGO CA 92131 |
| ACCESS 2 NETWORKS INC | 1445 BONHILL ROAD UNIT 12 MISSISSAUGA ON L5T 1V3 CANADA |
| ACCESS ANYPLACE LLC | 4906 CEDAR WOOD DR LILBURN GA 30047 |
| ACCESS COMMUNICATIONS | 2250 PARK ST REGINA SK S4N 7K7 CANADA |
| ACCESS COMMUNICATIONS CO-OPERA | 2250 PARK STREET REGINA SK S4N 7K7 CANADA |
| ACCESS COMMUNICATIONS L.L.C. | PO BOX 1672 GONZALES LA 70707-1672 |
| ACCESS DIRECT SALES INC | 216 PRETORIA AVE OTTAWA ON K1S 1X2 CANADA |
| ACCESS INFORMATION HOLDINGS LLC | 3258 EZELL PIKE ATTN:  JOANNE TER LOUW NASHVILLE TN 37211 |
| ACCESS INTELLIGENCE | PO BOX 9187 ATTN TELECOM TACTICS GAITHERSBURG MD 20898-9187 |
| ACCESS INTELLIGENCE LLC | 4 CHOKE CHERRY ROAD ROCKVILLE MD 20850 |
| ACCESS LIVING | 115 WEST CHICAGO AVE CHICAGO IL 60610-3209 |
| ACCESS O TRONIK | 3005 HALPERN SAINT LAURENT QC H4S 1P5 CANADA |
| ACCESS POINT INC | 1100 CRESCENT GREEN DR, STE 109 CARY NC 27511-8105 |
| ACCESS TO INDEPENDENCE | 11785 W 56TH DR ARVADA CO 80002 |
| ACCESSCOM LTD | 25 HASIVIM ST P.O. BOX 7782 PETAH TIKVA 49170 ISRAEL |
| ACCESSDATA CORPORATION | 384 SOUTH 400 WEST LINDON UT 84042-1959 |
| ACCESSIBLE SYSTEMS | ACCESSIBLE SYSTEMS INC 3011 GROTTO WALK ELLICOTT CITY MD 21042 |
| ACCESSIBLE SYSTEMS INC | 3011 GROTTO WALK ELLICOTT CITY MD 21042 |
| ACCESSOTRONIK | 9305 TRANS CANADA HIGHWAY ST LAURENT QC H4S 1V3 CANADA |
| ACCESSTRONIK | 9305 TRANS CANADA HIGHWAY ST LAURENT QC H4S 1V3 CANADA |
| ACCION, MODESTA M | 6520 SW 16 TER MIAMI FL 33155 |
| ACCIPITER COMMUNICATIONS, INC. | 8115 N. 18TH STREET, #101 PHOENIX AZ 85020 |

| Claim Name | Address Information |
|---|---|
| ACCOMACK COUNTY SCHOOL DISTRICT | 23296 COURTHOUSE AVE ACCOMAC VA 23301-1502 |
| ACCOUNTANTS INC | 2626 GLENWOOD AVENUE RALEIGH NC 27608 |
| ACCOUNTANTS INC | 12516 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ACCOUNTING EQUIPMENT CORP, DBA AE | BUSINESS SOLUTIONS 2310 CROSSROADS DRIVE SUITE 2800 MADISON WI 53718-7316 |
| ACCREDITED COMPUTER SERVICES | 4780 HINKLEY INDUSTRIAL PARKWAY CLEVELAND OH 44109 |
| ACCREDO HEALTH INCORPORATED | 1640 CENTURY CENTER PKWY MEMPHIS TN 38134-8822 |
| ACCREDO HEALTH INCORPORATED | KRISTEN SCHWERTNER JAMIE GARNER 1640 CENTURY CENTER PKWY MEMPHIS TN 38134-8822 |
| ACCTON | ACCTON WIRELESS BROADBAND CORP NO 1 CREATION RD III HSINCHU TAIWAN |
| ACCTON | ACCTON TECHNOLOGY CORP NO.1 CREATION ROAD III, HSINCHU 300 TAIWAN |
| ACCTON TECHNOLOGY CORP | NO 1 CREATION ROAD III SBIP HSINCHU TAIWAN |
| ACCTON TECHNOLOGY CORP | NO.1 CREATION ROAD III, HSINCHU 300 TAIWAN |
| ACCTON TECHNOLOGY CORP | NO.1 CREATION ROAD III, SCIENCE-BASED INDUSTRIAL PARK HSINCHU 300 TAIWAN |
| ACCTON TECHNOLOGY CORP | NO.1 CREATION ROAD III SCIENCE-BASED INDUSTRIAL PARK HSINCHU 300 TAIWAN, R.O.C. |
| ACCTON TECHNOLOGY CORP | NO.1 CREATION ROAD III, HSINCHU 300 TAIWAN, R.O.C. |
| ACCTON TECHNOLOGY CORP | 1962 ZANKER ROAD SAN JOSE CA 95112 |
| ACCTON TECHNOLOGY CORPORATION | NO. 1 CREATION ROAD III SCIENCE-BASED INDUSTRIAL PARK HSINCHU 30077 TAIWAN, R.O.C. |
| ACCTON TECHNOLOGY CORPORATION | RICHARD C. VASQUEZ, ESQ. VASQUEZ BENISEK & LINDGREN LLP 3685 MT. DIABLO BLVD., SUITE 300 LAFAYETTE CA 94549 |
| ACCTON WIRELESS BROADBAND CORP | NO 1 CREATION RD III HSINCHU TAIWAN |
| ACCTON WIRELESS BROADBAND CORP | NO 1 CREATION RD III HSINCHU TAIWAN, R.O.C. |
| ACCUCOMM TELECOMMUNICATIONS INC | 113 WRILEY RD IRWINTON GA 31042-2607 |
| ACCUDATA SYSTEMS, INC. | 7906 N SAM HOUSTON PKWY W HOUSTON TX 77064-3463 |
| ACCUIMAGE LLC | 2807 BILOXI AVE NASHVILLE TN 37204 |
| ACCUIMAGE LLC | 2807 BILOXI AVENUE NASHVILLE TN 37204-2730 |
| ACCULOGIC | ACCULOGIC INC 175 RIVIERA DR MARKHAM L3R 5J6 CANADA |
| ACCULOGIC, INC. | 175 RIVIERA DRIVE MARKHAM ON L3R 5J6 CANADA |
| ACCURATE SCREW MACHINE CORP. | 10 AUDREY PLACE FAIRFIELD NJ 07004 |
| ACE AMERICAN INSURANCE COMPANY AND OTHER | BAZELON LESS FELDMAN, P.C. ATTN: CHRISTINA M. REGER, ESQ. 1515 MARKET STREET., SUITE 700 PHILADELPHIA PA 19102 |
| ACE AMERICAN INSURANCE COMPANY AND OTHER | BAZELON LESS & FELDMAN, P.C. ATTN: CHRISTINA M. REGER, ESQ. 1515 MARKET STREET, SUITE 700 PHILADELPHIA PA 19102 |
| ACE AMERICAN INSURANCE COMPANY AND OTHER | BAZELON LESS & FELDMAN, P.C. 1515 MARKET STREET, SUITE 700 PHILADELPHIA PA 19102 |
| ACE AMERICAN INSURANCE COMPANY AND OTHER | BAZELON LESS & FELDMAN, P.C. ATTN: CHRISTINIA M. REGER, ESQ. 1515 MARKET STREET, SUITE 700 PHILADELPHIA PA 19102 |
| ACE AMERICAN INSURANCE COMPANY AND OTHER | BAZELON LESS & FREEMAN, P.C. ATTN: CHRISTINA M. REGER, ESQ. 1515 MARKET STREET, SUITE 700 PHILADELPHIA PA 19102 |
| ACE AMERICAN INSURANCE COMPANY AND OTHER | C/O BAZELON LESS & FREEMAN, P.C. ATTN: CHRISTINA M. REGER, ESQ. 1515 MARKET STREET, SUITE 700 PHILADELPHIA PA 19102 |
| ACE AMERICAN INSURANCE COMPANY AND OTHER | CHRISTINA M. REGER, ESQUIRE BAZELON LESS & FELDMAN, P.C. SUITE 700, 1515 MARKET STREET PHILADELPHIA PA 19102 |
| ACE AMERICAN INSURANCE COMPANY AND OTHER | MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA PA 19106 |
| ACE AMERICAN INSURANCE COMPANY AND OTHER | C/O BAZELON LESS & FELDMAN CHRISTINA M. REGER, ESQ. ONE SOUTH BROAD ST, STE 1500 PHILADELPHIA PA 19107-3401 |
| ACE HARDWARE FOUNDATION | 2200 KENSINGTON COURT OAK BROOK IL 60523 |
| ACE TECH | ACE TECHNOLOGY CORP 156B 6L 727-5 GOJAN DONG NAM INCHEON 405-310 KOREA (SOUTH) (REPUBLIC) |
| ACE TECHNOLOGIES CORP | 156B 5L 727-4, KONJAN-DONG  NAMDONG-GU INCHEON 405-310 KOREA |

| Claim Name | Address Information |
| --- | --- |
| ACE TECHNOLOGIES CORP | 156 BL 6L 727-4, KOJANDONG INCHEON 405-310 KOREA |
| ACE TECHNOLOGIES CORP | 156B 5L 727-4, KONJAN-DONG, INCHEON 405-310 KOREA |
| ACE TECHNOLOGIES CORP | 451-3, NONHYEON-DONG NAMDONG-GU INCHEON 405-849 KOREA |
| ACE TECHNOLOGY CORP | 156B 6L 727-5 GOJAN DONG NAM INCHEON 405-310 KOREA |
| ACE TECHNOLOGY CORP | 156B 6L 727-5 GOJAN DONG NAM, DONG GU INCHEON 405-310 KOREA |
| ACE TECHNOLOGY CORP | 156B 6L 727-5 KOJAN-DONG NAMDONG-GU 405-822 KOREA |
| ACE TELEPHONE ASSOCIATION | BOX 182 OSSIAN IA 52161 |
| ACE TELEPHONE ASSOCIATION | 207 E CEDAR ST, PO BOX 360 HOUSTON MN 55943-0360 |
| ACE TELEPHONE ASSOCIATION INC | GINNY WALTER LINWOOD FOSTER 207 E CEDAR ST HOUSTON MN 55943-0360 |
| ACE TELEPHONE ASSOCIATION INC | 207 E CEDAR ST PO BOX 360 HOUSTON MN 55943-0360 |
| ACER INCORPORATED | 21F 88 SEC 1 HSIN TAI WU ROAD, HSICHIH TAIPEI 221 TAIWAN, R.O.C. |
| ACEVEDO, JORGE B | 15 WILSON ST CLIFTON NJ 07011 |
| ACH, CHERYL A | 1107 SALT RD WEBSTER NY 14580 |
| ACHAREKAR, ABHAY | 3655 PRUNE RIDGE AVE #103 SANTA CLARA CA 95051 |
| ACHIEVE GLOBAL INC | PO BOX 414532 BOSTON MA 02241-4532 |
| ACHILLES INFORMATION INC | 400 N SAM HOUSTON PKWY E SUITE 325 HOUSTON TX 77060-3557 |
| ACHILLES INFORMATION INC | 400 N SAM HOUSTON PKWY E HOUSTON TX 77060-3557 |
| ACHTARI, GUYVES | 350 E. TAYLOR ST, APT# 8107 SAN JOSE CA 95112 |
| ACHTEMICHUK, ELSIE | 13046-158 AVE NW EDMONTON AB T6V 1C2 CANADA |
| ACI PROCUREMENT COMPANY LP | GINNY WALTER BECKY MACHALICEK ONE ALLIED DR LITTLE ROCK AR 72202 |
| ACI PROCUREMENT COMPANY LP | ONE ALLIED DR LITTLE ROCK AR 72202 |
| ACI SOLUTIONS | 2900 CRYSTAL DR STE 201 ARLINGTON VA 22202-3557 |
| ACKER, AMY L | 11 PATRIOTS CROSSING ROCKAWAY TOWNSHIP NJ 07866 |
| ACKER, STEVEN | 1557 VERMEER ST FUQUAY-VARINA NC 27526 |
| ACKERMAN, CHRIS | 43061 BATTERY POINT PLACE LEESBURG VA 20176 |
| ACKERMANN, LILIA G | 2009 ROCK CREEK RD BUFORD GA 30519-4364 |
| ACKLANDS | ACKLANDS GRAINGER INC PO BOX 2110 WINNIPEG MB R3C 3R4 CANADA |
| ACKLANDS GRAINGER INC | 3020 HAWTHORNE OTTAWA ON K1G 3J6 CANADA |
| ACKLANDS GRAINGER INC | PO BOX 2970 WINNIPEG MB R3C 4B5 CANADA |
| ACKLANDS GRAINGER INC | 3401 19TH STREET NE CALGARY AB T2E 6S8 CANADA |
| ACKLEY, RAYMOND | 403 HICKORY ST CARY NC 27513 |
| ACKLEY, RAYMOND L | 403 HICKORY ST CARY NC 27513 |
| ACL SERVICES LTD | 1550 ALBERNI STREET VANCOUVER BC V6G 1A5 CANADA |
| ACM GROUP | 12515 ORANGE DR., SUITE 810 DAVIE FL 33330 |
| ACM GROUP USA CORPORATION | 12515 ORANGE DRIVE, SUITE 810 DAVIE FL 33330 |
| ACME ALLIANCE ASIA LTD | UNIT4 21F SUNGIB INDRL CNTR 53 WONG CHUK HANG ROAD WONG CHUK HANG CHINA |
| ACME PACKET | 100 CROSBY DR STE 110 BEDFORD MA 01730-1438 |
| ACME PACKET INC | 100 CROSBY DR STE 1 BEDFORD MA 01730-1438 |
| ACME PACKET INC | 71 THIRD AVENUE BURLINGTON MA 01803-4430 |
| ACME PACKET INC. | 100 CROSBY DR STE 110 BEDFORD MA 01730-1438 |
| ACME SCREW PRODUCTS INC | 7950 ALAMEDA ST HUNTINGTON PARK CA 90255-6601 |
| ACORDA, AMELIA | 2257 LENOX PL SANTA CLARA CA 95054 |
| ACORDA, AMELIA Q | 2257 LENOX PL SANTA CLARA CA 95054 |
| ACOSTA SERAFINI, EDUARDO | 60 TADMUCK ROAD WESTFORD MA 01886 |
| ACOSTA, ANABELLA | 7222 LEAMEADOW DR DALLAS TX 75248-5506 |
| ACOSTA, BOYD | 1136 HARDY DR. COVINGTON LA 70433-4553 |
| ACOSTA, JAIME | 3407 SHERWOOD LN HIGHLAND VILLAGE TX 75077 |
| ACOSTA, JOEL | 1480 ABBY WAY ALLEN TX 75013-5814 |
| ACOSTA, MARIA C | 262 BRAXTON PL TUCKER GA 30084 |

| Claim Name | Address Information |
|---|---|
| ACOSTA, NICOLAS JR | 1052 UNDER HILL AVE BRONX NY 10472 |
| ACOSTA-ALLEN, ANNA M | 6113 SUMMERFIELD DR DURHAM NC 27712 |
| ACREE, F TODD | 6505 GLENDOWER RD RALEIGH NC 27613-3303 |
| ACREE, F TODD | 1075 BIRD AVE SAN JOSE CA 95125 |
| ACRES, ARTHUR J | 5140-F E PONCE DE LE ON STN MOUNTAIN GA 30083 |
| ACRESSO | 1000 E WOODFIELD RD STE 400 SCHAMBURG IL 601734745 |
| ACRESSO SOFTWARE INC | 1000 E WOODFIELD RD STE 400 SCHAUMBURG IL 60173-4745 |
| ACRONIS | 1 VAN DE GRAAFF DR STE 301 BURLINGTON MA 01803-5171 |
| ACRONIS INC | 52 THIRD AVENUE BURLINGTON MA 01803 |
| ACROSS COMERCIO E PRESTACAO DE SERVICOS | EM TELECOMUNICACOES LTDA. AVENIDA LEONARDO DA VINCI, 1182 SAO PAULO, CEP 06515-065 BRAZIL |
| ACS CABLE SYSTEMS INC. | 600 TELEPHONE AVENUE, MS65 ANCHORAGE AK 99503-6010 |
| ACS CABLE SYSTEMS, INC | ASHBY & GEDDES, P.A. GREGORY A. TAYLOR/ BENJAMIN W. KEENAN 500 DELWARE AVE, 8TH FL P.O. BOX 1150 WILMINGTON DE 19899 |
| ACS CABLE SYSTEMS, INC | BIRCH, HORTON, BITTNER & CHEROT, P.C. ATTN: JAMES H. LISTER 1155 CONNECTICUT AVENUE, N.W. SUITE 1200 WASHINGTON DC 20036 |
| ACS CONSULTANT COMPANY | 5225 AUTO CLUB DR DEARBORN MI 48126-2620 |
| ACS CONSULTANT COMPANY | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 5225 AUTO CLUB DR DEARBORN MI 48126-2620 |
| ACS DATALINE LP | KRISTEN SCHWERTNER JOHN WISE 2535 BROCKTON DRIVE AUSTIN TX 78758-4411 |
| ACS OF FAIRBANKS | GINNY WALTER LORI ZAVALA 302 KUSHMAN ST FAIRBANKS AK 99701-4630 |
| ACT USA INTERNATIONAL CORP | 1672 W. HIBISCUS BLVD. MELBOURNE FL 32901-2631 |
| ACTAR CONNECTIVITY INFORMATICA LTDA. | AV. FRANCISCO SALES, 1614 SALA GR. 1302, STA. EFIGENIA, BELO HORIZONE MINAS GERAIS 30150-221 BRAZIL |
| ACTAR CONSULTING SERVICOS DE | TELECOMUNICACOES LTDA AV.FRANCISCO SALES 1614/1303 BELO HORIZONTE MINAS GERAIS BRAZIL |
| ACTAR CONSULTING SERVICOS DE | AV FRANCISCO SALES 1614 SL BELO HORIZONTE 30150-221 BRAZIL |
| ACTEL CORPORATION | 2061 STIERLIN COURT MOUNTAIN VIEW CA 94043 |
| ACTEL CORPORATION | PO BOX 44000 DEPT 44849 SAN FRANCISCO CA 94144-4849 |
| ACTERNA | 21 ROLARK DRIVE SCARBOROUGH ON M1R 3B1 CANADA |
| ACTERNA | 12410 MILESTONE CENTER DRIVE GERMANTOWN MD 20876-7101 |
| ACTERNA | PO BOX 371693 PITTSBURGH PA 15251-7693 |
| ACTERNA | JDSU SUBSIDIARY 5793 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ACTERNA CANADA LTD | PO BOX 371693 PITTSBURGH PA 15251-7693 |
| ACTERNA LLC | ONE MILESTONE CENTER COURT GERMANTOWN MD 20876 |
| ACTICON TECHNOLOGIES LLC, | AND SUBSIDIARIES AND AFFILIATES MONTEBELLO PARK, 75 MONTBELLO ROAD SUFFERN NY 10901 |
| ACTION COMMUNICATION TECHNOLOGY, INC. | 27417 HANNA RD CONROE TX 77385-6623 |
| ACTION HOBBY CANADA LTD | 6808 OGDEN ROAD SE CALGARY AB T2C 1B4 CANADA |
| ACTIVE AERO CHARTER | 2068 E STREET BELLEVILLE MI 48111-1278 |
| ACTIVE AERO PTM | P.O. BOX 634914 CINCINNATI OH 45263 |
| ACTIVE ELECTRONIQUE | 5349 RUE FERRIER MONTREAL QC H4P 1M1 CANADA |
| ACTIVE ELECTRONIQUE | 5343 RUE FERRIER MONTREAL QC H4P 2K5 CANADA |
| ACTIVE ENDPOINTS INC | 3 ENTERPRISE DRIVE SUITE 411 SHELTON CT 06484 |
| ACTIVE PORT INC. | 149 3553 ATLANTIC AVE STE A LONG BEACH CA 90807-5605 |
| ACTIVE TECH ELECTRONICS | 1023 MERIVALE ROAD OTTAWA ON K1Z 6A6 CANADA |
| ACTIVE VOICE CORPORATION | 157 YESLER WAY SEATTLE WA 98104 |
| ACTIVE-TECH ELECTRONICS INC | 2015-32ND AVENUE NE UNIT 1 CALGARY AB T2E 6Z3 CANADA |
| ACTIVESTRATEGY INC | 620 W GERMANTOWN PIKE STE 200 PLYMOUTH MTNG PA 194621056 |
| ACTIX INC | 45365 VINTAGE PARK PLZ  STE 110 DULLES VA 20166-6720 |

| Claim Name | Address Information |
|---|---|
| ACTIX INC | 12012 SUNSETHILLS ROAD RESTON VA 20190 |
| ACTIX INC | 12012 SUNSETHILLS ROAD SUITE 910 RESTON VA 20190 |
| ACTMEDIA | 301 MERRIT 7 NORWALK CT 06856 |
| ACTON ENVIRONMENTAL TESTING D/B/A | 1146 MASSACHUSETTS AVE BOXBOROUGH MA 01719-1415 |
| ACTON, DENNIS | 4 RUSSET DRIVE MEAFORD ON N4L 1E5 CANADA |
| ACTUATE CORPORATION | 701 GATEWAY BOULEVARD SAN FRANCISCO CA 94080 |
| ACTUATE CORPORATION | DEPT #05875, PO BOX 39000 SAN FRANCISCO CA 94139-5875 |
| ACTUATE CORPORATION | DEPT #05875 SAN FRANCISCO CA 94139-5875 |
| ACTUATE CORPORATION | 2207 BRIDGEPOINTE PARKWAY SUIT SAN MATEO CA 94404-5062 |
| ACUFACTS | PO BOX 49163 SAN JOSE CA 95161-9163 |
| ACUMEN INFORMATION SERVICES INC | 20 TORONTO ST SUITE 870 TORONTO ON M5C 2B8 CANADA |
| ACUNA, WILLIAM | 9664 BEDFORD DR HUNTLEY IL 60142 |
| ACUPUNTURE MEDICAL | 1310 SE MAYNARD RD CARY NC 27511 |
| ACURA TECHNOLOGY GROUP INC | 2 EAST BEAVER CREEK BUILDING RICHMOND HILL ON L4B 2N3 CANADA |
| ACZEL, ANDREW L | 858 LA PARA AVE PALO ALTO CA 94306 |
| AD, YOUSSEF | 1324 KENTSHIRE CIR PLANO TX 75025 |
| AD, YOUSSEF J | 1324 KENTSHIRE CIR PLANO TX 75025 |
| ADAIR, ANDREA M | 4767 BLANCO DRIVE SAN JOSE CA 95129 |
| ADAIR, GLENN R | 190 ROUTE 9A NORTH OSSINING NY 10562 |
| ADAIR, JEFFREY | 1309 FAIRBANKS DRIVE CARMEL IN 46033 |
| ADALEX ENTERPRISES, INC. | FRANZBLAU, DRATCH, ATTN: NICHOLAS GRAHAM 354 EISENHOWER PARKWAY, PLAZA ONE LIVINGSTON NJ 07039 |
| ADAM BOLANDER | ADDRESS ON FILE |
| ADAM BYRD | ADDRESS ON FILE |
| ADAM CROWLEY | ADDRESS ON FILE |
| ADAM D BUSTILLO | 1019 ARCHES PARK DR ALLEN TX 75013-5648 |
| ADAM FLOYD | ADDRESS ON FILE |
| ADAM GUZMAN | 14700 MARSH LN APT 1523 ADDISON TX 750018062 |
| ADAM GUZMAN | 522 CHESTNUT DRIVE GRAND PRAIRIE TX 75052 |
| ADAM KELLEY | ADDRESS ON FILE |
| ADAM OVERBEEKE | ADDRESS ON FILE |
| ADAM ROSE | ADDRESS ON FILE |
| ADAM SHAPIRO | ADDRESS ON FILE |
| ADAM STURT | ADDRESS ON FILE |
| ADAM, ABDU H | PO BOX 393 SAN JUAN CA 92693 |
| ADAM, RENE MARIE HERVE | R. PROF. ALEXANDRE CORREA 371 AP. 32--MORUMBI SAO PAULO 05657-230 BRA |
| ADAM, YVONNE | 280 W RENNER RD #3926 RICHARDSON TX 75080 |
| ADAMCZYK, STANLEY | 9 NICHOLS ST SOUTHBOROUGH MA 01772-1317 |
| ADAMCZYK, STANLEY G | 9 NICHOLS ST SOUTHBOROUGH MA 01772-1317 |
| ADAMICK JR, STANLEY M | 7438 N OLEANDER CHICAGO IL 60631-4310 |
| ADAMICK, STANLEY M. JR. | 7438 N OLEANDER CHICAGO IL 60631-4310 |
| ADAMKOWSKI, CHRIS J | 1208 WILTSHIRE COURT RALEIGH NC 27614 |
| ADAMNET  LTD. | YUSHIMADAI BUILDING 2-31-27 YUSHIMA, BUNKYO-KU TOKYO 113-0034 JAPAN |
| ADAMO, JOSEPH | 12208 PAWLEYS MILL CIRCLE RALEIGH NC 27614 |
| ADAMS & ADAMS | PO BOX 1014 PRETORIA 0001 SOUTH AFRICA |
| ADAMS & ADAMS | PO BOX 1014 PRETORIA 1 SOUTH AFRICA |
| ADAMS & ZOTTARELLI INC | 405 WEST 14TH STREET FACTOR-415999 AUSTIN TX 78701 |
| ADAMS JR, RAYMOND | 12 CEDAR GROVE AVE. TYNGSBORO MA 01879 |
| ADAMS, AMANDA | 9608 ST. ANNES DRIVE PLANO TX 75025 |

| Claim Name | Address Information |
| --- | --- |
| ADAMS, BEVERLY | 60 NORTH WINDPLACE SCARBOROUGH ON M1S 5L4 CANADA |
| ADAMS, BEVERLY | 60 NORTH WINDPLACE SCARBOROUGH ON M1S SL4 CANADA |
| ADAMS, BRIAN | 37 BRAHMA DR. GARNER NC 27529 |
| ADAMS, CAROL R | 6824 TAVERNIER CT APEX NC 27539 |
| ADAMS, CHARLES E | 1834 GOLF VIEW CT RESTON VA 22090 |
| ADAMS, CHRISTINA | 305 CONNEMARA DR CARY NC 27519 |
| ADAMS, CLAIRE | 8 STONEGATE RD CHELMSFORD MA 01824 |
| ADAMS, CLARENCE | 432 LOWER THRIFT RD NEW HILL NC 27562 |
| ADAMS, DAVID P | 14140 HAMPSHIRE BAY CIRCLE WINTER GARDEN FL 34787 |
| ADAMS, DEBRA | 5225 HICKORY RIDGE ROAD LEBANON TN 37087 |
| ADAMS, DIANE K | 4708 REGALWOOD DR RALEIGH NC 27613 |
| ADAMS, DONALD B | 2000 WILSON RD CONYERS GA 30207 |
| ADAMS, JEREMY J | 3560 ALMA ROAD APT 1014 RICHARDSON TX 75080 |
| ADAMS, JO A | 5138 ELTON DRIVE SOUTHPORT NC 28461 |
| ADAMS, JOHN F | 190 YORK RD MANSFIELD MA 02048 |
| ADAMS, JOHN W | 319 SUNRISE BLUFFS BELEN NM 87002 |
| ADAMS, KERRY | 3948 RIO SECCO RD FRISCO TX 75035 |
| ADAMS, KIRK | 1927 HORTONS POND ROAD APEX NC 27523 |
| ADAMS, KIRK | 1927 HORTON POND RD APEX NC 27523-5610 |
| ADAMS, KRIS W | 1724 TALBOT RIDGE STREET WAKE FOREST NC 27587 |
| ADAMS, KRISTIN | 10020 FOUNTAIN CHAPEL HILL NC 27517 |
| ADAMS, LAURIE | 217 RIDGE CREEK DR MORRISVILLE NC 27560 |
| ADAMS, LEIGHANNA | 6349 FRANKLIN VIEW DR EL PASO TX 79912-8147 |
| ADAMS, LESLIE | 624 ELMWOOD COURT WAKE FOREST NC 27587 |
| ADAMS, MICHAEL J | 716 CEDAR AVENUE MT EPHRAIM NJ 08059 |
| ADAMS, NANCI | 300 ORCHARD PARK DR CARY NC 275139704 |
| ADAMS, RODNEY | 3305 RAINBURST LN WYLIE TX 75098-8500 |
| ADAMS, SAUNDRA | 103 ARLINGTON RIDGE RD CARY NC 27513 |
| ADAMS, SAUNDRA D | 103 ARLINGTON RIDGE RD CARY NC 27513 |
| ADAMS, SCOTT | 204 AVENT PINES LN HOLLY SPRINGS NC 27540 |
| ADAMS, SCOTT R | 204 AVENT PINES LN HOLLY SPRINGS NC 27540 |
| ADAMS, SHARON J | 1905 MEADOW COURT WEST PALM BEA FL 33406 |
| ADAMS, THOMAS F | 14 WEST LAKEVIEW TRAIL WHARTON NJ 07885 |
| ADAMS, TREVOR W | 4750 HAVERWOOD LANE APT 4303 DALLAS TX 75287 |
| ADAMS, VINCENT | 18206 FOX CHASE CR OLNEY MD 20832 |
| ADAMS, WANDA | 417 LONG NEEDLE DRIVE CLAYTON NC 27520 |
| ADAMS, WANDA L | 2230 PEELE RD CLAYTON NC 27520 |
| ADAMS, WILLIAM D | 214 S 104TH E AVE TULSA OK 74128 |
| ADAMS-CASSESE, SHARLENE | 4313 FERGUSON LANE RICHMOND VA 23234-1948 |
| ADAMSKI, JUDITH L | 23 SKINNER RD COLCHESTER CT 06415 |
| ADAMYK, GORDON | 137 BROADMEADOW RD GROTON MA 01450 |
| ADAMYK, GORDON B | 137 BROADMEADOW RD GROTON MA 01450 |
| ADAN, GERTRUDE | 910 KEITH LANE CA 95050 |
| ADAPTIVE COMMUNICATIONS LLC | 230 COMMERCE WAY STE 100 PORTSMOUTH NH 03801-6849 |
| ADARSH KUMAR | ADDRESS ON FILE |
| ADAX INC | 614 BANCROFT WAY BERKELEY CA 94710 |
| ADC FULFILLMENT SERVICES INC | 2555 ROUTE 130 SOUTH CRANBURY NJ 08512 |
| ADC SOFTWARE SYSTEMS (USA) INC | LEVEL 7, 215 ADELAIDE STREET BRISBANE QLD 4001 AUSTRALIA |
| ADC SOFTWARE SYSTEMS (USA) INC | ONE VAN DE GRAFF DRIVE BURLINGTON MA 01803 |

| Claim Name | Address Information |
|---|---|
| ADC TELECOM | 13625 TECHNOLOGY DRIVE EDEN PRAIRIE MN 55344-2252 |
| ADC TELECOM | ADC TELECOMMUNICATIONS INC PO BOX 1101 MINNEAPOLIS MN 55440-1101 |
| ADC TELECOM | PO BOX 1101 MINNEAPOLIS MN 55440-1101 |
| ADC TELECOMMUNICATIONS | PO BOX 1101 MINNEAPOLIS MN 55440-1101 |
| ADC TELECOMMUNICATIONS INC | 13625 TECHNOLOGY DRIVE EDEN PRAIRIE MN 55344-2252 |
| ADC TELECOMMUNICATIONS INC | PO BOX 1101 MINNEAPOLIS MN 55440-1101 |
| ADC TELECOMMUNICATIONS INC | PO BOX 93283 CHICAGO IL 60673-3283 |
| ADCOCK SR, JOSEPH | 107 SMOKEHOUSE LN CARY NC 27513 |
| ADCOCK, CHARLES | 2088 BOB O LINK LN LIBERTYVILLE IL 60048-1095 |
| ADCOCK, CHARLES | 593 W KRISTINA LN ROUND LAKE IL 600735619 |
| ADCOCK, DORIS O | 280 ROBERT LADD DR ROUGEMONT NC 27572 |
| ADCOCK, DOUGLAS | 3209 TREEWOOD LN APEX NC 27539 |
| ADCOCK, DOUGLAS D | 3209 TREEWOOD LN APEX NC 27539 |
| ADCOCK, FENRICK W | 2819 ELLIS CHAPEL ROAD BAHAMA NC 27503 |
| ADCOCK, JENNIFER L | 5597 FARMINGTON DR OXFORD NC 27565 |
| ADCOCK, RICHARD J | RT 1 BOX 326D ROXBORO NC 27573 |
| ADCOX, SARA | 100 CROSSWIND DRIVE CARY NC 27513 |
| ADCOX, SARA K | 100 CROSSWIND DR CARY NC 27513 |
| ADCOX, STEPHEN I | P.O. BOX 2546 SURF CITY NC 28445 |
| ADD ON DATA | C/O BANK ONE LOCK BOX 13089 300 HARMON MEADOW BLVD SECAUSUS NJ 07094 |
| ADD ON DATA | 35 UPTON DR WILMINGTON MA 01887-1018 |
| ADDAGADA, MOHAN | 1630 SUTTER ST APT 3 SAN FRANCISCO CA 94109 |
| ADDINGTON, LARRY G | 43360 TENNESSEE AVE PALM DESERT CA 92211 |
| ADDISON, BEAU R | 1825 OAKBROOKE DR. APT #10 HOWELL MI 48843 |
| ADDISON, MARK | 1117 PATRICIA CRES GD JASPER AB T0E 1E0 CANADA |
| ADDISON, MARK & NANCY | 117 PATRICIA CRED. GD JASPER TOE 1EO CANADA |
| ADDISON, MONICA J | 1420 W MCDERMOTT DR APT 1733 ALLEN TX 75013 |
| ADDISON, NANCY | 1117 PATRICIA CRES. GD JASPER TOE 1EO CANADA |
| ADDISON, RALPH L | 872 W CALLE CARASOL TUCSON AZ 857131683 |
| ADDISON, ROBERT E | 20109 E. 37TH PLACE SOUTH BROKEN ARROW OK 74014 |
| ADDISON, STEVE | PO BOX 79728 SAGINAW TX 761790728 |
| ADDON | 35 UPTON DR WILMINGTON MA 01887-1018 |
| ADEA GROUP INC | 4835 LBJ FREEWAY, SUITE 800 DALLAS TX 75244 |
| ADEA GROUP INC | PO BOX 847168 DALLAS TX 75284-7168 |
| ADEA GROUP INC | PO BOX 121083 DEPT 1083 DALLAS TX 75312-1083 |
| ADEDOYIN, MOSES | 2409 WINTERSET PKWY MARIETTA GA 30067 |
| ADEE JR, JOHN | 518 DOUGLAS ROAD WHITINSVILLE MA 01588 |
| ADELA VENNEMAN | ADDRESS ON FILE |
| ADELPHIA COMMUNICATIONS CORPORATION | 5619 DTC PARKWAY GREENWOOD VILLAGE CO 80111-3013 |
| ADEPTRON | ADEPTRON TECHNOLOGIES CORPORATION 1402 STARTOP ROAD OTTAWA K1B 4V7 CANADA |
| ADEPTRON TECHNOLOGIES CORPORATION | 1402 STARTOP ROAD OTTAWA ON K1B 4V7 CANADA |
| ADEPTRON TECHNOLOGIES CORPORATION | ATTN: SUDESH MEHTA 96 STEELCASE ROAD WEST MARKHAM ON L3R 3J9 CANADA |
| ADER, MARK | 5385 PEACHTREE DUNWOODY, APT 1012 ATLANTA GA 30342 |
| ADERE, MICHAEL | 508 ANNE STREET FALLS CHURCH VA 22046-2826 |
| ADERHOLT III, WILLIAM L | 322 JUNCTION RD APT 11D DURHAM NC 27704 |
| ADESOLA LADOJA | 131 EAST WATER DRIVE SUITE 301 SYRACUSE NY 13202 |
| ADESTA LLC | 1299 FARNAM ST, STE 1300 OMAHA NE 68102-1854 |
| ADESTA LLC | GINNY WALTER LINWOOD FOSTER 1299 FARNAM ST OMAHA NE 68102-1854 |
| ADEX | ADEX CORPORATION 1035 WINDWARD RIDGE PARKWAY ALPHARETTA GA 30005-1789 |

| Claim Name | Address Information |
|---|---|
| ADEX CORPORATION | MARC D. FREEDMAN, ESQ. FREEDMAN & GERSTEN, LLP 777 TERRACE AVENUE, 5TH FLOOR HASBROUCK HEIGHTS NJ 07604 |
| ADEX CORPORATION | 32 W 39TH ST FL 7 NEW YORK NY 100182163 |
| ADEX CORPORATION | 1035 WINDWARD RIDGE PARKWAY, SUITE 500 ALPHARETTA GA 30005-1789 |
| ADEX CORPORATION | 1035 WINDWARD RIDGE PARKWAY ALPHARETTA GA 30005-1789 |
| ADEYEMI, TIMI | 1600 WIZKERSHAM DRIVE #3005 AUSTIN TX 78741 |
| ADH COMMUNICATIONS, INC. | 806 KENDALL LN LAKE GENEVA WI 53147-1059 |
| ADHIKARI, MANOJ | 8 WINROW DRIVE MERRIMACK NH 03054 |
| ADIMARI, PHILIP T | 78E CAMBRIDGE ST VALHALLA NY 10595 |
| ADIREM QUINTAL | ADDRESS ON FILE |
| ADIRONDACK WIRE & CABLE CO | DIVISION OF ACS INDUSTRIES CO WOONSOCKET RI 02895-4835 |
| ADIRONDACK WIRE AND CABLE | WHITNEY BLAKE COMPANY PO BOX 579 BELLOWS FALLS VT 05101 |
| ADITI SHAH | 39 BOULEVARD TERRACE ALLSTON MA 02134-4305 |
| ADKINS, BARBARA A | 7602 MAUI LN ROWLETT TX 75089 |
| ADKINS, GERALD W | 421 PARLIAMENT PLACE MARTINEZ GA 30907 |
| ADKINS, JR., OSCAR | 1212 ELYSIAN WAY ROUGEMONT NC 27572 |
| ADKINS, KEVIN | 17255 SANTA ISABEL ST FOUNTAIN VALLEY CA 92708 |
| ADKINS, MELISSA C | 4301 GARTRELL ST ASHLAND KY 41101 |
| ADKINS, MICHAEL A | 2701 HARTFORD DRIVE NASHVILLE TN 37210 |
| ADKINS, MICHAEL F | 1273 CAPE ST CLAIRE RD ANNAPOLIS MD 21401 |
| ADKINS, VINCENT E | 1208 S HOLLYBROOK RD WENDELL NC 27591 |
| ADKINSON, MALFORD ARLON | 1629 FRANCES DR APOPKA FL 32703 |
| ADMINISTRACION NACIONAL DE TELECOM | AKA ANTEL DANIEL FERNANDEZ CRESPO 1534 MONTEVIDEO 11200 URUGUAY |
| ADMIRAL INTEGRATION, INC. | 1950 OLD CUTHBERT ROAD SUITE L CHERRY HILL NJ 08034-1439 |
| ADNAN MUNDRES | ADDRESS ON FILE |
| ADNAN ONART | ADDRESS ON FILE |
| ADNAN ONART | ADDRESS ON FILE |
| ADNAN TARHONI | ADDRESS ON FILE |
| ADOBE SYSTEMS INC | 345 PARK AVENUE SAN JOSE CA 95110-2704 |
| ADOBE SYSTEMS INCORPORATED | 345 PARK AVE. SAN JOSE CA 05110-2704 |
| ADOBE SYSTEMS INCORPORATED | 1585 CHARLESTON ROAD, P.O. BOX 7900 MOUNTAIN VIEW CA 94039-7900 |
| ADOLF, ANNE E | 1385 FISHERHAWK DR SUNNYVALE CA 94087 |
| ADOLF, RICHARD M | 1385 FISHERHAWK DR SUNNYVALE CA 94087 |
| ADOLFIE, BARBARA | 9415 CROSSPOINTE DR FAIRFAX STATION VA 22039 |
| ADOLFO TINOCO | ADDRESS ON FILE |
| ADOM, PRINCE | 3651 SMOKE TREE TRAIL EULESS TX 76040 |
| ADOM, PRINCE F. | 3651 SMOKE TREE TRL EULESS TX 76040 |
| ADORNO, MARGUERITA | PO BOX 52040 TOABAJA PR 00950-2040 |
| ADP | 201 E PARK DRIVE MOUNT LAUREL NJ 08054-1246 |
| ADP INVESTOR COMMUNICATION SERVICES | PO BOX 23487 NEWARK NJ 07189 |
| ADP INVESTOR COMMUNICATIONS | SOLUTIONS CANADA 5970 CHEDWORTH WAY MISSISSAUGA ON L5R 4G5 CANADA |
| ADP INVESTOR COMMUNICATIONS | PO BOX 57461 POSTAL STATION A TORONTO ON M5W 5M5 CANADA |
| ADP NATIONAL ACCT SERVICES | ADP, LLC ATTN DAVID IMBROGNO 5800 WINDWARD PARKWAY ALPHARETA GA 30005 |
| ADP NATIONAL ACCT SERVICES | PRO BUSINESS, INC. MONETTE DAY 4125 HOPYARD RD PLEASANTON CA 94588 |
| ADP NATIONAL ACCT SERVICES | PRO BUSINESS, INC. ATTN: MONETTE DAY 4125 HOPYARD RD PLEASANTON CA 94588 |
| ADR DATA RECOVERY | 1110 IRON POINT ROAD BUILDING A SUITE 220 FOLSOM CA 95630 |
| ADRI CORPORATION | 8235 DOUGLAS AVENUE DALLAS TX 75225 |
| ADRIAN BEST | ADDRESS ON FILE |
| ADRIAN BREWSTER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ADRIAN PERRY | ADDRESS ON FILE |
| ADRIAN, ANDREA L | 140 BOYD RD HOOKSTOWN PA 15050 |
| ADRIAN, BRADFORD | 3006 BROOMSEDGE WAY DURHAM NC 27712 |
| ADRIAN, BRADFORD | 3827 PAXTON AVE APT 1012 CINCINNATI OH 45209-2425 |
| ADRIAN, DEBRA A | 26 CONDOLEA DR LAKE OSWEGO OR 97035-1004 |
| ADRIANA VELAZQUEZ | TORRE BOUCHARD PLAZA BOUCHARD 557/599, PISO 17 BUENOS AIRES CP 1106 ARGENTINA |
| ADRIANNE COURT | 2613 COMMONWEALTH CIRCLE PLANO TX 75093 |
| ADRIEN LE BLANC | 4520 ATLANTA DRIVE PLANO TX 75093 |
| ADRIENNE MAHONEY | ADDRESS ON FILE |
| ADSPEC | 21818 LASSEN STREET, SUITE D CHATSWORTH CA 91311 |
| ADSPEC | 21818 LASSEN STREET CHATSWORTH CA 91311 |
| ADT SECURITY SERVICES | ADT SECURITY SYSTEMS PO BOX 371994 PITTSBURGH PA 15250 |
| ADTECH GLOBAL SOLUTIONS | 1880 MCFARLAND RD ALPHARETTA GA 30005-1795 |
| ADTRAN | GINNY WALTER LINWOOD FOSTER 901 EXPLORER BOULEVARD HUNTSVILLE AL 35806-2807 |
| ADTRAN | 901 EXPLORER BOULEVARD HUNTSVILLE AL 35806-2807 |
| ADTRAN, INC. | 901 EXPLORER BLVD. HUNTSVILLE AL 35806 |
| ADTRON CORPORATION | 4415 COTTON CENTER BLVD PHOENIX AZ 85040-8872 |
| ADV THRP CTR | 5093 OKEECHOBEE BLVD WEST PALM BEACH FL 33417 |
| ADVANCE 099 COMMUNICATION NETWORK S.A. | PISO 3, EDIFICIO PLAZA OBARIO PANAMA |
| ADVANCE CONSULTING INC | 2560 GARDEN ROAD, SUITE 205 MONTEREY CA 93940-5338 |
| ADVANCE CONSULTING INC | 582 VIRGINIA DRIVE TIBURON CA 94920 |
| ADVANCE NEWHOUSE COMMUNICATIONS INC | 5000 CAMPUS WOOD DRIVE EAST SYRACUSE NY 13057-1236 |
| ADVANCE PARDIGM DATA SERVICES, INC. | 14755 PRESTON ROAD, SUITE 200 DALLAS TX 75240 |
| ADVANCE SELF STORAGE | 1501 S MAHAFFIE CIRCLE OLATHE KS 66062 |
| ADVANCE TELECOM RESOURCES, INC. | KIRKPATRICK & LOCKHART ATTN:MARK S.MORGAN 1601 K STREET WASHINGTON DC 20006-1600 |
| ADVANCED APPROACH | 1950 E 220TH ST STE 300 LONG BEACH CA 90810-1650 |
| ADVANCED C4 SOLUTIONS | 2202 N WEST SHORE BLVD SUITE 200 TAMPA FL 33607-5747 |
| ADVANCED CARDIOLOGY CONSULTAN | 915 CENTER ST STE 2002 ELGIN IL 60120 |
| ADVANCED COM, INC. DBA ADVANCED | 1060 MINNESOTA AVE STE 4 SAN JOSE CA 95125-2461 |
| ADVANCED COMMUNICATION EQUIPMENT | SPECIALISTS 1918 W 4100 S STE 115 WEST VALLEY UT 84119 |
| ADVANCED COMMUNICATION NETWORK | EDIFICIO PLAZA OBARRIO PISO 3 PANAMA CITY PANAMA |
| ADVANCED COMMUNICATION SOLUTIONS | 1200 SUNSET LN STE 2111 CULPEPER VA 22701-3376 |
| ADVANCED COMMUNICATION SOLUTIONS | KRISTEN SCHWERTNER JOHN WISE 1200 SUNSET LN STE 2111 CULPEPER VA 22701-3376 |
| ADVANCED COMMUNICATION TECHNOLOGY | 10 GREG ST STE 124 SPARKS NV 89431-6232 |
| ADVANCED COMMUNICATIONS | 169 DENA DR NEWBURY PARK CA 91320-3108 |
| ADVANCED COMMUNICATIONS GROUP INC | 1200 SUNSET LN STE 2111 CULPEPER VA 22701-3376 |
| ADVANCED DIGITAL SOLUTIONS, INC. | 555 116TH AVE NE STE 140 BELLEVUE WA 98004-5205 |
| ADVANCED ENGINEERING INVESTIGATIONS | 2175 SOUTH JASMINE ST DENVER CO 80222 |
| ADVANCED FIBRE COMMUNICATIONS INC | 1465 N MCDOWELL BLVD PETALUMA CA 94954-6516 |
| ADVANCED HEARING AID CLINIC | 1663 CARLING AVE OTTAWA ON K2A 1C4 CANADA |
| ADVANCED HOME AND BUSINESS SYSTEMS INC. | 6201 COLDWATER CANYON AVE APT 1 N HOLLYWOOD CA 91606-3043 |
| ADVANCED INFORMATION MANAGEMENT | 311 MOORE LANE COLLIERVILLE TN 38017-2764 |
| ADVANCED INFORMATION MANAGEMENT | 311 MOORE LANE, PO BOX 1150 COLLIERVILLE TN 38017-2764 |
| ADVANCED INFORMATION MANAGEMENT | FREIGHT INVOICES 311 MOORE LANE COLLIERVILLE TN 38027-1150 |
| ADVANCED INFORMATION MANAGEMENT SYSTEMS | LLC 311 MOORE LANE, PO BOX 1150 COLLIERVILLE TN 38017-2764 |
| ADVANCED INTEGRATED TECHNOLOGY | 4239 OTTERLAKE CV NICEVILLE FL 32578-8777 |
| ADVANCED INTERCONNECTIONS | PO BOX 1019 # 5 ENERGY WAY WEST WARWICK RI 02893-0919 |
| ADVANCED MEDIA TECHNOLOGIES INC | PO BOX 404949 ATLANTA GA 30384-4949 |

| Claim Name | Address Information |
|---|---|
| ADVANCED MEDICAL SYSTEMS INC | 8300 BISSONNET HOUSTON TX 77074 |
| ADVANCED MEDICAL SYSTEMS INC | PO BOX 16981 SUGAR LAND TX 774966981 |
| ADVANCED MICRO DEVICES INC | PO BOX 360193M, PO BOX 1067 CHARLOTTE NC 28201-1067 |
| ADVANCED MICRO DEVICES INC AMD | 1 AMD PLACE SUNNYVALE CA 94088-3453 |
| ADVANCED MP TECHNOLOGY | 1010 CALLE SOMBRA SAN CLEMENTE CA 92673-6227 |
| ADVANCED PRECISION | 27 SPECTRUM POINTE DRIVE #307 LAKE FOREST CA 92630-2273 |
| ADVANCED PROJECT SOLUTIONS, LLP | 5513 FEMRITE DRIVE BUILDING A MADISON WI 53718-6834 |
| ADVANCED SECURITY SOLUTIONS INC. DBA | ADVANCED COMMUNICATIONS COMPANY 1003 SHORT STREET SANFORD NC 27330-5346 |
| ADVANCED SOFTWARE ENGINEERING LTD | ROOM 6307 63 F CENTRAL PLAZA WANCHAI HONG KONG |
| ADVANCED SOLUTIONS & SUPPLY LLC | 30 W 24TH ST FL 3 NEW YORK NY 10010-3559 |
| ADVANCED TECHNICAL MATERIALS | INC 49 RIDER AVE PATCHOGUE NY 11772 |
| ADVANCED TELCOM GROUP INC | 110 STONY POINT ROAD, FLOOR 2 SANTA ROSA CA 95401-4118 |
| ADVANCED TELECOM GROUP, LLC | 506 N OLD MISSOURI RD SUITE B SPRINGDALE AR 72764-3637 |
| ADVANCED TELECOMMUNICATIONS GROUP INC | 110 STONY POINT ROAD, FLOOR 2 SANTA ROSA CA 95401-4118 |
| ADVANCED VOICE TECHNOLOGIES INC. | 1865 AIRLANE DRIVE NASHVILLE TN 37210 |
| ADVANCEME INC | 2015 VAUGHN RD NW STE 500 KENNESAW GA 30144-7831 |
| ADVANTA DESIGN GROUP INC | 1215 13TH STREET SE CALGARY AB T2G 3J4 CANADA |
| ADVANTAGE CELLULAR SYSTEMS INC | 34030 NASHVILLE HIGHWAY ALEXANDRIA TN 37012 |
| ADVANTAGE CELLULAR SYSTEMS INC | GINNY WALTER LINWOOD FOSTER 34030 NASHVILLE HIGHWAY ALEXANDRIA TN 37012 |
| ADVANTAGE ELECTRIC SUPPLY | 31857 HAYMAN STREET HAYWARD CA 94544-7924 |
| ADVANTAGE ELECTRONICS, INC. | 1020 EDGEMOOR ROAD CLINTON TN 37716-6261 |
| ADVANTECH | ADVANTECH CORP 38 TESLA SUITE 100 IRVINE CA 92618 |
| ADVANTECH CORP | 38 TESLA SUITE 100 IRVINE CA 92618 |
| ADVANTECH CORP | PO BOX 45394 SAN FRANCISCO CA 94145-0394 |
| ADVANTECH CORPORATION | ATTN PETER KIM 38 TESLA STE 100 IRVINE CA 92618 |
| ADVATEL | 133 MORAY ST SOUTH MELBOURNE VIC 3205 AUSTRALIA |
| ADVATEL AUSTRALIA | 133 MORAY STREET SOUTH MELBOURNE VIC 3205 AUSTRALIA |
| ADVATEL, A DIVISION OF TELEMATIC | COMMUNICATIONS PTY LTD 133 MORAY STREET SOUTH MELBOURNE VICTORIA 3205 AUSTRALIA |
| ADVENT HOTEL MANAGEMENT | 205 E HOUSTON STREET SAN ANTONIO TX 78205-1801 |
| ADVENTNET | 5645 GIBRALTAR DR PLEASANTON CA 94588 |
| ADVENTNET | 4900 HOPYARD RD., SUITE 310 PLEASANTON CA 94588 |
| ADVENTNET INC | 4900 HOPYARD RD., SUITE 310 PLEASANTON CA 94588 |
| ADVENTNET INC | 4900 HOPYARD RD STE 310 PLEASANTON CA 94588-7100 |
| ADVENTNET INC. | ATTN: SOUMI ROY 4900 HOPYARD ROAD, SUITE 310 PLEASANTON CA 94588 |
| ADVENTUS TECHNOLOGIES, LLC | 110 12ST NORTH BIRMINGHAM AL 35203-1537 |
| ADVERTAPE INC | 1189 MONTAUK HIGHWAY EAST PATCHOGUE NY 11772-5451 |
| ADVERTISING CHECKING | THE ADVERTISING CHECKING BUREAU INC NORTEL PROMOTIONS US FUNDS 1610 CENTURY CENTER PKWY MEMPHIS TN 38134-8957 |
| ADVERTISING CHECKING | THE ADVERTISING CHECKING BUREAU INC NORTEL PROMOTIONS CAD FUNDS 1610 CENTURY CENTER PKWY MEMPHIS TN 38134-8957 |
| ADVERTISING CHECKING | THE ADVERTISING CHECKING BUREAU INC NORTEL ADMINISTRATIVE SERVICES PO BOX 1000 DEPT 288 MEMPHIS TN 38148-0288 |
| ADVERTISING CHECKING BUREAU, INC., THE | 675 3RD AVE NEW YORK NY 10017-5704 |
| AE BLAKE SALES LTD | 3588 BOUL POIRIER ST LAURENT QC H4R 2J5 CANADA |
| AE SWISSQUAL AG | ALLMENDWEG 8 CH-4528 ZUCHWIL SWITZERLAND |
| AEA FEDERAL CREDIT UNION | 2201 AVENUE A YUMA AZ 85364-0288 |
| AEC VALUATIONS INC | 100 SHEPPARD AVENUE EAST SUITE 760 NORTH YORK ON M2N 6N5 CANADA |
| AECKERLE, WALTER E | 3591 WILLOW ST DENVER CO 80238-3374 |
| AEFOS LIMITED | 3 BISHOPSGATE STATION ROAD TAPLOW BERKSHIRE BK SL6 0PA GREAT BRITAIN |

| Claim Name | Address Information |
|---|---|
| AEGIS BUSINESS SOLUTIONS LIMITED | PO BOX 1543 PORT OF SPAIN 1543 TRINIDAD & TOBAGO |
| AEGIS BUSINESS SOLUTIONS LIMITED | PO BOX 1543 18 SCOTT BUSHE STREET PORT OF SPAIN 1543 TRINIDAD AND TOBAGO |
| AEGON DEALER SERVICES CANADA | 2920 MATHESON BLVD EAST MISSISSAUGA ON L4W 5J4 CANADA |
| AEGON USA INC | 1111 N CHARLES ST BALTIMORE MD 21201-5505 |
| AEGON USA INC | KRISTEN SCHWERTNER PETRA LAWS 1111 N CHARLES ST BALTIMORE MD 21201-5505 |
| AELLIS, ROBERT S | 29 DORNOCH WAY TOWNSEND DE 19734 |
| AEMALLA, SRIDHAR | 1801 N GREENVILLE AVE APT 3118 RICHARDSON TX 75081-1604 |
| AEMALLA, SRIDHAR | 1801 N GREENVILLE AVE APT 3330 RICHARDSON TX 75081-1611 |
| AEP COMMUNICATIONS LLC | 1 RIVERSIDE PLZ, PO BOX 16631 COLUMBUS OH 43215-2355 |
| AEP SERVICES CORPORATION | 1 RIVERSIDE PLZ PO BOX 16631 COLUMBUS OH 43215-2355 |
| AER LINGUS | 538 BROAD HOLLOW ROAD MELVILLE NY 11747 |
| AER LINGUS LTD | 538 BROADHOLLOW RD MELVILLE NY 11747-3676 |
| AER LINGUS LTD | GINNY WALTER BECKY MACHALICEK 538 BROADHOLLOW RD MELVILLE NY 11747-3676 |
| AERO SPACE SOUTHWEST INC | 21450 N 3RD AVENUE PHOENIX AZ 85027-2946 |
| AERO-METRIC INC | N6216 RESOURCE DR SHEBOYGAN FLS WI 53085-2349 |
| AEROFLEX | AEROFLEX WEINSCHEL 5305 SPECTRUM DRIVE FREDERICK MD 21703-7362 |
| AEROFLEX WEINSCHEL | 5305 SPECTRUM DRIVE FREDERICK MD 21703-7362 |
| AEROFLEX WEINSCHEL INC | PO BOX 33221 HARTFORD CT 06150-3221 |
| AEROFLEX WEINSCHEL, INC. | 5305 SPECTRUM DR FREDERICK MD 21703 |
| AERONET INC | PO BOX 17239 IRVINE CA 92623-7239 |
| AEROSCOUT INC | 901 MARINES ISLAND BOULEVARD SUITE 725 SAN MATEO CA 94404 |
| AETL TESTING INC | 5151 47 STREET NE CALGARY AB T3J 3R2 CANADA |
| AEVERMAN, SAMI | 147 RAINBOW DR #4772 LIVINGSTON TX 77399-1047 |
| AEX CONVENTION SERVICES | 3089 ENGLISH CREEK AVE EGG HARBOR TOWNSHIP NJ 08234 |
| AFA TECNOLOGIA | CRA. 11N 93 53 OFICINA 602 BOGOTA DC COLOMBIA |
| AFCO CREDIT CORPORATION | 310-330 GRANT ST PITTSBURGH PA 15219 |
| AFCOM | 742 EAST CHAPMAN AVE ORANGE CA 92866-1621 |
| AFFILIATED COMPUTER SERVICES | 2828 N HASKELL AVE DALLAS TX 75204-2988 |
| AFFILIATED COMPUTER SERVICES INC | 2828 N HASKELL AVE DALLAS TX 75204-2988 |
| AFFILIATED COMPUTER SERVICES INC | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 2828 N HASKELL AVE DALLAS TX 75204-2988 |
| AFFILIATED DIST | AFFILIATED DISTRIBUTORS INC 1005 PLACID AVENUE PLANO TX 75220 |
| AFFILIATED DISTRIBUTORS INC | PO BOX 940265 PLANO TX 75094-0265 |
| AFFILIATED DISTRIBUTORS INC | 1005 PLACID AVENUE PLANO TX 75220 |
| AFFILIATED TELEPHONE | 720 AVENUE F STE 100 PLANO TX 75074-6861 |
| AFFILIATED TELEPHONE INC | 730 AVENUE  F, SUITE 210 PLANO TX 75074-6868 |
| AFFILIATED TELEPHONE INC | KRISTEN SCHWERTNER JOHN WISE 730 AVENUE  F PLANO TX 75074-6868 |
| AFFILIATED TELEPHONE, INC. | 720 AVENUE F, SUITE 100 PLANO TX 75074-6727 |
| AFFILIATED TELEPHONE, INCORPORATED | 990 NORTH BOWSER ROAD, SUITE 880 RICHARDSON TX 75081 |
| AFFILIATES OF VERIZON COMMUNICATIONS INC | DARRYL S. LADDIN, ESQ. ARNALL GOLDEN GREGORY LLP 171 17TH STREET NW, SUITE 2100 ATLANTA GA 30363-1031 |
| AFFINA CORPORATION | 2001 RUPPMAN PLAZA PEORIA IL 61614-7917 |
| AFFINITAS CORPORATION | 1015 N 98TH STREET, SUITE 100 OMAHA NE 68114 |
| AFILA INC | 2670 S WHITE ROAD SUITE 150 SAN JOSE CA 95148 |
| AFL | AFL TELECOMMUNICATIONS LLC 13726 COLLECTIONS CENTER DR CHICAGO IL 60693-0137 |
| AFL NETWORK SERVICES INC | PO BOX 65638 CHARLOTTE NC 28265-0638 |
| AFL NETWORK SERVICES INC. | 170 RIDGEVIEW CENTER DR DUNCAN SC 29334-9635 |
| AFL TELECOMMUNICATIONS LLC | 13726 COLLECTIONS CENTER DR CHICAGO IL 60693-0137 |
| AFORE SOLUTIONS INC | 2680 QUEENSVIEW DRIVE OTTAWA ON K2B 8J9 CANADA |
| AFSANEH ENTERPRISES, INC. DBA BUSINESS | COMMUNICATIONS SOLUTIONS 9910 IRVINE CENTER DR IRVINE CA 92618 |

| Claim Name | Address Information |
|---|---|
| AFTAB LUBIS | ADDRESS ON FILE |
| AFTER SCHOOL MATTERS | 66 EAST RANDOLPH ST 4TH FLOOR CHICAGO IL 60601 |
| AFZAL, MOHAMMAD | P O BOX 61582 DURHAM NC 27715 |
| AG ARCHIBALD GOLF TOURNAMENT | PO BOX 880 HALIFAX NS B3J 2W3 CANADA |
| AGABAR, LLC DBA APPLIED DATA MANAGEMENT | 915 HIGHLAND POINTE DR SUITE 250 ROSEVILLE CA 95678-5421 |
| AGARWAL, AMOL | 30 W CARTER DR APT 23-207 TEMPE AZ 852826756 |
| AGARWAL, RUBY | 617 KING LOT LN LEWISVILLE TX 75056 |
| AGASOY, ED | PO BOX 6577 SAN MATEO CA 94403-6577 |
| AGATHON SYSTEMS LTD | 99 JUMHURIA STREET TRIPOLI LIBYAN ARAB JAMAHIRIYA |
| AGATI, DONNA | 85 BURTIS AVE. ROCKVILLE CENTRE NY 11570 |
| AGBAW, CATHERINE | 5909 EAGLESFIELD DR RALEIGH NC 27613 |
| AGBOR, IKE WILSON | 5213 MATAGORDA BAY C ROWLETT TX 75088 |
| AGCO CORPORATION | 4205 RIVER GREEN PARKWAY DULUTH GA 30096-2584 |
| AGERE SYSTEMS INC | ATTN BANK OF NEW YORK PO BOX 14028A NEWARK NJ 07195-0028 |
| AGEUS SOLUTIONS | 349 TERRY FOX DRIVE OTTAWA ON K2K 2V6 CANADA |
| AGEUS SOLUTIONS | 505 MARCH RD SUITE 100 KANATA ON K2K 3A4 CANADA |
| AGF MUTUAL FUNDS | 38 ANTARES DR OTTAWA ON K2E 7V2 CANADA |
| AGF MUTUAL FUNDS | 2920 MATHESON BLVD E MISSISSAUGA ON L4W 5J4 CANADA |
| AGFA CORPORATION | 100 CHALLENGER RD RIDGEFIELD PARK NJ 07660-2199 |
| AGHI, ANITA | 5545 MALLARD LN HOFFMAN ESTATES IL 60192 |
| AGILE INFUSION LLC | 100 DANBY COURT CHURCHVILLE PA 18966-1533 |
| AGILE MANUFACTURING INC | PO BOX 158 UXBRIDGE ON L9P 1M7 CANADA |
| AGILECO | 555 NORTHPOINT CENTRE EAST ALPHARETTA GA 30022-1513 |
| AGILENT | AGILENT TECHNOLOGIES INC 4187 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| AGILENT FINANCIAL SERVICES LTD-422833 | 207 QUEENS QUAY WEST, SUITE 700 TORONTO ON M5J 1A7 CANADA |
| AGILENT TECHNOLOGIES | 140 GREEN POND ROAD ROCKAWAY NJ 07866 |
| AGILENT TECHNOLOGIES | PO BOX 4026 ENGLEWOOD CO 80155-4026 |
| AGILENT TECHNOLOGIES | PO BOX 2995 COLORADO SPRINGS CO 80901 |
| AGILENT TECHNOLOGIES CANADA INC | PO BOX 4551 TORONTO ON M5W 4R8 CANADA |
| AGILENT TECHNOLOGIES COMPANY LTD | 24F CITYPLAZA ONE 1111 KINGS ROAD TAIKOO SHING HONG KONG |
| AGILENT TECHNOLOGIES INC | 4187 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| AGILENT TECHNOLOGIES INC | 395 PAGE MILL RD PALO ALTO CA 94306-2024 |
| AGILENT TECHNOLOGIES, INC. | 5070 CENTENNIAL BOULEVARD COLORADO SPRINGS CO 80919 |
| AGILQUEST | 7 ARGENTINE WAY NORWALK CT 06850 |
| AGILY, SHAIB M | 4310 SYCAMORE LANE PARKER TX 75002 |
| AGMA | PO BOX 2613 FREMONT CA 94536-0613 |
| AGMA | 15466 LOS GATOS BLVD # 109-167 LOS GATOS CA 95032 |
| AGNEW, BRUCE | 2024 SAVANNAH DRIVE MCKINNEY TX 75070 |
| AGNEW, N JAMES | 9770 SW COUNTY ROAD 769 LOT 244 ARCADIA FL 34269-8648 |
| AGNITEK LLC | 214 N MAIN ST BRYAN TX 77803-3236 |
| AGO COMMUNICATIONS | CALLE SIRIO NO 14 MADRID SPAIN |
| AGO COMMUNICATIONS CONSULTANTS S L | CALLE SIRIO NO 14 MADRID SPAIN |
| AGO COMMUNICATIONS CONSULTANTS, S.L. | CALLE SIRIO, N 14 28.007 MADRID SPAIN |
| AGORA INC | 1007 CHURCH STREET EVANSTON IL 60201-3624 |
| AGOSTINO, ANTHONY | 182 HOLBROOK ROAD HOLBROOK NY 11741 |
| AGOSTINO, REMO | 2909 CHAMPLAN CT RICHARDSON TX 75082 |
| AGOSTINO, REMO L | 2909 CHAMPLAN CT RICHARDSON TX 75082 |
| AGRAWAL, MANISH | 15331 D SEGOVIA DRIVE DALLAS TX 75248 |
| AGUADO, LARRY | 5161 RIVERSIDE DR RICHTON PARK IL 60471 |

| Claim Name | Address Information |
|---|---|
| AGUAYO, RICHARD D | 3600 TIERRA REAL WAY EL PASO TX 79938 |
| AGUERO, ALEXANDER | 2020 SW 125 CT MIAMI FL 33175 |
| AGUILAR, FRANCISCO | 3621 CUM LAUDE CT APT 203 RALEIGH NC 27606-4842 |
| AGUILAR, FRANCISCO | 103 CEDAR MILL DR GOOSE CREEK SC 29445-7351 |
| AGUILAR, JOSE | 2805 KNOLLWOOD DR PLANO TX 75075 |
| AGUILAR, ROSEMARY | 2805 KNOLLWOOD DRIVE PLANO TX 75075-6425 |
| AGUILAR, SAUL A | 710 ROSEMARY CT FAIRFIELD CA 94533 |
| AGUINSKY, RICARDO D | 4394 MILLER AVE PALO ALTO CA 94306 |
| AGUIRRE, AMERICA | 1187 LANDING RUN GREEN ACRES FL 33413 |
| AGUIRRE, CLARISA | 1693 CORRAL RIDGE DR CORAL SPRINGS FL 33071 |
| AGUIRRE, EVA | 362 FOREST TERRACE WEST PALM BEACH FL 33415 |
| AGUIRRE, MARIA DE | 10310 NW48TH CT BROOKSIDE ISLE CORAL SPRINGS FL 33076 |
| AGUIRRE, MARIANO | 797 SUMMIT RUN LEWISVILLE TX 75077 |
| AGUIRRE, MARIANO | 7911 BRIARIDGE RD DALLAS TX 75248-5315 |
| AGUIRRE, RICHARD S | 1219 NORTHLAKE DRIVE RICHARDSON TX 75080 |
| AGUIRRE, ROBIN R | 7813 HAGUE CT PLANO TX 75025 |
| AGUIRRE, STEVEN | 303 CHAPARRAL DR MCKINNEY TX 75070 |
| AH-THAI CHAN | ADDRESS ON FILE |
| AHAD EBRAHIMI-SIRIZI | ADDRESS ON FILE |
| AHAMMAD, ZABED | P O BOX 3003 SANTA CLARA CA 95055 |
| AHANG VESSAL | ADDRESS ON FILE |
| AHANGARZADEH, RAMIN | 3202 WESTBURY LANE RICHARDSON TX 75082 |
| AHDIEH, MEHRDAD | 5042 ISABELLA CANNON DR RALEIGH NC 27612-4804 |
| AHEARN & SOPER INC | 100 WOODBINE DOWNS BLVD REXDALE ON M9W 5S6 CANADA |
| AHL, FRED E | 6828 PROSPECT COURT PLEASANTON CA 94566 |
| AHL, ROGER C | 839 HOWARD LN CHASKA MN 55318 |
| AHLBERG, FERDINAND | 406 MORNINGSIDE DR CARY NC 27513 |
| AHLUWALIA, ASIT K | 600 TWIN CREEKS DR ALLEN TX 75013 |
| AHLUWALIA, LILY K | 103 TICONDEROGA ROAD CARY NC 27519 |
| AHMAD MALIK | ADDRESS ON FILE |
| AHMAD MUBARAK | ADDRESS ON FILE |
| AHMAD MUHANNA | ADDRESS ON FILE |
| AHMAD ZUREIKI | ADDRESS ON FILE |
| AHMAD, AZEEM | 1328 WATERDOWN DR ALLEN TX 75013 |
| AHMAD, AZEEM | 1328 WATERDOWN DR. ALLEN TX 75013-5314 |
| AHMAD, MAHMOOD | 5611 NEW CASTLE DR RICHARDSON TX 75082 |
| AHMAD, RASHED | 6912 CANYONBROOKE DR PLANO TX 75074 |
| AHMAD, REAZ | 637 FRANCES WAY RICHARDSON TX 75081 |
| AHMADIFARD, JAHAN | 6016 VINEYARD LN MCKINNEY TX 75070 |
| AHMED KAMAL | ADDRESS ON FILE |
| AHMED SERAG | ADDRESS ON FILE |
| AHMED, AMIR | 2605 CHANEY ROAD DUBUQUE IA 52001 |
| AHMED, BASHEER | 1320 CHARDONNAY DR ALLEN TX 75002 |
| AHMED, FAHIM | 3182 MORRIS MANOR MERRITT ISLAND FL 32952 |
| AHMED, MOHAMED | 12499 CLIFF EDGE DR. HERNDON VA 20170 |
| AHMED, MOHAMED EL-MOUGY | 12499 CLIFFF EDGE DR. HERNDON VA 20170 |
| AHMED, MOHAMMED A | 46325 SENTINEL DRIVE FREMONT CA 94539 |
| AHMED, NAVEED | 7709 BRUSHFIELD DR PLANO TX 75025 |
| AHMED, RAFIDA | 1115 SOUTH BETHANY CREEK DR ALPHARETTA GA 300048519 |

| Claim Name | Address Information |
|---|---|
| AHMED, SALMAN | 5565 CRIMSON OAKS DR FRISCO TX 75035 |
| AHMED, SYED | 4324 PEARL COURT TX 75024 |
| AHMED, SYED A | 3722 DONEGAL COURT IOWA CITY IA 52246 |
| AHRC NYC FOUNDATION INC | 411 EAST 83RD STREET SUITE 1C NEW YORK NY 10028 |
| AHSAN ALE-RASOOL | ADDRESS ON FILE |
| AHSAN, NAEEM | 11016 LEESVILLE RD RALEIGH NC 27613 |
| AHSANUDDIN MOHAMMED | ADDRESS ON FILE |
| AHTEN, TRACY | 1409 GLASTONBURY DR. PLANO TX 75075 |
| AHTEN, TRACY S. | 1409 GLASTONBURY DR PLANO TX 75075 |
| AHUJA, ARVIND | 182 FERINO WAY FREMONT CA 94536 |
| AHUJA, BINU | 30 DANJOU DRIVE MARLBOROUGH MA 01752 |
| AIBS, INC | 408 415 DAIRY RD STE E KAHULUI HI 96732-2348 |
| AICPA | PO BOX 10069 NEWARK NJ 07101-3069 |
| AIDS ARMS INC | 351 W JEFFERSON BLVD STE 300 DALLAS TX 75208-7860 |
| AIESEC CANADA INC | 30 DUNCAN STREET SUITE 602 TORONTO ON M5V 2C3 CANADA |
| AIG INSURANCE CO. OF CANADA, ET AL | COMMERCIAL INS. BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REP. 175 WATER STREET, 18TH FLOOR NEW YORK NY 10038 |
| AIGELTINGER, GEOFFREY | 8805 WOODLAKE DR ROWLETT TX 75088 |
| AIKEN JR, MARVIN L | 2215 CHESHIRE LANE HOUSTON TX 77018 |
| AIKEN, DEBORAH J | 402 US HIGHWAY 70A E HILLSBOROUGH NC 27278-9813 |
| AIKEN, JERRY L | 8536 CARRIAGE WOODS LN. ROUGEMONT NC 27572 |
| AIKEN, SANDRA | 3166 TUMP WILKINS RD STEM NC 27581 |
| AIKEN, WANDA J | 47 SOLOMON CT # 6 ROXBORO NC 27573-5899 |
| AIKIN, GARY R | 419 NEW RAIL DR CARY NC 27513 |
| AILEEN HENNESSY | ADDRESS ON FILE |
| AIM ADVISORS | 11 GREENWAY PLAZA HOUSTON TX 77046 |
| AIM MANAGEMENT GROUP INC | 11 E GREENWAY PLAZA SUITE 100 HOUSTON TX 77046-1113 |
| AIM MANAGEMENT GROUP INC. | 11 GREENWAY PLAZA HOUSTON TX 77046 |
| AIM TECHNICAL CONSULTANTS INC. | 7600 SLATE RIDGE BLVD REYNOLDSBURG OH 43068-8157 |
| AIM-TRIMARK | 5140 YONGE STREET SUITE 900 TORONTO ON M2N 6X7 CANADA |
| AIMEET TERRADES | ADDRESS ON FILE |
| AIMS | ADVANCED INFORMATION MANAGEMENT SYSTEMS LLC AIMS 311 MOORE LANE COLLIERVILLE TN 38017-2764 |
| AIMS TECHNICAL SERVICES INC. | 250 E. 65TH STREET, SUITE 13E NEW YORK NY 10021 |
| AINSWORTH TECHNOLOGIES | 131 BERMONDSEY RD TORONTO ON M4A 1X4 CANADA |
| AINSWORTH TECHNOLOGIES | BERMONSEY ROAD TORONTO ON M4A 1X5 CANADA |
| AIOI INSURANCE COMPANY, LTD. | SHIBUYA-KU EBISU 1-28-1 TOKYO JAPAN |
| AIR CANADA | BASE 25, STATION ST. LAURENT SAINT-LAURENT QC H4Y 1C1 CANADA |
| AIR CANADA | BASE 25, PURCHASING DEPT. DORVAL QC H4Y 1C2 CANADA |
| AIR CANADA | CENTRE AIR CANADA 045, CP 9000 SAINT-LAURENT QC H4Y 1C2 CANADA |
| AIR CANADA | CENTRE AIR CANADA, ZIP 240 SAINT-LAURENT QC H4Y 1H4 CANADA |
| AIR CANADA | 7373 COTE VERTU BLVD. W. SAINT-LAURENT QC H4Y 1H4 CANADA |
| AIR TRANSAT | 11600 CARGO A-1 INTERNATIONAL AIRPORT OF MONTREAL MIRABEL QC J7N 1G9 CANADA |
| AIR VAC ENGINEERING COMPANY | 30 PROGRESS AVENUE PO BOX 216 SEYMOUR CT 06483 |
| AIRBAND COMMUNICATIONS INC | 14800 LANDMARK BLVD., SUITE 500 DALLAS TX 75254 |
| AIRBIGUITY, INC. | 945 HILDEBRAND LANE, NE BAINBRIDGE ISLAND WA 98110 |
| AIRBIQUITY | 945 HILDEBRAND LANE BAINBRIDGE ISLAND WA 98110-2877 |
| AIRCOM INTERNATIONAL LTD | GROSVENOR HOUSE, 65 TO 71 LONDON ROAD REDHILL RH1 1LQ UNITED KINGDOM |
| AIRDEFENSE INC | 1125 SANCTUARY PKWY STE 250 ALPHARETTA GA 30009-7610 |

| Claim Name | Address Information |
|---|---|
| AIRGATE PCS INC | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| AIRHART-SMITH, BECKY | 7160 OLD VALDASTA RD. BLUE RIDGE TX 75424 |
| AIRIMBA WIRELESS INC | 75 FIFTH ST NW, SUITE 460 ATLANTA GA 30308-1019 |
| AIRINC | 1100 MASSACHUSETTS AVENUE CAMBRIDGE MA 02138-5218 |
| AIRSAGE INC. | 441 LANGLEY OAKS DRIVE MARIETTA GA 30067 |
| AIRSAGE INC. | 441 LANGLEY OAKS DR SE MARIETTA GA 30067 |
| AIRSPAN | AIRSPAN COMMUNICATIONS LTD CAMBRIDGE HOUSE, OXFORD ROAD UXBRIDGE UB8 1UN UNITED KINGDOM |
| AIRSPAN COMMUNICATIONS LTD | CAMBRIDGE HOUSE, OXFORD ROAD UXBRIDGE UB8 1UN GREAT BRITAIN |
| AIRSPAN COMMUNICATIONS LTD | AIRSPAN COMMUNICATIONS LTD CAMBRIDGE HOUSE UXBRIDGE UB8 1UN GREAT BRITAIN |
| AIRSPAN COMMUNICATIONS LTD | CAMBRIDGE HOUSE, OXFORD ROAD UXBRIDGE UB8 1UN UNITED KINGDOM |
| AIRSPAN NETWORKS | C/O FLYING CARGO MERLOG EIN CARMEL INDUSTRIAL ZONE EIN CARMEL 30860 ISRAEL |
| AIRSPAN NETWORKS | EIN CARMEL INDUSTRIAL ZONE EIN CARMEL 30860 ISRAEL |
| AIRSPAN NETWORKS INC | 777 YAMATO ROAD-310 BOCA RATON FL 33431 |
| AIRSPAN NETWORKS INC | 777 YAMATO ROAD-310 SUITE 310 BOCA RATON FL 33431 |
| AIRSPAN NETWORKS INC. | 777 YAMATO RD., SUITE 310 BOCA RATON FL 33431 |
| AIRSPAN NETWORKS, INC. | DORSEY & WHITNEY LLP ATTN: MICHAEL E. FOREMAN, ESQ. 250 PARK AVENUE NEW YORK NY 10177 |
| AIRSPAN NETWORKS, INC. | 777 YAMATO ROAD, SUITE 105 BOCA RATON FL 33431 |
| AIRSPEED EDITORIAL | 1909 MACDONALD LANE RALEIGH NC 27608 |
| AIRVANA | AIRVANA INC 19 ALPHA ROAD CHELMSFORD MA 01824 |
| AIRVANA | 250 APOLLO DR #100 CHELMSFORD MA 01824-3627 |
| AIRVANA | 19 ALPHA ROAD CHELMSFORD MA 01824-4124 |
| AIRVANA INC | 19 ALPHA ROAD CHELMSFORD MA 01824 |
| AIRVANA INC | 250 APOLLO DR #100 CHELMSFORD MA 01824-3627 |
| AIRVANA INC | 19 ALPHA RD CHELMSFORD MA 01824-4124 |
| AIRVANA INC. | 25 INDUSTRIAL AVE. CHELMSFORD MA 01824 |
| AIRVANA, INC. | CHRISTOPHER J. PANOS, ESQ. CRAIG & MACAULEY PC FEDERAL RESERVE BLDG, 600 ATLANTIC AVE. BOSTON MA 02210 |
| AIRWIDE SOLUTIONS NORTH AMERICA LTD | 1111 ST CHARLES ST. WEST LONGUEIL QC J4K 5G4 CANADA |
| AISHAT, AYMAN | 1613 ARBOR CREEK DRIVE GARLAND TX 75040 |
| AIST | 3347 BOUL DES SOURCES CP 38050 DOLLARD DES ORMEAUX QC H9B 1Z0 CANADA |
| AISYS INC | 4633 OLD IRONSIDES DRIVE SANTA CLARA CA 95054 |
| AITKEN, NATALIE | 2230 FLINT CREEK DR CUMMING GA 300416346 |
| AIXA TORRES MERCADO | ADDRESS ON FILE |
| AJ ELECTRIC | A & J ELECTRIC FORKLIFT SALES INC 6670 ELM STREET BAILEY NC 27807 |
| AJAY DABRAL | ADDRESS ON FILE |
| AJAY DESAI | ADDRESS ON FILE |
| AJAY SACHDEV | ADDRESS ON FILE |
| AJILON | 1117 PERIMETER CTR W STE N402 ATLANTA GA 30338-5456 |
| AJILON | DEPT CH 10682 PALATINE IL 60055-0682 |
| AJILON | AJILON COMMUNICATIONS LLC DEPT CH 14131 PALATINE IL 60055-4131 |
| AJILON | 14241 DALLAS PKWY STE 200 DALLAS TX 75254-2938 |
| AJILON CANADA | WATER PARK PLACE TORONTO ON M5J 2R8 CANADA |
| AJILON CANADA | PO BOX 8032 POSTAL STATION A TORONTO ON M5W 3W5 CANADA |
| AJILON CANADA INC | 155 QUEEN STREET OTTAWA ON K1P 6L1 CANADA |
| AJILON CANADA INC | PO BOX 8032 POSTAL STATION A TORONTO ON M5W 3W5 CANADA |
| AJILON COMMUNICATIONS | 3039 PREMIER PARKWAY DULUTH GA 30097 |
| AJILON COMMUNICATIONS | DEPT AT 40052 ATLANTA GA 31192-0052 |
| AJILON COMMUNICATIONS | DEPT CH 10682 PALATINE IL 60055-0682 |

| Claim Name | Address Information |
| --- | --- |
| AJILON COMMUNICATIONS | DEPT CH 14131 PALATINE IL 60055-4131 |
| AJILON COMMUNICATIONS | 14180 DALLAS PARKWAY DALLAS TX 75254 |
| AJILON COMMUNICATIONS | 14911 QUORUM DR STE 120 DALLAS TX 75254-1401 |
| AJILON COMMUNICATIONS | 14241 DALLAS PKWY STE 200 DALLAS TX 75254-2938 |
| AJILON COMMUNICATIONS LLC | 970 PEACHTREE INDUSTRIAL BLVD SUWANEE GA 30024 |
| AJILON COMMUNICATIONS LLC | 1117 PERIMETER CTR W STE N402 ATLANTA GA 30338-5456 |
| AJILON COMMUNICATIONS LLC | DEPT CH 14131 PALATINE IL 60055-4131 |
| AJILON COMMUNICATIONS, LLC | 60 QUEEN ST, SUITE 201 OTTAWA ON K1P 5Y7 CANADA |
| AJILON COMMUNICATIONS, LLC | 3039 PREMIERE PARKWAY, SUITE 900 DULUTH GA 30097 |
| AJILON CONSULTING INC | 545 5TH AVE RM 1100 NEW YORK NY 10017-3627 |
| AJILON CONSULTING INC | DEPT CH 10682 PALATINE IL 60055-0682 |
| AJILON FINANCE | DEPT CH 14031 PALATINE IL 60055-4031 |
| AJILON LLC | 175 BROADHOLLOW ROAD MELVILLE NY 11747 |
| AJILON PROFESSIONAL STAFFING | 175 BROADHOLLOW RD MELVILLE NY 11747-4902 |
| AJILON PROFESSIONAL STAFFING | DEPT CH 14031 PALATINE IL 60055-4631 |
| AJIT MAHAREDDY | ADDRESS ON FILE |
| AKAI, CARL | 1040 LUCY LANE ALLEN TX |
| AKAI, CARL | 1040 LUCY LANE ALLEN TX 75013 |
| AKAI, CARL | 1040 LUCY LN ALLEN TX 75013-6399 |
| AKE, STEPHEN | 10150 BELLE RIVE BLV APT 609 JACKSONVILLE FL 32256 |
| AKENS, ROBERT G | 8808 LITTLEWOOD ROAD BALTIMORE MD 21234 |
| AKERLEY, SHARON | 4133 LAKE LYNN DRIVE APT 305 RALEIGH NC 27613 |
| AKERS, GEORGE | 336 HOWLAND CT CREEDMOOR NC 275227018 |
| AKHIL BHARGAVA | 37 FAIRCHILD DRIVE READING MA 01867 |
| AKHTAR, HASEEB | 2506 WOODPARK DR GARLAND TX 75044 |
| AKHTAR, SHAHID | 2216 FULTON DRIVE GARLAND TX 75044 |
| AKIBIA INC | 4 TECHNOLOGY DR WESTBOROUGH MA 01581-1791 |
| AKIBIA INC | PO BOX 845154 BOSTON MA 02284-5154 |
| AKIF, OUSSAM | 120 ASKEW ST FERRIS TX 751259260 |
| AKILA GANAPATHY | ADDRESS ON FILE |
| AKILA SAIFULLAH | ADDRESS ON FILE |
| AKIN FAMODIMU | 10225 WORTHAM BLVD APT 13108 HOUSTON TX 770653039 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ONE BRYANT PARK NEW YORK NY 10036 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | DEPT 7247-6838 PHILADELPHIA PA 19170-6838 |
| AKIN SASORE | ADDRESS ON FILE |
| AKIN, MARJORIE | 4436 EDMONDSON AVE. DALLAS TX 75205 |
| AKLYN & CO | 4 THORN HEDGE SUITE 101 PO BOX 513 BELLPORT NY 11713 |
| AKOS TECHNOLOGIES LLC | 7901 BAYMEADOWS WAY SUITE 1 JACKSONVILLE FL 32256-7571 |
| AKRATI SARSWAT | 41 - 3420 SOUTHGATE RD OTTAWA ON K1V 9P9 CANADA |
| AKRAWI, RAY D | 15267 SE RIVERSHORE DR VANCOUVER WA 98683-5371 |
| AL-CALL, INC. DBA ATC | 405 WEST 11TH ST ALMA GA 31510-2117 |
| AL-DAYAA, HANI | 72 OLD STAGE ROAD CHELMSFORD MA 01824 |
| AL-SHALASH, STEVEN | 6610 CANYON RD SANGER TX 76266-7456 |
| ALA ALTAMIMI | ADDRESS ON FILE |
| ALABAMA | ALABAMA STATE CAPITOL 600 DEXTER AVENUE ROOM S-106 MONTGOMERY AL 36104 |
| ALABAMA DEPARTMENT OF LABOR | P.O. BOX 303500 MONTGOMERY AL 36130-3500 |
| ALABAMA DEPARTMENT OF REVENUE | AL |
| ALABAMA DEPARTMENT OF REVENUE | SALES, USE AND BUSINESS TAX DIVISION P.O. BOX 327790 MONTGOMERY AL 36132 |
| ALABAMA DEPARTMENT OF REVENUE | CORPORATE TAX SECTION P.O. BOX 327430 MONTGOMERY AL 36132-7430 |

| Claim Name | Address Information |
|---|---|
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION P.O. BOX 327431 MONTGOMERY AL 36132-7431 |
| ALABAMA DEPARTMENT OF REVENUE | SALES, USE, AND BUSINESS TAX DIVISION P. O. BOX 327790 MONTGOMERY AL 36132-7790 |
| ALABAMA DEPT OF CONSERVATION | & NATURAL RESOURCES 64 N. UNION STREET MONTGOMERY AL 36130 |
| ALABAMA DEPT OF ENVIRONMENTAL | MANAGEMENT POST OFFICE BOX 301463 MONTGOMERY AL 36130-1463 |
| ALABAMA DEPT OF ENVIRONMENTAL MANAGEMENT | PO BOX 301463 MONTGOMERY AL 36130 |
| ALABAMA DEPT OF REVENUE | BUS PRIVILEGE & CORP SHRS TAX PO BOX 327431 MONTGOMERY AL 36132-7431 |
| ALABAMA ENVIRONMENTAL AGENCY | BIRMINGHAM BRANCH 110 VULCAN ROAD BIRMINGHAM AL 35209-4702 |
| ALABAMA ENVIRONMENTAL AGENCY | DECATUR BRANCH 2715 SANDIN ROAD SW DECATUR AL 35603-1333 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE BRANCH 2204 PERIMETER ROAD MOBILE AL 36615-1131 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE - COASTAL 4171 COMMANDERS DRIVE ALABAMA AL 36615-1412 |
| ALABAMA POWER COMPANY | 600 18TH ST N BIRMINGHAM AL 35203-2200 |
| ALABAMA STATE TREASURER | ATTN: RALPH AINSWORTH, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 100 NORTH UNION STREET, SUITE 636 MONTGOMEREY AL 36104 |
| ALABAMA STATE TREASURER'S | UNCLAIMED PROPERTY DIV 100 N UNION ST MONTGOMERY AL 36104 |
| ALABAMA-MISSISSIPPI | TELECOMMUNICATIONS ASSOCIATION 100 NORTH UNION ST MONTGOMERY AL 36104 |
| ALACATEL USA SOURCING, L.P. | 3400 WEST PLANO PARKWAY PLANO TX 75075 |
| ALADANGADY, UDAYA | 3612 THORP SPRINGS DR PLANO TX 75025 |
| ALADDIN KNOWLEDGE SYSTEM LIMITED | 35 EFAL STREET, KIRYAT ARYE PETACH TIKVA 49511 ISRAEL |
| ALADDIN KNOWLEDGE SYSTEMS | 601 CAMPUS DRIVE SUITE C 1 CAROL STREAM IL 60004-7802 |
| ALAGAPPAN MUTHURAMAN | ADDRESS ON FILE |
| ALAIMO, STEPHEN | 32 HANSCOM PLACE ROCKVILLE CTR NY 11570 |
| ALAIN DEBOIS | 1607 FLANDERS CT FRANKLIN TN 37067 |
| ALAIN GW HOLTZ | 1135 PHEASANT LN COLLEGEVILLE PA 19426 |
| ALAIN JANSEN | 592 RUE BOISVERT GATINEAU J9J3E1 CANADA |
| ALAIN PAPINEAU | 2248 DES GRANDS CHAMPS ORLEANS ON K1W 1K1 CANADA |
| ALAIN WONG | ADDRESS ON FILE |
| ALAMEDA COUNTY ENVIRONMENTAL HEALTH | 1131 HARBOR BAY PARKWAY ALAMEDA CA 94502-6577 |
| ALAMEDA, CHRISTINE | 6673 MIRABEAU DR NEWARK CA 94560 |
| ALAMO DIRECT | 280 OSER AENUE HAUPPAUGE NY 11788-3610 |
| ALAMON TELCO INCORPORATED | 315 WEST IDAHO KALISPELL MT 59901 |
| ALAMOSA MISSOURI LLC | JONATHAN HATHCOTE ALISON FARIES 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| ALAMOSA MISSOURI LLC | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| ALAMOSA WISCONSIN  LIMITED PART | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| ALAMOTECH LLC | 3311 FALLING CREEK SAN ANTONIO TX 78259-2169 |
| ALAN A WAY | 764 COLDBROOK PL SIMI VALLEY CA 93065 |
| ALAN BERG | ADDRESS ON FILE |
| ALAN BRYANT | ADDRESS ON FILE |
| ALAN BRYANT | ADDRESS ON FILE |
| ALAN BRYANT | 4151 WINDHAM LN SOUTHPORT NC 28461-9098 |
| ALAN CARRIERE | ADDRESS ON FILE |
| ALAN CASSIDY | ADDRESS ON FILE |
| ALAN CLOE | ADDRESS ON FILE |
| ALAN G LUTZ | 511 RIVER BLUFFS WILLIAMSBURG VA 23185 |
| ALAN GENOVISE | ADDRESS ON FILE |
| ALAN GODSEY | ADDRESS ON FILE |
| ALAN HEINBAUGH | ADDRESS ON FILE |
| ALAN HOLT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALAN J GENOVISE | ADDRESS ON FILE |
| ALAN JACKSON | ADDRESS ON FILE |
| ALAN KALTZ | ADDRESS ON FILE |
| ALAN KEEN | ADDRESS ON FILE |
| ALAN LAFLEUR | ADDRESS ON FILE |
| ALAN LYTLE | 1471 FAIRMILE CRT. MISSISSAUGA ON L5J 3E9 CANADA |
| ALAN MALINGER | ADDRESS ON FILE |
| ALAN MCKINZIE | ADDRESS ON FILE |
| ALAN MEADE | ADDRESS ON FILE |
| ALAN MILLER | ADDRESS ON FILE |
| ALAN NEREM | 15310 MORRAINE WAY EDEN PRAIRIE MN 55347 |
| ALAN PARRISH | ADDRESS ON FILE |
| ALAN PRITCHARD | ADDRESS ON FILE |
| ALAN PRITCHARD | ADDRESS ON FILE |
| ALAN RAINBOW | ADDRESS ON FILE |
| ALAN REID | ADDRESS ON FILE |
| ALAN REIDMILLER | ADDRESS ON FILE |
| ALAN RICE | ADDRESS ON FILE |
| ALAN RICH | ADDRESS ON FILE |
| ALAN RICH | ADDRESS ON FILE |
| ALAN SCHIMMOELLER | ADDRESS ON FILE |
| ALAN SIKES | 754 EAST 2620 NORTH PROVO UT 84604 |
| ALAN SOWARDS | ADDRESS ON FILE |
| ALAN STODDARD | 8104 GREENSBORO DR. PLANO TX 75025 |
| ALAN STODDARD | 8104 GREENSBORO DR. PLANO TX 75025-2587 |
| ALAN T KEMBER | 5683 S LOCUST ST GREENWOOD VLG CO 80111-1534 |
| ALAN TOWNSEND | ADDRESS ON FILE |
| ALAN WILSON | ADDRESS ON FILE |
| ALAN ZEUNEN | ADDRESS ON FILE |
| ALAPATI, SRINATH | 855 MUSTANG RIDGE DR MURPHY TX 75094 |
| ALAPATI, VENKATA | 11127 RUIDOSA LN FRISCO TX 75034 |
| ALAPATI, VENKATA S | 11127 RUIDOSA LN FRISCO TX 75034 |
| ALARCON, IVAN | 9131C SW 20TH PL DAVIE FL 33324-5019 |
| ALARCON, IVAN | 1180 GOLDEN CANE DR WESTON FL 33327 |
| ALASKA | TREASURY DIVISION UNCLAIMED PROPERTY PROGRAM P O BOX 110405 JUNEAU AK 99811-0405 |
| ALASKA AIRLINES | 19300 PACIFIC HIGHWAY SOUTH SEATTLE WA 98188 |
| ALASKA COMMUNICATIONS SYS HOLDINGS | DENISE YANCEY 600 TELEPHONE AVE MS65 ANCHORAGE AK 99503 |
| ALASKA COMMUNICATIONS SYSTEMS GROUP | DENSIE YANCEY 600 TELEPHONE AVE MS65 ANCHORAGE AK 99503 |
| ALASKA COMMUNICATIONS SYSTEMS GROUP | DENISE YANCEY 600 TELEGRAPH RD MS65 ANCHORAGE AK 99503 |
| ALASKA COMMUNICATIONS SYSTEMS GROUP | 600 TELEPHONE AVE ANCHORAGE AK 99503-6010 |
| ALASKA COMMUNICATIONS SYSTEMS GROUP INC | 600 TELEPHONE AVE ANCHORAGE AK 99503-6010 |
| ALASKA COMMUNICATIONS SYSTEMS HLDGS | DENISE YANCEY 600 TELEPHONE AVE MS65 ANCHORAGE AK 99503 |
| ALASKA COMMUNICATIONS SYSTEMS HLDGS | 600 TELEPHONE AVE ANCHORAGE AK 99503-6010 |
| ALASKA COMMUNICATIONS SYSTEMS HOLDINGS, | INC. 600 TELEPHONE AVE ANCHORAGE AK 99503 |
| ALASKA COMMUNICATIONS SYSTEMS HOLDINGS, | INC. 600 TELEPHONE AVE ANCHORAGE AK 99503-6010 |
| ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110420 JUNEAU AK 99811-0420 |
| ALASKA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET JUNEAU AK 99811-0420 |
| ALASKA DEPT OF ENVIRONMENTAL | CONSERVATION 410 WILLOUGHBY AVE. P.O. BOX 111800 JUNEAU AK 99811-1800 |

| Claim Name | Address Information |
| --- | --- |
| ALASKA DEPT OF LABOR | & WORKFORCE DEVELOPMENT OFFICE OF THE COMMISSIONER PO BOX 111149 JUNEAU AK 99811-1149 |
| ALASKA DEPT. OF LABOR AND | WORKFORCE DEVELOPMENT P.O. BOX 11149 JUNEAU AK 99811-1149 |
| ALASKA DEPT. OF REVENUE - TREASURY DIV. | ATTN: RACHEL LEWIS, ADMINISTRATOR UNCLAIMED PROPERTY PROGRAM 333 WILLOUGHBY AVENUE, 11TH FLOOR JUNEAU AK 99801-1770 |
| ALASKA DIGITEL | 2550 DENALI ST STE 1000 ANCHORAGE AK 995032751 |
| ALASKA DIGITEL LLC | 5350 POPLAR AVENUE, SUITE 675 MEMPHIS TN 38119 |
| ALASKA DIGITEL LLC | 3127 COMMERCIAL DR ANCHORAGE AK 99501-3018 |
| ALASKA DIGITEL LLC | GINNY WALTER LORI ZAVALA 3127 COMMERCIAL DR ANCHORAGE AK 99501-3018 |
| ALASKA NATIVE BROADBAND 1 | 7337 TRADE ST SAN DIEGO CA 92121-2423 |
| ALASKA NATIVE BROADBAND 1 LICENSE | GINNY WALTER LORI ZAVALA 3900 C STREET ANCHORAGE AK 99503-5931 |
| ALASKA NATIVE BROADBAND 1 LICENSE | 3900 C STREET ANCHORAGE AK 99503-5931 |
| ALASKA NATIVE BROADBAND 1 LICENSE LLC | 3900 C STREET ANCHORAGE AK 99503-5963 |
| ALASKA POWER AND TELEPHONE COMPANY | 193 OTTO STREET, PO BOX 3222 PORT TOWNSEND WA 98368-0922 |
| ALASKA TELEPHONE ASSOCIATION | 201 EAST 56TH ANCHORAGE AK 99518 |
| ALAVI, ZAFAR S | 2288 MONITOR CT SAN JOSE CA 95125 |
| ALAZMA, MANAR | ALFUNDUQ ST.390 APARTMENT 72 DIPLOMATIC DISTRICT 61 P.O. BOX 26660 DOHA QAT |
| ALAZMA, MANAR | 3109 KNOX ST #218 DALLAS TX 752054029 |
| ALBA ROVIRA | ADDRESS ON FILE |
| ALBANO, WILLIAM | 1232 MACEDONIA CHURCH ROAD STEPHENS CITY VA 22655 |
| ALBANY MUTUAL TELEPHONE ASSOCIATION | 131 6TH ST, PO BOX 570 ALBANY MN 56307-0570 |
| ALBANY MUTUAL TELEPHONE ASSOCIATION | GINNY WALTER LINWOOD FOSTER 131 6TH ST ALBANY MN 56307-0570 |
| ALBANY MUTUAL TELEPHONE ASSOCIATION | 131 6TH ST ALBANY MN 56307-8322 |
| ALBEMARLE CORPORATION | 451 FLORIDA STREET BATON ROUGE LA 70801-1765 |
| ALBEMARLE CORPORATION | KRISTEN SCHWERTNER JOHN JONES 451 FLORIDA STREET BATON ROUGE LA 70801-1765 |
| ALBEMARLE COUNTY OF | 401 MCINTIRE RD CHARLOTTESVILLE VA 22902-4579 |
| ALBERS, LYNN A | PO BOX 608 MORRISVILLE NC 27560 |
| ALBERT ANDUX | ADDRESS ON FILE |
| ALBERT BENDER | 7313 SPY GLASS WAY RALEIGH NC 27615 |
| ALBERT BENSON | ADDRESS ON FILE |
| ALBERT CHEE | ADDRESS ON FILE |
| ALBERT FINCH | 2309 PEMBROKE ST GARLAND TX 75040 |
| ALBERT FINCH | ADDRESS ON FILE |
| ALBERT G OFFERS | 2352 HEDGEWOOD LANE ALLEN TX 75013 |
| ALBERT HART | ADDRESS ON FILE |
| ALBERT KAMINUMA | ADDRESS ON FILE |
| ALBERT LOPEZ | ADDRESS ON FILE |
| ALBERT MACIAS | ADDRESS ON FILE |
| ALBERT OFFERS | 2352 HEDGEWOOD LANE ALLEN TX 75013 |
| ALBERT PAGE II | ADDRESS ON FILE |
| ALBERT POLLEY | ADDRESS ON FILE |
| ALBERT SHA | ADDRESS ON FILE |
| ALBERT SLECHTEN | ADDRESS ON FILE |
| ALBERT WINDOM | ADDRESS ON FILE |
| ALBERT YAN | ADDRESS ON FILE |
| ALBERT ZANGER | ADDRESS ON FILE |
| ALBERT ZANGER | ADDRESS ON FILE |
| ALBERT ZHOU | ADDRESS ON FILE |
| ALBERT, TERRY C | 406 CEDAR RIDGE LAKE BARRINGTON IL 60010 |

| Claim Name | Address Information |
|---|---|
| ALBERTA COMPUTER CABLE | 3510 29TH STREET NE CALGARY AB T1Y 7E5 CANADA |
| ALBERTA HEALTH CARE INSURANCE | PLAN P.O. BOX 2401 CALGARY AB T2P 5B3 CANADA |
| ALBERTA PRINTED CIRCUITS LTD | #3 1112-40 AVENUE NE CALGARY AB T2E 5T8 CANADA |
| ALBERTA SECURITIES COMMISSION | 4TH FLOOR CALGARY AB T2P 3C4 CANADA |
| ALBERTI, MERRYLIN J | 13 FRANKLIN AVENUE R R #2 BERLIN NJ 08009 |
| ALBERTS, LLOYD | 1520 ACADIA DRIVE SE CALGARY T2J3B2 CANADA |
| ALBERTSON, MICHAEL | 6530 PLEASANT DRIVE WEST DES MOINES IA 50266 |
| ALBERTSON, MICHAEL | 2109 MOUNTAIN IRIS DR ERIE CO 80516-4696 |
| ALBIN, MARK | 106 SOUTHERN PARKWAY PLAINVIEW NY 11803 |
| ALBINO, DELMO WIEZEL | 2608 SAINT MICHELLE LN MCKINNEY TX 75070 |
| ALBION TELEPHONE COMPANY | 225 W NORTH ST, BOX 98 ALBION ID 83311 |
| ALBRECHT, BEVERLY Z | 2523 SILVER RIDGE SAN ANTONIO TX 78232 |
| ALBREKTSEN, EDWARD P | 8355 E YERLING RD SCOTTSDALE AZ 85255 |
| ALBRIGHT JR, JOHN J | 405 NORTH WEST STRATFORD LANE PORT SAINT LUCIE FL 34983 |
| ALBRIGHT, DAVID | 5 REVERE RD MOUNTAIN TOP PA 18707 |
| ALBRIGHT, LINDA D | 191 TIMBERLAKE DR TIMBERLAKE NC 27583-8841 |
| ALBRITTON, ANGELO | 4302 LAKE WOODBOURNE DR JACKSONVILLE FL 32217 |
| ALCAN ELECTRICAL & ENGINEERING INC | KRISTEN SCHWERTNER JOHN WISE 6670 ARCTIC SPUR ROAD ANCHORAGE AK 99518-1548 |
| ALCAN ELECTRICAL & ENGINEERING INC | 6670 ARCTIC SPUR ROAD ANCHORAGE AK 99518-1548 |
| ALCANTARA, DANIEL C | 18767 STANTON AVE CASTRO VALLEY CA 94546 |
| ALCANTARA, JAMES | 3219 FALLS CREEK DRIVE SAN JOSE CA 95135 |
| ALCANTEL, A DIVISION OF ALCAN ELECTRICAL | & ENGINEERING INC. 6670 ARCTIC SPUR ROAD ANCHORAGE AK 99518-1548 |
| ALCATEL | 600 MARCH ROAD KANATA ON K2K 2E6 CANADA |
| ALCATEL | 54 RUE LA BOETIE PARIS 78008 FRANCE |
| ALCATEL NV | BURGEMEESTER ELSENLAAN 170 BH RIJSWIJK 2288 THE NETHERLANDS |
| ALCATEL USA INC | JONATHAN HATHCOTE WILLIE MIMS 1000 COIT RD PLANO TX 75075-5813 |
| ALCATEL USA INC | 1000 COIT RD PLANO TX 75075-5813 |
| ALCATEL USA MARKETING | 3400 W PLANO PARKWAY PLANO TX 75075-8011 |
| ALCATEL USA MARKETING INC | 3400 W PLANO PARKWAY PLANO TX 75075-8011 |
| ALCATEL USA SOURCING, L.P | 3400 WEST PLANO PARKWAY PLANO TX 75075 |
| ALCATEL-LUCENT USA INC | 600 MOUNTAIN AVE NEW PROVIDENCE NJ 07974-2008 |
| ALCATEL-LUCENT USA INC | JONATHAN HATHCOTE WILLIE MIMS 600 MOUNTAIN AVE NEW PROVIDENCE NJ 07974-2008 |
| ALCHEMY | 440 9TH AVE FL 11 NEW YORK NY 100011631 |
| ALCOA INC | 201 ISABELLA ST PITTSBURGH PA 15212-5858 |
| ALCOCK, JUDITH P | 4165 SE 22ND CT. OKEECHOBEE FL 34974 |
| ALCON DATA-TEL SOLUTIONS LLC | 5808 BALCONES DRIVE SUITE 104 AUSTIN TX 78731-4276 |
| ALCOTT RODRIGUE, DEBORAH J | 4136 LOCH LOMAND WAY LIVERMORE CA 94550 |
| ALCYONIX INC | 1494 MONTARVILLE OFFICE 205 ST BRUNO QC J3V 3T5 CANADA |
| ALDEN SMITH | ADDRESS ON FILE |
| ALDEN, ELIZABETH | 5700 PINEWOOD ROAD FRANKLIN TN 37064 |
| ALDERMAN, CAROLYN | 8629 PLYMOUTH RD ALEXANDRIA VA 22308 |
| ALDERMAN, DONALD | 2605 IMAN DRIVE RALEIGH NC 27615 |
| ALDERMAN, DONALD S | 2605 IMAN DRIVE RALEIGH NC 27615 |
| ALDERMAN, LORA Y | 1708 LAKE HILL LANE PLANO TX 75023 |
| ALDHIZER, WILLIAM R. | 1619 OLD HUNDRED ROAD MIDLOTHIAN VA 23114 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | 1300 MAIN ST # 300 HOUSTON TX 77002-6803 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | TAX OFFICE 14909 ALDINE WESTFIELD RD. HOUSTON TX 77032 |
| ALDINE ISD TAX OFFICE | 14909 ALDINE WESTFIELD ROAD HOUSTON TX 77032-3027 |

| Claim Name | Address Information |
| --- | --- |
| ALDISCON LIMITED | 5 CUSTOM HOUSE PLAZA HARBOURMASTER PLACE, ISFC, DUBLIN 1 IRELAND |
| ALDO IZAGUIRRE | ADDRESS ON FILE |
| ALDRED, ROBERT | 17 HAMPTON AVENUE BROCKTON MA 02301 |
| ALDRIAN, FREDERIC | 24032 PASEO DEL CAMPO CA 92677 |
| ALDRICH, GILBERT S | 5864 BERNIE CIR TALBOTT TN 37877-8632 |
| ALDRIDGE, MICHAEL W | 23321 VIA LINDA UNIT A MISSION VIEJO CA 92691 |
| ALE-RASOOL, AHSAN | 10901 TURTLECREEK LANE FRISCO TX 75035 |
| ALEBRA TECHNOLOGIES INC | 3001 BROADWAY ST NE SUITE 100 MINNEAPOLIS MN 55413-2195 |
| ALECIA DANIEL | ADDRESS ON FILE |
| ALECKSYNAS, HAROLD C | 100 BISHOP NELSON RD. VALATIE NY 12184 |
| ALEEHA TRAVIS | 8912 POLBIDA DR WAKE FOREST NC 27587 |
| ALEJANDRO GARAY ROBLES | ADDRESS ON FILE |
| ALEJANDRO RUBEN BOURG | ADDRESS ON FILE |
| ALEJANDRO RUBEN BOURG | ADDRESS ON FILE |
| ALEJO, LUCINDA | 1604 TRINITY ST. MISSION TX 78572 |
| ALEKSANDAR BANOVICH | 515 MAIN UNIT 509 EVANSTON IL 60202 |
| ALEMAN, ELISE | 1237 SEAVIEW N LAUDERDALE FL 33068-3907 |
| ALEMANIA, LEOVIGILDO | 833 CLEARVIEW DR SAN JOSE CA 95133-1434 |
| ALENA LLC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 8500 HIGUERA STREET CULVER CITY CA 90232-2522 |
| ALENCO COMMUNICATIONS INC | GINNY WALTER LORI ZAVALA 625 N BROADWAY JOSHUA TX 76058-1106 |
| ALENCO COMMUNICATIONS INC | 625 N BROADWAY PO BOX 1106 JOSHUA TX 76058-1106 |
| ALENCO COMMUNICATIONS INC | 427 N BROADWAY JOSHUA TX 76058-3413 |
| ALETAN, SAMUEL O | 12484 ABRAMS RD APT 2301 DALLAS TX 75243 |
| ALETHEA STERN | ADDRESS ON FILE |
| ALEX AMINZADEH | ADDRESS ON FILE |
| ALEX BORO | ADDRESS ON FILE |
| ALEX CHIN | ADDRESS ON FILE |
| ALEX DININNO | ADDRESS ON FILE |
| ALEX KLIMARCHUK | ADDRESS ON FILE |
| ALEX LOUGHRY | ADDRESS ON FILE |
| ALEX MORENO | ADDRESS ON FILE |
| ALEX NARVAEZ | ADDRESS ON FILE |
| ALEX RAVENSCRAFT | ADDRESS ON FILE |
| ALEX TELECOM | 2504 AGA DRIVE ALEXANDRIA MN 56308 |
| ALEX THOMPSON | ADDRESS ON FILE |
| ALEX TSAO | ADDRESS ON FILE |
| ALEX TURCIOS | ADDRESS ON FILE |
| ALEX, DANIE | 7909 GLENVIEW WAY ROWLETT TX 75089 |
| ALEXANDER CONTRERAS | ADDRESS ON FILE |
| ALEXANDER COOK | 2904 BRIGHTON BLUFF DR APEX NC 27539-8766 |
| ALEXANDER DRAGAN | ADDRESS ON FILE |
| ALEXANDER IHLE, GILLIAN | 63 BABCOCK STREET #6 BROOKLINE MA 02446 |
| ALEXANDER LAU | 1390 SADDLE RACK ST, #204 SAN JOSE CA 95126 |
| ALEXANDER NETCOM CORP. | PO BOX 4654 CLEARWATER FL 33758-4654 |
| ALEXANDER NICHOLS | ADDRESS ON FILE |
| ALEXANDER PILGUN | 19088 ALMOND ROAD CASTRO VALLEY CA 94546 |
| ALEXANDER SM NGUYEN | ADDRESS ON FILE |
| ALEXANDER THORNE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALEXANDER ZOLOTAR | ADDRESS ON FILE |
| ALEXANDER, ADAM | 197 JUSTIN AVE STATEN ISLAND NY 10306 |
| ALEXANDER, ADAM | 201 JUSTIN AVE STATEN ISLAND NY 103063745 |
| ALEXANDER, COREY | 1125 SOUTHWESTERN DRIVE RICHARDSON TX 75081 |
| ALEXANDER, DARRYL A | 319 HEMMING WAY DURHAM NC 27713 |
| ALEXANDER, DAVID | 3641 WILD PHEASANT LANE SYLVANIA OH 43560 |
| ALEXANDER, DAVID H | 3641 WILD PHEASANT LANE SYLVANIA OH 43560 |
| ALEXANDER, DON | 12816 TAYLOR FRANCES LN HASLET TX 76052-3286 |
| ALEXANDER, HEATH | 1529 BOSQUE CARROLLTON TX 75010 |
| ALEXANDER, JEFFREY | 505 PINEY WOODS LN APEX NC 27502 |
| ALEXANDER, JOAN H | 6037 RIDGE FARM PL BRENTWOOD TN 37027 |
| ALEXANDER, JOANN | 1632 CHERRY HILL DR CONYERS GA 30094 |
| ALEXANDER, JOHN | 409 CHARLESTON DRIVE CLAYTON NC 27527 |
| ALEXANDER, JOHN | 207 WATRUS DR CLAYTON NC 27527-4267 |
| ALEXANDER, KEITH | 6520 RAINBOW COURT RALEIGH NC 27612 |
| ALEXANDER, KIMBERLY S | 202 LAKESIDE PARK DR HENDERSONVILLE TN 37075 |
| ALEXANDER, LARRY | PO BOX 865 AURORA CO 80040-0865 |
| ALEXANDER, LINDA E | 628 SUMMERTREE DR LIVERMORE CA 94550 |
| ALEXANDER, NICOLE | 8501 EAST LAKE CT. RALEIGH NC 27613 |
| ALEXANDER, RAICHEL | 2319 BRASSTOWN LANE APEX NC 27502 |
| ALEXANDER, RANDY E | 2024 JACK TEASLEY RD PLEASANT VIEW TN 37146 |
| ALEXANDER, ROBERT | 128 LONGWOOD LANE EASLEY SC 29642 |
| ALEXANDER, SCOTT R | 197 JUSTIN AVE STATEN ISLAND NY 10306 |
| ALEXANDER, SCOTT R | 201 JUSTIN AVE STATEN ISLAND NY 103063745 |
| ALEXANDER, STACIE | 338 MELVIN JACKSON DR. CARY NC 27519 |
| ALEXANDER, ZAIBUN | 6520 RAINBOW COURT RALEIGH NC 27612 |
| ALEXANDERS MOBILITY SERVICES | 10001 FRANKLIN SQUARE DRIVE SUITE H BALTIMORE MD 21236 |
| ALEXANDERS MOBILITY SERVICES | 9940 FRANKLIN SQUARE DR BALTIMORE MD 21236 |
| ALEXANDR GUBENKO | 13289 HOLLY MEADOW LANE OAK HILL VA 20171 |
| ALEXANDRA MIKHALEVSKIY | ADDRESS ON FILE |
| ALEXANDROS MOISIADIS | ADDRESS ON FILE |
| ALEXIA KEEFE | ADDRESS ON FILE |
| ALEXIAN BROTHERS MEDICAL CENTER INC | 3040 W SALT CREEK LANE ARLINGTON  HEIGHTS IL 60007-3397 |
| ALEXION PHARMACEUTICALS INC | 352 KNOTTER DR CHESHIRE CT 06410-1138 |
| ALEXION PHARMACEUTICALS INC | 100 COLLEGE ST NEW HAVEN CT 06510-3210 |
| ALEXIS SMITH | ADDRESS ON FILE |
| ALFA TOOLS | ATT. DIL AHLIWALHIA 7745 N. MERRIMAC AVENUE MORTON GROVE IL 60053 |
| ALFA WHITTICK | ADDRESS ON FILE |
| ALFACOM KOMUNIKASYON SAN. VE TIC. | LIMITED ATATURK MAHALLESI, GIRNE CADDESI, NO208 ISTANBUL 34758 TURKEY |
| ALFANO, ANNA | 8741 W SUNSET NILES IL 60714 |
| ALFARO, CYNTHIA | 428 PLEASANT VALLEY RICHARDSON TX 75080 |
| ALFIERO VENTURINI | ADDRESS ON FILE |
| ALFONSO, SILVINA | 765 ILENE RD WEST WEST PALM BEA FL 33415 |
| ALFORD, GEORGE R | 520 IDLEWOOD DRIVE MT JULIET TN 37122 |
| ALFORD, JAMES | 415 TUMBLING CREEK DR ALPHARETTA GA 30005 |
| ALFORD, JEFFREY | 1916 MYRON DR RALEIGH NC 27607 |
| ALFORD, LARRY | PO BOX 145 6814 GRANT DR WESTFIELD CTR OH 44251-0145 |
| ALFORD, LOIS | 5523 GLENHOPE CT. CARY NC 27511 |
| ALFORD, MARIANNE | 4616 PONY AVE. CARROLTON TX 75010 |

| Claim Name | Address Information |
|---|---|
| ALFORD, MARIANNE P. | 4616 PONY AVE CARROLLTON TX 75010-4969 |
| ALFORD, SANDRA | 1916 MYRON DR RALEIGH NC 27607 |
| ALFRED B. LEVINE | ADDRESS CANNOT BE FOUND |
| ALFRED BINCAROUSKY III | ADDRESS ON FILE |
| ALFRED CAMPBELL | ADDRESS ON FILE |
| ALFRED ECHARD JR | ADDRESS ON FILE |
| ALFRED MARSAN | ADDRESS ON FILE |
| ALFRED NICKSON | ADDRESS ON FILE |
| ALFRED WILLIAMS | ALFRED WILLIAMS & CO PO BOX 40614 RALEIGH NC 27629-0614 |
| ALFRED WILLIAMS & CO | 1813 CAPITAL BLVD, P O BOX 591 RALEIGH NC 27604-2189 |
| ALFRED WILLIAMS & CO | 1813 CAPITAL BLVD RALEIGH NC 27604-2189 |
| ALFRED WILLIAMS & CO | PO BOX 536765 ATLANTA GA 30353-6765 |
| ALFRED WOOTEN JR | ADDRESS ON FILE |
| ALFRED YOUNG | ADDRESS ON FILE |
| ALFREDO ALDAVE | 3 REACHER CT BALTIMORE MD 21228 |
| ALFREDO DECARDENAS | 4601 HIDDEN HARBOR LANE RALEIGH NC 27615 |
| ALFREDO DECARDENAS | 4607 RUE BORDEAUX LUTZ FL 335585364 |
| ALFREDO DECARDENAS | 3701 GRAPEVINE MILLS PKWY APT 327 GRAPEVINE TX 76051-1905 |
| ALFREDO GONZALEZ | ADDRESS ON FILE |
| ALGEE, SARAH | 613 N OAK GROVE ROAD MEMPHIS TN 38120 |
| ALGO | ALGO COMMUNICATION PRODUCTS LTD 4500 BEEDIE STREET BURNABY V5J 5L2 CANADA |
| ALGO | ALGO COMMUNICATIONS PRODUCTS 4500 BEEDIE ST BURNABY V5J 5L2 CANADA |
| ALGO COMMUNICATION PRODUCTS LTD | 4500 BEEDIE STREET BURNABY BC V5J 5L2 CANADA |
| ALGO COMMUNICATION PRODUCTS LTS. | 4500 BEEDIE STREET BURNABY BC V5J 5L2 CANADA |
| ALGO COMMUNICATIONS PRODUCTS | 4500 BEEDIE STREET BURNABY BC V5J 5L2 CANADA |
| ALGOMA DISTRICT SCHOOL BOARD | 644 ALBERT ST EAST SAULT STE MARIE ON P6A 2K7 CANADA |
| ALGONQUIN COLLEGE OF APPLIED ARTS | 1385 WOODROFFE AVE NEPEAN ON K2G 1V8 CANADA |
| ALHAMBRA GRANTFORK TELEPHONE CO | GINNY WALTER LINWOOD FOSTER 114 WALL ST ALHAMBRA IL 62001-0207 |
| ALHAMBRA SIERRA SPRINGS | PO BOX 660579 DALLAS TX 75266-0579 |
| ALHAMBRA-GRANTFORK TELEPHONE COMPANY | 114 WALL ST, PO BOX 207 ALHAMBRA IL 62001-0207 |
| ALI KASHANIAN | ADDRESS ON FILE |
| ALI YUSUF | 103 TEALIGHT LANE CARY NC 27513 |
| ALI, JAVED | 509 AMBROSE DR MURPHY TX 75094 |
| ALI, KHURSHED | 21 BOMBAY IRVINE CA 92620 |
| ALI, MOHAMMED N | 1102 ARBOROAK PL HERNDON VA 20170 |
| ALI, NAISA | 139 EMERSON PLACE APT 503 BROOKLYN NY 11205 |
| ALI, SALMAN M | 912 ASHLEY LN ALPHARETTA GA 30022 |
| ALI, SHUJAAT | 435 FINCASTLE DRIVE RALEIGH NC 27607-4969 |
| ALI, SYED | 14 DALTON PLACE ON L6T 1N7 CANADA |
| ALI, SYED MOHAMMAD | 5537 TRACESIDE DRIVE NASHVILLE TN 37221 |
| ALIANT GOLF CLASSIC | ONE BRUNSWICK SQUARE 10TH FLOOR D-8 SAINT JOHN NL E2L 4K2 CANADA |
| ALIANT NB CURLING | ONE BRUNSWICK SQUARE SAINT JOHN NB E2L 4K2 CANADA |
| ALIANT TELECOM | PO BOX 2226 STATION CENTRAL RPO HALIFAX NS B3J 3C7 CANADA |
| ALIANT TELECOM INC | 10 FACTORY LANE, PO BOX 2110 ST JOHNS NL A1C 5H6 CANADA |
| ALIANT TELECOM INC | PO BOX 2226 STN CENTRAL RPO HALIFAX NS B3J 3C7 CANADA |
| ALIBRANDI, JOSEPH P | 717 BELLEVUE PLANTATION RD LAFAYETTE LA 70503-6125 |
| ALICE AVANZINO | 2032 CAMELOT DRIVE ALLEN TX 75013 |
| ALICE AVANZINO | 2031 CAMELOT DR ALLEN TX 750133017 |
| ALICE BOOTH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALICE BREWTON | ADDRESS ON FILE |
| ALICE BUSTILLOS | ADDRESS ON FILE |
| ALICE GIBSON | ADDRESS ON FILE |
| ALICE GODFREY | ADDRESS ON FILE |
| ALICE ONEIL | 201 - 5241 PLACE RIVIERA PIERREFONDS QC H8Z 3H7 CANADA |
| ALICIA ARELLANO | ADDRESS ON FILE |
| ALICIA ARROYO | ADDRESS ON FILE |
| ALICIA CHEN | ADDRESS ON FILE |
| ALICIA CUEVAS | ADDRESS ON FILE |
| ALICIA DAHLING | ADDRESS ON FILE |
| ALICIA MULLINIX | ADDRESS ON FILE |
| ALICIA WOODS | ADDRESS ON FILE |
| ALICJA REIMANN | ADDRESS ON FILE |
| ALIGNED ACTION INC | 3434 135 KILDARE FARM ROAD, SUITE 143 CARY NC 27518-2275 |
| ALIMOGLU, FEVZI | 12 SHIP AVE APT 4 MEDFORD MA 02155 |
| ALINA MILLS | ADDRESS ON FILE |
| ALINE JARRY | 1269 RUE GREEN LONGUEUIL QC J4K 1T6 CANADA |
| ALISHA OLIVER | 13324 HORNED LARK DR CHARLOTTE NC 28278-6960 |
| ALISON CHRISMAN | ADDRESS ON FILE |
| ALISON FARIES | ADDRESS ON FILE |
| ALISON HOU | 117-29 UNION TURNPIKE FOREST HILLS NY 11375 |
| ALISON MILLS | ADDRESS ON FILE |
| ALIX MACHINING INC | # 111 4712 13TH STREET N E CALGARY AB T2E 6P1 CANADA |
| ALIX PARTNERS LLC | 2000 TOWN CENTER SUITE 2400 SOUTHFIELD MI 48075 |
| ALIYEV, ALEKSANDR | 925 WILD FOREST DR GAITHERSBURG MD 20879-3209 |
| ALKA MALIK | ADDRESS ON FILE |
| ALKAN | 8 EL GAZAER ST,NEW MAADI 11435 CAIRO EGYPT |
| ALL AMERICA CABLE AND RADIO | INC?DOMINICAN REPUBLIC AVE. ABRAHAM LINCOLN EDIFICIO CARIBALICO 4TA PLANTA SANTO DOMINGO DOMINICAN REPUBLIC |
| ALL CHILDRENS HOSPITAL FOUNDATION | PO BOX 34142 ST PETERSBURG FL 33731 |
| ALL COMMUNICATIONS, INC. | 221 WEST 18TH STREET NORTH LITTLE ROCK AR 72114-2863 |
| ALL MODE COMMUNICATIONS INC | 1725 DRYDEN ROAD FREEVILLE NY 13068-9637 |
| ALL MODE COMMUNICATIONS INC | KRISTEN SCHWERTNER JOHN WISE 1725 DRYDEN ROAD FREEVILLE NY 13068-9637 |
| ALL STAR DISTRIBUTING CO | 15472 MANCHESTER ROAD ELLISVILLE MO 63011-3029 |
| ALL WEST COMMUNICATIONS INC | 50 W 100 N, PO BOX 588 KAMAS UT 84036-0588 |
| ALL, DAVID W | 613 THISTLEGATE TR RALEIGH NC 27610 |
| ALL3 COMMUNICATIONS | 17046 COUNTY ROAD 457 NORMANGEE TX 77871-3624 |
| ALLAMAN, MONTE | 515 MEADOW DR LOWRY CROSSING TX 75069 |
| ALLAN CHILTON | 7763 DAKOTA CIRCLE WEST DES MOINES IA 50266 |
| ALLAN CLAYBORNE JR | ADDRESS ON FILE |
| ALLAN CLEARY | ADDRESS ON FILE |
| ALLAN G O'DACRE | 3420 ANDORA DRIVE SUPERIOR TOWNSHIP MI 48198 |
| ALLAN GAAN | ADDRESS ON FILE |
| ALLAN J TOOMER | 1614 VERRAZZANO DRIVE WILMINGTON NC 28405 |
| ALLAN JUDKINS | ADDRESS ON FILE |
| ALLAN LANE | ADDRESS ON FILE |
| ALLAN MASON | LOVERS LANE LUDHAM GREAT YARMOUTH NR29 5NR GREAT BRITAIN |
| ALLAN PHILLIPS | 861 HILL STREET WHITINSVILLE MA 01588 |
| ALLAN S GREENBERG | 83 KAYDEROSS PARK ROAD SARATOGA SPRINGS NY 12866 |

| Claim Name | Address Information |
| --- | --- |
| ALLAN, BRUCE H | 1201 JOSSIE LN MCLEAN VA 22102 |
| ALLAN, DAVE | NT EXPAT MAIDENHEAD UK BOX 3500, 26 HALE RD BRAMPTON L6V2M7 CANADA |
| ALLAN, JAY WALTER | 7 VISTA DEL PONTO SAN CLEMENTE CA 92672 |
| ALLAN, STUART | 4438 JOLICOEUR PIERREFONDS PQ H9H 2B3 CANADA |
| ALLARD, MARGARET N | QUIET OAKS R M 180 11311 S W , 95TH CIRCLE OCALA FL 34481 |
| ALLASSO FRANCE | 1 BIS RUE DU PETIT CLAMART BATIMENT B VELIZY CEDEX 78457 FRANCE |
| ALLCOM GLOBAL SERVICES | 201 STAG INDUSTRIAL BLVD LAKE ST LOUIS MO 63367-4285 |
| ALLCOMM COMMUNICATIONS | 57855 GRAND RIVER AVE NEW HUDSON MI 48165-8542 |
| ALLEBAUGH JR, DANIEL E | 185 ALLEBAUGH RD CHEHALIS WA 98532 |
| ALLEGHANY COUNTY OF | 9212 WINTERBERRY AVE COVINGTON VA 24426-6251 |
| ALLEGHENY COUNTY INC | 436 GRANT ST PITTSBURGH PA 15219-2400 |
| ALLEGIANCE TELECOM INC | 11111 SUNSET HILLS ROAD RESTON VA 20190-5339 |
| ALLEGIANT NETWORKS, LLC | 14643 W 95TH ST LENEXA KS 66215-5216 |
| ALLEGIS GROUP INC | 7301 PARKWAY DRIVE HANOVER MD 21076 |
| ALLEGIS GROUP SERVICES | 7301 PARKWAY DRIVE HANOVER MD 21076 |
| ALLEGRO SOFTWARE DEVELOPMENT INC | 1740 MASSACHUSETTS AVENUE BOXBOROUGH MA 01719 |
| ALLELUIA, PAUL | 74 VAN BUREN STREET PORT JEFFERSON STATION NY 11776 |
| ALLEN CAVENDER | ADDRESS ON FILE |
| ALLEN DANA | ADDRESS ON FILE |
| ALLEN ELECTRIC INC | 39758 128TH ST BATH SD 57427-5322 |
| ALLEN EMERY | ADDRESS ON FILE |
| ALLEN GINDER | ADDRESS ON FILE |
| ALLEN JAMES | ADDRESS ON FILE |
| ALLEN JR, TOMMY | 6718 STAR LEDGE COURT SPRING TX 77389 |
| ALLEN MORRISON | ADDRESS ON FILE |
| ALLEN PARISH SCHOOL BOARD | LA |
| ALLEN PARISH SCHOOL BOARD | SALES AND USE TAX REPORT P.O. DRAWER 190 OBERLIN LA 70655 |
| ALLEN PRINTING COMPANY | 415 SPENCE LANE NASHVILLE TN 37204-0583 |
| ALLEN SHAVER | ADDRESS ON FILE |
| ALLEN STOUT | ADDRESS ON FILE |
| ALLEN SYSTEMS GROUP INC | PO BOX 2197 CAROL STREAM IL 60132-2197 |
| ALLEN TELECOM LLC | 30500 BRUCE INDUSTRIAL PKWY CLEVELAND OH 44139-3996 |
| ALLEN YAU | ADDRESS ON FILE |
| ALLEN, ANN P | 107 LAUREL MIST WAY DURHAM NC 27703-7828 |
| ALLEN, ANNA S | 421 E THOMPSON LN APT 45 NASHVILLE TN 37211-2609 |
| ALLEN, BETTY M | 829 RIDGE AVE. STN MOUNTAIN GA 30083 |
| ALLEN, BILLY GLENN | 1801 ROUND ROCK DR. ALLEN TX 75002 |
| ALLEN, BRADLEY | 811 PARIS CT ALLEN TX 75013 |
| ALLEN, BRUCE M | 1654 W MTN MAPLE AVE HIGHLANDS RANCH CO 80129 |
| ALLEN, CHARLES | 8609 CONOVER PL ALEXANDRIA VA 22308 |
| ALLEN, CHARLES W | 8609 CONOVER PL ALEXANDRIA VA 22308 |
| ALLEN, DANA P | 2000 GENTRY RIDGE RD ROXBORO NC 27573 |
| ALLEN, DANIEL L | 4815 N MEADOWRIDGE CR MCKINNEY TX 75070 |
| ALLEN, DEBORAH | 4724 DANSEY DR APT A RALEIGH NC 27604 |
| ALLEN, DENNIS | 1542 CATHERINE CT SUWANEE GA 30024 |
| ALLEN, DONALD C | 4511 N REYNOLDS RD LAKE ANN MI 49650-9702 |
| ALLEN, ELEANOR | 4376 RUSTIC WOOD DR STN MOUNTAIN GA 30083 |
| ALLEN, GAIL G | 2668 TRYON COURTHOUSE RD. BESSEMER CITY NC 28016 |
| ALLEN, GEORGE | 1324 WARD DRIVE ALBERTON GA 30635 |

| Claim Name | Address Information |
| --- | --- |
| ALLEN, HARRY C | 923 DUTCH MILL DRIVE BALLWIN MO 63011 |
| ALLEN, JAMES K | 4812 WHITNEY LN FLOWER MOUND TX 75028 |
| ALLEN, JEFF S | 3633 MISTY GLENN PLANO TX 75025 |
| ALLEN, JEFFERY | 8725 MAPLESTEAD DR RALEIGH NC 27615 |
| ALLEN, JOHN | 3190 ALSTON CHAPEL R PITTSBORO NC 27312 |
| ALLEN, JOHN B. | 3190 ALSTON CHAPEL RD PITTSBORO NC 27312 |
| ALLEN, JOHN W | 234 BELLE PLAINE AVENUE PARK RIDGE IL 60068 |
| ALLEN, JONATHAN | 652 MIDDLETON AVENUE CARY NC 27513 |
| ALLEN, JOSEPH L | 71 ROBERTS RD MARLBOROUGH CT 06447 |
| ALLEN, KRISTI | 3202 CANDLEBROOK DRIVE WYLIE TX 75098 |
| ALLEN, LESLIE J | 3703 GALLOWAY CARROLLTON TX 75007 |
| ALLEN, LINDA F | PO BOX 197 TIMBERLAKE NC 27583 |
| ALLEN, LINDA L | 2877 BELLEAU LN SE ATLANTA GA 30316 |
| ALLEN, LINDA M | 904 KNOLLFIELD WAY SAN JOSE CA 95136 |
| ALLEN, LISA | 2113 VALLEY FALLS MESQUITE TX 75181-2113 |
| ALLEN, MALCOLM D | 741 36TH ST MANHATTAN BEACH CA 90266 |
| ALLEN, MALCOLM S | 901 COLT CIRCLE CLAYTON NC 27520 |
| ALLEN, MARSHALL | 443 INGAL BLVD SALEM VA 24153 |
| ALLEN, MILTON B | 1515 BRASWELL RD SMITHFIELD NC 27577 |
| ALLEN, MYRON B | 1110 MARSHALL ROAD GREENWOOD SC 29646-4216 |
| ALLEN, OWEN | 820 PAMLICO DR CARY NC 27511-3730 |
| ALLEN, PHILLIP B | 7192 DEXTER RD OXFORD NC 27565 |
| ALLEN, RHONEE T | 925 TERESITA BLVD SAN FRANCISCO CA 94127 |
| ALLEN, RUBY | 4435 BARBER MILL ROAD CLAYTON NC 27520 |
| ALLEN, SANDRA L | 508 RIDGE VIEW DR MT JULIET TN 37122 |
| ALLEN, SHAWN | 4618 HANNAFORD DR TOLEDO OH 43623 |
| ALLEN, VEDA M | 6901-22 RIVER RUN RALEIGH NC 27613 |
| ALLEN, VICTORIA | 540 BUCKINGHAM RD, APT 611 RICHARDSON TX 75081 |
| ALLEN, VICTORIA | 540 BUCKINGHAM RD APT 711 RICHARDSON TX 750815670 |
| ALLEN, WANDA C | 5104 NEW BERN AVE LOT U-39 RALEIGH NC 27610 |
| ALLEN, WILLIAM | 28 ALON STREET STITTSVILLE ON K2S 1L2 CANADA |
| ALLEN, WILLIAM H | 28 ALON STREET K2S 1L2 CANADA |
| ALLEN, WILLIAM S | 2668 TRYON COURTHOUSE RD BESSEMER CITY NC 28016 |
| ALLEN-MARTIN, DORIS E | 518 BROOKSIDE DRIVE MACON GA 31210 |
| ALLENDALE COMMUNICATIONS | 6568 LAKE MICHIGAN DRIVE, PO BOX 0509 ALLENDALE MI 49401-0509 |
| ALLER, JOANN | 137 EYLAND AVE SUCCASUNNA NJ 07876 |
| ALLEYNE, GRANTLEY A | 5324 4TH STREET NW, APT 3 WASHINGTON DC 20011 |
| ALLEYNE, ST CLAIR D | 13329 NW 13TH STREET SUNRISE FL 33323 |
| ALLGEIER, LAURA | 8661 WINTERGARDENS BLVD #26 LAKESIDE CA 92040 |
| ALLGIRE, BRUCE A | 3801 HOLLY LN ROLLING MEADOWS IL 60008 |
| ALLGON | POWERWAVE TECHNOLOGIES PO BOX 513950 LOS ANGELES CA 90051 |
| ALLGON TELECOM LIMITED | POWERWAVE TECHNOLOGIES INC PO BOX 513950 LOS ANGELES CA 90051-3950 |
| ALLIACENSE | C1-505 2310 HOMESTEAD RD STE C1 LOS ALTOS CA 94024-7302 |
| ALLIANCE COMMUNICATIONS | 612 THIRD STREET GARRETSON SD 57030 |
| ALLIANCE COMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 612 3RD ST GARRETSON SD 57030-0349 |
| ALLIANCE COMMUNICATIONS | 612 3RD ST PO BOX 349 GARRETSON SD 57030-0349 |
| ALLIANCE COMMUNICATIONS COOPERATIVE INC | 612 3RD ST, PO BOX 349 GARRETSON SD 57030-0349 |
| ALLIANCE FOR TELECOMMUNICATION | INDUSTRY SOLUTIONS ATIS 1200 G STREET NW WASHINGTON DC 20005 |
| ALLIANCE MICRO | 4124 WALNEY ROAD CHANTILLY VA 20151 |

| Claim Name | Address Information |
|---|---|
| ALLIANCE MICRO, INC. | 44258 MERCURE CIRCLE SUITE D DULLES VA 20166-2025 |
| ALLIANCE SYSTEMS INC | 3501 EAST PLANO PKWY PLANO TX 75074-7206 |
| ALLIANCE SYSTEMS INC | PO BOX 974570 DALLAS TX 75397-4570 |
| ALLIANCEBERSTEIN TRUST COMPANY, LLC | 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| ALLIED DATA TECHNOLOGIES BV | KRISTEN SCHWERTNER PETRA LAWS 3200 AS SPIKENISSE NETHERLANDS |
| ALLIED ELECTRONICS | ALLIED ELECTRONICS INC 3505 BOCA CHICA BLVD BROWNSVILLE TX 78521-4063 |
| ALLIED ELECTRONICS INC | 3505 BOCA CHICA BLVD BROWNSVILLE TX 78521-4063 |
| ALLIED ELECTRONICS INC | 3505 BOCA CHICA BLVD, STE 260 BROWNSVILLE TX 78521-4063 |
| ALLIED NETWORK SOLUTIONS | 1358 BLUE OAKS BLVD SUITE 200 ROSEVILLE CA 95678 |
| ALLIED NETWORK SOLUTIONS | 1358 BLUE OAKS BLVD ROSEVILLE CA 95678-7014 |
| ALLIED NETWORK SOLUTIONS | 1358 BLUE OAKS BLVD ROSEVILLE CA 95678-7040 |
| ALLIED TELESIS INC | JONATHAN HATHCOTE WILLIE MIMS 3200 NORTH FIRST ST SAN JOSE CA 95134-1936 |
| ALLIED VENDOR SELECT, LLC | 500 PRESIDENT CLINTON AVE SUITE 304 LITTLE ROCK AR 72201 |
| ALLIS, VINCENT | 757 SOUTH OAK DRIVE BRONX NY 10467 |
| ALLISON EARNHARDT | ADDRESS ON FILE |
| ALLISON ELRO | ADDRESS ON FILE |
| ALLISON, CAROLYN | 9835 FM 2862 ANNA TX 75409 |
| ALLISON, DANA H | 7161 EASTWOOD CR LIMA NY 14485 |
| ALLISON, DAVID | 6530 VIRGINIA PKWY APT 722 MCKINNEY TX 75071 |
| ALLISON, DAVID | 6201 WINDHAVEN PKWY APT 2822 PLANO TX 759032111 |
| ALLISON, GERALD | 3032 LITTLE CREEK CT LAS CRUCES NM 88011-5287 |
| ALLISON, MICHAEL D | 5933 COLE MILL RD DURHAM NC 27705 |
| ALLISON, MICHAEL J | 14 WEST GATE DR ERIAL NJ 08081 |
| ALLISON, PATRICIA A | 14 WEST GATE DR ERIAL NJ 08081 |
| ALLISON, PAULA L | 14858 BUDWIN LN POWAY CA 92064 |
| ALLISTER WOLOWIDNYK | ADDRESS ON FILE |
| ALLMAN, JUDY C | 3711 ARNOLD AVE # E SAN DIEGO CA 92104 |
| ALLMENDINGER, DONNA | 528 LAUREL CT BENICIA CA 94510 |
| ALLODIUM CORPORATION INC. DBA REDDING | COMMUNICATIONS 6816 AIRPORT ROAD REDDING CA 96002-9474 |
| ALLPORT | 26 CHASE ROAD, PARK ROYAL ESTATE, LONDON LONDON UNITED KINGDOM |
| ALLSTATE PAPER BOX CO | 223 RAYMOND BLVD NEWARK NJ 07105 |
| ALLSTREAM IT SERVICES | 136 MARKET AVE 8TH FLOOR WINNIPEG MB R3B 0P4 CANADA |
| ALLSUP | ALLSUP INC 300 ALLSUP PLACE BELLEVILLE IL 62223 |
| ALLSUP | 300 ALLSUP PLACE BELLEVILLE IL 62223-8626 |
| ALLSUP INC | 300 ALLSUP PLACE BELLEVILLE IL 62223 |
| ALLTEL ARKANSAS INC | 1 ALLIED DR LITTLE ROCK AR 72202-2099 |
| ALLTEL CAROLINA INC | GINNY WALTER BECKY MACHALICEK 131 MATTHEWS ST MATTHEWS NC 28106-0428 |
| ALLTEL CAROLINA INC | 131 MATTHEWS ST PO BOX 428 MATTHEWS NC 28106-0428 |
| ALLTEL COMMUNICATIONS | ONE ALLIED DRIVE LITTLE ROCK AR 72202 |
| ALLTEL COMMUNICATIONS | 1 ALLIED DRIVE, PO BOX 2177 LITTLE ROCK AR 72203-2177 |
| ALLTEL COMMUNICATIONS INC | 13560 MORRIS RD ALPHARETTA GA 30004-8508 |
| ALLTEL COMMUNICATIONS INC | 1 ALLIED DRIVE, PO BOX 2177 LITTLE ROCK AR 72203-2177 |
| ALLTEL CORPORATION | 1 ALLIED DR, PO BOX 2177 LITTLE ROCK AR 72203-2177 |
| ALLTEL CORPORATION | GINNY WALTER BECKY MACHALICEK 1 ALLIED DR LITTLE ROCK AR 72203-2177 |
| ALLTEL INFORMATION SERVICES, INC. | 601 RIVERSIDE AVENUE JACKSONVILLE FL 32204 |
| ALLTEL INFORMATION SERVICES, INC. | 4001 RODNEY PARHAM ROAD LITTLE ROCK AR 72212-2496 |
| ALLTEL OHIO INC | 66 N 4TH ST PO BOX 3005 NEWARK OH 43058-3005 |
| ALLTEL PENNSYLVANIA INC | GINNY WALTER BECKY MACHALICEK 1 ALLIED DR LITTLE ROCK AR 72202-2099 |
| ALLTEL PENNSYLVANIA INC | 1 ALLIED DR LITTLE ROCK AR 72202-2099 |

| Claim Name | Address Information |
|---|---|
| ALLYSON AVILA | WILSON ELSER MOSKOWITZ EDELMAN & DICKER 3 GANNETT DRIVE WHITE PLAINS NY 10604 |
| ALMA CARDENAS | ADDRESS ON FILE |
| ALMA HALL | ADDRESS ON FILE |
| ALMA HERNANDEZ | ADDRESS ON FILE |
| ALMA TELEPHONE COMPANY | 101 MERCER STREET ALMA GA 31510-2129 |
| ALMA TELEPHONE COMPANY INC | 101 MERCER STREET ALMA GA 31510-2129 |
| ALMAAWIY, UMMUKULTHUM | 2822 NOVA DR GARLAND TX 75044 |
| ALMACHE, ROBINSON | 230 ROOSEVELT AVENUE FRANKLIN SQUARE NY 11010 |
| ALMOAYED TELECOM | PO BOX 933 ALTAWECLA COMPLEX MANAMA BAHRAIN |
| ALMON, RYAN T | 11926 ARDMOOR COURT RANCHO CUCAMONGA CA 91739 |
| ALMOND, BRADLEY | 381 CASA LINDA PLAZA PNB 186 DALLAS TX 75218-3423 |
| ALMOND, CARLA | 22339 BANEBERRY ROAD MAGNOLIA TX 77355 |
| ALMOSHELLI, MOHAMMED M | S32W31697 HARVEST VIEW DR WAUKESHA WI 53189-9096 |
| ALMS, MICHAEL | 4944 ELM ISLAND CIRCLE WATERFORD WI 53185 |
| ALOI MATERIALS HANDLING INC | 104 SARANAC RIDGE DRIVE HOLLY SPRINGS NC 27540-8477 |
| ALOI, FRANCESCA A | 10102 STATESMAN COURT FREDERICK MD 21701 |
| ALOMARI, YAHYA | 1401 SALADO DR ALLEN TX 75013 |
| ALOMARI, YAHYA I | 1401 SALADO DR ALLEN TX 75013 |
| ALONSO, NANCY | 2600 SW 123 CT MIAMI FL 33175 |
| ALPAUGH, GREGORY J | 1802 BEACON HILL DR SICKLERVILLE NJ 08081-1171 |
| ALPEROVICH, ZHANNA | 3109 PRESTON MEADOW DR PLANO TX 75093 |
| ALPHA AIRPORT HOLDINGS UK LTD | EUROPA HOUSE CRANFORD TW5 9US GREAT BRITAIN |
| ALPHA BETA COMMUNICATIONS GROUP INC | 945 PINEWOOD CRESCENT OTTAWA ON K2B 5Y3 CANADA |
| ALPHA CONSULTORIA COMERCIO E SERVICOS DE | TELECOMMUNICAOES LTDA. R. CAPOTE VALENTE 528 SAO PAULO-SP, CEP 05408-001 BRAZIL |
| ALPHA DATA LLC | PO BOX 8829 DUBAI UAE |
| ALPHA DATA PROCESSING SERVICES | PO BOX 45384 ABU DHABI 8829 UNITED ARAB EMIRATES |
| ALPHA EQUIPMENT COMPANY | 83 NORTHSIDE DRIVE PO BOX 3609 CROSSVILLE TN 38557-3609 |
| ALPHA NETWORKS | ALPHA NETWORKS INC NO 8 LI SHING 7TH ROAD HSINCHU 300 TAIWAN |
| ALPHA NETWORKS INC | NO 8 LI SHING 7TH ROAD SCIENCE BASED INDUSTRIAL PARK HSINCHU 300 TAIWAN |
| ALPHA NETWORKS INC | NO 8 LI SHING 7TH ROAD HSINCHU 300 TAIWAN |
| ALPHA NETWORKS INC | NO 8 LI SHING 7TH ROAD SCIENCE BASED INDUSTRIAL PARK HSINCHU 300 TAIWAN, R.O.C. |
| ALPHA NETWORKS INC | 3180 DE LA CRUZ BLVD STE 110 SANTA CLARA CA 95054-2434 |
| ALPHA NETWORKS INC. | C/O JOON M. KHANG, ESQ. KHANG & KHANG LLP 1901 AVENUE OF THE STARS, #200 LOS ANGELES CA 90067 |
| ALPHA NOVATECH INC | 473 SAPENA COURT UNIT 12 SANTA CLARA CA 95054-2427 |
| ALPHANUMERIC SYSTEMS INC | 3801 WAKE FOREST RD RALEIGH NC 27609-6864 |
| ALPHONSE ONOVE | ADDRESS ON FILE |
| ALPHONSE, ADRIEN | 7804 KITTY LANE RALEIGH NC 27615 |
| ALPINE BATTERY COMPANY, INC | 11931 DIXIE STREET REDFORD MI 48239 |
| ALPINE COMMUNICATIONS | 923 HUMPHREY STREET ELKADER IA 52043 |
| ALPINE COMMUNICATIONS INC | 4364 114TH ST DES MOINES IA 50322-5408 |
| ALPINE COMMUNICATIONS INC | GINNY WALTER LINWOOD FOSTER 4364 114TH ST DES MOINES IA 50322-5408 |
| ALPINE COMMUNICATIONS LC | 4364 114TH ST DES MOINES IA 50322-5408 |
| ALRED, ROBERT | 569 ALEXANDER FARMS VIEW MARIETTA GA 30064 |
| ALSALEH, HAIDAR S | 1240 BRIAR COVE DR RICHARDSON TX 75081 |
| ALSARABI, YAHYA | 4217CRESTFIELD RICHARDSON TX 75082 |
| ALSEN INCE | 457 MAPLEWOOD AVE ROCHESTER NY 14613 |
| ALSHABOUT, NADIM | 1431 GARDENIA ST. IRVING TX 75063 |

| Claim Name | Address Information |
|---|---|
| ALSHABOUT, NADIM M | 1431 GARDENIA STREET IRVING TX 75063 |
| ALSPAUGH, JILL F | 9401 LITCHFORD ROAD RALEIGH NC 27615 |
| ALSPAUGH, RALPH B | 465 WOODVIEW CIR PALM BCH GDNS FL 33418-3593 |
| ALSTON, BARBARA A | PO BOX 262 DURHAM NC 277020262 |
| ALSTON, IRVING A | 383 ORANGE RD MONTCLAIR ORD NJ 07042 |
| ALSTON, VIOLET | PO BOX 1442 PITTSBORO NC 27312 |
| ALSTON, VIOLET L. | P.O. BOX 1442 PITTSBORO NC 27312 |
| ALT ENTERPRISES, INC | 11225 KENSINGTON KENSINGTON MD 20895 |
| ALT, ETHAN M | RT 2 BOX 221-C KEYSER WV 26726 |
| ALT, ROBERT A | 8883 WALKER RD LONGMONT CO 80503 |
| ALTAMIMI, ALA | 2400 TONY TANK LANE APT 302 RALEIGH NC 27613 |
| ALTAMIRA | EXCHANGE TOWER SUITE 900 TORONTO ON M5X 1K9 CANADA |
| ALTAMONTE (JOSE LUIS MARTINEZ CASTRO) | CALLE 13, ESQUINA ZERRO ALTOS DE ARROYO HONDO SANTO DOMINGO DOMINICAN REPUBLIC |
| ALTEK COMPUTER GROUP INC. | 1400 NW 107TH AVE STE 307 DORAL FL 33172-2746 |
| ALTEKAR, SITA | 1704 HEARTSTONE DR PLANO TX 75023 |
| ALTEMUS, HENRY P | 2141 DEED COURT VIENNA VA 22180 |
| ALTENIS INC | 150 ALHAMBRA CIRCLE SUITE 825 CORAL GABLES FL 33134 |
| ALTENIS INC | 150 ALHAMBRA CIRCLE CORAL GABLES FL 33134 |
| ALTEON WEBSYSTEMS INC. | 220 ATHENS WAY SUITE 300 NASHVILLE TN 37228 |
| ALTEON WEBSYSTEMS INTERNATIONAL LIMITED | THISTLE HOUSE 4 BURNABY STREET HAMILTON HM 11 BERMUDA |
| ALTEON WEBSYSTEMS, INC. | 220 ATHENS WAY, SUITE 300 MS 438/03/01 NASHVILLE TN 37228 |
| ALTER, RUTHANNA J | 3014 E  US  HWY  84 PALESTINE TX 75801 |
| ALTERA CORPORATION | 101 INNOVATION DRIVE SAN JOSE CA 95134-1941 |
| ALTERNA SAVINGS | 2269 RIVERSIDE DR UNIT 41 OTTAWA ON K1H 8K2 CANADA |
| ALTERNATE COMM | ALTERNATE COMMUNICATIONS INT LTD 309 FIRST STREET SW HIGH RIVER T1V 1M5 CANADA |
| ALTERNATE COMM | ALTERNATE COMMUNICATIONS 509B CENTRE STREET SW HIGH RIVER T1V 2C2 CANADA |
| ALTERNATE COMMUNICATIONS | 509B CENTRE STREET SW HIGH RIVER AB T1V 2C2 CANADA |
| ALTERNATE COMMUNICATIONS INT LTD | 309 FIRST STREET SW HIGH RIVER AB T1V 1M5 CANADA |
| ALTERNATE COMMUNICATIONS INT LTD | 509-B CENTRE STREET SW HIGH RIVER AB T1V 2C2 CANADA |
| ALTERNATE COMMUNICATIONS INTERNATIONAL | LTD 509B CENTRE ST SW HIGH RIVER AB T1V 2C2 CANADA |
| ALTERNATE RECRUITING SERVICES LTD. | 4 CHAPEL STREET DEVON, HOLSWORTHY EX22 6AR UNITED KINGDOM |
| ALTERNATIVE COMMUNICATION SYSTEMS | 220 RESERVOIR ST SUITE 19 NEEDHAM MA 02494 |
| ALTERNATIVE TELECOMM SOLUTIONS INC | 9231 SHEFFIELD HUNT CT LORTON VA 22079-1892 |
| ALTERNATIVE TELECOMMUNICATION | 9231 SHEFFIELD HUNT CT LORTON VA 22079-1892 |
| ALTERNATIVE TELECOMMUNICATION | 5600 GENERAL WASHINGTON DRIVE SUITE B210 ALEXANDRIA VA 22312 |
| ALTERNATIVE TELECOMMUNICATION SOLUTIONS, | 9231 SHEFFIELD HUNT CT LORTON VA 22079-1892 |
| ALTEX ELECTRONICS INC | 11342 IH 35 NORTH SAN ANTONIO TX 78233-5792 |
| ALTICOR INC | 7575 E FULTON ROAD ADA MI 49301 |
| ALTIGEN COMMUNICATIONS, INC. | ATTN: PRESIDENT 47427 FREMONT BOULEVARD FREMONT CA 94538 |
| ALTIMA TECHNOLOGIES INC. | 2300 CABOT DR # 535 LISLE IL 60532-4376 |
| ALTIZER, LARRY R | 1246 FADLEY RD WEYERS CAVE VA 24486 |
| ALTMAN JR, W. TYSON | 13300 163 MORRIS RD ALPHARETTA GA 30004 |
| ALTMAN, FRANKLIN E | #3 CHECHESSEE BLUFF CIR. OKATIE SC 29909 |
| ALTMAN, LAURA | 502 CORVETTE DR. LAPORTE IN 46350 |
| ALTMAN, RICHARD | 9612 POST MILL PLACE RALEIGH NC 27615 |
| ALTON CROMER | ADDRESS ON FILE |
| ALTON MCCOY | ADDRESS ON FILE |
| ALTON OMURA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALTON SALTSMAN | ADDRESS ON FILE |
| ALTOVA INC | 900 CUMMINGS CENTER SUITE 314T BEVERLY MA 01915 |
| ALTROGGE, DENNIS | 151 CALDERON AVE APT 179 MOUNTAIN VIEW CA 94041 |
| ALTROGGE, DENNIS M | 151 CALDERON AVE APT 179 MOUNTAIN VIEW CA 94041 |
| ALURTENAGA SDN BHD | 28 JALAN SS25/22 TAMAN MAYANG 47301 PETALING JAYA SELANGOR D B MALAYSIA |
| ALURTENAGA SDN BHD | NO 28 JALAN SS 25/22 TAMAN MAYANG 47301 SELANGOR PETALING JAYA 47301 MALAYSIA |
| ALVAREZ & MARSAL BUSINESS CONSULTING | 600 MADISON AVENUE NEW YORK NY 10022 |
| ALVAREZ & MARSAL BUSINESS CONSULTING LLC | 600 MADISON AVENUE NEW YORK NY 10022 |
| ALVAREZ AND MARSAL BUSINESS CONSULTING | 600 MADISON AVENUE 8TH FLOOR NEW YORK NY 10022 |
| ALVAREZ MARSAL | ALVAREZ& MARSAL BUSINESS CONSULTING LLC 600 MADISON AVENUE NEW YORK NY 10022 |
| ALVAREZ, CARLOS | 10122 SAGEROYAL LANE HOUSTON TX 77089 |
| ALVAREZ, CARLOS | 10122 SAGEROYAL LN HOUSTON TX 77089-4334 |
| ALVAREZ, CISCO | 301 WEST 110TH ST APARTMENT 2E NEW YORK NY 10026 |
| ALVAREZ, DELMA | 409 CYPRESS LANE FL 33461 |
| ALVAREZ, ED | 86 SPRINGMEADOW DR HOLBROOK NY 11741 |
| ALVAREZ, EDUARDO | 1331 SEATTLE SLEW LN CARY NC 27519-5409 |
| ALVAREZ, FRANCESCA | 1580 SW 15 STREET BOCA RATON FL 33486 |
| ALVAREZ, GERONIMA R | 1464 MEEGAN WAY ELK GRV VLG IL 60007 |
| ALVAREZ, HERLINDO | 2728 CEDAR WOOD PL THOUSAND OAKS CA 91362 |
| ALVAREZ, ISAIAS | 1728 ARANSAS PASS DR. LAREDO TX 78045 |
| ALVAREZ, JUAN | 2011 GREENFIELD LANE ALLEN TX 75013 |
| ALVAREZ, JUAN | 8012 DAVIDSON DR PLANO TX 75025-2582 |
| ALVAREZ, JULIA | 1304 DONWOODS LANE ROYAL PALM BE FL 33411 |
| ALVAREZ, ROBERT | 22 E PARK ST #A ALHAMBRA CA 91801 |
| ALVAREZ, SYLVIA | 3115 N WEST 101 PL MIAMI FL 33178 |
| ALVARION | ALVARION LTD 21A HABARZEL STREET TEL AVIV 69710 ISRAEL |
| ALVARION LTD | 21A HABARZEL STREET TEL AVIV 69710 ISRAEL |
| ALVARION LTD | 21A HABARZEL STREET, PO BOX 13139 TEL AVIV 69710 ISRAEL |
| ALVARO VELAZQUEZ | ADDRESS ON FILE |
| ALVERNO INFORMATION SERVICES | 1300 ALBANY ST INDIANAPOLIS IN 46237 |
| ALVERNO INFORMATION SERVICES | 1515 W DRAGOON TRAIL MISHAWAKA IN 46544-4797 |
| ALVI, JOHN | 3913 BENTLEY BROOK DR. RALEIGH NC 27612 |
| ALVI, SOHAIL | 8105 GREENWOOD DRIVE PLANO TX 75025 |
| ALVIN EZUKA | ADDRESS ON FILE |
| ALVIN M ETHINGTON | 252 SHAWNEE RUN TAYLORSVILL KY 40071 |
| ALVIN MILLER | ADDRESS ON FILE |
| ALVIN TAN | 7 BELHAVEN AVE DALY CITY CA 94015-3943 |
| ALVIN TAN | 620 S. 9TH ST. APT. 26 SAN JOSE CA 95112 |
| ALVIO BARRIOS | ADDRESS ON FILE |
| ALVIO SILVIO BARRIOS | ADDRESS ON FILE |
| ALVIO SILVIO BARRIOS | 1500 CONCORD TERRACE SUNRISE FL 33323-2815 |
| ALVISO, CHRIS | 3483 LAPRIDGE LN SAN JOSE CA 95124 |
| ALVISO, CHRIS | 3098 LITTLETON LN ROSEVILLE CA 95747-9044 |
| ALWIN HEKI | ADDRESS ON FILE |
| ALYENE SCHNEIDEWIND | ADDRESS ON FILE |
| ALYN GROUP INC | 64 LEUTY AVENUE TORONTO ON M4E 2R4 CANADA |
| ALYSHA GODIN | ADDRESS ON FILE |
| ALYSSA WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ALZAR INDUSTRIES INC | 10 CAPELLA COURT OTTAWA ON K2E 7V6 CANADA |
| ALZINDANI, ABDUL | 260 TRENTON AVE PATERSON NJ 07503-1529 |
| ALZINDANI, ABDUL | 75 SYCAMORE CT BASKING RIDGE NJ 07920 |
| ALZINDANI, ABDUL | 70 OLD DUBLIN PIKE APT H20 DOYLESTOWN PA 18901-3466 |
| AM FIRE & ELECTRONIC SERVICES, INC. | 3330 WYNN RD STE A LAS VEGAS NV 89102-8238 |
| AM TECH POWER SYSTEMS LTD | 1041 GLADSTONE AVENUE OTTAWA ON K1Y 3G3 CANADA |
| AM, CHANRY | 172 SHAW ST LOWELL MA 01851 |
| AMA INTERNATIONAL | 1601 BROADWAY NEW YORK NY 10019-7420 |
| AMADOR, STEVE H | 14808 GAGELY DR LA MIRADA CA 90638 |
| AMAKU, PATRICK | 7016 JASPER PLANO TX 75074 |
| AMAL GUERMOUDI | ADDRESS ON FILE |
| AMALGAMATED BANK | ATTN: IRWIN ROTH 15 UNION SQUARE WEST NEW YORK NY 10003 |
| AMALGAMATED BANK OF NEW YORK | 11-15 UNION SQUARE NEW YORK NY 10003 |
| AMALGAMATED BANK OF NEW YORK INC | 11 UNION SQUARE W NEW YORK NY 10003-3378 |
| AMAN, DAVID J | 2076 RIDGE ROAD ONTARIO NY 14519 |
| AMANDA BAUER | ADDRESS ON FILE |
| AMANDA BRESCIA | ADDRESS ON FILE |
| AMANDA BRUCE | ADDRESS ON FILE |
| AMANDA DODD | 100 SHELBY COURT AYLETT VA 23009 |
| AMANDA HARRIS | ADDRESS ON FILE |
| AMANDA SAMPSON | 14144 BADGER CREEK DR FRISCO TX 75034-0596 |
| AMANDA SAMPSON | 1414 STARPOINT LN WYLIE TX 75098 |
| AMANDA THOMAS | ADDRESS ON FILE |
| AMANDIP SEHMBEY | PO BOX 2388 SARATOGA CA 95070-0388 |
| AMANULLA KHAN | ADDRESS ON FILE |
| AMAR RAVAL | 3056 DIAZ LANE WINSTON SALEM NC 27103 |
| AMARCHAND & MANGALDAS & SURESH | PENINSULA CHAMBERS-CORP PARK GANPATRAO KADAM MARG LOWER PAR MUMBAI 400013 INDIA |
| AMARENDRA BAGUL | ADDRESS ON FILE |
| AMARILLA, TERESA | P. O. BOX 21452 WEST PALM BEACH FL 33416-1452 |
| AMARILLO CELLTELCO | 7203 I-40 WEST, SUITE M AMARILLO TX 79106 |
| AMARILLO CITY OF | 509 E 7TH AVE AMARILLO TX 79101-2539 |
| AMARJIT DEOL | ADDRESS ON FILE |
| AMATI COMMUNICATIONS CORP. | 1975 EL CAMINO REAL WEST, SUITE 303 MOUNTAIN VIEW CA 94040 |
| AMATI COMMUNICATIONS CORP. | 101 UNIVERSITY AVE. PALO ALTO CA 94301 |
| AMATO, DEBRA A | 1295 E FOWLER ST DELTONA FL 32725 |
| AMATO, DEBRA A. | 1328  FALKIRK  CT CARY NC 27511-5207 |
| AMATO, THOMAS R | 4 GLEN DRIVE LAKE RONKONKOMA NY 11779 |
| AMAVISCA, RAUL A | 0054 WINDJAMMER RD RALEIGH NC 27615 |
| AMAYA, JAIRO | 19318 SW 64TH ST FORT LAUDERDALE FL 33332 |
| AMAZEEN, MICHAEL L | 5486 CLOVERCREST DR SAN JOSE CA 95118 |
| AMBER INGRAHAM | ADDRESS ON FILE |
| AMBER MALDONADO | ADDRESS ON FILE |
| AMBER NOBLE | ADDRESS ON FILE |
| AMBIENT CORPORATION | 7 WELLS AVE STE 11 NEWTON MA 24593212 |
| AMBILI BABU | ADDRESS ON FILE |
| AMBIT DESIGN SYSTEMS INC. | 1208 APOLLO WAY, SUITE NO. 502 SUNNYVALE CA 94806 |
| AMBLER, CRAIG E | 3104 TANAWHA CT RALEIGH NC 27603 |
| AMBREEN HASSAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMBROSE, JOHN | 305 PARK YORK LN CARY NC 27519 |
| AMBROSE, TERENCE | 678 GERARD ROAD BROOMALL PA 19008 |
| AMBROSIO, JOSEPH A | 975 LAKEWOOD DR SUNNYVALE CA 94089 |
| AMC | 15521 MIDLOTHIAN TPKE SUITE 301 MIDLOTHIAN VA 23113-7313 |
| AMC TECHNOLOGY LLC | 15521 MIDLOTHIAN TURNPIKE, SUITE 301 MIDLOTHIAN VA 23113 |
| AMC TECHNOLOGY, L.L.C. | 15521 MIDLOTHIAN TPKE STE 301 MIDLOTHIAN VA 23113-7313 |
| AMCAD SUPPLIES INC | 3321 GARDEN BROOK DR DALLAS TX 752342310 |
| AMCC SALES CORPORATION | 9868 SCRANTON RD STE 1200 SAN DIEGO CA 92121-1791 |
| AMCO INSURANCE COMPANY | 701 5TH AVENUE DES MOINES IA 50391-1002 |
| AMCOM SOFTWARE INC. | 5555 WEST 78TH STREET MINNEAPOLIS MN 55435 |
| AMCOM SOFTWARE INC. | 5200 WEST 73RD STREET EDINA MN 55435 |
| AMCOM SOFTWARE INC. | 5555 W. 78TH EDINA MN 55439 |
| AMDOCS (ISRAEL) LIMITED | 8 HAPNINA ST. RA'ANANA 4300 ISRAEL |
| AMDOCS CANADA  INC | 2 BLOOR ST E TORONTO ON M4W 1A8 CANADA |
| AMDOCS SOFTWARE LTD | 2ND FLOOR REGUS HOUSE HARCOURT CENTRE HARCOURT RD DUBLIN 2 IRELAND |
| AMDOCS SOFTWARE SYSTEMS LIMITED | REGUS HOUSE, 2ND FLOOR HARCOURT CENTRE, HARCOURT ROAD DUBLIN 2 IRELAND |
| AMDOCS SOFTWARE SYSTEMS LIMITED | ABN AMRO BANK NV, 350 PARK AVE 2ND FLOOR NEW YORK NY 10022 |
| AMDOCS SOFTWARE SYSTEMS LIMITED | 2570 ORCHARD PARKWAY SAN JOSE CA 95131 |
| AMDOCS SOFTWARE SYSTEMS LTD | FIRST FLOOR, BLOCK S DUBLIN 3 IRELAND |
| AMDOCS SOFTWARE SYSTEMS LTD | 2ND FLOOR REGUS HOUSE DUBLIN IRELAND |
| AMDOCS SOFTWARE SYSTEMS LTD | FIRST FLOOR, BLOCK S EASTPOINT BUSINESS PARK DUBLIN 3 IRELAND |
| AME SMALLWOOD | ADDRESS ON FILE |
| AMEC SPIE COMMUNICATIONS | 102 RUE ETIENNE DOLET MALAKOFF 92240 FRANCE |
| AMEEL KAMBOH | ADDRESS ON FILE |
| AMELIA ACORDA | ADDRESS ON FILE |
| AMENTA, JULIET A | 625 NORTH TAYLOR OAK PARK IL 60302 |
| AMER, MUHIEDDIN | 3409 ASHWOOD LN SACHSE TX 750484488 |
| AMERADA HESS CORPORATION | 1185 AVE OF THE AMERICAS NEW YORK NY 10036-2601 |
| AMERICA FIRST CREDIT UNION | 1344 WEST 4675 SOUTH RIVERDALE UT 84405 |
| AMERICA II ELECTRONICS | PO BOX 21355 ST PETERSBURG FL 33742 |
| AMERICA LEGASPY | ADDRESS ON FILE |
| AMERICA LEGASPY | 3653 BRIARGROVE LN APT DALLAS TX 75287 |
| AMERICA MOVIL SA DE CV | LAGO ALBERTO 366 EDIFICIO DE TELCEL CIUDAD DE MEXICO, DF CIUDAD DE MEXICO, DF 11320 MEXICO |
| AMERICA ONLINE, INC. | 22000 AOL WAY DULLES VA 20166 |
| AMERICA WEST AIRLINES, INC. | 4000 E SKY HARBOR BLVD PHOENIX AZ 85034-3802 |
| AMERICA'S FIBER NETWORK | 2 W 2ND ST, WILLIAMS TOWER II 9 SOUTH TULSA OK 74103-3123 |
| AMERICAN AIRLINES INC | 4333 AMON CARTER BLVD FORT WORTH TX 76155-2664 |
| AMERICAN AIRLINES INC. | 4333 AMON CARTER BLVD FORT WORTH TX 76155-2644 |
| AMERICAN AIRLINES, INC. | PO BOX 1495 DFW AIRPORT TX 75261-9616 |
| AMERICAN APPRAISAL ASSOCIATES | 200 GALLERIA PKWY SE #1160 ATLANTA GA 30339-5918 |
| AMERICAN APPRAISAL ASSOCIATES | 411 EAST WISCONSIN AVENUE MILWAUKEE WI 53202 |
| AMERICAN APPRAISAL ASSOCIATES | BIN 391 MILWAUKEE WI 53288-0391 |
| AMERICAN ASSOCIATION OF COLLEGES | 15850 CRABBS BRANCH WAY, SUITE 320 ROCKVILLE MD 20855-2622 |
| AMERICAN AUDIO VIDEO | 8005 HAUTE CT SPRINGFIELD VA 22150-2215 |
| AMERICAN AUDIO VISUAL | 7434 E MONTE CRISTO AVE SCOTTSDALE AZ 85260-1612 |
| AMERICAN AUTOGARD CORP | 5173 26TH AVENUE ROCKFORD IL 61109-1705 |
| AMERICAN AXLE & MANUFACTURING INC | ONE DAUCH DRIVE DETROIT MI 48211 |
| AMERICAN AXLE & MANUFACTURING INC | 1840 HOLBROOK ST DETROIT MI 48212-3442 |

| Claim Name | Address Information |
|---|---|
| AMERICAN AXLE & MANUFACTURING INC | KRISTEN SCHWERTNER PETRA LAWS 1840 HOLBROOK ST DETROIT MI 48212-3442 |
| AMERICAN BAR ASSOCIATION | 321 N CLARK STREET CHICAGO IL 60654-7598 |
| AMERICAN BROADBAND | 1321 CONNELLSVILLE RD LEMONT FRNC PA 154561075 |
| AMERICAN BROADBAND INC | 50 WEST MAIN ST, APT 737 UNIONTOWN PA 15401-3321 |
| AMERICAN BROADBAND INC | 1321 CONNELLSVILLE RD LEMONT FRNC PA 154561075 |
| AMERICAN CANCER SOCIETY | 250 WILLIAMS ST NW STE 6000 ATLANTA GA 303031043 |
| AMERICAN CANCER SOCIETY | 1100 PENNSYLVANIA AVE KANSAS CITY MO 64105-1375 |
| AMERICAN CANCER SOCIETY EASTERN DIVISION | 2 LYON PL WHITE PLAINS NY 10601-5402 |
| AMERICAN CELLULAR WIRELESS, INC. | 1375 WOODFIELD ROAD, SUITE 700 SCHAUMBURG IL 60173 |
| AMERICAN CHAMBER OF COMMERCE-IRAQ | 910 17TH STREET NW WASHINGTON DC 20006 |
| AMERICAN DIABETES ASSOCIATION | 4500 ROCKSIDE RD INDEPENDENCE OH 44131 |
| AMERICAN DIABETES ASSOCIATION | 10580 BARKLEY SUITE 400 OVERLAND PARK KS 66212 |
| AMERICAN ELECTRIC POWER COMPANY INC | 1 RIVERSIDE PLAZA, STE 1600 COLUMBUS OH 43215-2373 |
| AMERICAN ELECTRIC POWER COMPANY INC | KRISTEN SCHWERTNER JAMIE GARNER 1 RIVERSIDE PLAZA COLUMBUS OH 43215-2373 |
| AMERICAN ELECTRIC POWER SERV CORP | KRISTEN SCHWERTNER JAMIE GARNER 1 RIVERSIDE PLZ COLUMBUS OH 43215-2373 |
| AMERICAN ELECTRIC POWER SERV CORP | 1 RIVERSIDE PLZ STE 1600 COLUMBUS OH 43215-2373 |
| AMERICAN ELECTRONIC | AMERICAN ELECTRONIC COMPONENTS INC 90 FANNY ROAD BOONTON NJ 07005-1065 |
| AMERICAN ELECTRONIC COMPONENTS INC | 90 FANNY ROAD BOONTON NJ 07005-1065 |
| AMERICAN ELECTRONICS ASSOCIATION | 5201 GREAT AMERICA PARKWAY SUITE 400 SANTA CLARA CA 95054-1143 |
| AMERICAN ENTERPRISE INVESTMENT SERVICE | ATTN: REBECCA STRAND 2178 AXP FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| AMERICAN EXPRESS | 40 WALL STREET, 20TH FLOOR NEW YORK NY 10005 |
| AMERICAN EXPRESS | 1801 NW 66TH AVE STE 103 PLANTATION FL 33313-4571 |
| AMERICAN EXPRESS | PO BOX 360001 FORT LAUDERDALE FL 33336-0001 |
| AMERICAN EXPRESS | 18850 N 56TH ST PHOENIX AZ 85054-4500 |
| AMERICAN EXPRESS BANK OF CANADA | 1211 DENSISION STREET MARKHAM ON L3R 4B3 CANADA |
| AMERICAN EXPRESS CANADA INC | 101 MCNABB STREET MARKHAM ON L3R 4H8 CANADA |
| AMERICAN EXPRESS CORPORATION | AMERICAN EXPRESS TOWER NEW YORK NY 10285-0001 |
| AMERICAN EXPRESS CPC | 18850 N 56TH ST PHOENIX AZ 85054-4500 |
| AMERICAN EXPRESS DE ESPANA SAU | JUAN IGNACIO LUCA DE TENA 17 MADRID 28027 SPAIN |
| AMERICAN EXPRESS FINANCIAL ADVISORS | 802 AXP FINANCIAL CENTER MINNEAPOLIS MN 55474-0001 |
| AMERICAN EXPRESS INCENTIVE SERVICES | 1281 N WARSON RD ST LOUIS MO 63132-1805 |
| AMERICAN EXPRESS INTERNATIONAL, INC. | TRAVEL RELATED SERVICES 96 SOMERSET ROAD, UOC BUILDING SINGAPORE 923 SINGAPORE |
| AMERICAN EXPRESS TRAVEL RELATED | ONE BELLE MEADE PLACE 4400 HARDING ROAD, SUITE 101 NASHVILLE TN 37205 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | COMPANY, INC. AMERICAN EXPRESS TOWER WFC NEW YORK NY 10285-3300 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | CO INC PO BOX 360001 FORT LAUDERDALE FL 33336-0001 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | COMPANY, INC. 19640 NORTH 31ST AVENUE PHOENIX AZ 85027 |
| AMERICAN FEDERATION OF TELEVISION | & RADIO ARTISTS - AFTRA HEALTH AND RETIREMENT FUNDS NEWARK NJ 07188-3673 |
| AMERICAN FEDERATION OF TELEVISION | AND RADIO ARTISTS 350 SANSOME STREET, SUITE 900 SAN FRANCISCO CA 94104-1316 |
| AMERICAN FIBER SYSTEMS INC | 100 MERIDIAN CTR STE 300 ROCHESTER NY 146183979 |
| AMERICAN FIBER SYSTEMS INC | 4772 WALNUT ST STE 100 BOULDER CO 80301-2778 |
| AMERICAN FURUKAWA, INC. | ATTN: DAVID NOBLE 47677 GALLEON DRIVE PLYMOUTH MI 48170 |
| AMERICAN HEART ASSOCIATION | 6800 W 93RD STREET OVERLAND PARK KS 66212-1461 |
| AMERICAN HEART ASSOCIATION | C/O AT&T PLANO TX 75024 |
| AMERICAN HEART ASSOCIATION | 208 S AKARD 10TH FLOOR DALLAS TX 75202-4206 |
| AMERICAN INDUSTRIES INC | 10845 NW 50TH ST SUNRISE FL 33351 |
| AMERICAN LAUBSCHER CORPORATION | 100 FINN CT FARMINGDALE NY 11735-1107 |

| Claim Name | Address Information |
|---|---|
| AMERICAN MANAGEMENT ASSOCIATIO | PO BOX 27327 NEW YORK NY 10087-7327 |
| AMERICAN MANAGEMENT SYSTEMS | 12601 FAIR LAKES CIRCLE FAIRFAX VA 22033 |
| AMERICAN MEDICAL ASSOCIATION | 515 N STATE ST CHICAGO IL 60610-4320 |
| AMERICAN MEGACOM, INC. DBA AMI | 28700 CABOT DR STE 300 NOVI MI 48377-2960 |
| AMERICAN MESSAGING SERVICES LLC | 1720 LAKE POINT DRIVE SUITE 100 LEWISVILLE TX 75057 |
| AMERICAN MICROSYSTEMS INC | PO BOX 201343 DALLAS TX 75320-1343 |
| AMERICAN POWER CONVERSION | PO BOX 57323 TORONTO STATION A TORONTO ON M5W 5M5 CANADA |
| AMERICAN POWER CONVERSION | 5081 COLLECTIONS CENTER DR CHICAGO IL 60693-5081 |
| AMERICAN POWER CONVERSION CORPORATION | 132 FAIRGROUNDS ROAD WEST KINGSTON RI 02892-1517 |
| AMERICAN RED CROSS | 4800 MOUNT HOPE DR BALTIMORE MD 21215 |
| AMERICAN RED CROSS | 2025 E STREET NW WASHINGTON DC 20001 |
| AMERICAN REGISTRY FOR INT | PO BOX 232290 CENTREVILLE VA 20120-8290 |
| AMERICAN REGISTRY FOR INTERNET | PO BOX 232290 CENTREVILLE VA 20120-8290 |
| AMERICAN REPUBLIC INSURANCE CO | KRISTEN SCHWERTNER PETRA LAWS 601 6TH AVENUE DES MOINES IA 50309-1695 |
| AMERICAN REPUBLIC INSURANCE CO | 601 6TH AVENUE DES MOINES IA 50309-1695 |
| AMERICAN ROAMER | 5909 SHELBY OAKS DRIVE SUITE 105 MEMPHIS TN 38134 |
| AMERICAN SAMOA TELECOMMUNICATIONS | AUTHORITY PO BOX M, FAGATOGA COMMUNICATIONS BLDG. PAGO PAGO 96799 AMERICA SAMOA |
| AMERICAN SAMOA TELECOMMUNICATIONS | GINNY WALTER LORI ZAVALA PO BOX M PAGO PAGO 96799 AMERICAN SAMOA |
| AMERICAN SAMOA TELECOMMUNICATIONS | PO BOX M PAGO PAGO 96799 AMERICAN SAMOA |
| AMERICAN SPEECH-LANGUAGE-HEARING | ASSOCIATION 10801 ROCKVILLE PIKE ROCKVILLE MD 20852 |
| AMERICAN STANDARD CIRCUITS INC | 475 INDUSTRIAL DRIVE WEST CHICAGO IL 60185 |
| AMERICAN STANDARD CIRCUITS INC | 475 INDUSTRIAL DR WEST CHICAGO IL 601851891 |
| AMERICAN STOCK EXCHANGE LLC | 86 TRINITY PLACE NEW YORK NY 10006-1872 |
| AMERICAN TECHNICAL CERAMICS | 1 NORDEN LANE HUNTINGTON STATION NY 11746-2142 |
| AMERICAN TECHNICAL CERAMICS | PO BOX 95000-1390 PHILADELPHIA PA 19195-1390 |
| AMERICAN TELECOMMUNICATION | CERTIFICATION BODY INC 6731 WHITTIER AVENUE MCLEAN VA 22101 |
| AMERICAN TELEPHONE WIRING   CO | KRISTEN SCHWERTNER JOHN WISE 5842 DAVIS CREEK RD BARBOURSVILLE WV 25504-1004 |
| AMERICAN TELESYSTEMS CORP. | 6 PIEDMONT CT. (SUITE 608) ATLANTA GA 30305 |
| AMERICAN TOWER INC | PO BOX 31991 HARTFORD CT 06150-1991 |
| AMERICAN TRANS AIR | 8350 N CENTRAL EXPY STE 700 DALLAS TX 75206-1636 |
| AMERICAN TRANS AIR INC | 8350 N CENTRAL EXPY STE 700 DALLAS TX 752061636 |
| AMERICAN VIDEO | 577 LATIMER CIR CAMPBELL CA 950081935 |
| AMERICAN VIDEO AND VENDING | 577 LATIMER CIR CAMPBELL CA 950081935 |
| AMERICAN VIDEO AND VENDING | 121 AMBER OAK CT LOS GATOS CA 95032 |
| AMERICAN WELL | 75 STATE ST., 26TH FLOOR BOSTON MA 02109 |
| AMERICAN WELL SYSTEMS | 75 STATE STREET, 26TH FLOOR BOSTON MA 02109-1827 |
| AMERICAN WELL SYSTEMS | KRISTEN SCHWERTNER JAMIE GARNER 75 STATE STREET BOSTON MA 02109-1827 |
| AMERICAN-TEL-A-SYSTEMS, INC. | 4800 CURTIN DRIVE MCFARLAND WI 53558 |
| AMERICANS FOR TAX REFORM | C/O JANE FRAZER 722 12TH ST NW 4TH FLOOR WASHINGTON DC 20005 |
| AMERICATEL CORPORATION | 7361 CALHOUN PL STE 520 ROCKVILLE MD 20855-2774 |
| AMERICATEL CORPORATION | 4045 97TH AVENUE MIAMI FL 33178 |
| AMERICELL | 18 BEECHNUT TERRACE ITHACA NY 14850-9611 |
| AMERICELL PA-3 LP | 18 BEECHNUT TERRACE ITHACA NY 14850-9611 |
| AMERICOM AUTOMATION SERICES INC. | 705 N ALAMEDA BLVD LAS CRUCES NM 88005-2128 |
| AMERICOM TECHNOLOGY INC | 5123 S COMMERCE DR MURRAY UT 84107 |
| AMERICORD | 290 W 300 S LOGAN UT 84321-5215 |
| AMERIPRISE FINANCIAL INC | 2922 AMERIPRISE FINANCIAL CTR MINNEAPOLIS MN 55474 |
| AMERIPRISE FINANCIAL INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 2922 AMERIPRISE FINANCIAL CTR |

| Claim Name | Address Information |
|---|---|
| AMERIPRISE FINANCIAL INC | MINNEAPOLIS MN 55474 |
| AMERIPRISE FINANCIAL, INC. | 50587 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| AMERITAS FINANCIAL SERVICES | 5900 O STREET LINCOLN NE 68510 |
| AMERITAS LIFE INSURANCE CORP. | 5900 O STREET LINCOLN NE 68510 |
| AMERITEC CORP | P.O. BOX 7270 NEWPORT BEACH CA 92658-7270 |
| AMERITEC CORPORATION | 760 ARROW GRAND CIRCLE COVINA CA 91722 |
| AMERITECH | 444 MICHIGAN AVENUE, 5TH FLOOR DETROIT MI 48226 |
| AMERITECH | TWO WESTBROOK CORPORATE CENTER SUITE 900 WESTCHESTER IL 60153 |
| AMERITECH CORPORATION | 440 S LA SALLE ST STE 2303 CHICAGO IL 606055013 |
| AMERITECH CORPORATION | 30 S WACKER DR CHICAGO IL 60606-7413 |
| AMERITECH ILLINOIS | JONATHAN HATHCOTE STEPHEN MALLINSON 225 W RANDOLPH ST CHICAGO IL 60606-1882 |
| AMERITECH INDIANA | 240 N MERIDAN ST INDIANAPOLIS IN 46204-1931 |
| AMERITECH INFORMATION SYSTEMS, INC. | 225 WEST RANDOLPH STREET CHICAGO IL 60606 |
| AMERITECH MICHIGAN | JONATHAN HATHCOTE STEPHEN MALLINSON 444 MICHIGAN AVE DETROIT MI 48226-2517 |
| AMERITECH MICHIGAN | 444 MICHIGAN AVE DETROIT MI 48226-2517 |
| AMERITECH OHIO | 45 ERIEVIEW PLAZA CLEVELAND OH 44114-1813 |
| AMERITECH SERVICES INC | JONATHAN HATHCOTE STEPHEN MALLINSON 2000 WEST AMERITECH CENTER DR HOFFMAN ESTATES IL 60196-1025 |
| AMERITECH SERVICES, INC. | 2000 WEST AMERITECH CENTER DRIVE HOFFMAN ESTATES IL 60196-1025 |
| AMERITECH WISCONSIN INC | JONATHAN HATHCOTE STEPHEN MALLINSON 30 S WACKER DR CHICAGO IL 60606-7413 |
| AMERITECH WISCONSIN INC | 30 S WACKER DR FL 34 CHICAGO IL 60606-7413 |
| AMERJIT SANDHU | ADDRESS ON FILE |
| AMERSHEK, THOMAS | 15 WEST HYLAND DRIVE NEW RINGGOLD PA 17960 |
| AMERSHEK, THOMAS DALE | 15 WEST HYLAND DRIVE NEW RINGGOLD PA 17960 |
| AMERY TELCOM INC | 116 HARRIMAN AVE N AMERY WI 54001-1069 |
| AMES, SCOTT | 1900 THREE FOUNTAINS ROAD WYLIE TX 75098 |
| AMES, SCOTT DAVID | 1900 THREE FOUNTAINS ROAD WYLIE TX 75098 |
| AMEX | AMERICAN EXPRESS CANADA INC 101 MCNABB STREET MARKHAM L3R 4H8 CANADA |
| AMEX BANK OF CANADA | PO BOX 2000 WEST HILL TORONTO ON M1E 5H4 CANADA |
| AMFELTEC CORP | 35 FIFEFIELD DR MAPLE ON L6A 1J2 CANADA |
| AMG LOGISTICS | 2450 STANFIELD RD MISSISSAUGA ON L4Y 1S2 CANADA |
| AMGEN INC | 1 AMGEN CENTER DR THOUSAND OAKS CA 91320-1799 |
| AMHERST COUNTY SCHOOLS DISTRICT | 153 WASHINGTON STREET PO BOX 1257 AMHERST VA 24521-1257 |
| AMI EVENTS | 888 EAST LAS OLAS BLVD SUITE 502 FORT LAUDERDALE FL 33301 |
| AMI SEMICONDUCTOR | 2300 BUCKSKIN ROAD POCATELLO ID 83201 |
| AMICA MUTUAL INSURANCE COMPANY | 100 AMICA WAY LINCOLN RI 02865-1156 |
| AMICK, GREGARY | 4860 LUKE DR CUMMING GA 30040 |
| AMICK, GREGARY S | 4860 LUKE DR CUMMING GA 30040 |
| AMICK, LINDA HOLLENBECK | 4605 LEXINGTON RD. ATHENS GA 30605 |
| AMICK, MERVIN E | 59 COUNTY RD 3144 HOUSTON AL 35572 |
| AMIGOS DE JESUS ORPHANAGE | 118 WOODLAND AVE MALVERN PA 19355 |
| AMIN MEGHANI | ADDRESS ON FILE |
| AMINO COMMUNICATIONS LLC | 3625 BROOKSIDE PARKWAY ALPHARETTA GA 30022 |
| AMINZADEH, ALEX | 20 MAN O WAR LANE FAIRVIEW TX 75069 |
| AMINZADEH, HOSSAIN | 106 MOONLIGHT DRIVE MURPHY TX 75094 |
| AMIR AHMED | ADDRESS ON FILE |
| AMIR BASRI | 656C - 60 HARBORD ST TORONTO ON M5S 3L1 CANADA |
| AMIR ELTABLAWI | AVD FRANCISCO REDOLAT 17-4-7 MASSAMAGRELL V 46130 SPAIN |
| AMIR SAGHIR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AMIR SOLTANI-SOLTANNEJAD | ADDRESS ON FILE |
| AMIR TAHRIRIAN | ADDRESS ON FILE |
| AMIRA NICOLE GONZALEZ | 3324 WOODGLEN DR MC KINNEY TX 75071 |
| AMIT CHAWLA | 116 BARBERRY LANE SAN RAMON CA 94583 |
| AMIT DAVE | ADDRESS ON FILE |
| AMIT GUPTA | 43427 MISSION SIENA CIR FREMONT CA 945395876 |
| AMIT THAKKAR | 14781 MEMORIAL DR HOUSTON TX 770795210 |
| AMKOR ELECTRONICS, INCORPORATED | ADDRESS CANNOT BE FOUND |
| AML COMMUNICATIONS | 1000 AVENIDA ACASO CAMARILLO CA 93012-8712 |
| AMMIE JACKSON | ADDRESS ON FILE |
| AMMON PASHER | 1025 RICHMOND RD OTTAWA ON K2B 8G8 CANADA |
| AMMONS, GLORIA J | 343 NE 884TH AVE. OLD TOWN FL 32680 |
| AMNA KHAN | ADDRESS ON FILE |
| AMNAJSUTSUE, RATTANARAWEE | 3348 POTTHAST CT RALEIGH NC 27616 |
| AMOL AGARWAL | ADDRESS ON FILE |
| AMOS, GREG | 1809 MATILDA ST DALLAS TX 752067271 |
| AMOS, GREG | 15478 W AUBURN AVE LAKEWOOD CO 80228-6417 |
| AMOSS, GEORGE B | P.O. BOX 13 MENDEN HALL PA 19357 |
| AMOUZADEH, JAMAL | 14726 LOYOLA ST MOORPARK CA 93021 |
| AMOUZGAR, MAHMOUD | 5792 HALLECK DR SAN JOSE CA 951232548 |
| AMPAC TELECOM INC. | 8197 NORTH UNIVERSITY DRIVE, SUITE 12 TAMARAC FL 33321 |
| AMPHENOL | AMPHENOL TAT TECHNOLOGIES 5975 ANDOVER AVE MONT ROYAL H4T 1H3 CANADA |
| AMPHENOL | AMPHENOL INTERCONNECT PRODUCTS CORP 20 VALLEY STREET ENDICOTT NY 13760-3600 |
| AMPHENOL | AMPHENOL PRINTED CIRCUITS 91 NORTHEASTERN BLVD NASHUA NH 03062-3141 |
| AMPHENOL | 2100 WESTERN CT STE 300 LISLE IL 60532-1971 |
| AMPHENOL ANTEL INC | AMPHENOL FUNDING CORP 52136 EAGLE WAY CHICAGO IL 60678-1521 |
| AMPHENOL CONNEX | 5069 MAUREEN LANE UNIT B MOORPARK CA 93021-7149 |
| AMPHENOL CORP AMPHENOL | 2100 WESTERN CT STE 300 LISLE IL 60532-1971 |
| AMPHENOL CORPORATION | C/O MOSES & SINGER LLP ATTN: KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVE NEW YORK NY 10174 |
| AMPHENOL CORPORATION | C/O MOSES & SINGER LLP ATTN: ALAN KOLOD THE CHRYSLER BLDG, 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| AMPHENOL FIBER OPTIC PRODUCTS | AMPHENOL CORPORATION PO BOX 98291 CHICAGO IL 60693 |
| AMPHENOL FIBRE OPTIC PRODUCTS | 2100 WESTERN CT STE 300 LISLE IL 60532-1971 |
| AMPHENOL FIBRE OPTIC PRODUCTS | 1925A OHIO ST LISLE IL 60532-2389 |
| AMPHENOL FIBRE OPTIC PRODUCTS | AMPHENOL CORPORATION PO BOX 98291 CHICAGO IL 60693 |
| AMPHENOL INDUSTRIAL | AMPHENOL CANADA 605 MILNER AVE TORONTO ON M1B 5X6 CANADA |
| AMPHENOL INDUSTRIAL OPERATIONS | 40 60 DELAWARE AVENUE AMPHENOL CORPORATION SIDNEY NY 13838 |
| AMPHENOL INTERCON SYSTEMS INC | 2800 COMMERCE DRIVE HARRISBURG PA 17110-9310 |
| AMPHENOL INTERCON SYSTEMS INC | PO BOX 12900 PHILADELPHIA PA 19101-1404 |
| AMPHENOL INTERCONNECT PRODUCTS | 4385 COLLECTION CENTER DR CHICAGO IL 60693-0043 |
| AMPHENOL INTERCONNECT PRODUCTS CORP | C/O MOSES & SINGER LLP ATTN: KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| AMPHENOL INTERCONNECT PRODUCTS CORP | C/O MOSES & SINGER LLP ATTN ALAN KOLOD THE CHRYSLER BLDG, 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| AMPHENOL INTERCONNECT PRODUCTS CORP | 20 VALLEY STREET ENDICOTT NY 13760-3600 |
| AMPHENOL PRINTED CIRCUITS | C/O MOSES & SINGER LLP ATTN: KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| AMPHENOL PRINTED CIRCUITS | C/O MOSES & SINGER LLP ATTN: ALAN KOLOD THE CHRYSLER BLDG, 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AMPHENOL PRINTED CIRCUITS | 91 NORTHEASTERN BLVD NASHUA NH 03062-3141 |
| AMPHENOL TAT TECHNOLOGIES | 5975 ANDOVER AVE MONT ROYAL QC H4T 1H3 CANADA |
| AMPHENOL TAT TECHNOLOGIES | 5975 ANDOVER AVE VILLE MONT ROYAL QC H4T 1H8 CANADA |
| AMPHENOL TCS | PO BOX 3418 BOSTON MA 02241 |
| AMPHENOL TECHNICAL PRODUCTS INT'L | C/O MOSES & SINGER LLP ATTN: KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| AMPHENOL TECHNICAL PRODUCTS INT'L | C/O MOSES & SINGER LLP ATTN: ALAN KOLOD THE CHRYSLER BLDG, 405 LEXINGTON AVENUE NEW YORK NY 10174-1299 |
| AMPSS INC | 6506 WEST CHANDLER BLVD CHANDLER AZ 85226-3324 |
| AMR CORPORATION | 4333 AMON CARTER BLVD FORT WORTH TX 76155-2605 |
| AMR SALEM | ADDRESS ON FILE |
| AMREP | AMREP VENDOR INSPECTION SERVICE PTE LTD 10031 PINES BOULEVARD PEMBROKE PINES FL 33024 |
| AMREP VENDOR INSPECTION SERVICE PTE | 10031 PINES BOULEVARD, SUITE 213 PEMBROKE PINES FL 33024 |
| AMREP VENDOR INSPECTION SERVICE PTE LTD. | 10031 PINES BOULEVARD STE. 213 PEMBROKE PINES FL 33024 |
| AMRIT LAMBA | ADDRESS ON FILE |
| AMSTUTZ, DUANE | 4204 SAMANTHA DR RALEIGH NC 27613 |
| AMSTUTZ, GARY | PO BOX 2558 LAKE ISABELLA CA 932402558 |
| AMT GROUP | 31 ULITSA SHABOLVKA BUILDING B 3RD ENTRANCE MOSCOW 115162 RUSSIA |
| AMTA | 100 NORTH UNION ST SUITE 826 MONTGOMERY AL 36104 |
| AMTEC ADVANCED MEASUREMENT | MEATECHNISCHER SERVICE GMBH HOER STEG 13 D-74348 LAUFFEN GERMANY |
| AMTEL COMMUNICATIONS CO. | 1830 S KIRKWOOD RD SUITE 201 HOUSTON TX 77077-5032 |
| AMTELCO | 4800 CURTIN DR MCFARLAND WI 53558 |
| AMTELCO | 4800 CURIN DRIVE MCFARLAND WI 53558 |
| AMWAY CORPORATION | 7575 EAST FULTON STREET ADA MI 4935--0001 |
| AMY BARABE | ADDRESS ON FILE |
| AMY CURNEL | 3001 COMMUNICATIONS PKW #625 PLANO TX 75093 |
| AMY DETWILER | ADDRESS ON FILE |
| AMY GIBSON | 18 REGENCY PLACE BROCKVILLE ON K6V 7M5 CANADA |
| AMY HANNEN | ADDRESS ON FILE |
| AMY JACOBS | ADDRESS ON FILE |
| AMY KAUFMAN | 16017 SNOWDONIA COVE AUSTIN TX 78738 |
| AMY KAUFMAN | ADDRESS ON FILE |
| AMY MOORE | ADDRESS ON FILE |
| AMY PALLET | 44708 KIMBERLY CHILLIWACK BC V2R 2Z1 CANADA |
| AMY PATTERSON | ADDRESS ON FILE |
| AMY PENDLETON | ADDRESS ON FILE |
| AMY RASMUSON | ADDRESS ON FILE |
| AMY SCHNEEBERGER | ADDRESS ON FILE |
| AMY SECRIST | ADDRESS ON FILE |
| AMY TUPPER | ADDRESS ON FILE |
| AMY VANFLETEREN | ADDRESS ON FILE |
| AMY WELSH | ADDRESS ON FILE |
| AMY ZHAO | ADDRESS ON FILE |
| AMY, CHARLES | 3350 CITATION DR DALLAS TX 75229 |
| AMY, F GARY | 4105 MIDNIGHT DR PLANO TX 75093 |
| AN FIELDS | 803 TOLENTINO CT. LIVERMORE CA 94550 |
| AN PHAM | ADDRESS ON FILE |
| ANA CHACON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANA DE VALDENEBRO | ADDRESS ON FILE |
| ANA LOPEZ | ADDRESS ON FILE |
| ANA MARIA GOMEZ | ADDRESS ON FILE |
| ANA MERCEDES MIJARES | ADDRESS ON FILE |
| ANA NOY | ADDRESS ON FILE |
| ANAALICIA SCHRAM | ADDRESS ON FILE |
| ANABELLA ACOSTA | ADDRESS ON FILE |
| ANABELLA TEVEROVSKY | ADDRESS ON FILE |
| ANALOG DEVICES | 1 TECHNOLOGY WAY NORWOOD MA 02062-2666 |
| ANALOG DEVICES INC | 1 TECHNOLOGY WAY BLDG 3 NORWOOD MA 02062-2666 |
| ANALOG DEVICES INC | 1 TECHNOLOGY WAY NORWOOD MA 02062-9902 |
| ANALOGX LLC | 350 EAST UNIVERSITY DR 3555 TEMPE AZ 85281-2001 |
| ANALYSYS LTD | ST GILES COURT CAMBRIDGE CB3 0AJ GREAT BRITAIN |
| ANAM MOBILE | HOSPITALITY HOUSE, 16-20 CUMBERLAND STREET DUBLIN 2 IRELAND |
| ANAM, SRINIVASA | 8413 HIGH MEADOWS PLANO TX 75025 |
| ANAND KRISHNASWAMY | ADDRESS ON FILE |
| ANAND KUMAR GNANAMOORTHY | ADDRESS ON FILE |
| ANAND THAKUR | ADDRESS ON FILE |
| ANANT JALNAPURKAR | ADDRESS ON FILE |
| ANANTHASWAMY, CHANNIGA | 4317 STATEN ISLAND D DRIVE PLANO TX 75024 |
| ANAREN INTERNATIONAL INC | 6635 KIRKVILLE RD E SYRACUSE NY 13057 |
| ANAREN MICROWAVE INC | 6635 KIRKVILLE ROAD EAST SYRACUSE NY 13057-9600 |
| ANASTASIO, ANTHONY | 1050 WOODFALL CRT WESTON FL 33326-2832 |
| ANASTASIOS C KOUMOUZELIS | 92 MAPLES ST. WEEHAWKEN NJ 07087 |
| ANATECH MICROWAVE COMPANY | 70 OUTWATER LANE GARFIELD NJ 07026-3847 |
| ANATOLY NOSOVITSKY | ADDRESS ON FILE |
| ANATOLY VASERFIRER | ADDRESS ON FILE |
| ANAYA, JESS H | 6104 GATESVILLE LANE CHARLOTTE NC 28270 |
| ANAYA, MARIA E | 8200 POLO COURT IL 60014 |
| ANAYS TONG | ADDRESS ON FILE |
| ANCHIA, JORGE A | 1400 NORTHWEST 34TH AVENUE MIAMI FL 33125 |
| ANCLARD, ANTHONY | 935 PYRAMID HILL BLVD APT 6B HAMILTON OH 450136418 |
| ANCOM SYSTEMS, INC. | 9408 ROBERTS RD ODESSA FL 33556-2018 |
| ANCTIL, GERARD P | 1347 AUSTIN COURT VISTA CA 92083 |
| ANCTIL, SUZANNE S | 6563 WEST GOULD DRIVE LITTLETON CO 80123 |
| ANDA | ANDA NETWORKS INC 1274 GENEVA DRIVE SUNNYVALE CA 94089-1122 |
| ANDA NETWORKS INC | 247 SANTA ANA COURT SUNNYVALE CA 94085 |
| ANDA NETWORKS INC | 785 N MARY AVE STE 220 SUNNYVALE CA 94085-2922 |
| ANDA NETWORKS INC | 1274 GENEVA DRIVE SUNNYVALE CA 94089-1122 |
| ANDERS, DEBORAH | 316 IVY ARBOR CIR ROCK HILL SC 29732-8680 |
| ANDERS, MARY L | 3908 HEATH CIRCLE SO WEST PALM BEA FL 33407 |
| ANDERSEN CONSULTING | 185 WEST MALL, SUITE 500 ETOBICOKE ON M9C 5K1 CANADA |
| ANDERSEN, DAVID C | 12222 N 49TH DR GLENDALE AZ 85304 |
| ANDERSEN, JOHN | 3454 SLADE RUN DR FALLS CHURCH VA 22042-3940 |
| ANDERSEN, JOSEPH | 805 NEVILLE CT. SE LEESBURG VA 20175 |
| ANDERSEN, JOSEPH | 17950 CANBY RD LEESBURG VA 201756912 |
| ANDERSEN, LANE | 140 HIGH PLAIN ROAD ANDOVER MA 01810 |
| ANDERSON GORECKI & MANARAS LLP | 33 NAGOG PARK ACTON MA 01720-3421 |
| ANDERSON GORECKI & MANARAS LLP | 33 NAGOG PARK ACTON MA 01720-3451 |

| Claim Name | Address Information |
| --- | --- |
| ANDERSON GORECKI & MANARAS LLP | PO BOX 553 CARLISLE MA 01741 |
| ANDERSON GORECKI & MANARAS LLP | ANDERSON GORECKI & MANARAS LLP PO BOX 553 CARLISLE MA 01741 |
| ANDERSON JACOBSON, INC. | 125 W. CERRITOS AVE. ANAHEIM CA 92805 |
| ANDERSON JR, JOHN | 1819 KINGSWOOD RD BUFFALO JCT VA 24529-3915 |
| ANDERSON JR, JOHN | 107 DEERWOD CT. CHAPEL HILL NC 27517 |
| ANDERSON SEARCH GROUP | 1200 EGLINTON AVENUE EAST SUITE 500 TORONTO ON M3C 2H9 CANADA |
| ANDERSON, ANGELA | 13925 PENNOCK AVE APPLE VALLEY MN 55124 |
| ANDERSON, ANTHONY | 41 SE 5TH ST APT 1509 MIAMI FL 33131-2547 |
| ANDERSON, ANTHONY | 41 SE 5TH ST APT 1509 MIAMI FL 33132-2547 |
| ANDERSON, BRYAN | 19 FROTHINGHAM ROAD BURLINGTON MA 01803 |
| ANDERSON, CAMERON | 904 DARFIELD DRIVE RALEIGH NC 27615 |
| ANDERSON, CARL A | 8945 HUNTCLIFF TRACE ATLANTA GA 30350 |
| ANDERSON, CARL H. | 9775 HUNTCLIFF TRACE ATLANTA GA 30350 |
| ANDERSON, CLAIRE D | 14 CAMDEN AVE VOORHEES NJ 08043 |
| ANDERSON, CLAIRE S | P O BOX 941073 PLANO TX 75094 |
| ANDERSON, DAVID | #4708-44 CHARLES STREET W. ON M4Y 1R8 CANADA |
| ANDERSON, DAVID | PO BOX 370814 MONTARA CA 940370814 |
| ANDERSON, DAVID J | 526 ROTHBURY RD WILMINGTON DE 19803 |
| ANDERSON, DEBRA | 102 BELTON DRIVE HICKORY CREEK TX 75065 |
| ANDERSON, DEBRA J. | 102 BELTON DRIVE HICKORY CREEK TX 75065 |
| ANDERSON, EARL J | 1135 JOY ST SALISBURY NC 28147 |
| ANDERSON, EMMETT | 4803 W BRADDOCK RD APT 2 ALEXANDRIA VA 223114808 |
| ANDERSON, EUGENE J | 246 TRELLIS LANE SPRING ARBOR MIDDLETOWN DE 19709 |
| ANDERSON, GAIL C | 9 HOLST MANSION 96 WYATT DR BARNES VILLAGE SW138AJ GREAT BRITIAN |
| ANDERSON, GARY R | 33 BOXWOOD LN. HOLTSVILLE NY 11742 |
| ANDERSON, GERRY | 3521 LA DOVA WAY LANDOVER MD 20785 |
| ANDERSON, GLEN | 8308 CEDARBROOK CT RALEIGH NC 27603 |
| ANDERSON, GLEN W | 8308 CEDARBROOK CT RALEIGH NC 27603 |
| ANDERSON, GLENDA | 7070 WINDHAVEN PKWY APT 102 THE COLONY TX 75056 |
| ANDERSON, GUSSIE | 171 CHAPEL LOOP MANDEVILLE LA 70471 |
| ANDERSON, GUSSIE H. | 109 GUMPOND BEAK RD. LUMBERTON MS 39455 |
| ANDERSON, HARRIET | 18871 W CAVENDISH DR CASTRO VALLEY CA 94552 |
| ANDERSON, HEATHER | 31 PERKINS RD LONDONDERRY NH 03053 |
| ANDERSON, JAMES | 7205 MADIERA CT RALEIGH NC 27615 |
| ANDERSON, JAMES L | 5800 KIMBAL STREET RALEIGH NC 27606 |
| ANDERSON, JANET | 3785 B. W. 104TH DR. WESTMINSTER CO 80031 |
| ANDERSON, JASON | 4556 FREMONT LANE PLANO TX 75093 |
| ANDERSON, JEAN M | 14407 CORTE MOREA SAN DIEGO CA 92129 |
| ANDERSON, JOHN S | 26653 BAYOU TESCH DRIVE MAGNOLIA TX 77354-2850 |
| ANDERSON, JOHN T | 21156 HONEYCOMB WAY LAKEVILLE MN 55044 |
| ANDERSON, JOSEPH A | 1691 EAST OCOTILLO AVE PALM  SPRINGS CA 92264 |
| ANDERSON, JULIA R | 922 BRENTWOOD POINTE BRENTWOOD TN 37027 |
| ANDERSON, JULIE | 212 BOG HILL LN CARY NC 27519 |
| ANDERSON, JULIE | P.O. BOX 109 BUFORD GA 30515 |
| ANDERSON, KARRIE | 1621 WALTON STREET CORNWALL ON K6H7B9 CANADA |
| ANDERSON, KELLY | 1514 MANHATTAN AVE HERMOSA BEACH CA 90254 |
| ANDERSON, KELLY J. | 1514 MANHATTAN AVE. HERMOSA BEACH CA 90254 |
| ANDERSON, KIMBERLY S | 8936 WILDWOOD LINKS RALEIGH NC 27613 |
| ANDERSON, LARRY M | 3935 E ROUGH RIDER RD UNIT 1097 PHOENIX AZ 850507352 |

| Claim Name | Address Information |
|---|---|
| ANDERSON, LEVERTY | 7353 S HONORE CHICAGO IL 60636 |
| ANDERSON, MALINDA | 29908 E OLD 50 HWY LEE'S SUMMIT MO 64086 |
| ANDERSON, MALINDA S | 29908 E OLD 50 HWY LEE'S SUMMIT MO 64086 |
| ANDERSON, MARIA D | 6302 HOMEWOOD AVE ROWLETT TX 75089 |
| ANDERSON, MARK | 257 DUNROVIN LANE ROCHESTER NY 14618 |
| ANDERSON, MAURICE L | 8467 NW 43RD CT CORAL SPRINGS FL 33065 |
| ANDERSON, MICHAEL | 331 SYCAMORE RIDGE CT AVON IN 46123 |
| ANDERSON, MICHAEL | 1623 PECAN CREEK LN ALLEN TX 75002-7389 |
| ANDERSON, MILDRED L | 7059 STONE ST LITHONIA GA 30058 |
| ANDERSON, NEAL P | 92 TROTWOOD MEWS BRENTWOOD TN 37027 |
| ANDERSON, NICOLET J | 3220 APPLEWOOD COVE MEMPHIS TN 38118 |
| ANDERSON, PATRICIA | 12408 CILCAIN COURT RALEIGH NC 27614 |
| ANDERSON, PATRICIA | 3405 EAGLE RIDGE CT RENO NV 89509-7463 |
| ANDERSON, PHYLLIS M | PO BOX 578 WEARE NH 03281 |
| ANDERSON, RANDALL S | 1205 GREENBROOK CT FOREST VA 24551-2219 |
| ANDERSON, ROBERT | 154 ROSE MARIE DR LINN VALLEY KS 66040-5224 |
| ANDERSON, ROBERT W | 4221 JOCELYN CT ANN ARBOR MI 48103 |
| ANDERSON, RONALD | 19803 EXECUTIVE PATH FARMINGTON MN 55024 |
| ANDERSON, RONALD | 1606 NAVARRO CT. ALLEN TX 75013 |
| ANDERSON, RONALD H. | 1606 NAVARRO CT ALLEN TX 75013 |
| ANDERSON, RORY | 12050 HAZELDELL AVE OREGON CITY OR 97045 |
| ANDERSON, SANFORD | 5108 LINKS LN LEESBURG FL 34748-7526 |
| ANDERSON, SCOTT | 1239 30TH ST NW WASHINGTON DC 20007-3410 |
| ANDERSON, SHERRY M | P O BOX 8187 CA 92038 |
| ANDERSON, STEPHEN L | 805 GREEN BROOK ALLEN TX 75002 |
| ANDERSON, STEPHEN M | 196 SOUTH 14TH ST SAN JOSE CA 95112 |
| ANDERSON, STEVEN G | 805 HARBOR HOUSE DR UNIT 4 MADISON WI 537192389 |
| ANDERSON, STUART | 178 RUE ROBERT DORION EAST GATINEAU QC 69H 7A5 CANADA |
| ANDERSON, STUART | 16 RUE LIONEL RENAUD GATINEAU QC J9H 7T6 CANADA |
| ANDERSON, TED S | 914 MOSS COVE FRIPP ISLAND SC 29920 |
| ANDERSON, TIMOTHY L | 105 S. TAMILYNN CR. CARY NC 27513 |
| ANDERSON, VINCENT G | 857 FENIMORE PLACE BALDWIN NY 11510 |
| ANDERSON, WAYNE D | 3854 SENTRY RIDGE CT SUWANEE GA 30024 |
| ANDERSON, WILLARD | 1551 SOUTH GATE AVEN #249 DALY CITY CA 94015 |
| ANDERSON-ELLSWO, VONYA H | 4508 MURFREESBORO RD FRANKLIN TN 37067 |
| ANDERSSON, SIGNE K | 797 HWY 95 NORTH BASTROP TX 78602 |
| ANDEVICES INC | 2933 BAYVIEW DR. FREMONT CA 94538 |
| ANDEVICES INC | 2933 BAYVIEW DRIVE FREMONT CA 94538-6520 |
| ANDI REINHARD | ADDRESS ON FILE |
| ANDITEL S.A. | CARRERA 18 NO. 79-22 BOGATO, DC COLOMBIA |
| ANDOLSEN, DANIEL R | 2017 PINEBARK LN CLAYTON NC 27520 |
| ANDON LUCAS | ADDRESS ON FILE |
| ANDOVER PUBLIC SCHOOLS | 36 BARLET ST, SUITE 2 ANDOVER MA 01810-3887 |
| ANDRADE, ARTURO | 47 CILIOTTA LANE PORT JEFFERSON STN NY 11776 |
| ANDRADE, CARLOS | 1235 HILLCREST DR ALLEN TX 75002 |
| ANDRADE, LINDA | 920 BRENTWOOD DRIVE UBA CITY CA 95991 |
| ANDRADE, MARIA DEL | 8904 HOMETOWN DRIVE RALEIGH NC 27615 |
| ANDRADE, YOLANDA | 8420 WHITE SANDS DRIVE PLANO TX 75025 |
| ANDRASSY, FRANK | 1529 SHADOWOOD LN RALEIGH NC 27612 |

| Claim Name | Address Information |
|---|---|
| ANDRE ANGEL | 3820 KIMBROUGH LN PLANO TX 75025 |
| ANDRE HARRIS | ADDRESS ON FILE |
| ANDRE MARTINEZ | 6893 VILLAGE STREAM PL GAINESVILLE VA 20155-1443 |
| ANDREA BAYLOR | ADDRESS ON FILE |
| ANDREA BIERSCHENK | ADDRESS ON FILE |
| ANDREA D'ANGELO | 13206 ASHFORD PARK DR RALEIGH NC 27613 |
| ANDREA DALTON-LAY | ADDRESS ON FILE |
| ANDREA DAVIS | ADDRESS ON FILE |
| ANDREA JONES | 12425 CILCAIN CT. RALEIGH NC 27614 |
| ANDREA KIEFER | ADDRESS ON FILE |
| ANDREA KNUFFKE-BLANCO | ADDRESS ON FILE |
| ANDREA MOTZ | ADDRESS ON FILE |
| ANDREA PELOSI | ADDRESS ON FILE |
| ANDREA SCOGGINS | 3324 BROUGHTON DRIVE DURHAM NC 27704 |
| ANDREA SUAREZ | ADDRESS ON FILE |
| ANDREA WAYTENA | ADDRESS ON FILE |
| ANDREA, GEORGES | 1129 WENDELL WAY GARLAND TX 75043 |
| ANDREAN, MONIQUE R | 116 HEMPSTEAD RD NEW HEMPSTEAD NY 10977 |
| ANDREASSI, KATHLEEN M | 3887 FAWN DRIVE ROCHESTER MI 48306 |
| ANDREEA SPIRIDE | ADDRESS ON FILE |
| ANDREJCO, BERNADETTE | 7 LAUREL CT MT HOLLY NJ 08060 |
| ANDREOLAS, AMBER | 4611 SW 166 AVE FT LAUDERDALE FL 33331 |
| ANDRES BARRIOS | ADDRESS ON FILE |
| ANDRES GUBBINS | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| ANDRES VALENCIA | ADDRESS ON FILE |
| ANDREW | ANDREW TELECOMMUNICATION PRODUCTS SRL VIA ARCHIMEDE MILANO 20041 ITALY |
| ANDREW | 19700 JANELIA FARM BLVD ASHBURN VA 20147-2405 |
| ANDREW | ANDREW CORP 2700 ELLIS ROAD JOLIET IL 60433-8459 |
| ANDREW AND BARBARA DEQUATTRO | 49 TYLER DRIVE UXBRIDGE MA 01569 |
| ANDREW BENTLEY | ADDRESS ON FILE |
| ANDREW BOJAK | ADDRESS ON FILE |
| ANDREW BUCKLES | ADDRESS ON FILE |
| ANDREW C PRESTON | 101 HALLEYS COURT MORRISVILLE NC 27560 |
| ANDREW CABLE JR | ADDRESS ON FILE |
| ANDREW CHEZEM | ADDRESS ON FILE |
| ANDREW CHILLAR | ADDRESS ON FILE |
| ANDREW CHUD | ADDRESS ON FILE |
| ANDREW CLARK | ADDRESS ON FILE |
| ANDREW COOK | ADDRESS ON FILE |
| ANDREW CORPORATION | PO BOX 1512 STATION A TORONTO ON M5W 3N9 CANADA |
| ANDREW CORPORATION | TY E. SHAFFER, ESQ. ROBINSON, BRADSHAW & HINSON, PA 101 NORTH TRYON STREET, SUITE 1900 CHARLOTTE NC 28246 |
| ANDREW CORPORATION | FOREM USA PO BOX 711889 CINCINNATI OH 45271-1889 |
| ANDREW CORPORATION | 3 WESTBROOK CORPORATE CENTER, SUITE 900 WESTCHESTER IL 60154 |
| ANDREW CORPORATION | 2700 ELLIS ROAD JOLIET IL 60433-8459 |
| ANDREW CORPORATION | 10500 W. 153RD ST. ORLAND PARK IL 60462 |
| ANDREW CORPORATION | 10500 WEST 153RD STREET ORLAND PARK IL 60462-3099 |
| ANDREW CORPORATION | PO BOX 96879 CHICAGO IL 60693 |
| ANDREW CRIDER | 5806 HATHAWAY ALLEN TX 75002 |

| Claim Name | Address Information |
| --- | --- |
| ANDREW DUONG | ADDRESS ON FILE |
| ANDREW ELLENDER | 1504 MISTY MORNING CT. LITTLE ELM TX 75068 |
| ANDREW ELLENDER | 1413 WATERFORD DR LITTLE ELM TX 75068-7304 |
| ANDREW F SCHOBER | ADDRESS ON FILE |
| ANDREW HARRISON | DRILL HALL COTTAGE THE PARK SOMERSET SO BA7 7EP UNITED KINGDOM |
| ANDREW HELLING | 16672 WEST 157 TERRACE OLATHE KS 66062 |
| ANDREW HOLDEN | ADDRESS ON FILE |
| ANDREW HULL | ADDRESS ON FILE |
| ANDREW KHO | ADDRESS ON FILE |
| ANDREW LARK | 112 ALTA HEIGHTS COURT LOS GATOS CA 95030 |
| ANDREW LIPPMAN | 28 CHESTNUT STREET SALEM MA 01970-3129 |
| ANDREW LLC | TY E. SHAFFER, ESQ. C/O ROBINSON, BRADSHAW & HINSON, PA 101 N. TRYON ST., SUITE 1900 CHARLOTTE NC 28246 |
| ANDREW LLC | 2700 ELLIS ROAD JOLIET IL 60433-8459 |
| ANDREW LONG | ADDRESS ON FILE |
| ANDREW LONG | 1602 S. KING AVE HARRISONVILLE MO 64701 |
| ANDREW LUDWICK | C/O BOIES, SCHILLER & FLEXNER LLP ATTN: DAVID SHAPIRO, ESQ. 1999 HARRISON ST., SUITE 900 OAKLAND CA 94612 |
| ANDREW LUDWICK | ATTN: DAVID W. SHAPIRO, ESQ. BOIES SCHILLER & FLEXNER LLP 1999 HARRISON STREET SUITE 900 OAKLAND CA 94612 |
| ANDREW MCQUERRY | ADDRESS ON FILE |
| ANDREW MORAWSKI | 7 EVANS AVENUE FARMINGTON NY 11735 |
| ANDREW MURPHY | 15 COUNTRY CLUB LANE EASTON CT 06612 |
| ANDREW O'TOOL | ADDRESS ON FILE |
| ANDREW PETTIT | ADDRESS ON FILE |
| ANDREW PIERCE | 9112 W 115TH TERRACE OVERLAND PARK KS 66210 |
| ANDREW PIETRZAK | ADDRESS ON FILE |
| ANDREW POWELL | ADDRESS ON FILE |
| ANDREW PROKOP | ADDRESS ON FILE |
| ANDREW PUETZER | ADDRESS ON FILE |
| ANDREW REED | ADDRESS ON FILE |
| ANDREW REEVES-HALL | 45 SOUTH STREET TORQUAY TQ2 5AJ GREAT BRITAIN |
| ANDREW REUSS | ADDRESS ON FILE |
| ANDREW RIPLEY III | ADDRESS ON FILE |
| ANDREW ROBERTSON | ADDRESS ON FILE |
| ANDREW ROSE | ADDRESS ON FILE |
| ANDREW S TWYNHAM | 10451 BIG CANOE JASPER GA 30143 |
| ANDREW SCHOBER | ADDRESS ON FILE |
| ANDREW SERP | ADDRESS ON FILE |
| ANDREW SLAVINSKY | 6516 DRAEBURY LANE DURHAM NC 27713 |
| ANDREW SMITH | ADDRESS ON FILE |
| ANDREW SNEDEKER | ADDRESS ON FILE |
| ANDREW SUTCLIFFE | ADDRESS ON FILE |
| ANDREW SUTCLIFFE | ADDRESS ON FILE |
| ANDREW SYSTEMS INC | 2700 ELLIS ROAD JOLIET IL 60433-8549 |
| ANDREW T OREFFICE | 3180 WILLS MILL RD CUMMING GA 30041 |
| ANDREW TELCO SRL | 11 RUE DE FIEUZAL BRUGES 33520 FRANCE |
| ANDREW TELCO SRL | 11 RUE DE FIEUZAL BRUGES 33520 FRENCE |
| ANDREW TELECOM LLC | TY E. SHAFFER, ESQ. ROBINSON, BRADSHW, HINSON, PA 101 NORTH TRYON STREET, SUITE 1900 CHARLOTTE NC 28246 |

| Claim Name | Address Information |
|---|---|
| ANDREW TELECOMMUNICATION PRODUCTS | VIA ARCHIMEDE MILANO MI 20041 ITALY |
| ANDREW TELECOMMUNICATION PRODUCTS | VIA ARCHIMEDE, 22-24 AGRATE BIRANZA MILANO MI 20041 ITALY |
| ANDREW TELECOMMUNICATION PRODUCTS | SRL VIA ARCHIMEDE MILANO 20041 ITALY |
| ANDREW TELECOMMUNICATION PRODUCTS | VIA ARCHIMEDE MILANO 20041 ITALY |
| ANDREW TELECOMMUNICATION PRODUCTS | VIA ARCHIMEDE 22-24 AGRATE BIRANZA MILANO 20041 ITALY |
| ANDREW TELECOMMUNICATION PRODUCTS SRL | VIA ARCHIMEDE MILANO MI 20041 ITALY |
| ANDREW TELECOMMUNICATION PRODUCTS SRL | VIA ARCHIMEDE 22-24 AGRATE BIRANZA MILANO 20041 ITALY |
| ANDREW TELECOMMUNICATIONS PRODUCTS | TY. E. SHAFFER, ESQ. C/O ROBINSON, BRADSHAW & HINSON, PA 101 N. TRYON ST., SUITE 1900 CHARLOTTE NC 28246 |
| ANDREW TELECOMPRODUCT S.R.L. | VIA ARCHIMEDE 22/24 20041 AGRATE BRIANZA MILANO ITALY |
| ANDREW TOTH | ADDRESS ON FILE |
| ANDREW WARD | ADDRESS ON FILE |
| ANDREW WELCH | 1436 QUIET LAKE LOOP MIDLOTHIAN VA 23114-3258 |
| ANDREW WELCH | 4708 EAST CASEY LANE CAVE CREEK AZ 85331 |
| ANDREW, BRIAN J | 4401 SOUTHGATE DR PLANO TX 75024 |
| ANDREW, IAN DAVID | 3633 SUNNINGDALE WAY DURHAM NC 27707-5654 |
| ANDREW, LLC | BRETT D. FALLON - ERICKA F. JOHNSON MORRIS JAMES LLP 500 DELAWARE AVE, STE 1500, PO BOX 2306 WILMINGTON DE 19899-2306 |
| ANDREW, LLC | DAVID M SCHILLI TY E. SHAFFER ROBINSON, BRADSHAW & HINSON, P.A. 101 NORTH TRYON STREET, SUITE 1900 CHARLOTTE NC 28246 |
| ANDREWS & KURTH | 1717 MAIN STREET, SUITE 3700 DALLAS TX 75201 |
| ANDREWS KURTH LLP | PAUL SILVERSTEIN & JEREMY RECKMEYER COUNSEL TO LIQUIDITY SOLUTIONS, INC. 450 LEXINGTON AVENUE NEW YORK NY 10017 |
| ANDREWS KURTH LLP | 600 TRAVIS, STE 4200 HOUSTON TX 77002 |
| ANDREWS KURTH LLP | PO BOX 201785 HOUSTON TX 77216 |
| ANDREWS KURTH LLP | ATTENTION: CARMELO M. GORDIAN 111 CONGRESS AVENUE, SUITE 1700 AUSTIN TX 78701 |
| ANDREWS, BRENDA A | 438 EASTWYCK CIRCLE DECATUR GA 30032 |
| ANDREWS, EDWARD C | 3035 RIVER HILLS DR SW SHALLOTTE NC 28470-5865 |
| ANDREWS, FUMIKO K | 3768 INGLEWOOD DR SANTA CLARA CA 95050 |
| ANDREWS, GARY T | 3 ST ANDREWS LANE HOLIDAY ISLAND AR 72631 |
| ANDREWS, JESSE J | 300 W NORTH AVE #608 CHICAGO IL 60610 |
| ANDREWS, MARSHALL P | 2029 RUSSELL AVE BALTIMORE MD 21207 |
| ANDREWS, MARTHA S | PO BOX 338 EDISON GA 31746 |
| ANDREWS, ROBERT | 1141 QUAIL ROOST CT VIRGINIA BEACH VA 23451 |
| ANDREWS, ROBERT | 1315 CENTER ST APEX NC 27502-7018 |
| ANDREWS, ROBERT | 940 TAYLORS POINT LANE HENDERSON NC 27537 |
| ANDREWS, ROBERT | 1323 HENDRICKS WATERFORD MI 48328 |
| ANDREWS, ROBERT | 3316 GOLFHILL DR WATERFORD MI 48329-4521 |
| ANDREWS, ROBIN D | 1221 MARTIN TAVERN RD MORRISVILLE NC 275606971 |
| ANDREY GNETNEV | ADDRESS ON FILE |
| ANDROMEDA COMPUTING SYSTEMS, INC. | 16624 W 159TH ST STE 600 LOCKPORT IL 60441-8017 |
| ANDROS, LAWRENCE S | PO BOX 396 CEDAR PARK TX 78630 |
| ANDRUKAT, DAVID | 192 CENTER ST CARBONDALE PA 18407-3043 |
| ANDRUZZI JR, ANTHONY M | 4408 NORTHSIDE DRIVE ACWORTH GA 30101 |
| ANDRW TELECOMM PROD | VIA ARCHIMEDE 22/24 AGRATE BRIANZA 20041 ITALY |
| ANDRYSHAK, RICHARD | 298 EATONTOWN RD MIDDLETOWN NY 10940 |
| ANDRZEJ JESIONEK | ADDRESS ON FILE |
| ANDUX, ALBERT | 9304 MIRANDA DR. RALEIGH NC 27617 |
| ANDY BODEN | 335 FALLS POINT TRAIL ALPHARETTA GA 30022-8479 |
| ANDY ESCOBEDO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANDY KRAFT | 1408 OAKHILL DR PLANO TX 75075 |
| ANDY LAM | ADDRESS ON FILE |
| ANDY N VO | 422 REMINGTON DR MURPHY TX 75094 |
| ANDY NGUYEN | ADDRESS ON FILE |
| ANDY ROBAINA | ADDRESS ON FILE |
| ANDY SPITZER | ADDRESS ON FILE |
| ANDY WATSON | ADDRESS ON FILE |
| ANEKE, DIANA J | 6729 AUTUMNWOOD DR NASHVILLE TN 37221 |
| ANEMOGIANNIS, EMMANUEL | 1855 BERKELEY MEWS NE ATLANTA GA 30329 |
| ANESKEWICH, GERALD E | 270 PINEBROOK DR MOCKSVILLE NC 27028 |
| ANG, KIAN B | 5346 WHITE HOUSE PLANTATION RD MACON GA 31210 |
| ANG, SWEE-SENG | 1405 SOUTHBEND LN SACHSE TX 75048 |
| ANGALAKUDITI, DAKSHAYANI | 712 SUPERIOR RD MILPITAS CA 95035-3566 |
| ANGE, NANCY B | 4808 TUPENNY LANE RALEIGH NC 27606 |
| ANGEL CUSHMA | ADDRESS ON FILE |
| ANGEL JULIO ARDILES ARON | ADDRESS ON FILE |
| ANGEL L OLAVARRIETA | ADDRESS ON FILE |
| ANGEL OLAVARRIETA | 836 JACKSON AVE ELIZABETH NJ 07201 |
| ANGEL SARMIENTO | 3624 N.W 111TH TERRACE SUNRISE FL 33351 |
| ANGEL VIDAL | ADDRESS ON FILE |
| ANGEL, ANDRE | 3820 KIMBROUGH LN PLANO TX 75025 |
| ANGEL, KENNETH | 8000 STILL SPRINGS DR PLANO TX 75025 |
| ANGEL, SHIRLEY M | 3625 NO. HAMILTON AV E. CHICAGO IL 60618 |
| ANGELA ANDERSON | ADDRESS ON FILE |
| ANGELA BEMQUERER | ADDRESS ON FILE |
| ANGELA BRIGGS | ADDRESS ON FILE |
| ANGELA CODY | ADDRESS ON FILE |
| ANGELA DAVENPORT | ADDRESS ON FILE |
| ANGELA ERVIN | 7 GURLEY ROAD MARION NC 28752 |
| ANGELA HADDON | ADDRESS ON FILE |
| ANGELA IMMING | ADDRESS ON FILE |
| ANGELA KIM | ADDRESS ON FILE |
| ANGELA LANNOM | ADDRESS ON FILE |
| ANGELA LIVINGSTON | ADDRESS ON FILE |
| ANGELA PORTER | ADDRESS ON FILE |
| ANGELA RIDDICK | ADDRESS ON FILE |
| ANGELA STYONS | ADDRESS ON FILE |
| ANGELA TUCKER | ADDRESS ON FILE |
| ANGELA WILLIAMS | ADDRESS ON FILE |
| ANGELIC KIRKLAND | ADDRESS ON FILE |
| ANGELO ALBRITTON | ADDRESS ON FILE |
| ANGELO CAMMILLERI | 6191 SHAMROCK LN EAST AMHERST NY 14051 |
| ANGELO ROSSI | 36 SARATOGA KIRKLAND QC H9H 3K3 CANADA |
| ANGELO, CHRISTOPHER | 2236 SPRUCE SHADOWS LANE RALEIGH NC 27614 |
| ANGELOS CHRISTIDES | ADDRESS ON FILE |
| ANGELPOINTS INC | 30 LIBERTY SHIP WAY SUITE 3150 SAUSALITO CA 94965 |
| ANGER, THOMAS J | PO BOX 600596 DALLAS TX 75360-0596 |
| ANGIE ST CLAIR | ADDRESS ON FILE |
| ANGLE, FRED C | 14 DE LA PETITE VALLEE HARRINGTON J8G2T3 CANADA |

| Claim Name | Address Information |
|---|---|
| ANGLUM, PATRICK W | 8298 LOMA VISTA RD VENTURA CA 93004 |
| ANGOSS SOFTWARE | 111 GEORGE STREET SUITE 200 TORONTO ON M5A 2N4 CANADA |
| ANGSTROM NETWORKS | 710 ROUTE 46 E FAIRFIELD NJ 07004 |
| ANGULO, SARAH | 127 LAKE PINE CIRCLE A-2 GREENACRES FL 33463 |
| ANGUS NGUYEN | 6021 HAGERMAN DR PLANO TX 75094 |
| ANGUSTIA DEGRAF, ANNA | 7550 HINSON ST APT 5C ORLANDO FL 32819-5176 |
| ANGUSTIA DEGRAFTENREED, ANNA | 7550 HINSON ST APT 5C ORLANDO FL 32819-5176 |
| ANGWIN, BRENDA S | 3445 50TH STREET CT NW UNIT 221 GIG HARBOR WA 983358620 |
| ANGWIN, RACHEL G | 65 DIANE DR BELMONT NH 032203117 |
| ANH NGUYEN | ADDRESS ON FILE |
| ANH-DAO DO | ADDRESS ON FILE |
| ANHEIER, LIANA | 1710 SETTINDOWN DRIVE ROSWELL GA 30075 |
| ANHEUSER, LOLA TOWLES | 10320 CARLEIGH LN ROSWELL GA 30076 |
| ANI P CRUZ | 8895 E CLOUDVIEW WAY ANAHEIM HILLS CA 92808 |
| ANIDO, GONZALO | 8790 NW 142 ST HIALEAH FL 33018 |
| ANIL EDATHARA | ADDRESS ON FILE |
| ANIL GURIJALA | 205 BENTON DRIVE #2101 ALLEN TX 75013 |
| ANIL K KHATOD | 8560 ST. MARLO FAIRWAY DRIVE DULUTH GA 30097 |
| ANIL RIJSHSINGHANI | ADDRESS ON FILE |
| ANILA DHOKIA | ADDRESS ON FILE |
| ANINDUS CONSULTANTS PVT LTD | KRISTEN SCHWERTNER PETRA LAWS B6 10, SAFDARJUNG ENCLAVE NEW DELHI, DL 110029 INDIA |
| ANISHA CHHABRA | ADDRESS ON FILE |
| ANIT LOHTIA | ADDRESS ON FILE |
| ANITA BOGGESS | ADDRESS ON FILE |
| ANITA DAYE | ADDRESS ON FILE |
| ANITA SHAW | ADDRESS ON FILE |
| ANITE TELECOMS | 6225 N. STATE HWY 161 IRVING TX 75038 |
| ANITE TELECOMS INC | 10 N MARTINGALE RD STE 555 SCHAUMBURG IL 60173-2292 |
| ANITHA TELLAKULA | ADDRESS ON FILE |
| ANIXTER | 2800 PERIMETER PARK DRIVE MORRISVILLE NC 27560 |
| ANIXTER | ANIXTER 2800 PERIMETER PARK DRIVE MORRISVILLE NC 27560 |
| ANIXTER | 2800 PERIMETER PARK DRIVE SUITE E MORRISVILLE NC 27560 |
| ANIXTER | ANIXTER INTERNATIONAL 2800 PERIMETER PARK DRIVE SUIT MORRISVILLE NC 27560-8429 |
| ANIXTER | ANIXTER DISTRIBUTION 1601 WATERS RIDGE ROAD LEWISVILLE TX 75057 |
| ANIXTER | PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER | ANIXTER PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER ARGENTINA | CASTRO 1844 CAPITAL FEDERAL BUENOS AIRES C1237AAP ARGENTINA |
| ANIXTER ARGENTINA | CASTRO 1844 BUENOS AIRES C1237AAP ARGENTINA |
| ANIXTER ARGENTINA SA | CASTRO 1844 PARQUE DE PATRICIAS BUENOS AIRES 1237 ARGENTINA |
| ANIXTER AUSTRALIA PTY LTD | UNIT 3 1-15 ROSEBERY AVENUE ROSEBERY, NSW 2018 AUSTRALIA |
| ANIXTER BROS INC | ANIXTER INC PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER CANADA | PO BOX 144 SUCCURSALE PLACE DARMES MONTREAL QC H2Y 3E9 CANADA |
| ANIXTER CANADA INC | PO BOX 144 SUCCURSALE PLACE DARMES MONTREAL QC H2Y 3E9 CANADA |
| ANIXTER CANADA INC | 1550 LAPERRIERE AVE OTTAWA ON K1Z 7T2 CANADA |
| ANIXTER CANADA INC | 200 FOSTER CRESCENT MISSISSAUGA ON L5R 3Y5 CANADA |
| ANIXTER CANADA INC | PO BOX 1165 POSTAL STATION M CALGARY AB T2P 2K9 CANADA |
| ANIXTER CARIBBEAN | 10051 NW 99TH AVE STE 5 MEDLEY FL 33178-1161 |
| ANIXTER CARIBBEAN EXPORT | C/O JASON M. TORF HORWOOD MARCUS & BERK CHARTERED 500 W. MADISON ST., SUITE |

| Claim Name | Address Information |
|---|---|
| ANIXTER CARIBBEAN EXPORT | 3700 CHICAGO IL 60661 |
| ANIXTER CARIBBEAN EXPORT | 10051 NW 99TH AVE STE 5 MEDLEY FL 33178-1161 |
| ANIXTER CARIBBEAN EXPORT | ANIXTER INC PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER CHILE SA | AYSEN 504 COMUNA DE MACUL SANTIAGO COLUMBIA |
| ANIXTER COLOMBIA SA | CRA 106 NO 15-25 BOGOTA COLOMBIA |
| ANIXTER COLOMBIA SA | CRA 106 #15-25 INTERIOR 63B BODEGA 4 ZONA FRANCA BOGOTA COLUMBIA |
| ANIXTER COLOMBIA SA | CRA 106 NO 15-25 INT 63 B BODEGA 4 BOGOTA COLUMBIA |
| ANIXTER COLOMBIA SA | C/O JASON M. TORF HORWOOD MARCUS & BERK CHARTERED 500 W. MADISON ST., SUITE 3700 CHICAGO IL 60661 |
| ANIXTER COSTA RICA SA | BARRIO MEXICO CALLE 20 SAN JOSE COSTA RICA |
| ANIXTER COSTA RICA SA | C/O JASON M. TORF HORWOOD MARCUS & BERK CHARTERED 500 W. MADISON ST., SUITE 3700 CHICAGO IL 60661 |
| ANIXTER COSTA RICA SA | ANIXTER INC PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER DE MEXICO SA DE CV | AV VIVEROS DE ATIZAPAN 123-A VIVEROS DELA LOMA TLALNEPANTLA ESTADO DE MEXICO, DF 54080 MEXICO |
| ANIXTER DE MEXICO SA DE CV | VIVEROS DE ATIZAPAN NO 123A MEXICO CITY 54800 MEXICO |
| ANIXTER DE MEXICO SA DE CV | VIVEROS DE ATIZAPAN NO 123A COLONIA VIVEROS DE LA LOMA MEXICO CITY 54800 MEXICO |
| ANIXTER DE MEXICO SA DE CV | C/O JASON M. TORF HORWOOD MARCUS & BERK CHARTERED 500 W. MADISON ST., SUITE 3700 CHICAGO IL 60661 |
| ANIXTER DE MEXICO SA DE CV | PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER DE MEXICO SE DE CV | AV.VIVEROS DE ATIZAPAN 123 A TLALNEPANTLA 54080 MEXICO |
| ANIXTER DISTRIBUTION | PO BOX 195085 FACTOR-417826 . CHARLOTTE NC 28290 |
| ANIXTER DISTRIBUTION | C/O JASON M. TORF HORWOOD MARCUS & BERK CHARTERED 500 W. MADISON ST., SUITE 3700 CHICAGO IL 60661 |
| ANIXTER DISTRIBUTION | 1601 WATERS RIDGE ROAD LEWISVILLE TX 75057 |
| ANIXTER DO BRASIL LTDA | RUA ANTONIO NAGIB IBRAHIM 30 SAO PAULO - SP 05036-060 BRAZIL |
| ANIXTER DOMINICANA | AV ISABEL AGUIAR NO 38 ZONA INDUSTRIAL DE HERRERA SANTO DOMINGO DOMINCAN REPUBLIC |
| ANIXTER DOMINICANA SA | AV ISABEL AGUIAR NO 38 ZONA INDUSTRIAL DE HERRERA SANTO DOMINGO DOMINICAN REPUBLIC |
| ANIXTER INC | CORUJO INDUSTRIAL PARK BAYAMON 961 PUERTO RICO |
| ANIXTER INC | 250 MILE CROSSING BLVD STE 4 ROCHESTER NY 14624-6242 |
| ANIXTER INC | 2301 PATRIOT BLVD GLENVIEW IL 60026-8020 |
| ANIXTER INC | OSVELIA BARRIOS ERNESTO VELARDE 2301 PATRIOT BLVD GLENVIEW IL 60026-8020 |
| ANIXTER INC | 1255 NW 17TH AVENUE STE 4 DELRAY BEACH FL 33445 |
| ANIXTER INC | PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER INC | CORUJO INDUSTRIAL PARK BAYAMON PR 00961 |
| ANIXTER INC | 4464 WILLOW ROAD - STE 101 PLEASANTON CA 945888593 |
| ANIXTER INTERNATIONAL | 2800 PERIMETER PARK DRIVE SUIT MORRISVILLE NC 27560-8429 |
| ANIXTER INTERNATIONAL | C/O JASON M. TORF HORWOOD MARCUS & BERK CHARTERED 500 W. MADISON ST., SUITE 3700 CHICAGO IL 60661 |
| ANIXTER INTERNATIONAL INC | GIOSY MONIZ MARCIN WRONA 2301 PATRIOT BLVD GLENVIEW IL 60026-8020 |
| ANIXTER INTERNATIONAL INC | 2301 PATRIOT BLVD GLENVIEW IL 60026-8020 |
| ANIXTER MEXICO | C/O JASON M. TORF HORWOOD MARCUS & BERK CHARTERED 500 W. MADISON ST., SUITE 3700 CHICAGO IL 60661 |
| ANIXTER PANAMA | JUAN D_AZ, CALLE EL SITIO CIUDAD PANAMA 8 PANAMA |
| ANIXTER PERU SAC | CALLE ONTARIO 157 LA CAMPINA LIMA PERU |
| ANIXTER PERU SAC | CALLE ONTARIO # 157 CHORRILLOS 9 PERU |
| ANIXTER PERU SAC | C/O JASON M. TORF HORWOOD MARCUS & BERK CHARTERED 500 W. MADISON ST., SUITE 3700 CHICAGO IL 60661 |

| Claim Name | Address Information |
|---|---|
| ANIXTER PUERTO RICO | C/O JASON M. TORF HORWOOD MARCUS & BERK CHARTERED 500 W. MADISON ST., SUITE 3700 CHICAGO IL 60661 |
| ANIXTER PUERTO RICO | PO BOX 847428 DALLAS TX 75284-7428 |
| ANIXTER PUERTO RICO | PO BOX 101 GUAYNABO PR 00970-0101 |
| ANIXTER SINGAPORE PTE LTD | 15 WOODLANDS TERRACE 738440 SINGAPORE |
| ANIXTER VENEZUELA | CALLE MATURIN SECTOR EL BARBECHO CARACAS VENEZUELA |
| ANIXTER VENEZUELA | CALLE MATURIN SECTOR EL BARBECHO CARACAS 1010 VIETNAM |
| ANIXTER, INC. | JON C. VIGANO PATRICIA J. FOKUO SCHIFF HARDIN LLP 6600 SEARS TOWER CHICAGO IL 60606-6473 |
| ANIXTER, INC. | C/O JASON M. TORF HORWOOD MARCUS & BERK CHARTERED 500 W. MADISON ST., SUITE 3700 CHICAGO IL 60661 |
| ANIXTER, INC. & ANIXTER ARGENTINA SA | C/O JASON M. TORF HORWOOD MARCUS & BERK CHARTERED 500 W. MADISON ST., SUITE 3700 CHICAGO IL 60661 |
| ANJALI VARMA | ADDRESS ON FILE |
| ANN BISHOP | ADDRESS ON FILE |
| ANN BOARDMAN | ADDRESS ON FILE |
| ANN BRIDENSTINE | ADDRESS ON FILE |
| ANN COX | ADDRESS ON FILE |
| ANN E. GRONINGER | 225 E OWRTHINGTON AVE STE 200 CHARLOTTE NC 28203-4886 |
| ANN FERRY BEHELER | 1765 N COMMUNITY DR APT 105 ANAHEIM CA 928061062 |
| ANN JONES | 587 BAYVIEW DR RR1 WOODLAWN ON K0A 3M0 CANADA |
| ANN LOOMIS | ADDRESS ON FILE |
| ANN SIMS | ADDRESS ON FILE |
| ANN TRAN-LEE | ADDRESS ON FILE |
| ANN WALSH | ADDRESS ON FILE |
| ANN WHITEHURST | ADDRESS ON FILE |
| ANN WORTHAM | ADDRESS ON FILE |
| ANN WYLIE | 317 CONCORDIA CHATEAUGUAY QC J6J 1T1 CANADA |
| ANN-MARIE VIERTEL | ADDRESS ON FILE |
| ANNA ANGUSTIA DEGRAFTENREED | ADDRESS ON FILE |
| ANNA GRIFFIN | ADDRESS ON FILE |
| ANNA L GLEASON | 6030 LOCH HARBOR COURT ROSWELL GA 30075 |
| ANNA YEUNG | ADDRESS ON FILE |
| ANNA, ROSEMARY C | 9192 S PRINCETON ST HIGHLANDS RANCH CO 80126 |
| ANNAMALAI SITSABESHON | ADDRESS ON FILE |
| ANNAPOLIS WIRELESS INTERNET LL | 326 FIRST STREET SUITE 39B ANNAPOLIS MD 21403-2692 |
| ANNAPOLIS WIRELESS INTERNET LLC | 326 FIRST STREET, SUITE 39B A ANNAPOLIS MD 21403-2682 |
| ANNAS ANGELS FOUNDATION | 104 VISTA ROSE COURT CARY NC 27513 |
| ANNE HEYMANN | ADDRESS ON FILE |
| ANNE JEJATI | ADDRESS ON FILE |
| ANNE MARGARET KLUG | 1213 RAINWOOD LANE RALEIGH NC 27615 |
| ANNE SILVERS | ADDRESS ON FILE |
| ANNESE & ASSOCIATES INC | 4781 STATE ROUTE 5W, PO BOX 127 HERKIMER NY 13350-0127 |
| ANNESE & ASSOCIATES INC | 421 BROAD ST STE 1 UTICA NY 13501-1210 |
| ANNESE & ASSOCIATES, INC. | 4781 STATE ROUTE 5 W HERKIMER NY 13350-2154 |
| ANNETT, TONY | 5224 GEODE LN. MCKINNEY TX 75070 |
| ANNETT, TONY D | 5224 GEODE LN. MCKINNEY TX 75070 |
| ANNETTE HOLLIDAY-MOSLEY | ADDRESS ON FILE |
| ANNIE HSU | ADDRESS ON FILE |
| ANNMARIE SANTARELLI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANNUNZIATA, LINDA | 7124 APEX BARBECUE APEX NC 27502 |
| ANNUNZIATA, ROBERT | 7124 APEX BARBECUE APEX NC 27502 |
| ANOLIK, RAMONA A | 220 SOUTH MERIDIAN AVE CA 91801 |
| ANOMA ELECTRIC CO LTD | C/O ANOMA N A CORP 2920 EAST MOHAWK LANE PHOENIX AZ 85050-4773 |
| ANOMA NA CORP | 13430 NORTH SCOTTSDALE ROAD SUITE 101 SCOTTSDALE AZ 85254 |
| ANOOSH FARVARDIN | ADDRESS ON FILE |
| ANOTO INC | 1 TWIN DOLPHIN DR REDWOOD CITY CA 94065-1027 |
| ANRITSU A/S | KIRKEBJERG ALLE 90 DK-2605 BRONDBY DENMARK |
| ANRITSU COMPANY | DEPARTMENT 01629 PO BOX 39000 SAN FRANCISCO CA 94139-1629 |
| ANRITSU COMPANY | 490 JARVIS DRIVE MORGAN HILL CA 95037 |
| ANRITSU ELECTRONICS LTD | 700 SILVER SEVEN ROAD SUITE 120 KANATA ON K2V 1C3 CANADA |
| ANRITSU ELECTRONICS LTD | 700 SILVER SEVEN ROAD KANATA ON K2V 1C3 CANADA |
| ANS ADVANCED NETWORK SERVICE, LLC | 12 ELMWOOD ROAD MENNANDS NY 12204 |
| ANSARI, MUHAMMAD | 9479 HARRISON STREET DES PLAINES IL 60016 |
| ANSARI, NIYAZ | 3832 OXBOW CREEK LANE PLANO TX 75074 |
| ANSARI, ZUBAIR | 100 KIELY BLVD #3 SANTA CLARA CA 95051 |
| ANSELMO, LORENA | 606 CANDLEWOOD TRL MURPHY TX 75094 |
| ANSELMO, LORENA G | 606 CANDLEWOOD TRL MURPHY TX 75094 |
| ANSHU BABAR | ADDRESS ON FILE |
| ANSHUMAN MUKERJI | ADDRESS ON FILE |
| ANSOFT CORPORATION | FOUR STATION SQUARE PITTSBURGH PA 15219 |
| ANSOFT CORPORATION | PO BOX 643032 PITTSBURGH PA 15264-3032 |
| ANSTEAD, VICTORIA | 3894 RIDGE LEA RD., APT. A AMHERST NY 14228 |
| ANSTEAD, VICTORIA | 3894 RIDGE LEA RD APT A AMHERST NY 14228-2759 |
| ANSTEAD, VICTORIA M. | 3894 RIDGE LEA RD APT A AMHERST NY 14228-2759 |
| ANSTETT, JOHN S | 2520 BRINKHAUS STREET CHASKA MN 55318 |
| ANSTINE, DAVID P | 4542 RISING HILL DR PLANO TX 75024 |
| ANSWER NORTH AMERICA | 503 CENTENNIAL ROAD NORTH SCARBOROUGH ON M1C 2A5 CANADA |
| ANT COMPUTER INC | 20258 CARREY RD WALNUT CA 917892301 |
| ANTAR, ANGIE | 8146 N KOSTNER SKOKIE IL 60076 |
| ANTEC CORPORATION | 2850 WEST GOLF ROAD ROLLING MEADOWS IL 60008 |
| ANTELECOM NV | SCHOUWBURGWEG 22 CURACAO NETHERLANDS ANTILLES |
| ANTHEM ELECTRONICS INC. | 1040 EAST BROKAW ROAD SAN JOSE CA 95131 |
| ANTHONIPILLAI, FAUSTIN | 1404 TALLADEGA DR WYLIE TX 75098 |
| ANTHONISSEN, PAUL C | 1356 BAL HARBOR WAY SAN JOSE CA 95122 |
| ANTHONY ABUTA | ADDRESS ON FILE |
| ANTHONY AGOSTINO | ADDRESS ON FILE |
| ANTHONY ANCLARD | ADDRESS ON FILE |
| ANTHONY ANDERSON | ADDRESS ON FILE |
| ANTHONY BATTAGLIA | ADDRESS ON FILE |
| ANTHONY BENNETT | ADDRESS ON FILE |
| ANTHONY BONACORDA | 1246 CONNETQUOT AVE CENTRAL ISLIP NY 11722 |
| ANTHONY BONAVENTURA | ADDRESS ON FILE |
| ANTHONY BROWN | ADDRESS ON FILE |
| ANTHONY BUFFA | ADDRESS ON FILE |
| ANTHONY CIOFFI | ADDRESS ON FILE |
| ANTHONY CIOFFI | ADDRESS ON FILE |
| ANTHONY COLELLO | 906 WELLBROOK STATION RD CARY NC 27519 |
| ANTHONY COLLINS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| ANTHONY COMPISENO | ADDRESS ON FILE |
| ANTHONY CORWIN | ADDRESS ON FILE |
| ANTHONY D SUTHERLAND | 710 YELLOWSTONE CT ALLEN TX 75002 |
| ANTHONY DELISSIO | ADDRESS ON FILE |
| ANTHONY DICK | ADDRESS ON FILE |
| ANTHONY DRAKE | ADDRESS ON FILE |
| ANTHONY DYSON | ADDRESS ON FILE |
| ANTHONY E HOLLAND | 1423 PITCHING WEDGE DR STE 208 RALEIGH NC 27603 |
| ANTHONY ESCH | ADDRESS ON FILE |
| ANTHONY ESPE | ADDRESS ON FILE |
| ANTHONY FORTUNE | ADDRESS ON FILE |
| ANTHONY G. MACDONALD | 97 LENNOX ST.-PO BOX 923 RICHMOND ON K0A 2Z0 CANADA |
| ANTHONY GLORIANA | ADDRESS ON FILE |
| ANTHONY HEWITT | ADDRESS ON FILE |
| ANTHONY HUMPHREYS | ADDRESS ON FILE |
| ANTHONY IPPOLITO | ADDRESS ON FILE |
| ANTHONY J BELLOFATTO | ADDRESS ON FILE |
| ANTHONY JANECZEK | ADDRESS ON FILE |
| ANTHONY JENNINGS | ADDRESS ON FILE |
| ANTHONY JOHNSON | ADDRESS ON FILE |
| ANTHONY JONES | 6 MATTAWA CRESCENT KANATA ON K2M 2J4 CANADA |
| ANTHONY KAUFMAN | ADDRESS ON FILE |
| ANTHONY KAUNE | ADDRESS ON FILE |
| ANTHONY KENNEY | ADDRESS ON FILE |
| ANTHONY KIRCHER | ADDRESS ON FILE |
| ANTHONY L BONACORDA | 1246 CONNETQUOT AVE CENTRAL ISL NY 11722 |
| ANTHONY L CIOFFI | ADDRESS ON FILE |
| ANTHONY LEGER | ADDRESS ON FILE |
| ANTHONY LEWIS | ADDRESS ON FILE |
| ANTHONY LINZY | ADDRESS ON FILE |
| ANTHONY LJUBICICH | ADDRESS ON FILE |
| ANTHONY LUGO | ADDRESS ON FILE |
| ANTHONY M BOTYRIUS | 7607 W 158TH TER OVERLAND PARK KS 66223-3672 |
| ANTHONY M. SALVATORE | C/O HEWITT & SALVATORE PLLC 204 NORTH COURT STREET FAYETTEVILLE WV 25840 |
| ANTHONY MATURO | ADDRESS ON FILE |
| ANTHONY MAZUR | ADDRESS ON FILE |
| ANTHONY MCDONALD | ADDRESS ON FILE |
| ANTHONY METKOWSKI | ADDRESS ON FILE |
| ANTHONY NOLASCO | ADDRESS ON FILE |
| ANTHONY NOVAK | ADDRESS ON FILE |
| ANTHONY P DOMINO | 1997 CARLTON RD KENT OH 44240-4261 |
| ANTHONY PEREZ | ADDRESS ON FILE |
| ANTHONY PIRIH | 900 ANDERSON DRIVE GREEN OAKS IL 60048-4506 |
| ANTHONY QUIHUIS | ADDRESS ON FILE |
| ANTHONY R GENTILE | 1979 FORD STREET BROOKLYN NY 11229 |
| ANTHONY RODRIGUES | ADDRESS ON FILE |
| ANTHONY SABEUR | ADDRESS ON FILE |
| ANTHONY SIMONS | ADDRESS ON FILE |
| ANTHONY STIGLITZ | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ANTHONY SUTHERLAND | 4151 MONUMENT HILLS WAY, APT. 15207 FAIRFAX VA 22030 |
| ANTHONY TEGONE | ADDRESS ON FILE |
| ANTHONY TORTORICH | ADDRESS ON FILE |
| ANTHONY WHARWOOD | ADDRESS ON FILE |
| ANTHONY YIM | ADDRESS ON FILE |
| ANTHONY, JAMES | 207 E WATER ST #48 DECORAH IA 52101 |
| ANTHONY, JAMES R | 1100 SKY POINT CT RALEIGH NC 27603 |
| ANTHONY, NANCY L | 2011 HEYDON RD OR 97470 |
| ANTHONY, RICHARD | 2834 FAVERSHAM DR RICHARDSON TX 75082 |
| ANTIGUA PUBLIC UTILITIES AUTHORITY | APUA HEADQUARTERS, CASSADA GARDENS SAINT JOHNS ANTIGUA AND BARBUDA |
| ANTILLON, PABLO A | 3647 N NORA CHICAGO IL 60634 |
| ANTILOPES TRIATHLON | 713 GODIN VERDUN QC H4H 2B4 CANADA |
| ANTKOWIAK, WIESLAWA | 5130 W CULLOM AVE CHICAGO IL 60641 |
| ANTLEY, CAROL | 50 NORTH FRONT STREET MEMPHIS TN 38103 |
| ANTOINE RICHMOND | ADDRESS ON FILE |
| ANTON BUYS DU PLESSIS | ADDRESS ON FILE |
| ANTONELLI, ANTHONY E | 1957 MAYS CHAPEL RD SANFORD NC 27330 |
| ANTONINA MILES | ADDRESS ON FILE |
| ANTONIO ARAUJO | ADDRESS ON FILE |
| ANTONIO PEIXOTO | ADDRESS ON FILE |
| ANTONIO ROSSELLI | 2815 N MITCHELL AVE ARLINGTON HTS IL 60004-2048 |
| ANTONIO S ZACARIAS | 18931 SW 30TH STREET MIRAMAR FL 33029 |
| ANTONIO SMALLWOOD | ADDRESS ON FILE |
| ANTONIO TAVARES | ADDRESS ON FILE |
| ANTRANIK ARMOUDIAN | ADDRESS ON FILE |
| ANU BANDOPADHAY | ADDRESS ON FILE |
| ANUJ MITTAL | 1616 HOPE DR APT 432 SANTA CLARA CA 95054-1735 |
| ANUJ MITTAL | 1616 HOPE DR #432 SANTA CLARA CA 95054-1735 |
| ANUJ SHROFF | ADDRESS ON FILE |
| ANUMALA, MOHNISH | 2 FARMSTEAD WAY LITTLETON MA 01460 |
| ANUMALA, MOHNISH | 14111 BAY DR WESTFORD MA 01886-4130 |
| ANURADHA BHATE | ADDRESS ON FILE |
| ANWAR A PIRACHA | 2001 LUNENBURG DRIVE ALLEN TX 75013 |
| ANWAR DISSI | ADDRESS ON FILE |
| ANWAR RAFIQ | ADDRESS ON FILE |
| ANWAR SLEEM | ADDRESS ON FILE |
| ANYDATA CORPORATION | 9251 IRVINE BLVD IRVINE CA 92618-1645 |
| AOKI, YU | 3332 TIMBER BROOK DR. PLANO TX 75074 |
| AON | AON CONSULTING INC 10451 MILL RUN CIRCLE OWINGS MILLS MD 21117 |
| AON CONSULTING | WILLIAM GRUBBS 1100 REYNOLDS BLVD. WINSTON SALEM NC 27105 |
| AON CONSULTING INC | 10451 MILL RUN CIRCLE OWINGS MILLS MD 21117 |
| AON CONSULTING INC | PO BOX 93736 CHICAGO IL 60673-3736 |
| AON CONSULTING INC | RADFORD DIVISION P O BOX 100137 PASADENA CA 91189-0137 |
| AON CONSULTING INC | 2540 NORTH 1ST STREET SAN JOSE CA 95131 |
| AON CONSULTING INC | 2540 NORTH 1ST STREET, SUITE 400 SAN JOSE CA 95131 |
| AON CONSULTING INC | RADFORD DIVISION 2540 NORTH 1ST STREET SAN JOSE CA 95131 |
| AON CONSULTING INC. | 310 WEST FOURTH STREET WINSTON-SALEM NC 27101 |
| AONIX | 5675 RUFFIN RD STE 305 SAN DIEGO CA 92123-1362 |
| AONIX NORTH AMERICA INC | 3721 VALLEY CENTRE DR STE 300 SAN DIEGO CA 92130-3330 |

| Claim Name | Address Information |
| --- | --- |
| APA MARKETING INC | 1678 AIR WING RD SAN DIEGO CA 92154-7706 |
| APACHE DESIGN SOLUTIONS INC | 2645 ZANKER ROAD SAN JOSE CA 95134-2107 |
| APANI NETWORKS | C/O C T CORPORATION SYSTEM 818 WEST 7TH STREET LOS ANGELES CA 90017 |
| APANI NETWORKS | 3230 EAST IMPERIAL HIGHWAY BREA CA 92821 |
| APANI NETWORKS | 3230 EAST IMPERIAL HIGHWAY, SUITE 201 BREA CA 92821 |
| APANI NETWORKS | 1800 E IMPERIAL HIGHWAY, SUITE 210 BREA CA 92821 |
| APANI NETWORKS | 2929 E. IMPERIAL HWY, SUITE 110 BREA CA 92821 |
| APAX | 153 EAST 53RD STREET 53RD FLOOR NEW YORK NY 10022 |
| APCO INTERNATIONAL INC | 351 NORTH WILLIAMSON BLVD DAYTONA BEACH FL 32114 |
| APCON INC | 9255 SW PIONEER CT WILSONVILLE OR 97070 |
| APERIAN GLOBAL | 1 KAISER PLZ STE 785 OAKLAND CA 94612-3611 |
| APERTO NETWORKS INC | 1637 SOUTH MAIN STREET MILPITAS CA 95035-6262 |
| APEX ANALYTIX | 3859 BATTLEGROUND AVENUE GREENSBORO NC 27410 |
| APEX ANALYTIX | 1501 HIGHWOODS BLVD SUITE 200-B GREENSBORO NC 27410-2047 |
| APEX ANALYTIX, INC | 3859 BATTLEGROUND AVENUE GREENSBORO NC 27410 |
| APEX SOLUTIONS INC | KRISTEN SCHWERTNER JOHN WISE 7041 GRAND NATIONAL DRIVE ORLANDO FL 32819 |
| APEX SOLUTIONS, INC. | PO BOX 690188 ORLANDO FL 32869-0188 |
| APGAR, RICHARD | 15 BERRY LANE WEST MILFORD NJ 07480 |
| API DIRECTOR SERVICES INC | SUITE 503 40 TORONTO ON M2N 6K9 CANADA |
| API SA ATTN: ACCOUNTS PAYABLE | AVENUE DES BOVERESSES 42 VAUD LAUSANNE 1010 SWITZERLAND |
| APODACA-RAGGIO, ROSIE | 6606 HIGHLAND CREST LANE SACHSE TX 75048 |
| APOGEE POWER SOURCES INC | 360 WEST BOYLSTON ST SUITE 205 WEST BOYLSTON MA 01583 |
| APOLLINAIRE MORENO BORONDO | ADDRESS ON FILE |
| APOLLO COMPUTERS INC. | 300 APOLLO DR CHELMSFORD MA 01824 |
| APOLLO CUEVAS | ADDRESS ON FILE |
| APOLLO TELECOM (PVT) LTD | C/O HEAD OFFICE--MAJ. SYED ATAULLAH SHAH PLOT # 44, ST. # 11 SECTOR 1-9/2 ISLAMABAD PAKISTAN |
| APOLLO TELECOM (PVT) LTD | PLOT#44, ST# 11, SECTOR I-9/2 ISLAMABAD 44000 PANAMA |
| APOLLO TELECOM (PVT) LTD. | PLOT #44, ST. # 11 SECTOR I-9/2 ISLAMABAD, PANAMA |
| APONTE, CHARLES P | 501 EAST DANIA BEACH BLVD APT 4J DANIA BEACH FL 33004 |
| APOSTOLOPOULOS, D | 9045 MEADE MORTON GROVE IL 60053 |
| APPAJI, ANURADHA | 2325 WINDY RIDGE CT. PLANO TX 75025 |
| APPALLA, RAMA | 4 GEORGETOWNE DR UNIT#4 NASHUA NH 03062 |
| APPALLA, RAMA | 1002 S WALCOTT AVE MTN HOUSE CA 95391-1366 |
| APPAN, RAVI | 3106 KINGSBURY DRIVE RICHARDSON TX 75082 |
| APPAN, RAVI | 3106 KINGSBURY DR. TX 75082 |
| APPANOSS, RAVI | 3106 KINGSBURY DRIVE RICHARDSON TX 75082 |
| APPARENT NETWORKS | THE HUDSON HOUSE 400 321 WATER STREET VANCOUVER BC V6B 1B8 CANADA |
| APPAVU, PANDIYAN | 1055 MANET DR, APT 41 SUNNYVALE CA 94087 |
| APPAVU, PANDIYAN | 1525 BROOKVALE DR APT 9 SAN JOSE CA 95129-4617 |
| APPEAL OF CONSCIENCE FOUNDATION | BENEFIT OFFICE NEW YORK NY 10010-7002 |
| APPELL, MARTIN | 12002 BROWNING LN DALLAS TX 75230 |
| APPELL, MARTIN P | 12002 BROWNING LN DALLAS TX 75230 |
| APPGATE NETWORK SECURITY INC | 185 ALEWIFE BROOK PARKWAY #410 CAMBRIDGE MA 02138 |
| APPGATE NETWORK SECURITY INC | 105 REDSTONE COURT CARY NC 27513 |
| APPIO, LINDA A | 3262 IRLANDA WAY SAN JOSE CA 95124 |
| APPLABS INC | 1515 MARKET STREET SUITE 1110 PHILADELPHIA PA 19102-1905 |
| APPLE FEDERAL CREDIT UNION | 9701 MAIN STREET FAIRFAX VA 22031 |
| APPLE, MARTIN R | 3662 S SHERMAN ENGLEWOOD CO 80110 |

| Claim Name | Address Information |
|---|---|
| APPLEBY | CLIFTON HOUSE,75 FORT STREET, PO BOX 190 GRAND CAYMAN KY1-1104 CAYMAN ISLAND |
| APPLEBY HUNTER | APPLEBY HUNTER BAILHACHE CLIFTON HOUSE GRAND CAYMAN CAYMAN ISLANDS |
| APPLEBY HUNTER BAILHACHE | 22 VICTORIA ST CANONS COURT PO BOX HM 1179 HAMILTON HM EX BERMUDA |
| APPLEBY HUNTER BAILHACHE | CLIFTON HOUSE GRAND CAYMAN CAYMAN ISLANDS |
| APPLEBY SPURLING HUNTER | CAYMAN OFFICE CLIFTON HOUSE 75 FORT ST PO BOX 190 GT GRAND CAYMAN CAYMAN ISLANDS |
| APPLEBY, RICHARD L | 4033 ELIZABETH DRIVE HERMITAGE TN 37076 |
| APPLEHANS, KENNETH | 15 SQUIRE HILL RD LONG VALLEY NJ 07853-3224 |
| APPLEHANS, KENNETH | 140 ASPENRIDGE DR HOLLY SPRINGS NC 27540 |
| APPLEYARD LEES | 15 CLARE RD HALIFAX HX1 2HY GREAT BRITAIN |
| APPLEYARD, DOUGLAS A | 3205 COBBLESTONE CT RALEIGH NC 27607 |
| APPLIED AUTOMATION TECHNOLOGY | 1688 STAR BATT DR ROCHESTER HLS MI 48309-3705 |
| APPLIED BIOSYSTEMS | 550 LINCOLN CENTRE DRIVE FOSTER CITY CA 94404 |
| APPLIED COMMUNICATIONS JLC INC. | PO BOX 6741 CONCORD CA 94524-1741 |
| APPLIED COMMUNICATIONS OF MINNESOTA | 3496 SHORELINE DR WAYZATA MN 55391-9266 |
| APPLIED COMMUNICATIONS, INC. | 6060 COVENTRY DR ELKHORN NE 68022-6482 |
| APPLIED COMPUTER SOLUTIONS | 15461 SPRINGDALE ST HUNTINGTON BEACH CA 92649-1335 |
| APPLIED DISCOVERY INC | 13427 NE 16TH STREET STE 200 BELLEVUE WA 98005 |
| APPLIED ELECTRONICS LIMITED | 5170 B TIMBERLEA BLVD MISSISSAUGA ON L4W 2S5 CANADA |
| APPLIED INNOVATION INC | 5800 INNOVATION DRIVE DUBLIN OH 43016-3271 |
| APPLIED INOVATION, INC. | 5800 INOVATION DRIVE DUBLIN OH 43016-3271 |
| APPLIED MICRO CIRCUITS CORP | 6290 SEQUENCE DRIVE SAN DIEGO CA 92121-4358 |
| APPLIED MIRCO | APPLIED MICRO CIRCUITS CORP 6290 SEQUENCE DRIVE SAN DIEGO CA 92121-4358 |
| APPLIED PRECISION INC | 208 BRITANNIA ROAD EAST MISSISSAUGA ON L4Z 1S6 CANADA |
| APPLIED SIMULATION | 6475 CAMDEN AVE STE 102A SAN JOSE CA 95120-2847 |
| APPLIED SIMULATION TECHNOLOGY INC | 6475 CAMDEN AVE STE 102A SAN JOSE CA 95120-2847 |
| APPLIED SOFTWARE TECHNOLOGY INC | 59 INTERSTATE DR SUITE. 30 WEST SPRINGFIELD MA 01089 |
| APPLIED TELECOM INC | 3333 WARRENVILLE ROAD, SUITE 250 LISLE IL 60532-4549 |
| APPLIED VOICE & SPEECH TECHNOLOGIES | 10885 NE 4 STREET, SUITE 500 BELLEVUE WA 98004 |
| APPLIED VOICE TECHNOLOGY, INC. | 11410 NORTHEAST 122ND WAY KIRKLAND WA 98083 |
| APPLINET | PARAGON PARTNER SERVICES UNIT 14 THATCHAM BUSINESS VILLAGE, COLTH THATCHAM RG19 4LW UNITED KINGDOM |
| APPLIX INC | PO BOX 83021 WOBURN MA 01813-3021 |
| APPMATE PERFORMANCE SOFTWARE LLC | 18 ROWLAND ST SOMERSWORTH NH 03878-1716 |
| APPMATE PERFORMANCE SOFTWARE LLC | 18 ROWLAND ST, STREET SOMERSWORTH NH 03878-1716 |
| APPOMATTOX COUNTY SCHOOL BOARD | 124 COURT ST PO BOX 24522 APPOMATTOX VA 24522 |
| APPROVE IT | ATTN: JOHN GRINGER 1606 DIANA ROAD MENDOTA HEIGHTS MN 55118-3626 |
| APPROVE IT | 1606 DIANA ROAD MENDOTA HEIGHTS MN 55118-3626 |
| APPROVET SA DE CV | SAN LORENZO NO 106 401 COL DE VALLE 3100 MEXICO |
| APPTIS INC | 14155 NEWBROOK DR CHANTILLY VA 20151-2293 |
| APPY WARFIELD | ADDRESS ON FILE |
| APRIA HLTHCARE INC | PO BOX 6000 DEPT 73239 SAN FRANCISCO CA 94160 |
| APRIL CHERRY | ADDRESS ON FILE |
| APRIL MILLER | ADDRESS ON FILE |
| APRIL MONK | ADDRESS ON FILE |
| APRIL PENNISI | ADDRESS ON FILE |
| APRIL PYATT | ADDRESS ON FILE |
| APRIL RIGHTMYER | ADDRESS ON FILE |
| APRIMO | 900 EAST 96TH STREET INDIANAPOLIS IN 46240 |

| Claim Name | Address Information |
|---|---|
| APRIMO | 510 EAST 96TH STREET INDIANAPOLIS IN 46240 |
| APRIMO | 900 EAST 96TH STREET, SUITE 400 INDIANAPOLIS IN 46240 |
| APRIMO | APRIMO 900 EAST 96TH STREET INDIANAPOLIS IN 46240 |
| APRIMO, INC. | ATTN: GEORGE LAWRENCE 900 EAST 96TH STREET SUITE 400 INDIANAPOLIS IN 46240 |
| APRISA TECHNOLOGY LLC | 24 LUMBER ROAD ROSLYN NY 11576-2106 |
| APTER, WILLIAM | 6908 ELECTRA DR RALEIGH NC 27607 |
| APTILO NETWORKS INC | 5800 GRANITE PARKWAY PLANO TX 75024 |
| APTILO NETWORKS INC | 5800 GRANITE PARKWAY, SUITE 300 PLANO TX 75024-6616 |
| APTO SOLUTIONS INC | 1227 LOGAN CIRCLE NW ATLANTA GA 30318-2856 |
| APTOLUTION INC | 9033 LESLIE STREET RICHMOND HILL ON L4B 4K3 CANADA |
| APUA TELEPHONES | ANTIGUA PUBLIC UTILITIES AUTH CASSADA GARDENS SAINT JOHNS ANTIGUA AND BARBUDA |
| APW ELECTRONIC SOLUTIONS | DEPT LA 21522 PASADENA CA 91185-1522 |
| APW ELECTRONIC SOLUTIONS | 14100 DANIELSON STREET POWAY CA 92064-6898 |
| AQ COMMUNICATIONS, A.C.C. | 6501 E GREENWAY PKWY SCOTTSDALE AZ 85254-2070 |
| AQIBUDDIN KAZI | ADDRESS ON FILE |
| AQM, INC. DBA AQM COMPUTER HELP | 300 W MAIN ST UNION MO 63084-1367 |
| AQUAPRIX | AQUAPRIX INC 2026 W WINTON AVENUE HAYWARD CA 94545 |
| AQUAPRIX INC | 2026 W WINTON AVENUE HAYWARD CA 94545 |
| AQUILINA, REBECCA | 2 HANCOCK COURT SOUTH SETAUKET NY 11720 |
| AQUILINA, REBECCA J | 2 HANCOCK COURT SOUTH SETAUKET NY 11720 |
| AQUINO, ANTONIO | 1501 ESTANCIA CR WESTON FL 33327 |
| AR GRAY | AR GRAY & ASSOCIATES 265 HYMUS BOULEVARD POINT CLARE H9R 1G6 CANADA |
| AR GRAY & ASSOCIATES | 265 HYMUS BOULEVARD, SUITE 1550 POINT CLARE QC H9R 1G6 CANADA |
| AR GRAY & ASSOCIATES | 265 HYMUS BOULEVARD POINT CLARE QC H9R 1G6 CANADA |
| AR GRAY & ASSOCIATES | 29 HANSEN BEACONSFIELD BEACONSFIELD QC H9W 5P4 CANADA |
| AR-RAHMAN, AALIYAH | PO BOX 729 SUMMERTON SC 29148 |
| ARAB, MOHAMMED | 529 CARRINGTON LN MURPHY TX 750944189 |
| ARABADJIS, MARK J | 908  WOODBRIDGE COMM ISELIN NJ 08830 |
| ARABZADEH, HAMID | 1500 CNCRD TERRACE MSA0307M FL 33323 |
| ARACELI HERNANDEZ | ADDRESS ON FILE |
| ARACELI ORIZONDO | ADDRESS ON FILE |
| ARADA SYSTEMS INC | 425 BROADWAY ST REDWOOD CITY CA 94063-3126 |
| ARADA SYSTEMS INC | 4633 OLD IRONSIDES DR STE 415 SANTA CLARA CA 950541846 |
| ARAGON, JUAN | P O BOX 26274 OVERLAND PARK KS 66225-6274 |
| ARAGON, VICTOR A | 4742 N HAMLIN CHICAGO IL 60625 |
| ARAGUNDI, MARCIA | 200 LESLIE DRIVE, APT. 501 HALLANDALE FL 33009 |
| ARAIZA, MARIA G | 526 STONEWOOD DR LOS BANOS CA 93635 |
| ARALDO MENEGON | ADDRESS ON FILE |
| ARAMARK CANADA FACILITIES LTD | 124 RES COMMONS OTTAWA ON K1S 5B6 CANADA |
| ARAMARK CANADA LTD | BOX 950 STATION U TORONTO ON M8Z 5Y7 CANADA |
| ARAMARK GMBH | MARTIN BEHAIM STRASSE 6 NEU ISENBURG 63263 GERMANY |
| ARAMARK UNIFORM AND CAREER | JOEL BOWERS, ESQ. BARNES & THORNBURG LLP 600 1ST SOURCE BANK CENTER 100 NORTH MICHIGAN SOUTH BEND IN 46601-1632 |
| ARAMARK UNIFORM AND CAREER | APPAREL, LLC (MEANS SERVICES, INC.) ATTN : KURT ZIMMERMAN 115 NORTH 1ST STREET, SUITE 201 BURBANK CA 91502 |
| ARAMIDEH, SAEID | 7055 GENTLE SHADE DR APT 403 COLUMBIA MD 21046 |
| ARAPAHOE | 5334 SOUTH PRINCE ST LITTLETON CO 80166-0001 |
| ARAPAHOE COMMUNITY COLLEGE | 2500 W. COLLEGE DRIVE LITTLETON CO 80160 |
| ARAPAHOE COUNTY TREASURER | PO BOX 571 LITTLETON CO 80160-0571 |

| Claim Name | Address Information |
|---|---|
| ARAPAHOE TELEPHONE COMPANY | 524 NEBRASKA AVENUE ARAPAHOE NE 68922 |
| ARAPAHOE TELEPHONE COMPANY | 524 NEBRASKA AVE, PO BOX 300 ARAPAHOE NE 68922-0300 |
| ARASAN CHIP SYSTEMS INC | 2010 N 1ST ST STE 510 SAN JOSE CA 951312040 |
| ARAUJO, ANTONIO | 6905 BARQUERA ST CORAL GABLES FL 331463817 |
| ARAUJO, LEONARD | P O BOX 473 VALLEY CENTER CA 92082 |
| ARAUZ, MANUEL JOSE | 13580 NW 7TH PL PEMBROKE PINES FL 33028 |
| ARBELL INDUSTRIES | PO BOX 215 BURLINGTON ON L7R 3Y2 CANADA |
| ARBELL INTERNATIONAL CORP | 5338 JOHN LUCAS DRIVE PO BOX 215 BURLINGTON ON L7R 3Y2 CANADA |
| ARBELL INTERNATIONAL CORP | PO BOX 9262 POSTAL STATION A TORONTO ON M5W 3M1 CANADA |
| ARBITRABEC | 1000 BOUL DE MAISONNEUVE OUEST MONTREAL QC H3A 3K1 CANADA |
| ARBITRAGE JEAN-LOUIS DUBE INC | 2362 RUE HUGO SHERBROOKE QC J1J 4J7 CANADA |
| ARBITRAGE JP LUSSIER INC | 3590 CROISSANT BREBEUF BROSSARD QC J4Z 2X5 CANADA |
| ARBOGAST, DELBERT | P O BOX 167 WEST MILFORD WV 26451 |
| ARBOR | PO BOX 1450 RONKONKOMA NY 11779-0426 |
| ARBOR INDUSTRIES USA INC | PO BOX 1450 RONKONKOMA NY 11779-0426 |
| ARBOR INDUSTRIES USA INC | 101 DOMINION BOULEVARD RONKONKOMA NY 11779-7409 |
| ARBORTEXT INC | 3767 RANCHERO DR ANN ARBOR MI 48108-2770 |
| ARBUNIC, BORIS | 5210 MARIT DR SANTA ROSA CA 95409 |
| ARBUTUS, JAMES J | 404 WINTERBERRY DR EDGEWOOD MD 21040 |
| ARCARO, JAMES A | 523 BETTYHILL AVE DUARTE CA 91010 |
| ARCE III, MANUEL | 3869 WALNUT RIDGE LANE PLANO TX 75074 |
| ARCESE, AURELIO | 911 JEFFERSON AVENUE MAMARONECK NY 10543 |
| ARCHAMBAULT, JUDY J | 8 MORSE CIRCLE HENNIKER NH 03242 |
| ARCHANA KRISHNA | ADDRESS ON FILE |
| ARCHANA VIJAYALAKSHMANAN | ADDRESS ON FILE |
| ARCHDIOCESE OF NEWARK | 171 CLIFTON AVE NEWARK NJ 07104 |
| ARCHER, JERRY | 9211 N. EGRET CT. GILROY CA 95020 |
| ARCHER, TONY | 2517 PERSIMMON DR. LITTLE ELM TX 75068 |
| ARCHIBALD, RON | 75 HUMEWOOD DRIVE BELLEVILLE ON K8N 4E3 CANADA |
| ARCHIBEQUE, JOHN | 1930 MAPLE SUGAR LANE FUQUAY VARINA NC 27526 |
| ARCHIE, MARION SHERICE | P O BOX 938 MOUNDS OK 74047-0938 |
| ARCHILA, JAIME | 1619 ROYAL GROVE WAY FT LAUDERDALE FL 33327-1604 |
| ARCHITEL SYSTEMS (U.S.) CORPORATION | 220 ATHENS WAY, SUITE 300 MS 438/03/01 NASHVILLE TN 37228 |
| ARCHITEL SYSTEMS CORP | 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| ARCHIVE AMERICA GROUP OF COMPANIES | 3455 NW 54 STREET MIAMI FL 33142 |
| ARCHIVE AMERICA INC | 3455 NW 54TH ST MIAMI FL 33142-3309 |
| ARCHIVE AMERICA, INC | C/O CONTRACT ADMINISTRATION 3455 NW 54 STREET MIAMI FL 33142 |
| ARCPLAN INC | 1055 WESTLAKES DR SUITE 175 BERWYN PA 19312 |
| ARCTIC SLOPE TELEPHONE ASSOCIATION | COOPERATIVE 4300 B ST STE 501 ANCHORAGE AK 99503-5950 |
| ARCTIC SLOPE TELEPHONE ASSOCIATION | 4300 B ST STE 501 ANCHORAGE AK 99503-5950 |
| ARCYCOM S.A. | RUE JEAN-PIERRE TIMBAUD, B.P. 26 BOIS D'ARCY 78892 FRANCE |
| ARD, JOHN | 4581 SOUTHGATE DR PLANO TX 75024 |
| ARD, OTLEY G | 546 CLAYTON STREET GRAND PRAIRIE TX 75052 |
| ARDASHEVA, YELENA | 33 MAGNOLIA DR. ROCKY POINT NY 11778 |
| ARDAVAN NAWABY | ADDRESS ON FILE |
| ARDEN MILLER | ADDRESS ON FILE |
| ARDEN, JO | 9621 ROSEWOOD DRIVE DENTON TX 76207 |
| ARDENT, WILLIAM | 1112 SEABOURNE COURT ANTIOCH CA 94509 |
| ARDENT, WILLIAM J | 1112 SEABOURNE COURT ANTIOCH CA 94509 |

| Claim Name | Address Information |
|---|---|
| ARDILES ARON, ANGEL JULIO | 2559 MONTCLAIRE CIRCLE WESTON FL 33327 |
| ARDIZONE, EDWARD M | 4585 BRIGHTON LAKE CUMMING GA 30040-3163 |
| ARDMORE TELCO | PO BOX 549 ARDMORE TN 38449 |
| ARDMORE TELEPHONE CO | 30190 ARDMORE AVE, PO BOX 549 ARDMORE AL 35739 |
| ARDMORE TELEPHONE CO | GINNY WALTER LINWOOD FOSTER 30190 ARDMORE AVE ARDMORE AL 35739 |
| ARDMORE TELEPHONE COMPANY INCORPORATED | 30190 ARDMORE AVE, PO BOX 549 ARDMORE AL 35739 |
| AREAN, CARLOS | 14700 NW 17TH DR MIAMI FL 331671022 |
| AREC NETWORK INC | 5F NO 71 JHOUZIH STREET NEIHU DISTRICT TAIPEI CITY, 115 TAIWAN TAIPEI TAWAIN |
| AREC NETWORK INC | 5F NO. 71 JHOUZIH STREET, NEIHU DISTRICT TAIPEI CITY 115 TAWAIN |
| ARELLANO, ALICIA | 6206 FIREFLY DRIVE SAN JOSE CA 95120 |
| ARELLANO, ROBERT | 750 SOUTHVIEW CR FAYETTEVILLE NC 28301 |
| ARENA, LINDA R | 233 WILLOW ST MASSAPEQUA NY 11762 |
| ARENCIBIA, LISSETTE | 14361 SW 25TH TER MIAMI FL 33175 |
| ARENCIBIA, MAYTE | 18334 NW 12 ST PEMBROKE PINE FL 33029 |
| ARENDT, ELEANOR | 1102 OAK AVE PROSPECT HTS IL 60070-1027 |
| AREU, NELSON | 1915 SOUTHBREEZE CT CUMMING GA 30041 |
| AREVA T&D SA | C/O BREVALEX BREVATOME GROUP 3 RUE DU DOCTEUR LANCEREAUX PARIS 75008 FRANCE |
| ARGENT ASSOCIATES INC | 140 FIELDCREST AVENUE EDISON NJ 08837 |
| ARGENTO, DEBORAH A | 7820 FOXWOOD DRIVE RALEIGH NC 27615 |
| ARGO PARTNERS | TRANSFEROR: ATLANTA SYMPHONY ORCHESTRA 12 WEST 37TH ST, 9TH FLOOR NEW YORK NY 10018 |
| ARGO, H DENNIS | 68 MEADOW RD TOWNSEND MA 01469 |
| ARGONAUT INSURANCE COMPANY | PO BOX 974941 DALLAS TX 75397-4941 |
| ARGONAUT INSURANCE COMPANY | 1010 REUNION PLACE BLVD, SUITE 500 SAN ANTONIO TX 78216 |
| ARGONAUT INSURANCE COMPANY | 5250 N PALM AVENUE, SUITE 421 FRESNO CA 93704 |
| ARGOSY COMPONENT SALES | 1075 BELLVUE WAY NE BELLVUE WA 98005 |
| ARGULA, VANI | 1124 HARTMAN CT ARLINGTON TX 76006 |
| ARGUS | ARGUS TECHNOLOGIES (AUSTRALIA) PTY LTD 10-12 LEXINGTON DRIVE NSW 2153 AUSTRALIA |
| ARGUS TECHNOLOGIES | 5700 SIDLEY STREET BURNABY BC V5J 5E5 CANADA |
| ARGUS TECHNOLOGIES (AUSTRALIA) PTY | 10-12 LEXINGTON DRIVE NSW NSW 2153 AUSTRALIA |
| ARGUS TECHNOLOGIES (AUSTRALIA) PTY | 10-12 LEXINGTON DRIVE, BELLA VISTA NSW NEW SOUTH WALES 2153 AUSTRALIA |
| ARGUS TECHNOLOGIES (AUSTRALIA) PTY | LTD 10-12 LEXINGTON DRIVE NSW 2153 AUSTRALIA |
| ARI | ARI FLEET SERVICES S DE RL DE CV PRESIDENTE MAZARYK 61 20 PISO MEXICO CITY 11560 MEXICO |
| ARI FINANCIAL SERVICES INC | 1270 CENTRAL PARKWAY W SUITE 600 MISSISSAUGA ON L5C 4P4 CANADA |
| ARI FLEET SERVICES S DE RL DE CV | PRESIDENTE MAZARYK 61 20 PISO MEXICO CITY 11560 MEXICO |
| ARI FLEET SERVICES S DE RL DE CV | PRESIDENTE MAZARYK 61 20 PISO COL CHAPULTEPEC MORALES MEXICO CITY 11560 MEXICO |
| ARIANOUTSOS, GRACE | 1112 WIMBLEDON LANE PLANO TX 75075 |
| ARIANOUTSOS, GRACE | 10024 VAN DYKE RD DALLAS TX 75218-1710 |
| ARIAS FABREGA & FABREGA | PH PLAZA 2000 BUILDING PANAMA 5 PANAMA |
| ARIAS FABREGA & FABREGA | 399 PARK AVENUE NEW YORK NY 10043 |
| ARIAS, GERALD D | 2725 COLOSSEUM WAY GRAND PRAIRIE TX 75052 |
| ARIBA INC | PO BOX 642962 PITTSBURGH PA 15264-2962 |
| ARICENT | ARICENT TECHNOLOGIES HOLDINGS LTD PLOT NO 17 ELECTRONIC CITY GURGAON 122002 INDIA |
| ARICENT COMMUNICATIONS US INC | 3460 HILLVIEW AVENUE PALO ALTO CA 94304-1338 |
| ARICENT TECHNOLOGIES HOLDINGS LTD | PLOT NO 17 ELECTRONIC CITY, SECTOR 18 GURGAON HARYANA 122002 INDIA |
| ARICENT TECHNOLOGIES HOLDINGS LTD | PLOT NO 17 ELECTRONIC CITY, SECTOR 18 GURGAON HR 122002 INDIA |
| ARICENT TECHNOLOGIES HOLDINGS LTD | PLOT NO 17 ELECTRONIC CITY GURGAON 122002 INDIA |

| Claim Name | Address Information |
| --- | --- |
| ARICENT TECHNOLOGIES MAURITIUS LTD | PLOT NO 17 ELECTRONIC CITY, SECTOR 18 GURGAON HR 122002 INDIA |
| ARIEL SACRAMENTO | 4355 DUPUIS MONTREAL QC H3T 1E7 CANADA |
| ARIF ABOOBACKER | ADDRESS ON FILE |
| ARIFOVIC, MIRZA | 79 WILDWOOD RD ANDOVER MA 01810 |
| ARINSIGHTS LLC | 54 DANBURY ROAD 208 RIDGEFIELD CT 06877-4019 |
| ARISTIZABAL, JUAN | 901 LAKEWOOD CT WESTON FL 33326 |
| ARISTOTLE | 205 PENNSYLVANIA SE WASHINGTON DC 20003 |
| ARIZONA | UNCLAIMED PROPERTY UNIT PO BOX 29026 PHOENIX AZ 85038-9026 |
| ARIZONA BUSINESS GAZETTE | PO BOX 194 PHOENIX AZ 85001 |
| ARIZONA CORPORATION COMMISSION | C/O ANNUAL REPORTS CORPORATIONS DIVISION 1300 WEST WASHINGTON PHOENIX AZ 85007-2929 |
| ARIZONA CORPORATION COMMISSION | 1300 W WASHINGTON STREET PHOENIX AZ 85007-2929 |
| ARIZONA DEPARTMENT OF ECONOMIC SECURITY | 1717 W. JEFFERSON STREET PHOENIX AZ 85007 |
| ARIZONA DEPARTMENT OF REVENUE | AZ |
| ARIZONA DEPARTMENT OF REVENUE | ATTN: DAN CORCORAN, ADMINISTRATOR UNCLAIMED PROPERTY UNIT 1600 WEST MONROE - SITE CODE 604 PHOENIX AZ 85007-2650 |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT ADMIN SERVICES DIVISION PHOENIX AZ 85007-2650 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29010 PHOENIX AZ 85038 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29010 PHOENIX AZ 85038-9010 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079 PHOENIX AZ 85038-9079 |
| ARIZONA DEPT OF | ENVIRONMENTAL QUALITY 1110 W. WASHINGTON ST. PHOENIX AZ 85007 |
| ARIZONA DEPT OF REVENUE | 1600 W. MONROE PHOENIX AZ 85007-2650 |
| ARIZONA DEPT OF REVENUE | PO BOX 29002 PHOENIX AZ 85038-9002 |
| ARIZONA DEPT OF TRANSPORTATION | 206 SOUTH 17TH AVE MD 121A PHOENIX AZ 85007 |
| ARIZONA DIAMONDBACKS INC | 401 E JEFFERSON PHOENIX AZ 85004 |
| ARIZONA INDUSTRIAL COMMISSION | 800 WEST WASHINGTON STREET PHOENIX AZ 85007 |
| ARIZONA TECHNOLOGY ENTERPRISES | SKYSONG 1475 N. SCOTTSDALE RD, SUITE 200 SCOTTSDALE AZ 85257-3538 |
| ARIZONA TECHNOLOGY ENTERPRISES | SKYSONG 1475 N. SCOTTSDALE RD SCOTTSDALE AZ 85257-3538 |
| ARJANG SOLTANI | ADDRESS ON FILE |
| ARK LA TEX COMMUNICATIONS, INC. | 417 WATTS ROAD SHREVEPORT LA 71106-6407 |
| ARKANSAS | 1401 WEST CAPITOL AVENUE SUITE 325 LITTLE ROCK AR 72201 |
| ARKANSAS AUDITOR OF STATE | ATTN: ROB SCOTT, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 1401 WEST CAPITOL AVENUE, SUITE 325 LITTLE ROCK AR 72201 |
| ARKANSAS AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION 1401 WEST CAPITAL AVE LITTLE ROCK AR 72201 |
| ARKANSAS DEPARTMENT OF LABOR | 10421 WEST MARKHAM LITTLE ROCK AR 72205 |
| ARKANSAS DEPARTMENT OF LABOR | ATTN: JAMES L. SALKELD, DIR OF LABOR 10421 WEST MARKHAM LITTLE ROCK AR 72205 |
| ARKANSAS DEPT OF | ENVIRONMENTAL QUALITY 5301 NORTHSHORE DRIVE NORTH LITTLE ROCK AR 72118-5317 |
| ARKANSAS SECRETARY OF STATE | BUSINESS & COMMERCIAL SERVICES DIVISION PO BOX 8014 LITTLE ROCK AR 72203-8014 |
| ARKANSAS SECRETARY OF STATE | PO BOX 8014 BUS & COMM SVCS DIVISION LITTLE ROCK AR 72203-8014 |
| ARKANSAS TELEPHONE CO INC | 502 CHURCH ST, PO BOX 69 CLINTON AR 72031-0069 |
| ARKANSAS TELEPHONE COMPANY INC | GINNY WALTER LORI ZAVALA 502 CHURCH ST CLINTON AR 72031-0069 |
| ARKO, GEORGE E | 20656 RICHARD AVE TRENTON MI 481834802 |
| ARKWEST COMMUNICATIONS INC | 126 E 7TH STREET, PO BOX 699 DANVILLE AR 72833-0699 |
| ARLENE BOYD | ADDRESS ON FILE |
| ARLENE OWEN | ADDRESS ON FILE |
| ARLENE ROBBINS | ADDRESS ON FILE |
| ARLINGTON CHIRO CLINIC | 1875 BETHEL RD COLUMBUS OH 43220 |
| ARLINGTON COMPUTER PRODUCTS INC | 851 COMMERCE COURT BUFFALO GROVE IL 60089-2366 |
| ARLINGTON COUNTY OF | 2100 CLARENDON BLVD SUITE 501 ARLINGTON VA 22201-5445 |
| ARMANDO MARTINEZ | BAHIA DEL ROSARIO #8318 CHIHUAHUA 31125 MEXICO |

| Claim Name | Address Information |
|---|---|
| ARMANDO MENCHACA | 8603 SUNVIEW PARK SAN ANTONIO TX 78224 |
| ARMANDO TELLO | ADDRESS ON FILE |
| ARMANDO VILLARREAL JR | ADDRESS ON FILE |
| ARMBRUSTER, ROBIN C | 6841 N MEADOWS WAY DEXTER MI 48130-8635 |
| ARMBRUSTER, ROBIN C | 4325 SHOREVIEW LN WHITMORE LAKE MI 48189-9394 |
| ARMENDINGER, DAVID L | 622 WILDWOOD STREET ALTAMONTE SPRING FL 32714 |
| ARMENTA, MANUEL | P.O. BOX 286 PORT MANSFIELD TX 78598 |
| ARMES, ELISA M | 208 VALLEY VIEW TERR MISSION VIEJO CA 92692-4091 |
| ARMON NETWORKING LTD | PO BOX 58030 ATIDIM TECHNOLOGICAL PK BLDG 7 TEL AVIV 61580 ISRAEL |
| ARMOUDIAN, ANTRANIK | 1 W THIRD ST. STE 1210 TULSA OK 74103 |
| ARMOUDIAN, ANTRANIK G. | P.O. BOX 938 MOUNDS OK 74047 |
| ARMOUR, DAVE | 100 PROSPECT AVE APT. 4B HACKENSACK NJ 07601 |
| ARMSTEAD, WILLIE C | 3440 WINE CORK WAY SAN JOSE CA 95124 |
| ARMSTRONG SCHOOL DISTRICT | 410 MAIN ST. FORD CITY PA 16226-1698 |
| ARMSTRONG, ADELL J | 2613 CARMEL RD BIRMINGHAM AL 35235 |
| ARMSTRONG, BERNADETTE | 1929 NORTH WILCOX AV HOLLYWOOD CA 90068 |
| ARMSTRONG, BRUCE | 6041 BENTWOOD DR MIDLOTHIAN TX 760656923 |
| ARMSTRONG, BRUCE D | 6041 BENTWOOD DR MIDLOTHIAN TX 760656923 |
| ARMSTRONG, CHARLES R | 555 TAM O CHANTER DRIVE SAN MARCOS CA 92069 |
| ARMSTRONG, CHESTER LEE | 1903 ANNAWON CT HANOVER MD 21076 |
| ARMSTRONG, DANA S | 104 S BENDING OAKS LN WYLIE TX 75098 |
| ARMSTRONG, DARLENE L | 143 ELM ST ENFIELD CT 06082 |
| ARMSTRONG, DEBORAH | 4012 BANDERA DR. PLANO TX 75074 |
| ARMSTRONG, DRURY | 15625 ANDOVER LN WAKE FOREST NC 27587 |
| ARMSTRONG, JACK L | 81 BARLEYCORN DRIVE SUNBURRY OH 43074 |
| ARMSTRONG, JAY | 43426 SQUIRREL RIDGE PLACE LEESBURG VA 20176 |
| ARMSTRONG, JAY | 5909 MILANO DR PLANO TX 75093 |
| ARMSTRONG, KEITH | 4705 BELGIAN CT MCLEANSVILLE NC 27301 |
| ARMSTRONG, KIA | 4812 BIVENS DR RALEIGH NC 27616 |
| ARMSTRONG, MARK | PO BOX 1357 ALLEN TX 750130022 |
| ARMSTRONG, MICHAEL | 532 FLAMINGO COURT MURPHY TX 75094 |
| ARMSTRONG, SHALIDA M | 4902 VALLEY RICH DRIVE DURHAM NC 27713 |
| ARMSTRONG, STEVEN | 10001 OAKMONT COURT ROWLETT TX 75089 |
| ARMSTRONG, STEVEN | 200 E JETER ST MABANK TX 75147-8303 |
| ARMY AND AIR FORCE EXCHANGE SERVICE | 3911 S WALTON WALKER BLVD DALLAS TX 75236-1598 |
| ARMY EMERGENCY RELIEF, DEPARTMENT OF THE | ARMY 200 STOVALL STREET ALEXANDRIA VA 22332-0600 |
| ARNALD, ELIZABETH | 7 CYPRESS STREET CHELMSFORD MA 01824 |
| ARNALD, ELIZABETH F | 7 CYPRESS STREET CHELMSFORD MA 01824 |
| ARNALDO MARTINEZ | 4672 NW 7TH PLACE DEERFIELD BEACH FL 33442 |
| ARNAUD JR, LARRY J | 218 E. BANCROFT GARLAND TX 75040 |
| ARNEDO, RUBEN | 1315 SPRING HAVEN DRIVE MESQUITE TX 75181 |
| ARNETT, SCOTT | 1700 OLD COURSE DR. PLANO TX 75093 |
| ARNEWSH INC | 4107 HARBOUR WALK DRIVE FORT COLLINS CO 80525 |
| ARNO NADOLNY | ADDRESS ON FILE |
| ARNO, MICHAEL | 97 POOLER AVENUE OTTAWA K2B5A4 CANADA |
| ARNOLD & PORTER LLP | 399 PARK AVE NEW YORK NY 10022-4690 |
| ARNOLD & PORTER LLP | 555 TWELFTH ST NW WASHINGTON DC 20004-1206 |
| ARNOLD FISHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARNOLD KING III | ADDRESS ON FILE |
| ARNOLD MARQUEZ | ADDRESS ON FILE |
| ARNOLD, AARON L | 15393 70TH TRAIL NO PALM BCH GARD FL 33418 |
| ARNOLD, ANTHONY | 206 PARADISE WAY RED OAK TX 751548860 |
| ARNOLD, BRIAN T | 2905 LOUISIANA AVE BALTIMORE MD 21227 |
| ARNOLD, CHARLES A | 1200 WESTRIDGE CT ANTIOCH TN 37013 |
| ARNOLD, DENNIS G | 9600-B SW 89TH COURT ROAD OCALA FL 34481 |
| ARNOLD, DENNIS M | 1960 N TRACY BLVD 20 FREMONT CA 94536 |
| ARNOLD, FREDRIC J | 103 GLEHIGH CT CARY NC 27511 |
| ARNOLD, GREG | P.O. BOX 365 GUYMON OK 73942 |
| ARNOLD, JEFFREY | 20903 W 48TH ST SHAWNEE KS 66218 |
| ARNOLD, JEFFREY J. | 20903 W. 48TH ST SHAWNEE KS 66218 |
| ARNOLD, JEFFREY J. | 20903 W 48TH ST SHAWNEE KS 66218-9480 |
| ARNOLD, KENT | 914 KILGORE COURT ALLEN TX 75013 |
| ARNOLD, MARY | 3704 IVY HILL LANE BOWIE MD 20715 |
| ARNOLD, MARY E | 3704 IVY HILL LANE BOWIE MD 20715 |
| ARNOLD, NANCY A | 1621 ALLEN DR CEDAR HILL TX 75104 |
| ARNOLD, ROBERT E | 537 GREENWAY DR NORTH PALM BE FL 33408 |
| ARNOLD, SHEILA | 70 KEATS BRANCH DR. BOYDTON VA 23917 |
| ARNOLD-BERRY, LINDA L | 18 THE FAIRWAY WOODSTOCK GA 30188 |
| ARNOLD-BERRY, LINDA L. | 18 THE FAIRWAY WOODSTOCK GA 30188-2200 |
| ARNOLDO HERRERA | ADDRESS ON FILE |
| ARNON DEVELOPMENT CORPORATION LTD | 1801 WOODWARD DRIVE OTTAWA ON K2C 0R3 CANADA |
| ARNON DEVELOPMENT LTD IN TRUST | 1801 WOODWARD DRIVE OTTAWA ON K2C 0R3 CANADA |
| ARNONE, JOSEPH | 113 POPLAR BRANCH LN CARY NC 27519 |
| ARNOT, JAMES | 9778 ISABEL COURT HIGHLANDS RANCH CO 80126 |
| ARNOT, MATTHEW | 6 RADFORD COURT MARLTON NJ 08053 |
| ARNTSON, RODNEY L | 831 OLD SETTLERS TRL APT 2 HOPKINS MN 55343 |
| AROCHA, JANET | 720 WEST 74TH PLACE HIALEAH FL 33014 |
| AROMAT CORP | 62 DERBY STREET HINGHAM MA 02043 |
| ARON BOHLIG | 5 CENTRAL AVENUE BRYN MAWR PA 19010 |
| ARON, CORLISS | 695 VELARDE DR THOUSAND OAKS CA 91360 |
| ARON, RICHARD | 695 VELARDE DR THOUSAND OAKS CA 91360 |
| ARONSON, JOAN S | 13153 VEDRA LAKE CIR. DELRAY BEACH FL 33446 |
| ARONSON, LINDA A | 306 FORESTVILLE RD WAKE FOREST NC 27587 |
| AROOSTOOK MEDIA | 22 CATALINA ROAD HODGDON ME 04730-4250 |
| ARREDONDO, RODOLFO | 201 WESTBROOK DRIVE APT B16 CARRBORO NC 27510 |
| ARRINGTON, PEGGY W | 4038 OUR ROAD OXFORD NC 27565 |
| ARRINGTON, TERESA D | 7104 GENTLE VALLEY CT RALEIGH NC 27603 |
| ARRIS INTERACTIVE LLC | 3871 LAKEFIELD DR STE 300 SUWANEE GA 30024-1292 |
| ARRIS INTERACTIVE LLC | GINNY WALTER BECKY MACHALICEK 3871 LAKEFIELD DR STE 300 SUWANEE GA 30024-1292 |
| ARRIS INTERACTIVE LLC | 3871 LAKEFIELD DRIVE SUWANEE GA 30024-1292 |
| ARRIS INTERNATIONAL INC | 3871 LAKEFIELD DRIVE, SUITE 300 SUWANEE GA 30024-1292 |
| ARRIS INTERNATIONAL INC | GINNY WALTER LINWOOD FOSTER 11450 TECHNOLOGY CIRCLE DULUTH GA 30097-1504 |
| ARRIS INTERNATIONAL, INC. | 3871 LAKEFIELD DRIVE SUITE 300 SUWANEE GA 30024 |
| ARRK PRODUCT DEVELOPMENT | PO BOX 51154 LOS ANGELES CA 90051-5454 |
| ARRK PRODUCT DEVELOPMENT GROUP | 15201 NW GREENBRIER PARKWAY BEAVERTON OR 97006 |
| ARRONIZ-ESCOBAR, JOSE | 9721 INDIAN CANYON DR. PLANO TX 75025 |
| ARROW ALTERA FEE FOR SERVICE | PO BOX 951597 DALLAS TX 75395-1597 |

| Claim Name | Address Information |
|---|---|
| ARROW ELECTRIC INC | 1300 RICHARDS STREET PO BOX 1333 DOUGLAS WY 82633-1333 |
| ARROW ELECTRONICS CANADA LTD | 88 HINES ROAD KANATA ON K2K 2T8 CANADA |
| ARROW ELECTRONICS CANADA LTD | ARROW ELECTRONICS INC PO BOX 2532 C25002 CALGARY AB T2P 5P9 CANADA |
| ARROW ELECTRONICS INC | PO BOX 2532 C25002 CALGARY AB T2P 5P9 CANADA |
| ARROW ELECTRONICS INC | FRANCISCO PIMENTEL #98 MEXICO CITY DF 6470 MEXICO |
| ARROW ELECTRONICS INC | 4 TECHNOLOGY DR PEABODY MA 01960-7907 |
| ARROW ELECTRONICS INC | 13469 COLLECTIONS CENTER DR CHICAGO IL 60693-0134 |
| ARROW ELECTRONICS INC | PO BOX 951597 DALLAS TX 75395-1597 |
| ARROW ELECTRONICS INC | 3000 BOWERS AVENUE SANTA CLARA CA 95051 |
| ARROW ELECTRONICS INT INC | 100 BAYLIS RD STE 150 MELVILLE NY 11747-3840 |
| ARROW EVENTS | P O BOX 9 GREELY ON K4P 1N4 CANADA |
| ARROWHEAD | PO BOX 428 HECTOR MN 55342 |
| ARROYO, ALICIA | 2433 FRANCISCO DR NEWPORT BEACH CA 92660-3734 |
| ARROYO, ALICIA A | 2433 FRANCISCO DR NEWPORT BEACH CA 92660-3734 |
| ARROYO, MIRIAM | 61 GABLES BLVD WESTON FL 33326 |
| ARRUDA, JULIO | 5164 NW 121ST DR CORAL SPRINGS FL 33076-3512 |
| ARSENAULT, DAVID | 2 SOLITAIRE DR MA 01830 |
| ARSENAULT, MICHAEL | 25 GARLAND RD NOTTINGHAM NH 03290 |
| ARSHAD SHAIKH | ADDRESS ON FILE |
| ARSHANAPALLY, SANDEEP | 13500 CHENAL PKWY APT 2721 LITTLE ROCK AR 722115202 |
| ART EVOLUTION SERVICE | WESTERBACHSTRASSE 47 FRANKFURT 60489 GERMANY |
| ART JACKSON | 5134 DEREK DRIVE SAN JOSE CA 95136 |
| ART TANIMURA | 18662 MEADOW LN MUNDELEIN IL 60060 |
| ART VELA | ADDRESS ON FILE |
| ARTESYN | PO BOX 90342 CHICAGO IL 60696-0342 |
| ARTESYN COMMUNICATION PRODUCTS | PO BOX 90342 CHICAGO IL 60696-0342 |
| ARTESYN COMMUNICATION PRODUCTS | 2900 S DIABLO WAY STE 190 TEMPE AZ 85282-3202 |
| ARTESYN COMMUNICATION PRODUCTS INC | 1/F, MODERN TERMINAL WHSE PHASE 2, BERTH ONE KWAI CHUNG CHINA |
| ARTESYN TECHNOLOGIES | ARTESYN AUSTRIA GMBH & CO KG ALTMANNSDORFER STR 101 VIENNA 1121 AUSTRALIA |
| ARTESYN TECHNOLOGIES | ARTESYN NORTH AMERICA INC PO BOX 533227 ATLANTA GA 30353-3227 |
| ARTESYN TECHNOLOGIES | ARTESYN COMMUNICATION PROD INC PO BOX 90342 CHICAGO IL 60696-0342 |
| ARTESYN TECHNOLOGIES | ARTESYN NORTH AMERICA INC PO BOX 90346 CHICAGO IL 60696-0346 |
| ARTESYN TECHNOLOGIES | 2900 SOUTH DIABLO WAY TEMPE AZ 85282-3214 |
| ARTESYN TECHNOLOGIES | 2900 S DIABLO WAY STE 190 TEMPE AZ 852823202 |
| ARTESYN TECHNOLOGIES | ASTEC AMERICA INC PO BOX 100148 PASADENA CA 91189-0148 |
| ARTEXT ELECTRONIC PUBLISHING | 250 CITY CENTRE AVENUE - NO140 OTTAWA ON K1R 6K7 CANADA |
| ARTEXT ELECTRONIC PUBLISHING INC | 250 CITY CENTRE AVENUE OTTAWA ON K1R 6K7 CANADA |
| ARTHRITIS AND RHEUMATOLOGY | SUITE 220 980 JOHNSON FRY RD ATLANTA GA 30342 |
| ARTHUR A RUSSELL | 89 WINDING CREEK LANE ROCHESTER NY 14625 |
| ARTHUR A. COLLINS INC. | ADDRESS CANNOT BE FOUND |
| ARTHUR BROOKS | ADDRESS ON FILE |
| ARTHUR BROWN | ADDRESS ON FILE |
| ARTHUR DEAR | ADDRESS ON FILE |
| ARTHUR FEWELL | 11034 ZAMPINO ST LAS VEGAS NV 89141-3840 |
| ARTHUR HILLIARD | ADDRESS ON FILE |
| ARTHUR J  ROGERS & CO | 1559 ELMHURST RD ELK GROVE VILLAGE IL 60007-6414 |
| ARTHUR J AXFORD | 190 EAGLEVILLE RD SHUSHAN NY 12873-2005 |
| ARTHUR P MEDEIROS JR | 1600 MORGANTON ROAD L-10 PINEHURST NC 28374 |
| ARTHUR PHYALL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARTHUR R HILLIARD | ADDRESS ON FILE |
| ARTHUR STANTON | ADDRESS ON FILE |
| ARTHUR, AMY | 304 NANTUCKET DR. NC 27513 |
| ARTHUR, MICHAEL D | 115 N HARMON MITCHELL SD 57301 |
| ARTHUR-LOBAUGH, FRAN | 1801 WEANNE DR RICHARDSON TX 75082 |
| ARTIEDA, LUIS | 1439 BANYAN WAY 2 WESTONE FL 33327 |
| ARTIS, FELESIA C | 1740 NORTHCLIFF DR CHARLOTTE NC 28216 |
| ARTIS, IDA | 124 HILL ST SMITHFIELD NC 27577 |
| ARTISTIC DECALCOMANIA LTD | 9475 RUE JEAN PRATT MONTREAL PQ H4N 2W7 CANADA |
| ARTOLA, ANDREW | 10720 WINDING WOOD TRL RALEIGH NC 27613 |
| ARTOLA, PATSY | 10720 WINDING WOOD TRAIL RALEIGH NC 27613 |
| ARTOLA, PATSY | 10720 WINDINGWOOD TR RALEIGH NC 27613 |
| ARTOLA, PATSY W | 10720 WINDINGWOOD TR RALEIGH NC 27613 |
| ARTURO ANDRADE | ADDRESS ON FILE |
| ARTURO CARAVEO | 711 BIG HORN ALLEN TX 75002 |
| ARTURO VERGEL | ADDRESS ON FILE |
| ARTZER-OWENS, GAIL | 711 SHERMAN STREET GOODLAND KS 67735 |
| ARUNACHALAM, MYTHILI | 6 DANDELION IRVINE CA 92620 |
| ARUNKUMAR, MANGALA | 6216 DRESDEN LN RALEIGH NC 27612 |
| ARVANITIS, NICK | 8200 DIXIE ROAD, SUITE 100 BRAMPTON L6T5P6 CANADA |
| ARVIG COMMUNICATIONS SYSTEMS | 160 2ND AVE SW PERHAM MN 56573-1409 |
| ARVIG COMMUNICATIONS SYSTEMS | GINNY WALTER LINWOOD FOSTER 160 2ND AVE SW PERHAM MN 56573-1409 |
| ARVIG ENTERPRISE INC | 150 2ND AVE SW PERHAM MN 56573-1409 |
| ARVIG TELEPHONE COMPANY | 30965 2ND ST PO BOX 395 PEQUOT LAKES MN 56472-0395 |
| ARVIND MISTRY | ADDRESS ON FILE |
| ARVIND MOOSTHIALA | ADDRESS ON FILE |
| ARVINDER SAWHNEY | ADDRESS ON FILE |
| ARVINDKUMAR J KARIA | 3517 LAKEBROOK DR PLANO TX 75093 |
| ARWAKHI, ABRAHAM | 2315 E. OLIVE STREET APT 4J ARLINGTON HEIGHTS IL 60004 |
| ARYA, RAJ | 15209 SEA EAGLE LN FRISCO TX 75035 |
| ARZU GULDIBI | 600 AUTUMNGATE DR. CARY NC 27518 |
| ASA SOLUTIONS | 2155 W PINNACLE PEAK RD STE 201 PHOENIX AZ 85027-1203 |
| ASA SOLUTIONS INC | 2155 W PINNACLE PEAK RD STE 201 PHOENIX AZ 85027-1203 |
| ASAD, SYED A | 8168 E KENNEDY RD ANAHEIM CA 92808-2212 |
| ASAWA, SAM | 1852 IDLEWILD DRIVE FRISCO TX 75034 |
| ASBILL JR, MORRIS W | P O BOX 71 LA GRANGE TX 78945 |
| ASC TELECOM AG | KRISTEN SCHWERTNER PETRA LAWS SEIBELSTRASSE  2 4 HOESBACH 63768 GERMANY |
| ASC TELECOM LTD. T/A ACTIVA SOLUTIONS | SEIBELSTRASSE 2 - 4 HOESBACH BAVARIA GERMANY |
| ASCANO, DALISAY B | 15847 CORTE LAGARTO SAN DIEGO CA 92127 |
| ASCEND COMMUNICATIONS,   INC. | 1160 BATTERY STREET, SUITE 324 SAN FRANCISCO CA 94111 |
| ASCEND PARTNERS, L.P. | 14A AHIMEIR STREET 52587 RAMAT GAN ISRAEL |
| ASCENSION PARISH | LA |
| ASCENSION PARISH | SALES AND USE TAX AUTHORITY P.O. BOX 1718 GONZALES LA 70707 |
| ASCENSION PARISH | SALES AND USE TAX AUTHORITY P.O. BOX 1718 GONZALES LA 70707-1718 |
| ASCENTIUM | 10500 NE 8TH ST STE 1300 BELLEVUE WA 980044312 |
| ASCENTIUM CORPORATION | 10500 NE 8TH ST STE 1300 BELLEVUE WA 98004-4312 |
| ASCENTIUM CORPORATION | 225 108TH AVE NE, SUITE 225 BELLEVUE WA 98004-5770 |
| ASDEL, ROBERT | 678 RANGEVIEW DR BLACK HAWK CO 80422-8736 |
| ASEFA, SOLOMON | 2605 LEIGH AVENUE SAN JOSE CA 95124 |

| Claim Name | Address Information |
|---|---|
| ASEMOTA, CHARLES | 1606 WAGON WHEEL DR. ALLEN TX 75002 |
| ASENCIO, NELSON | 4425 SUNNYSLOPE SW PORT ORCHARD WA 98366 |
| ASESORIAS E INVERSIONES | PROMOCIONALES SA PO BOX 9A 383 REPUBLICA DE PANAMA PANAMA |
| ASG TECNOLOGIES GROUP, INC. | FKA ALLEN SYSTEMS GROUP, INC. 708 GOODLETTE RD N NAPLES FL 34102-5644 |
| ASGHAR SHARIFF | ADDRESS ON FILE |
| ASH, MATTHEW | 15012 HICKORY RD MILACA MN 56353 |
| ASH, RICHARD D | 112 BRECKENRIDGE RD FRANKLIN TN 37064 |
| ASH, TIMOTHY A | 4157 BROOKS HILL RD BROOKS KY 40109 |
| ASHA KRISHNASWAMY | ADDRESS ON FILE |
| ASHA RAMANAN | ADDRESS ON FILE |
| ASHANTI DAWSON | ADDRESS ON FILE |
| ASHBEE, WAYNE | 920 SW 70TH AVE FL 33317 |
| ASHBEE, WAYNE | 920 SW 70TH AVE PLANTATION FL 33317 |
| ASHBY & GEDDES | ATTN: BENJAMIN KEENAN, ESQ. COUNSEL TO INSIGHT DIRECT 500 DELAWARE AVENUE WILMINGTON DE 19889 |
| ASHBY, ROBERT | 11985 HWY 641 SOUTH HOLLADAY TN 38341 |
| ASHBY, ROBERT L. | 11985 HWY. 641 SOUTH HOLLADAY TN 38341 |
| ASHCRAFT, CRAIG | 1111 COUNTY RD 699 FARMERSVILLE TX 75442 |
| ASHCRAFT, CRAIG F | 1111 COUNTY RD 699 FARMERSVILLE TX 75442 |
| ASHCRAFT, RICHARD | 6417 ROSEBUD DR. ROWLETT TX 75089 |
| ASHCRAFT, STEPHEN | 4310 MISTY LN ROWLETT TX 75089-9065 |
| ASHFORD, JULIA J | 1035 WEST 84TH STREET LOS ANGELES CA 90044 |
| ASHHAD SHAMIM | 800 W. RENNER RD. APT.# 3215 RICHARDSON TX 75080 |
| ASHHAD SHAMIM | 14411 HEATH FALLS LN CYPRESS TX 77429-7685 |
| ASHISH JULKA | ADDRESS ON FILE |
| ASHISH MEHROTRA | ADDRESS ON FILE |
| ASHISH SINGH | ADDRESS ON FILE |
| ASHLEY COSENTINO | 3601 CUM LAUDE CT. APT. 202 RALEIGH NC 27606 |
| ASHLEY FARRISH | 8125 GREYWINDS DRIVE RALEIGH NC 27615 |
| ASHLEY GATLIN-WILSON | ADDRESS ON FILE |
| ASHLEY MCGEE | ADDRESS ON FILE |
| ASHLEY PHANETHONG | ADDRESS ON FILE |
| ASHLEY PORTER | ADDRESS ON FILE |
| ASHLEY WILLIAMS | ADDRESS ON FILE |
| ASHLEY, BETH | 2709 WALTON DR. OCEAN SPRINGS MS 39564 |
| ASHLEY, ILENE | 1920 MILL CREEK RD MEBANE NC 27302 |
| ASHLEY, JAMES P | 729 PERRY HOWARD RD FUQUAY VARINA NC 27526 |
| ASHLEY, JULIA | 1615 MANCHESTER LN NW WASHINGTON DC 20011 |
| ASHLEY, LORA | 203 W. SAULSBURY RD LEBANON TN 37090 |
| ASHMORE, BRIAN | 440 FINDLEY WAY DULUTH GA 30097-1422 |
| ASHMORE, HALL B | 4137 CROWN OAKS ROAD OXFORD NC 27565 |
| ASHRAF ABDU | ADDRESS ON FILE |
| ASHRAF HASSAN | ADDRESS ON FILE |
| ASHRAF STAMBOULIE | 1 MORNINGSIDE DR APT 310 NEW YORK NY 10025-2423 |
| ASHRAFI, BASHIR | 7 AUTUMN LEAF DR # 9 NASHUA NH 03060 |
| ASHRAFI, BASHIR | 7 AUTUMN LEAF DRIVE NASHUA NH 03060 |
| ASHURST | BROADWALK HOUSE, 5 APPOLD STREET LONDON EC2A 2HA UNITED KINGDOM |
| ASHVIN CHHEDA | ADDRESS ON FILE |
| ASHWIN GEORGE THOMAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ASHWOOD, RICHARD H | 3821 N 30TH ST TAMPA FL 33610 |
| ASHWORTH, CYNTHIA J | 3024 SHEFFIELD PL FULLERTON CA 92635 |
| ASHWORTH, DENISE | 1001 SHAWNEE LN SHAMONG NJ 08088 |
| ASHWORTH, DONALD F | 1001 SHAWNEE LN SHAMONG NJ 08088 |
| ASHWORTH, PAULA K | PO BOX 2109 DAYTON NV 89403 |
| ASI GROUP | 2925 BRIARPARK DR HOUSTON TX 77042 |
| ASIA BELL COMPANY LIMITED | FKA SINORBIT TELECOM LIMITED 133 VIBHAVADEE RANGSIT ROAD SAMSANE NAI BANGKOK THAILAND |
| ASIA FAZAL | ADDRESS ON FILE |
| ASIA PACIFIC TELECOMMUNITY | 12/9 SOI 5 CHAENGWATTANA ROAD BANGKOK 10210 THAILAND |
| ASIC LLC | 640B MATTHEWS MINT-HILL RD MATTHEWS NC 28105-1759 |
| ASIF IQBAL | ADDRESS ON FILE |
| ASIF KHAN | ADDRESS ON FILE |
| ASIKHAN-BERLING, NURSEL | 148 OLDE TOWNE PLACE THORNHILL L3T4K9 CANADA |
| ASIM, FAHAD | 6909 WIND ROW DR MCKINNEY TX 75070 |
| ASING, DARRELL K | 1955 ASSUNTA WAY CA 95124 |
| ASING, MARILYN S | 1955 ASSUNTA WAY SAN JOSE CA 95124 |
| ASIR SIKDAR | ADDRESS ON FILE |
| ASIRI, ABDUL-JABBAR | 37 CHIMO DR. KANATA ON K2L1A3 CANADA |
| ASIRI, ADBDUL-JABBAR & GUYLUINE LAVOIE | 37 CHIMO DR. KANATA ON K2L 1A3 CANADA |
| ASIS TP SAC | AV JAVIER PRADO ESTE 5370 LA MOLINA LIMA 12 PERU |
| ASIT K AHLUWALIA | 600 TWIN CREEKS DRIVE ALLEN TX 75013 |
| ASK JEEVES INC | DEPT 33187, PO BOX 39000 SAN FRANCISCO CA 94139-7451 |
| ASKEW, ELTON | 2800 HUNTERS COVE CT. ZEBULON NC 27597 |
| ASLAM, MUHAMMAD | 2373 KLUNE CT SANTA CLARA CA 95054-1327 |
| ASM CAPITAL AS PURCHASER OF | TRANSLATIONS.COM 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL III, L.P. | TRANSFEROR: MERCURY COMPUTER SYSTEMS INC 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL IV, L.P. | TRANSFEROR: MINERVA NETWORKS INC 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM CAPITAL, L.P. | 7600 JERICHO TURNPIKE, SUITE 302 WOODBURY NY 11797 |
| ASM SIP, L.P. | TRANSFEROR: OCLARO (NORTH AMERICA), INC. ASM CAPITAL 7600 JERICHO TURNPIKE SUITE 302 WOODBURY NY 11797 |
| ASP | ASP TECHNOLOGIES INC 710 PINE DRIVE WINDSOR CO 80550-5603 |
| ASP TECHNOLOGIES INC | 710 PINE DRIVE WINDSOR CO 80550-5603 |
| ASPECT COMMUNICATIONS CORPORATION | KRISTEN SCHWERTNER JAMIE GARNER 1310 RIDDER PARK DR SAN JOSE CA 95131-2313 |
| ASPECT SOFTWARE | 4450 RIVER GREEN PKWY DULUTH GA 30096 |
| ASPECT TELECOMMUNICATIONS CORPORATION | 1730 FOX DRIE SAN JOSE CA 95131 |
| ASPEN COMMUNICATIONS | 1855 W KAIBAB LN SUITE 4 FLAGSTAFF AZ 86001-8750 |
| ASPEN PUBLISHERS INC | 4829 INNOVATION WAY CHICAGO IL 60682-0048 |
| ASPIRE MANAGED SERVICES PRIVATE LIMITED | 201A BETA 1 GIGASPACE, VIMAN NAGAR PUNA MH 411014 INDIA |
| ASPIRE RESOURICING LTD | LIBERTY HOUSE, 222 REGENT ST LONDON MD W1B 5TR GREAT BRITAIN |
| ASPLUNDH MOTOR COMPANY INC | 708 BLAIR MILL RD WILLOW GROVE PA 19090-1701 |
| ASRAR PATEL | ADDRESS ON FILE |
| ASSANTE | 151 YONGE ST FLOOR 11 TORONTO ON M5C 2W7 CANADA |
| ASSANTE | 151 YONGE ST TORONTO ON M5C 2W7 CANADA |
| ASSANTE CAPITAL MANAGEMENT | 33 PRINCESS ST LEAMINGTON ON N8H 5C5 CANADA |
| ASSANTE FINANCIAL MANAGEMENT | 264 KING ST EAST KINGSTON ON K7L 5C7 CANADA |
| ASSARPOUR, FAREED | 29 CHURCHILL AVE. ARLINGTON MA 02476 |
| ASSARPOUR, HAMID | 55B MT. VERNON STREET ARLINGTON MA 02476 |

| Claim Name | Address Information |
| --- | --- |
| ASSELIN, CHRISTINE | 1295 SYLVIA DR SAN JOSE CA 95121 |
| ASSEMBLY & TEST WORLDWIDE INC | 313 MOUND ST DAYTON OH 45402 |
| ASSENT LLC | 400 RELLA BLVD SUITE 165 MONTEBELLO NY 10901-8114 |
| ASSENZA, CHARLES | 4668 MEANS DRIVE PLANO TX 75024 |
| ASSET INTERTECH INC | 2201 NORTH CENTRAL EXPRESSWAY SUITE 105 RICHARDSON TX 75080-2718 |
| ASSET OPTIMA DBA AO COMMUNICATIONS | 1 SUN CT NORCROSS GA 30092-2851 |
| ASSET OPTIMA LLC | 1 SUN CT NORCROSS GA 30092-2851 |
| ASSET RELAY | 616 RUE AUGUSTE-MONDOUX GATINEAU QC J9J 3K3 CANADA |
| ASSOC OF CANADIAN GENERAL COUNSEL | ONTARIO POWER GENERATION INC TORONTO ON M5G 1X6 CANADA |
| ASSOC OF CANADIAN PENSION MGMT | 1255 BAY STREET SUITE 304 TORONTO ON M5R 2A9 CANADA |
| ASSOC OF WOMEN IN INTL TRADE | 204 E ST NE WASHINGTON DC 20002-4923 |
| ASSOCIACAO NCC CERTIFICACOES | RUA CONCEICAO, 233 -, SALA 2510/2511 CAMPINAS SAO PAULO 13010-916 BRAZIL |
| ASSOCIACAO NCC CERTIFICACOES DO BRASIL | RUA CONCEICAO, 233 - CAMPINAS SP 13010-916 BRAZIL |
| ASSOCIATED LAW OFFICES | HALKOVA 2 PRAHA 2 CZECH REPUBLIC |
| ASSOCIATED MAILING INC | 1019 NOEL AVE WHEELING IL 60090-5813 |
| ASSOCIATED PIPE LINE CONTRACTORS | 3535 BRIARPARK DR, SUITE 135 HOUSTON TX 77042-5233 |
| ASSOCIATED TELEPHONE DESIGN INC | 16 EAST 34TH STREET NEW YORK NY 10016 |
| ASSOCIATED TELEPHONE TECHNICIAN, INC. | 9921 SW 198TH ST CUTLER BAY FL 33157-8619 |
| ASSOCIATES IN SURGERY | 5747 DEMPSTER ST STE 100 MORTON GROVE IL 60053-3061 |
| ASSOCIATION DES CADRES SCOLAIRES | DU QUEBEC 1195 DE LAVIGERIE SAINTE FOY QC G1V 4N3 CANADA |
| ASSOCIATION DES DIPLOMES DE | POLYTECHNIQUE CP 6079 SUCC CENTRE-VILLE MONTREAL QC H3C 3A7 CANADA |
| ASSOCIATION L'UNIVERSITE ET | L'ENVIRONNEMENT ECOLE NATIONALE DES INGENIEURS DE SFAX - ROUTE DE SOUKRA KM 4 SFAX TU TUNISIA |
| ASSOCIATION OF BRIEFING PROGRAM | PROGRAM MANAGERS 208 NORTH MARKET ST DALLAS TX 75202 |
| ASSOCIATION OF BRIEFING PROGRAM | MANAGERS P O BOX 141079 DALLAS TX 75214-1079 |
| ASSOCIATION OF CANADIAN | 3600 STEELES AVENUE EAST MARKHAM ON L3R 9Z7 CANADA |
| ASSOCIATION OF NATIONAL ADVERTISERS | 708 THIRD AVENUE NEW YORK NY 10017 |
| ASSOCIATION UNIVERSITE ET | AEROPORT ROAD KM 0.5 SFAX 3029 TUNISIA |
| ASSORTED BUSINESS SOLUTIONS | 77 RAVENSWOOD CT OAKLEY CA 94561-3062 |
| ASSUMPTION LIFE | 770 MAIN ST MONCTON NB E1C 8L1 CANADA |
| ASSUMPTION PARISH | LA |
| ASSUMPTION PARISH | SALES AND USE TAX DEPARTMENT P.O. DRAWER 920 NAPOLEONVILLE LA 70390 |
| ASSURANCE MEDICAL INC | 10015 W TECHNOLOGY BLVD FACT-419341 DALLAS TX 75220 |
| ASSURANCE TECHNOLOGY CORP | 303 LITTLETON ROAD CHELMSFORD MA 01824-3311 |
| AST TECHNOLOGY LABS INC | 1430 SARNO ROAD MELBOURNE FL 32935 |
| AST TELECOM LLC | PO BOX 478 PAGO PAGO 96799 AMERICA SAMOA |
| AST TELECOM LLC | GINNY WALTER LORI ZAVALA INDUSTRIAL PARK TAFUNA PAGO PAGO 96799 AMERICAN SAMOA |
| AST TELECOM LLC | INDUSTRIAL PARK TAFUNA PO BOX 478 PAGO PAGO 96799 AMERICAN SAMOA |
| ASTALOS, ROBERT M | 1132 TERRA ROSA KNOXVILLE TN 37932 |
| ASTEC | ASTEC AMERICA INC PO BOX 100148 PASADENA CA 91189-0148 |
| ASTEC | ASTEC AMERICA INC 5661 PALMER WAY STE A CARLSBAD CA 92010-7255 |
| ASTEC ADVANCED POWER SYSTEMS | PO BOX 100148 PASADENA CA 91189-0148 |
| ASTEC ADVANCED POWER SYSTEMS LIMITED | 2280 ALFRED-NOBEL BLVD. SAINT-LAURENT PQ H4S 2A4 CANADA |
| ASTEC AMERICA | EMERSON NETWORK POWER PO BOX 903044 CHARLOTTE NC 28290-3044 |
| ASTEC AMERICA INC | VON BRIESEN & ROPER C/O RANDALL CROCKER 411 E. WISCONSIN AVE., SUITE 700 MILWAUKEE WI 53202 |
| ASTEC AMERICA INC | PO BOX 100148 PASADENA CA 91189-0148 |
| ASTEC AMERICA INC | ASTEC POWER PO BOX 100148 PASADENA CA 91189-0148 |
| ASTEC AMERICA INC | 5810 VAN ALLEN WAY CARLSBAD CA 92008 |

| Claim Name | Address Information |
|---|---|
| ASTEC AMERICA INCORPORATED | ASTEC AMERICA PO BOX 100148 PASADENA CA 91189-0148 |
| ASTEC AMERICA, INC. | VON BRIESEN & ROPER, S.C. C/O RANDALL D. CROCKER 411 E. WISCONSIN AVENUE, SUITE 700 MILWAUKEE WI 53202 |
| ASTEC INTERNATIONAL LIMITED | 38TH FLOOR, CENTRAL PLAZA 18 HARBOUR ROAD WANCHAI HONG KONG CHINA |
| ASTEC INTERNATIONAL LIMITED | GIOSY MONIZ MARCIN WRONA 14  16 17/F LU PLZ KOWLOON CHINA |
| ASTEC POWER | ASTEC AMERICA INC PO BOX 100148 PASADENA CA 91189-0148 |
| ASTEC POWER | 5810 VAN ALLEN WAY CARLSBAD CA 92008 |
| ASTEC STANDARD POWER | PO BOX 100148 PASADENA CA 91189-0148 |
| ASTEELFLASH | ASTEELFLASH GROUP 4050 STARBOARD DR FREMONT CA 94538-6402 |
| ASTEELFLASH CALIFORNIA, INC. | ATTN: BETTY CHOW 4211 STARBOARD DR. FREMONT CA 94538 |
| ASTEELFLASH GROUP | 4050 STARBOARD DR FREMONT CA 94538-6402 |
| ASTER INGENIERIE | 55 BIS RUE DE RENNES LE KLEBER BAT B CESSON SEVIGNE 35510 FRANCE |
| ASTOR, MARK B | 1318 YOUNG AVE. MARYVILLE TN 37801 |
| ASTRAZENECA | 1800 CONCORD PIKE WILMINGTON DE 19803-2910 |
| ASTRAZENECA | KRISTEN SCHWERTNER JAMIE GARNER 1800 CONCORD PIKE WILMINGTON DE 19803-2910 |
| ASTRID GARCIA | ADDRESS ON FILE |
| ASTRO SYSTEMS CORP | 311 MOLALLA AVENUE OREGON CITY OR 97045-2631 |
| ASTUTE ELECTRONICS | CHURCH HOUSE WARE HR SG12 9EN GREAT BRITAIN |
| ASTUTE ELECTRONICS | CHURCH HOUSE WARE HRT SG12 9EN UNITED KINGDOM |
| ASUTOSH REGULAGADDA | ADDRESS ON FILE |
| AT & T | BILL PAYMENT CENTER SAGINAW MI 48663-0003 |
| AT & T | PO BOX 105262 ATLANTA GA 30348-5262 |
| AT & T | 85 ANNEX ATLANTA GA 30385-0001 |
| AT & T | PO BOX 5018 CAROL STREAM IL 601975018 |
| AT & T | PO BOX 5001 CAROL STREAM IL 60297-5001 |
| AT & T | PO BOX 8100 AURORA IL 60507 |
| AT & T | AT&T PIONEERS 410 WEST MISSOURI MIDLAND TX 79701-5110 |
| AT & T | 795 FOLSOM ROOM 517-02 SAN FRANCISCO CA 94107-4223 |
| AT & T | PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| AT & T INTERNET SERVICES | PO BOX 5016 CAROL STREAM IL 601975016 |
| AT &T | PO BOX 10226 NEWARK NJ 07193-0226 |
| AT COMM CORPORATION | 150 DOW STREET MANCHESTER NH 03101 |
| AT HOME TECHNOLOGIES INC. | 250 1055 W RED CLIFFS DR STE C WASHINGTON UT 84780-2542 |
| AT KEARNEY | A T KEARNEY INC 227 W MONROE ST STE 4100 CHICAGO IL 60606-5087 |
| AT&T | PO BOX 13140 NEWARK NJ 07101-5640 |
| AT&T | PO BOX 13146 NEWARK NJ 07101-5646 |
| AT&T | PO BOX 13148 NEWARK NJ 07101-5648 |
| AT&T | 200 LAUREL AVE MIDDLETOWN NJ 07748 |
| AT&T | ONE AT&T WAY BEDMINSTER NJ 07921 |
| AT&T | ONE AT&T WAY, RM 3C221H BEDMINSTER NJ 07921 |
| AT&T | ATTN: JAMES GRUDUS, ESQ. AT&T INC. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T | JONATHAN HATHCOTE STEPHEN MALLINSON 1 AT&T WAY BEDMINSTER NJ 07921 |
| AT&T | PO BOX 830017 BALTIMORE MD 21283-0017 |
| AT&T | PO BOX 830022 BALTIMORE MD 21283-0022 |
| AT&T | PO BOX 830120 BALTIMORE MD 21283-0120 |
| AT&T | PO BOX 105068 ATLANTA GA 30348-5068 |
| AT&T | PO BOX 105107 ATLANTA GA 30348-5107 |
| AT&T | PO BOX 105414 ATLANTA GA 30348-5414 |

| Claim Name | Address Information |
| --- | --- |
| AT&T | PO BOX 105503 ATLANTA GA 30348-5503 |
| AT&T | PO BOX 277019 ATLANTA GA 30384-7019 |
| AT&T | MAILDROP P308 TAMPA FL 33607 |
| AT&T | AT&T GLOBAL NETWORK SERV LLC MAILDROP P308 TAMPA FL 33607 |
| AT&T | PO BOX 5001 CAROL STREAM IL 60197-5001 |
| AT&T | PO BOX 5011 CAROL STREAM IL 60197-5011 |
| AT&T | PO BOX 8100 AURORA IL 60507-8100 |
| AT&T | PO BOX 8110 AURORA IL 60507-8110 |
| AT&T | PO BOX 2969 OMAHA NE 68103-2969 |
| AT&T | PO BOX 660011 DALLAS TX 75266-0011 |
| AT&T | 2600 CAMINO RAMON SAN RAMON CA 94583 |
| AT&T CHARITY GOLF TOURNAMENT | ONE AT&T WAY BEDMINSTER NJ 07921 |
| AT&T CONSULTANT VENDOR SALES GROUP | 795 FOLSOM SAN FRANCISCO CA 94107-4223 |
| AT&T CORP | ATTN: DOROTHY TAKACS 900 ROUTE 202/206 NORTH, RM. 1C158F BEDMINSTER NJ 07921 |
| AT&T CORP | ATTN: GROUP PROCUREMENT DIRECTOR 900 ROUTE 202-206 NORTH ROOM 1C-152 BEDMINSTER NJ 07921 |
| AT&T CORP | ATTN: JAMES P. OLS 2000 W. AT&T CENTER DRIVE - ROOM 3A87E HOFFMAN ESTATES IL 60192 |
| AT&T CORP | ATTN: DAVE ATKINSON 2000 W. AT&T CENTER DR. - ZL, RM. 3A21H HOFFMAN ESTATES IL 60192 |
| AT&T CORP | ATTN: NANCY KANZLER 2000 W. AT&T CENTER DRIVE LOCATION 3A36F HOFFMAN ESTATES IL 60196 |
| AT&T CORP, ET AL | ATTN: JAMES W. GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T CORP. | ATTORNEY: JAMES GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T CORP. | ONE AT&T PLAZA DALLAS TX 75202 |
| AT&T CORPORATION | 1 AT&T WAY BEDMINSTER NJ 07921 |
| AT&T CORPORATION | JONATHAN HATHCOTE STEPHEN MALLINSON 1 AT&T WAY BEDMINSTER NJ 07921 |
| AT&T CORPORATION | 2500 TURNER ROAD RICHMOND VA 23224 |
| AT&T GLOBAL NETWORK SERVICES LLC | 200 FRONT ST WEST SUITE 2500 TORONTO ON M5V 3L2 CANADA |
| AT&T GLOBAL NETWORK SVCS LLC | JONATHAN HATHCOTE STEPHEN MALLINSON 200 S LAUREL AVE MIDDLETOWN NJ 07748-1998 |
| AT&T GLOBAL NETWORK SVCS LLC | 200 S LAUREL AVE MIDDLETOWN NJ 07748-1998 |
| AT&T GLOBAL SERVICES | PO BOX 9012 CAROL STREAM IL 60197-9012 |
| AT&T GLOBAL SERVICES CANADA CO | PO BOX 9266 STATION A TORONTO ON M5W 3M1 CANADA |
| AT&T INC | N17W24300 RIVERWOOD DR FL 1 WAUKESHA WI 53188-1142 |
| AT&T INC. | AT&T ATTORNEY: JAMES GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T KNOWLEDGE VENTURES LP | 6500 RIVER PLACE BLVD AUSTIN TX 78730-1119 |
| AT&T KNOWLEDGE VENTURES LP | 6500 RIVER PLACE BLVD BUILDING III 4TH FLOOR AUSTIN TX 78730-1119 |
| AT&T LATIN AMERICA | 220 ALHAMBRA CIRCLE; SUITE 900 CORAL GABLES FL 33134 |
| AT&T LOCAL SERVICES INC | 429 RIDGE RD DAYTON NJ 08810 |
| AT&T LONG DISTANCE | PO BOX 5017 CAROL STREAM IL 601975017 |
| AT&T MOBILITY | 1025 LENOX PARK BLVD NE ATLANTA GA 30319-5309 |
| AT&T MOBILITY | ATTN: SR. CONTACTS MANAGER 5565 GLENRIDGE CONNECTOR ATLANTA GA 30342 |
| AT&T MOBILITY | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| AT&T MOBILITY LLC | 1025 LENOX PARK BLVD NE ATLANTA GA 30319-5309 |
| AT&T MOBILITY LLC | ATTN: SR. CONTRACTS MANAGER GLENRIDGE HIGHLANDS TWO, SUITE 1520 5565 GLENRIDGE CONNECTOR ATLANTA GA 30342 |
| AT&T MOBILITY LLC | 8654 - 154TH AVENUE NE REDMOND WA 98052 |
| AT&T MOBILTY LLC | 1025 LENOX PARK BLVD NE ATLANTA GA 30319-5309 |
| AT&T NETWORK PROCUREMENT LP | JONATHAN HATHCOTE STEPHEN MALLINSON 200 S LAUREL AVE MIDDLETOWN NJ 07748-1998 |
| AT&T NETWORK PROCUREMENT LP | 200 S LAUREL AVE MIDDLETOWN NJ 07748-1998 |

| Claim Name | Address Information |
|---|---|
| AT&T OPERATIONS INC | 530 MCCULLOUGH ROOM 5 R 6 SAN ANTONIO TX 78215-2104 |
| AT&T SERVICES INC | 36 S FAIRVIEW AVE PARK RIDGE IL 60068-4016 |
| AT&T SERVICES INC | ATTN: JAMES P. OLS 2000 W. AT&T CENTER DRIVE - ROOM 3A87E HOFFMAN ESTATES IL 60192 |
| AT&T SERVICES INC | ATTN: NANCY KANZLER 2000 W. AT&T CENTER DRIVE LOCATION 3A36F HOFFMAN ESTATES IL 60196 |
| AT&T SERVICES INC | 2000 W SBC CENTER DR HOFFMAN ESTATES IL 60196-5000 |
| AT&T SERVICES INC | JONATHAN HATHCOTE STEPHEN MALLINSON 2000 W SBC CENTER DR HOFFMAN ESTATES IL 60196-5000 |
| AT&T SERVICES INC | 530 MCCULLOUGH AVE. SAN ANTONIO TX 78215 |
| AT&T SERVICES INC | ATTN: DIRECTOR - SWITCHING 530 MCCULLOUGH 2-J-06 SAN ANTONIO TX 78215 |
| AT&T SERVICES INC | ATTN ROBERT C. GOURLEY, SR. CONTRACT MGR 530 MCCULLOUGH, RM 2-L-3 SAN ANTONIO TX 78215 |
| AT&T SERVICES INC | ATTN: CHRISTOPHER KNAPP 1010 N. S1.MARY'S, ROOM 9-055 SAN ANTONIO TX 78215 |
| AT&T SERVICES INC | ATTN: LYNDA FRANCKS 2600 CAMINO RAMON, RM. 1E050HH SAN RAMON CA 94583 |
| AT&T SERVICES INC | 1587 FRANKLIN ST OAKLAND CA 94612-2803 |
| AT&T SERVICES INC ON BEHALF OF | BELLSOUTH TELECOMMUNICATIONS, INC. ATTN: ABDI MODARRESSI 725 W. PEACHTREE STREET ATLANTA GA 30314 |
| AT&T SERVICES INC ON BEHALF OF BELLSOUTH | LONG DISTANCE INC 32 PERIMETER CENTER EAST ATLANTA GA 30346 |
| AT&T SERVICES INC ON BEHALF OF BELLSOUTH | TELECOMMUNICATIONS INC 4300 BELLSOUTH CENTER 675 WEST PEACHTREE STREET, NE ATLANTA GA 30375 |
| AT&T SERVICES INC ON BEHALF OF BST | PURCHASING AND LEASING LP 175 E HOUSTON STREET SAN ANTONIO TX 78205-2233 |
| AT&T SERVICES, INC | 2600 CAMINO RAMON 1E0001 SAN RAMON CA 94583 |
| AT&T SERVICES, INC. | 175 E HOUSTON SAN ANTONIO TX 78299-2933 |
| AT&T SOLUTIONS INC | 15 VREELAND RD FLORHAM PARK NJ 07932-1506 |
| AT&T SOLUTIONS INC | JONATHAN HATHCOTE STEPHEN MALLINSON 15 VREELAND RD FLORHAM PARK NJ 07932-1506 |
| AT&T TELECONFERENCE SERVICES | PO BOX 2840 OMAHA NE 68103-2840 |
| AT&T WIRELESS SERVICES INC | ATTN: JIM KNAPIK  CC:  LONNIE ROSENWALD CORPORATE COUNS 7277 164TH AVE. NE REDMOND WA 98052 |
| AT&T WIRELESS SERVICES INC | ATTN: ERIC UPDYKE P.O. BOX 97061 REDMOND WA 98073-9761 |
| AT&T WIRELESS SERVICES, INC. | 11310 NE 124TH ST. KIRKLAND WA 98034 |
| AT&T WIRELESS, INC | 1025 LENOX PARK BLVD NE ATLANTA GA 30319-5309 |
| AT&T WORLDWIDE TELECOMMUNICATIONS | SERVICES SINGAPORE PTE LTD 83 SCIENCE PARK DRIVE #04-03/04 THE CURIE 118258 SINGAPORE |
| AT4 WIRELESS, S.A. | MS. LAURA LUQUE CABEZAS PTA. C/. SEVERO OCHOA, 2. CAMPANILLAS, MALAGA 29590 SPAIN |
| AT4 WIRELESS, S.A. | ATTN: MS. LAURA LUQUE CABEZAS PTA. C./ SEVERO OCHOA, 2. CAMPANILLAS, MALAGA 29590 SPAIN |
| ATAKLTY ABEBE | 5342 LACROSSE CT VIRGINIA BCH VA 23464-6158 |
| ATALLA, ASHRAF W | 15 WAVERLY PL SOUTH BRUNSWICK NJ 08852 |
| ATB FINANCIAL | 601 STEWART GREEN SW CALGARY AB T3H 3C8 CANADA |
| ATB FINANCIAL | 404 MAIN ST AIRDRIE AB T4B 3C3 CANADA |
| ATC ENTERPRISE GROUP, INC. | 909 S CUCAMONGA AVE ONTARIO CA 91761-1972 |
| ATC TOWER SERVICES INC | 116 HUNTINGTON AVENUE, 11TH FLOOR BOSTON MA 02116 |
| ATCHISON, DONALD E | 64 OLD HOPKINTON RD DUNBARTON NH 03046 |
| ATCHISON, TRACY | 6288 E MOCKINGBIRD R PEARCE AZ 85625-6066 |
| ATCO I-TEK INC | 10040  104 ST EDMONTON AB T5J 0Z2 CANADA |
| ATCOM, INC | 308 G STREET SAN DIEGO CA 92101 |
| ATDI, INC. | 1420 BEVERLY ROAD STE 140 MCLEAN VA 22101 |
| ATEA AS ATTN: ACCOUNTS PAYABLE | BRYNSALLEN 4 PO BOX 6472 ETTERSTAD OSLO 605 NORWAY |

| Claim Name | Address Information |
| --- | --- |
| ATEC GROUP INC | 1762 CENTRAL AVE ALBANY NY 12205-4736 |
| ATER, CRAIG E | 1539 W HOLLY ST RIALTO CA 92376 |
| ATERNO, THOMAS F | 14976 AMSO ST POWAY CA 92064 |
| ATG INDUSTRIES INC | 731 INDUSTRIELLE ST ROCKLAND ON K4K 1T2 CANADA |
| ATG-APPLIED TECHNOLOGY GROUP, INC. | 2230 W. COLISEUM BLVD FORT WAYNE IN 46808 |
| ATHAS, EDWARD L | 12652 JETTY ST GARDEN GROVE CA 92840 |
| ATHENA COMMUNICATIONS, LTD | 4905 ANTIOCH RD OVERLAND PARK KS 66203-1312 |
| ATHMANN, DUANE H | 8831 60 1/2 AVE NO NEW HOPE MN 55428 |
| ATHWAL, DAVINDER | 173 LADDERBACK LN DEVON PA 19333-1838 |
| ATI RESEARCH SILICON VALLEY INC. | (ASSIGNOR) & ADVANCED MICRO DEVICES, INC (ASSIGNEE), ATI RESEARCH SILICON VALLEY, INC., 4555 GREAT AMERICAN PARKWAY SANTA CLARA CA 95054 |
| ATI/ARIZONA TELEPHONE INSTALLERS INC. | 2863 N NORWALK STE 104 MESA AZ 85215 |
| ATIC, LLC. DBA TELECO OF CHARLESTON | 1070 SAINT ANDREWS BLVD CHARLESTON SC 29407-7175 |
| ATIDAN, LLC | 1 ARBORLEA AVENUE YARDLEY PA 19067 |
| ATIF SAEED | ADDRESS ON FILE |
| ATIS | 1200 G STREET NW SUITE 500 WASHINGTON DC 20005 |
| ATKINS, CHRISTOPHER | 1813 BAGSHOT CT. WAKE FOREST NC 27587 |
| ATKINS, CHRISTOPHER M. | 1813 BAGSHOT CT. WAKE FOREST NC 27587 |
| ATKINS, EDITH R | 515 NORTH WALNUT STREET APT 418 MURFREESBORO TN 37130 |
| ATKINS, SETH | ADDRESS ON FILE |
| ATKINSON, DAVID P | 4044 ROYAL DR FRANKLINTON NC 27525 |
| ATKINSON, ELIZABETH | 7710 RANDOM RUN PL APT 203 FALLS CHURCH VA 22042 |
| ATKINSON, LORRAINE B | 3301 HORSESHOE BEND RALEIGH NC 27613 |
| ATKINSON, RUBY M | 601 PONY RD APT 19 ZEBULON NC 275972589 |
| ATKINSON, RUSSELL | 3801 TURKEY PATH BEND CEDAR PARK TX 78613 |
| ATLAN LABORATORIES | 6849 OLD DOMMINION DRIVE SUITE 360 MCLEAN VA 22101 |
| ATLANTA AREA COUNCIL | 1800 CIRCLE 75 PARKWAY ATLANTA GA 30339 |
| ATLANTA CABLE SALES INC. | PO BOX 106029 ATLANTA GA 30348 |
| ATLANTA CLASSIC FOUNDATION INC | 1850 SUGARLOAF CLUB DR DULUTH GA 300977451 |
| ATLANTA SYMPHONY ORCHESTRA | 1280 PEACHTREE ST NE ATLANTA GA 30309-3502 |
| ATLANTIA TECHNOLOGY GROUP, INC. | 21 OFFICE PARK ROAD SUITE 222 CAROLINA B HILTON HEAD ISLAND SC 29928-4654 |
| ATLANTIC ENVELOPE CO | NATIONAL ENVELOPE PO BOX 933255 ATLANTA GA 31193-3255 |
| ATLANTIC ENVELOPE CO | PO BOX 888 NASHVILLE TN 37202 |
| ATLANTIC ENVELOPE COMPANY | 888 ELM HILL PIKE NASHVILLE TN 37210-2843 |
| ATLANTIC SYSTEMS GROUP INC | INCUTECH CENTER, BAG SERVICE 69000 FREDERICTON NB E3B 6C2 CANADA |
| ATLANTIC TECH SERVICES | 6930 MILLER RD BRECKSVILLE OH 44141-3227 |
| ATLANTIC TELEPHONE MEMBERSHIP CORP | 620 WHITEVILLE RD NW PO BOX 3198 SHALLOTTE NC 28459-3198 |
| ATLANTICA NETWORK (VENEZUELA)LTD | CENTRO PLAZA TORRE A, PISO 20, AV. FRANCISCO DE MIRANDA CARACAS VENEZUELA |
| ATLANTICA NEWORKS (VENEZUELA) LTD. | CENTRO PLAZA TORRE A, PISO 20, AV. FRANCISCO DE MIRANDA CARACAS VENEZUELA |
| ATLAS BOX & CRATING CO | 223 WORCESTER PROVIDENCE TPKE SUTTON MA 01590-2905 |
| ATLAS BOX & CRATING CO | 38 PROVIDENCE ROAD SUTTON MA 01590-3813 |
| ATLAS COMMUNICTIONS LTD | 482 NORRISTOWN ROAD, SUITE 200 BLUE BELL PA 19422 |
| ATLAS TELEPHONE COMPANY INC | 119 W MAIN ST, PO BOX 77 BIG CABIN OK 74332-0077 |
| ATLAS VAN LINES INC | PO BOX 970 OAKVILLE ON L6J 5M7 CANADA |
| ATLAS VAN LINES INC | PO BOX 952340 ST LOUIS MO 63195-2340 |
| ATLASSIAN SOFTWARE | 275 GEORGE STREET NEW SOUTH WALES 2000 AUSTRALIA |
| ATLASSIAN SOFTWARE | 173-185 SUSSEX ST SYDNEY NS 2000 AUSTRALIA |
| ATLURI, NARENDRA | 4601 SOUTHPOINTE DR RICHARDSON TX 75082 |
| ATMEL CORPORATION | 2125 O,NEL DRIVE SAN JOSE CA 95131 |

| Claim Name | Address Information |
| --- | --- |
| ATMEL SARL CORP | ROUTE DES ARSENAUX 41 FRIBOURG 1705 SWITZERLAND |
| ATMOS ENERGY CORPORATION | 5430 LBJ FREEWAY, SUITE 1800 DALLAS TX 75240-2615 |
| ATMOS ENERGY(FORMERLY TXU GAS) | PO BOX 790311 SAINT LOUIS MO 63179-0311 |
| ATMOS ENERGY(FORMERLY TXU GAS) | PO BOX 78108 PHOENIX AZ 85062-8108 |
| ATMOS ENERGY/MID-TEX DIVISION | ATTN: BANKRUPTCY GROUP ATMOS ENERGY CORPORATION P.O. BOX 650205 DALLAS TX 75265-0205 |
| ATNAFE, WOUBIT | 521 BELL TRACE LN ANTIOCH TN 37013 |
| ATNAFE, WOUBIT | 8008 BROCKMAN LN NASHVILLE TN 37211-2590 |
| ATOS ORIGIN | LES MIROIRS C 18 AV D'ALSACE PARIS LA DEFENSE CEDEX 92926 FRANCE |
| ATSER LP | 1150 RICHCREST DR HOUSTON TX 77060-6209 |
| ATT | AT&T PO BOX 13140 NEWARK NJ 07101-5640 |
| ATT | AT&T PO BOX 13146 NEWARK NJ 07101-5646 |
| ATT | AT&T PO BOX 13148 NEWARK NJ 07101-5648 |
| ATT | PO BOX 105068 ATLANTA GA 30348-5068 |
| ATT | AT & T PO BOX 105262 ATLANTA GA 30348-5262 |
| ATT | AT&T PO BOX 105414 ATLANTA GA 30348-5414 |
| ATT | AT&T PO BOX 105503 ATLANTA GA 30348-5503 |
| ATT | AT & T 85 ANNEX ATLANTA GA 30385-0001 |
| ATT | AT&T PO BOX 5001 CAROL STREAM IL 60197-5001 |
| ATT | AT&T PO BOX 5011 CAROL STREAM IL 60197-5011 |
| ATT | AT&T GLOBAL SERVICES PO BOX 9012 CAROL STREAM IL 60197-9012 |
| ATT | PO BOX 5017 CAROL STREAM IL 601975017 |
| ATT | AT & T PO BOX 8100 AURORA IL 60507 |
| ATT | AT&T TELECONFERENCE SERVICES PO BOX 2840 OMAHA NE 68103-2840 |
| ATT | AT&T KNOWLEDGE VENTURES LP 6500 RIVER PLACE BLVD AUSTIN TX 78730-1119 |
| ATT | AT & T PAYMENT CENTER SACRAMENTO CA 95887-0001 |
| ATT GLOBAL NETWORK SERVICES LLC | WIRE: BANK OF AMERICA, CANADA, FCS |
| ATT MOBILITY LLC | PO BOX 288 GREENVILLE SC 29602-0288 |
| ATTACHMATE CORP | 3617 131ST AVENUE SOUTH EAST BELLEVUE WA 98006 |
| ATTARDI III, JOSEPH | 158 CONCORD ROAD, APT J-27 BILLERICA MA 01821 |
| ATTARDI, MICHAEL | 310 BORDENTOWN AVE SOUTH AMBOY NJ 08879 |
| ATTERIDGE, ROBERT W | 8 PADDINGTON DR ROCHESTER NY 14624-2610 |
| ATTIANY, MUHAMMED | PO BOX 335 GRAFTON MA 01519 |
| ATTIANY, MUHAMMED S | PO BOX 335 GRAFTON MA 01519 |
| ATTO TECHNOLOGY INC | 155 CROSSPOINT PARKWAY AMHERST NY 14086 |
| ATWAY, JIM | PO BOX 574 DUBLIN VA 240840574 |
| ATWOOD, JEFF R | 1966 WILLOW LAKE DR CHESTERFIELD MO 63017 |
| ATWOOD, LISA | 4631 BARNARD ST SIMI VALLEY CA 93063 |
| AU, SANDRA Y | 8430 TERRAPIN TRAIL COLORADO SPRINGS CO 80919 |
| AU, TONY | PO BOX 4520 MT. VIEW CA 94040 |
| AU-YEUNG, JOHNSON | 11 KERRY HILL FAIRPORT NY 14450 |
| AUBREY, GEORGE W | 1716 LAKE CREST LN PLANO TX 75023 |
| AUBUCHON FIELDS, PAMELA | P.O. BOX 984 BLUE HILL ME 04614-0984 |
| AUBUCHON, ALLEN | 709 ANDERSON DRIVE LOS ALTOS CA 94024 |
| AUBUCHON, STEPHEN | 1400 MORDECAI DR. RALEIGH NC 27604 |
| AUBURN UNIVERSITY | KRISTEN SCHWERTNER JAMIE GARNER 107 E SAMFORD AVE AUBURN AL 36830-7415 |
| AUCOIN, CAROL | 6 MAPLEWOOD ROAD MEDFIELD MA 02052 |
| AUDET, FRANCOIS | 1565 SANTA CLARA ST SANTA CLARA CA 95050-5340 |
| AUDIO CODES | 41 WILLIAM STREET NEEDHAM MA 02194-1773 |

| Claim Name | Address Information |
|---|---|
| AUDIO FAX | 2000 POWERS FERRY ROAD, SUITE 200 MARIETTA GA 30067 |
| AUDIO FIDELITY COMMUNICATIONS CORP | 12820 WEST CREEK PKWY STE M HENRICO VA 23238-1111 |
| AUDIO RESPONSE TECHNOLOGIES, | INCORPORATED 647 FRANKLIN AVENUE GARDEN CITY NY 11530 |
| AUDIO VIDEO DATA MEDIA AVD | AUDIO VIDEO DISBRIBUTORS 29277 SOUTHFIELD RD SOUTHFIELD MI 48076-1845 |
| AUDIO VIDEO DATA MEDIA AVD | 28044 CENTER OAKS COURT WIZOM MI 48393 |
| AUDIO VISUAL TECHNIQUES | 738 ALDO AVENUE SANTA CLARA CA 95054 |
| AUDIOCODES | AUDIOCODES LTD 1 HAYARDEN STREET AIRPORT CITY LOD 70151 ISRAEL |
| AUDIOCODES | 27 WORLDS FAIR DR STE 2 SOMERSET NJ 08873-1353 |
| AUDIOCODES | PO BOX 10056 UNIONDALE NY 11555 |
| AUDIOCODES | AUDIOCODES INC PO BOX 10056 UNIONDALE NY 11555-1056 |
| AUDIOCODES CALIFORNIA INC | 9890 TOWNE CENTER DRIVE SAN DIEGO CA 92121-1999 |
| AUDIOCODES CALIFORNIA INC | 9890 TOWNE CENTER DRIVE, SUITE 150 SAN DIEGO CA 92121-1999 |
| AUDIOCODES INC | GINNY WALTER LINWOOD FOSTER 27 WORLD'S FAIR DRIVE SOMERSET NJ 08873 |
| AUDIOCODES INC | 27 WORLDS FAIR DR STE 2 SOMERSET NJ 08873-1353 |
| AUDIOCODES INC | PO BOX 10056 UNIONDALE NY 11555-1056 |
| AUDIOCODES INC | 3000 TECHNOLOGY DR SUITE PLANO TX 75074 |
| AUDIOCODES LTD | 1 HAYARDEN STREET AIRPORT CITY LOD 70151 ISRAEL |
| AUDIOCODES LTD | PO BOX 10056 UNIONDALE NY 11555 |
| AUDIOCODES LTD. | 27 WORLDS FAIR DR STE 2 SOMERSET NJ 08873-1353 |
| AUDIOCODES LTD. | 100 RENNER RD, SUITE 300 RICHARDSON TX 75082 |
| AUDIOCODES, LTD | AUDIOCODES, INC., SUCCESSOR BY MERGER TO NUREA, INC., MOSHE GELLER VP FINANCE AUDIOCODES INC, 27 WORLD'S FAIR DR SOMERSET NJ 08873 |
| AUDIOCODES, LTD | AUDIOCODES, INC ATTN: MR MOSHE GELLER 27 WORLD'S FAIR DR SOMERSET NJ 08873 |
| AUDIOCODES, LTD | FULLBRIGHT & JAWORSKI L.L.P. ATTN: MARK C HAUT, ESQ 666 FIFTH AVENUE NEW YORK NY 10103 |
| AUDIOCODES, LTD | FULBRIGHT AND JAWORSKI LLP MARK HAUT 666 FIFTH AVENUE NEW YORK NY 10103 |
| AUDIOCOM | 8100 OAK LANE, PENTHOUSE 401 MIAMI LAKES FL 33016 |
| AUDITORY COMMUNICATIONS CORPORATION | 4541 NORTH PROSPECT ROAD, SUITE 101 PEORIA IL 61614 |
| AUDITYA CHUNDURI | ADDRESS ON FILE |
| AUDREY MCCARTHY | ADDRESS ON FILE |
| AUDREY MORALES | 411 E BUCKINGHAM #1714 RICHARDSON TX 75081 |
| AUDREY MORALES | 430 BUCKINGHAM RD APT 615 RICHARDSON TX 75081-5711 |
| AUDREY TAYLOR | 4333 ANGELINA DR PLANO TX 75074 |
| AUER, MICHAEL | 3596 PIMLICO DRIVE PLEASANTON CA 94588 |
| AUGEN, JUDITH G | 132 WINCHESTER WAY SOMERSET NJ 08873 |
| AUGERI, PHILIP T | 26 DWIGHT DRIVE MIDDLEFIELD CT 06455 |
| AUGUR, WILLIAM J | 69 GREEN HILL LN CHESHIRE CT 06410 |
| AUGUST DATTILO | ADDRESS ON FILE |
| AUGUSTA COUNTY OF | 18 GOVERNMENT CENTER LN VERONA VA 24482-2639 |
| AUGUSTIN ROJAS | ADDRESS ON FILE |
| AUGUSTINO, JIMMY | 3211 WALKER DRIVE RICHARDSON TX 75082 |
| AUGUSTO, TORRES | 475 NORTH MARTINGALE RD IL 60173 |
| AUGUSTUS, ALEXANDER | 3163 FULTON ST BROOKLYN NY 11208 |
| AUGUSTUS, WAYNE H | 4104 NANCY DRR TOCCOA GA 30577 |
| AUKER, LAWRENCE D | 540 GOLIAD DR ALLEN TX 75002 |
| AUKTAVIAN GARRETT | 1437 MAJESTIC MEADOW DRIVE CHARLOTTE NC 28214 |
| AULD, ROBERT E | 11432 HORSEMAN'S TRL RALEIGH NC 27613 |
| AURELIA CHAVEZ | ADDRESS ON FILE |
| AURELIA DINULESCU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| AURELIO ARCESE | ADDRESS ON FILE |
| AURELIO ARCESE | ADDRESS ON FILE |
| AURELIUS, KENNETH P | 1839 ARDLEY CIRCLE N PALM BEACH FL 33408 |
| AURITAS LLC | 183 OSPREY HAMMOCK TRAIL SANFORD FL 32771-8116 |
| AURITAS LLC | 4901 INTERNATIONAL PKWY  STE 1001 SANFORD FL 32771-8603 |
| AURORA MEDICAL GROUP | PO BOX 341457 MILWAUKEE WI 53234 |
| AURORA PACIFIC SERVICES CORP | CALLE 14 EDIFICIO BELLEVIEW CARACAS 1080 VENEZUELA |
| AURORA STANTON | ADDRESS ON FILE |
| AURORA SYSTEMS INC | 40 NAGOG PARK, SUITE 101 ACTON MA 01720 |
| AUSLEY, DONNA | 8904 WOODCHASE CT WAKE FOREST NC 27587 |
| AUSLEY, DONNA W | 8904 WOODCHASE CT WAKE FOREST NC 27587 |
| AUSTIN, BARRY | 35 LINDEN AVENUE MONTCLAIR NJ 07042-4307 |
| AUSTIN, BRIAN | 8667 BLOOMINGTON CT DUBLIN CA 94568-1002 |
| AUSTIN, FREDERICK | PO BOX 84601 PEARLAND TX 77584-0009 |
| AUSTIN, HENRY | 4927 STONY FORD DR. DALLAS TX 75287 |
| AUSTIN, JERRY | 4361 HWY 41A SOUTH CLARKSVILLE TN 37043 |
| AUSTIN, JO LYNN | 4330 COLE AVENUE #H DALLAS TX 75205 |
| AUSTIN, JON | 5325 BENT TREE FOREST DR #2204 DALLAS TX 75248 |
| AUSTIN, PAUL | 3 STERLING HILL LN APT 347 EXETER NH 03833-4872 |
| AUSTIN, RICHARD | 2808 GAINESBOROUGH DR DALLAS TX 75287 |
| AUSTIN, SAMANTHA | 4807 LUMLEY DURHAM NC 27703 |
| AUSTIN, STEVEN L | 607 BRINN DR. SANFORD NC 27330 |
| AUSTIN, WILLIAM | 4807 LUMLEY ROAD DURHAM NC 27703 |
| AUSTRIA RAILWAYS OBB | (VIA KAPSCH) - AUSTRIA |
| AUSTRIA TELECOMMUNICATION GES. M.B.H. | POTTENDORFER STR. 19-21 VIENNA AUSTRIA |
| AUSTRING FENDRICK FAIRMAN | PARKKAN THE DRURY BUILDING WHITEHORSE YT Y1A 4Z7 CANADA |
| AUTHELET, JOHN B | 98 LISA LANE LAKE WORTH FL 33461 |
| AUTHEMENT, PATRICK L | 932 WOODED CREEK LN MCKINNEY TX 75071-3267 |
| AUTO CLUB INSURANCE ASSOCIATION | 1 AUTO CLUB DRIVE DEARBORN MI 48126-9982 |
| AUTODESK INC | 111 MCINNIS PARKWAY SAN RAFAEL CA 94903-2700 |
| AUTOMATED ANSWERING SYSTEMS | 875 AVENUE OF THE AMERICAS, 25TH FLOOR NEW YORK NY 10001 |
| AUTOMATED OUTLET | 1525 CAPITAL DR STE 103 CARROLLTON TX 75006-3677 |
| AUTOMATED OUTLET | 708 VALLEY RIDGE CIRCLE LEWISVILLE TX 75057 |
| AUTOMATED SYSTEMS (HK) LIMITED | 11- ON SUM ST SHA TIN, NT HONG KONG SWITZERLAND |
| AUTOMATED SYSTEMS (PRC) LTD. | TOPSAIL PLAZA, 15/F, 11 ON SUM STREET SHATIN HONG KONG CHINA |
| AUTOMATIC DATA PROCESSING | ONE ADP BOULEVARD ROSELAND NJ 07068 |
| AUTOMATIC DATA PROCESSING | 51 MERCEDES WAY EDGEWOOD NY 11717 |
| AUTOMATIC DATA PROCESSING | 1776 WEST LAKES PARKWAY WEST DES MOINES IA 50398 |
| AUTOMATIC DATA PROCESSING INC | 3 ADP BLVD ROSELAND NJ 07068-1724 |
| AUTOMATIC DATA PROCESSING INC | 1 ADP BLVD ROSELAND NJ 07068-1786 |
| AUTOMATIC DATA PROCESSING INC | KRISTEN SCHWERTNER JAMIE GARNER 1 ADP BLVD ROSELAND NJ 07068-1786 |
| AUTOMATION SOUTH ELECTRONICS | 1635 TRAILS END GREENVILLE NC 27858 |
| AUTOMOBILE CLUB OF MICHIGAN INC | 1 AUTO CLUB DRIVE DEARBORN MI 48126-2694 |
| AUTOMOTIVE RENT | AUTOMOTIVE RENTALS INC PO BOX 8500-4375 PHILADELPHIA PA 19178-4375 |
| AUTOMOTIVE RENTALS INC | PO BOX 8500-4375 PHILADELPHIA PA 19178-4375 |
| AUTOMOTIVE RENTALS INC. | ATTN: R. MOYER 9000 MIDLANTIC DRIVE, PO BOX 5039 MT. LAUREL NJ 08054 |
| AUTOMOTIVE RENTALS INC. | ARCHER & GREINER PC ARCHER & GREINER PC JOHN FIORELLA, ESQ. 300 DELAWARE AVE STE 1100 WILMINGTON DE 19801-1670 |
| AUTOMOTIVE RENTALS, INC. | C/O JOHN V. FIORELLA, ESQUIRE ARCHER & GREINER, PC ONE CENTENNIAL SQUARE |

| Claim Name | Address Information |
|---|---|
| AUTOMOTIVE RENTALS, INC. | HADDONFIELD NJ 08033 |
| AUTOMOTIVE RENTALS, INC. | ATTN: RICH MOYER 9000 MIDLANTIC DRIVE MT. LAUREL NJ 08054 |
| AUTOMOTIVE RENTALS, INC. | ATTN: RICHARD MOYER 4001 LEADENHALL RD., MOUNT LAUREL NJ 08054 |
| AUTOMOTIVE RENTALS, INC. | ATTN: RICHARD E. MOYER 4001 LEADENHALL ROAD, PO BOX 5039 MOUNT LAUREL NJ 08054-7555 |
| AUTOMOTIVE RENTALS, INC. | ARCHER & GREINER PC ARCHER & GREINER PC JOHN V. FIORELLA, ESQ. 300 DELAWARE AVE STE 1100 WILMINGTON DE 19801-1670 |
| AUTOMOTIVE RESOURCES INTERNATIONAL | 9000 MIDLANTIC DRIVE MOUNT LAUREL NJ 08054 |
| AUTORITE DES MARCHES FINANCIERS AMF | 17 PLACE DE LA BOURSE PARIS 75082 FRANCE |
| AUTREY, BRYAN | 102 ASHTON FARMS DR. CANTON GA 30115 |
| AUTRY, MARY M | 1717 SANDERS RD STEM NC 27581 |
| AV CANADA INC | 1655 THE QUEENSWAY EAST MISSISSAUGA ON L4X 2Z5 CANADA |
| AV METRO | 5401 ETTA BURK COURT RALEIGH NC 27606 |
| AV METRO | 200 POWELL DR SUITE 108 RALEIGH NC 27606 |
| AV METRO | AV METRO 5401 ETTA BURK COURT RALEIGH NC 27606 |
| AV METRO | AV METRO 200 POWELL DR SUITE 108 RALEIGH NC 27606 |
| AV METRO INC. | 5401 ETTA BURKE CT. RALEIGH NC 27606 |
| AVA PARKER | ADDRESS ON FILE |
| AVAGO | AVAGO TECHNOLOGIES CORP 350 WEST TRIMBLE RD SAN JOSE CA 95131-1008 |
| AVAGO TECHNOLOGIES CORP | POSTAL STATION A PO BOX 4231 TORONTO ON M5W 5P3 CANADA |
| AVAGO TECHNOLOGIES CORP | PO BOX 2368 CAROL STREAM IL 60132-2368 |
| AVAGO TECHNOLOGIES CORP | AVAGO TECHNOLOGIES CORP 1320 RIDDER PARK DR SAN JOSE CA 95131 |
| AVAGO TECHNOLOGIES CORP | 350 WEST TRIMBLE RD SAN JOSE CA 95131-1008 |
| AVAIL MEDIA INC | 11911 FREEDOM DRIVE RESTON VA 20190-5668 |
| AVAIL MEDIA INC | 10811 MAIN STREET ATTN ACCTS RECEIVABLE BELLEVUE WA 98004-6323 |
| AVANADE CANADA INC | 5450 EXPLORER DRIVE MISSISSAUGA ON L4W 5M1 CANADA |
| AVANES, ROBERT | 152 SANTA LOUISA IRVINE CA 92606 |
| AVANEX | 2560 JUNCTION AVE SAN JOSE CA 95134-1902 |
| AVANEX CORPORATION | EDWARDS ANGELL PALMER & DOGDGE LLP WILLIAM E. CHIPMAN 919 NORTH MARKET STREET, 15TH FLOOR WILMINGTON DE 19881 |
| AVANEX CORPORATION | EDWARDS ANGELL PALMER & DODGE LLP WILLIAM E. CHIPMAN 919 NORTH MARKET STREET, 15TH FLOOR WILMINGTON DE 19881 |
| AVANEX CORPORATION | WINSTON & STRAWN LLP DAVID A HONIG - BRAIAN Y LEE 101 CALIFORNIA STREET SAN FRANCISCO CA 94111 |
| AVANEX CORPORATION | WINSTON & STRAWN LLP DAVID A. HONIG - BRIAN Y. LEE 101 CALIFORNIA STREET SAN FRANCISCO CA 94111 |
| AVANEX CORPORATION | 40919 ENCYCLOPEDIA CIRCLE FREMONT CA 94538-2436 |
| AVANEX CORPORATION | 2560 JUNCTION AVE SAN JOSE CA 95134-1902 |
| AVANEX CORPORATION | 2584 JUNCTION AVE SAN JOSE CA 95134-1902 |
| AVANT TECHNOLOGY | PO BOX 671219 DALLAS TX 75267-1219 |
| AVANT TECHNOLOGY | 828 NEW MEISTER LN STE 300 PFLUGERVILLE TX 78660-5829 |
| AVANTEL INFRAESTRUCTURA S DE RL DE CV | CARRETERA LIBRE MEXICO, TOLUCA 5714 CIUDAD DE MEXICO, DF 05330 MEXICO |
| AVANTEL S.A. | LIVERPOOL 88 COL. JUAREZ MEXICO 6600 MEXICO |
| AVATAR | AVATAR MOVING SYSTEMS INC PO BOX 728 YAPBANK NY 11980-0728 |
| AVATAR MOVING SYSTEMS INC | PO BOX 728 YAPBANK NY 11980-0728 |
| AVATECH | AVATECH SOLUTIONS 10715 RED RUN BOULEVARD OWINGS MILLS MD 21117 |
| AVATECH SOLUTIONS | 10715 RED RUN BOULEVARD, SUITE 101 OWINGS MILLS MD 21117 |
| AVATECH SOLUTIONS | 10715 RED RUN BOULEVARD OWINGS MILLS MD 21117 |
| AVATECH SOLUTIONS | PO BOX 17687 BALTIMORE MD 21297-1687 |
| AVAYA INC | 211 MT AIRY RD BASKING RIDGE NJ 07920 |

| Claim Name | Address Information |
|---|---|
| AVAYA INC | BANK OF AMERICA, PO BOX 402408 ATLANTA GA 30384-2408 |
| AVBNET, LLC | 5922 N FRANKFORT PL TULSA OK 74126-2222 |
| AVCON | AVCON INC PO BOX 4793 CARY NC 27519-4793 |
| AVCON INC | PO BOX 4793 CARY NC 27519-4793 |
| AVCON, INC. | PO BOX 4793 CARY NC 27519 |
| AVEA ILETISIM HIZMETLERI AS | ABDI IPEKCI CAD NO.75 MACKA ISTANBUL 34367 TURKEY |
| AVENTURE COMMUNICATION TECHNOLOGY | 401 DOUGLAS ST SUITE 406 SIOUX CITY IA 51101-1471 |
| AVENTURE COMMUNICATION TECHNOLOGY LLC | 401 DOUGLAS ST, SUITE 406 SIOUX CITY IA 51101-1471 |
| AVENUE A | AVENUE A /RAZORFISH LLC DEPT. CH 17218 PALANTINE IL 60055-7218 |
| AVENUE A /RAZORFISH LLC | DEPT. CH 17218 PALANTINE IL 60055-7218 |
| AVENUE A RAZORFISH | 821 SECOND AVENUE SUITE 1800 SEATLE WA 98104 |
| AVENUE TC FUND, L.P. | TRANSFEROR: CLAIMS RECOVERY GROUP LLC ATTN: DAVID S. LEINWAND, ESQ. 399 PARK AVENUE, 6TH FLOOR NEW YORK NY 10022 |
| AVERA, ALLAN D | 6509 THE LAKES DR APT J RALEIGH NC 27609 |
| AVERBACK, DAVID | 52 WILDWOOD DRIVE SOUTHBOROUGH MA 01772 |
| AVERETTE, DORIS V | 2094 E WILL SUITT RD. CREEDMOOR NC 27522 |
| AVERETTE, JEROME E | 3100 HWY 56 CREEDMOOR NC 27522 |
| AVERETTE, MARVIN H | 2080 HAYES ROAD CREEDMOOR NC 27522 |
| AVERETTE, YVONDA P | 3089 HWY 56 CREEDMOOR NC 27522 |
| AVERNA TECHNOLOGIES | 87 PRINCE ST SUITE 140 MONTREAL QC H3C 2M7 CANADA |
| AVERNA TECHNOLOGIES | 87 RUE PRINCE SUITE 140 MONTREAL QC H3C 2M7 CANADA |
| AVERSA, ARTHUR | 27 ARCADIA ROAD GOSHEN NY 10924 |
| AVERY HARTGROVE | ADDRESS ON FILE |
| AVERY KAHAWAII | ADDRESS ON FILE |
| AVERY SMITH | ADDRESS ON FILE |
| AVERY WILLIAMS | ADDRESS ON FILE |
| AVERY, BARBARA A | 411 PLAZA DR GARNER NC 27529 |
| AVERY, BRIAN J | 7842 159TH LANE NW ANOKA MN 55303 |
| AVERY, CINDI K | 6125 CLOVER RIDGE HOUSTON TX 77087 |
| AVERY, CINDI K | 2526 BUSINESS CENTER DR APT 1114 PEARLAND TX 77584-2437 |
| AVERY, CINDI K | 11900 SHADOW CREEK PKWY APT 1518 PEARLAND TX 77584-5274 |
| AVERY, KAREN | 4945 CHATSWORTH LN SUWANEE GA 30024-1384 |
| AVERY, KAREN L. | 4945 CHATSWORTH LANE SUWANEE GA 30024-1384 |
| AVERY, MARK | 46535 CEDARHURST DR STERLING VA 20165 |
| AVERY, MARY E | 1197 MUNN RD CREEDMOOR NC 27522 |
| AVERY, PATRICIA | 15 OAKMONT COURT CLAYTON NC 27520 |
| AVERY, SUSAN N | 541 MOECKEL PLACE ST. MARYS GA 31558 |
| AVERY-LEIRO, VIRGINIA | 4323 JONQUIL DRIVE SAN JOSE CA 95136 |
| AVEY ELECTRIC | 86 MEDFORD AVENUE PATCHOGUE NY 11772 |
| AVEY ELECTRIC | PO BOX 1429 PATCHOGUE NY 11772 |
| AVICI SYSTEMS INC | 296 CONCORD ROAD BILLERICA MA |
| AVICI SYSTEMS INC | 296 CONCORD ROAD, SUITE 308 BILLERICA MA 01821-3487 |
| AVICI SYSTEMS INC | GINNY WALTER LORI ZAVALA 296 CONCORD ROAD BILLERICA MA 01821-3487 |
| AVICI SYSTEMS INC | 101 BILLERICA AVE BLDG #6 NORTH BILLERICA MA 01862-1269 |
| AVICI SYSTEMS INC DBA SOAPSTONE NETWORKS | 296 CONCORD ROAD, SUITE 308 BILLERICA MA 01821-3487 |
| AVILA COMMUNICATIONS GROUP | 1707 GREAT MEADOWS KATY TX 77493-2027 |
| AVILES, RICHARD | 12403 SUNNYGLENN DR. MOORPARK CA 93021 |
| AVINO, MARGARET | 11 WOOLSTON RD PITTSFORD NY 14534 |

| Claim Name | Address Information |
|---|---|
| AVION | AVION SYSTEMS INC 3155 NORTH POINT PKWY SUITE G100 ALPHARETTA GA 30005 |
| AVION SYSTEMS INC | 3155 NORTH POINT PKWY SUITE G100 ALPHARETTA GA 30005 |
| AVION SYSTEMS INC | 200 MANSELL COURT EAST # 300 ROSWELL GA 30076 |
| AVION SYSTEMS PVT LTD | MARWAH COMPLEX, 4, MARWAH EST KRISHNALAL MARWAH MARG MUMBAI MH 400072 INDIA |
| AVIRETT, JOSEPH | 24903 MAGIC MOUNTAIN PKWY APT 1410 VALENCIA CA 91355-4851 |
| AVIS RENT A CAR SYSTEM INC | 900 OLD COUNTRY RD GARDEN CITY NY 11530 |
| AVIS WASHINGTON | ADDRESS ON FILE |
| AVIS, GEOFFREY G | 13002 MARITIME PL SAN DIEGO CA 92130-1817 |
| AVIV, SHAHAR | 1506 WHITEHALL DR. APT. 404 FORT LAUDERDALE FL 33324 |
| AVKASH PATEL | ADDRESS ON FILE |
| AVKAY TELECOM CONSULTANTS | 1051 RIVERSIDE ROAD SUGAR HILL GA 30518 |
| AVNET | AVNET CANADA 190 COLONNADE ROAD NEPEAN K2E 7J5 CANADA |
| AVNET | 400 RIVERPARK DR #300 NORTH READING MA 01864-2623 |
| AVNET | AVNET INC BOX 70390 CHICAGO IL 60673-0390 |
| AVNET | PO BOX 847722 DALLAS TX 75284-7722 |
| AVNET | AVNET INC 1820 MCCARTHY BLVD MILPITAS CA 95035 |
| AVNET CANADA | 7575 ROUTE TRANS CANADIENNE ST LAURENT QC H4T 1V6 CANADA |
| AVNET CANADA | 190 COLONNADE ROAD NEPEAN ON K2E 7J5 CANADA |
| AVNET CANADA | AVNET INTL CANADA LTD PO BOX 3258, STATION A TORONTO ON M5W 4K2 CANADA |
| AVNET CANADA | 8608 COMMERCE COURT BURNABY BC V5A 4N6 CANADA |
| AVNET CANADA, AS SUCCESSOR IN INTEREST | BELL MICROPRODUCTS CANADA TENEX DATA ULC ATTN: ROBERT S. MCWHORTER, ESQ. LECLAIRRYAN, 400 CAPITOL MALL, STE 1500 SACRAMENTO CA 95814 |
| AVNET ELECTRONICS | 3101 E BUSH HWY STE 250 RICHARDSON TX 75082-3548 |
| AVNET ELECTRONICS MARKETING | 400 RIVERPARK DR #300 NORTH READING MA 01864-2623 |
| AVNET ELECTRONICS MARKETING | 10 CENTENNIAL DR PEABODY MA 01960-7900 |
| AVNET INC | 3101 E BUSH HWY STE 250 RICHARDSON TX 75082-3548 |
| AVNET INC | 1820 MCCARTHY BLVD MILPITAS CA 95035 |
| AVNET TECHNOLOGY SOLUTIONS | PO BOX 847722 DALLAS TX 75284-7722 |
| AVNET, INC. | 5400 PRAIRIE STONE PKWY HOFFMAN EST IL 60192-3721 |
| AVNISH PATEL | ADDRESS ON FILE |
| AVONDA FELIX | ADDRESS ON FILE |
| AVOTUS CORPORATION | 2425 MATHESON BLVD EAST 7TH FLOOR MISSISSAUGA ON L4W 5K4 CANADA |
| AVOTUS CORPORATION | 110 MATHESON BOULEVARD MISSISSAUGA ON L5R 4G7 CANADA |
| AVOTUS CORPORATION | 110 MATHESON BLVD WEST MISSISSAUGA ON L5R 4G7 CANADA |
| AVOTUS CORPORATION | 110 MATHESON BLVD WEST, SUITE 300 MISSISSAUGA ON L5R 4G7 CANADA |
| AVOTUS CORPORATION | 2381 BRISTOL CIRCLE OAKVILLE ON L6H 5S9 CANADA |
| AVOTUS CORPORATION | BURLINGTON CENTRE 35 CORPORATE DRIVE, 4T BURLINGTON MA 01803 |
| AVOYELLES PARISH SALES TA | LA |
| AVOYELLES PARISH SALES TA | SALES AND USE TAX DEPARTMENT 221 TUNICA DRIVE WEST MARKSVILLE LA 71351 |
| AVRI DORIA | 125 6TH ST PROVIDENCE RI 02906-2805 |
| AVTAR BASRA | ADDRESS ON FILE |
| AVW TELAV | 2056 32E AVENUE MONTREAL QC H8T 3H7 CANADA |
| AVW TELAV | 1930 ONESIME-GAGNON LACHINE QC H8T 3M6 CANADA |
| AVW TELAV INC | 1930 ONESIME-GAGNON LACHINE QC H8T 3M6 CANADA |
| AVX CORPORATION | 801 17TH AVENUE SOUTH, PO BOX 867 MYRTLE BEACH SC 29578-0867 |
| AWAD, GEORGE | 10209 FLAT CREEK TRL MCKINNEY TX 750708963 |
| AWADALLA, MAKARY | 3385 ARBORWOOD DRIVE ALPHARETTA GA 30022 |
| AWAN, TARIQ S | 39740 COSTA WAY FREMONT CA 94538 |
| AWARD SOLUTIONS | AWARD SOLUTIONS INCORPORATED 2100 LAKESIDE BLVD SUITE 300 RICHARDSON TX 75082 |

| Claim Name | Address Information |
|---|---|
| AWARD SOLUTIONS INCORPORATED | 2100 LAKESIDE BLVD SUITE 300, SUITE 300 RICHARDSON TX 75082 |
| AWARD SOLUTIONS, INC. | 2100 LAKESIDE BLVD, SUITE 300 RICHARDSON TX 75082 |
| AWDEH, RA'ED | 430 GLADEWOOD PLACE TX 75075 |
| AWONO, MARIE | 2910 HOLBROOK ST DURHAM NC 27704 |
| AXA ROSENBERG INVESTMENT MANAGEMENT LLC | 4 ORINDA WAY, BUILDING E ORINDA CA 94563 |
| AXEN, JOHN Q | 22940 N SYCAMORE CRE VALENCIA CA 91355 |
| AXERRA | 411 WAVERLEY OAKS RD STE 331 WALTHAM MA 024528422 |
| AXERRA NETWORKS INC | 411 WAVERLEY OAKS RD STE 331 WALTHAM MA 02452-8422 |
| AXERRA NETWORKS INC | 2000 COMMONWEALTH AVENUE SUITE 200 AUBURNDALE MA 02466 |
| AXERRA NETWORKS INC | 411 WAVERLEY OAKS RD STE 331 WALTHAM MA 24528422 |
| AXERRA NETWORKS INC | 411 WAVERLY OAKS RD STE 331 WALTHAM MA 24528422 |
| AXERRA NETWORKS INC | 1900 GLADES ROAD, SUITE 359 BOCA RATON FL 33431 |
| AXERRA NETWORKS LTD | 24 RAOUL WALLENBERG TEL AVIV 69719 ISRAEL |
| AXERRA NETWORKS, INC. | 1900 GLADES ROAD, SUITE 251 BOCA RATON FL 33431 |
| AXESSTEL INC | 6815 FLANDERS DRIVE SAN DIEGO CA 92121 |
| AXFORD, ARTHUR J | 190 EAGLEVILLE RD SHUSHAN NY 12873-2005 |
| AXFORD, MARK A | 2350 120TH STREET FOSSTON MN 56542 |
| AXION COMMUNICATIONS, INC | 569 CONSTITUTION AVE STE E CAMARILLO CA 93012-9105 |
| AXION SALES FORCE DEVELOPMENT | 740 E CAMPBELL RD STE 900 RICHARDSON TX 75081-1886 |
| AXIS IP SOLUTIONSINC. | 2110 S. VANDEVENTER AVE SAINT LOUIS MO 63110 |
| AXIS PROTOTYPES | 6956 JARRY EST MONTREAL QC H1P 3C1 CANADA |
| AXIS TEKNOLOGIES LLC | 581 VILLAGE TRACE BUILDING 12A MARIETTA GA 30067-4067 |
| AXTEL SA | BLVD GUSTAVO DIAZ ORDAZ 3.33 L-1 COL. UNIDAD SAN PEDRO MEXICO |
| AXTEL SAB DE CV | FKA  AXTEL SA DE CV BOULEVARD DIAZ ORDAZ KM 3.33 UNIDAD SAN PEDRO SAN PEDRO GARZA GARCIA,NL 66215 MEXICO |
| AXXION GROUP CORPORATION | 1855 NORTHWESTERN DRIVE EL PASO TX 79912-1123 |
| AYACHI, MOSTAPHA | 1212 WHITESTONE DR MURPHY TX 750944115 |
| AYALA, LUIS | URBANIZACION  INTERAMERICANA CALLE 26 AA-28 TRUJILLO ALTO PR 00976 |
| AYALA, LUIS | URBANIZACION  INTERAMERICANA/CALLE 26 AA TRUJILLO ALTO PR 00976 |
| AYALA, LUIS | URB. INTERAMERICANA CALLE 26 AA-28 TRUJILLO ALTO PR 00976 |
| AYAR, SERDAR | 1640 WORCESTER RD APT 103D FRAMINGHAM MA 01702 |
| AYCOCK, JEREMY | 2709 WEYMOUTH WOODS TRL APEX NC 27502-8566 |
| AYCOCK, JEREMY | 1212 GOLDENVIEW COURT DURHAM NC 27713 |
| AYDELOTTE, RICHARD | 139 PEARLCROFT RD CHERRY HILL NJ 08034 |
| AYDEMIR, METIN | 24 SADDLEWOOD CT DURHAM NC 27713 |
| AYDIN GUVENC | ADDRESS ON FILE |
| AYERS, DAVID | 3604 LAKE WHEELER ROAD RALEIGH NC 27603 |
| AYERS, MARK | 4349 ERBES RD THOUSAND OAKS CA 91360 |
| AYERS, MARK F | 435 FERNLEAF AVE. CORONA DEL MAR CA 92625 |
| AYERS, MICHAEL W | 2514 HIGHLAND SALINA KS 67401 |
| AYERS, ROBERT | PO BOX 76 ELKHART IN 46515 |
| AYERS, WARREN | 1292 MUDDY CREEK RD BLOUNTVILLE TN 37617-6549 |
| AYFANG YANG | ADDRESS ON FILE |
| AYIAH, FREDERICK | 1513 BALBOA LN ALLEN TX 75002 |
| AYLOR, ANTHONY | 4191 SQUAW CREEK DR FRISCO TX 75035 |
| AYLSWORTH, JEFFREY C | 1161 RAMER CT CONCORD CA 94520 |
| AYMAN AISHAT | ADDRESS ON FILE |
| AYMAN AISHAT | ADDRESS ON FILE |
| AYOUB, EDOUARD | 42727 SHORTRIDGE DR STERLING HEIGHTS MI 48314 |

| Claim Name | Address Information |
| --- | --- |
| AYOUBZADEH, ZAHRA | 3516 SPRING MOUNTAIN PLANO TX 75025 |
| AYRES, JOHN P | 9195 E LEHIGH AVE #162 DENVER CO 80237 |
| AYRON MCARTHUR | 6919 WEXFORD WOODS TRL. RALEIGH NC 27613 |
| AYRTON MOREIRA | 5710 ARRINGDON PARK DRIVE APT 1303 MORRISVILLE NC 27560 |
| AYSCUE, ANTHONY S | 1004 HARVEST MILL CT RALEIGH NC 27610 |
| AYSCUE, SHIRLEY | 7828 BAREFOOT RD FUQUAY VARINA NC 27526 |
| AYUBI, NICOLE | 497 DELANEY CT TRACY CA 95377-7104 |
| AYUKEGBA-CURTIS, ANNETTE | 2813 DOVER DR MCKINNEY TX 75069 |
| AZAD, MOHAMMED | 46 SUFFOLK PLACE DEER PARK NY 11729 |
| AZAIRE NETWORKS | 4800 GREAT AMERICA PKWY, SUITE-515 SANTA CLARA CA 95054-1228 |
| AZAMY, MOHAMMAD K | 7 WALDEN WALK CONCORD CA 94518 |
| AZAR MOBASHERI | ADDRESS ON FILE |
| AZAR, KEVIN | P.O. BOX 793974 DALLAS TX 75379-3974 |
| AZAR, VIDA | 3933 SUNFLOWER LN PLANO TX 75025 |
| AZB & PARTNERS ADVOCATES & SOLICITORS | UNITECH CYBER PARK 602 TOWER-B, 6TH FLOOR SECTOR 39 GURGAON 122001 INDIA |
| AZB & PARTNERS ADVOCATES & SOLICITORS | UNITECH CYBER PARK, 602 TOWER-B 6TH FLOOR, SECTOR 39 GURGAON HARYANA 122001 INDIA |
| AZEA NETWORKS LIMITED | 2ND FLOOR, MILTON PARK, 25 MILTON PARK ABINGDON, OXFORDSHIRE OX14 4SH UNITED KINGDOM |
| AZEEM, WAQAR | 123 CASTLE GARDEN ST CARY NC 27513 |
| AZHER RANA | 45434 COYOTE RD FREMONT CA 94539-6630 |
| AZIMI, BEHFAR | 123 VISTA REAL CT LOS GATOS CA 95032 |
| AZIMI, MASUD E | 101 FLETCHER RD. BELMONT MA 02478 |
| AZIMUTH SYSTEMS | 35 NAGOG PARK STE 300 ACTON MA 17203442 |
| AZIZ, FAHAD | 12305 MADISON DRIVE ATLANTA GA 30346 |
| AZIZ, FOUAD | 110 CITADEL CREST CIRCLE NW CALGARY AB T3G 4G3 CANADA |
| AZIZ, FOUAD | 110 CITADEL CREST CRL T3G4G3 CANADA |
| AZIZ, IBRAHIM | 5139 DEVON PARK CT SAN JOSE CA 95136-2825 |
| AZIZ, SYED ARSHAD | 1901 LEDGEMONT CT ALLEN TX 75013 |
| AZIZUDDIN, MOHAMMAD R | 3948 SAGEWOOD PL SAN RAMON CA 945825970 |
| AZLAN GROUP PLC (USD) | LION HOUSE, 4 PIONEER BUS PARK AMY JOHNSON WAY CLIFTON MOOR YORK YO30 4GH GREECE |
| AZLAN GROUP PLC EUROPEAN SERVICES CENTRE | LION HOUSE 4 PIONEER BUSINESS PARK CLIFTON MOOR YORK YO26 6PB GREECE |
| AZMAK, OKAN | NEXTWAVE TELECOM 3 SKYLINE DRIVE HAWTHORNE NY 10532 |
| AZUL SYSTEMS INC | 385 MOFFETT PARK DR STE 115 SUNNYVALE CA 94089-1218 |
| B GAIL YOUNG | 905 CRABTREE XING MORRISVILLE NC 27560 |
| B&B ELECTRONICS | 707 DAYTON ROAD OTTAWA IL 61350-6040 |
| B.E.L.-TRONICS LIMITED | 8100 SAGL PARKWAY COVINGTON GA 30209 |
| B2B COMPUTER PRODUCTS | 313 ROHLWING RD ADDISON IL 60101-3029 |
| B2B COMPUTER PRODUCTS LLC | 313 S ROHLWING RD ADDISON IL 60101-3029 |
| B2B TRUST | 130 ADELAIDE ST WEST TORONTO ON M5H 3P5 CANADA |
| B2B TRUST | 130 ADELAIDE STREET 4TH FLOOR TORONTO ON M5H 3P5 CANADA |
| B2X ONLINE INC | 30 MILL LANE SALEM VA 24153-3104 |
| BAAN INT BV | ZONNEOORDLAAN 17, 6710 BG EDE 3770AC THE NETHERLANDS |
| BABA, NAGARAJAN | 7 WINDEMERE COURT WHIPPANY NJ 07981 |
| BABAK DARAB | ADDRESS ON FILE |
| BABAK NAMIRANIAN | ADDRESS ON FILE |
| BABAK NAMIRANIAN | ADDRESS ON FILE |
| BABAR, ANSHU | 2420 WINDY RIDGE CT PLANO TX 75025 |

| Claim Name | Address Information |
|---|---|
| BABAYEV, RUSLAN | 1329 PARK DR APT 2 MOUNTAIN VIEW CA 94040 |
| BABB, JOHN W | 1 CARROLL ST NEWBURGH NY 12550-5136 |
| BABB, LISA | 8425 CATSKILL COURT PLANO TX 75025-4212 |
| BABCOCK DESIGN GROUP | 52 EXCHANGE PLACE SALT LAKE CITY UT 84111 |
| BABEL, JAY E | 8112 HADFIELD DRIVE JOHNSTON IA 50131 |
| BABER, ALEXANDER | P O BOX 22 LOT 1 CYPRESS FL 32432 |
| BABER, DAVID W | 5411 FAIROAKS RD DURHAM NC 27712 |
| BABIN, ANNE | BOX 2084 CHARLO E8E2W8 CANADA |
| BABIN, TIMOTHY PAUL | 207 DEL CANO DRIVE ALLEN TX 75002 |
| BABIRAK, LOUISE A | 47539 COLDSPRING PL STERLING VA 20165 |
| BABIS, WANDA C | 1703 EAST RENEGADE TRL QUEEN CREEK AZ 85243-4456 |
| BABISH, KIMBERLY | 109 LUXON PL. CARY NC 27513 |
| BABJI RAO, VENKATA | 3101 KINGSBURY DRIVE RICHARDSON TX 75082 |
| BABSON COLLEGE | BABSON PARK WELLESLEY MA 02157-0310 |
| BABSTOCK, PETE | BOX 2, SITE 1 EASTPORT A0G1Z0 CANADA |
| BABU JAYARAM | 2300 MCDERMOTT RD SUITE 200-194 PLANO TX 75025 |
| BABU SHANKER | ADDRESS ON FILE |
| BABU, AMBILI | 3276 BRITTANY CT SAN JOSE CA 95135-1062 |
| BABU, AMBILI | 4300 THE WOODS DRIVE APT #2022 SAN JOSE CA 95136 |
| BABU, SEETHA | 236 SADDLE BROOK DRIVE MOORE SC 29369 |
| BABY CHACKO | ADDRESS ON FILE |
| BABYAK, JOSEPH | 4227 COUNTY ROAD 317 MCKINNEY TX 75069 |
| BACA VALLEY TELEPHONE COMPANY INC | 532 BROADWAY AVE, PO BOX 67 DES MOINES NM 88418-0067 |
| BACCHIOCHI, GERRY | 11 KEY LANE GEORGETOWN ONTARIO CANADA L7G 5P2 |
| BACCHIOCHI, GERRY | 11 KAY LANE GEORGETOWN ONTARIO CANADA L7G 5P2 |
| BACCHIOCHI, GERRY | 1541 SKY ROCK WAY CASTLE ROCK CO 80109-3692 |
| BACCHUS, MARK A | 419 MIDDLE VALLEY LN WOODSTOCK GA 30189 |
| BACCUS, JEFFREY | 9313 WESTERN TRAIL IRVING TX 75063 |
| BACCUS, JEFFREY D | 9313 WESTERN TRAIL IRVING TX 75063 |
| BACH, ROBERT J | 5261 LUCKY AVE CHUBBUCK ID 832022136 |
| BACHMAN, ARTHUR W | 16537 133RD ST. LITTLE FALLS MN 56345 |
| BACHMANN, VANCE | 47680 CO HWY 13 PERHAM MN 56573 |
| BACK, WILLIAM | 8900 DENNIS CT BRISTOW VA 20136 |
| BACK, WILLIAM H | 8900 DENNIS CT BRISTOW VA 20136 |
| BACKBONE SECURITY COM INC | 811 ANN ST STROUDSBURG PA 18360-1606 |
| BACKMAN, PER | 5825 CONCORD LN THE COLONY TX 75056 |
| BACKSHALL, DONALD | 10200 ROADSTEAD WAY W RALEIGH NC 27613 |
| BACKSHALL, DONALD W | 10200 ROADSTEAD WAY WEST RALEIGH NC 27613 |
| BACKSHALL, DONNA | 7413 SIX FORKS RD #219 RALEIGH NC 27615 |
| BACO | BACO ENTERPRISES INC 1985 ROUTE 34 WALL NJ 07719 |
| BACO ENTERPRISES INC | 1985 ROUTE 34 WALL NJ 07719 |
| BACO ENTERPRISES INC | PO BOX 679 ALLENWOOD NJ 08720-0679 |
| BACZEK, MICHAEL F | 11 HANSON PL PLAINVILLE CT 06062 |
| BADAL, SUMIT | 2130 GREER RD PALO ALTO CA 943033126 |
| BADAMI, CHANDANA | 1223 WATERFORD WAY ALLEN TX 75013 |
| BADAWI, SAMIR | 2221 LAKESIDE BLVD RICHARDSON TX 75082 |
| BADENHOP, ROGER L | 4835 ACORN RIDGE RD MINNETONKA MN 553453166 |
| BADER HOME & GARDENS, LLC DBA BLIZZARD | COMMUNICATIONS 1063 39TH ST DES MOINES IA 50311-3632 |
| BADGEPRO | 570 HOOD RD UNIT 25 MARKHAM ON L3R 4G7 CANADA |

| Claim Name | Address Information |
| --- | --- |
| BADGER, SALLYANN | 345 ENCINAL ST SANTA CRUZ CA 95060 |
| BADGER, STEPHEN | 15 APPLE HILL DR CORTLANDT MANOR NY 10567 |
| BADHAN, PARDEEP | 1960 CALIFORNIA ST. APT. #9 MOUNTAIN VIEW CA 94040 |
| BADIA, SAMIR | 20020 RODRIGUES AVE APT F CUPERTINO CA 950143162 |
| BADIE, ANNIE K | 1818 MERRY PL. APT#203 WEST PALM BEACH FL 33407 |
| BADIN, RICARDO N | 103 TIBBETTS ROCK DR CARY NC 27513 |
| BADMINGTON, S JEFFREY | 30 GREY BIRCH PLACE THE WOODLANDS TX 77381 |
| BADOWSKI, ERIC | 4204 GRANDBROOK LN PLANO TX 75074 |
| BADOWSKI, ERIC W | 4204 GRANDBROOK LN PLANO TX 75074 |
| BADOWSKI, KRISTEN | 3403 MAPLELEAF LN RICHARDSON TX 75082 |
| BADVE, SHUBHA | 22 COLONIAL DR WESTFORD MA 01886 |
| BAE SYSTEMS SCIENCE & TECHNOLOGY INC. | 4032 LINDEN AVENUE DAYTON OH 45432 |
| BAE, SHELDON | 123 WINTHROP ROAD PITTSBORO NC 27312 |
| BAER, RONALD W | 10317 MAX LANE FRISCO TX 75035 |
| BAER, WILLIAM | 805 SQUIRE CT ALLEN TX 75002-8650 |
| BAER, WILLIAM L | 607 BEL AIR DR. ALLEN TX 75013 |
| BAGETAKOS, GEORGE T. | 4059 N. RIVER ROCK WAY CLOVIS CA 93619 |
| BAGGESEN, SIEGLINDE | 1827 MOUNTAIN LAUREL LN ALLEN TX 75002-6379 |
| BAGLEY, JAMES | 41 BRENTON ST. REVERE MA 02151 |
| BAGLEY, JAMES T | 41 BRENTON ST REVERE MA 02151 |
| BAGLEY, JUDY L | 405 LANIER MILL CR OAKWOOD GA 30566 |
| BAGNATO, DORIE M | 105 HEATH AVE MADISONVILLE TX 77864-1715 |
| BAGSHAW, CHARLES E | 1736 E SARATOGA ST GILBERT AZ 85296-2601 |
| BAGUL, AMARENDRA | 99 JENNIE'S WAY TEWKSBURY MA 01876 |
| BAGUL, AMARENDRA D | 99 JENNIE'S WAY TEWKSBURY MA 01876 |
| BAHAMAS GOLF FEDERATION | PO BOX SS 19092 NASSAU BAHAMAS |
| BAHAMAS TELECOMMUNICATIONS COMPANY | LIMITED JOHN F KENNEDY DRIVE NASSAU BAHAMAS |
| BAHAMAS TELECOMMUNICATIONS COMPANY | LIMITED JOHN F KENNEDY DRIVE, PO BOX N3048 NASSAU BAHAMAS |
| BAHAMAS TELECOMMUNICATIONS COMPANY | JOHN F KENNEDY DR NASSAU BAHAMAS |
| BAHAMAS TELECOMMUNICATIONS COMPANY LTD. | 21 JOHN F. KENNEDY DR. NASSAU BAHAMAS |
| BAHAMAS TELECOMMUNICATIONS CORPORATION | ("BATELCO") JOHN F. KENNEDY DRIVE, PO BOX N-3048 NASSAU BAHAMAS |
| BAHAMAS TELECOMMUNICATIONS CORPORATION | (BATELCO) JOHN F. KENNEDY DRIVE NASSAU BAHAMAS |
| BAHAMAS TELECOMUNICATIONS COMPANY | LIMITED JOHN F KENNEDY DRIVE NASSAU BAHAMAS |
| BAHN, VERGIE L | P.O. BOX 14074 DURHAM NC 27709 |
| BAHNAMAN, JOHN | 11844 W. 197TH STREET MOKENA IL 60448 |
| BAHORIC, MARK P | 1504 PRINCRESS ANNE ROAD RALEIGH NC 27607-4736 |
| BAHR, WENDY Y | 2452 SMOKEHOUSE RD VIRGINIA BEACH VA 23456 |
| BAHUKUDUMBI, PRASANNA | 2717 MICARTA DR PLANO TX 75025 |
| BAI LIN | ADDRESS ON FILE |
| BAIG, SALMAN | 20 SAINT PATRICK ST. APT # 1108 TORONTO,  ON M5T2Y4 CANADA |
| BAIGUILDINE, ILIAS | 522 - 90 WOODRIDGE CRES. NEPEAN ON K2B7T1 CANADA |
| BAILEY, ALICE J | 9144 N TERRITORIAL RD PLYMOUTH MI 48170 |
| BAILEY, BETTY J | 302 EAST C ST BUTNER NC 27509 |
| BAILEY, BETTY J | 628 TRUXTON CT NASHVILLE TN 37214 |
| BAILEY, BRENT | 7732 ROUNDROCK RD DALLAS TX 75248 |
| BAILEY, BURT T | 4512 MERRIE LANE BELLAIRE TX 77401 |
| BAILEY, CARROLL L | 616 ELLERBEE ST DURHAM NC 27704 |
| BAILEY, CLYDE W | 2910 DARROW RD DURHAM NC 27704 |
| BAILEY, DONALD H | 19 SHAKER RD CONCORD NH 03301 |

| Claim Name | Address Information |
|------------|---------------------|
| BAILEY, ELOISE | 1571 OLD WEAVER TRL CREEDMOOR NC 27522 |
| BAILEY, ERNEST M | 53 DEER TRAIL RD STOCKHOLM NJ 07460 |
| BAILEY, EULA E | 1774 LIZZIE ST P O BOX 114 SELMA NC 27576 |
| BAILEY, GARY G | 12407 W WESTGATE DR. SUN CITY WEST AZ 85375 |
| BAILEY, GARY S | 2087 WILL SUITT ROAD CREEDMOOR NC 27522 |
| BAILEY, HELEN B | 3729 EAST RIDGE DRIVE NASHVILLE TN 37211 |
| BAILEY, JAMES T. | 199 W. PEBWORTH ROAD MAGNOLIA DE 19962 |
| BAILEY, JOAN | 2909 BROOKVIEW DR. PLANO TX 75074 |
| BAILEY, JOEL S | 2020 RUBICON LANE WAKE FOREST NC 27587 |
| BAILEY, JOEL SIDNEY | 2020 RUBICON LANE WAKE FOREST NC 27587 |
| BAILEY, JOSEPH | 1037 DUNSFORD PL CARY NC 27511 |
| BAILEY, JOSEPHINE | 70 FIELD FIDE DR LOUISBURG NC 27549 |
| BAILEY, JOYCE S | PO BOX 915 ROXBORO NC 27573 |
| BAILEY, KEVIN P | 13511 PT PLEASANT DR CHANTILLY VA 22021 |
| BAILEY, LARRY D | 1104 E WHITE HAMILTON TX 76531 |
| BAILEY, MAGALINE H | 17 BONSELL PL DURHAM NC 27701 |
| BAILEY, MARK | 9830 OLD DIAL ROAD BLUE RIDGE GA 30513 |
| BAILEY, MARY | 98 WHIPPOORWILL ST PO BOX 2591 SEABROOK NH 03874 |
| BAILEY, NANCY J | 717 CHARLES YPSILANTI MI 48198 |
| BAILEY, PETER O | 5900 NW  65TH CT PARKLAND FL 33067 |
| BAILEY, RALPH W | 102 SUMMER STREET BRADFORD PA 16701 |
| BAILEY, RICHARD L | 7165 E BROKEN OAK CR SOUTHAVEN MS 38671 |
| BAILEY, RICK K | 1852 ALPINE ST CARSON CITY NV 89701 |
| BAILEY, RONNIE S | PO BOX 452 BUTNER NC 27509 |
| BAILEY, TED M | 1606 MAYFLOWER DR RICHARDSON TX 75081 |
| BAILEY, THOMAS | 87 WYNDHAM PLACE ROBBINSVILLE NJ 08691 |
| BAILEY, VICKY | P O BOX 1003 MCKINNEY TX 75070 |
| BAILEY, VICKY L | P O BOX 1003 MCKINNEY TX 75070 |
| BAILEY, WAYNE | 1504 S INDIAN CREEK STN MOUNTAIN GA 30083 |
| BAILEY, WILLIAM S | 506 EAST E ST BUTNER NC 27509 |
| BAILIE, DAVID | 2513 MILLSTREAM DR PLANO TX 75075 |
| BAILLIE GIFFORD OVERSEAS LIMITED | CALTON SQUARE, 1 GREENSIDE ROW EDINBURGH EH13AN SCOTLAND |
| BAILLIE GIFFORD OVERSEAS LTD. | CALTON SQUARE, 1 GREENSIDE ROW EDINBURGH EH1 3AN UNITED KINGDOM |
| BAILS JR, RICHARD | 3317 CHANTILLY DR PLANO TX 75025 |
| BAILY, ARTHUR H | 79 WESSON TER NORTHBORO MA 01532 |
| BAIN & COMPANY | 131 DARTMOUTH STREET BOSTON MA 02116-5145 |
| BAIN, BARBARA J | 14800 E 52ND DR YUMA AZ 85367-9233 |
| BAINER, STEPHEN J | 4010 BANDERA DR GRANBURY TX 76049-5115 |
| BAINES, ANDREW M | 179 OLD BRIDGE RD DANVILLE KY 40422 |
| BAINES, IRENE M | 506 STONE RD GRAHAM NC 27253 |
| BAINES, MAGGIE J | 206 COUNTRY CLUB RD ROXBORO NC 27573 |
| BAINIWAL, SUKHDEV SINGH | 3840 HURSTGLEN WAY SAN JOSE CA 95121 |
| BAINS, HARPREET | 3835 LOS ALTOS COURT SAN JOSE CA 95121 |
| BAIRD, DAVID | 9632 BRUNSWICK DR BRENTWOOD TN 37027-8467 |
| BAIRD, GARY W | 1263 HWY 158 OXFORD NC 27565 |
| BAIRD, SUSAN M | 898 VT ROUTE 105 SHELDON VT 05483-9619 |
| BAITHADKA, SREEDHARA | 33, 1ST CROSS, RAMA JYOTHI NAGAR R.V.C.E. POST BANGALORE 560059 IND |
| BAK INDUSTRIES INC. | 5055 OLD ELLIS POINTE, SUITE C-2 ROSWELL GA 30076 |
| BAKEBERG, CHARLES R | 746 8TH AVENUE SOUTH HOPKINS MN 55343 |

| Claim Name | Address Information |
|---|---|
| BAKER & MCKENZIE | 181 BAY STREET STE 2100 PO BOX 874 TORONTO ON M5J 2T3 CANADA |
| BAKER & MCKENZIE | ONE PRUDENTIAL PLAZA CHICAGO IL 60601 |
| BAKER & MCKENZIE CIS LIMITED | SADOVAYA PLAZA 11TH FLOOR 7 DOLGORUKOVSKAYA ST MOSCOW 127006 RUSSIA |
| BAKER & MCKENZIE S C | EDIFICIO SCOTIABANK INVERLAT MEXICO D F 11009 MEXICO |
| BAKER & MCKENZIE S C | EDIFICIO SCOTIABANK INVERLAT PISO 12 BLVD.M.AVILA CAMACHO 1 MEXICO D F 11009 MEXICO |
| BAKER & MCKENZIE TORONTO | BCE PLACE 181 BAY STREET TORONTO ON M5J 2T3 CANADA |
| BAKER & MCKENZIE TORONTO | BCE PLACE 181 BAY STREET SUITE 2100 TORONTO ON M5J 2T3 CANADA |
| BAKER COMMUNICATIONS INC | 6200 THORNTON AVE, STE 190 DES MOINES IA 50321-2410 |
| BAKER COMMUNICATIONS INC | KRISTEN SCHWERTNER JOHN WISE 6200 THORNTON AVE DES MOINES IA 50321-2410 |
| BAKER COMMUNICATIONS INC | 2400 AUGUSTA SUITE 369 HOUSTON TX 77057-4943 |
| BAKER DONELSON | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ PC 6060 POPLAR AVE MEMPHIS TN 38119 |
| BAKER DONELSON BEARMAN CALDWELL & | FIRST TENNESSEE BLDG MEMPHIS TN 38103 |
| BAKER DONELSON BEARMAN CALDWELL & | BERKOWITZ 165 MADISON AVENUE, FIRST TENNESSEE BUILDING MEMPHIS TN 38103 |
| BAKER DONELSON BEARMAN CALDWELL & | BERKOWITZ FIRST TENNESSEE BLDG MEMPHIS TN 38103 |
| BAKER DONELSON BEARMAN CALDWELL & | BERKOWI 165 MADISON AVENUE, SUITE 200 MEMPHIS TN 38103 |
| BAKER DONELSON BEARMAN CALDWELL & | 6060 POPLAR AVE, SUITE 440 MEMPHIS TN 38119 |
| BAKER DONELSON BEARMAN CALDWELL & | BERKOWITZ PC 6060 POPLAR AVE MEMPHIS TN 38119 |
| BAKER III, CHARLES L | 319 WEDGEMERE ST APEX NC 27502 |
| BAKER MCKENZIE | BAKER & MCKENZIE ONE PRUDENTIAL PLAZA CHICAGO IL 60601 |
| BAKER, APRIL F | 243 MORTON AVE NASHVILLE TN 37211 |
| BAKER, ARTHUR | 1100 PRESERVE LANE ALPHARETTA GA 30004 |
| BAKER, ARTHUR M | 1100 PRESERVE LN. ALPHARETTA GA 30004 |
| BAKER, BETH | 1322 ERINSHIRE RD. CHARLOTTE NC 28211 |
| BAKER, BETH | 3560 LAURENHURST LN CHARLOTTE NC 28270-2269 |
| BAKER, CARLYLE F | 1311 CARPENTER FLETCHER RD DURHAM NC 27713 |
| BAKER, CHRISTOPHER | 3132 WILBON RIDGE DRIVE HOLLY SPRINGS NC 27540 |
| BAKER, DAVID | 1729 FALMOUTH DR. PLANO TX 75025 |
| BAKER, DAVID F | 6513 JOHNSDALE RD RALEIGH NC 27609 |
| BAKER, DEBBIE | 2861 STEVENSON ST SANTA CLARA CA 95051 |
| BAKER, DEBRA | 2816 DUNNOTTAR AVE HENDERSON NV 89044-0245 |
| BAKER, DEBRA | 270 E FLAMINGO RD UNIT 126 LAS VEGAS NV 89169-0325 |
| BAKER, DIANE | 1470 RENA CT CONYERS GA 30207 |
| BAKER, DONELSON, BEARMAN, CALDWELL & | BERKOWITZ, P.C. ATTN: BLAIR B. EVANS 165 MADISON AVENUE, STE 2000 MEMPHIS TN 38103 |
| BAKER, DOROTHY | 1311 CARPENTER FLETCHER RD DURHAM NC 27713 |
| BAKER, DOROTHY | 3172 IVY GLENN TER DECATUR GA 30032 |
| BAKER, DOUGLAS A | 8409 TRIBUTE LANE FORT WORTH TX 76131 |
| BAKER, ELIZABETH A | 3105 ROSEDALE APT C DALLAS TX 75205 |
| BAKER, EVELYN | 2042 GREENSTONE TRAIL CARROLLTON TX 75010-4017 |
| BAKER, FREDERICK | 429 S RIVER RD NAPERVILLE IL 60540 |
| BAKER, HANH | 2012 RUGER DR PLANO TX 75023-3221 |
| BAKER, JACKIE | 7900 LINKWOOD COURT PLANO TX 75025 |
| BAKER, JAMES R | 1404 WYLDEWOOD RD DURHAM NC 27704 |
| BAKER, JASON | 14 RIDGE RD PEPPERELL MA 01463 |
| BAKER, JEFF R | PO BOX 851783 RICHARDSON TX 75085-1783 |
| BAKER, JEFFREY | 1303 GLEN ELLEN CT ALLEN TX 75002 |
| BAKER, JERRY | 5001 GERANIUM CT. MCKINNEY TX 75070 |
| BAKER, JIMMY G | 701 BENNINGTON DR RALEIGH NC 27615 |

| Claim Name | Address Information |
|---|---|
| BAKER, JOSEPH M | 223 BAMBERG DR BLUFFTON SC 29910-7401 |
| BAKER, JULIE | 1377 DRESDEN DR NE APT 3267 BROOKHAVEN GA 30319-3420 |
| BAKER, LYNELLE G | 454 DANIEL DRIVE YUBA CITY CA 95993 |
| BAKER, MARGARET G | 23A CASE RD NOTTINGTHAM NH 03290 |
| BAKER, MARLENE | 10205 BUSHVELD LANE RALEIGH NC 27613 |
| BAKER, MELINDA | 6516 BROWNLEE DRIVE NASHVILLE TN 37205 |
| BAKER, MELINDA P. | 6516 BROWNLEE DRIVE NASHVILLE TN 37205 |
| BAKER, MICHAEL | 30 CROSSWINDS ESTATES DRIVE PITTSBORO NC 27312 |
| BAKER, PHILIP E | 18715 W 56TH DR GOLDEN CO 80403-2350 |
| BAKER, RANDALL C | RT 3 BOX 314 DELL RAPIDS SD 57022 |
| BAKER, RICHARD | 1501 LATIMER LN HENDERSONVLLE TN 37075-8716 |
| BAKER, RICHARD H | 30 FRITCHMAN DR JEANNETTE PA 15644-1113 |
| BAKER, RUBY E | P O BOX 4082 EMERALD ISLE NC 28594 |
| BAKER, STEVEN F | 245 BRISTOL STONE CT ALPHARETTA GA 30005 |
| BAKER, TAMMY | 108 DRUMBUIE PL GARNER NC 27529 |
| BAKER, THERESA L | 7120 DARK HORSE PL COLORADO SPGS CO 80919-1442 |
| BAKER, THOMAS | 2042 GREENSTONE TRL CARROLTON TX 75010 |
| BAKER, VINCENT | 204 FORKS OF BUFFALO DR. AMHERST VA 24521 |
| BAKER, VINCENT J. | 204 FORKS OF BUFFALO DR. AMHERST VA 24521 |
| BAKER, WILLIAM | 1141 WALPEN DR SAN DIEGO CA 921542947 |
| BAKHTMINOO, BIJAN | 4437 LUBBOCK DR SIMI VALLEY CA 93063 |
| BAKKER, GARRETT | 11811 E SHORE DRIVE WHITMORE LAKE MI 48189 |
| BAKNOR | 5225 ORBITOR DR SUITE 10 MISSISSAUGA ON L4W 4Y8 CANADA |
| BAKOS, CYNTHIA A | 31 DEEPWOOD DRIVE MANCHESTER CT 06040 |
| BAKSHI, RANVIR | 1974 ARMSTRONG DR LANSDALE PA 19446 |
| BAKUL KHANNA | ADDRESS ON FILE |
| BALACHANDER, BALA | 16500 LAUDER LN APT 11204 DALLAS TX 75248 |
| BALAGOT, EDGAR H | 70-54 BROADWAY JACKSON HEIGHTS NY 11372 |
| BALAGOT, MIGUEL | 8545 GARNET LAKE AVE LAS VEGAS NV 89113-4413 |
| BALAGOT, NELSON-REY H | 147 MCADOO AVE JERSEY CITY NJ 07305 |
| BALAGOT, REYNALDO D | 905 JEFFERSON ST BALDWIN NY 115104742 |
| BALAJI PITCHAIKANI | ADDRESS ON FILE |
| BALAKISNAN, RAVINDRAN | 685 CONSERVATION DRIVE WESTON FL 33327 |
| BALAKISNAN, RAVINDRAN | 7200 PRESTON RD APT 1934 PLANO TX 75024-3231 |
| BALASA, LEONARD J. | 204 W. BEECH DR SCHAUMBURG IL 60193 |
| BALASCAK, DON | 125 EDGEBROOK GARDENS NW CALGARY AB T3A 4Z8 CANADA |
| BALATONI, NICHOLAS A | 2646 ESTELLA DR SANTA CLARA CA 95051 |
| BALAZS ANALYTICAL SERVICES A | 46409 LANDING PARKWAY FREMONT CA 94538-6496 |
| BALCOM, RUSSELL | 7913 CROSS PLAINS DR PLANO TX 750253629 |
| BALDERAS, LANA | 1005 N COOPER STREET OLATHE KS 66061 |
| BALDERAS, LANA | 11728 S ALCAN ST OLATHE KS 66062-6611 |
| BALDINELLI, DARRIN | 817 MELROSE BLVD PICKERINGTON OH 43147 |
| BALDIP GREWAL | 2512 - 56 STREET NE CALGARY AB T1Y 2E7 CANADA |
| BALDRIDGE, ROBERT A | 1618 PINEVIEW LANE HIDEAWAY TX 75771 |
| BALDWIN | BALDWIN & 2420 SUNNYSTONE WAY RALEIGH NC 27613-6082 |
| BALDWIN & | 2420 SUNNYSTONE WAY RALEIGH NC 27613-6082 |
| BALDWIN & LYONS INC | 1099 N MERIDIAN STREET INDIANAPOLIS IN 46204-1075 |
| BALDWIN COUNTY | AL |
| BALDWIN COUNTY | SALES & USE TAX DEPARTMENT P.O. BOX 1329 BAY MINETTE AL 36507 |

| Claim Name | Address Information |
|---|---|
| BALDWIN FB | 2420 SUNNYSTONE WAY RALEIGH NC 27613-6082 |
| BALDWIN FB | ATTN DAVID BALDWIN 2420 SUNNYSTONE WAY RALEIGH NC 27613-6082 |
| BALDWIN RICHARDSON FOODS COMPANY | 1 TOWER LN #2390 OAKBROOK TER IL 60181-4671 |
| BALDWIN TELECOM INC | 930 MAPLE ST BALDWIN WI 54002-9281 |
| BALDWIN, BETH | 3420 COUNTRY SQUARE DR #107 CARROLLTON TX 75006 |
| BALDWIN, CHRIS A | 7108 MILLSTONE RIDGE CT RALEIGH NC 27614 |
| BALDWIN, CLIFFORD W | 749 PULITZER LN ALLEN TX 75002 |
| BALDWIN, DAVID C | 4 USHER STREET MILFORD CT 06460 |
| BALDWIN, GENIS E | 316 NASH BALDWIN RD PITTSBORO NC 27312 |
| BALDWIN, JOHN J | 24 FAWN RIDGE RD HENNRIETTA NY 14467 |
| BALDWIN, LONNIE L | 5525 PENNSYLVANIA AV LA MESA CA 91942 |
| BALDWIN, MICHAEL T | 2743 SPINGLAKE RD SW PRIOR LAKE MN 55372 |
| BALDWIN, RALPH | 660 ABBEY LN PROSPER TX 75078-8456 |
| BALDWIN, RALPH G | 1300 HUNTINGTON DR MEQUITE TX 75149 |
| BALDWIN, ROBERT | 970 VILLAGE GREEN DRIVE, #424F ALLEN TX 75013 |
| BALDWIN, ROBERT SHAW | 970 VILLAGE GREEN DR # 424F ALLEN TX 75013 |
| BALDWIN, ROBERT SHAW | 970 VILLAGE GREEN DR APT 424 ALLEN TX 75013-3751 |
| BALDWIN, ROBERT SHAW | 15902 BUFFALO CREEK DRIVE FRISCO TX 75035 |
| BALDWIN, WANDA | 801 JOHN WRIGHT RD MT JULIET TN 37122 |
| BALDWINS | PO BOX 852 WELLINGTON NEW ZEALAND |
| BALFOUR MOSS BARRISTER & | BANK OF MONTREAL BLDG 700-2103 11TH AVE REGINA SK S4P 4G1 CANADA |
| BALINT, STEVE | PO BOX 743 ROLLINSFORD NH 03869 |
| BALKISSOON, DANNY | 58 HYATT DRIVE BRAMPTON ON L6X 3W4 CANADA |
| BALL STATE UNIVERSITY CENTER FOR | 2000 UNIVERSITY AVE MUNCIE IN 47396-0120 |
| BALL, DEREK | 95 STONE RD SUDBURY MA 017762924 |
| BALL, GORDON | 42 HASKINS RANCH CIRCLE DANVILLE CA 94506 |
| BALL, JACK | 248 EAST CAPITAL ST ROOM 580 JACKSON MS 39201 |
| BALL, LORETTA E | 1709 ENON RD. OXFORD NC 27565 |
| BALL, MARTIN A | 5713 CLOVERWOOD DR BRENTWOOD TN 37027 |
| BALL, PHYLLIS S | 247 JERSEY ST SAN FRANCISCO CA 94114 |
| BALL, RUSSELL L | 3839 MCNEIL DRIVE PETERSBURG MI 49270 |
| BALLANCE, DON | 4180 DUNWOODY TER ATLANTA GA 30341 |
| BALLARD, DAVID A | 1501 E GRAND AVE ESCONDIDO CA 92027 |
| BALLARD, JAMES H | 10114 CRESTWOOD RD KENSINGTON MD 20895 |
| BALLARD, JOHN | PO BOX 333 BRIGHTON TN 38011-0333 |
| BALLARD, MARK | 184 SOUTH STREET NORTHBOROUGH MA 01532 |
| BALLARD, TREY | 12107 RIDGELAKE DR DALLAS TX 752181357 |
| BALLARD, TREY S | 12107 RIDGELAKE DR DALLAS TX 752181357 |
| BALLESTEROS, ROBERT | 2708 ST. JOHN'S DR. MCKINNEY TX 75070 |
| BALLESTEROS, ROBERT | 2600 TRAVIS DR MCKINNEY TX 75070-3041 |
| BALLINGER, DAVID | 5291 SW 35TH COURT DAVIE FL 33314 |
| BALLOU, RAMIZ N | 3135 ARCOLA CT SAN JOSE CA 95148 |
| BALLY TOTAL FITNESS | 110 WEST CAMBELL ROAD RICHARDSON TX 75080 |
| BALLY TOTAL FITNESS | 110 WEST CAMBELL ROAD, SUITE 100 RICHARDSON TX 75080 |
| BALOG, TARUS P | 115 SOUTH FAWN FOREST LANE PITTSBORO NC 27312-8809 |
| BALSE, SANDEEP | 8017 SPRING PEAKS DR PLANO TX 75025 |
| BALTES, HENRIETTA | 2123 W SUNNYSIDE AVE CHICAGO IL 60625 |
| BALTIMORE DIRECTOR OF FINANCE | 200 HOLIDAY ST BALTIMORE MD 21202 |
| BALTIMORE GAS & ELECTRIC COMPANY | 39 W LEXINGTON ST PO BOX 1535 BALTIMORE MD 21203-1535 |

| Claim Name | Address Information |
| --- | --- |
| BALTIMORE GAS & ELECTRIC COMPANY | 7152 WINDSOR BLVD. BALTIMORE MD 21207 |
| BALTODANO, ALEXI | 555 CASADE FALLS DR FT LAUDERDALE FL 33327 |
| BALTRUSOL GOLF CLUB | PO  BOX 9 SPRINGFIELD NJ 07081-0009 |
| BALUS, PAULA | 21703 CASTLETON ST CUPERTINO CA 950144704 |
| BALUSZYNSKI, KRYSTYNA | 8423 W AMELIA DR NILES IL 60714 |
| BALUTIS, THOMAS | 65 LAWRENCE ST FITCHBURG MA 01420 |
| BAMBACH, KATHLEEN M | 13522 BONAIRE RD HUNTLEY IL 60142-6338 |
| BAME, THEODORE A | PO BOX 267 NAPOLEON MI 49261 |
| BANANA COMMUNICATIONS LLC | 2617 MEROMEDE LANE CHATTANOOGA TN 37421 |
| BANAVITCH, PAULA | 317 BAKER DRIVE LINCOLN UNIVERSITY PA 19352 |
| BANAVITCH, PAULA M | 317 BAKER DRIVE LINCOLN UNIVERSITY PA 19352 |
| BANC OF AMERICA SECURITES LLC, AS A | ATTN: JAMES MONAHAN 100 W. 33RD ST. 3RD FL. NEW YORK NY 10001 |
| BANC OF AMERICA SECURITIES LLC | ATTN: JAMES MONAHAN, V.P. 100 W. 33RD ST. 3RD FL. NEW YORK NY 10001 |
| BANC OF AMERICA SECURITIES LLC/BANK | ATTN: JAMES MONAHAN, V.P. 100 W. 33RD ST. 3RD FL. NEW YORK NY 10001 |
| BANCORP SOUTH BANK | 2910 WEST JACKSON STREET TUPELO MS 38801 |
| BANCORPSOUTH BANK INC | 1 MISSISSIPPI PLZ, 210 S SPRING ST TUPELO MS 38804 |
| BANCTEC | 100 ALLSTATE PARKWAY SUITE 400 MARKHAM ON L3R 6H3 CANADA |
| BANCTEC | 2701 E GRAUWYLER RD IRVING TX 75061-3414 |
| BAND, WILLAMARIE | 26201 S. HOWARD SUN LAKES AZ 85248 |
| BANDA, CARLOS | PO BOX 224605 DALLAS TX 75222-4605 |
| BANDA, ELIZABETH | 4 LAKESIDE DR FRAMINGHAM MA 01701 |
| BANDI, PRANITHA | 5717 SWEETBRIAR DRIVE RICHARDSON TX 75082 |
| BANDOPADHAY, ANU | 12 VICTORY GARDEN WAY LEXINGTON MA 02420-3464 |
| BANDROWCZAK, STEVEN | 6 LOCH LN. GREENWICH CT 06830 |
| BANDROWCZAK, STEVEN | 6 LOCH LN GREENWICH CT 06830-3024 |
| BANDROWCZAK, STEVEN | 104 CHARMWOOD CT CARY NC 27518-7102 |
| BANDROWCZAK, STEVEN | STEVEN BANDROWCZAK 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| BANELLIS, CHARLES C | 5 FOREST AVE BROOKHAVEN NY 11719 |
| BANERJEE, SANJAY | 2043 E CLUBHOUSE DR PHOENIX AZ 85048 |
| BANFI, GENE | 787 7TH AVENUE 8TH FLOOR NEW YORK NY 10019 |
| BANFI, GENE | ONE BRYANT PARK 8TH FL NEW YORK NY 10036 |
| BANGALORE, PRAMOD | 5668 WALTRIP LN SAN JOSE CA 95118 |
| BANH, LAN | 120 HUDSON ST RALEIGH NC 27608 |
| BANH, TRAN L | 1139 BRANDYBUCK WAY SAN JOSE CA 95121 |
| BANISTER, DALE | PO BOX 472 411 LAKE STREET GREEN LAKE WI 54941 |
| BANK OF AMERICA | 27TH FLOOR, PHILAMLIFE TOWER 8767 PASEO DE ROZAS 1226 MAKATI CITY PHILIPPINES |
| BANK OF AMERICA | 100 FEDERAL ST. , MAILCODE M15-100-09-04 BOSTON MA 02110 |
| BANK OF AMERICA | 6000 FELDWOOD RD. ATLANTA GA 30349 |
| BANK OF AMERICA | 135 LASALLE STREET MAIL CODE IL4-135-03-09 ATTN:  JANETT ORTIZ CHICAGO IL 60603 |
| BANK OF AMERICA | 231 SOUTH LASALLE STREET, 14TH FLOOR CHICAGO IL 60620 |
| BANK OF AMERICA | 3985 COLLECTION CENTER DRIVE DALLAS TX 75236 |
| BANK OF AMERICA | 1655 GRANT AVENUE CONCORD CA 94520 |
| BANK OF AMERICA NA | 100 N TRYON ST CHARLOTTE NC 28202-4000 |
| BANK OF AMERICA NA | KRISTEN SCHWERTNER JOHN JONES 100 N TRYON ST CHARLOTTE NC 28202-4000 |
| BANK OF AMERICA, NATIONAL TRUST AND | SAVINGS ASSOCIATION PO BOX 37000 SAN FRANCISCO CA 94137 |
| BANK OF MONTREAL | 3 SUNNYDALE ST DOLLARD DES ORMEAUX QC H9B 1E1 CANADA |
| BANK OF MONTREAL | 62 MILL ST BOX 10 ALMONTE ON K0A 1A0 CANADA |

| Claim Name | Address Information |
|---|---|
| BANK OF MONTREAL | 1454 MERIVALE ROAD OTTAWA ON K2E 5P1 CANADA |
| BANK OF MONTREAL | 1381 WOODROFFE AVE NEPEAN ON K2G 1V7 CANADA |
| BANK OF MONTREAL | 60 NORTHSIDE DR NEPEAN ON K2H 5Z6 CANADA |
| BANK OF MONTREAL | 3775A STRANDHERD DR BARRHAVE TOWN CENTRE OTTAWA ON K2J 4B1 CANADA |
| BANK OF MONTREAL | 192 BELL BLVD BELLEVILLE ON K8P 5L2 CANADA |
| BANK OF MONTREAL | 62 KING ST WEST COBOURG ON K9A 2L9 CANADA |
| BANK OF MONTREAL | 600 KING ST EAST OSHAWA ON L1H 1G6 CANADA |
| BANK OF MONTREAL | 499 MAIN STREET S BRAMPTON ON L6Y 1N7 CANADA |
| BANK OF MONTREAL | 100 KING ST WEST TORONTO ON M5X 1A1 CANADA |
| BANK OF MONTREAL | 150 - 2555 32ND ST NE CALGARY AB T1Y 7J6 CANADA |
| BANK OF MONTREAL | 411 1ST STREET SE CALGARY AB T2G 4Y5 CANADA |
| BANK OF MONTREAL | 101 CROWFOOT WAY NW CALGARY AB T3G 2R2 CANADA |
| BANK OF NEW YORK | FINANCIAL CONTROL BILLING DEPT PO BOX 19445 NEWARK NJ 07195-0445 |
| BANK OF NEW YORK (THE) | ATTN: RAY CESTARO ONE WALL STREET REORG, 6TH FLOOR NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON | L+4.25% FRN DUE 7/15/11 ATTN: VANESSA MACK 101 BARCLAY STREET - 4E NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON | 1.75% CONVERTIBLE NOTES DUE 4/15/12 ATTN: VANESSA MACK 101 BARCLAY STREET - 4E NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON | 2.125% CONVERTIBLE NOTES DUE 4/15/14 ATTN: VANESSA MACK 101 BARCLAY STREET - 4E NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON | 10.125% NOTES DUE 7/15/13 ATTN: VANESSA MACK 101 BARCLAY STREET - 4E NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON | 10.75% NOTES DUE 7/15/16 ATTN: VANESSA MACK 101 BARCLAY STREET - 4E NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, AS | INDENTURE TRUSTEE ATTN: MICHAEL J. RIELA, VEDDER PRICE PC 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| BANK OF NEW YORK MELLON, THE, AS | LATHAM & WATKINS LLP ATTN ROBERT J ROSENBERG, MICHAEL J RIELA 885 THIRD AVENUE NEW YORK NY 10022 |
| BANK OF NEW YORK MELLON, THE, AS | BANK OF NEW YORK MELLON, AS INDENTURE TRUSTEE, CORPORATE TRUST RISK ATTN: MARTIN N FEIG 101 BARCLAY STREET, FLOOR 8W NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON, THE, AS | BANK OF NEW YORK MELLON, AS INDENTURE TRUSTEE, CORPORATE TRUST RISK ATT: MARTIN N FEIG 101 BARCLAY STREET, FLOOR 8W NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON/BARCLAY | ATTN: MICHAEL KANIA, V.P. 525 WILLIAM PENN PL. PITTSBURGH PA 15259 |
| BANK OF NEW YORK MELLON/BARCLAYS CAPITA | ATTN: ROSA MENDEZ 1 WALL ST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON/DBAG LONDON | ATTN: DONNA STEINMAN, V.P. 1 WALL ST. NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON/DBTC AMERICAS | ATTN: MICHAEL KANIA, V.P. 525 WILLIAM PENN PL. PITTSBURGH PA 15259 |
| BANK OF NEW YORK MELLON/TD BANK | ATTN: ROSA MENDEZ 1 WALL ST NEW YORK NY 10286 |
| BANK OF NEW YORK MELLON/THE PRUDENTIAL | ATTN: MICHAEL KANIA, V.P. 525 WILLIAM PENN PL. PITTSBURGH PA 15259 |
| BANK OF NOVA SCOTIA | 110 PLACE D'ORLEANS DRIVE ORLEANS ON K1C 2L9 CANADA |
| BANK OF NOVA SCOTIA | 1649 MERIVALE ROAD NEPEAN ON K2G 3K2 CANADA |
| BANK OF NOVA SCOTIA | 3750 RICHMOND STREET NEPEAN ON K2H 5B9 CANADA |
| BANK OF NOVA SCOTIA | 2 BEAVERBROOK RD BEAVERBROOK MALL KANATA ON K2K 1L1 CANADA |
| BANK OF NOVA SCOTIA | BRIDLEWOOD BRANCH 701 EAGLESON RD KANATA ON K2M 2G1 CANADA |
| BANK OF NOVA SCOTIA | 1271 STITTSVILLE MAIN ST STITTSVILLE ON K2S 3E4 CANADA |
| BANK OF NOVA SCOTIA | 305 NORTH FRONT STREET BELLEVILLE ON K8P 3C3 CANADA |
| BANK OF NOVA SCOTIA | 390 N FRONT STREET QUINTE MALL BELLEVILLE ON K8P 3E1 CANADA |
| BANK OF NOVA SCOTIA | PO BOX 603 SCARBOROUGH ON M1K 5C5 CANADA |
| BANK OF NOVA SCOTIA | 44 KING ST W SCOTIA PLZ TORONTO ON M5H 1H1 CANADA |
| BANK OF NOVA SCOTIA | 2525 WOODVIEW DR S W CALGARY AB T2W 4N4 CANADA |
| BANK ONE NA | 1 BANK ONE PLAZA CHICAGO IL 60670-0001 |
| BANK ONE TRUST COMPANY N.A./PUBLIC E | ATTN: BRENA NEAL 340 SOUTH CLEVELAND BUILDING 350 COLUMBUS OH 43240 |

| Claim Name | Address Information |
|---|---|
| BANK PLUS CREDIT SERVICES | 12901 S.W. JENKINS ROAD BEAVERTON OR 97005 |
| BANKERS CLUB | 400 CALLE JUAN CALAF SAN JUAN PR 00918-1314 |
| BANKERT, DANIEL | 1517 MCMINDES DR ROSEVILLE CA 95747 |
| BANKHEAD, JAMES | 3209 OAK HILL DR. GARLAND TX 75043 |
| BANKHEAD, LARRY L | 9625 SW 158TH AVE BEAVERTON OR 97007 |
| BANKOWSKI, JAMES | 115 WALTON DRIVE AMHERST NY 14226 |
| BANKS & FINANCIAL | PRIVATE SWITCHING - UK |
| BANKS, DAVID A | 126 DEEPWOOD DR LEBANON CT 06249 |
| BANKS, DIANNA | 260 WORTHINGTON COURT CLAYTON NC 27527 |
| BANKS, GERALDINE | 708 TARKINGTON RD SOUTH STONE MOUNTAIN GA 30088 |
| BANKS, GREGORY | 625 E VISTA RIDGE MALL DR APT 614 LEWISVILLE TX 75067-3708 |
| BANKS, GREGORY | 5813 BLUE SPRUCE LN MCKINNEY TX 750706985 |
| BANKS, JENNIFER | 3300 COTTON MILL DRIVE # 107 RALEIGH NC 27612 |
| BANKS, JENNIFER | 8416 VINOY BLVD APT 1314 CHARLOTTE NC 28262-4041 |
| BANKS, LESLIE | 2771 HARRISBURG AVE FREMONT CA 94536 |
| BANKS, MARCIA | 101 SOUTH DEARBORN STREET CHICAGO IL 60603 |
| BANKS, MICHAEL H | 2487 SEGOVIA STREET LAVERNE CA 91750 |
| BANKS, OPHELIA | 1126 N. LAWLER #2E CHICAGO IL 60651 |
| BANKS, ROSLYN | 2730 OAK TRL CARROLLTON TX 75007 |
| BANKS, ROSLYN R | 2730 OAK TRL CARROLLTON TX 75007 |
| BANKY, RONALD | 1492 FLORENCE RD MT AIRY MD 21771 |
| BANNATYNE, JAMES M | 398 BROOKRIDGE GATE PALM BEACH CR FL 33410 |
| BANNER HEALTH SYSTEM | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 1441 NORTH STREET PHOENIX AZ 85021-2270 |
| BANNER HEALTH SYSTEM | 1441 NORTH STREET PHOENIX AZ 85021-2270 |
| BANNING, ALBERT L | 2879 TICKNOR CT ANN ARBOR MI 48104 |
| BANNISTER, CECIL | 21401 NE 81ST ST REDMOND WA 98053 |
| BANNOCKBURN TRAVEL MANAGEMENT INC | 2101 WAUKEGAN RD SUITE 300 BANNOCKBURN IL 60015-1850 |
| BANNOUT, ROCIO | 7216 CRESCENT RIDGE DR CHAPEL HILL NC 27516-5290 |
| BANOVICH, ALEKSANDAR | 515 MAIN UNIT 509 EVANSTON IL 60202 |
| BANQUE NATIONALE | 1100 UNIVERSITY 7TH FLOOR MONTREAL QC H3B 2G7 CANADA |
| BANQUE NATIONALE | 60 DON QUICHOTTE ILE PERROT QC J7V 6L7 CANADA |
| BANSAL, MADHU | 19 DOWNS LAKE CIR DALLAS TX 752301900 |
| BANSAL, NAVNEET | 555 E EL CAMINO REAL APT 116 SUNNYVALE CA 94087 |
| BANU, SAYEEDA B | 111 OXYARD WAY CARY NC 27519 |
| BANUELOS, CAROL | 4120 BARRANCA ST EL SOBRANTE CA 94803-2702 |
| BANWER, PETER | 82 LEXINGTON AVE EDISON NJ 08817 |
| BANZIL, CRISPIN M | 34-32 33RD ST QUEENS NY 11106 |
| BAO, YAZHEN | 3508 MATAGORDA SPRINGS DR PLANO TX 75025 |
| BAOSHAN HAN | ADDRESS ON FILE |
| BAPPLE, JAMES W | 109 JENNESS POND RD PITTSFIELD NH 03263-3502 |
| BAPTIE, THOMAS | PO BOX 13955 NT EXPAT MAIL BANGKOK, THAILAND RTP NC 27709 |
| BAPTIE, THOMAS | NT EXPAT MAIL BANGKOK THAILAND PO BOX 13955 RTP NC 27709 |
| BAPTIST HEALTH | 9601 INTERSTATE 630 LITTLE ROCK AR 72205-7299 |
| BAPTIST HEALTH INC | 9601 INTERSTATE 630 EXIT LITTLE ROCK AR 72205 |
| BAPTIST HEALTH INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 9601 INTERSTATE 630 EXIT LITTLE ROCK AR 72205 |
| BAPTIST HEALTHCARE SYSTEM INC | 4007 KRESGE WAY LOUISVILLE KY 40207-4677 |
| BAPTIST MEMORIAL HEALTH CARE | 350 N HUMPHREYS BLVD MEMPHIS TN 38120-2177 |
| BAPTIST MEMORIAL HEALTH CARE | KRISTEN SCHWERTNER JAMIE GARNER 350 N HUMPHREYS BLVD MEMPHIS TN 38120-2177 |

| Claim Name | Address Information |
|---|---|
| BAPTIST MEMORIAL HEALTH CARE | 350 NORTH HUMPHREYS MEMPHIS TN 38120-2177 |
| BAPTIST MEMORIAL HEALTH CARE CORPORATION | 350 N HUMPHREYS BLVD MEMPHIS TN 38120-2177 |
| BAPTIST, JAMES S | 41327 ERMA AVE FREMONT CA 94539 |
| BAPTISTE, MICHAEL S | 4479A MEBANE ROGERS MEBANE NC 27302 |
| BAQUERO, HUGO F | 32 13 200 STREET BAYSIDE NY 11361 |
| BARABE, AMY | 210 S. 12TH ST. SARCOXIE MO 64862 |
| BARABE, AMY | 210 S. 12 ST. SARCOXIE MO 64862 |
| BARACCO, ADRIEN M | 24-R OLD CAPE RD KENNEBUNKPORT ME 04046 |
| BARADARAN, KIANOUSH | 922 ALTURAS WAY MILL VALLEY CA 94941 |
| BARAGA TELEPHONE COMPANY | PO BOX 9 BARAGA MI 49908 |
| BARAGA TELEPHONE COMPANY | 204 STATE AVE, PO BOX 9 BARAGA MI 49908-0009 |
| BARAGA TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 204 STATE AVE BARAGA MI 49908-0009 |
| BARAJAS, L ALBERTO | 95 CAPPY COURT SAN JOSE CA 95111 |
| BARAN, JAMES | 2408 WINONA DR PLANO TX 75074-2807 |
| BARAN, MICHAEL | 4310 THETFORD RD. DURHAM NC 27707 |
| BARANANO, ILDEFONSO | 4118 MONTGOMERY ST OAKLAND CA 94611 |
| BARBA, MARCO A | 942 E KACHINA AVENUE APACHE JUNCTION AZ 85219 |
| BARBARA BAYNHAM | 5806 FIRECREST GARLAND TX 75044 |
| BARBARA BRANDON | ADDRESS ON FILE |
| BARBARA BUCHANAN | 2009 MINERAL SPRINGS ROAD STEM NC 27581 |
| BARBARA CARR | ADDRESS ON FILE |
| BARBARA CONNORS | ADDRESS ON FILE |
| BARBARA CRAMER | 2703 COTTONWOOD LN COLLEYVILLE TX 76034 |
| BARBARA DREWES | 34 WARNER LANE RONKONKOMA NY 11779 |
| BARBARA DUNSTON | ADDRESS ON FILE |
| BARBARA GALLAGHER | ADDRESS ON FILE |
| BARBARA HALL | ADDRESS ON FILE |
| BARBARA HALL | ADDRESS ON FILE |
| BARBARA J KING | 9809 LA CIENEGA STREET LAS VEGAS NV 89183 |
| BARBARA JEAN SCOTT | ADDRESS ON FILE |
| BARBARA L MEADOWS | 1436 NORWOOD CREST RALEIGH NC 27614 |
| BARBARA LESANE | ADDRESS ON FILE |
| BARBARA LYNNE STEADMAN | ADDRESS ON FILE |
| BARBARA MEADOWS | 1436 NORWOOD CREST RALEIGH NC 27614 |
| BARBARA OTT | ADDRESS ON FILE |
| BARBARA PAYNE | ADDRESS ON FILE |
| BARBARA PRECHTL | ADDRESS ON FILE |
| BARBARA R BURKE | 12376 232ND WAY NE REDMOND WA 98053-5621 |
| BARBARA SCHOOF | ADDRESS ON FILE |
| BARBARA SMITH | ADDRESS ON FILE |
| BARBARA TREACY | 153 SEDGEWICKE DR ROMEOVILLE IL 60446 |
| BARBARA WHALEY | ADDRESS ON FILE |
| BARBE, CHARLES A | 1757 MACDONNELL DR PALM HARBOR FL 34684-2345 |
| BARBEAU, JOYCE I | 110 OLD CONYERS DR STOCKBRIDGE GA 30281 |
| BARBEE, BARBARA H | 712 W HWY 54 DURHAM NC 27713 |
| BARBEE, DALE R | RT 6 BOX 610 RALEIGH NC 27613 |
| BARBEE, JUDY | 7321 NEW FOREST LANE WAKE FOREST NC 27587 |
| BARBEE, JUDY | 1500 AVERETTE RD WAKE FOREST NC 27587-8218 |

| Claim Name | Address Information |
|---|---|
| BARBEE, RODERICK L | 1106 CARROLL ST DURHAM NC 27707 |
| BARBER, BRENDA P | 485 RUFFIN RD PRINCETON NC 27569 |
| BARBER, CHERYL | 3404 SUGAR PINE DRIVE MCKINNEY TX 75070 |
| BARBER, CRAIG S | 4312 MCKAVETT DR PLANO TX 75024 |
| BARBER, DANIEL L | 536 8TH AVE EAST SHAKOPEE MN 55379 |
| BARBER, DON W | 260 N. MATHILDA #D4 SUNNYVALE CA 94086 |
| BARBER, DOUGLAS | 2204 DAKOTA ST DURHAM NC 27707 |
| BARBER, EILEEN | 7270 MAXWELL RD SODUS NY 14551 |
| BARBER, JASON | 4641 FOREST HIGHLAND DR RALEIGH NC 27604 |
| BARBER, JEFFREY A | 445 GLEN LAUREL RD CLAYTON NC 27520 |
| BARBER, JOHN W | 2513 BALLANTRAE CIRCLE CUMMING GA 30041 |
| BARBER, LEWIS | 66 SPRUCE GARDENS BELLEVILLE ON K8N 5Z1 CANADA |
| BARBER, P LYNN | 2100 HEMINGWAY DR. DRIVE NASHVILLE TN 37215 |
| BARBER, RON | 213 N PARK CT MARTINEZ CA 94553-3701 |
| BARBER, STEPHEN | 401 DUMONT DRIVE P.O. BOX 633 HILLSBOROUGH NC 27278 |
| BARBER, THEODORE R | 3939 ASTOR AVE COLUMBUS OH 43227 |
| BARBER-MOYE, DARNELL | 8715 CRESTGATE CIRCLE ORLANDO FL 32819 |
| BARBER-MOYE, DARNELL | 1746 E SILVER STAR ROAD, SUITE 218 OCOEE FL 34761 |
| BARBERENA, EDUARDO J | 1315 ALANA DR APT 104 ORLANDO FL 32828-7032 |
| BARBIERI, LEONARD M | 6419 CASCADE ST SAN DIEGO CA 92122-2422 |
| BARBIERI, MICHAEL F | 966 EAST J STREET CHULA VISTA CA 91910 |
| BARBONE, SCOTT | 4C PINE ISLE DRIVE DERRY NH 03038 |
| BARBOUR, JEY L | 5101 DAMASK CT FUQUAY VARINA NC 27526 |
| BARBOUR, PAUL R | RT 66 PO BOX 126 EAST HAMPTON CT 06424 |
| BARBOUR, REBECCA | 5912 SALT BUSH CT RALEIGH NC 27603-8031 |
| BARCAY, CHRISTINE | 1355 BOWLING RD FUQUAY VARINA NC 27526-8122 |
| BARCAY, CHRISTINE | 5504 PENNFINE DR. RALEIGH NC 27610 |
| BARCLAY DAMON LLP | F/K/A HISCOCK & BARCLAY LLP BARCLAY DAMON TOWER 125 E. JEFFERSON ST. SYRACUSE NY 13202 |
| BARCLAYS CAPITAL INC./BARCLAYS CAPIT | ATTN: NELLIE FOO, DIR. 200 CEDAR KNOLLS RD. CORPORATE ACTIONS WHIPPANY NJ 07981 |
| BARCLAYS CLASSIC | PO BOX 862146 ORLANDO FL 32886-2146 |
| BARCLAYS GLOBAL INVESTORS N.A./INVES | ATTN: ELIZABETH IRIARTE 980 9TH STREET 6TH FLOOR SACRAMENTO CA 95814 |
| BARCLAYS STOCKBROKERS LIMITED | TAY HOUSE, 300 BATH STREET GLASGOW G2 4JR SCOTLAND |
| BARCODE GIANT | 218 SOUTH WABASH AVE, 5TH FLOOR CHICAGO IL 60604 |
| BARCODE GIANT | 218 SOUTH WABASH AVE CHICAGO IL 60604 |
| BARCODE GIANT | 200 W MONROE ST STE 1050 CHICAGO IL 60606-5122 |
| BARCODES LLC | 200 W MONROE ST STE 1050 CHICAGO IL 60606-5122 |
| BARCODESOURCE INC | BLDG 15 STE 109 WEST CHICAGO IL 60185 |
| BARCOM INC | 4136 JERSEY PIKE STE B CHATTANOOGA TN 37421-2241 |
| BARDEN, WILLIAM D | 1716 W CORTEZ ST UNIT 150 PHOENIX AZ 85029 |
| BARFIELD, CLIFTON G | 106 STRATHBURGH LN CARY NC 27511 |
| BARFKNECHT, JOHN | 7140 FM 1830 ARGYLE TX 76226-5069 |
| BARFKNECHT, JOHN | 217 W JONES ST KRUM TX 76249-5512 |
| BARFKNECHT, JOHN D. | 1016 PRAIRIE GROVE ROAD VALLEY VIEW TX 76272 |
| BARHAM, RHONDA | 5128 LINKSLAND DRIVE HOLLY SPRINGS NC 27540 |
| BARHAM, TERRY | 5128 LINKSLAND DR HOLLY SPRINGS NC 27540 |
| BARHAM, TERRY | 5128 LINKSLAND DR HOLLY SPRINGS NC 275409154 |
| BARIAHTARIS, ROBERT | 6312 VILLAGE CROSS WAY CARY NC 27518-7134 |

| Claim Name | Address Information |
|---|---|
| BARIAHTARIS, ROBERT | 3344 POTTHAST CT RALEIGH NC 27616 |
| BARIAHTARIS, ROBERT A | 4209 LASSITER MILL ROAD UNIT 449 RALEIGH NC 27609 |
| BARIL, NOEL F | PO BOX 5321 MASSENA NY 13662-5321 |
| BARIL, NOEL F. | PO BOX 5321 MESSENA NY 13662-5321 |
| BARKEL, THOMAS | 1905 BROADWELL OAKS DRIVE APLHARETTA GA 30004-1588 |
| BARKEL, THOMAS | 1905 BROADWELL OAKS DRIVE ALPHARETTA GA 30004-1588 |
| BARKEL, THOMAS J. | 1905 BROADWELL OAKS DRIVE ALPHARETTA GA 30004-1588 |
| BARKER JR, BRYCE | 1323 RIDGE RD RALEIGH, NC 27607 |
| BARKER, BRYCE M. JR. | 214 FAIRCLOTH ST RALEIGH NC 27607 |
| BARKER, DAVID L | 4182 JONES RD OXFORD NC 27565 |
| BARKER, GAIL P | 3207 WEST BALLAST POINT BLVD TAMPA FL 33611 |
| BARKER, JAMES | 1331 235TH PLACE SE SAMMAMISH WA 98075 |
| BARKER, JAMES Y | 8201 BRIAR CREEK DR ANNANDALE VA 22003 |
| BARKER, KIM | 2006 LA VISTA CT HIGH POINT NC 27265 |
| BARKER, KIM S | 2006 LA VISTA CT HIGH POINT NC 27265 |
| BARKER, MICHAEL O | RR #2 BOX 1171 HOLLAND MA 01521 |
| BARKER, STEPHEN V | 4110 WINDING BLUFF SACRAMENTO CA 95841 |
| BARKER, TROY | 2416 FLAGSTONE DR PLANO TX 75075 |
| BARKLEY, CYNTHIA J | 2386 WELLBORN HILLS CT LITHONIA GA 30058 |
| BARKLEY, KATHERINE | 8 CARTER LN BERLIN NJ 080099472 |
| BARKLEY, KATHERINE | 8 CARTER LN BERLIN NJ 80099472 |
| BARKLOW, BLAIR | 48817 LYRA ST FREMONT CA 94539 |
| BARKWILL, DANA E | 1615 W 215TH ST TORRANCE CA 90501 |
| BARLOW, BYRON K | 1974 W CLIPPER LN ANAHEIM CA 92801 |
| BARLOW, CATHERINE | UNIT 26 127 FAIRWAY CRES. COLLINGWOOD ON L94 5B4 CANADA |
| BARLOW, EMMA E | 960 BEAU DR UNIT 310 DES PLAINES IL 60016-5853 |
| BARLOW, JOHN | 2957 POLO CLUB ROAD NASHVILLE TN 37221 |
| BARLOW, STEVEN | 7313 LAGOON DR ROWLETT TX 75088 |
| BARNACK, KATHLYN | 102 BOWERS LANE CARY NC 27519 |
| BARNALI GUHA | ADDRESS ON FILE |
| BARNAT, ELIZABETH | 12062 C ROYAL BIRKDALE ROW SAN DIEGO CA 92128 |
| BARNES & NOBLE | 1166 AVENUE OF THE AMERICAS FL 18 NEW YORK NY 10036-2745 |
| BARNES & NOBLE COM INC | 1166 AVENUE OF THE AMERICAS FL 18 NEW YORK NY 10036-2745 |
| BARNES & NOBLE INC | 76 NINTH AVENUE, 11TH FLOOR NEW YORK NY 10011 |
| BARNES & NOBLE INC | 76 NINTH AVENUE NEW YORK NY 10011 |
| BARNES & NOBLE INC | 1166 AVENUE OF THE AMERICAS FL 18 NEW YORK NY 10036-2745 |
| BARNES & NOBLE INC | BARNES & NOBLE INC ATTN PETER GENTILINI 1400 OLD COUNTRY RD WESTBURY NY 11590 |
| BARNES & NOBLE, INC | 122 5TH AVE FL 4 NEW YORK NY 10011-5605 |
| BARNES & THORNBURG LLP | SUITE 4400 CHICAGO IL 60606-2809 |
| BARNES JR, JAMES C | 1805 DEEP FOREST TRL APT 1205 RALEIGH NC 27603 |
| BARNES, COURTNEY | 18383 GALLERY DR APT 4202 DALLAS TX 75252 |
| BARNES, DEBBIE | 425 W. WEST STREET SOUTHPORT NC 28461 |
| BARNES, ELIZABETH | 1514 STONECREST DR RICHARDSON TX 75081 |
| BARNES, JEFF A | 8011 OAKLAND LANE ALPHARETTA GA 30201 |
| BARNES, JOCK | 1404 BURCHCREST DR GARNER NC 27529 |
| BARNES, KEM D | 1607 BRANDON RD HAZEL KY 42049-8803 |
| BARNES, LARRY A | 4196 BELMONT PARK TERRACE NASHVILLE TN 37215 |
| BARNES, LE'TALIA | 3700 TRAILWOOD CT APT 821 ARLINGTON TX 76014-4228 |
| BARNES, LETITIA W | 8011 OAKLAND LN ALPHARETTA GA 30201 |

| Claim Name | Address Information |
|---|---|
| BARNES, MARION | 1295 ROSEWOOD RD GOLDSBORO NC 27530 |
| BARNES, MARY | 5420 COLONIAL COURT FLOWER MOUND TX 75028 |
| BARNES, NATHANIEL | 7406 WEATHERWORN WAY COLUMBIA MD 21046 |
| BARNES, PAMELA | 303 MAGOTHY BLVD PASADENA MD 21122 |
| BARNES, ROBERT D | 216 PRESTON CT APT C BALTIMORE MD 21228 |
| BARNES, STEPHEN D | 16 KNOLL TERRACE, NEPEAN, K2J2K6 CANADA |
| BARNES, STEVEN | 9875 D DRIVE NO. BATTLE CREEK MI 49014 |
| BARNES, STEVEN | 19121 MAIDEN LN SPRING LAKE MI 49456-9440 |
| BARNES, VERA L | 22407 N SAN RAMON COURT SUN CITY WEST AZ 85375 |
| BARNES, WILLIAM | 2006 MEGHAN COURT ALLEN TX 75013 |
| BARNES, WILLIAM | 5765 BOZEMAN DR. APT 2114 PLANO TX 75024 |
| BARNES, WILLIAM | 1500 CHESTER DR PLANO TX 75025-3431 |
| BARNES, WILLIAM P | 4 WOODSIDE COTTAGE WAY FRAMINGHAM MA 01701 |
| BARNESVILLE MUNICIPAL TELEPHONE CO | GINNY WALTER LINWOOD FOSTER 102 FRONT ST N BARNESVILLE MN 56514-0550 |
| BARNESVILLE MUNICIPAL TELEPHONE CO | 102 FRONT ST N PO BOX 550 BARNESVILLE MN 56514-0550 |
| BARNETT, BECKY L | 3800 HOLDER RD DURHAM NC 27703 |
| BARNETT, CAROL | 4601 IVYLEAF LANE MCKINNEY TX 75070 |
| BARNETT, CAROL J | 4601 IVYLEAF LANE MCKINNEY TX 75070 |
| BARNETT, COLIN | 335 STAFFORD DR BALTIMORE MD 21228 |
| BARNETT, DAVID | 1109 CHERRYWOOD COURT LAGRANGE KY 40031 |
| BARNETT, ELOISE W | 2094 WILL SUITT RD #A CREEDMOOR NC 27522 |
| BARNETT, GREG | 734 NE 17TH TERRACE FT LAUDERDALE FL 33304 |
| BARNETT, KAREY | 15206 SHELLWOOD LANE FRISCO TX 75035 |
| BARNETT, KIRSTEN | 1752 W. 34TH PLACE EUGENE OR 97405 |
| BARNETT, RICHARD L | 1408 SCARBOROUGH LN PLANO TX 75075 |
| BARNETT, ROBERT L | 3680 SW 15 COURT FT LAUDERDALE FL 33312 |
| BARNETT, ROCHELLE D | 3488 WARBLER DR DECATUR GA 30034 |
| BARNETT, TIMOTHY | 7700 THOMAS DR CINCINNATI OH 45243-1926 |
| BARNETT, WILLARD | 4601 IVYLEAF LANE MCKINNEY TX 75070 |
| BARNETT, WILLARD F | 4601 IVYLEAF LANE MCKINNEY TX 75070 |
| BARNETTE ENTERPRISES INC | 6617A W MAIN ST WISE VA 24293-7115 |
| BARNETTE, BERTHA L | 106 N BRIGGS AVE DURHAM NC 27703 |
| BARNEY, DELORIS | 1636 S CENTRAL PARK CHICAGO IL 60623 |
| BARNHILL, JAMES | 400 RUDOLPH STREET SPRINGFIELD TN 37172 |
| BARNHILL, JAMES | 2204 WEST PARK BLVD. NBR. 3002 PLANO TX 75075 |
| BARNHILL, JEFFREY | 3325 HEATHER BROOK DR PLANO TX 75074 |
| BARNHILL, JOEL | 105 OXYARD WAY CARY NC 27519 |
| BARNHILL, JOHN | 225 LIONS GATE DRIVE CARY NC 27518 |
| BARNHILL, SHERRIL A. | 108 CAYMUS COURT CARY NC 27519 |
| BARNHILL, SHERRIL, A. | 108 CAYMUS CT CARY NC 27519 |
| BARNHURST, ROBERT A | 10204 CASTNER DR BERRIEN SPRIN MI 49103 |
| BARNWELL, ALLEN M | 10126 SKYLARK DR HUNTSVILLE AL 35803 |
| BARNWELL, SAMUEL | 1666 HOLLY DR CREEDMOOR NC 27522 |
| BARON, CHRISTIAN AND BENJAMIN | C/O GUENTHER A. BARON, ATTORNEY SCHLUCHSEESTR. 3 BERLIN 13469 GERMANY |
| BARON, CLAIRE | ADDRESS ON FILE |
| BARON, DAVID A | 1601 HEATHER GLEN CT RICHARDSON TX 75081 |
| BARON, EDNA E | 3135 SHAFTON AVE DELTONA FL 32738-7103 |
| BARON, JUDITH | 33 MONZA ROAD NASHUA NH 03064 |
| BARON, PETER W | 6 ORSINGER SAN ANTONIO TX 78230 |

| Claim Name | Address Information |
|---|---|
| BARONE, FEDERICO | 9 WALL ST WILMINGTON MA 01887 |
| BARR, CLIFFORD B | 60 DINSMORE AVE APT 314 FRAMINGHAM MA 01702 |
| BARR, DAWN | PO BOX 19003 W PALM BEACH FL 33416 |
| BARRAGAN, PATRICK B | 1582 CORNELL WAY AUBURN CA 95603 |
| BARRAN, DANIEL | 15560 SE 67TH PLACE BELLEVUE WA 98006 |
| BARREAU DU QUEBEC | FONDS D ASSURANCE RESP PROF 445 BLVD ST LAURENT MONTREAL QC H2Y 3T8 CANADA |
| BARREAU DU QUEBEC | MAISON DU BARREAU 445 BOULEVARD SAINT-LAURE MONTREAL QC H2Y 3T8 CANADA |
| BARRERA, JOEL | 5306 MONTREAL DRIVE WICHITA FALLS TX 76310 |
| BARRERA, RAUL A | 4445 OLD DAIRY DR ANTELOPE CA 958435030 |
| BARRETT, ANDREW J | PO BOX 817 FOREST LAKE MN 55025-0817 |
| BARRETT, BRUCE | 6063 OSTENBERG DR. SAN JOSE CA 95120-2735 |
| BARRETT, BRUCE G | P O BOX 2136 ORANGE BEACH AL 36561-2136 |
| BARRETT, EVERALD V | 301 CARAVAN CIRCLE APT # 1211 JACKSONVILLE FL 32216 |
| BARRETT, JAMES | 71 BRADLEY AVE HAVERHILL MA 01832-3402 |
| BARRETT, KAREN K | 10722 244TH AVE NE REDMOND WA 98053 |
| BARRETT, LAURA | 3421 NOVA TRL PLANO TX 75023 |
| BARRETT, SCOTT | 119 KAYLA DR. CANDIA NH 03034 |
| BARRETTO, ROBERT | 1904 BRIDGEWATER DR ALLEN TX 75013 |
| BARREYRE, MICHAEL C | 6407 FORT SCOTT CT PLANO TX 75023 |
| BARRIENTOS, MARTHA Y | 1571 BERONA WAY SAN JOSE CA 95122 |
| BARRIENTOS, ROCIO | 15780 TEMPLE BLVD LOXAHATCHEE FL 33470 |
| BARRINGTON JR, JAY | 512 EMERYWOOD DR RALEIGH NC 27615 |
| BARRINGTON NUGENT | ADDRESS ON FILE |
| BARRINGTONS RECRUITMENT GROUP PTY | PO BOX 727 PYMBLE NSW 2073 AUSTRALIA |
| BARRIO, RAYMOND A | 61 RENEE COURT JACKSON NJ 08527 |
| BARRIOS, ALVIO | 14351 S.W.  22ND ST. MIAMI FL 33175 |
| BARRIOS, ALVIO S. | 7010 SW 75TH AVE MIAMI FL 33143-2809 |
| BARRIOS, ALVIO S. | 14351 S.W. 22ND ST. MIAMI FL 33175 |
| BARRIOS, ANDRES | 9835 SW 34 TERRACE MIAMI FL 33165 |
| BARRITT, MICHAEL | 305 COPPER HILL DR CARY NC 27518 |
| BARROCAS, MILTON | 5394 ALUM ROCK AVE SAN JOSE CA 95127 |
| BARRON, KELLY | 6547 NEW MARKET WAY RALEIGH NC 27615 |
| BARRON, LISA C | 289 MEADOWLARK LN VICTOR NY 145648964 |
| BARRON, NATHAN | 202 CINNAMON CIRCLE MCKINNEY TX 75071 |
| BARRON, PAULINE | 9322 S YATES CHICAGO IL 60617 |
| BARRON, RICHARD C | 9650 HAMPSHIRE LANE MINNEAPOLIS MN 55344 |
| BARROW, PATRICIA A | 201 TREASURE GROVE RUN HOLLY SPRINGS NC 27540 |
| BARROWS, LARRY | 1291 LITTMAN DR SAN JOSE CA 95120 |
| BARRS, SHELTON | 4477 HOPPER RD ALTOONA AL 35952 |
| BARRUS, DAVID J | 11152 WALLINGSFORD ROSSMOOR CA 90720 |
| BARRY  CLINE | 603 MODENA DRIVE CARY NC 27513 |
| BARRY BOND | ADDRESS ON FILE |
| BARRY CHEATHAM | ADDRESS ON FILE |
| BARRY CLINE | ADDRESS ON FILE |
| BARRY COMMUNICATIONS, INC. | 146 W BOYLSTON DR WORCESTER MA 01606-2799 |
| BARRY COMPTON | 1770 MILL HOUSE RD. WOOLWINE VA 24185 |
| BARRY COUNTY TELEPHONE COMPANY | 123 W ORCHARD ST, PO BOX 128 DELTON MI 49046-0128 |
| BARRY COUNTY TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 123 W ORCHARD ST DELTON MI 49046-0128 |
| BARRY CRAWFORD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BARRY CROMMETT | ADDRESS ON FILE |
| BARRY CROMMETT | ADDRESS ON FILE |
| BARRY ELECTRIC AND COMMUNICATIONS | 146 WEST BOYLSTON DRIVE WORCESTER MA 01606-2799 |
| BARRY GAFFNEY | ADDRESS ON FILE |
| BARRY GOLD | ADDRESS ON FILE |
| BARRY GOSSAGE | ADDRESS ON FILE |
| BARRY HIGGINS | ADDRESS ON FILE |
| BARRY HILL | ADDRESS ON FILE |
| BARRY HUFFMAN | ADDRESS ON FILE |
| BARRY IOVANNI | ADDRESS ON FILE |
| BARRY JOHNSON | ADDRESS ON FILE |
| BARRY KETCHAM | ADDRESS ON FILE |
| BARRY KIRK | ADDRESS ON FILE |
| BARRY L MALCOLM | 1140 LONE OAK LANE SW ORONOCO MN 55960 |
| BARRY LACROIX | ADDRESS ON FILE |
| BARRY LAURENT | ADDRESS ON FILE |
| BARRY LLOYD | 39 CLOVER HILL CIRCL TYNGSBOROUG MA 01879 |
| BARRY LLOYD | ADDRESS ON FILE |
| BARRY LUNT | ADDRESS ON FILE |
| BARRY MARTIN | ADDRESS ON FILE |
| BARRY MURASH | ADDRESS ON FILE |
| BARRY ROERTY | ADDRESS ON FILE |
| BARRY SADLER | ADDRESS ON FILE |
| BARRY TILLMAN | ADDRESS ON FILE |
| BARRY VEY | ADDRESS ON FILE |
| BARRY WATKINSON | 134 MALLARD LN CANONSBURG PA 15317-3238 |
| BARRY, CHARLES | 4090 OLD FRANKLINTON RD FRANKLINTON NC 27525 |
| BARRY, CHARLES | 19693 E. IDA DRIVE CENTENNIAL CO 80015 |
| BARRY, CHRIS | 7541 KINGS RIDGE FRISCO TX 75035-7114 |
| BARRY, DEBORAH A | 55 MCKINLEY AVE UNIT DG-6 WHITE PLAINS NY 10606 |
| BARRY, ELDA S | 113 LAUREL AVE EAST GREENWOOD SC 29649 |
| BARRY, KEN K | 7284 SARAZEN DR MOORPARK CA 93021-8795 |
| BARRY, PATRICK | 1501 FLAMINGO ARLINGTON TX 76012 |
| BARRY, PATRICK S | 1501 FLAMINGO ARLINGTON TX 76012 |
| BARRY, SHERRI L | 7541 KINGS RIDGE FRISCO TX 75035 |
| BARRY, THERESA G | 1867 OCALA ROAD JUNO NPB FL 33408 |
| BARSCHAW, JEFFREY | 3612 PRAED PLACE FUQUAY VARINA NC 27526 |
| BARSTOW, KRIS A | 3-6057 COBURG ROAD HALIFAX B3H IZ1 CANADA |
| BART KOHNHORST | 5724 CEDAR GROVE CR. PLANO TX 75093 |
| BART MUSSELMAN | ADDRESS ON FILE |
| BART POUSSON | ADDRESS ON FILE |
| BART WESTBROOK | ADDRESS ON FILE |
| BARTA, JOSEPH | 5800 MCCOMMAS BLVD APT 101 DALLAS TX 75206-5739 |
| BARTA, JOSEPH J | 5800 MCCOMMAS BLVD APT 101 DALLAS TX 75206-5739 |
| BARTELS, FLORENCE P | 2110 120TH AVE. KNOXVILLE IA 50138-8710 |
| BARTH ELECTRIC CO INC | 1934 N ILLINOIS STREET INDIANAPOLIS IN 46202 |
| BARTH, MARK D | 2993 DUVALL ROAD WOODBINE MD 21797 |
| BARTHALMUS, MARINA | 1429 FAIRWAY RDG DR RALEIGH NC 27606 |
| BARTHALMUS, MARINA TERNEUS | 1429 FAIRWAY RIDGE DRIVE RALEIGH NC 27606 |

| Claim Name | Address Information |
| --- | --- |
| BARTLEET ELECTRONICS LIMITED | 65 BRAYBROOKE PLACE COLOMBO 2 SRI LANKA |
| BARTLETT AND COMPANY | 4900 MAIN STREET, SUITE 1200 KANSAS CITY MO 64112-2509 |
| BARTLETT, CLIFTON R | 272 HARNESS DRIVE SOUTHINGTON CT 06489 |
| BARTLETT, ELLEN | 3929 BOSQUE DRIVE PLANO TX 75074 |
| BARTLETT, JEFFREY J | 1377 SEARCY DR SAN JOSE CA 95118 |
| BARTLETT, MICHAEL | 1705 STAPLETON DR MCKINNEY TX 75071 |
| BARTLETT, MICHAEL | 10916 FOUTCH RD PILOT POINT TX 76258-6543 |
| BARTLETT, ROY | 26436 8TH AVE S. DES MOINES WA 98198 |
| BARTLEY, DOUGLAS | 6 BENNINGTON CT LEMONT IL 60439 |
| BARTLEY, DOUGLAS J | 6 BENNINGTON CT LEMONT IL 60439 |
| BARTLEY, KEVIN | 107 NORCROSS PL CARY NC 27513 |
| BARTON COHOON, PATRICIA M | 42030 LINCOLN BELLEVILLE MI 48111 |
| BARTON FOUNDATION | 2092 LAKE TAHOE BLVD SUITE 400 SOUTH LAKE TAHOE CA 96150-6428 |
| BARTON HEALTHCARE SYSTEM | 2170 SOUTH AVE PO BOX 9578 SOUTH LAKE TAHOE CA 96150-7026 |
| BARTON SKINNER | ADDRESS ON FILE |
| BARTON, BONNIE R | 51 KENNETH DR VERNON CT 06066 |
| BARTON, HARRY M | 1429 GALAXY DRIVE NEWPORT BEACH CA 92660 |
| BARTON, HARVEY L | 7718 ARBOR WONDER LAKE IL 60097 |
| BARTON, KENNY | 8303 US HIGHWAY 160 WEST PLAINS MO 657754810 |
| BARTON, RICHARD S | 3513 MOUNT VERNON DR PLANO TX 75025 |
| BARTON, STEVEN | 2707 SUMMERWOOD CT MCKINNEY TX 75070 |
| BARTON, STEVEN A C | 2707 SUMMERWOOD CT MCKINNEY TX 75070 |
| BARTON, SUSAN G | 1429 GALAXY DRIVE NEWPORT BEACH CA 92660 |
| BARTON, THOMAS J | PO BOX 224 #4 DOLGE COURT OXFORD MA 01540 |
| BARTON, TRACEY E | 5150 JOEL LN DORAVILLE GA 30360 |
| BARTON, WILLIAM | 2135 N FRONTIER LN FRANKTOWN CO 80116 |
| BARTON, WILLIAM C. | TRANSFEROR: CRT SPECIAL INVESTMENTS LLC 2135 N. FRONTIER LN. FRANKTOWN CO 80116 |
| BARTORILLO, DANIEL P | 13 FREEDOM AVENUE PISCATAWAY NJ 08854 |
| BARTOSH, WILLIAM | 6503 PINEWOOD HEIGHTS DRIVE SPRING TX 77389 |
| BARTOSIK, RICK | 543 FINNBAR DR CARY NC 27519-6688 |
| BARTOSZEWICZ, JAMES | 5606 ESTATE LANE PLANO TX 75094 |
| BARTUSH JR, THOMAS A | 2 ANNA AVE FISHKILL NY 12524 |
| BARTZ, CHARLES K | PO BOX 38X SALISBURY NH 03268 |
| BARTZOKAS, ROBERT | 5432 CAMINITO BAYO LA JOLLA CA 92037 |
| BARTZOKAS, ROBERT J. | 5432 CAMINITO BAYO LA JOLLA CA 92037 |
| BARYCKI, MICHAEL | 5804 GRANTHAM COURT RICHARDSON TX 75082 |
| BASA, REYNALDO Q | 702 SAN RAFAEL STREE T SUNNYVALE CA 94086 |
| BASALDUA, CONNIE C | 3300 NARVAEZ AVE SPACE 187 SAN JOSE CA 95136 |
| BASARICH, NATHAN E | 418 E 11TH ST OAKLAND CA 94606-2840 |
| BASCO, FRANK D | 5784 E DUSTY COYOTE CIRCLE SCOTTSDALE AZ 85262 |
| BASELINE | BASELINE CONSULTING GROUP INC 15300 VENTURA BLVD #523 SHERMAN OAKS CA 91403-5845 |
| BASEX INC | 2010 NORTH FIRST STREET, PO BOX 1409 SAN JOSE CA 95109-1409 |
| BASF CANADA INC | 345 CARLINGVIEW DRIVE TORONTO ON M9W 6N9 CANADA |
| BASF CORPORATION | 3000 CONTINENTAL DR N MOUNT OLIVE NJ 07828-1234 |
| BASF CORPORATION | KRISTEN SCHWERTNER JAMIE GARNER 3000 CONTINENTAL DR N MOUNT OLIVE NJ 07828-1234 |
| BASH, JANET A | 3140 TRISTIAN AVE SAN JOSE CA 95127 |
| BASHEER AHMED | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BASHIR ASHRAFI | ADDRESS ON FILE |
| BASHTON, DEBORAH L | 6535 LAMY NW ALBUQUERQUE NM 87120 |
| BASHYAM, R | 1417 ELBERON PLACE RALEIGH NC 27609 |
| BASHYAM, RAMASWAMI | 1417 ELBERON PL RALEIGH NC 27609 |
| BASIC TELECOMMUNICATIONS | 4414 EAST HARMONY ROAD FORT COLLINS CO 80525 |
| BASIL E PAPANTONIS | ADDRESS ON FILE |
| BASIL PAPANTONIS | ADDRESS ON FILE |
| BASIL T. SIMON ESQ. | SIMON KORACHIS STELLA & ZINGAS PC 422 W. CONGRESS SUITE 350 DETROIT MI 48226 |
| BASIL, NIPUN | ADDRESS ON FILE |
| BASIL, NIPUN | 75 S MAIN ST APT 403 SHARON MA 02067-1968 |
| BASILE, CHARLES | 8508 CHALTON DR PLANO TX 75024 |
| BASILE, MARIA | 6519 TEMPLE VIEW LANE FUQUAY VARINA NC 27526 |
| BASIN ELECTRIC POWER COOPERATIVE | 1717 E INTERSTATE AVE BISMARCK ND 58503-0564 |
| BASIS INC. | 5758 HOLLIS STREET EMERYVILLE CA 94608-2514 |
| BASKETTE, BOBBIE SUE | 1209 ARDEE AVENUE NASHVILLE TN 37216 |
| BASMACIOGLU, ANI | 463 95TH AVE CHOMEDEY LAVAL PQ H7W 3V1 CANADA |
| BASRA, AVTAR | 28600 BARN ROCK DR HAYWARD CA 94542-2233 |
| BASS CONSULTING SDN. BHD. | 8TH FLOOR MENARA SMI, 6 LORONG P. RAMLEE KUALA LUMPUR 50250 MALAYSIA |
| BASS, CARMITA | 8405 ROSIERE DR CARY NC 27518-6405 |
| BASS, JANET | 1228 MOULTRIE COURT RALEIGH NC 27615 |
| BASS, MICHELE | 806 WATER VIEW TERRACE MT JULIET TN 37122 |
| BASS, MICHELLE | 1415 MACRAE CT ALLEN TX 75013 |
| BASS, MICHELLE J. | 5921 WHITE PINE DR. MCKINNEY TX 75070 |
| BASS, MICHELLE J. | 10421 OLD EAGLE RIVER LN MCKINNEY TX 75070-3358 |
| BASS, STEVEN | 1634 LAGO MAR CENTERVILLE OH 45458-6003 |
| BASS, STEVEN | 6849 SYCAMORE CREEK CT CENTERVILLE OH 45459-3241 |
| BASSETT HEALTHCARE | 1 ATWELL ROAD COOPERSTOWN NY 13326-1394 |
| BASSETT, BEN C | 1860 TRAVIS RD WEST PALM BEA FL 33406 |
| BASSIRAT, FARHAD | 2324 N QUEBEC ST ARLINGTON VA 22207-5112 |
| BASSO, WILLY | 6588 BUENA VISTA DR MARGATE FL 33063 |
| BASTARACHE, MERV | 741 - 414 NW KNIGHTS AVENUE LAKE CITY FL 32055 |
| BASTARACHE, MERVILLE J | 414 NW KNIGHTS AVE #741 LAKE CITY FL 32055-7247 |
| BASTIA, PRADEEP | 1408 SUMMERPLACE DR ALLEN TX 75002 |
| BASTIAN SCHOELL | 955 CENTRAL AVE SONOMA CA 95476 |
| BASTIAN, ROSEMARY J | PO BOX 84 COLOGNE MN 55322-0084 |
| BASTO, HELDIA A | 1296 FLICKINGER AVE SAN JOSE CA 95131 |
| BASU, KALYAN | 3605 SAGE BRUSH TRL PLANO TX 75023 |
| BASU, KALYAN | 3605 SAGE BRUSH TRAIL PLANO TX 75023-5836 |
| BASVI AYULURI | ADDRESS ON FILE |
| BATCH, GARY | 85 LIDGE DRIVE FARMINGVILLE NY 11738 |
| BATCH, GARY J | 85 LIDGE DRIVE FARMINGVILLE NY 11738 |
| BATCHELOR, MARY M | 10 CLOVERLEE LN NEWTOWN PA 18940 |
| BATCHELOR, ROBERT | 249-30TH STREET LINDENHURST NY 11757 |
| BATCHELOR, ROBERT A | 249-30TH STREET LINDENHURST NY 11757 |
| BATCHU, SURESH | 100 BERYLWOOD LN MILPITAS CA 95035 |
| BATELCO | JOHN F KENNEDY DR NASSAU BAHAMAS |
| BATEMAN, PATRICIA P | 4305 BELMONT PK TER NASHVILLE TN 37215 |
| BATES, ANN E | 538 STARLINER DR NASHVILLE TN 37209 |
| BATES, JOHN M | PO BOX 1783 FORNEY TX 75126-1783 |

| Claim Name | Address Information |
|---|---|
| BATES, SANDRA J | 1394 SPINNAKER DR PORT WASHINGTON WI 53074 |
| BATESON, JAMES | 164 LYON AVE EA  PROV RI 02914 |
| BATHRICK, DAVID | 447 SCHAUBER RD BALLSTON LAKE NY 12019 |
| BATISTA, MICHAEL | 4600 S FOUR MILE RUN DR APT 916 ARLINGTON VA 22204-3516 |
| BATISTE, GAVIN | 7423 VISTA RIDGE DR SACHSE TX 75048 |
| BATSON, JEFFERY | 9222 CHISWELL RD DALLAS TX 75238 |
| BATTACC LIMITEE | BATTACC STATIONARY BATTERIES 139 DEVON RD, UNIT 8 BRAMPTON ON L6T 5L8 CANADA |
| BATTACC LIMITEE (LTEE) | 139 DEVON ROAD, UNIT 8 BRAMPTON ON L6T 5L8 CANADA |
| BATTACC LTD | 139 DEVON ROAD BRAMPTON ON L6T 5L8 CANADA |
| BATTAGLIA, ANTHONY | 21 EAGLENEST RD FREEHOLD NJ 07728 |
| BATTEN, DUSTY D | 104 CASTLEFERN DR CARY NC 27513 |
| BATTEN, GWENDOLYN B | 611 EDMUND ST RALEIGH NC 27604 |
| BATTERY CONVERGENCE PARTNERS, LLC | 930 WINTER STREET SUITE 2500 WALTHAM MA 02451 |
| BATTERY CONVERGENCE PARTNERS, LLC | (GENERAL PARTNER) 20 WILLIAM STREET WELLESLEY MA 02481 |
| BATTERY VENTURES VI, LLC, C/O | CORPORATION SERVICE COMPANY 1013 CENTRE ROAD WILMINGTON DE 19805 |
| BATTERY WAREHOUSE DIRECT | 25001 WILLIAMSRIDGE LN GUILFORD IN 47022-9170 |
| BATTERYCORP INC | 44 OAK STREET NEWTON NEWTON MA 02464 |
| BATTISTA JR, FRANK G | 26 PEARL ST. MERIDEN CT 06450 |
| BATTS, DEBRA K | 108 GORHAM DR HUNTSVILLE AL 35811-8645 |
| BATTS, JONATHAN B | 13716 WINDING OAKS #404 CENTERVILLE VA 20121 |
| BAU, MU-YEH | 8724 WINTER WOOD COURT PLANO TX 75024 |
| BAUCHMAN, MARK J | 246 FOREST ST METHUEN MA 01844 |
| BAUCOM, JONATHAN | 205 62ND ST VIRGINIA BCH VA 23451-2120 |
| BAUCOM, JONATHAN | 3865 IRONWOOD DR FRANKLINTON NC 27525-7015 |
| BAUD TELECOM COMPANY | THE ACCOUNTS DEPT. PO BOX 6045 JEDDAH 21442 SAUDI ARABIA |
| BAUD TELECOM COMPANY | PO BOX 6045 PRINCE MAJED STREET JEDDAH 21442 SAUDI ARABIA |
| BAUDVILLE | 5380 52ND ST GRAND RAPIDS MI 49512-9765 |
| BAUER, AMANDA | 5329 INDIGO MOON WAY RALEIGH NC 27613 |
| BAUERLE, RADHIKA | 160 W HAMILTON AVE APT 5 CAMPBELL CA 950080523 |
| BAUERLY, JERRY L | 15963 S AVALON ST OLATHE KS 66062 |
| BAUGESS, BETSY E | 412 GLENWOOD AVE BURLINGTON NC 27215 |
| BAUGH, H H | 4022 SAN MATEO DR PLANO TX 75023 |
| BAUGHMAN, JERRY L | 766 MORGAN WAY GREENWOOD IN 46143 |
| BAUGNON, JOHN N | RT 3 BOX 258B MENDENHALL MS 39114 |
| BAUMAN, JULIE D | 27 MAGNOLIA AVE ST AUGUSTINE FL 32084 |
| BAUMAN, RICHARD | 1217 RADSTOCK DR LIBRARY PA 15129 |
| BAUMANN, EDMUND J | 325 WOOD LANE PECONIC NY 11958 |
| BAUMANN, VINCENT | 7902 BLUE QUAIL LN ROWLETT TX 75088 |
| BAUMGARTNER, HERBERT H | 3404 S 1ST ST PORTAGE MI 490099427 |
| BAUNCHAND, SHARON | 2721 1ST AVE #808 SEATTLE WA 98121 |
| BAUNCHAND, SHARON A | 2721 1ST AVE #808 SEATTLE WA 98121 |
| BAUTISTA, MARC | 7813 AQUA VISTA DRIVE PLANO TX 75025 |
| BAUTISTA, MARC S | 7813 AQUA VISTA DR PLANO TX 75025 |
| BAUTISTA, NELLY T | 972 FAIRWOOD AVENUE SUNNYVALE CA 94089 |
| BAUTISTA, ROGELIO R | 1108 BLAZINGWOOD DR SUNNYVALE CA 94089-2316 |
| BAUTISTA, SOCORRO A | 677 SAN PATRICIO AVE SUNNYVALE CA 94086 |
| BAWEK, KATHRYN A | 10629 WYOMING CIRCLE BLOOMINGTON MN 55438 |
| BAX GLOBAL | 965 NORFOLK SQ NORFOLK VA 23502-3227 |
| BAX GLOBAL / SCHENKER | ONE AIR CARGO PARKWAY EAST, SWANTON OH 43558 |

| Claim Name | Address Information |
|---|---|
| BAXLEY, H GLEN | 617 ROANOKE DRIVE ALLEN TX 75013 |
| BAXTER, MICHAEL | 1 MURIEL ROAD CHELMSFORD MA 01824 |
| BAXTER, RICK | 2923 CREEK MANOR KINGWOOD TX 77339 |
| BAXTER, TIMOTHY | 404 WHISPERWOOD DRIVE CARY NC 27518 |
| BAY AREA LABELS | 39203 TREASURY CENTER CHICAGO IL 60694-9200 |
| BAY AREA LABELS | 1980 LUNDY AVENUE SAN JOSE CA 95131-1863 |
| BAY RIDGE MEDICAL IMAGING PC | 7601 4TH AVE BROOKLYN NY 11209-3207 |
| BAY TECHNICAL ASSOCIATES INC | 5239 A AVENUE LONG BEACH MS 39560 |
| BAYLAND TELEPHONE INC | 2711 E FRONTAGE RD ABRAMS WI 54101-9570 |
| BAYLES, FAYE E | 320 SHOTWELL RD APT 209 CLAYTON NC 27520-3502 |
| BAYLESS II, THOMAS | 7973 S VANCE ST LITTLETON CO 80128 |
| BAYLOR UNIVERSITY MEDICAL CENTER | KRISTEN SCHWERTNER PETRA LAWS 2001 BRYAN ST DALLAS TX 75201-3024 |
| BAYLOR, ANDREA | 6004 MILANO DR. PLANO TX 75093 |
| BAYLY COMMUNICATIONS INC | 105 GREEN COURT AJAX ON L1S 6W9 CANADA |
| BAYNES & WHITE | 121 KING STREET WEST SUITE 2100 TORONTO ON M5H 3T9 CANADA |
| BAYNO, FRANK | 3509 LA COSTA WAY RALEIGH NC 27610 |
| BAYOLA, WILLI | 427 FINCASTLE DR RALEIGH NC 27607-4969 |
| BAYRAKAL, SEAN | 3250 HUDSON CROSSING APT 1035 MCKINNEY TX 75070 |
| BAYSIDE SECONDARY SCHOOL | POSTAL BAG 6500 BELLEVILLE ON K8N 5M6 CANADA |
| BAYTECH PLASTICS | 320 ELIZABETH STREET MIDLAND ON L4R 4L6 CANADA |
| BAYTECH PLASTICS INC | 320 ELIZABETH STREET MIDLAND ON L4R 4L6 CANADA |
| BAYWOOD ENTERPRISE CONSULTING | 600 TALIA CIRCLE FAIRVIEW TX 75069-6836 |
| BAZARAL-BRDA, DANA | 35 DEAUVILLE DRIVE PARSIPPANY NJ 07054 |
| BAZELAIS, FRANCTZ M | 1010 S OCEAN BLVD PH 7 POMPANO BEACH FL 33062-6638 |
| BAZZARI, ZAIDOUN | 3549 DEWING DR RALEIGH NC 27616-8957 |
| BAZZAZ, MOJTABA | 205 DRAYMORE WAY CARY NC 27519 |
| BB&T CORPORATION | 200 W 2ND ST WINSTON SALEM NC 27101-4019 |
| BBN TECHNOLOGIES | 10 MOULTON STREET CAMBRIDGE MA 02138-1191 |
| BBN TECHNOLOGIES A BBN CORPORATION | 10 MOULTON STREET CAMBRIDGE MA 02138 |
| BBRS TECHNOLOGY GROUP, LLC | 6939 SUNRISE BLVD SUITE 120 CITRUS HEIGHTS CA 95610 |
| BBTELSYS, LLC | 2910 LUCERN DRIVE SE GRAND RAPIDS MI 49546 |
| BCC DISTRIBUTION INC | 12815 PREMIER CENTER COURT PLYMOUTH MI 48170-3212 |
| BCE ELIX INC | 14 COMMERCE PLACE SUITE 510 VERDUN QC H3E 1T5 CANADA |
| BCE EMERGIS INC | 1155 RENE LEVESQUE BLVD WEST MONTREAL QC H3B 4T3 CANADA |
| BCE NEXXIA | PO BOX 8713 MONTREAL QC H3C 4L6 CANADA |
| BCE NEXXIA INC | CUSTOMER PAYMENT CENTER MONTREAL QC H3C 5R7 CANADA |
| BCE NEXXIA INC | PO BOX 1550 NORTH YORK ON M3C 3N5 CANADA |
| BCE NEXXIA INC | CUSTOMER PAYMENT CENTRE PO BOX 3650 STATION DON MILLS TORONTO ON M3C 3X9 CANADA |
| BCIU | 1212 AVENUE OF THE AMERICAS 10TH FLOOR NEW YORK NY 10036 |
| BCNET | 515 WEST HASTINGS ST VANCOUVER BC V6B 5K3 CANADA |
| BCS COMMUNICATIONS, LLC | 723 GAINSBORO ROAD NW ROANOKE VA 24016-1407 |
| BDO | 1 WADI EL NILE ST,MOHANDSEEN,GIZA,EGYPT EGYPT |
| BDO | CENTRE URBAN NORD, IMMEUBLE ENNOUR BUILDING 3IEME ETAGE TUNISIA |
| BDO | BDO SEIDMAN LLP 285 PEACHTREE CENTER AVENUE ATLANTA GA 30303-1230 |
| BDO ORTEGA & ASSOCIDOS | AV JOSE ORTEGA Y GASETT 46 ESQ SANTO DOMINGO DOMINICAN REPUBLIC |
| BDO ORTEGA & ASSOCIDOS | AV JOSE ORTEGA Y GASETT 46 ESQ EDIFICIO PROF ORTEGA POST 2289 SANTO DOMINGO DOMINICAN REPUBLIC |
| BDO PATEL & AL SALEH | PO BOX 1961 DUBAI UAE |

| Claim Name | Address Information |
|---|---|
| BDO SEIDMAN LLP | 285 PEACHTREE CENTER AVENUE ATLANTA GA 30303-1230 |
| BDO SEIDMAN, LLP | ATTN: LAURENCE W. GOLDBERG 4135 MENDENHALL OAKS PARKWAY SUITE 140 HIGH POINT NC 27265 |
| BDO TUNISIA | ENNOUR BUILDING, 3EME ETAGE CENTRE URBAIN NORD TUNIS 1082 TUNISIE |
| BEA SYSTEMS INC | 5450 GREAT AMERICA PKWY SANTA CLARA CA 950543644 |
| BEA, SERGIO | 790 VISTA MEADOWS DRIVE WESTON FL 33327 |
| BEA, SERGIO | 4372 LAUREL RIDGE CIR WESTON FL 33331-4018 |
| BEACH, DEWAYNE | 296 SAN PEDRO AVE PACIFICA CA 94044 |
| BEACH, ELIZABETH | 4 THOREAU DR CHELMSFORD MA 01824 |
| BEACH, MARY ANN | 100 BALTIC CR #108 CA 94065 |
| BEACH, ORVILLE | 3008 WAUKEGAN AVE SIMI VALLEY CA 93063 |
| BEACHAM, BONNIE J | 2601 HORSESHOE RD CREEDMOOR NC 27522-8765 |
| BEACHAM, PAMELA D | 4100 ST IVES BLVD SPRING HILL FL 34609 |
| BEACON NETWORK SYSTEMS, LLC | 102 STONEBROOK DR 723 THOMASTON GA 30286-1213 |
| BEACON TELECOM, INC. | 80 CEDAR STREET CANTON MA 02021-4218 |
| BEAL BANK NEVADA | C/O JESSE MOORE & GREG HESSE 1445 ROSS AVE. STE. 3700 DALLAS TX 75202 |
| BEAL, BARBARA A | 6132 DANA CT LITHONIA GA 30058 |
| BEAL, LISA M | P O BOX 608 CREEDMOOR NC 27522 |
| BEAL, STEPHEN | 1288 BEAL ROAD GOLDSTON NC 27252 |
| BEALE, ELBERT J | 205 DECATUR STREET NASHVILLE GA 31639 |
| BEALL, ARTHUR | 280 WEST RENNER RD APT 4211 RICHARDSON TX 75080 |
| BEALL, BRADLEY R | 940 E DIVISION ST LOCKPORT IL 60441 |
| BEALL, CHELAN WILLIAMS | 5612 VISTA PARK LANE SACHSE TX 75048 |
| BEALLS INC | 1806 38TH AVE E BRADENTON FL 34208-4708 |
| BEALS, GEORGE F | 1347 NICKLAUS DR SPRINGFIELD PA 19064-4116 |
| BEAM, MICHAEL J | 1718 BRENTWOOD DR. MOUNTAIN HOME AR 72653 |
| BEAMENT GREEN | 979 WELLINGTON ST WEST OTTAWA ON K1Y 2X7 CANADA |
| BEAMESDERFER, CLAY | 420 REDONDO AVENUE, #111 LONG BEACH CA 90814 |
| BEAN SR, MICHAEL D | 838 CENTENNIAL BLVD SPRINGFIELD OR 97477 |
| BEAN, CAROLYN B | 4909 SEAVIEW AVE CASTRO VALLEY CA 94546 |
| BEAN, JACINTHA | 4024-336 S. ROXBORO STREET DURHAM NC 27713 |
| BEAN, JACINTHA M | 4024-336 S. ROXBORO STREET DURHAM NC 27713 |
| BEAR INTERNATIONAL TECHNOLOGIES | PO BOX 14333 RALEIGH NC 27620 |
| BEAR INTERNATIONAL TECHNOLOGIES | 3110 ADELL WAY DURHAM NC 27703 |
| BEAR STEARNS & CO INC | 383 MADISON AVE NEW YORK NY 10179-0001 |
| BEAR STEARNS COMPANIES INC | 383 MADISON AVE NEW YORK NY 10179-0001 |
| BEAR, CHRISTOPHER | 25432 SE 42ND PL ISSAQUAH WA 98027 |
| BEAR, STEARNS SECURITIES CORP. | ATTN: VINCENT MARZELLA ONE METROTECH CENTER NORTH 4TH FLOOR BROOKLYN NY 11201-3862 |
| BEARD, PATRICK A | RT 2 BOX 291 BB MIDDLESEX NC 27557 |
| BEARD, TIMOTHY P | 225 A MARGUERITA WEST PALM BEA FL 33406 |
| BEARDEN, MICHAEL L | 6625 HWY 53 E  #410-118 DAWSONVILLE GA 30534 |
| BEARER, MARYANN | 2520 ASHER VIEW CT RALEIGH NC 27606-4854 |
| BEARINGPOINT INC | DEPT AT 40297 ATLANTA GA 31192-0297 |
| BEASLEY, ALAN D | 3704-103 CHIMNEY RIDGE PL DURHAM NC 27713 |
| BEASLEY, BRENDA A | PO BOX 97 112 CAROLINA ST MORRISVILLE NC 27560 |
| BEASLEY, BRENT | 541 AMMONS ROAD DUNN NC 28334 |
| BEASLEY, BRENT | 541 AMMONS RD DUNN NC 28334-6253 |
| BEASLEY, CAMILLE | 532 HAMBRICK RD. DALLAS TX 75218 |

| Claim Name | Address Information |
|---|---|
| BEASLEY, CLIFTON A | 4076 LONGVIEW DR CHAMBLEE GA 30341 |
| BEASLEY, CONNIE H | 602 BRADEN DRIVE DURHAM NC 27713 |
| BEASLEY, GREG D | 6309 CAPE CHARLES DR RALEIGH NC 27613 |
| BEASLEY, KEITH | 220 CASTLE HAYNE DR CARY NC 27519 |
| BEASLEY, PATSY J | P O BOX 935 CONYERS GA 30012-0935 |
| BEASLEY, TIMOTHY | 3417 SONG SPARROW DR WAKE FOREST NC 27587 |
| BEATO, RICARDO J | 17558 SW 11TH ST PEMBROKE PINES FL 33029 |
| BEATRIZ MCKNIGHT | ADDRESS ON FILE |
| BEATTIE, GORDON | 1525 MARSHALL FARM ST WAKE FOREST NC 27587 |
| BEATTIE, SHAWN J | 5557 RAINBOW CRK RD FALLBROOK CA 92028 |
| BEATTY SR, JOEL C | 444 MARTIN XING CHERRY LOG GA 30522-2160 |
| BEATTY, JOHN | 11 MAURA CIRCLE WESTFORD MA 01886 |
| BEATTY, MICKEY L | 263 KENNA LN WACO TX 76708 |
| BEATTY, TORREY | 3975 THUNDER HILL LN LELAND NC 28451 |
| BEATY, CHARLES R | 2013 HARBOR DR SMYRNA TN 37167 |
| BEATY, JOSEPH | 109 PEMBROKE DR HENDERSONVILLE TN 37075-4562 |
| BEATY, MICHAEL | 113 PECAN HOLLOW DRIVE COPPELL TX 75019 |
| BEAU BOUDREAUX | 157 RICHELIEU CIRCLE KAPLAN LA 70548 |
| BEAUBIEN, PAUL | 807 CARR TERRACE SASKATOON SK S7S 1L9 CANADA |
| BEAUCHAMP, CYNTHIA-ROSE | 51 DE TRACY BLAINVILLE PQ J7C 4B7 CANADA |
| BEAUCHAMP, JULIE | 1912 KELLY GLEN DR APEX NC 27502 |
| BEAUCHAMP, MARC | 764 NOGALES DR HENDERSON NV 89014-4103 |
| BEAUCHAMP, MARC F | 764 NOGALES DR HENDERSON NV 89014-4103 |
| BEAUCHEMIN, DENYS P | 710 BRUNSWICK PLACE CARY NC 27513 |
| BEAUDIN, LAURENT AND DIANE | 315 HEDLEY WAY NW EDMONTON AB T6R 1T9 CANADA |
| BEAUDIN, WAYNE | 406 SHERWOOD FOREST PL CARY NC 27519 |
| BEAUDOIN, MARIO | 3753 RUE LE CORBUSIER SAINTE-FOY G1W4P5 CANADA |
| BEAULE, MICHAEL A | 4457 SWINGING BRIDGE ROAD MENDOTA VA 24270 |
| BEAULIEU, ANNAMARIE | 157 APPLE TREE LANE PORTLAND CT 06480 |
| BEAULIEU, DAVID | 25 PARK AVE SALEM NH 03079 |
| BEAULIEU, JOHN H | 157 APPLE TREE LANE PORTLAND CT 06480 |
| BEAULIEU, PRISCILLA | 1216 MALLARD CREEK CR FUQUAY VARINA NC 27526 |
| BEAUMONT, ROBERT | 2413 ROYAL TROON DRIVE PLANO TX 75025 |
| BEAUREGARD PARISH SHERIFF OFFICE | LA |
| BEAUREGARD PARISH SHERIFF OFFICE | SALES TAX DEPARTMENT P.O. BOX 639 DERIDDER LA 70634 |
| BEAUREGARD PARISH SHERIFF OFFICE | SALES TAX DEPARTMENT P.O. BOX 639 DERIDDER LA 70634-0639 |
| BEAUREGARD, LYNE | 7037 CHESTER STREET MONTREAL PQ H4V 1L1 CANADA |
| BEAURIVAGE, RICHARD L | 41 DANIS PARK RD GOFFSTOWN NH 03045 |
| BEAURIVAGE, RICHARD L | 142 CHESTNUT POND RD EPSOM NH 03234-4906 |
| BEAUSOLEIL GRAN, SIDNEY | 241 RAINBOW DR #14413 LIVINGSTON TX 77399 |
| BEAUSOLEIL GRANT, SIDNEY | 2720 SYLVAN WAY MCKINNEY TX 75070 |
| BEAVER, MICHAEL D | P O BOX 913 CREEDMOOR NC 27522 |
| BEAVER, THURMAN E | 3568 PALISADES ST CHINO HILLS CA 91709 |
| BEAVER, WILLIAM H | 4707 CYPRESS RIDGE PLACE TAMPA FL 33624 |
| BEAVERS, CAROL Y | 3420 MIDWAY ROAD DECATUR GA 30032 |
| BEAVERS, WILLIAM S | 7805 VAUXHILL DR. RALEIGH NC 27615 |
| BEBEE, MARTHA I | 7430 OVERLOOK DR LAKE WORTH FL 33467 |
| BECAN, JAROMIR J | 21910 SOMERTON LANE SAN ANTONIO TX 78258 |
| BECCA LADD | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| BECCHINA, WILLIAM | 17 BUCKINGHAM MEADOW ROAD SETAUKET NY 11733 |
| BECEEM COMMUNICATIONS INC | 190 MATHILDA PL SUNNYVALE CA 94086-6076 |
| BECERRA, CYNTHIA | 1432 KIRKWOOD DRIVE ALLEN TX 75002 |
| BECHARD, TIMOTHY | 3600 ALMA RD APT 3513 RICHARDSON TX 75080 |
| BECHDOLT, GARY R | 1428 RAYBON DR WENDELL NC 27591 |
| BECHTEL, DAVID A | P.O. BOX 36093 RALEIGH NC 27606-6093 |
| BECK, JACQUELYN | 380 W MAIN ST APT 58 TILTON NH 03276-5038 |
| BECK, LAUREN | 1308 RAVENSBROOK BND CEDAR PARK TX 78613 |
| BECK, LAUREN | 302 UMBRELLA SKY LIBERTY HILL TX 78642-4642 |
| BECK, LYNNE M | 6421 ANDSLEY DRIVE RALEIGH NC 27609 |
| BECK, THIERRY | 802 CLEARLAKE DR. ALLEN TX 75002 |
| BECK, WILLIAM C | 19 FOOTBRIDGE LN DOVER NH 03820 |
| BECKER, DAVID | 4 DALAMAR CT LATHAM NY 12110-3740 |
| BECKER, DAVID | 3609 AUGUSTA GLADE SCHERTZ TX 78154-3608 |
| BECKER, DEBORAH | P O BOX 5898 CARY NC 27512 |
| BECKER, DEBORAH J | P O BOX 5898 CARY NC 27512 |
| BECKER, JOAN E | 3119 N DRAKE AVE CHICAGO IL 60618 |
| BECKER, MARGARET L | 217 RAMONA ST SAN MATEO CA 94401 |
| BECKER, MARK | 4008 KYNDRA CIRCLE RICHARDSON TX 75082 |
| BECKER, MATTHEW | 162 PRENTISS WAY HENRIETTA NY 14467 |
| BECKER, MATTHEW N | 6315 COLWYN COURT CUMMING GA 30041 |
| BECKER, MICHAEL J | 6833 ALCOVE LANE PLANO TX 75024 |
| BECKER, RAYMOND W | 1317 VIRGINIA AVENUE LIBERTYVILLE IL 60048 |
| BECKER, RICHARD | 21081 NORDBY DR NW POULSBO WA 98370-6639 |
| BECKHAM, DALE | 3055 OLD MILL RUN GRAPEVINE TX 76051 |
| BECKHAM, DALE | 2194 JOHNSON RD CANYON LAKE TX 78133-3187 |
| BECKHAM, DALE R. | 2194 JOHNSON RD CANYON LAKE TX 78133-3187 |
| BECKHAM, RICK | 405 CHRISTI LN PRINCETON TX 75407 |
| BECKMAN COULTER INC | 250 S KRAEMER BLVD BREA CA 92821-6232 |
| BECKMAN, CHARLES | 10510 KIRKGREEN DR. HOUSTON TX 77089 |
| BECKMAN, CURTIS | 1404 GATEWOOD DR. DENTON TX 76205 |
| BECKMAN, ELMER | 9225 TOPANGA CAN BLVD APT # 33 CHATFWORTH CA 91311 |
| BECKMAN, JANICE C | 440 W CITRACADO PKWY #42 ESCONDIDO CA 92025 |
| BECKMAN, KURT | 6700 VIRGIL DRIVE RALEIGH NC 27614 |
| BECKMAN, RICHARD | 10510 KIRKGREEN DR HOUSTON TX 77089-3031 |
| BECKWITH, TROY | 118 BARLEY RD RR 1 BELLEVILLE ON K8N 4Z1 CANADA |
| BECKY AIRHART-SMITH | ADDRESS ON FILE |
| BECNEL, DAMON G | 530 OAK LANDING DR. ALPHARETTA GA 30022 |
| BECTON, DICKINSON AND COMPANY INC | 1 BECTON DR FRANKLIN LAKES NJ 07417-1880 |
| BEDARD, CHARLES | 1455 COUNTRY CLUB DR LOS ALTOS CA 94022 |
| BEDFORD COMPUTING | 12 ARTHUR ST OTTAWA ON K1R 7B9 CANADA |
| BEDFORD COUNTY OF | 122 E MAIN ST STE 203 BEDFORD VA 24523-2000 |
| BEDFORD COUNTY SCHOOL DISTRICT | 310 S BRIDGE ST BEDFORD VA 24523-2706 |
| BEDFORD, FREEMAN L | 2041 AUTUMN MEADOWS TRAIL DALLAS TX 75232 |
| BEDFORD, SUSAN K | 201 GREY BRIDGE ROW CARY NC 27513 |
| BEDIENT, JAMES M | 57 CYPRESS HOLLOW BLUFFTON SC 29909 |
| BEDNAREK, JAMES L | 75 COTTAGE STREET EAST BERLIN CT 06023 |
| BEDNARSKI, KAREN | 4900 TIEDEMAN ROAD BROOKLYN OH 44144 |
| BEDNARSKI, KAREN | 4900 TIEDEMAN RD BROOKLYN NY 44144 |

| Claim Name | Address Information |
|---|---|
| BEDORE, ROGER | 13 BLACKSTONE DRIVE LIVINGSTON NJ 07039 |
| BEDOY, RUBERLINA | 1371 HIAWATHA GLEN ESCONDIDO CA 92027 |
| BEDOYA, DANIEL | 7085 NOVA DRIVE APT # 221 DAVIE FL 33317 |
| BEDUIN COMMUNICATIONS CORPORATION | 153 ST. ANDREW STREET OTTAWA ON K1N 5G3 CANADA |
| BEDWELL, KEVIN | 588 DANE RD VAN ALSTYNE TX 75495 |
| BEE, JAMES W | 531 BAY STREET OTTAWA K1R6B4 CANADA |
| BEE, NAJLA | 4015 NORTH MENARD CHICAGO IL 60634 |
| BEEBE, WILLIAM | 191 SQUIRREL RIDGE WYLIE TX 75098 |
| BEEBE, WILLIAM C | 191 SQUIRREL RIDGE WYLIE TX 75098 |
| BEEHIVE CREDIT UNION | 1470 S MAIN ST SALT LAKE CITY UT 84115-5338 |
| BEELER, LISA | 5705 ENOREE LANE RALEIGH NC 27616 |
| BEELER, MICHAEL | 5705 ENOREE LANE RALEIGH NC 27616 |
| BEELINE | 10TH FLOOR 1 INDEPENDENT DR JACKSONVILLE FL 32202 |
| BEELINE | 1300 MARSH LANDING PARKWAY JACKSONVILLE BEACH FL 32250 |
| BEELINE | 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH FL 32250 |
| BEELINE | BEELINE 1300 MARSH LANDING PARKWAY JACKSONVILLE BEACH FL 32250 |
| BEELINE INTERNATIONAL | 10TH FLOOR, 1 INDEPENDENT DR JACKSONVILLE FL 32202 |
| BEELINE INTERNATIONAL | 1300 MARSH LANDING PARKWAY, SUITE 106 JACKSONVILLE BEACH FL 32250 |
| BEELINE INTERNATIONAL | 1300 MARSH LANDING PARKWAY JACKSONVILLE BEACH FL 32250 |
| BEELINE.COM, INC. | JONES DAY ATTN: ROBBIN S. RAHMAN; DANIEL MERRETT 1420 PEACHTREE ST., N.E. SUITE 800 ATLANTA GA 30309 |
| BEELINE.COM, INC. | ATTN: JENNY LEE 1 INDEPENDENT DRIVE SUITE 2500 JACKSONVILLE FL 32202 |
| BEEMAN, JOHN | PO BOX 836857 RICHARDSON TX 75083 |
| BEEMAN, JOHN B | PO BOX 836857 RICHARDSON TX 75083 |
| BEENA VADLAMUDI | ADDRESS ON FILE |
| BEENE, CINDY | 7908 SAN ISABEL DR PLANO TX 75025 |
| BEENE, CINDY J. | 7908 SAN ISABEL DR. PLANO TX 75025 |
| BEENE, DARLENE J | 8781 CR 864 PRINCETON TX 75407 |
| BEENE, RICHARD D | 460 C HARRIS RD HAYWARD CA 94544 |
| BEERE, JOHN A | 8909 TRAVELLER ST MANASSAS VA 20110-4949 |
| BEERE, JOHN A | 533 SILVERLINER DR KNIGHTDALE NC 27545-6611 |
| BEERMAN, JOHN | 3204 QUIET MILL RD APT A2 RALEIGH NC 276124342 |
| BEERMAN, JOHN | 8101 STONEBROOK TER APT 302 RALEIGH NC 27617-1854 |
| BEERS, DOUGLAS | 105 FAIRWOOD DR MORRISVILLE NC 27560 |
| BEEZLEY, RICHARD A | 7101 S PEACH AVE BROKEN ARROW OK 74011 |
| BEGIN, LOUIS | 1309 SCHEFELKER LN STOUGHTON WI 53589-2392 |
| BEGIN, MARC G | 266 JOBS HILL RD ELLINGTON CT 06029 |
| BEGITSCHKE, SUSAN R | 3061 OLD OAK DR LOGANVILLE GA 30249 |
| BEGLANE, GEORGE E | 8318 SOUTH LOWELL RD BAHAMA NC 27503 |
| BEGUR, SASHI | 21410 COLUMBUS AVE CUPERTINO CA 95014 |
| BEHEMOTH CORPORATION | 202 REYNOLDS AVE LEAGUE CITY TX 77573-4159 |
| BEHFAR AZIMI | ADDRESS ON FILE |
| BEHLEN, DOUGLAS | 1614 NEWCASTLE DR LOS ALTOS CA 94024 |
| BEHLEN, JOHN | 14890 EAST HILLS DR SAN JOSE CA 95127 |
| BEHM, GREGORY | 1009 ALEXA COURT FORT COLLINS CO 80526 |
| BEHMER, LARRY A | 3500 SWEETSPRING DR. CARROLLTON TX 75007 |
| BEHNAM, SIAMAK | PMB 170 55 S VALLE VERDE DR STE 235 HENDERSON NV 890123434 |
| BEHRINGER HARVARD T I C | 250 WEST PRATT STREET SUITE 900 BALTIMORE MD 21201-6808 |
| BEHRINGER HARVARD T I C | MGMT -250 PRATT DALLAS TX 75397-4324 |

| Claim Name | Address Information |
| --- | --- |
| BEHRINGER HARVARD TIC MGMT. SERVICES LP | ATTN: ASSET MANAGER 15601 DALLAS PARKWAY, SUITE 600 15601 DALLAS PARKWAY, SUITE 600 ADDISON TX 75001 |
| BEHRMAN, BRENT | 6708 TOWNBLUFF DR DALLAS TX 75248 |
| BEHROOZ KATANIZADEH | ADDRESS ON FILE |
| BEHROOZ, BABEK B. | 3239 MARBRISA CT SAN JOSE CA 95135-2338 |
| BEHUNIAK, BRYAN D | 7817-206 MAYFAIR CREST LANE RALEIGH NC 27615 |
| BEHZAD ABEDI | 114 PINNACLE RIDGE DANVILLE CA 94506 |
| BEHZAD S ABEDI | 114 PINNACLE RIDGE DANVILLE CA 94506 |
| BEIGH, STEPHEN | 79 WILLIAM ST STONEHAM MA 02180 |
| BEIJING BRIDGE TELECOM TECHNOLOGY | CO., LTD., 109, TOWER B, SUNSHINE 100, NO 2 GUANGHUA ROAD, CHAOYANG DISTRICT BEIJING 100026 SWITZERLAND |
| BEIJING E C TRANSLATION LTD | 2/F HUA TENG DEVELOPMENT BLDG BEIJING 100176 CHINA |
| BEIJING FUTONG DONGFANG TECHNOLOGY CO., | LTD., 19TH FLOOR TOWER B,CHAOWAI MEN OFFICE BUILDING, NO.26 CHAOWAI AVE, CHAO YANG DISTRICT, BEIJING 100081 SWITZERLAND |
| BEIJING LIONBRIDGE GLOBAL SOLUTIONS | INC 909 TOWER C1 ORIENTAL PLAZA 1 DONGCHENG DISTRICT 100738 CHINA |
| BEIJING TEAMSUN TECHNOLOGY CO., LTD | 10-11/F,TOWER A TECHNOLOGY FORTUNE CENTER 8 XUEQING ROAD, HAIDIAN BEIJING 100085 SWITZERLAND |
| BEIJING UNITED FAMILY HOSPITAL | #2 JIANGTAI LU CHAOYANG DISTRICT BEINJING CHINA |
| BEIJING UNIVERSITY OF POSTS AND | NO 10 XI TU CHENG RD BEIJING 100876 CHINA |
| BEINE, TODD A | 4150 WHITE OAKS AVE SAN JOSE CA 95124 |
| BEISTEL, SHAWN | 164 TALLOWWOOD DRIVE GARNER NC 27529 |
| BEIXING YE | 2612 VAN BUREN DR. PLANO TX 75074 |
| BEJAR, MARTHA | 4327 LAKE WASHINGTON BLVD NE APT 6214 KIRKLAND WA 980337847 |
| BEJAR, MARTHA | 4327 LAKE WASHINGTON BLVD NE AP5 6214 KIRKLAND WA 980337847 |
| BEJAR, MARTHA H. | 2 TRADEWINDS LN SEA BRIGHT NJ 07760-2288 |
| BEL FUSE | 206 VAN VORST STREET JERSEY CITY NJ 07302 |
| BEL FUSE INC. | 198 VAN VORST STREET JERSEY CITY NJ 07302 |
| BELAM RIGA, SIA | GERTRUDES 94 RIGA LV-1009 LATVIA |
| BELANGER, J PAUL | 11438 N MOUNTAIN BREEZE DR ORO VALLEY AZ 85737 |
| BELANGER, JOHN | 124 DAKE AVENUE SANTA CRUZ CA 95062 |
| BELANGER, KERRY | 1054 EAGLE RIDGE WAY MILPITAS CA 95035 |
| BELANGER, KERRY E | 1054 EAGLE RIDGE WAY MILPITAS CA 95035 |
| BELANGER, MICHAEL | 2549 GREEN OAK DRIVE CARROLLTON TX 75010 |
| BELANGER, PHILLIP | 3628 BISON HILL LANE RALEIGH NC 27604 |
| BELANGER, RICHARD | 100 BUCKHAVEN CREX ON 27502 CANADA |
| BELANGER, RICHARD | 18930 BOTHELL EVERETT HWY APT N104 BOTHELL WA 98012-5225 |
| BELANGER, ROGER | 19148 CALYPSO DR MACOMB MI 48044-1218 |
| BELANGER, ROGER L | 19148 CALYPSO DR MACOMB MI 48044-1218 |
| BELANGER, RONALD | 19 MANOR LANE OXFORD MA 01540 |
| BELASCO, JULIE SARA | 10619 NORTHBORO ST DALLAS TX 75230 |
| BELBOUL, SAUL | 3933 HARTS MILL LANE ATLANTA GA 30319 |
| BELCHER, ANDREW C | 10715 HIGH MOUNTAIN CT GLEN ALLEN VA 23060 |
| BELCHER, BRIAN | 821 JC MAPLES RD GUNTER TX 75058-3188 |
| BELCHER, BRIAN | 2704 LYNNWOOD LN MCKINNEY TX 750705518 |
| BELDEN (CANADA) INC. | ATTN: TRACEY MEALING 130 WILLMOTT STREET COBOURG ON K9A 4M3 CANADA |
| BELDEN INC. | 7701 FORSYTH BOULEVARD, SUITE 800 ST. LOUIS MO 63105 |
| BELEMONTI, MICHAEL | 16655 105 DRIVE N JUPITER FL 33478 |
| BELENOS INC | 320 CONGRESS STREET, 6TH FLOOR BOSTON MA 02210 |
| BELEW, KATHLEEN | 5809 HAMILTON DR THE COLONY TX 75056-4347 |
| BELFIELD, JAMES | 32 LEWIS IRVINE CA 92620 |

| Claim Name | Address Information |
|---|---|
| BELFORD, PAULA S | 1019 LAKE RISE OVERLOOK GALLATIN TN 37066 |
| BELFOURE, MARY ANN | 2228 BUFFLEHEAD RD RALEIGH NC 27604 |
| BELHE, MILIND | 8621 HIGH MEADOWS DR PLANO TX 75025-4169 |
| BELHE, MILIND | 800 W.RENNER RD #3314 RICHARDSON TX 75080 |
| BELICH, MILO G | 22328CANTERFIELD WAY GERMANTOWN MD 20876 |
| BELIVEAU, BRUCE | 17 RIVERSIDE AVENUE GLOUCESTER MA 01930 |
| BELIZE TELEMEDIA LIMITED | ESQUIVAL TELECOM CENTER, 1 THOMAS STREET BELIZE CITY BELIZE |
| BELIZE TELEMEDIA LIMITED | FKA BELIZE TELECOMMUNICATIONS ESQUIVAL TELECOM CENTER 1 ST THOMAS STREET BELIZE CITY BELIZE |
| BELK, WILLIAM J | 2906 REGENCY PARK DR MURFREESBORO TN 37129 |
| BELL ALIANT | 1 GERMAIN STREET PO BOX 1430 BRUNSWICK SQUARE SAINT JOHN NB E2L 4K2 CANADA |
| BELL ALIANT BELL ALIANT REGIONAL COMM LP | 1 GERMAIN STREET PO BOX 1430 BRUNSWICK SQUARE SAINT JOHN NB E2L 4K2 CANADA |
| BELL ALIANT REGIONAL COMMUNICATIONS | ONE BRUNSWICK SQUARE SAINT JOHN NB E2L 4K2 CANADA |
| BELL ATLANTIC NETWORK SERVICES INC | ATTN KATHLEEN M CASEY SR STAFF CNSLT 4601 N. FAIRFAX DR., 6TH FL ARLINGTON VA 22203 |
| BELL ATLANTIC NETWORKS SERVICES, INC. | 1310 NORTH COURT HOUSE ROAD ARLINGTON VA 22201 |
| BELL CANADA | GIOSY MONIZ LORI BREITER 1050 COTE DU BEAVER HALL MONTREAL QC H2Z 1S3 CANADA |
| BELL CANADA | 1050 COTE DU BEAVER HALL FLR 6N MONTREAL QC H2Z 1S3 CANADA |
| BELL CANADA | 1050 COTE DU BEAVER HALL MONTREAL QC H2Z 1S4 CANADA |
| BELL CANADA | GIOSY MONIZ LORI BREITER 1050 COTE DU BEAVER HALL MONTREAL QC H2Z 1S4 CANADA |
| BELL CANADA | GIOSY MONIZ LORI BREITER 1050 BEAVER HALL MONTREAL QC H2Z 1S4 CANADA |
| BELL CANADA | 1050 BEAVER HALL STE 200 MONTREAL QC H2Z 1S4 CANADA |
| BELL CANADA | 1050 COTE DU BEAVER HALL BUREAU 200 MONTREAL QC H2Z 1S4 CANADA |
| BELL CANADA | 1050 BEAVER HALL MONTREAL QC H2Z 1S4 CANADA |
| BELL CANADA | 700 DE LA GAUCHETIERE W MONTREAL QC H3B 4L1 CANADA |
| BELL CANADA | CASH MANAGEMENT ROOM 3700 MONTREAL PQ H3B 4Y7 CANADA |
| BELL CANADA | 1000 DE LA GAUCHETIERRE, SUITE 1100 MONTREAL QC H3B 4Y8 CANADA |
| BELL CANADA | CP 8712 SUCC A MONTREAL PQ H3C 3P6 CANADA |
| BELL CANADA | CASE POSTALE 8713 SUCC CENTRE VILLE MONTREAL QC H3C 4L6 CANADA |
| BELL CANADA | 160 ELGIN STREET OTTAWA ON K1G 3J4 CANADA |
| BELL CANADA | SPECIAL BILLING FLOOR 3 5115 CREEKBANK RD MISSISSAUGA ON L4W 5R1 CANADA |
| BELL CANADA | 1050 BEAVER HALL HILL MONTREAL QC L6T 5P6 CANADA |
| BELL CANADA | P.O. BOX 9000 STN DON MILLS NORTH YORK ON M3C 2X7 CANADA |
| BELL CANADA | PO BOX 1550 CITY OF NORTH YORK ON M3C 3N5 CANADA |
| BELL CANADA | PO BOX 3650 STATION DON MILLS CUSTOMER PAYMENT CENTRE TORONTO ON M3C 3X9 CANADA |
| BELL CANADA | 483 BAY STREET NORTH TOWER TORONTO ON M5G 2C9 CANADA |
| BELL CANADA | 483 BAY STREET SUITE 902 FLOOR 9 SOUTH TORONTO ON M5G 2C9 CANADA |
| BELL CANADA | NATIONAL CSE CONFERENCE 483 BAY STREET F8N TORONTO ON M5G 2C9 CANADA |
| BELL CANADA | 76 ADELAIDE ST WEST FLOOR 9W TORONTO ON M5H 1P6 CANADA |
| BELL CANADA | 220 SIMCOE STREET TORONTO ON M5T 1T4 CANADA |
| BELL CANADA | 111 5TH AVE SW SUITE 2100 CALGARY AB T2P 3Y6 CANADA |
| BELL CANADA (EDI TAX EXEMPT) | 1050 BEAVER HALL SUITE 200 MONTREAL QC H2Z 1S4 CANADA |
| BELL CANADA INC | 111 5TH AVE SW SUITE 2100 CALGARY AB T2P 3Y6 CANADA |
| BELL COMMUNICATIONS RESEARCH | 445 SOUTH ST LIVINGSTON NJ 07039-0486 |
| BELL COMMUNICATIONS RESEARCH, INC. | 290 WEST MT. PLEASANT AVE. LIVINGSTON NJ 07039-2729 |
| BELL CONFERENCING INC | 10 FOUR SEASONS PLACE TORONTO ON M9B 6H7 CANADA |
| BELL DISTRIBUTION INC | 1568 CARLING AVENUE OTTAWA ON K1Z 7M4 CANADA |
| BELL EXPRESS VU | CP 11465 STATION CENTRE VILLE MONTREAL QC H3C 5M4 CANADA |

| Claim Name | Address Information |
| --- | --- |
| BELL IP SOLUTIONS INC | 24 MCINTYRE PLACE PO BOX 1506 KITCHENER ON N2R 1H7 CANADA |
| BELL JR, FRANK A | 6797 BOEING AVE FONTANA CA 92036 |
| BELL MICRO | BELL MICROPRODUCTS CANADA 4118 FOURTEENTH AVE MARKHAM L3R 0J3 CANADA |
| BELL MICRO PRODUCTS CANADA | 4118 14TH AVE, UNIT 5 MARKHAM ON L3R 0J3 CANADA |
| BELL MICROPRODUCTS CANADA | 4118 FOURTEENTH AVE MARKHAM ON L3R 0J3 CANADA |
| BELL MICROPRODUCTS CANADA | 4118 FOURTEENTH AVE, UNIT 5 MARKHAM ON L3R 0J3 CANADA |
| BELL MICROPRODUCTS CANADA-TENEX DATA ULC | ROBERT S MCWHORTER ESQ NOSSAMAN LLP 915 L STREET SUITE 1000 SACRAMENTO CA 95814 |
| BELL MICROPRODUCTS, INC. | ROBERT S. MCWHORTER, ESQ. NOSSAMAN LLP 915 L STREET, SUITE 1000 SACRAMENTO CA 95814 |
| BELL MOBILITE INC | SERVICES IMMOBILIERS 5E ETAGE CENTRE SUD 5 CS DORVAL QC H9S 5X5 CANADA |
| BELL MOBILITY | PO BOX 11095 MONTREAL QC H3C 5E7 CANADA |
| BELL MOBILITY | 1420 BLAIR PLACE FACTOR 295221 SUITE 700 GLOUCESTER ON K1J 9L8 CANADA |
| BELL MOBILITY | 5055 SATELLITE DR MISSISSAUGA ON L4W 5K7 CANADA |
| BELL MOBILITY CELLULAR INC | 1050 BEAVER HALL MONTREAL QC H2Z 1S4 CANADA |
| BELL MOBILITY CELLULAR INC | 5099 CREEKBANK RD MISSISSAUGA ON L4W 5N2 CANADA |
| BELL MOBILITY PAGING | PO BOX 11097 STATION CENTRE VILLE MONTREAL PQ H3C 5E9 CANADA |
| BELL NEXXIA CORP | CUSTOMER PAYMENT CENTRE PO BOX 3650 STATION DON MILLS TORONTO ON M3C 3X9 CANADA |
| BELL SECURITY SOLUTION INC | 333 PRESTON STREET SUITE 1100 OTTAWA ON K1S 5N4 CANADA |
| BELL SOUTH PERU S.A. | JAVIER PRADO ESTE 3190 SAN BORJA, LIMA 41 PERU |
| BELL WALK FOR KIDS HELP PHONE | 1501 BANK STREET F1 OTTAWA ON K1H 7Z1 CANADA |
| BELL, ANDREW | MC 6123, SOUTH COAST MAIL CENTRE WOLLONGONG 2521 AUS |
| BELL, ANN-MARIE | 2509 NORTH BROOK MCKINNEY TX 75070 |
| BELL, ANNA | 1475 MADISON CREEK RD GOODLETTSVILLE TN 37072 |
| BELL, BILLY R | 16209 FLALLON AVE NORWALK CA 90650 |
| BELL, BRIAN | 17418 MONTGALL BELTON MO 64012 |
| BELL, DAVID | 89 MAITLAND DR BELLEVILLE ON K8N 4Z5 CANADA |
| BELL, DESIREE | 5202 SLEEPY FALLS RUN KNIGHTDALE NC 27545-5100 |
| BELL, DESIREE | 713 ILEX COURT WENDELL NC 27591 |
| BELL, DONNA | 7909 PENRIDGE CR ROWLETT TX 75088 |
| BELL, FRED W | 10332 NW 2ND COURT PLANTATION FL 33324 |
| BELL, GILBERT E | RR1 BOX 576 STUDLEY KS 67259 |
| BELL, JOHN | 801 ECHO DR PROSPER TX 750788439 |
| BELL, JURELL | 3013 SHERWOOD MARKHAM IL 60426 |
| BELL, LISA G | 1558 STEWART CREEK RD. MURFREESBORO TN 37129 |
| BELL, LOUIS | 1045 GREYSTONE COVE DR BIRMINGHAM AL 35242-7051 |
| BELL, MARCIA E | 3594 HUNTER HILL DR LITHONIA GA 30038 |
| BELL, MITCHELL | 2654 SUNNYVIEW LN EUGENE OR 97405-1380 |
| BELL, REBECCA L | 8944 CEDAR BREAKS DR PLANO TX 75025 |
| BELL, ROY B | 8028 186TH AVE SW WA 98579 |
| BELL, RUTH M | 431 O CONNELL DRIVE EAST HARTFORD CT 06118 |
| BELL, SCOTT | 1129 VALLEYBROOK DRIVE OAKVILLE L6H 4Z9 CANADA |
| BELL, SHANNON | 4222 MAGNOLIA DR. MCKINNEY TX 75070-7403 |
| BELL, SUE | 5632 SPRY COMMON FREMONT CA 94538 |
| BELL, SUSAN | 1824 MEADOW RIDGE DRIVE FLOWER MOUND TX 75028 |
| BELL, TERRY V | 3075 WILLOW GROVE BLVD APT 4001 MCKINNEY TX 75070-2161 |
| BELL-NORTHERN RESEARCH LTD. | 3500 CARLING AVENUE NEPEAN ON K2H 8E9 CANADA |
| BELLACE, JUDITH K | 760 EDDY LN SANTA CRUZ CA 95062 |
| BELLAGIO RESORT | 3600 LAS VEGAS BLVD SOUTH LAS VEGAS NV 89109 |

| Claim Name | Address Information |
|---|---|
| BELLAIRE, TIMOTHY | 4 WOLF DEN DR GREER SC 29650-2992 |
| BELLAIRE, TIMOTHY | 6408 INDIGO BUNTING PL LAKEWOOD RCH FL 34202-8244 |
| BELLAMY, DEBRA | 1721 SAGAMORE CT RALEIGH NC 27604 |
| BELLARY, ANAND | 4448 LONE TREE LN PLANO TX 75093 |
| BELLARY, KUMUDINI | 3012 DOVE CREEK LN RICHARDSON TX 75082 |
| BELLAVANCE, MICHEL | 1277 STONEHAVEN CIR AURORA IL 60504-8408 |
| BELLAVIA, MARC S | 23 PARDEE ROAD ROCHESTER NY 14609 |
| BELLE, MICHAEL A | 111 HALIFAX ST OXFORD NC 27565 |
| BELLEMARE, ANNIE | 1132 ARTHUR LISMER MONTREAL PQ H4N 3E2 CANADA |
| BELLEVILLE & DISTRICT | CHAMBER OF COMMERCE BOX 726 BELLEVILLE ON K8N 5B3 CANADA |
| BELLEVILLE LIONS CLUB | 1531 SHANNONVILLE RD CORBYVILLE ON K0K 1V0 CANADA |
| BELLEVILLE SPORTS & ENTERTAINMENT | CORP 265 CANNIFTON ROAD BELLEVILLE ON K8N 4V8 CANADA |
| BELLEVILLE UNITED APPEAL | UNITED APPEAL HEADQUARTERS PO BOX 815 BELLEVILLE ON K8N 3K3 CANADA |
| BELLEVILLE UTILITIES | PO BOX 939 BELLEVILLE ON K8N 5B6 CANADA |
| BELLINA, THOMAS P | 12 VERONICA COURT OLD BRIDGE NJ 08857 |
| BELLIZZI, MICHELLE | 116 BANNON AVE BUCHANAN NY 105111302 |
| BELLO, PETER J | 6979 W FM 455 LN CELINA TX 75009 |
| BELLOFATTO, ANTHONY | 313 BAINBRIDGE ST MALDEN MA 02148 |
| BELLOFATTO, ANTHONY J | 313 BAINBRIDGE ST MALDEN MA 02148 |
| BELLOSA, PATRICIA M | 1529 SILVERLEAF DR CARROLLTON TX 75007 |
| BELLOWS, RAY | 2502 LARKIN DR. SUN CITY CENTER FL 33573 |
| BELLOWS, WILLIAM A | 5280 REED DR THE COLONY TX 750561210 |
| BELLSOUTH | PO BOX 33009 CHARLOTTE NC 28243 |
| BELLSOUTH | PO BOX 105262 ATLANTA GA 30348-5262 |
| BELLSOUTH | 85 ANNEX ATLANTA GA 30385-0001 |
| BELLSOUTH COMMUNICATION SYSTEMS LLC | 1936 BLUE HILLS DR NE, PO BOX 5455 ROANOKE VA 24012-0455 |
| BELLSOUTH COMMUNICATION SYSTEMS LLC | JONATHAN HATHCOTE WILLIE MIMS 1936 BLUE HILLS DR NE ROANOKE VA 24012-0455 |
| BELLSOUTH COMMUNICATION SYSTEMS LLC | 1936 BLUE HILLS DR NE ROANOKE VA 24012-8611 |
| BELLSOUTH COMMUNICATIONS SYSTEMS | JONATHAN HATHCOTE WILLIE MIMS 1936 BLUE HILLS DRIVE NE ROANOKE VA 24012-0455 |
| BELLSOUTH COMMUNICATIONS SYSTEMS | 1936 BLUE HILLS DR NE ROANOKE VA 24012-8611 |
| BELLSOUTH CORPORATION | SUITE 1700, 1155 PEACHTREE ST., NE ATLANTA GA 30309 |
| BELLSOUTH CORPORATION | 1155 PEACHTREE ST NE ATLANTA GA 30309-3610 |
| BELLSOUTH LONG DISTANCE INC | 2800 CENTURY PKWY NE ATLANTA GA 30345-3110 |
| BELLSOUTH SERVICES INCORPORATED | 1600 N. 19TH STREET BIRMINGHAM AL 35234-2508 |
| BELLSOUTH TELECOMMUNICATIONS | 400 PERIMETER CENTER TERRACE ATLANTA GA 30346-1228 |
| BELLSOUTH TELECOMMUNICATIONS INC | 1936 BLUE HILLS DR NE ROANOKE VA 24012-8611 |
| BELLSOUTH TELECOMMUNICATIONS INC | 4300 BELLSOUTH CENTER 675 WEST PEACHTREE STREET, NE ATLANTA GA 30375 |
| BELLSOUTH TELECOMMUNICATIONS INC | 675 W PEACHTREE ST NW ATLANTA GA 30375-0001 |
| BELLSOUTH TELECOMMUNICATIONS INC | JONATHAN HATHCOTE WILLIE MIMS 675 W PEACHTREE ST NW ATLANTA GA 30375-0001 |
| BELLSOUTH TELECOMMUNICATIONS INC | 402 FRANKLIN RD BRENTWOOD TN 37027-5211 |
| BELMAN, DAVID | 101 CARLISLE AVE WINNSBORO SC 29180-1005 |
| BELMAN, DAVID | 750 ADGER RD COLUMBIA SC 292051910 |
| BELMAR, LISA D | PO BOX 22168 BROOKLYN NY 11202-2168 |
| BELMARES, NANCY | 1816 BOSCOBEL STREET NASHVILLE TN 37206 |
| BELMONTE, PAUL | 8 WIRLING DR BEVERLY MA 01915 |
| BELOUS, SERGEY | 4701 14TH STREET APT 16105 PLANO TX 75074 |
| BELOW, JANE P | 3157 VASSAR ST DEARBORN MI 48124-3535 |
| BELSON, SHELDON | 10 MASON DRIVE BERLIN NJ 08009 |
| BELT, NORA O | 8360 GREENSBORO DR APT 1004 MCLEAN VA 22102 |

| Claim Name | Address Information |
|---|---|
| BELTEL PRIVATE JOINT STOCK COM | 90 BROAD STREET SUITE 2201 NEW YORK NY 10004-2271 |
| BELTEL ZAO | NEVSKIJ,80 SAINT-PETERSBURG 191025 RUSSIA |
| BELTRAN, MARK | 1814 BREEDS HILL RD GARLAND TX 75040 |
| BELTRAN, MARK | 3731 FROST ST SACHSE TX 75048-4738 |
| BELUM, VIKRAM | 3008 BRANDY BRANCH CT LEAGUE CITY TX 77573 |
| BELUM, VIKRAM | 3008 BRANDY BRANCH CT PEARLAND TX 77584 |
| BELVIN, BETTY F | 957 BRANCH CHAPEL RD SELMA NC 27576 |
| BELZIL, RICHARD | 3638 7A STREET SW CALGARY T2T2Y5 CANADA |
| BEMILLER, BYRON N | 1560 BROOKHAVEN HL NE ATLANTA GA 303192579 |
| BEMIS, DALLAS | 744 BASSETT SALINE MI 48176 |
| BEMQUERER, ANGELA | 5700 COLLINS AVENUE #7J MIAMI BEACH FL 33140 |
| BEMQUERER, ANGELA | 7900 HARBOR ISLAND DR APT 508 MIAMI BEACH FL 33141-4282 |
| BEN BAGHERI | 4108 CALCULUS DR DALLAS TX 75244 |
| BEN CARROLL | ADDRESS ON FILE |
| BEN KAMINK | RR2 CONSECON ON K0K 1T0 CANADA |
| BEN LOMAND RURAL TELEPHONE COOP | 311 N CHANCERY ST MCMINNVILLE TN 37110-2085 |
| BEN LOMAND RURAL TELEPHONE COOP | GINNY WALTER LINWOOD FOSTER 311 N CHANCERY ST MCMINNVILLE TN 37110-2085 |
| BEN LOMAND WIRELESS INC | 311 N CHANCERY ST MCMINNVILLE TN 37110-2085 |
| BEN WARREN | 37 CREST LN WATSONVILLE CA 95076 |
| BENAKATTI, CHANDRASHEKA B | 7928 CLARK SPRINGS DR PLANO TX 75025 |
| BENANDER, MARK | 6724 BEEMAN DR. DALLAS TX 75023 |
| BENAVIDES, LILY | 208 N SAN ANSELMO AVE SAN BRUNO CA 94066 |
| BENAVIDEZ, ROBERT M | CALLE LIRIO #8  APT 2-O SEVILLA 41003 SPAIN |
| BENAYAD-CHERIF, FAYCAL E | 64 BAKER AVENUE LEXINGTON MA 02421 |
| BENAZEER SAIFEE | ADDRESS ON FILE |
| BENCHMARK NETWORK SOLUTIONS, INC. | 1931 EVANS RD CARY NC 27513-2041 |
| BENCY OONNOONNY | ADDRESS ON FILE |
| BEND CABLE DATA SERVICE LLC | 63090 SHERMAN ROAD BEND OR 97701 |
| BENDA, PATRICIA L | 105 LEWEY BROOK DR APEX NC 27502 |
| BENDA, PETER S | 105 LEWEY BROOK DR APEX NC 27502 |
| BENDAS, EDWARD W | 29651 AMWOOD WAY TEMECULA CA 92390 |
| BENDBROADBAND | 63090 SHERMAN RD BEND OR 97701-5750 |
| BENDEL, NIKO | SPATZEN WEG 6 HABFURT 97437 GERMANY |
| BENDEL, NORBERT U. HANNELORE | KOLPINGSTR 33 HABFURT 97437 GERMANY |
| BENDER, ALBERT D | 7313 SPY GLASS WAY RALEIGH NC 27615 |
| BENDER, DAVID K | 96 STONEGATE LN STREAMWOOD IL 60107 |
| BENDER, JAMES | 5630 SPRING VALLEY #29D DALLAS TX 75254 |
| BENDER, JAMES G | 5630 SPRING VALLEY #29D DALLAS TX 75254 |
| BENDER, MICHAEL | 10217 E CALLE COSTA DEL SOL TUCSON AZ 85747 |
| BENDER, TODD | 11800 PHEASANT LANE MINNETONKA MN 55305 |
| BENE, REX | 333 MONUMENT AVENUE MALVERN PA 19355 |
| BENEDA, ROBERT C | P O BOX 2306 PALMER AK 99645 |
| BENEDETTI, SHANNON | 9345 CAMPANILE CIR NAPLES FL 34114-9542 |
| BENEDETTO, MARY D | 2707 UNIV STATION RD LOT 30 DURHAM NC 27705 |
| BENEDICT, ADRIAN O | 21594 ALTAMIRA AVE BOCA RATON FL 33433-7545 |
| BENEDICT, GEORGE | 1610 POETS GLADE DRIVE APEX NC 27523 |
| BENEDICT, GEORGE E. | 1610 POETS GLADE DRIVE APEX NC 27523 |
| BENEDICT, GREGORY | 56 GREEN ROAD CHURCHVILLE NY 14428-9534 |
| BENEDYK, ROBBY D | 6837 COOL POND RD RALEIGH NC 27613 |

| Claim Name | Address Information |
|---|---|
| BENEFIELD, EDDIE R | RT 6 BOX 190 LAKE CITY FL 32055 |
| BENEFIELD, KEVIN | 104 WILLOUGHBY LANE CARY NC 27513-4142 |
| BENEFIELD, SUSAN A | 2270 ROCK ST LITHONIA GA 30058 |
| BENEKE, ERWIN H | PO BOX 429 NORTHBROOK IL 600650429 |
| BENESCH FRIEDLANDER COPLAN & | ARONOFF LLP 88 E BROAD STREET COLUMBUS OH 43215 |
| BENESTER WILLIAMS | ADDRESS ON FILE |
| BENETEAU, EARL J. | 6716 VIRGILIA CT. RALEIGH NC 27616 |
| BENFIELD, JEFFREY | 4100 RIDGEBLUFFS CT RALEIGH NC 27603-8822 |
| BENFIELD, KEITH | 10012 KILNSTONE LANE RALEIGH NC 27613 |
| BENFIELD, KEITH R. | 10012 KILNSTONE LANE RALEIGH NC 27613 |
| BENFIELD, TERESA A | 1806 LIBERTY ST DURHAM NC 27703 |
| BENGTSON, JULIE A | 1500 N GARRETT AVE APT 307 DALLAS TX 752067885 |
| BENIK, JOHN E | 7221 PRAIRIE VIEW DR IVE EDEN PRAIRIE MN 55346 |
| BENIPAYO, RODERICO Z | 8478 ALAMEDA PARK DR ELK GROVE CA 95624 |
| BENITA HOLLANDSWORTH | ADDRESS ON FILE |
| BENITEZ, LILY C | 7416 ROCK CANYON DR SAN DIEGO CA 92126 |
| BENJAMIN CARUSO | ADDRESS ON FILE |
| BENJAMIN CARUSO | ADDRESS ON FILE |
| BENJAMIN DEGUZMAN | ADDRESS ON FILE |
| BENJAMIN HARRIS | ADDRESS ON FILE |
| BENJAMIN J FRANKLIN | ADDRESS ON FILE |
| BENJAMIN JOLLIFFE | ADDRESS ON FILE |
| BENJAMIN JORDAN | ADDRESS ON FILE |
| BENJAMIN KRAMER | ADDRESS ON FILE |
| BENJAMIN LUCAS | 236 S MAIN STREET FAIRPORT NY 11450 |
| BENJAMIN LUCAS | 816 GOODMAN ST S ROCHESTER NY 14620-2524 |
| BENJAMIN LUCAS | 200 SETH GREEN DR APT 219 ROCHESTER NY 14621 |
| BENJAMIN M. PINCZEWSKI | LAW OFFICES OF BENJAMIN M. PINCZEWSKI PC 2753 CONEY ISLAND AVENUE 2ND FLOOR BROOKLYN NY 11235 |
| BENJAMIN MOSES | 14404 COMSTOCK CT DARNESTOWN MD 20874 |
| BENJAMIN NEWLIN | ADDRESS ON FILE |
| BENJAMIN RODDA | ADDRESS ON FILE |
| BENJAMIN TRANG | ADDRESS ON FILE |
| BENJAMIN, FREDERICK | 844 LINCOLN AVENUE WALNUTPORT PA 18088 |
| BENJAMIN, JAY | 740 BONNIE CT MURPHY TX 75094 |
| BENJAMIN, MINDY H | PO BOX 112687 CARROLLTON TX 75011-2687 |
| BENKE, DONALD R | 711 GLEASON ACRES DR MINNETONICA MN 55391 |
| BENKELMAN TELEPHONE COMPANY | 608 CHIEF STREET BENKELMAN NE 69021 |
| BENKELMAN TELEPHONE COMPANY INC | 607 CHIEF ST BENKELMAN NE 69021-4405 |
| BENKERT, PHILLIP | 26 FLINTLOCK RD SALEM NH 03079-3266 |
| BENNEFELD, BRIAN | 4705 W. ELGIN ST. BROKEN ARROW OK 74012 |
| BENNEFELD, BRIAN | 4705 WEST ELGIN BROKEN ARROW OK 74012 |
| BENNER, MICHAEL C | 7960 EAST PARKER RD ALLEN TX 75002 |
| BENNER, SCOTT P | 32366 CORTE PALACIO TEMECULA CA 92592 |
| BENNER, STEVANNE | 8484 PAWNEE LN NIWOT CO 80503 |
| BENNETH MARTIN | 4012 BOTHWELL CIRCLE EL DORADO HILLS CA 95762 |
| BENNETT JONES LLP | ST 3400 1 FIRST CANADIAN PLACE PO BOX 130 TORONTO ON M5X 1A4 CANADA |
| BENNETT JR, REED | 1706 COVENTRY LANE ALLEN TX 75002 |
| BENNETT, ANDREW B | 4202 LONGBRANCH DR MARIETTA GA 30066 |

| Claim Name | Address Information |
|---|---|
| BENNETT, ANTHONY | 3520 NEIMAN RD PLANO TX 75025 |
| BENNETT, ANTHONY G | 1104 BOYD DR WYLIE TX 75098 |
| BENNETT, BILLY | 178 OLD BAY RIVER RD GRANTSBORO NC 28529-9412 |
| BENNETT, BRUCE W | 5308 EDINGTON LN RALEIGH NC 27604 |
| BENNETT, CHARLES J | 1354 PINE ST. ST HELENA CA 94574 |
| BENNETT, CHRISTOPHER | 7009 SHADY GLEN LANE WAKE FOREST NC 27587 |
| BENNETT, DAN C | 3317 PONY PLANO TX 75074 |
| BENNETT, DIANNE C | 1226 TURNER RD CREEDMOOR NC 27522 |
| BENNETT, GARY G | 1741 S CLEARVIEW AVE UNIT 13 MESA AZ 85209-4005 |
| BENNETT, GRAHAM | 1429 MARSHALL FARM STREET WAKE FOREST NC 27587 |
| BENNETT, GRAHAM S | 1429 MARSHALL FARM STREET WAKE FOREST NC 27587 |
| BENNETT, MARGOT E | 533 ELLYNN DR CARY NC 27511 |
| BENNETT, PATRICIA M | 3053 CHESTERWOOD CT. MYRTLE BEACH SC 29579 |
| BENNETT, REGINA M | 9045 WILD IRIS RUN HIGHLANDS RANCH CO 80126 |
| BENNETT, ROSE A | 406 STUYVESANT AVE TRENTON NJ 08618 |
| BENNETT, SHERRY W | 1515 EVERGREEN DR ALLEN TX 75002 |
| BENNETT, STEVEN | 37052 CHESTNUT ST NEWARK CA 94560 |
| BENNETT, STEVEN E. | 37052 CHESTNUT ST. NEWARK CA 94560 |
| BENNETT, SUZAN | 142 CASTLE HILL RD WINDHAM NH 03087 |
| BENNETT, TIMOTHY | 3705 WILLOWOOD DR GARLAND TX 75040 |
| BENNETT, WESLEY C | 2709 LOOKOUT DR APT #5103 GARLAND TX 75044 |
| BENNINGTON, CARL D | P O BOX 681 DUDLEY NC 28333-0681 |
| BENNIS, AARON | 324 LAKEFIELD DR. MURPHY TX 75094 |
| BENNY ARGENTO JR | 7820 FOXWOOD DR RALEIGH NC 27615 |
| BENNY J ARGENTO JR | 7820 FOXWOOD DR RALEIGH NC 27615 |
| BENNY, STEPHAN | 603 SAN JUAN DRIVE APT #3 SUNNYVALE CA 94085 |
| BENNYFER BRIDGEWATER | ADDRESS ON FILE |
| BENOIT GIROUX | ADDRESS ON FILE |
| BENOIT, LESLIE | 229 RICHMOND ST APT 2R BROOKLYN NY 11208 |
| BENOIT, LESLIE | 22 COX PL FL 3 BROOKLYN NY 11208-1514 |
| BENOLKIN, CAROL A | 15112 DUTCHMAN WAY SAINT PAUL MN 55124-5884 |
| BENS, BETTY J | 1585 W 30TH STREET W RIVIERA BEACH FL 33404 |
| BENSCHOP, HENRY L | 1501 ISABELLA AVE CA 91754 |
| BENSCHOP, JAN P | 408 SUMMERS STREET ABINGDON VA 24210 |
| BENSON JR, LESLIE E | 301 SUNSET CR CROSS JUNCTION VA 22625 |
| BENSON, ALBERT | 195 GALLUP RD SPENCERPORT NY 14559 |
| BENSON, ALBERT W. | 195 GALLUP ROAD SPENCERPORT NY 14559 |
| BENSON, DAVID B | 252 YANEY AVE SONORA CA 95370-4955 |
| BENSON, DAVID W | 2753 ALABAMA AVE SO ST LOUIS PARK MN 55416 |
| BENSON, DIANE M | 1547  EAST WINSLOW DR APT2-B PALATINE IL 60074-0103 |
| BENSON, GLORIA | 1824 WILSON PIKE BRENTWOOD TN 37027 |
| BENSON, JOSEPH | 2748 BOUCK AVE BRONX NY 10469 |
| BENSON, JULIAN | 2500 CIMMARON DRIVE PLANO TX 75025 |
| BENSON, KARA L | 1501 CREEKWOOD CT APT 102 RALEIGH NC 27603 |
| BENSON, MARK S | PO BOX 1498 QUECHEE VT 05059 |
| BENSON, NORMAN O | 6541 GOLF MANOR CT ENGLEWOOD OH 45322-3624 |
| BENSON, ROBERT | 513 WESTBROOK DRIVE RALEIGH NC 27615 |
| BENSON, ROBERT A. | 513 WESTBROOK DR. RALEIGH NC 27615 |
| BENSON, ROBIN R | 312 2ND ST S DELANO MN 55328-8822 |

| Claim Name | Address Information |
|---|---|
| BENSON, RYAN | 2620 VINEDALE AVE VALRICO FL 33596-7383 |
| BENSON, RYAN | 4720 QUAY COURT TAMPA FL 33607 |
| BENSON, TONEY | 1722 ARBOR CREEK DR GARLAND TX 75040 |
| BENSUSSEN DEUTSCH & ASSOCIATES INC | 15525 WOODINVILLE WOODINVILLE WA 98072-6977 |
| BENTELE, HEINZ | WEITFELDERWEG A 5 ELCHINGEN 89275 GERMANY |
| BENTIVEGNA, KAREN | 17 IVY LEAGUE LANE STONY BROOK NY 11790 |
| BENTIVEGNA, KAREN U. | 17 IVY LEAGUE LANE STONY BROOK NY 11790 |
| BENTLEY, ANDREW | 2513 DOUGLAS DR. MCKINNEY TX 75071 |
| BENTLEY, ANDREW C | 2513 DOUGLAS DR. MCKINNEY TX 75071 |
| BENTLEY, SIMON | 2079 VAN GOGH LANE APEX NC 27539 |
| BENTO, STEPHEN E | 118 NORMANDALE DRIVE CARY NC 27513 |
| BENTON COOPERATIVE TELEPHONE | GINNY WALTER LINWOOD FOSTER 2220 125TH ST NW RICE MN 56367-9701 |
| BENTON COOPERATIVE TELEPHONE | 2220 125TH ST NW RICE MN 56367-9701 |
| BENTON COOPERATIVE TELEPHONE COMPANY | 2220 125TH ST NW RICE MN 56367-9701 |
| BENTON COUNTY TAX COLLECTOR | 215 E CENTRAL AVE RM 101 BENTONVILLE AR 72712-5373 |
| BENTON COUNY TAX COLLECTOR | 215 E CENTRAL ROOM 101 BENTONVILLE AR 72712 |
| BENTON RIDGE TELEPHONE COMPANY | 140 MAIN STREET, PO BOX 180 BENTON RIDGE OH 45816-0180 |
| BENTON, GEORGE B | 148 WILLOW FARM LANE AURORA L4G6K4 CANADA |
| BENTON, JAMES P | 901 AVE T SE WINTERHAVEN FL 33880 |
| BENTON, LAWRENCE A | 2848 JADE STONE AVE SEMI VALLEY CA 93063 |
| BENWAY, KEVIN A | 2510 ROCKS RD FOREST HILL MD 21050 |
| BEONIX | 240 COLEMAN STREET BELLEVILLE ON K8P 3H7 CANADA |
| BEONIX | 97 HANNA COURT SUITE 2 BELLEVILLE ON K8P 5H2 CANADA |
| BERESFORD TELEPHONE COMPANY | 101 N THIRD ST BERESFORD SD 57004-1741 |
| BERG, ALAN | 8209 BEADED STONE ST RALEIGH NC 27613-6947 |
| BERG, ANN G | 5649 S FLANDERS AURORA CO 80015 |
| BERG, FRANCES K | 2581 14TH AVENUE N.E NAPLES FL 34120 |
| BERG, KEN | 5925 178TH STREET SE SNOHOMISH WA 98296 |
| BERG, KENNETH | 5925 178TH ST SE SNOHOMISH WA 98296 |
| BERG, MICHAEL J | N23W28221 BEACH PARK CIR PEWAUKEE WI 53072-5150 |
| BERG, PATRICK W | 8611 E. 100TH ST. TULSA OK 74133 |
| BERG, STEVEN R | 2007 BROCTON PL DURHAM NC 27712 |
| BERG, TERRILL | 275 ORESTIMBA CIR TRACY CA 953751413 |
| BERG, TERRILL | 275 ORESTIMBA CIR TRACY CA 953761413 |
| BERGEN, SCOTT P | 1604 BERWICK DR MCKINNEY TX 75070 |
| BERGER, CLINTON | 4868 S. DANUBE WAY AURORA CO 80015 |
| BERGER, CLINTON | CLINTON BERGER 5335 S VALENTIA WAY  APT 492 GREENWOOD VLG CO 80111-3131 |
| BERGER, HANS | 24 CLIFFCREST DRIVE TORONTO ON M1M2K-2 CANADA |
| BERGER, KENNETH R | PO BOX 1151 ROXBORO NC 27573-1151 |
| BERGER, MICHEL | 64 BUTTONWOOD DR FAIR HAVEN NJ 07704 |
| BERGER, TODD A | 113 EAGLESHAM WAY CARY NC 27513 |
| BERGER, TRACY H | 113 EAGLESHAM WAY CARY NC 27513 |
| BERGERON NUTT, NADINE M | 12 WOODLAND DR LONDONDERRY NH 03053 |
| BERGERON, ARTHUR C | 665 SAPLING LANE DEERFIELD IL 60015 |
| BERGERON, LABAN | 310 SADDLEBROOK DR GARLAND TX 75044 |
| BERGERON, LISE | 495 PL. DES PRES ILE BIZARD PQ H9C 1S1 CANADA |
| BERGESON, MARK C | 59 CENTER ST ANDOVER MA 01810 |
| BERGHORN, LOIS A | 909 NAMQUID DRIVE WARWICK RI 02888 |
| BERGLUND, JOSEPH | 1121 GORDON OAKS DR PLANO TX 75023-2038 |

| Claim Name | Address Information |
|---|---|
| BERGLUND, MICHAEL | 3208 NIMICH POND WAY RALEIGH NC 27613 |
| BERGLUND, MICHAEL T | 3208 NIMICH POND WAY RALEIGH NC 27613 |
| BERGMAN, TROY | 1509 LIENEMANN DR SAINT PETERS MO 63303-1631 |
| BERGMANN III, JOHN | 3100 MCBEE DR PLANO TX 75025 |
| BERGMANN, MICHAEL K | 6605 FLORAL TERRACE HOBESOUND FL 33455 |
| BERGMANN, SARAH J | 603 EDEN LANE CHAPEL HILL NC 27517 |
| BERGREEN, STEPHEN C | 34913 SUMMERWOOD DR YUCAIPA CA 92399 |
| BERHANE, PAULOS | 7001 JASPER DR PLANO TX 75074 |
| BERHANE, TESFAGABER | 4705 SHADEBUSH DR DURHAM NC 27712 |
| BERHE, DANIEL | 7111 LA TIJERA BLVD F101 CA 90045 |
| BERHE, DANIEL E | 23426 WALNUT ST TORRANCE CA 90501-5549 |
| BERIN CHMIELEWSKI | ADDRESS ON FILE |
| BERKELEY RESEARCH GROUP, LLC | 2200 POWELL STREET, SUITE 1200 EMERYVILLE CA 94608 |
| BERKELEY VARITRONICS SYSTEMS | INC 255 LIBERTY STREET METUCHEN NJ 08840 |
| BERKEMEYER | SKY BOX 1900 NW 97TH AVE MIAMI FL 33172 |
| BERKEMEYER ATTORNEYS & COUNSELORS | BENJAMIN CONSTAT 835 JACARANDA BLDG ASUNCION PARAGUAY |
| BERKEMEYER ATTORNEYS & COUNSELORS | EDIFICIO JACARANDA 4TO PISO BENJAMIN CONSTANT 835 ASUNCION PARAGUAY |
| BERKEMEYER, VAN A | 8506 LYNNWOOD DR LYNDEN WA 98264-9729 |
| BERKLEY, GEORGE | 100 LEBLANC CT CARY NC 27513 |
| BERKOMPAS, MARK | 431 MURWOOD LANE WEBSTER NY 14580 |
| BERKOWITZ, MARTIN | 71 REDWOOD RD NEWTON CENTER MA 02459 |
| BERKOWITZ, MARTIN | 71 REDWOOD RD NEWTON CENTRE MA 02459 |
| BERKSHIRE GAS COMPANY INC | 115 CHESHIRE ROAD PITTSFIELD MA 01201-1803 |
| BERKSHIRE GAS COMPANY INC | KRISTEN SCHWERTNER PETRA LAWS 115 CHESHIRE ROAD PITTSFIELD MA 01201-1803 |
| BERKSHIRE SECURITIES INC | 1375 KERNS ROAD BURLINGTON ON L7P 4V7 CANADA |
| BERKSHIRE SECURITIES INC | 1375 KERNS RD BURLINGTON ON L7R 4X8 CANADA |
| BERKSON, JAMES E | 21772 TAHOE LANE LAKE FOREST CA 92630 |
| BERKSON, JAMES E | 21772 TAHOE LN LAKE FOREST CA 92630-1931 |
| BERLANGA, MIGUEL | 529 ROTHSCHILD LN MURPHY TX 75094 |
| BERLIN, DAVID | 26 OAKHURST LANE MT LAUREL NJ 08054 |
| BERMAN, DAVID J | 15 LUCIA ROAD MARBLEHEAD MA 01945 |
| BERMAN, SHELDON H | 8443 N KEELER SKOKIE IL 60076 |
| BERMO INC | BOX NO 78259 MILWAUKEE WI 53278-0259 |
| BERMUDA TELEPHONE COMPANY | 30 VICTORIA ST HAMILTON HM 12 12345 BERMUDA |
| BERMUDA TELEPHONE COMPANY LIMITED, THE | PRESIDENT & CEO 30 VICTORIA STREET HAMILTON HM 12 BERMUDA |
| BERMUDA TELEPHONE COMPANY LIMITED, THE | JONATHAN B. ALTER, ESQ BINGHAM MCCUTCHEN LLP ONE STATE STREET HARTFORD CT 06103 |
| BERNABE, HENRY | 515 KEVENAIRE DR MILPITAS CA 95035-3332 |
| BERNACKI, BARBARA A | 4860 48TH AVE VERO BEACH FL 32967 |
| BERNACKI, PAUL A | 3316 APPLING WAY DURHAM NC 27703 |
| BERNADETTE HARRIGAN ESQ. | MASSMUTUAL LAW DEPT. LITIGATION DIVISION 1295 STATE STREET SPRINGFIELD MA 01111 |
| BERNADETTE PAWLICKI | ADDRESS ON FILE |
| BERNAL, ERNIE | 3124 SHETLAND CT. FAIRFIELD CA 94533 |
| BERNAL, MARCO | 3100 N. NAGLE CHICAGO IL 60634 |
| BERNAL, MILTON | 2925 INGRAM RD SACHSE TX 75048 |
| BERNAL, RICHARD M | 1398 SINGLETARY AVE. CA 95126 |
| BERNAL, VERONICA | 3060 BLACKFIELD DR RICHARDSON TX 75082 |
| BERNAL-BOYD, LUZ-ELENA | 2612 GREENCASTLE LN PLANO TX 75075 |

| Claim Name | Address Information |
|------------|---------------------|
| BERNAL-GEHOSKI, MYNDA | 3025 LANFRANCO ST LOS ANGELES CA 90063-0302 |
| BERNALES, SOLANGE | 2195 NE 55TH STREET FORT LAUDERDALE FL 33308 |
| BERNARD DILELLA | ADDRESS ON FILE |
| BERNARD DIXON JR. | ADDRESS ON FILE |
| BERNARD ENRIQUEZ | ADDRESS ON FILE |
| BERNARD ONGEWE | ADDRESS ON FILE |
| BERNARD SINCLAIR | ADDRESS ON FILE |
| BERNARD SY | ADDRESS ON FILE |
| BERNARD TELEPHONE COMPANY | JONATHAN HATHCOTE MICHAEL TEIS 110 JESS STREET BERNARD IA 52032 |
| BERNARD TELEPHONE COMPANY | 110 JESS STREET BERNARD IA 52032 |
| BERNARD TELEPHONE COMPANY INCORPORATED | 110 JESS STREET BERNARD IA 52032 |
| BERNARD TIEGERMAN | ADDRESS ON FILE |
| BERNARD, EDWARD D | 62 SORENSON RD WEST HAVEN CT 06516 |
| BERNARD, JON | 9215 NW 9TH COURT PLANTATION FL 33324 |
| BERNARD, LAURA | 4065 SHILOH COURT MIDLOTHIAN TX 76065 |
| BERNARD, LAURA | 217 DEER RIDGE CT COMANCHE TX 76442-6640 |
| BERNARD, SAMUEL M | 10301 34TH ST WEST MINNETONKA MN 55343 |
| BERNARDEZ, GLENN | 18 FR CAPADANNO BLVD APT # 6S STATEN ISLAND NY 10305 |
| BERNARDO R ABELLO | ADDRESS ON FILE |
| BERNARDO WAXTEIN MIZRAHI | ADDRESS ON FILE |
| BERNARDO, JOHNNY C | DEPT. 7E50/MDN05 P.O. BOX 13955 RES. TRI. PRK NC 27709 |
| BERND HESSE | ADDRESS ON FILE |
| BERNHARD, ANNMARIE | 112 SMITH STREET LYNBROOK NY 11563 |
| BERNHARDT, KARL | 612 ARCADIA TERRACE #203 CA 94085 |
| BERNHARDT, KARL | 203,612 ARCADIA TERRACE SUNNYVALE CA 94086 |
| BERNHARDT, PATRICIA L | 21650 TEMESCAL CYN SPACE #83 CORONA CA 91719 |
| BERNHARDT, WALTER S | 10136 RED SPRUCE ROA D FAIRFAX VA 22032 |
| BERNIER, KENNETH J | 2008 16TH ST NW #403 WASHINGTON DC 20009-3462 |
| BERNING, NANCY J | 1439 BELL OAKS LANE ROCHESTER MN 55902 |
| BERNING, RYAN | PO BOX 37 3006 FIELDSTONE CT. AUGUSTA KS 67010 |
| BERNSTEIN, LOUIS | 809 WHITTINGTON TERRACE SILVER SPRINGS MD 20901 |
| BERNSTEIN, MAYREE | 160 N LANDING ROAD ROCHESTER NY 14625 |
| BERNSTEIN, WAYNE | 17651 S BROCKWAY ST OLATHE KS 66062-2730 |
| BERNSTEIN, WAYNE | 3600 PRESTON HILLS CIRCLE PROSPER TX 75078 |
| BERRETT, EDWARD E | 1901 VINEYARD AVE VISTA CA 92081 |
| BERRIOS, VICTOR A | 24 ROCK STREET NEWHAVEN CT 06511 |
| BERROA, NELSON | 382 WADSWORTH AVE APT 6F NEW YORK NY 10040 |
| BERRU, CAROL A | 606 FALLSMEAD CIR FL 32750-2956 |
| BERRY RAYNOR | 636 N RIPLEY ST ALEXANDRIA VA 22304-2716 |
| BERRY RAYNOR | 2092 SOUTH HWY 111 CHINQUAPIN NC 28521 |
| BERRY SR, DAVID R | 9221 WALNUT GROVE CHURCH RD HURDLE MILLS NC 27541 |
| BERRY, BETTY | 534 SMITH ACRES ROYSE CITY TX 75189 |
| BERRY, BIRGIT | 165 SLY FOX WAY SEDALIA CO 80135 |
| BERRY, CHARLES M | 5111 PEPPERCORN STREET DURHAM NC 27704 |
| BERRY, CHERYL D | 104 GRAVELLY RUN RD MCHENRY MD 21541 |
| BERRY, CHESTER A | 3106 GATES CT MORRIS PLANES NJ 07950 |
| BERRY, CINDY | 64 KILLALOE CRES GEORGETOWN ON L7G 5N3 CANADA |
| BERRY, CINDY | 139 GLENVALLEY DRIVE CAMBRIDGE N1T1R1 CANADA |
| BERRY, DAVID | 9405 CARTERSVILLE CT RALEIGH NC 27617 |

| Claim Name | Address Information |
|---|---|
| BERRY, DAVID C | 9405 CARTERSVILLE CT RALEIGH NC 27617 |
| BERRY, ELIZABETH D | 739 53RD ST WEST BALM BEACH FL 33407 |
| BERRY, JOYCE | PO BOX 2784 LEBANON TN 37088 |
| BERRY, ROBERT H | 26743 WEST 109TH STREET OLATHE KS 66061 |
| BERRY, SANDY G | 1208 SAXONY LAKE DRIVE ANTIOCH TN 37013 |
| BERRY, STEPHEN A | 4404 FARRISWOOD DR NASHVILLE TN 37215 |
| BERRY, THOMAS S | 4403 ARDEN FOREST RD HOLLY SPRINGS NC 27540 |
| BERRY, VICKI | 1916 PARTRIDGE BERRY DR RALEIGH NC 27606-9400 |
| BERRY, VICKI | 1400 PETRUCCELLI PLACE RALEIGH NC 27614 |
| BERRYHILL, WOODROW W | 29873 BARKLEY ST. LIVONIA MI 48154 |
| BERRYMAN | BERRYMAN TRANSFER AND STORAGE COMPANY INC 2000 MOEN AVE JOLIET IL 60436-9002 |
| BERRYMAN TRANSFER & STORAGE CO. INC | 2000 MOEN AVE JOLIET IL 60436-9002 |
| BERRYMAN TRANSFER AND STORAGE | 2000 MOEN AVE JOLIET IL 60436-9002 |
| BERS, JOHN A | 6115 STONEHAVEN DRIV E NASHVILLE TN 37215 |
| BERSANI, TEODOZIA | 7 HENDRICKSON AVENUE BELLMAWR NJ 08031 |
| BERT FLETCHER | ADDRESS ON FILE |
| BERT KNOKE | ADDRESS ON FILE |
| BERTEAU, KAREN J | 15707 SPECTRUM DR ADDISON TX 75001-6340 |
| BERTEIG CONSULTING INC | 14774 WOODBINE AVE GORMLEY ON L0H 1G0 CANADA |
| BERTELSMANN MEDIA SYSTEMS GMBH | CARL-BERTELSMANN-STRABE 270 D-33311 GUTERSLOH GERMANY |
| BERTELSMANN MEDIA SYSTEMS GMBH | CARL-BERTELSMANN-STRABE 270 POSTFACH 111 GUTERSLOH 33311 GERMANY |
| BERTHA ROBLES | ADDRESS ON FILE |
| BERTHA ROGERS | ADDRESS ON FILE |
| BERTONI, MARK W | 884 ANDERSON RD N. SEBAGO ME 04029 |
| BERTRAM, ROY W | 6654 RT 36 MT MORRIS NY 14510 |
| BERTRAND, LORI | 156 EQUESTRIAN DR ROCKWALL TX 75032-7206 |
| BERTRAND, LORI | 10121 NAPA VALLEY DR FRISCO TX 75035 |
| BERTRAND, MARK C | 516 SWEETWATER CHURCH RD DAWSONVILLE GA 30534 |
| BERTRAND, ROBERT R | 104 ARMSTEAD CT MOYOCK NC 27958-9598 |
| BERTSCHMANN, GREGORY W | 15 MAIN ST DOVER MA 02030 |
| BERUBE, GAETAN | 13741 NW 18 CT PEMBROKE PINES FL 33028 |
| BERUBE, ROBERT B | 6 CHASE STREET CONCORD NH 03301 |
| BERUMEN, PAUL | 27861 CALLE SAN REMO SAN JN CAPIST CA 92675 |
| BESANSON, MARK | 3717 GLENROCK CIRCLE RALEIGH NC 27613 |
| BESCH, JEFFRY | 2023 SILVERLEAF DR YOUNGSVILLE NC 27596-7701 |
| BESHARA, HANI | 4424 HEATH COURT PLANO TX 75024 |
| BESHARA, HANI | 6824 PATRICK LN PLANO TX 75024-6349 |
| BESHARA, LESLIE | 94 WHEELER ST PEPPERELL MA 01463-1031 |
| BESHIR, ALAA E | 1601 ELDONAS CT STN MOUNTAIN GA 30087 |
| BESHO, MARK B | 70 BROOKLAWN ST APT 3 NEW BRITAIN CT 06052 |
| BESS, DARRYL J | 3001 ELLENWOOD DR FAIRFAX VA 22031 |
| BESS, JAMES H | 401 SOUTHWINDS DR HERMITAGE TN 37076 |
| BESSE, MARK A | 518 BALTUSROL CIR GARLAND TX 75044-5057 |
| BESSERER, JOHN | 21065 CARDINAL POND TERRACE APT 107 ASHBURN VA 20147 |
| BESSIE JEAN HOLLOMAN | ADDRESS ON FILE |
| BEST BUY CHILDRENS FOUNDATION | 7601 PENN AVE SOUTH COMMUNICATIONS B-5 RICHFIELD MN 55423-3645 |
| BEST BUY DIRECT LLC | HSBC BUSINESS SOLUTIONS PO BOX 5229 CAROL STREAM IL 60197-5229 |
| BEST IDEAL LIMITED | FLAT 7 5/F BLOCK B SHATIN NT HONG KONG CHINA |
| BEST IDEAL LIMITED | FLAT 7 5/F BLOCK B, NEWTRADE PLAZA 6 ONPING STREET SHATIN NT HONG KONG CHINA |

| Claim Name | Address Information |
|---|---|
| BEST IDEAL LIMITED | FLAT 7 5/F BLOCK B NEWTRADE PLAZA 6 ONPING STREET SHATIN NT HONG KONG |
| BEST, ADRIAN | 604 PARKANDER CT RALEIGH NC 27603 |
| BEST, BRYON J | 4099 ASHLAND CIRCLE DOUGLASVILLE GA 30135 |
| BEST, DANA | 550 SHELDON ROAD LANTANA TX 76226 |
| BEST, DANA | 1220 DAYTON DR LANTANA TX 76226-6563 |
| BEST, DANA L | PO BOX 106 TOPSFIELD MA 01983 |
| BEST, GWYNITH L | 816 ARBOR DOWNS PLANO TX 75023 |
| BEST, ROBERT | 808 NORTHCLIFT DR RALEIGH NC 27609 |
| BEST, ROBERT E | 808 NORTHCLIFT DR RALEIGH NC 27609 |
| BEST, THOMAS J | 2277 MEDFORD ROAD ANN ARBOR MI 48104 |
| BEST, TRAVIS | 103 BALDWIN CIR GARNER NC 27529-4809 |
| BEST, TRAVIS | 2703 LINKS CLUB DRIVE APT 102 RALEIGH NC 27603 |
| BEST, VAUGHN | 232 FARRINGTON DRIVE APARTMENT A RALEIGH NC 27615 |
| BETA INFORMATION TECHNOLOGY LL | PO BOX 19085 DUBAI UNITED ARAB EMIRATES |
| BETA, JOHN J | 1161 RAINTREE DRIVE CHARLOTTESVILLE VA 22901 |
| BETANCOURT, MARIA DEL PILAR | 3476 ASSELIN LONGUEUIL PQ J4M 2W6 CANADA |
| BETCHER, DAVID F | 1412 HARLE PLACE SW LEESBURG VA 20175 |
| BETH ASHLEY | ADDRESS ON FILE |
| BETH BAKER | ADDRESS ON FILE |
| BETH DERRICK | ADDRESS ON FILE |
| BETH ISRAEL MEDICAL CENTER | 555 WEST 57TH STREET RM 19-48 NEW YORK NY 10019 |
| BETH ISRAEL MEDICAL CENTER | 555 WEST 57TH STREET NEW YORK NY 10019-2925 |
| BETH ISRAEL MEDICAL CENTER | KRISTEN SCHWERTNER JAMIE GARNER 555 WEST 57TH STREET NEW YORK NY 10019-2925 |
| BETH REYNOSO | ADDRESS ON FILE |
| BETHANY HONG | 1604 HERTAGE GARDEN STREET WAKE FOREST NC 27587 |
| BETHANY KLEBANOV | ADDRESS ON FILE |
| BETHEL, BLAKE | 5222 BELMONT AVE APT 214 DALLAS TX 75206-6904 |
| BETHKE JR, JOHN W | 26 LINDBERG ST EAST HAVEN CT 06512 |
| BETLEY, ROBERT | 108 SPENCER CT CHAPEL HILL NC 27514 |
| BETSY BLACKLEY | ADDRESS ON FILE |
| BETTA, CARL | 2943 SABALWOOD CT DELRAY BEACH FL 33445-7140 |
| BETTE BRENNAN | ADDRESS ON FILE |
| BETTENCOURT, DANIEL | 6 GRACE DR NASHUA NH 03062 |
| BETTERLEY, SUZANNE | 6851 VALLEY BROOK DR. FRISCO TX 75035 |
| BETTERLEY, SUZANNE C | 6851 VALLEY BROOK DR. FRISCO TX 75035 |
| BETTERS, JANE | 4101 W GREEN OAS BLVE #305-321 ARLINGTON TX 760164462 |
| BETTIE HUMES | ADDRESS ON FILE |
| BETTINA STONE | ADDRESS ON FILE |
| BETTIS, CORA | 9807 WESTMINSTER GLEN. AVE AUSTIN TX 78730 |
| BETTNER, LISA M | 1705 SCALES ST RALEIGH NC 27608 |
| BETTS, MALCOLM C | 19 BATHURST STREET KANATA K2W1A7 CANADA |
| BETTY BAXTER | PO BOX 1660 BRIGHTON ON K0K 1H0 CANADA |
| BETTY CAO | ADDRESS ON FILE |
| BETTY CHEARS | ADDRESS ON FILE |
| BETTY JO POPE | 130 SUNNY LANE VILLA RICA GA 30180 |
| BETTY LEWIS | ADDRESS ON FILE |
| BETTY MATTESON | ADDRESS ON FILE |
| BETTY ROBINSON | ADDRESS ON FILE |
| BETTY SEACORD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BETZ, RANDALL L | 350 MILLBROOK TRACE MARIETTA GA 30068 |
| BEUREN, CLETO | 2813 NE 29TH STREET FORT LAUDERDALE FL 33306 |
| BEUREN, CLETO | 2725 NE 29TH CT FT LAUDERDALE FL 33306-1751 |
| BEUTELL, VIRGINIA M | 1011 FELTL CT APT 335 HOPKINS MN 55343-3934 |
| BEVAN, PAMELA Q | 5100 NW 25TH LOOP OCALA FL 34482 |
| BEVAN, THOMAS G | 5941 MILLVIEW AVE SAN JOSE CA 95123 |
| BEVCOMM INC | 123 W 7TH ST BLUE EARTH MN 56013-1309 |
| BEVERLY MOSS | ADDRESS ON FILE |
| BEVERLY S DAY | 54 FLAT RIVER CHURCH RD ROXBORO NC 27574 |
| BEVERLY SHEFFIELD | ADDRESS ON FILE |
| BEVERLY THOMPSON | ADDRESS ON FILE |
| BEVINGTON, CHRISTIAN | 19 MALER LANE PATCHOGUE NY 11772 |
| BEVINGTON, CHRISTIAN C. | 19 MALER LANE PATCHOGUE NY 11772 |
| BEVIS, LESLIE F | 8826 WOLF DR PHELAN CA 92371 |
| BEWLEY INTELLECTUAL PROPERTY | LAW SERVICES PINOTAJOS 7 CASA D ALMUNECAR 18690 GRENADA |
| BEXAR COUNTY | C/O DAVID G. AELVOET LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 711 NAVARRO, SUITE 300 SAN ANTONIO TX 78205 |
| BEXAR COUNTY TAX COLLECTOR | PO BOX 839950 SAN ANTONIO TX 78283-3950 |
| BEYER, PAUL J | 10523 COLERIDGE DALLAS TX 75218 |
| BEYER, R GREGORY | LINDAUER STR.   86/1 FRIEDRICHSHAFEN D-88046 GERMANY |
| BEYZER, MIKHAIL | 2829 HICKORY BEND GARLAND TX 75044 |
| BEZEQ INTERANTIONAL (DATA) | P.B. 7097 KIRYAT MATALON PETAH TIKVA 49170 ISRAEL |
| BEZEQ INTERNATIONAL | P.B. 7097 KIRYAT MATALON PETAH TIKVA 49170 ISRAEL |
| BGH S.A | BRASIL73 1 (C 11 54AAK BUENOS AIRES ARGENTINA |
| BGH S.A. | BRASIL 731 CIUDAD DE BUENOS AIRES ARGENTINA |
| BGH SA | BRASIL 731 BUENOS AIRES B 1154 ARGENTINA |
| BGH SA | BRASIL 731 BUENOS AIRES ﬂ 1154 ARGENTINA |
| BGH SA | AV BRASIL 731 BUENOS AIRES 1154 ARGENTINA |
| BGH SA | FKA BORIS GARFUNKEL E HIHOS AV BRASIL 731 BUENOS AIRES 1154 ARGENTINA |
| BGH SA | AV. BRASIL 731 BUENOS AIRES C1154AAK ARGENTINA |
| BHADOURIA, ANAND | 38 WHITEHALL WAY BELLINGHAM MA 02019 |
| BHAMY, MADHAVA | 6513 RENEWAL ROAD PLANO TX 75074 |
| BHANUKIRAN KANCHARLA | ADDRESS ON FILE |
| BHANUSHALI, SUHAS | 71 LAKE SHORE DR S WESTFORD MA 01886-1628 |
| BHARAT SANCHAR NIGAM LIMITED | ( BANGALORE ) KARNATAKA TELECOM CIRCLE NO. 1, S V ROAD, ULSOOR, BANGALORE 560001 INDIA |
| BHARAT THIMMANA | ADDRESS ON FILE |
| BHARATHAN, GIRIDHARAN | 11 COBBLESTONE WAY N. BILLERICA MA 01862 |
| BHARATIA, JAYSHREE | 1717 PANTIGO DR. PLANO TX 75075 |
| BHARATIA, JAYSHREE A | 1717 PANTIGO DRIVE PLANO TX 75075 |
| BHARGAVA, AKHIL | 37 FAIRCHILD DR READING MA 01867 |
| BHARGAVA, PARAS | 30 WELLINGTON ST E APT. 1603 TORONTO ONT CA M5E1S6 CANADA |
| BHARGAVI KALLAMADI | ADDRESS ON FILE |
| BHAROOCHA, HASHIM | 2733 CROSBY CT SANTA CLARA CA 950512416 |
| BHASKARAN, CHRISTINE | 216 HAPPY HOLLOW CT LAFAYETTE CA 94549 |
| BHAT, GANESH | 396 ANO NUEVO AVE APT 310 SUNNYVALE CA 940854150 |
| BHAT, SHREESHA | 11005 TURTLE CREEK LN FRISCO TX 75035-8544 |
| BHAT, SHREYA | 7405 STONEY POINT DR PLANO TX 75025 |
| BHAT, SUNIL | 8236, NOVARO DR. PLANO TX 75025 |

| Claim Name | Address Information |
|---|---|
| BHATE, ANURADHA | 431 COSTA MESA TER APT G SUNNYVALE CA 94085-1612 |
| BHATIA, KANWAL J | 719 SANDY BROOK CT RODEO CA 94572-2004 |
| BHATIA, PARUL | 2420 WINDY RIDGE CT PLANO TX 750254722 |
| BHATIA, PARUL | 5403 GALAHAD LN RICHARDSON TX 75082 |
| BHATNAGAR, ATUL | 19193 ALLENDALE AVE SARATOGA CA 95070 |
| BHATT, BHUSHAN | 1324 WINTER WALK CIR MORRISVILLE NC 275606888 |
| BHATT, BHUSHAN | 11374 FOXHAVEN DR CHARLOTTE NC 28277-1491 |
| BHATT, JITENDRA D. | ADDRESS ON FILE |
| BHATTACHARJEE, KASTURI | 1717 AMBER LANE PLANO TX 75075 |
| BHATTI, DHANVINDER | 533 ALDEN LN LIVERMORE CA 94550-8630 |
| BHATTI, JASWANT S | 1344 NW 135TH AVE PEMBROKE PINES FL 33028 |
| BHATTY, MUHAMMAD | 149 N SIERRA MADRE ST # 145 MTN HOUSE CA 953911142 |
| BHAWNA SURTI | ADDRESS ON FILE |
| BHIKKAJI, SASHIDHAR | 5668, SKY RIDGE DR FRISCO TX 75035 |
| BHOPALE, ARVIND M | 1121 VALLEY QUAIL CR SAN JOSE CA 95120 |
| BHOSLE, SHAHAJI | 1000 ALBION WAY UINT #1209 BEDFORD MA 01730 |
| BHS TELECOM INC | PO BOX 12345 KANSAS CITY MO 64116-0345 |
| BHS TELECOM INC. | 1625 GENESSEE STREET KANSAS CITY MO 64102-1033 |
| BHUSHAN BHATT | ADDRESS ON FILE |
| BHUTANI, REENA | 301 BANYON TREE LN CARY NC 27513 |
| BHUVANESHWER SHARMA | ADDRESS ON FILE |
| BI SCHOENECKERS INC | NW 5055 PO BOX 1450 MINNEAPOLIS MN 55485-5055 |
| BIANCO, CHRISTIE | 27 DUNGARRIE ROAD CATONSVILLE MD 21228 |
| BIARD, JAMES | 120 ST. ALBANS DRIVE, APT. #505 RALEIGH NC 27609 |
| BIARD, JAMES | 120 ST. ALBANS DRIVE, APT. #505 RALEIGH NC 27609 |
| BIARD, JAMES A. | 120 ST. ALBANS DRIVE, APT. #505 RALEIGH NC 27609 |
| BIARD, JAMES A. | 3525 MT PROSPECT CIRCLE RALEIGH NC 27614 |
| BIBB, DIANA L | 10836 PEACHWOOD DR MANASSAS VA 20110-7922 |
| BIBBY, BRIAN | 6309 VALLEY VIEW DR MCKINNEY TX 75071 |
| BIBLE, TAMMY S | 951 STRAND FLEET DR ANTIOCH TN 37013 |
| BIBLIAFF | 226 RUE JEANNE-HAYET VARENNES PQ J3X 1V1 CANADA |
| BICE, RAYMOND O | 2617 ASHLEY DR GARLAND TX 75041 |
| BICEK, THOMAS P | 8550 CLYNDERVEN RD BURR RIDGE IL 60527 |
| BICK CORPORATION D/B/A BICK GROUP | 12969 MANCHESTER RD ST LOUIS MO 63131 |
| BICKEL, KAREN | 6119 CANNING ST OAKLAND CA 94609 |
| BICKHAM, JEFF D | 3560 COUNTY ROAD 2338 DOUGLASSVIL TX 75560 |
| BICKHAM, JEFF D. | 3560 CR 2338 DOUGLASSVILLE TX 75560 |
| BICKHAM, PHILIP A | 320 AQUA MARINE LANE KNIGHTDALE NC 27545 |
| BIDARKAR, RISHI | 100 NORTH WHISMAN  ROAD APT 417 MOUNTAIN VIEW CA 94043 |
| BIDVIA, MARY H | 133 KENSINGTON WAY SAN FRANCISCO CA 94127 |
| BIEGEL, ROY J | 9310 WATERFORD COURT HIGHLANDS RANCH CO 80130 |
| BIEGHLER, BRET | 3329 SAN PATRICIO DRIVE PLANO TX 75025 |
| BIEHLER, ROBERT | 112 CULPS HILL LESUEUR MN 56058 |
| BIEHLER, ROBERT B | 112 CULPS HILL LESUEUR MN 56058 |
| BIELAN, MICHAEL J | 4841 WELLINGTON PARK DR SAN JOSE CA 95136 |
| BIELECKI, ALEXANDER | 2701 MACARTHUR BLVD. APT 312 LEWISVILLE TX 75067 |
| BIELECKI, JOHN | 6404 SECRET DR RALEIGH NC 27612 |
| BIELECKI, JOHN D | 6404 SECRET DR RALEIGH NC 27612 |
| BIELLER, BRENDA | 22 SAN TIMOTEO RNCH SNTA MAR CA 92688 |

| Claim Name | Address Information |
|---|---|
| BIENENSTOCK, ABRAHAM | 347 NE 45TH ST POMPANO BEACH FL 330644120 |
| BIENN, MARVIN | 7013 ROCKY TOP CR DALLAS TX 75252 |
| BIENVENUE, PAUL | 14110 APPALACHIAN TRAIL DAVIE FL 33325 |
| BIENVENUE, PAUL | PO BOX 550475 DAVIE FL 33355-0475 |
| BIENVILLE PARISH SCHOOL BOARD | LA |
| BIENVILLE PARISH SCHOOL BOARD | P.O. BOX 746 ARCADIA LA 71001 |
| BIER, DAVID L | 7800 BALLSTON CT SPRINGFIELD VA 22153-2301 |
| BIERMA, KENNETH R | 266 TELFORD NEW VICTORY RD TELFORD TN 37690 |
| BIERMAN, JAY | 10251 SW STATE ROAD 24 CEDAR KEY FL 32625 |
| BIERMANN, THOMAS F | 308 WIDGEON DRIVE NE HAMPSTEAD NC 28443 |
| BIERNACKI, MICHAEL E | 298 KETTLE WOOD DR. LILBURN GA 30047 |
| BIERSBACH, MELISSA | 6901 DELAMATER RD DERBY NY 14047 |
| BIERSCHENK, ANDREA | 4325 HANOVER ST. DALLAS TX 75225 |
| BIFULCO, DAVID | 10 0CEAN BLVD APT 5 B ATLANTIC HIGHLANDS NJ 07716 |
| BIG BEND TELEPHONE COMPANY INC | 808 NORTH 5TH STREET, PO BOX 1024 ALPINE TX 79831-1024 |
| BIG BROTHERS BIG SISTERS OF | HASTINGS & PRINCE EDW COUNTIES 249 DUNDAS ST EAST BELLEVILLE ON K8N 3K4 CANADA |
| BIG MOON | BIG MOON MARKETING PO BOX 120492 NASHVILLE TN 37212 |
| BIG MOON MARKETING | 227 DUNKIRK RD BALTIMORE MD 212121812 |
| BIG MOON MARKETING | PO BOX 120492 NASHVILLE TN 37212 |
| BIG RIVER NETWORKS, LLC | 563 GREEN ST. AUGUSTA GA 30906 |
| BIG RIVER TELEPHONE COMPANY LLC | 24 S MINNESOTA ST CAPE GIRARDEAU MO 63703-6031 |
| BIG TIME | BIG TIME AUDIO 170 MULBERRY BEND JONESBOROUGH TN 37659 |
| BIG TIME AUDIO | 170 MULBERRY BEND JONESBOROUGH TN 37659 |
| BIG WORD | THE BIG WORD CENTRAL SERVICES LEEDS LS6 2AE UNITED KINGDOM |
| BIGBAND NETWORKS INC | 475 BROADWAY STREET REDWOOD CITY CA 94063 |
| BIGELOW, DEBRA D | 404 ASBURY CT DURHAM NC 27703 |
| BIGGERS, TRACY | 1779 MT ZION ROAD ASHLAND CITY TN 37015 |
| BIGGERSTAFF, LEATHA J | 1747 CORINTH CR STN MOUNTAIN GA 30087 |
| BIGGS, ERIC | 13 BROOKMONT DR MALVERN PA 19355-3124 |
| BIGGS, JOE C | 3241 SE 28TH STREET OKEECHOBEE FL 34974 |
| BIGGS, MACK B | 1083 BENEDICT CIRCLE CORONA CA 92882 |
| BIGGS, SHAWN E | 216 DICKIE AVE STATEN ISLAND NY 10314 |
| BIGHAM, KENNETH | 1310 KILMORY DR CARY NC 27511 |
| BIGHAM, MICHELLE | ADDRESS ON FILE |
| BIGHOUSE SYSTEMS, INC. | PO BOX 67 PARK FOREST IL 60466-0067 |
| BIGLAY JR, GEORGE D | 11852 ROXBURY RD GARDEN GROVE CA 92640 |
| BIGMACHINES INC | 570 LAKE COOK ROAD DEERFIELD IL 60015-4953 |
| BIGMAN, ROBERT W | 622 S 15TH STREET PHILOMATH OR 97370 |
| BIGOLIN, MIRIAM M | RUTA INTERBALNEARIA KM 87 BELLA VISTA, D TO MALDONADO URUGUAY |
| BIJI JOHN | ADDRESS ON FILE |
| BIJJALA, USHA | 140 STEDMAN ST # UNIT-1 CHELMSFORD MA 01824 |
| BIJOYA CHATTERJEE | ADDRESS ON FILE |
| BIJU BABU | 3818 RUE MIRASSOU SAN JOSE CA 95148 |
| BIJU KACHAPPILLY | ADDRESS ON FILE |
| BIKKI, RATNA | 5718 WELLS LANE SAN RAMON CA 94582 |
| BIKNERIS, IRMA A | 7535 EAST HWY 4 WALKERTON IN 46574 |
| BILAHARI AKKIRAJU | 1055 EAST EVELYN AVE APT 88 SUNNYVALE CA 94086 |
| BILAK, TARRA | 2306 ZEBCO WAY FUQUAY VARINA NC 27526 |
| BILAL RIAZ | 3620 LORNE CRESCENT MONTREAL QC H2X 2B1 CANADA |

| Claim Name | Address Information |
|---|---|
| BILALIC, RUSMIR | 36 MORRIS ST MALDEN MA 21486240 |
| BILALIC, RUSMIR | 36 MORRIS ST MALDEN MA 021486240 |
| BILEK, JAMES | PO BOX 2062 DERRY NH 03038-8262 |
| BILL BATES COWBOY RANCH | 5454 CR 126 CELINA TX 75009-4700 |
| BILL ELDER | ADDRESS ON FILE |
| BILL ELLIS BARBECUE | 3007 DOWNING STREET WILSON NC 27895-3509 |
| BILL GANTZ | ADDRESS ON FILE |
| BILL GOFF | ADDRESS ON FILE |
| BILL MAK | ADDRESS ON FILE |
| BILL PEZZULLO | 117 STERLING RIDGE WAY CARY NC 27519 |
| BILL PINSON | ADDRESS ON FILE |
| BILL THOMPSON | 207 CONNEMARA DR CARY NC 27519 |
| BILL VOSBURG | 3232 NUESE BANK CT WAKE FOREST NC 27587 |
| BILL WOLF | ADDRESS ON FILE |
| BILL, LAWRENCE | 4816 ST SIMONS TER WAXHAW NC 28173-6823 |
| BILL, LAWRENCE M. | 4816 ST SIMONS TER WAXHAW NC 28173-6823 |
| BILLEAUDEAUX, JOHN B | 3571 FULLER BLUFF DR SPRING TX 77386 |
| BILLERICA FIRE DEPARTMENT | 8 GOOD STREET BILLERICA MA 01821 |
| BILLERICA PLAN INC | 655 BOSTON ROAD BILLERICA MA 01821 |
| BILLIE PHELPS | ADDRESS ON FILE |
| BILLING INFORMATION SYSTEMS | 7411 JOHN SMITH, SUITE 200 SAN ANTONIO TX 78229 |
| BILLINGS, HAROLD D | 918 JEFFERSON RD GREENSBORO NC 27410 |
| BILLINGS, NANCY | 1542 LARKSPUR DR SAN JOSE CA 95125-4855 |
| BILLINGS, PHYLLIS E | 1617 5TH STREET MONTEVIDEO MN 56265 |
| BILLINGS, ROGER | 35 FALLING STAR COURT THE WOODLANDS TX 77381 |
| BILLINGS, ROGER M | 35 FALLING STAR COURT THE WOODLANDS TX 77381 |
| BILLINGSLEY, LAMAR | 7702 VISTA RIDGE LN SACHSE TX 75048 |
| BILLINGTON, JOHN | 437 ROBERSON CREEK PITTSBORO NC 27312 |
| BILLINGTON, JOHN | PO BOX 457 PITTSBORO NC 27312-0457 |
| BILLINGTON, SHAWN | 1611 COLLEGEVIEW APT. 302 RALEIGH NC 27606 |
| BILLMANN, HERBERT J | 963 SERENDIPITY DR. AURORA IL 60504 |
| BILLS BARBEQUE CHICKEN RESTAUR | INC 3007 DOWNING STREET WILSON NC 27895-3509 |
| BILLY BENNETT | ADDRESS ON FILE |
| BILLY BURNS | ADDRESS ON FILE |
| BILLY CREEL | ADDRESS ON FILE |
| BILLY GLENN ALLEN | ADDRESS ON FILE |
| BILLY GOODWIN | ADDRESS ON FILE |
| BILLY PREWETT | ADDRESS ON FILE |
| BILLY PRICE | ADDRESS ON FILE |
| BILLY REID | ADDRESS ON FILE |
| BILLY SPARKS | ADDRESS ON FILE |
| BILLY WILLS | ADDRESS ON FILE |
| BILLY, JASON L | 1126 HEMINGWAY LANE ROSWELL GA 30075 |
| BILODEAU, JOSEPH A | 1023 RANGER DR HILLSBOROUGH NC 27278-9034 |
| BILODEAU, JOSEPH A | 12820 TEE TIME WAY RALEIGH NC 27614-6569 |
| BILODEAU, LOUIS H | 12820 TEE TIME WAY RALEIGH NC 27614 |
| BILODEAU, RENE | 425 GUILDHALL GROVE GA 30022 |
| BILODEAU, RENE | 425 GUILDHALL GROVE ALPHARETTA GA 30022 |
| BILODEAU, STEVEN | 543 CONCORD STREET HOLLISTON MA 01746 |

| Claim Name | Address Information |
|---|---|
| BILTMORE CHANDLER LLC | 3212 JE&RSON STREET, SUITE 209 NAPA CA 94558 |
| BILTMORE FINANCIAL CENTER II | EAST CAMELBACK ROAD INC HICKSVILLE NY 11802-6135 |
| BILTMORE FINANCIAL CENTER II | EAST CAMELBACK ROAD INC HICKSVILLE AZ 11802-6135 |
| BILTMORE FINANCIAL CENTER II | 2398 E. CAMELBACK ROAD SUITE 1050 PHOENIX AZ 85016-9009 |
| BIN LI | 4751 SAN LUCAS WAY SAN JOSE CA 95135-2345 |
| BINARIO DISTRIBUIDORA DE EQUIPAMENTOS | ELETRONICOS LTDA QUADRA STRC TRECHO 04 CONJUNTO  A LOTE BRASILIA – DF 71225-541 BRAZIL |
| BINCAROUSKY III, ALFRED | 3352 CHRISTIAN LIGHT ROAD FUQUAY-VARINA NC 27526 |
| BINCKES, GARET | 11643 HALAWA LN CYPRESS CA 90630 |
| BINDA, ERROL | 507 GILMANTON ROAD CARY NC 27519 |
| BINDER, CHARLES T | 241 CARMITA AVE RUTHERFORD NJ 07070 |
| BINDER, PAUL G | 33 NEW DAWN IRVINE CA 92620 |
| BINFORD, STEPHEN | 15800 SPECTRUM DR APT 1132 ADDISON TX 75001-6369 |
| BINGAMAN, PETER | 47 INDIAN HILL ROAD WILTON CT 06897 |
| BINGHAM MCCUTCHEN LLP | 399 PARK AVENUE NEW YORK NY 10022-4689 |
| BINGHAM MCCUTCHEN LLP | 355 SOUTH GRAND AVE LOS ANGELES CA 90071-3106 |
| BINGHAM MCCUTCHEN LLP | PO BOX 70030 LOS ANGELES CA 90074-0030 |
| BINH LEE | ADDRESS ON FILE |
| BINH NGUYEN | 12591 WESTMINISTER AVE UNIT 111 GARDEN GROVE CA 92843 |
| BINH V NGUYEN | 12591 WESTMINISTER AVE UNIT 111 GARDEN GROV CA 92843 |
| BINKLEY, BRENDA D | 3508 HYDES FERRY RD NASHVILLE TN 37218 |
| BINKLEY, LYNN | 2005 MERETA DRIVE MCKINNEY TX 75070 |
| BINNER, SCOTT E. | 2505 JAKIN WAY SUWANEE GA 30024 |
| BINNER, SCOTT E. | 2505 JAKIN WAY NW SUWANEE GA 30024 |
| BINNING, PAVITER SINGH | 5945 AIRPORT ROAD SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| BINTLIFF JR, WARREN B | 150 HIMMELWRIGHT RD BARTO PA 19504 |
| BINU AHUJA | ADDRESS ON FILE |
| BINYAM JIMMA | ADDRESS ON FILE |
| BIPNINDER MAKKAR | ADDRESS ON FILE |
| BIR, DINKER D | 3394 MEADOWLANDS LN SAN JOSE CA 95135 |
| BIRCH MANAGEMENT CORPORATION | 2300 MAIN ST STE 340 KANSAS CITY MO 64108-2414 |
| BIRCH TELECOM INC | KRISTEN SCHWERTNER JOHN WISE 2020 BALTIMORE AVE KANSAS CITY MO 64108-1914 |
| BIRCHENOUGH IV, JOHN T | 47 ROLLINS TRL HOPATCONG NJ 07843 |
| BIRD & GO%N | KLEIN DALENSTRAAT 42A 3020 WINKSELE, BELGIUM |
| BIRD GOEN & CO | KLEIN DALENSTRAAT 42A WINKSELE 3020 BELGIUM |
| BIRD, CHRISTOPHER | 1530 MORGAN LANE WAYNE PA 19087 |
| BIRD, CHRISTOPHER | 3195 EDGEWOOD DR. ANN ARBOR MI 48104 |
| BIRD, DENNIS | 8154 CAMRODEN RD ROME NY 13440 |
| BIRD, RONALD | 12 BRISTOL PLACE RR5 BELLEVILLE ON K8N 4Z5 CANADA |
| BIRD, THOMAS | 1325 INDIAN WOOD DR. BROOKFIELD WI 53005 |
| BIRDSONG, JULIE S | 1040 BEECH GROVE RD BRENTWOOD TN 37027 |
| BIRDSTEP TECHNOLOGY | 720 3RD AVE STE 1100 SEATTLE WA 98104-1851 |
| BIRDSTEP TECHNOLOGY | 2101 FOURTH AVENUE, SUITE 2000 SEATTLE WA 98121 |
| BIRDZELL, SCOTT | 35030 WEST JO BLANCA ROAD STANFIELD AZ 85272 |
| BIRGIT BERRY | ADDRESS ON FILE |
| BIRKETT, DIANA | 5732 CR 2592 ROYSE CITY TX 75189 |
| BIRKETT, DIANA | 5732 CR 2592 ROYSE CITY TX 75189-2822 |
| BIRNBAUM, JUDITH M | 3 OLDE CREEK PL LAFAYETTE CA 94549 |
| BIRO, ALEX S | 914 TRIAL STREAM WAY KNIGHTDALE NC 27545 |

| Claim Name | Address Information |
|---|---|
| BISBO, JONATHAN | 6 MASON ST LOT 6 PEPPERELL MA 01463-4217 |
| BISCHOFF, MANFRED, DR. | PRINZENWEG 7 STARNBERG 82319 GERMANY |
| BISCO INDUSTRIES INC | 775 PACIFIC ROAD UNIT 32 OAKVILLE ON L6L 6M3 CANADA |
| BISCO INDUSTRIES INC | 1500 NORTH LAKEVIEW AVE ANAHEIM CA 92807-1819 |
| BISHOP COMMUNICATIONS CORPORATION | 9938 STATE HIGHWAY 55 NW ANNANDALE MN 55302-0340 |
| BISHOP, ANN | 305 LINDEMANS DR CARY NC 27519 |
| BISHOP, BONNIE | 4045 W 41ST AVE DENVER CO 80212 |
| BISHOP, CAROL J | 407 SANDSTONE DR SANTA ANA CA 92704 |
| BISHOP, CLIFFORD E | 212 PARK AVE PARIRE DU SAC WI 53578 |
| BISHOP, CORDELL | 836 ALTAIRE WALK PALO ALTO CA 94303-4642 |
| BISHOP, GLORIA L | 23 SNOW PINE CT OWINGS MILL MD 21117 |
| BISHOP, HUNTER | 4668 MOUNTAIN CREEK DRIVE ROSWELL GA 30075 |
| BISHOP, JANICE | PO BOX 432 APEX NC 27502-0432 |
| BISHOP, JEAN | 8536 NORTH BOYD AVE FRESNO CA 93720 |
| BISHOP, KEISHA | 823 NORTHWOOD HILLS AVE. DURHAM NC 27704 |
| BISHOP, MICHAEL | 1213 CHAPEL RIDGE RD APEX NC 27502 |
| BISHOP, SHAUNA | 6789 NW 125 WAY PARKLAND FL 33076 |
| BISHOP, STEPHEN | 20269 OWINGS TERRACE #606 ASHBURN VA 20147 |
| BISHOP, TAMMY | BISHOP, CORDELL (DECEASED) 836 ALTAIRE WALK PALO ALTO CA 94303 |
| BISHOP, TAMMY | CORDELL BISHOP (DECEASED) 836 ALTAIRE WALK PALO ALTO CA 94303 |
| BISHOP, TAMMY | BISHOP, CORDELL (DECEASED) 836 ALTAIRE WALK PALO ALTO CA 94303-4642 |
| BISI, DAVID P | 143 GREEN MANOR DR EAST HARTFORD CT 06118 |
| BISK EDUCATION | 9417 PRINCESS PALM AVENUE PO BOX 31028 TAMPA FL 33631-3028 |
| BISSELL, THADDEUS | 3 MICHELLE CT ALLENDALE NJ 07401 |
| BISSETT, MICHAEL J | 760 OLDE VICTORIA STREET KINCARDINE N2Z2A9 CANADA |
| BISSETT, RICHARD T | P.O. BOX 4213 SPARKS NV 89432 |
| BISSLAND, DIANE S | 77 CRANBERR RUN SOUTHAMPTON NJ 08088 |
| BISSLAND, DIANE S. | 77 CRANBERRY RUN SOUTHAMPTON NJ 08088 |
| BISSLAND, RICHARD G | 77 CRANBERRY RUN SOUTHAMPTON NJ 08088 |
| BISSLAND, RICHARD G | 77 CRANBERRY RUN SOUTHHAMPTON NJ 08088 |
| BISSON SR, ROBERT | 820 MAPLE RD HELLERTOWN PA 18055 |
| BISSON, RICHARD M | 219 SWIFT AVE N LITCHFIELD MN 55355 |
| BISSONNETTE, PIERRE | 667 ROCKLAND AVENUE OUTREMONT QC H2V 2Z5 CANADA |
| BISWAJIT KANUNGO | ADDRESS ON FILE |
| BISWAS, SHANTAM | 1108 N. PLUM GROVE ROAD # 302 SCHAUMBURG IL 60173 |
| BITTENBENDER, WILLIAM A | 3482 BEAVER CREEK DR SOUTHPORT NC 28461 |
| BITTNER, BEVERLY J | 360 CARLSON PKWY APT 122 MINNETONKA MN 55305 |
| BITTWARE INCORPORATED | 31B SOUTH MAIN STREET CONCORD NH 03301 |
| BIZ 360 INC | 1400 BRIDGE PKWY STE 202 REDWOOD CITY CA 94065-6130 |
| BIZLINK TECHNOLOGY | 47211 BAYSIDE PKWY FREMONT CA 94538-6517 |
| BJORKMAN, BENJAMIN | 3 LEONARD ST. N P.O. BOX502 DOWLING ON P0M 1R0 CANADA |
| BJORN HAAS | ADDRESS ON FILE |
| BLACK BOX CANADA CORP | 2225 SHEPPARD AVENUE E TORONTO ON M2C 5J2 CANADA |
| BLACK BOX CANADA CORP | PO BOX 56306 POSTAL STATION A TORONTO ON M5W 4L1 CANADA |
| BLACK BOX CANADA CORPORATION | 951 DENISON ST UNIT 1-5 MARKHAM ON L3E 3W9 CANADA |
| BLACK BOX CORP | 1000 PARK DRIVE LAWRENCE PA 15055-1018 |
| BLACK BOX CORP | KRISTEN SCHWERTNER JOHN WISE 1000 PARK DRIVE LAWRENCE PA 15055-1018 |
| BLACK BOX CORP | PO BOX 371671 PITTSBURGH PA 15251-7671 |
| BLACK BOX CORP | SDS 12-0976 PO BOX 86 MINNEAPOLIS MN 55486-0976 |

| Claim Name | Address Information |
|---|---|
| BLACK BOX NETWORK SERVICES | 701 EAST GATE DRIVE MT LAUREL NJ 08054 |
| BLACK BOX NETWORK SERVICES CANADA | 2225 SHEPPARD AVE E WILLOWDALE ON M2J 5C4 CANADA |
| BLACK BOX NETWORK SERVICES INC | 1010 HALEY RD MURFREESBORO TN 37129-4926 |
| BLACK BOX NETWORK SERVICES INC | KRISTEN SCHWERTNER JOHN WISE 1010 HALEY RD MURFREESBORO TN 37129-4926 |
| BLACK BOX NETWORK SERVICES INC - | 1010 HALEY RD MURFREESBORO TN 37129 |
| BLACK DOG TOWERS INC | 1790 APEX ROAD, SUITE 200 SARASOTA FL 34240 |
| BLACK DUCK SOFTWARE INC | 265 WINTER STREET WALTHAM MA 02451-8717 |
| BLACK HILLS FIBERCOM LLC | 809 DEADWOOD AVE RAPID CITY SD 57702-0449 |
| BLACK TIE DINNER INC | 3878 OAK LAWN SUITE 100B # 321 DALLAS TX 75219-4615 |
| BLACK, BARBARA J | 1008 WYDLEWOOD RD DURHAM NC 27704 |
| BLACK, BARRY | 744 ENDICOTT WAY THE VILLAGES FL 32162 |
| BLACK, DANNY | 1705 SCOTTSDALE DRIVE PLANO TX 75023 |
| BLACK, DAVID | 1125 HAWK HOLLOW LANE OLD FARM CROSSING WAKE FOREST NC 27587 |
| BLACK, DAVID A | 10502 BRIAR BROOK LANE FRISCO TX 75034 |
| BLACK, GREG | 518 KELLY RIDGE DR APEX NC 27502 |
| BLACK, JOHN C | 4 THERESA AVE BILLERICA MA 01862 |
| BLACK, JOSEPH | 2099 KAHALA CIR CASTLE ROCK CO 80104 |
| BLACK, LARRY | 124 HOLLOW RD STAHLSTOWN PA 15687 |
| BLACK, MARJORIE TILLERY | 713 MISTY ISLE PL RALEIGH NC 27615 |
| BLACK, VAN-LEAR | 745 SCARLET OAK TRAIL ALPHARETTA GA 30004 |
| BLACK, WENDELL W | 1504 CROWLEY ROAD ARLINGTON TX 76012 |
| BLACKARD, KAREN G | 5751 N. KOLB RD APT 16101 TUCSON AZ 85750 |
| BLACKBURN JR, JAMES L | 8568 TREEVIEW CIRCLE CICERO NY 13039 |
| BLACKBURN, CHARLES M | PO BOX 678043 ORLANDO FL 32867 |
| BLACKBURN, ERYC | 917, DES SORBIERS PINCOURT PQ J7V0C9 CANADA |
| BLACKBURN, THERESE | 1214 EDENHAM LN CUMMING GA 30041 |
| BLACKFOOT TELEPHONE COOPERATIVE INC | 1221 N RUSSELL ST MISSOULA MT 59808-1898 |
| BLACKFOOT TELEPHONE COOPERATVIE INC | 1221 N RUSSELL ST MISSOULA MT 59808-1898 |
| BLACKLEY, BETSY | 1666 SUITTS STORE RD FRANKLINTON NC 27525 |
| BLACKLEY, BETSY R. | 1666 SUITT'S STORE ROAD FRANKLINTON NC 27525 |
| BLACKLEY, KAREN | 3165 TOM HUNT RD. OXFORD NC 27565 |
| BLACKMAN, DONNA M | 5429 PARKWOOD DR RALEIGH NC 27612 |
| BLACKMONT CAPITAL INC | 181 BAY STREET TORONTO ON M5J 2T3 CANADA |
| BLACKSTONE | 345 PARK AVENUE NEW YORK NY 10154 |
| BLACKSTONE GROUP LP THE | 345 PARK AVE FLOOR 31 NEW YORK NY 10154-3197 |
| BLACKWELDER, DAVID | 308 SOLANO DR ALLEN TX 75013 |
| BLACKWELL PARTNERS LLC | TRANSFEROR: GFI, A DIVISION OF THOMAS & C/O DUMAC INC, ATTN: JANNINE LALL 280 SOUTH MANGUM STREET. SUITE 210 DURHAM NC 27701 |
| BLACKWELL, JANICE W | RT 1 BOX 56-C ROXBORO NC 27573 |
| BLACKWELL, RACHEL E | PO BOX 319 STEM NC 27581 |
| BLACKWOOD, CHRISTOPHER | 309 CHRISTOPHER CIRCLE MURPHY TX 75094 |
| BLADE NETWORK TECHNOLOGIES | 2051 MISSION COLLEGE BLVD SANTA CLARA CA 95054-1519 |
| BLADE NETWORK TECHNOLOGIES, INC. | 2460 SAND HILL ROAD, SUITE 100 MENLO PARK CA 94025 |
| BLADE NETWORK TECHNOLOGIES, INC. | C/O GARNETT & HELFRICH CAPITAL, 2460 SAND HILL ROAD, SUITE 100 ATTENTION: VIKRAM MEHTA MENLO PARK CA 94025 |
| BLADE NETWORK TECHNOLOGIES, INC., | C/O GARNETT & HELFRICH CAPITAL ATTN: VIKRAM MEHTA 2460 SAND HILL ROAD, SUITE 100 MENLO PARK CA 94025 |
| BLADE NETWORK TECHNOLOGIES, INC., | C/O GARNETT & HELFRICH CAPITAL ATTN: ATTENTION: VIKRAM MEHTA 2460 SAND HILL ROAD, SUITE 100 MENLO PARK CA 94025 |
| BLADE NETWORK TECHNOLOGIES, INC., C/O | GARNETT & HELFRICH CAPITAL ATTN V MEHTA 2460 SAND HILL ROAD, SUITE 100 MENLO |

| Claim Name | Address Information |
|---|---|
| BLADE NETWORK TECHNOLOGIES, INC., C/O | PARK CA 94025 |
| BLADE ORG | IEEE-ISTO 445 HOES LANE PISCATAWAY NJ 08854-4141 |
| BLAHA, TIMOTHY | RR1 PMLE 382 BUSH KILL PA 18324 |
| BLAIN & PAQUIN | ARPENTEUR GEOMETRES 9652 RUE LAJEUNESSE MONTREAL QC H3L 2C6 CANADA |
| BLAINE CAVASSO | ADDRESS ON FILE |
| BLAINE COVINGTON JANIN | 425 CALIFORNIA ST SUITE 2200 SAN FRANCISCO CA 94104-2102 |
| BLAIR PLEASANT DBA COMMFUSION | 1510 MISTY CLOUD PLACE SANTA ROSA CA 95409 |
| BLAIR TELEPHONE COMPANY | 1605 WASHINGTON ST, PO BOX 400 BLAIR NE 68008-0400 |
| BLAIR TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 1605 WASHINGTON ST BLAIR NE 68008-0400 |
| BLAIR WISNER | ADDRESS ON FILE |
| BLAIR, CAROLINE R | 841 SIBYL LANE PROSPER TX 75078 |
| BLAIR, CHRISTOPHER | 841 SIBYL LANE PROSPER TX 75078 |
| BLAIR, CHRISTOPHER S | 52 HACKLEBORO RD P O BOX 239 CANTERBURY NH 03224 |
| BLAIR, DONALD E | 735 31ST AVE SAN FRANCISCO CA 94121 |
| BLAIR, GARY | 29 MAITLAND DR. RR5 BELLEVILLE ON K8N 4Z5 CANADA |
| BLAIR, JUDI L | 1270 TRIBBLE RD SHERMAN TX 75090 |
| BLAIR, LAWERNCE | 2495 AQUASANTA TUSTIN CA 92782 |
| BLAIR, LAWRENCE | 2495 AQUASANTA TUSTIN CA 92782 |
| BLAIR, LAWRENCE D. | 2495 AQUASANTA TUSTIN CA 92782 |
| BLAIR, LEONARD | 640 HOWELL ROAD JONESVILLE SC 29353 |
| BLAIR, SCOTT E | PO BOX 13010 RTP NC 27709 |
| BLAKE BETHEL | ADDRESS ON FILE |
| BLAKE CASSELS & GRAYDONLLP | 45 O CONNOR ST 20TH FLOOR OTTAWA ON K1P 1A4 CANADA |
| BLAKE CASSELS & GRAYDONLLP | BOX 25 COMMERCE COURT W 199 BAY STREET TORONTO ON M5L 1A9 CANADA |
| BLAKE DECKER | ADDRESS ON FILE |
| BLAKE DENISON | ADDRESS ON FILE |
| BLAKE KADRA | ADDRESS ON FILE |
| BLAKE KNOX, MICHAEL W | 31 SANDSTONE RIDGE D R DURHAM NC 27713 |
| BLAKE KUNKEL | ADDRESS ON FILE |
| BLAKE PRENATT | ADDRESS ON FILE |
| BLAKE, CHELSEA E | 1008 CLAY HILL DR KNIGHTDALE NC 27545 |
| BLAKE, CHRISTIE | 6 ROBBS TERRACE LUNENBURG MA 01462 |
| BLAKE, DERRY M | 226 N CENTRAL AVE RAMSEY NJ 07446 |
| BLAKE, KEVIN W | 5990 ARAPAHO RD APT 1-D DALLAS TX 75248-3712 |
| BLAKE, MARK | 3904 BELTON DRIVE DALLAS TX 75287 |
| BLAKE, RONALD L | 3917 PROMONTORY PLANO TX 75075 |
| BLAKE, TERRI V | 2210 SOUTHGATE ST DURHAM NC 27703 |
| BLAKELY SOKOLOFF TAYLOR & ZAFMAN | 1501 SOUTH MOPAC, SUITE 250 AUSTIN TX 78746-7542 |
| BLAKELY SOKOLOFF TAYLOR & ZAFMAN | 12400 WILSHIRE BLVD LOS ANGELES CA 90025-1040 |
| BLAKENEY, VIRGINIA P | 1016 FOREST COURT WEST PALM BEA FL 33405 |
| BLAKESLEE, KENNETH S | REGATTA VIEW RIVER RD TAPLOW SL6 0BB UNITED KINGDOM |
| BLALOCK, ANGELIA B | 200 N. OLD 75 HWY STEM NC 27581 |
| BLALOCK, ROBERT E | 205 ROBERT E BLALOCK ROAD ROUGEMONT NC 27572 |
| BLANC, GLENN | 4236 WESTSHORE WY FT COLLINS CO 80525 |
| BLANC, GLENN A | 4236 WESTSHORE WY FT COLLINS CO 80525 |
| BLANCA ALONSO | 409 WASHINGTON AVE, SUITE 2B BROOKLYN NY 11238 |
| BLANCA ALONSO | 409 WASHINGTON AVE BROOKLYN NY 11238 |
| BLANCA ALONSO | 409 WASHINGTON AVE APT 2B BROOKLYN NY 11238-1828 |
| BLANCA TELEPHONE COMPANY INC | 129 SANTA FE AVENUE, PO BOX 1031 ALAMOSA CO 81101-1031 |

| Claim Name | Address Information |
|------------|---------------------|
| BLANCA TELEPHONE COMPANY INC | GINNY WALTER LORI ZAVALA 129 SANTA FE AVENUE ALAMOSA CO 81101-1031 |
| BLANCHARD TELEPHONE ASSOCIATION INC | 425 MAIN ST, PO BOX 67 BLANCHARD MI 49310-0067 |
| BLANCHARD TELEPHONE ASSOCIATION INC | GINNY WALTER LINWOOD FOSTER 425 MAIN ST BLANCHARD MI 49310-0067 |
| BLANCHARD, JAMES J | 500 EIGHTH STREET, NW WASHINGTON DC 20004 |
| BLANCHARD, RONALD G | 896 E NICHOLAS ST HERNANDO FL 33463 |
| BLANCHE HEALY | ADDRESS ON FILE |
| BLANCIAK, KRISTEE | 62 BELLVIEW CIRCLE MCKEES ROCKS PA 15136 |
| BLANCO, BERTO C | 794 ORCHID DR ROYAL PALM BC FL 33411 |
| BLANCO, DENNIS | 165 CAMPBELL DR. MOUNTAIN VIEW CA 94043 |
| BLANCO, FRANK A | 14919 SW 80TH ST APT 202 MIAMI FL 33193 |
| BLANCO, JORGE | 15855 SW 12TH ST PEMBROKE PINES FL 33027 |
| BLANCO, JORGE | 8101 SW 62ND PLACE SOUTH MIAMI FL 33143 |
| BLANCO, JORGE | 8101 SW 62ND PL MIAMI FL 33143-8013 |
| BLANCO, MABEL M | 14919 SW 80TH ST APT 202 MIAMI FL 33193-3151 |
| BLANCO, MILTON | PO BOX 2035 OROCOVIS PR 00720 |
| BLAND JR, D G | 108 CROATAN CIRCLE CARY NC 27513 |
| BLAND SR, DURWOOD G | 3033 BEECH GROVE DR DURHAM NC 27705 |
| BLAND, JUDY | 321 HORSESHOE RD ABERDEEN NC 283155393 |
| BLAND, JUDY D. | C/O LEON A. LUCAS, P.A. 209 WEST SECOND STREET PO BOX 910 KENLY NC 27542 |
| BLAND, STEVEN P | 11901 COACHMAN'S WAY RALEIGH NC 27614 |
| BLANEY, PATRICK J | 75 RICHARD ROAD HOLLISTON MA 01746 |
| BLANEY, TIMOTHY | 12795 LOW HILLS ROAD NEVADA CITY CA 95959 |
| BLANK III, JOSEPH | 6018 SHERWOOD COURT NASHVILLE TN 37215 |
| BLANK, JOSEPH JOHN III | 6018 SHERWOOD COURT NASHVILLE TN 37215 |
| BLANKENSHIP, CURTIS | 11 HIGH MESA PL RICHARDSON TX 75080-1519 |
| BLANKENSHIP, CURTIS M. | 11 HIGH MESA PLACE RICHARDSON TX 75080 |
| BLANKENSHIP, CURTIS M. | 11 HIGH MESA PL RICHARDSON TX 75080-1519 |
| BLANKENSHIP, DEAN | 870 BUCKINGHAM CT. APT E CARY NC 27511 |
| BLANKENSHIP, DEAN M | 870 BUCKINGHAM CT. APT E CARY NC 27511 |
| BLANKENSHIP, JAN | 1403 MEADOW VIEW DR RICHARDSON TX 75080-4035 |
| BLANKENSHIP, LESLIE D | 103 CANDACE PLACE CARY NC 27513 |
| BLANKENSHIP, RICHARD | 19707 WELLINGTON MANOR BLVD LUTZ FL 33549 |
| BLANKENSHIP, STEPHANIE | 1530 VIA CAMPO AUREO SAN JOSE CA 95120 |
| BLANN, ALLISAN S | 2930 CANIS CR GARLAND TX 75044-6226 |
| BLANSCET CHIANG, LUGAY | 7213 AVALON PLANO TX 75025 |
| BLANSCET,LUGAY | ADDRESS ON FILE |
| BLANTON, PHILIP T | 1364 NORMANDY DR ATLANTA GA 30306 |
| BLASIAK, MARK | 115 WOODCREST PL VENETIA PA 15367 |
| BLASKOVICH, MARK A | 431 BELLWOOD DR SANTA CLARA CA 95054 |
| BLASKOWSKI, STEVEN | 2079 COUNTY RD 235 WEDOWEE AL 36278 |
| BLASY, ANTON | 8016 N KENTON SKOKIE IL 60076 |
| BLATTER, KEVIN | 1863 RENEE WAY CONCORD CA 94521 |
| BLAUFUS, DORIS J | 1502 JARVIS PL SAN JOSE CA 95118 |
| BLAUVELT, ANNA L | 2309 VILLAGE CREEK IRVING TX 75060 |
| BLAYLOCK, LADINER | 4013 BATISTE RD RALEIGH NC 27613 |
| BLAZEJEWSKI, STAN J | 502 ARROWWOOD BEACH RD TRINIDAD TX 75163 |
| BLAZER JR, ROBERT | 845 RACQUET CLUB WAY KNOXVILLE TN 37923 |
| BLAZER JR, ROBERT | 3432 TEAL CREEK LN KNOXVILLE TN 37931-2698 |
| BLAZO, RUDOLPH | 12108 POLO DRIVE APT 234 FAIRFAX VA 22033 |

| Claim Name | Address Information |
|---|---|
| BLC TELECOM | 427 CENTERPOINTE CIRCLE SUITE 1881 ALTAMONTE SPRINGS FL 32701-3463 |
| BLEASDELL, STEVEN K | 3620 NW NORWOOD ST CAMAS WA 98607 |
| BLEAU, DOUGLAS A | 3933 DALE ROAD APT E MODESTO CA 95356 |
| BLEDSOE TELEPHONE COOPERATIVE | 203 CUMBERLAND AVE, PO BOX 609 PIKEVILLE TN 37367-0609 |
| BLETHEN, JANET E | 4605 SYLVANER LN BIRMINGHAM AL 35244 |
| BLEVINS, BEATRICE W | 5429 EAST MOUNTAIN STN MOUNTAIN GA 30083 |
| BLEVINS, GARY L | 5047 RANGE RD OXFORD NC 27565 |
| BLEVINS, RICKY W | 1009 WOODVALLEY DRIVE EASTMAN GA 31023 |
| BLIDY, JOSEPH A | 6158 DAWNS RIDGE CICERO NY 13039 |
| BLINSINGER, ESTHER | 33 PANAMA ROAD CHATSWORTH NJ 08019 |
| BLISS, RALPH | 249 ASTLE STREET TEWKSBURY MA 01876 |
| BLISS, RALPH F. | 249 ASTLE STREET TEWKSBURY MA 01876 |
| BLISSETT JR, JAMES P | 8332 MUIRFIELD DR FUQUAY VARINA NC 27526 |
| BLIZZARD, RICKY V | 214 RIDGEVIEW DR MOUNT AIRY NC 27030 |
| BLOCK, GARY L | 2750 PIEDMONT AVE APT 24 MONTROSE CA 91020-1330 |
| BLOCK, GENE S | 6 AUCUBA CT DURHAM NC 27704 |
| BLOCKLEY, MARGARET | 2184 ORION CT LIVERMORE CA 94550 |
| BLOEDON, ROBERT V | PO BOX 24 PA 18327-0024 |
| BLOM, MARK A | 17523 IONIA PATH LAKEVILLE MN 55044 |
| BLOMEYER, JOHN | 820 LAS TRAMPAS RD LAFAYETTE CA 945494810 |
| BLOOD MARROW TRANSPLANT | #1000 5670 PEACHTREE DUNWOOD RD ATLANTA GA 30342 |
| BLOOD SYSTEMS INC | 6210 EAST OAK STREET, PO POX 1867 SCOTTSDALE AZ 85257-1101 |
| BLOODWORTH, JANE C | 876 COUNTY ROAD 58 OZARK AL 36360 |
| BLOOM, DEAN C | 106 ROBIN HOOD LANE ASTON PA 19014 |
| BLOOM, SHIRLEY | 151 E. 31 ST., APT 22 E NEW YORK NY 10016 |
| BLOOM, SHIRLEY | 151 E 31 ST., APT. 22E NEW YORK NY 10016-9507 |
| BLOOM, SHIRLEY | ATTN: LESLIE MUNDJER 10440 QUEENS BLVD APT. 2D FOREST HILLS NY 11375 |
| BLOOMBERG FINANCE L.P. | 731 LEXINGTON AVE NEW YORK NY 10022-1331 |
| BLOOMBERG FINANCE LP | PO BOX 30244 HARTFORD CT 06150-0244 |
| BLOOMBERG LP | 161 BAY ST BCE PLACE SUITE 4300 TORONTO ON M5J 2S1 CANADA |
| BLOOMBERG LP | 731 LEXINGTON AVENUE NEW YORK NY 10022 |
| BLOOMBERG LP | 731 LEXINGTON AVE NEW YORK NY 10022-1331 |
| BLOOMBERG LP | KRISTEN SCHWERTNER JUNNE CHUA 731 LEXINGTON AVE NEW YORK NY 10022-1331 |
| BLOOMBERG LP | PO BOX 30244 HARTFORD CT 06150 |
| BLOOMER TELEPHONE COMPANY | 1120 15TH AVE BLOOMER WI 54724-1697 |
| BLOOMER TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 1120 15TH AVE BLOOMER WI 54724-1697 |
| BLOOMINGDALE HOME TELEPHONE COMPANY | 5 MAIN ST, PO BOX 206 BLOOMINGDALE IN 47832-0206 |
| BLOOMINGDALE HOME TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 5 MAIN ST BLOOMINGDALE IN 47832-0206 |
| BLOOMINGDALE TELCO | 101 W KALAMAZOO ST, PO BOX 187 BLOOMINGDALE MI 49026-0187 |
| BLOOMINGDALE TELEPHONE COMPANY INC | 101 W KALAMAZOO ST PO BOX 187 BLOOMINGDALE MI 49026-0187 |
| BLOSSER, JAMES | 5825 RIVES DRIVE ALPHARETTA GA 30004 |
| BLOSSOM TELEPHONE COMPANY INC | 145 N CENTER STREET, PO BOX 8 BLOSSOM TX 75416-0008 |
| BLOUNT, JAMES A | 7701 GLENCANNON DR CHARLOTTE NC 28227 |
| BLOW, LORETTA A | 2515 BUCKINGHAM WILSON NC 27893 |
| BLOW, SONYA | 1004 FARNSWORTH RD WAKE FOREST NC 27587 |
| BLOZE, MICHAEL J | 5155 N MISSION DR NORRIDGE IL 60656 |
| BLUE CROSS AND BLUE SHIELD OF TENNESSE | 801 PINE STREET CHATTANOOGA TN 37402-2555 |
| BLUE CROSS AND BLUE SHIELD OF TN | 801 PINE STREET CHATTANOOGA TN 37402-2555 |
| BLUE CROSS BLUE SHEILD OF DELAWARE INC | 1 BRANDWINE GATEWAY WILMINGTON DE 19803 |

| Claim Name | Address Information |
|---|---|
| BLUE CROSS BLUE SHIELD | PO BOX 419169 KANSAS CITY MO 64141-6169 |
| BLUE CROSS BLUE SHIELD OF ALABAMA | 450 RIVER CHASE PARKWAY BIRMINGHAM AL 35298 |
| BLUE CROSS BLUE SHIELD OF ARKANSAS | 10225 FLORIDA BOULEVARD BATON ROUGE LA 70815-1791 |
| BLUE CROSS BLUE SHIELD OF ARKANSAS | 601 GAINES STREET LITTLE ROCK AR 72201 |
| BLUE CROSS BLUE SHIELD OF ARKANSAS | REGENCY CENTER OFFICE PARK, SUITE 100 701 N.W. 63RD STREET OKLAHOMA CITY OK 73116 |
| BLUE CROSS BLUE SHIELD OF COLORADO | 700 BROADWAY DENVER CO 80273 |
| BLUE CROSS BLUE SHIELD OF CONNECTICUT, | INC. 370 BASSETT ROAD NORTH HAVEN CT 06473-4201 |
| BLUE CROSS BLUE SHIELD OF DELAWARE | ONE BRANDYWINE GATEWAY, PO BOX 1991 WILMINGTON DE 19899 |
| BLUE CROSS BLUE SHIELD OF GEORGIA | 3350 PEACHTREE ROAD NE ATLANTA GA 30326 |
| BLUE CROSS BLUE SHIELD OF INDIANA | 8320 CRAIG STREET, SUITE 100 INDIANAPOLIS IN 46250-3595 |
| BLUE CROSS BLUE SHIELD OF NORTH DAKOTA | 4510 13TH AVENUE SW FARGO ND 58121-0001 |
| BLUE CROSS BLUE SHIELD OF RHODE ISLAND | ONE WAYBOSSET HILL PROVIDENCE RI 02903 |
| BLUE CROSS BLUE SHIELD OF ROCHESTER AREA | GATEWAY CENTER, 150 EAST MAIN STREET ROCHESTER NY 14647 |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | 300 ARBOR LAKE DRIVE, SUITE 400 COLUMBIA SC 29223 |
| BLUE CROSS BLUE SHIELD OF TENNESSEE | 801 PINE STREET CHATTANOOGA TN 37402-2555 |
| BLUE CROSS/BLUE SHIELD OF FLORIDA | 4800 DEERWOOD CAMPUS PKWY JACKSONVILLE FL 32246-8273 |
| BLUE MOLINEUX, CHERYL L | 807 NOCONIA PL FUQUAY VARINA NC 27526 |
| BLUE MOON SOLUTIONS INC | 12117 BEE CAVES ROAD, SUITE 180 AUSTIN TX 78738-5392 |
| BLUE PEARL SOFTWARE INC | 4699 OLD IRONSIDES DR STE 390 SANTA CLARA CA 95054-1867 |
| BLUE RIDGE PED | PO BOX 30693 RALEIGH NC 27622 |
| BLUE ROADS | PMB 383 1030 E EL CAMINO REAL SUNNYVALE CA 940873759 |
| BLUE SHIELD OF WESTERN NEW YORK, UPSTATE | MEDICARE DIVISION 7-9 COURT STREET BINGHAMTON NY 13901 |
| BLUE SKY COMMUNICATIONS | 100 N POINT CTR E STE 300 ALPHARETTA GA 30022-8261 |
| BLUE SKY WIRELESS LTD | GRAND PAVILION 802 WEST BAY ROAD GEORGETOWN CAYMAN ISLANDS |
| BLUE SKY WIRELESS LTD. | GRAND PAVILION #802, WEST BAY ROAD GRAND CAYMAN CAYMAN ISLANDS |
| BLUE TECH INC | 4025 HANCOCK ST STE 100 SAN DIEGO CA 92110-5167 |
| BLUE VECTOR | 2637 MARINE WAY # 200 MOUNTAIN VIEW CA 940431125 |
| BLUE VECTOR SYSTEMS | 2637 MARINE WAY # 200 MOUNTAIN VIEW CA 94043-1125 |
| BLUE, NELSON A | 2878 WYCLIFF RD RALEIGH NC 27607 |
| BLUEFIN RESEARCH PARTNERS INC. | ATTN: BRIAN KRITZER ONE BOSTON PLACE 38TH FLOOR BOSTON MA 02108 |
| BLUEGRASS CELLULAR INC | GINNY WALTER LINWOOD FOSTER 2902 RING RD ELIZABETHTOWN KY 42701-7934 |
| BLUEGRASS CELLULAR INC. | 2902 RING RD ELIZABETHTOWN KY 42701-7934 |
| BLUEPOINT LEADERSHIP DEVELOPMENT | 99 BRONTE ROAD, UNIT 804 OAKVILLE ON L6L 3B7 CANADA |
| BLUESOCKET INC. | 52 2ND AVE BURLINGTON MA 01803-4411 |
| BLUESTREAK TECHNOLOGIE CANADA INC | 460 SAINT-PAUL EAST OFFICE 300 MONTREAL QC H2Y 3V1 CANADA |
| BLUM, ROBERT L | 2449 INDIA BLVD. DELTONA FL 32738 |
| BLUME, GUENTER K | 5818 SW 89TH TER COOPER CITY FL 333285159 |
| BLUMENBLATH, LEE | 1115 SANDY CREEK DR ALLEN TX 75002 |
| BLUMENFELD, SYMEN | 605 COMPTON ROAD RALEIGH NC 27609 |
| BLUMSON, SARR J | 1210 HENRY ANN ARBOR MI 48104 |
| BLUNDO, SHARON | 59 ALLEN RD BILLERICA MA 01821 |
| BLY, DAVID | 2031 ATLANTIC AVENUE FERNANDINA BEACH FL 32034 |
| BLY, GARY R | 1397 ELMBANK WAY WEST PALM BEA FL 33411 |
| BLY, SUE F | 104 ROLYNN DRIVE NASHVILLE TN 37210 |
| BLYSKAL, LINDA R | 22 SYLVAN PL VALLEY STREAM NY 11581-1311 |
| BLYTHE HUGHES | 303 STONEBRIDGE DR RICHARDSON TX 75080 |

| Claim Name | Address Information |
|---|---|
| BLYTHE JR, JIMMY G | 664 ALBIN PL CREEDMOOR NC 275229737 |
| BLYTHE, DAVID | 76 APPALOOSA TR. APEX NC 27523 |
| BMC | BMC SOFTWARE INC 2101 CITYWEST BLVD HOUSTON TX 77042-2827 |
| BMC SOFTWARE CANADA INC | P O BOX 1517 STATION A TORONTO ON M5W 3N9 CANADA |
| BMC SOFTWARE DISTRIBUTION INC | 2101 CITYWEST BOULEVARD HOUSTON TX 77042-2828 |
| BMC SOFTWARE INC | 2101 CITYWEST BLVD HOUSTON TX 77042-2827 |
| BMG DIRECT MARKETING | PO BOX 916400 RANTOUL IL 61866-6400 |
| BMH COMMUNICATIONS, INC | 4070 AMANDA LANE CUMMING GA 30040-5031 |
| BMO FINANCIAL GROUP | 2 - 420 HAZELDEAN RD KANATA ON K2L 4B2 CANADA |
| BMO FINANCIAL GROUP | 31 - 100 ANDERSON RD SE CALGARY AB T3K 2X4 CANADA |
| BMO HARRIS PRIVATE BANKING | 55 METCALFE ST SUITE 250 OTTAWA ON K1P 6L5 CANADA |
| BMO INVESTORLINE | 100 KING ST WEST 20TH FL 1ST CANADIAN PLACE TORONTO ON M5X 1H3 CANADA |
| BMO INVESTORLINE | 350 7TH AVENUE SW FLOOR 7 CALGARY AB T2P 3N9 CANADA |
| BMO NESBITT BURNS | 201 - 269 LAURIER AVE WEST OTTAWA ON K1P 5J9 CANADA |
| BMO NESBITT BURNS | 1600 CARLING AVENUE STE 700 OTTAWA ON K1Z 1B4 CANADA |
| BMO NESBITT BURNS | 90 BURNHAMTHORPE RD WEST MISSISSAUGA ON L5B 3C3 CANADA |
| BMO NESBITT BURNS | 132 TRAFALGAR RD OAKVILLE ON L6J 3G5 CANADA |
| BMO NESBITT BURNS | 100 CONSILIUM PLACE GROUND FLOOR SCARBOROUGH ON M1M 3P5 CANADA |
| BMO NESBITT BURNS | 1 FIRST CANADIAN PLACE PO BOX 150 TORONTO ON M5X 1H3 CANADA |
| BMO NESBITT BURNS | 1 FIRST CANADIAN PLACE TORONTO ON M5X 1H3 CANADA |
| BMO NESBITT BURNS | 1900 255 QUEENS AVE LONDON ON N6A 5R8 CANADA |
| BMO NESBITT BURNS | 1600 - 425 1ST ST SW CALGARY AB T2P 3L8 CANADA |
| BMO NESBITT BURNS INC.* | ATTN: LOUISE TORANGEAU 1 FIRST CANADIAN PLACE 13TH FL P O BOX 150 TORONTO ON M5X 1H3 CANADA |
| BN SYSTEMS, INC. | PO BOX 347 ORCHARD PARK NY 14127-0347 |
| BNA BOOKS A DIVISION OF THE BU | OF NATIONAL AFFAIRS IN 130 CAMPUS DRIVE EDISON NJ 08818-7814 |
| BNA COMMUNICATIONS INC | BUREAU OF NATIONAL AFFAIRS INC PO BOX 64284 BALTIMORE MD 21264-4284 |
| BNA COMMUNICATIONS INC | 3 BETHESDA METRO CTR STE 250 BETHESDA MD 20814-5377 |
| BNA INTERNATIONAL | 29TH FLOOR MILLBANK TOWER 21-24 MILLBANK MILLBANK LO SW1P 4QP GREAT BRITAIN |
| BNP PARIBAS SECURITITES CORP./FIXED INCO | ATTN: MATTHEW ROMANO 787 7TH AVENUE 29TH FLOOR NEW YORK NY 10019 |
| BNY MELLON | 500 GRANT STREET, ROOM 3210 BNY MELLON CENTER PITTSBURGH PA 15258-0001 |
| BO CHENG | 3802 FOREST HILL DR FURLONG PA 18925-1182 |
| BO WEI | ADDRESS ON FILE |
| BOARD OF BAR OVERSEERS | PO BOX 55863 BOSTON MA 02205 |
| BOARD OF EQUALIZATION | CA |
| BOARD OF EQUALIZATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| BOARD OF EQUALIZATION | P.O. BOX 942879 SACRAMENTO CA 94279-0001 |
| BOARD OF TRADE | 999 CANADA PLACE VANCOUVER BC V6C 3E1 CANADA |
| BOARD, TONY | PO BOX 302 BREESPORT NY 14816-0302 |
| BOARDMAN, ANN | 111 BRAMBLE COURT RALEIGH NC 27615 |
| BOARDMAN, ANN E. | 111 BRAMBLE CT. RALEIGH NC 27615 |
| BOARDMAN, ANN E. | BOARDMAN, ANN E. 110 BRAMBLE COURT RALEIGH NC 27615 |
| BOARDMAN, ANN E. | 110 BRAMBLE CT RALEIGH NC 27615-6401 |
| BOARDMAN, ANN E. | BOARDMAN, ANN E. PO BOX 97661 RALEIGH NC 27624 |
| BOARDWALK INFORMATION SYSTEMS INC. | 200 - 1501 FIRST STREET, S.W. CALGARY AB T2R 0W1 CANADA |
| BOATMAN, DAVID | 5512 DARK FOREST DRIVE MCKINNEY TX 75070 |
| BOATWRIGHT, SAMUEL T | 4705 E CONWAY DRIVE ATLANTA GA 30327 |
| BOAZ, HEIDI | 505 OSPREY DR REDWOOD CITY CA 94065 |

| Claim Name | Address Information |
|---|---|
| BOB EICHMANN | 15 HASKELL AVE LEOMINSTER MA 01453 |
| BOB FUBEL | ADDRESS ON FILE |
| BOB GRAHAM CENTER FOR PUBLIC SVC | 2012 UNIVERSITY AVE GAINSVILLE FL 32604 |
| BOB SILVERNALE | 94 ELM ST GOFFSTOWN NH 03045-1913 |
| BOBADILLA CANON, SANDRA MARITZA | 156 COLUMBUS DR TENAFLY NJ 07670-1633 |
| BOBADILLA CANON, SANDRA MARITZA | 1844 NW 128TH AVE. PEMBROKE PINES FL 33028 |
| BOBAL, MICHAEL | 289 CENTRAL AVENUE BOHEMIA NY 11716 |
| BOBAN, BENJI | 4502 CARLTON DR. GARLAND TX 75043 |
| BOBBIE COFFEY | ADDRESS ON FILE |
| BOBBIE HENNIG | ADDRESS ON FILE |
| BOBBIE LAMBERT | ADDRESS ON FILE |
| BOBBIE SCHATZ | ADDRESS ON FILE |
| BOBBITT, JAMES M | 106 QUAILWOOD CIR. SWANSBORO NC 28584 |
| BOBBY B WILSON | 1001 HUMMINGBIRDLN WACO TX 76712-3440 |
| BOBBY DANIEL | ADDRESS ON FILE |
| BOBBY DAVEE | ADDRESS ON FILE |
| BOBBY DAVIS | 8200 MICRON DRIVE APT #1805 SAN ANTONIO TX 78251 |
| BOBBY JOHNSON | ADDRESS ON FILE |
| BOBBY NORRIS | ADDRESS ON FILE |
| BOBBY R. JOHNSON, JR. | C/O RUBY & SCHOFIELD 125 SOUTH MARKET STREET, SUITE 1001 SAN JOSE CA 95113 |
| BOBBY WILSON ELECTRIC CO | 2 HIGHCROSS COURT RALEIGH NC 27613 |
| BOBBY WILSON ELECTRIC COMPANY | NO2 HIGHCROSS COURT RALEIGH NC 27613 |
| BOBCATS YOUTH FOUNDATION | 333 EAST TRADE ST CHARLOTTE NC 28202 |
| BOBO, BETTY R | 309 W 105TH ST CHICAGO IL 60628 |
| BOBO, JONAH | 4701 14TH ST. #4106 PLANO TX 75074 |
| BOC CANADA | 5860 CHEDWORTH WAY MISSISSAUGA ON L5R 0A2 CANADA |
| BOC GASES | 1101 PARISIEN OTTAWA ON K1B 3R6 CANADA |
| BOC GASES | BOC CANADA BOC CENTRAL CUSTOMER SERV CENT MISSISSAUGA ON L5R 0A2 CANADA |
| BOCHAROVA, NATALIYA | 4809 VALLEYDALE CT ARLINGTON TX 76013 |
| BOCHAROVA, NATALIYA Y | 4809 VALLEYDALE COURT ARLINGTON TX 76013 |
| BOCHENEK, HELEN | 7421 W OAKTON NILES IL 60714 |
| BOCK, JAMES K | 3 CIDER MILL PL BAHAMA NC 27503 |
| BOCK, JERRY | 11 SILVERMINE DR. SOUTH SALEM NY 10590 |
| BOCK, JERRY T | 11 SILVERMINE DR. SOUTH SALEM NY 10590 |
| BOCK, MICHAEL E | 3701 ALTAIR DR GARLAND TX 75044 |
| BOCOCK, WILLIAM H | 270 HENDERSON #12G JERSEY CITY NJ 07302 |
| BODDIE, ANTHONY W | 2625 IMAN DR RALEIGH NC 27615 |
| BODDIE, ROBIN | 4690 W. ELDORADO PARKWAY #312 MCKINNEY TX 75070 |
| BODEN, JOHN | 1000 S. WELLINGTON POINT RD. MCKINNEY TX 75070 |
| BODEN, JOHN | 1000 S. WELLINGTON PT. ROAD MCKINNEY TX 75070 |
| BODEN, JOHN S | 1000 S. WELLINGTON POINT RD. MCKINNEY TX 75070 |
| BODENHOEFER, MICHAEL R | 24852 COSTEAU ST LAGUNA HILLS CA 92653 |
| BODFORD, JOHN P | 250 FOX RIDGE CIR LEWISVILLE NC 27023 |
| BODFORD, JOHN P | 2771 CAMDEN POINTE DR SHERRILLS FRD NC 28673-7278 |
| BODFORD, JOHN PAUL, JR. | 2771 CAMDEN POINTE DR SHERRILLS FRD NC 28673-7278 |
| BODIE, MARGARET K | 1700 DEANZA #304 SAN MATEO CA 94403 |
| BODIFORD, ZANE | 860 HOLLY LN CANTON GA 30115 |
| BODIN, RICHARD | DEPT 5741/GOLF PO BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |
| BODKIN, HAROLD | 7303 MILTON AVE APT 1 WHITTIER CA 90602 |

| Claim Name | Address Information |
| --- | --- |
| BODNAR, JERRY | 98-1757 KAAHUMANU ST APT B AIEA HI 96701-1842 |
| BODNAR, LESLIE | 430 SW 13TH AVE APT 1206 PORTLAND OR 97205-2368 |
| BOE TEL | 105 SOUTHEAST PARKWAY, SUITE 110 FRANKLIN TN 37064 |
| BOE, ANNA R | 19369 KING CIR NW ELK RIVER MN 55330-1214 |
| BOECK, DALE | 100 SOUTHWICK COURT CARY NC 27513 |
| BOECK, DALE | 100 SOUTHWICK CT CARY NC 27513 |
| BOECK, JANICE | 100 SOUTHWICK CT CARY NC 27513 |
| BOECKE, NEALE | 1336 VINE ST HOLLY SPRINGS NC 27540 |
| BOEH, EDWARD W | 1721 EASY ST TYLER TX 75703 |
| BOEHLKE, MARK | 4555 SW115TH STREET OCALA FL 34476 |
| BOEHLKE, MARK | 607 HAMLET COURT FRUITLAND PARK FL 34731 |
| BOEHLKE, MARK E | 607 HAMLET COURT FRUITLAND PARK FL 34731 |
| BOEHM, ERIC | 6108 BATTLEFORD DRIVE RALEIGH NC 27612-6602 |
| BOEHM, TED A | 1501 5TH AVE SPENCER IA 51301 |
| BOEHMER, THOMAS | 14679 YORKTOWN DR FRISCO TX 75035-4421 |
| BOEING COMPANY | 3370 MIRALOMA AVENUE ANAHEIM CA 92803-6196 |
| BOEING COMPANY INC THE | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 100 N RIVERSIDE PLAZA CHICAGO IL 60606-2016 |
| BOEING COMPANY INC THE | 100 N RIVERSIDE PLAZA CHICAGO IL 60606-2016 |
| BOEING MANAGEMENT COMPANY | 15460 LAGUNA CANYON ROAD M/C 1650-7003 IRVINE CA 92618 |
| BOETTGER, CHARLES A | 334 CREEKSIDE WAY ROSWELL GA 30076 |
| BOETTGER, DAVID A | 750 LIVE OAK WAY SAN JOSE CA 95129-2202 |
| BOGAL, THEODORE | 2710 ORCHID DRIVE RICHARDSON TX 75082 |
| BOGARDUS, DALE | 1336 RIDGE RD ONTARIO NY 14519 |
| BOGARSKI, WILLIAM A | RD3 BOX 779E VALATIE NY 12184 |
| BOGART, JASON | 1861 BUXTON WAY BURLINGTON NC 27215 |
| BOGATIN ENTERPRISES LLC | 26235 WEST 110TH TERRACE OLATHE KS 66061 |
| BOGDAN WISLOCKI | ADDRESS ON FILE |
| BOGEN, DONALD | 7575 S. WESTMORELAND DR APT 735 DALLAS TX 75237 |
| BOGEN, DONALD | 2719 JENNIE WELLS DR MANSFIELD TX 76063-7670 |
| BOGGAN, DEBRA W | 763 CRABTREE CROSSIN CARY NC 27513 |
| BOGGAN, JOHN M | 303 OCEAN OAKS DR EMERALD ISLE NC 28594 |
| BOGGESS III, LYLE | 4214 GREENPOINT ST LAS VEGAS NV 89147 |
| BOGGESS, ANITA | 4214 GREENPOINT ST LAS VEGAS NV 89147 |
| BOGGESS, ANITA F. | 2643 S DURANGO #204 LAS VEGAS NV 89117 |
| BOGGESS, GERALD | 1323 SE 17TH ST FT LAUDERDALE FL 33316 |
| BOGGESS, PHILIP C | 5105 KANAWHA AVENUE CHARLESTON WV 25304 |
| BOGGS, BRIAN | 1706 WAGON WHEEL DR. ALLEN TX 75002 |
| BOGGS, CHRIS | 5620 ZEBULON ROAD WAKE FOREST NC 27587 |
| BOGGS, DAVID | 12555 LT NICHOLS ROA FAIRFAX VA 22033-2433 |
| BOGGS, GREGORY | 5425 BROKEN BEND DR MCKINNEY TX 75070 |
| BOGLE, HAN | 1209 LOOKOUT LN PLANO TX 750943678 |
| BOGLE, JACKIE | 186 SANDERS DRIVE LAVERGNE TN 37086 |
| BOGLEY, DENNIS M | 605 WHITTINGHAM DR SILVER SPRING MD 20904 |
| BOHANAN, DARRELL L | 533 MEADOWLARK DR MONTICELLO GA 31064-3431 |
| BOHANAN, DARRELL R | 2603 FAIRVIEW RD COVINGTON GA 30016 |
| BOHANNON, ANDREW W | 1728 KIMBERLEY DR SUNNYVALE CA 94087 |
| BOHEMIAN PENGUIN | 399 FRONT STREET BELLEVILLE ON K8N 2Z9 CANADA |
| BOHLIG, ARON | 5 CENTRAL AVENUE BRYN MAWR PA 19010 |

| Claim Name | Address Information |
|---|---|
| BOHMAN, ROBERT | 161 S MAIN ST DOUSMAN WI 53118 |
| BOHN, DAVID W | 1126 NORTH MACFARLANE CT ROAD FOREST VA 24551 |
| BOHN, GARY I | 1704 WESTRIDGE DR PLANO TX 75075 |
| BOHNE, DIANE J | 3091 PATTON DRIVE DES PLAINES IL 60018 |
| BOHNEN, MARIANNE J | 7313 4TH AVE. RICHFIELD MN 55423 |
| BOHNER, RICHARD N | 7694 KITTERY LN MENTOR OH 44060 |
| BOHNERT, DAVID S | 76 RAVINE AVE WEST CALDWELL NJ 07006 |
| BOHTLINGK, ISABEL | 1581 BRICKELL AVE APT 1007 MIAMI FL 33129 |
| BOHTLINGK, ISABEL | 3024 EMATHLA ST MIAMI FL 33133-3225 |
| BOINAPALLI, VENKATA | 7001 PENSACOLA DR PLANO TX 75074 |
| BOINPALLI, PRAKASH SURYA | 3521 SUMMERFIELD DR PLANO TX 75074 |
| BOISVERT, DAVID | 18824 PARK GROVE LN. DALLAS TX 75287 |
| BOISVERT, FRANCOIS | 186 GRENIER LAVAL PQ H7L 3E5 CANADA |
| BOIVIN, LUCIE | 21031 43A AVE LANGLEY BC V2A 8K4 CANADA |
| BOIVIN, ROGER | 5135 POND CREST TRL FAIRVIEW TX 750696854 |
| BOJAK, ANDREW | 7560 EADS AVE UNIT 4 LA JOLLA CA 92037-4882 |
| BOJAK, ANDREW | 3644 TORREY VIEW CT SAN DIEGO CA 92130 |
| BOJAN KNEZEVIC | ADDRESS ON FILE |
| BOJECK, DOUGLAS A | 8 EAST DRIVE DANBURY CT 06810 |
| BOKANOVICH, MICHAEL | P O BOX 263 TRIADELPHIA WV 26059 |
| BOKIL, SARIKA A | 5245 MILLSFORD CT CUMMING GA 30040 |
| BOKISH, BRUCE | 1820 KENWYCK MANOR WAY RALEIGH NC 27612 |
| BOKISH, BRUCE A | 1820 KENWYCK MANOR WAY RALEIGH NC 27612 |
| BOLAND, MICHELE | 3300 NERI RD GRANBURY TX 76048-6824 |
| BOLAND, ROBERT D. | 1237 IROQUOIS DR. BATAVIA IL 60510 |
| BOLAND, TERRENCE | 404 S KENTUCKY ST MCKINNEY TX 75069 |
| BOLAND, TERRENCE M | 404 S KENTUCKY ST MCKINNEY TX 75069 |
| BOLAND, THOMAS L. | 11778 SOUTHWEST 137TH LOOP DUNNELLON FL 34432 |
| BOLANDER, ADAM | 5404 W SHORELINE TER MUNCIE IN 47304-6094 |
| BOLAR, LATA S | 505 BENTON DRIVE #1205 TX 75013 |
| BOLDIN, CAROL A | 5100 45TH ST #8F WEST PALM BEA FL 33407 |
| BOLDING, ROBERT | 209 SARAZEN DRIVE CLAYTON NC 27527 |
| BOLDT, DENISE N | 228 TRILLINGHAM LN CARY NC 27513 |
| BOLEN, LARRY | 617 FALL WHEAT DRIVE PLANO TX 75094 |
| BOLEN, PETER | 7342 DOVERTON CT RALEIGH NC 27615 |
| BOLEN, WENDY | 7342 DOVERTON COURT RALEIGH NC 27615 |
| BOLES, BRYAN | 154 MILL CREEK DR CANTON GA 30115-6034 |
| BOLES, EDWARD J | 4979 RICHLAND HARBOR RD WAVERLY TN 37185-3344 |
| BOLET & TERRERO | PO BOX 3302 LA PAZ BOLIVIA |
| BOLET & TERRERO | PO BOX 68606 CARACAS 1062 VENEZUELA |
| BOLET & TERRERO | C/O CITIBANK NA PO BOX 7247-8738 PHILADELPHIA PA 19170-8738 |
| BOLGER, JOHN | 50A MOUNT LEBANON ST PEPPERELL MA 01463 |
| BOLGOS, MARJORIE E | 758 RIDGEMONT LANE ANN ARBOR MS 48103 |
| BOLICK, MIKEAL | 1301 CANYON CREEK DR MCKINNEY TX 75070 |
| BOLICK, MIKEAL S | 1301 CANYON CREEK DR MCKINNEY TX 75070 |
| BOLIN, IVO D | 1427 PAWNEE TRAIL MADISON TN 37115 |
| BOLING, DEWEY S | 2311 GOVERNMENT RD CLAYTON NC 27520 |
| BOLING, EDWARD | 7312 MIDCREST CT MCKINNEY TX 75070 |
| BOLING, LAYLA | 1908 EASTSIDE AVE. NASHVILLE TN 37206 |

| Claim Name | Address Information |
|---|---|
| BOLINO, ZENON M | 8850 LAKE ARCH CR N DAVIE FL 33328 |
| BOLIO, PATRICIA A | 111 RETON COURT CARY NC 27513 |
| BOLLI, HANS | 65 LATOUR WAY GREER SC 29650-4553 |
| BOLON, SUSAN | 846 SMOKETREE RD DEERFIELD IL 60015 |
| BOLOURI, HENGAME | 1895 BEACON ST #3 BROOKLINE MA 02445 |
| BOLOZ, DAVID | 25 WALNUT DR SOUTHBORO MA 01745 |
| BOLOZ, DAVID F | 25 WALNUT DR SOUTHBORO MA 01745 |
| BOLT PRODUCTS INC | 16725 EAST JOHNSON DRIVE CITY OF INDUSTRY CA 91745-2415 |
| BOLT, RICHARD | 1118 CHERRY ST NOBLESVILLE IN 46060-2805 |
| BOLTEN, FLORENCE A | 81 CANON DR STATEN ISLAND NY 10314 |
| BOLTON & COMPANY CORPORATION | 245 S LOS ROBLES AVENUE, SUITE 105 PASADENA CA 91101-3638 |
| BOLTON JR, CHARLES | 133 COASTER CT ANGIER NC 27501 |
| BOLTON, CAROLYN G | 1204 WIMBERLEY RD APEX NC 27502 |
| BOLTON, JEREMY | 933 FLEMING STREET WYLIE TX 75098 |
| BOLTON, RIA | 7 EASTON OVAL EA4 E78 COLUMBUS OH 43219 |
| BOLTON, ROBERT A | 1200 EASTHAM DR APEX NC 27502 |
| BOMAN, RONALD H | 22290 EAST HERITAGE PKWY AURORA CO 80016 |
| BOMAR, CRYSTAL | 2914 WINDEMERE DR MURFREESBORO TN 371288587 |
| BOMAR, CRYSTAL | 308 VALLEY COURT SMYRNA TN 37167 |
| BOMAR, WILLIAM A | 1040 BLUE MOUNTAIN LN ANTIOCH TN 37013 |
| BOMMAKANTI, SURYA | 1220 SAN SABA CT ALLEN TX 75013 |
| BOMMAREDDY, KIRAN | 92 CHERRYWOOD DR NASHUA NH 03062-3080 |
| BOMSTEIN, RICHARD M | 5908 WILLIAMSBURG WAY DURHAM NC 27713 |
| BOMZE, JAY | 525 WENTWORTH LANE MURPHY TX 75094 |
| BONACORDA, ANTHONY | 1246 CONNETQUOT AVE CENTRAL ISLIP NY 11722 |
| BONADIES, KIMBERLY A | 122 ST MORITZ DR SICKLERVILLE NJ 08081 |
| BONAHOOM, MICHAEL J | 2590 E OAK LN WARSAW IN 46580 |
| BONAMI, MARIO | 1 N BRENTWOOD BLVD STE 1500 SAINT LOUIS MO 63105-3925 |
| BONANO, MIGUEL | 6813 CANDLEWOOD DR RALEIGH NC 27612 |
| BONAVENTURA, ANTHONY | 27 HERITAGE WAY BURLINGTON MA 01803 |
| BOND INTERNATIONAL SOFTWARE INC | 8720 STONY POINT PARKWAY, SUITE 100 RICHMOND VA 23235-1947 |
| BOND, BARRY | 8345 PRIMANTI BLVD RALEIGH NC 276127416 |
| BOND, BARRY W | 8345 PRIMANTI BLVD RALEIGH NC 276127416 |
| BOND, CINDY B | 7413 ROCK SERVICE STATION RD RALEIGH NC 276039318 |
| BOND, LAWRENCE H | 4421 LAKE FOREST DR OAKWOOD GA 30566 |
| BOND, MICHAEL A | SMITH SANBORN ROAD CHICHESTER NH 03263 |
| BOND, MICHAEL LATROY | 5355 SAHALEE WAY RALEIGH NC 27604 |
| BONDURANT JR, HENRY | RT 1 137 A MORRISVILLE NC 27560 |
| BONDURANT, BETTY L | 339 CANAL ST. CRAWFORDVILLE FL 32327 |
| BONDURANT, PEARLINE B | 221 FINAL TRAIL CT RALEIGH NC 27603 |
| BONE, THOMAS A | 3123 LONE PINE RD SCHENECTADY NY 12303 |
| BONE, THOMAS A | 16201 ARENA DR RAMONA CA 92065 |
| BONFANTI, VINCENT G | 140 HOLLYMOUNT RO ALPHARETTA GA 30202 |
| BONFIGLIO, JOSEPH | 515 BRIGHTON RD COLLEGEVILLE PA 19426 |
| BONGIORNO, JOHN | 205 OLD SOUTH ROAD LITCHFIELD CT 06759 |
| BONHAM GOLF & COUNTRY CLUB INC. | 501 W RUSSELL AVENUE BONHAM TX 75418 |
| BONIFACE, ROBIN J | 17801 SANDS RD HAMILTON VA 20158-3439 |
| BONIFAY, KENNETH | 5273 MARSTON RD ATLANTA GA 30360 |
| BONILLA AMADO, MARIA DEL PILAR | 650 WEST AVE APT 2310 MIAMI BEACH FL 33139 |

| Claim Name | Address Information |
|------------|---------------------|
| BONILLA, LUIS | 1440 BRONX RIVER AVE BRONX NY 10472 |
| BONILLA, ROBERTO | 8300 AMBERN LANTERN ST APT 302 RALEIGH NC 27613 |
| BONNEY, ALEXIS | 19 JEAN TALON NOTRE-DAME-DE-L'ILE-PERRO PQ J7V 9E4 CANADA |
| BONNEY, WILLIAM K | 5125 N 14 1/2 E TERRE HAUTE IN 47805 |
| BONNIE BOYER | ADDRESS ON FILE |
| BONNIE BROOKS | ADDRESS ON FILE |
| BONNIE DRAKE | ADDRESS ON FILE |
| BONNIE MCMINN | ADDRESS ON FILE |
| BONNIE SCHOFIELD | ADDRESS ON FILE |
| BONNIE SEARCY | ADDRESS ON FILE |
| BONNIE SWEARINGEN | 2755 SE FIFTH ST POMPANO BEACH FL 33062 |
| BONNIN, SHELTON C | 4222 KINGSWOOD RD CHARLOTTE NC 28226 |
| BONNOT, VERONICA C | P O BOX 181 MARLBOROUGH MA 01752 |
| BONSIGNORE, DAVID | 69 HEATHER LN ROCHESTER NY 14616 |
| BONURA, HOWARD | 712 SAWMILL ROAD RALEIGH NC 27615 |
| BOODIE, MICHAEL | 955 SHERIDAN AVE APT 7G BRONX NY 10456 |
| BOOK, WILLIAM B | 1012 WINSLOW ALLEN TX 75002 |
| BOOK-OF-THE-MONTH CLUB | 1225 SOUTH MARKET STREET MECHANICSBURG PA 17055 |
| BOOKER SMITH | ADDRESS ON FILE |
| BOOKFACTORY LLC | 2302 S EDWIN C MOSES BOULEVARD DAYTON OH 45408 |
| BOOKHAM | BOOKHAM TECHNOLOGY PLC BRIXHAM ROAD PAIGNTON TQ4 7BE UNITED KINGDOM |
| BOOKHAM TECHNOLOGY | PO BOX 66512 AMF O'HARE CHICAGO IL 60666-0512 |
| BOOKHAM TECHNOLOGY | 2584 JUNCTION AVENUE SAN JOSE CA 95134 |
| BOOKHAM TECHNOLOGY PIC | BRIXHAM ROAD PAIGNTON TQ4 7BE GREAT BRITAIN |
| BOOKHAM TECHNOLOGY PIC | PO BOX 66512 AMF OHARE CHICAGO IL 60666-0512 |
| BOOKHAM TECHNOLOGY PLC | BRIXHAM ROAD PAIGNTON DEV TQ4 7BE GREAT BRITAIN |
| BOOKHAM TECHNOLOGY PLC | BRIXHAM ROAD PAIGNTON DEV TQ4 7BE UNITED KINGDOM |
| BOOKHAM TECHNOLOGY PLC | BRIXHAM ROAD PAIGNTON TQ4 7BE UNITED KINGDOM |
| BOOMER ESIASON FOUNDATION | 201 EAST FOURTH ST CINCINNATI OH 45202 |
| BOOMHOWER, TIMOTHY D | 9412 JENMAR DRIVE FUQUAY VARINA NC 27526 |
| BOONE, CONNIE V | 1165 LITTLE MOUNTAIN ROAD STEM NC 27581 |
| BOONE, DAVID | 2009 W STERLINGTON PLACE APEX NC 27502 |
| BOONE, ELLEN M | 168 LARCHWOOD AVENUE OAKHURST NJ 07755 |
| BOONE, NICHOLAS D | 12737  HWY 2 BERNICE LA 71222 |
| BOONE, PATRICIA L | 1505 B NORTH 12TH ST ARLINGTON VA 22209 |
| BOORIN, JANET | 375 GALLOPING HILL RD FAIRFIELD CT 06824-7123 |
| BOOSE, MICHAEL | 19021 WANDERING VINE COVE PFLUGERVILLE TX 78660 |
| BOOSE, ROBERT B | 2139 UNIVERSAL DR STOCKTON CA 95206-6380 |
| BOOTH, ALICE | 11117 TRAPPERS CREEK RALEIGH NC 27614 |
| BOOTH, JEAN A | 16 MARION STREET CONCORD NH 03301 |
| BOOTH, LAURA | 4965 HOMESTEAD DRIVE MEBANE NC 27302 |
| BOOTH, RICHARD | 187 BUCK RUN E DAHLONEGA GA 30533 |
| BOOTH, RICHARD | 4086 GREENBRIAR BLVD BOULDER CO 80303 |
| BOOTH, ROBERT | 600 WISTERIA KEY PLACE CHAPIN SC 29036 |
| BOOTH, STEVEN A | 4127 SLATER AVE PERRY HALL MD 21236 |
| BOOTH, ZUNDRA | 2777 TROUTT DR CARROLLTON TX 75010-4257 |
| BOPP, WALTER E | 21200 VALLE SAN JUAN DR CA 93907 |
| BOPPANA, JYOTI | 1421 DEBON DRIVE PLANO TX 75075 |
| BORAN DEMIRCILER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BORAN KIV | ADDRESS ON FILE |
| BORCHERS, SCOTT | 4671 IVYGATE CIRCLE SMYRNA GA 30080 |
| BORCHERT, JONATHAN | 9217 SAYORNIS CT RALEIGH NC 27615 |
| BORCHGREVINK, JACK | 12006 TIDESWEPT COURT HOUSTON TX 77095 |
| BORDEAUX LIMOUSINES | PO BOX 91594 RALEIGH NC 27675-1594 |
| BORDEN LADNER GERVAIS LLP | WORLD EXCHANGE PLAZA STE 1100 OTTAWA ON K1P 1J9 CANADA |
| BORDEN LADNER GERVAIS LLP | WORLD EXCHANGE PLAZA STE 1100 100 QUEEN STREET CANADA ON K1P 1J9 CANADA |
| BORDEN LADNER GERVAIS LLP | PATENT & TRADE MARK AGENTS WORLD EXCHANGE PLAZA STE 1100 OTTAWA ON K1P 1J9 CANADA |
| BORDER STATES INDUSTRIES INC | 105 25TH ST N FARGO ND 58102-4002 |
| BORDT, RAYMOND P | 5304 COLLINGSWOOD DR IVE RALEIGH NC 27609 |
| BOREAL SYSTEM S.A. | 18 DE JULIO 2062 ESC 803 MONTEVIDEO URUGUAY |
| BOREAL SYSTEMS SA | 18 DE JULIO 2062 MONTEVIDEO MO 11500 URUGUAY |
| BOREK, KEVIN J | 3530 COUNTYSIDE DR GLENWOOD MD 21738 |
| BOREL, MELVIN J | 703 TURTLE HILL SAN ANTONIO TX 78260 |
| BORGEN, LAURIE | 3462 EDMONSON AVE SE DELANO MN 55328-5239 |
| BORGEN, LAURIE G | 3462 EDMONSON AVE SE DELANO MN 55328-5239 |
| BORGEN, XAVIER | 2226 NW 3RD AVE WILTON MANORS FL 33311-3865 |
| BORIS ARBUNIC | ADDRESS ON FILE |
| BORIS PORTNOY | ADDRESS ON FILE |
| BORIS, RICHARD | 416 LABARRE CT. ST. JOHNS FL 32259 |
| BORIS, RICHARD A. | 416 LABARRE CT. ST. JOHNS FL 32259 |
| BORIS, ZARETSKY | 5325 MAINSTEAM CIRCLE GA 30092 |
| BORISON, KENNETH | 6743 BLACK FOX DR HOSCHTON GA 30548-8294 |
| BORISOV, DAN | 14084 W. 147TH ST. OLATHE KS 66062 |
| BORKOWSKI, STEPHAN | 486 CARNATION DRIVE SHIRLEY NY 11967 |
| BORKOWSKI, STEPHAN P | 486 CARNATION DRIVE SHIRLEY NY 11967 |
| BORLAND SOFTWARE CORPORATION | 100 ENTERPRISE WAY DEPT 1410 SCOTTS VALLEY CA 95066-3249 |
| BORMAN, WILLIAM J | 46445 ESTERBROOK CR STERLING VA 20165 |
| BORNHOFEN, RICHARD | 8300 SEAGATE DR RALEIGH NC 27615 |
| BORO, ALEX | 306 LAURENS WAY KNIGHTDALE NC 27545 |
| BORO, ALEX | 5020 BABBLING BROOK DR. RALEIGH NC 27610 |
| BORODEN, MICHAEL | 1804 STONEGLEN DRIVE WYLIE TX 75098 |
| BOROUGH OF KUTZTOWN DBA HOMETOWN | UTILICOM 45 RAILROAD ST KUTZTOWN PA 19530-1112 |
| BORQUE, NORMAND | 1 N BRENTWOOD BLVD STE 1500 SAINT LOUIS MO 63105-3925 |
| BORQUE, WILLIAM | 89 VALENCIA PKWY GILBERTS IL 60136-8010 |
| BORREGO, JUAN | 3304 WESTOVER DR. PLANO TX 75093 |
| BORREGO, JUAN | 3304 WESTOVER DR PLANO TX 750937989 |
| BORRIS, DOLORES M | 1919 NORTH RIDGE AVE ARLINGTON HEIGHTS IL 60004 |
| BORROMEO JR, DIOSCORO M | 1394 DUNCAN YPSILANTI MI 48198 |
| BORROMEO, RAINER | 25524 ST JAMES SOUTHFIELD MI 48075 |
| BORRON, JEFFREY | 13851 TANGOEWOOD DRIVE FARMER BRANCH TX 75234 |
| BORSTOCK, JAMES | 3295 FIFTH ST OCEANSIDE NY 11572 |
| BORTENSTEIN, DAVID | 2221 LAKESHORE BLVD., TX |
| BORUCKI, DOLORES | 2935 N MERRIMAC CHICAGO IL 60634 |
| BORUM JR, CHARLES E | 8509 BABBLE LANE RALEIGH NC 27615 |
| BORYSIUK, CAROLINE | 9376 BAY COLONY 3 S DES PLAINES IL 60016 |
| BOS, GARY | 4012 BATISTE RD RALEIGH NC 27613 |
| BOS, GARY S | 4012 BATISTE RD RALEIGH NC 27613 |

| Claim Name | Address Information |
| --- | --- |
| BOSCH, ROBERT & DONNA | N77 W16219 COUNTRYSIDE DRIVE MENOMONEE FALLS WI 53051 |
| BOSCH, ROBERT J | N77 W16219 CNTRYSIDE MENOMONEE FALLS WI 53051 |
| BOSE CORPORATION | THE MOUNTAIN FRAMINGHAM MA 01701 |
| BOSE, TEJASWI | 311 CATLIN ROAD CARY NC 27519 |
| BOSEMAN, CHERYL | 700 MARYVILLE CENTER DRIVE ST LOUIS MO 63141 |
| BOSLEY, TIMOTHY B | PO BOX 26 BONHAM TX 75418-0026 |
| BOSS & ASSOCIATES | 2771 NW 165TH ST CLIVE IA 50325-2514 |
| BOSSERT, MICHAEL | 5929 MAGES ST THE COLONY TX 75056 |
| BOSSETT, ROBERT | 51 GLEN EYRE AVE APT #6 SAN JOSE CA 95125 |
| BOSSIER CITY - PARISH | LA |
| BOSSIER CITY - PARISH | SALES & USE TAX DIVISION P.O. BOX 71313 BOSSIER CITY LA 71171 |
| BOSSIER CITY - PARISH | SALES & USE TAX DIVISION P.O. BOX 71313 BOSSIER CITY LA 71171-1313 |
| BOSSLER JR, FRED C | 2746 IMPRUNETA COURT LIVERMORE CA 94550 |
| BOST, STEPHEN R | 13402 SAWTOOTH RD SAN DIEGO CA 92129 |
| BOSTELMANN, ORLYN | 1209 OAKMONT RICHARDSON TX 75081 |
| BOSTELMANN, ORLYN H | 1209 OAKMONT RICHARDSON TX 75081 |
| BOSTON CAPITAL VENTURES V | LIMITED PARTNERSHIP ATTN: JOHN J. SHIELDS 45 SCHOOL STREET, OLD CITY HALL BOSTON MA 02108 |
| BOSTON CAPITAL VENTURES V, GMBH & CO. KG | ATTN: JOHN J. SHIELDS 45 SCHOOL STREET, OLD CITY HALL BOSTON MA 02108 |
| BOSTON CAPTL VENTURES V, LTD PARTNERSHIP | ATTN: JOHN J. SHIELDS 45 SCHOOL STREET, OLD CITY HALL 45 SCHOOL STREET, OLD CITY HALL BOSTON MA 02108 |
| BOSTON CLASSICAL ORCHESTRA | 600 W CUMMINGS PARK STE 4400 WOBURN MA 01801-6395 |
| BOSTON FINANCIAL DATA SERVICES INC | 2 HERITAGE DR QUINCY MA 02171-2144 |
| BOSTON STRATEGY GROUP | THREE BASSETT STREET MARBLEHEAD MA 01945-3347 |
| BOSTON SYMPHONY ORCHESTRA | SYMPHONY HALL BOSTON MA 02115-4557 |
| BOSTON TECHNOLOGIES | 5616 SOUTH 122 EAST AVENUE TULSA OK 74146 |
| BOSTON TECHNOLOGY INC. | 31C SHALER AVENUE CAMBRIDGE MA 02138 |
| BOSTON UNIVERSITY | OFFICE OF CAREER SERVICES 19 DEERFIELD ST BOSTON MA 02215-1904 |
| BOSTON UNIVERSITY | OFFICE OF CAREER SERVICES BOSTON MA 02215-1904 |
| BOSTON UNIVERSITY | ENGINEERING CAREER DEV OFC 44 CUMMINGTON STREET BOSTON MA 02215-2407 |
| BOSTON UNIVERSITY EDRT | SCHOOL OF MANAGEMENT 595 COMMONWEALTH AVENUE BOSTON MA 02215-1904 |
| BOSTON WIRELESS INC | 50 SPEEN ST STE 200 FRAMINGHAM MA 17011802 |
| BOSTON WIRELESS, INC. | 50 SPEEN ST STE 200 FRAMINGHAM MA 01701-1802 |
| BOSTON, FRANK B | 3211 WAKE FOREST HWY DURHAM NC 27703 |
| BOSTON, KIRK | 973 REECE RD SEVERN MD 21144 |
| BOSTON, ROY | 3715 WINDSOR AVE COLORADO SPRINGS CO 80907 |
| BOSWELL MANN, WENDY | 2114 CLARET LANE MORRISVILLE NC 27560 |
| BOSWELL, JAMES A | 2572 S. BLOOMINGTON TRIAL RD. SCOTTSBURG IN 47170 |
| BOSWELL, JOSEPH | 1005 S ZION RD SCOTTSBURG IN 47170 |
| BOSWELL, RODDRIC | 5505 MARIGOLD CT. ARLINGTON TX 76017 |
| BOSWORTH FIELD ASSOCIATES | 111 RICHMOND STREET WEST SUITE 404 TORONTO ON M5H 2G4 CANADA |
| BOTHWELL, GEORGE W | 3015 N SCOTTSDALE ROAD UNIT 4215 SCOTTSDALE AZ 85251-7262 |
| BOTHWELL, GW | 3015 N SCOTTSDALE ROAD UNIT 4215 SCOTTSDALE AZ 85251-7262 |
| BOTHWELL, JAMES D | 21 MONTGOMERY LN VERNON HILLS IL 60061 |
| BOTHWELL-PEDERS, W | 2616 DOCKERY LANE RALEIGH NC 27606 |
| BOTHWELL-PEDERSEN, W | 2616 DOCKERY LANE RALEIGH NC 27606 |
| BOTIFOLL, ALAN D | 310 GREENWOOD DR DURHAM NC 27704 |
| BOTLAGUDUR, SREENIVAS | 14 OLD CHURCH CT. OLD TAPPAN NJ 07675 |
| BOTLAGUDUR, SREENIVAS | 14 OLD CHURCH COURT OLD TAPPAN NJ 07675 |

| Claim Name | Address Information |
|---|---|
| BOTOS, WILLIAM A | 1806 PRINCETON COURT LAKE FOREST IL 60045 |
| BOTTI, WILLIAM | 4209 GRACE ST. SCHILLER PARK IL 60176 |
| BOTTING, CHRISTOPHER G | 10 TOWNE VIEW RD BRADFORD MA 01835 |
| BOTTO, KATHERINE | 2792 MARIAH DR MELBOURNE FL 32940 |
| BOTTOMLY, DAVID T | 12114 CHESHOLM LANE EDEN PRAIRIE MN 55347 |
| BOTTOMS, DAVID B | 14069 KNOX OVERLAND PARK KS 66221 |
| BOTTORFF, PAUL | 4140 ROBLE WAY ROCKLIN CA 95677-1931 |
| BOTTORFF, PAUL A. | 4140 ROBLE WAY ROCKLIN CA 95677-1931 |
| BOTTS-HESTER, GLENDA A | 2558 CONYERS RD FRANKLINTON NC 27525 |
| BOTYRIUS, ANTHONY M | 7607 W 158TH TER OVERLAND PARK KS 66223-3672 |
| BOTYRIUS, ERIC | 22718 CHASE PLACE WEST HILLS CA 91304 |
| BOUA, MEA | 5328 DUTCH ELM DRIVE APEX NC 27539 |
| BOUBY, AMANDA | 310 LAKESIDE CT SUNRISE FL 33326 |
| BOUCHARD, ARLENE S | 63 BOW CENTER ROAD R FD # BOW NH 03304 |
| BOUCHARD, CRAIG | 2911 DESERT TRAIL DRIVE BULLHEAD CITY AZ 86429 |
| BOUCHARD, DONALD R | 69 OAK HILL RD WEARE NH 03281 |
| BOUCHER, JEAN L | 2209 BROWNS LAKE DR APT 302 BURLINGTON WI 53105-7119 |
| BOUCHER, LUC | 405 ARROWHEAD DR ALLEN TX 75002 |
| BOUCHER, THOMAS W | 10186 GREEN ST UNIT D WESTMINSTER CO 80030 |
| BOUCHER, TODD R | 200 SOUTH CALN RD CALN PA 19320 |
| BOUDREAU, JACQUES | 5285 N HILLBROOKE TRACE ALPHARETTA GA 30202 |
| BOUDREAU, WILLIAM R | 8149 STOCKHOLM ST BROOKSVILLE FL 34613 |
| BOUDROT, DANIEL | 5014 ROUNDTABLE LN GARLAND TX 75044 |
| BOULDER LOGIC | PO BOX 740462 ARVADA CO 80006-0462 |
| BOULDER LOGIC LLC | PO BOX 740462 ARVADA CO 80006-0462 |
| BOULDER LOGIC LLC | 4678 LEE HILL DRIVE BOULDER CO 80302-9303 |
| BOULOM, SAM | 3463 THADDEUS DR. FORT WORTH TX 76137 |
| BOULOS, DOREEN | 1B - 434 W. ALDINE AVE. CHICAGO IL 60657 |
| BOULOS, PIERRE | 3520 MARCHWOOD DR RICHARDSON TX 75082 |
| BOULT CUMMINGS CONNERS BERRY PLC | 1600 DIVISION ST SUITE 700 PO BOX 340025 NASHVILLE TN 37203 |
| BOUNDS, KATHY | 204 CASTLEBURY CREEK CT CARY NC 27519 |
| BOURAKOV, VENIAMIN | 9526 BAY COURT CARMEL CA 93923 |
| BOURAS, GEORGE | 26 GEORGIOU KOTZIA AMAROUSION ATTIKIS ATHENS 151-26 GR |
| BOURAS, GEORGE | 26 GEORGIOU KOTZIA AMAROUSION ATTIKIS GREECE #151-26 GREECE |
| BOURBONNAIS, DIANE | 63 OLD MILL TRAIL SEMORA NC 27343 |
| BOURBONNAIS, DIANE | 6310 PERRA VERDE DR UNIT 142 RALEIGH NC 27609-5395 |
| BOURBONNAIS, DIANE | 6310 TERRA VERDE DR UNIT 142 RALEIGH NC 276095395 |
| BOURDA, GEORGE | 1680 BIG BEND DRIVE LEWISVILLE TX 75077 |
| BOURG, ALEJANDRO RUBEN | 10990 HAWKS VISTA ST PLANTATION FL 33324-8207 |
| BOURGEOIS JR, GEORGE | 8713 SILVERTHORNE DR RALEIGH NC 27612 |
| BOURGEOIS, GEORGE H. JR. | 8713 SILVERTHORNE DR. RALEIGH NC 27612 |
| BOURLAND, DEBORAH | 1806 MEADOWCOVE DRIVE RICHARDSON TX 75081 |
| BOURLAND, DEBORAH ANN | 1806 MEADOWCOVE RICHARDSON TX 75081 |
| BOURNE, TAMAR K | 5704 OAKLEAF DR #1303 FT WORTH TX 76132 |
| BOURNS INC | 1200 COLUMBIA AVENUE RIVERSIDE CA 92507-2129 |
| BOURONCLE, MAURICIO J | 3572 W. TREE TOPS CT DAVIE FL 33328 |
| BOUSHKA, JOHN | 4481 W 150TH TER LEEWOOD KS 66224 |
| BOUSHKA, JOHN S | 4481 W. 150TH TERRACE LEEWOOD KS 66224 |
| BOUTIN, A ROBERT | 2585 CARIBE DR LADY LAKE FL 32162 |

| Claim Name | Address Information |
|---|---|
| BOVARNICK, ELLEN | 3945 NW 27TH AVE BOCA RATON FL 33434 |
| BOVARNICK, RHONDA | 95 RICHMOND HILL CT RICHARDSON TX 75082 |
| BOVEN, B RENE | 5954 MILLSTONE RUN STN MOUNTAIN GA 30087 |
| BOVENIZER, WILLIAM | 11 BOLLAND CRESCENT AJAX, ONTARIO L1S 3G8 CANADA |
| BOVENIZER, WILLIAM | 11 BOLLAND CRESCENT AJAX ON L1S 3G8 CANADA |
| BOVENIZER, WILLIAM | 11 BOLLAND CRES AJAX L1S 3G8 CANADA |
| BOVINETTE, JOHN | 15 S LAKEWOOD CT SOUTH ELGIN IL 60177 |
| BOWAB, DOUG | 5125 PENNY RD RALEIGH NC 27606 |
| BOWARD, LYNDON | 517 SOUTH OAK STREET GILBERT AZ 85233 |
| BOWBEER, TERI | 65 GREG CT ALAMO CA 94507-2841 |
| BOWDEN, DANIEL I | 12850 HWY 9 STE 600 PMB 246 ALPHARETTA GA 30004 |
| BOWDEN, DONALD | 104 STRAWTHORNE CT APEX NC 27502-6405 |
| BOWDEN, DONALD E | 104 STRAWTHORNE CT APEX NC 27502-6405 |
| BOWDEN, HEATHER L | 108 STOKESAY CT CARY NC 27513 |
| BOWDEN, JOHN | 3313 SWANSON DR PLANO TX 75025 |
| BOWDEN, THOMAS | 3160 MEADOW TRL SW LOGANVILLE GA 30249 |
| BOWDENS MEDIA MONITORING LTD | 1100-150 FERRAND DRIVE TORONTO ON M3C 3E5 CANADA |
| BOWDON, FRANK | 415 S. LAUREL ST. ROYAL OAK MI 48067 |
| BOWEN, DANIEL | 1616 HOLIDAY DR HENDERSONVILLE NC 287397375 |
| BOWEN, EDWARD | 2577 JUDY CIR PELHAM AL 35124 |
| BOWEN, EDWARD L | 2577 JUDY CIR PELHAM AL 35124 |
| BOWEN, HAROLD L | P. O. BOX 57 GASBURG VA 23857 |
| BOWEN, JAMES F | 2 CYPRESS LANE NORFOLK MA 02056 |
| BOWEN, KATE | 2 CYPRESS LANE NORFOLK MA 02056 |
| BOWEN, KAY | 617 LINDLEY DR DURHAM NC 27703 |
| BOWEN, KAY L. | 617 LINDLEY DR. DURHAM NC 27703 |
| BOWEN, LARRY | 409 ROSE DR. ALLEN TX 75002 |
| BOWEN, MARK F | 3 MIDDLETON LANE PENFIELD NY 14526 |
| BOWEN, SHEILA D | 1061 WALLNUT GROVE RD OXFORD NC 27565 |
| BOWEN, STEVEN | 4050 QUAIL RUN LN OVILLA TX 75154 |
| BOWENS, LEONARDO | 801 PENSBY CT HOLLY SPRINGS NC 27540 |
| BOWENS, PAULA F | 6231 ST REGIS CR 201 RALEIGH NC 27606 |
| BOWER, ELIZABETH | 420 WINSTON MANOR DR WINDER GA 30680-8406 |
| BOWER, GREGORY | 4146 DEEPWOOD CR DURHAM NC 27707 |
| BOWERMAN JR, KENNETH | 353 COUNTY RD 3571 SANDIA TX 78383 |
| BOWERS, DEBRA R | 1875 CLEARWATER DR MARIETTA GA 30062 |
| BOWERS, FRED E | 535 MANOR DRIVE TIMBERLAKE NC 27583 |
| BOWERS, GARY S | 3702 WEYBURN RD DURHAM NC 27704 |
| BOWERS, GERALDINE | 2640 BARWICK DRIVE DURHAM NC 27704 |
| BOWERS, JEFFREY J | 38865 AVENITA LA CRESTA MURRIETA CA 92562 |
| BOWERS, KEITH A | 1166 JOHNSONTOWN RD THOMASVILLE NC 27360 |
| BOWERS, KENNETH L | 13430 35TH PL N PLYMOUTH MN 55441 |
| BOWERS, LAWRENCE D | 3833 HUELVA CRT NAPLES FL 34109 |
| BOWERS, R S | 12638 155TH AVE SE RENTON WA 98059 |
| BOWERY ACQUISITION, LLC | TRANSFEROR: BOWERY OPPORTUNITY FUND LTD ATTN: VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK NY 10019 |
| BOWERY OPPORTUNITY FUND LP | TRANSFEROR: NSIGHT INC 1325 AVE OF THE AMERICAS 28TH FL ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |
| BOWERY OPPORTUNITY FUND, L.P. | TRANSFEROR: COLLEVECCHIO ENTERPRISES, IN 1325 AVE OF THE AMERICAS 28TH FL ATTN: VLADIMIR JELISAVCIC NEW YORK NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| BOWES, CHARLES | 327 TREE TOPS LANE AURORA L4G3G8 CANADA |
| BOWIE II, GERALD | 303 HARVARD DR GLENN HEIGHTS TX 75154 |
| BOWIE, JACKIE R | 200 CHAPPEL ST TERRELL TX 75160 |
| BOWIE, PHYLLIS G | 1550 CALIFORNIA ST #245 SAN FRANCISCO CA 94109 |
| BOWIE, PHYLLIS G | PMB 306 3701 SACRAMENTO ST SAN FRANCISCO CA 941181705 |
| BOWLES, SYLVIA D | 856 LEE ANDREWS AVE ATLANTA GA 30315 |
| BOWLEY, KEVIN | 1800 GORMLEY AVE MERRICK NY 11566 |
| BOWLING, FRANCES E | PO BOX 51 BAHAMA NC 27503 |
| BOWLING, JUDY A | 1169 WOODVALE DR GALLATIN TN 37066-4044 |
| BOWMAN, BURTON R | BOX 1545B #1 BUTNER RD CREEDMOOR NC 27522 |
| BOWMAN, CHRIS A | 268 BLACK WILLOW DR APEX NC 27502 |
| BOWMAN, DEREK | 2610 S. GATEWOOD WICHITA KS 67210 |
| BOWMAN, GREGORY | 7505 OAKBORO DR. LAKE WORTH FL 33467 |
| BOWMAN, OLAF | 33342 WILLOW RD NEW BOSTON MI 48164 |
| BOWMAN, PATRICK | 101 COLINSBURGH CT CARY NC 27511 |
| BOWMAN, RHONDA D | 268 BLACK WILLOW DR APEX NC 27502 |
| BOWMAN, RICHARD | 7 MORNING CIRCLE AVERILL PARK NY 12018 |
| BOWMAN, THOMAS E | 4690 GATOS COURT LAS VEGAS NV 89120 |
| BOWNE CANADA | 60 GERVAIS DRIVE TORONTO ON M3C 1Z3 CANADA |
| BOWNE FINANCIAL PRINT | 60 GERVAIS DR ATTN ACCOUNTS RECEIVABLE TORONTO ON M3C 1Z3 CANADA |
| BOWNE FINANCIAL PRINT | 220 BAY STREET TORONTO ON M5J 2W4 CANADA |
| BOWSER, JOHN H | 109 W WOODBRIDGE DR DURHAM NC 27707 |
| BOWYER, KEVIN E | 8000 TRADING POST DRIVE MCKINNEY TX 75070 |
| BOXUM, ROBERT | 1718 CRESTHILL RD. DERBY KS 67037 |
| BOY SCOUTS OF AMERICA | 9190 ROCKVILLE PIKE BETHESDA MD 20814-3812 |
| BOY SCOUTS OF AMERICA | ORANGE COUNTY COUNCIL 1211 EAST DYER RD SANTA ANA CA 92705-5605 |
| BOYCE CREAMER JR | ADDRESS ON FILE |
| BOYCE, THERESA | 8306 WILLARDVILLE STATION RD BAHAMA NC 27503 |
| BOYD ACOSTA | ADDRESS ON FILE |
| BOYD CORP | 600 S MCCLURE RD MODESTO CA 95357 |
| BOYD CORPORATION | ATTN: ANJELA NAND 600 SOUTH MCCLURE ROAD MODESTO CA 95357 |
| BOYD HOLDINGS INC | FILE 57169 LOS ANGELES CA 90074-7169 |
| BOYD JR, CECIL E | 8620 HUMIE OLIVE RD. APEX NC 27502 |
| BOYD, ARLENE | PO BOX 458 STEM NC 27581 |
| BOYD, BILLY | 1706 WOOD OAK DRIVE RICHARDSON TX 75082 |
| BOYD, CHARMAINE | 110 RICHARD DR. GARNER NC 27529 |
| BOYD, CHERYLYN | 14018 RIVER ROCK DRIVE CORPUS CHRISTI TX 78410 |
| BOYD, D AMBROSE | 203 W 138ST APT 1 NEW YORK NY 10030 |
| BOYD, DARRELL L | 75290 ALOHA KONA DR KAILUA KONA HI 96740 |
| BOYD, DAVID K | 104 CHARLES STREET CREEDMOOR NC 27522 |
| BOYD, DIANE R | 302 7TH ST BUTNER NC 27509 |
| BOYD, ELIZABETH | 1706 WOODOAK DR RICHARDSON TX 75082 |
| BOYD, JACQUELIN | 2010 RHYMERS GLEN DRIVE ANNA TX 75409 |
| BOYD, JAMES L | 2820 REGENTS PARK LANE MARGIETTA GA 30062 |
| BOYD, JERRY L | ROUTE 2 BOX 273 KITTRELL NC 27544 |
| BOYD, JONATHAN R | P. O. BOX 7246 ANN ARBOR MI 48107 |
| BOYD, JUDY | 2032 LUCILLE STREET LEBANON TN 37087 |
| BOYD, JUDY L. | 2032 LUCILLE ST. LEBANON TN 37087 |
| BOYD, K | 11 DEER RIDGE LN WEST CHAZY NY 12992 |

| Claim Name | Address Information |
|---|---|
| BOYD, KEN | 30 DEER RIDGE LN WEST CHAZY NY 12992 |
| BOYD, MELVIN E. | ADDRESS ON FILE |
| BOYD, MELVIN E. | 540 WALAPAI DRIVE FUQUAY VARINA 27526 |
| BOYD, NATHAN B | 20 REBECKAH'S WAY WILTON NH 03086 |
| BOYD, ROY T | 4093 CULBRETH RD STEM NC 27581 |
| BOYD, T JOHN | 2612 GREENCASTLE LN PLANO TX 75075 |
| BOYD, WILLIAM K | 3273 PLATT RD APT 2 ANN ARBOR MI 48108 |
| BOYEA, MICHELLE | 1070 REECE RD ALPHARETTA GA 30004-1421 |
| BOYEA, THOMAS A | 3734 SWARTHMORE DR DURHAM NC 27707 |
| BOYER, DENNIS W | 7680 S FENTON STREET LITTLETON CO 80128 |
| BOYER, GARY L | 5713 OLD MAPLE SPRINGS RD SEAGROVE NC 27341 |
| BOYER, KEITH K | 106 RAINWATER COVE GEORGETOWN TX 78628 |
| BOYER, RICHARD E | 4524 BENNETTS CORNERS RD HOLLEY NY 14470 |
| BOYER,BONNIE | 346 BLACKPEPPER LOOP LITTLE RIVER SC 29566 |
| BOYETT, DAVID | 474 KELLY AVENUE MIDLAND CITY AL 36350 |
| BOYETTE, BETTY J | 19256 GRANGE HALL LOOP WIMAUMA FL 33598 |
| BOYLAN, FRANCIS J | 1145 ELROD FERRY RD HARTWELL GA 30643 |
| BOYLAN, MICHAEL | 89 ELLIS PLACE CANANDAIGUA NY 14424 |
| BOYLAN, PETER | 407 BEACON HILL LANE NORRISTOWN PA 19401 |
| BOYLE COMMUNICATIONS CORPORATION | PO BOX 404 NEWTON NC 28658-0404 |
| BOYLE, HENRY C | 7 CARR COURT GOFFSTOWN NH 03045 |
| BOYLE, KATHLEEN T | 3567 BENTON ST #167 SANTA CLARA CA 950514404 |
| BOYLE, NANCY A | 814 OLD COUNTRY RD ELMSFORD NY 10523 |
| BOYLE-HANSMAN, MONICA E | 1308 6TH AVENUE N # 302 SEATTLE WA 98109 |
| BOYMEL, DAVID | 11 AMANDA RD. SUDBURY MA 01776 |
| BOYNTON, KEVIN | 27 RYDER RD N ATTLEBORO MA 02760 |
| BOYS & GIRLS CLUBS GREATER DALLAS | PO BOX 710399 DALLAS TX 75371-0399 |
| BOYS & GIRLS CLUBS OF CLEVELAND | 6114 BROADWAY AVE CLEVELAND OH 44127 |
| BOYS-CHEER, SANDRA L | 4038 ROLAND DR CONCORD CA 94521 |
| BOYSON, MICHAEL | P.O. BOX 284 BIRD CITY KS 67731 |
| BOYST JR III, WILLIAM M | 2209 BASIL DR RALEIGH NC 27612 |
| BOZEMAN, ELLEN R | 10051 PR 2429 POETRY TX 75160 |
| BP ALTERNATIVE ENERGY NORTH AMERICA | 90 NEW MONTGOMERY ST, SUITE 1500 SAN FRANCISCO CA 94105-3468 |
| BPS TELEPHONE COMPANY | 120 STEWART ST PO BOX 550 BERNIE MO 63822-0550 |
| BPS TELEPHONE COMPANY | 120 STEWART ST BERNIE MO 63822-9789 |
| BRABEC, PETER | 4319 MALVERN RD. DURHAM NC 27707 |
| BRACE, L STEPHEN | 76 METROPOLITAN AVE ASHLAND MA 01721 |
| BRACEY, CINDEE | 201 FOUNDERS WALK DR MORRISVILLE NC 27560 |
| BRACEY, ROBERT C | 7719 HERITAGE DR ANNANDALE VA 22003 |
| BRACKER, KHA T | 2040 MONICA DRIVE WEST PALM BEA FL 33415 |
| BRACKETT, JAMES | 6769 N.W. 81ST COURT PARKLAND FL 33067 |
| BRACKETT, JAMES C | 6769 N.W. 81ST COURT PARKLAND FL 33067 |
| BRACKIN, DIANN | 217 STEAMBOAT DRIVE COPPELL TX 75019 |
| BRACKIN, JOHN | 405 AVENIDA MANZANOS SAN JOSE CA 95123 |
| BRACY, NORMAN | 1193 OLD NC 21 CREEDMOOR NC 27522 |
| BRAD & KIARA HICKEY | 1989 BIDWELL BAR DR PLUMAS LAKE CA 95961-9166 |
| BRAD ADRIAN | 3827 PAXTON AVE APT 1012 CINCINNATI OH 45209-2425 |
| BRAD BROWN | 3501 N JUPITER RD APT 1 RICHARDSON TX 75082 |
| BRAD FINK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRAD FUCHS | ADDRESS ON FILE |
| BRAD HENRY | ADDRESS ON FILE |
| BRAD NIXON | ADDRESS ON FILE |
| BRAD PRITCHETT | ADDRESS ON FILE |
| BRAD SWANSON | ADDRESS ON FILE |
| BRAD WIKLE | ADDRESS ON FILE |
| BRAD YOUNG | 102 TAPESTRY TERRACE CARY NC 27511 |
| BRADBERRY, PENNY S | 8089 TIMBER VALLEY DR CHOCTAW OK 73020 |
| BRADBURY, JOSEPH M | 28 NEAL ST WALPOLE MA 02081 |
| BRADDY, DANNY B | 2916 HIKING TRAIL RALEIGH NC 27615 |
| BRADDY, NOPOLEAN | 10650 NW 17TH ST PLANTATION FL 33322 |
| BRADE, JOHN E | 11 DEER RUN DRIVE WOLCOTT CT 06716 |
| BRADEE, JOAN C | 4605 SUNDANCE PLANO TX 75024 |
| BRADEE, WILLIAM | 4605 SUNDANCE DR PLANO TX 75024 |
| BRADEN, BRIAN L | 8104 EAST IMPALA AVE MESA AZ 85208 |
| BRADFORD ADRIAN | ADDRESS ON FILE |
| BRADFORD ADRIAN | ADDRESS ON FILE |
| BRADFORD BROWN | ADDRESS ON FILE |
| BRADFORD CAPITAL ADVISORS, LLC | TRANSFEROR: WIRELESS INTEGRATED NETWORKS ATTN: BRIAN BRAGER 11 BRADFORD AVENUE PASSAIC NJ 07055 |
| BRADFORD KLEMENTS | ADDRESS ON FILE |
| BRADFORD MUNK | ADDRESS ON FILE |
| BRADFORD SMITH | ADDRESS ON FILE |
| BRADFORD VOLLAND | 5641 S 650 W COLUMBUS IN 47201-9020 |
| BRADFORD VOLLAND | 2225 BRIARWOOD PLANO TX 75074 |
| BRADFORD WACH | 154 THERESA RD RAYNHAM MA 02767 |
| BRADFORD, MARK | 125 CHIMNEY LANE WILMINGTON NC 28409 |
| BRADFORD, WANDA | 8132 GRAND CANYON DRIVE PLANO TX 75025 |
| BRADLEY BERGESON | 3205 GRAND OAK LN NEW HILL NC 27562 |
| BRADLEY BROWN | ADDRESS ON FILE |
| BRADLEY CLAPHAM | ADDRESS ON FILE |
| BRADLEY CLENDANIEL | ADDRESS ON FILE |
| BRADLEY DOWHANIUK | ADDRESS ON FILE |
| BRADLEY GARRETT | ADDRESS ON FILE |
| BRADLEY HETZEL | ADDRESS ON FILE |
| BRADLEY HIEBSCH | ADDRESS ON FILE |
| BRADLEY KAMER | ADDRESS ON FILE |
| BRADLEY KNIPPENBERG | ADDRESS ON FILE |
| BRADLEY LONG | 25856 NATURES LN SOUTH RIDING VA 20152 |
| BRADLEY MELSTAD | PO BOX 486 301 IOWA STREET WAKONDA SD 57073-0486 |
| BRADLEY OPPERMANN | ADDRESS ON FILE |
| BRADLEY POTTER | ADDRESS ON FILE |
| BRADLEY R BEALL | 940 E DIVISION ST LOCKPORT IL 60441 |
| BRADLEY R BERGESON | ADDRESS ON FILE |
| BRADLEY REECE | ADDRESS ON FILE |
| BRADLEY REYNOLDS | ADDRESS ON FILE |
| BRADLEY TURNER | ADDRESS ON FILE |
| BRADLEY, BARBARA A | 2200 MADISON AVE APT M NEW YORK NY 10037 |
| BRADLEY, CHAD | 1554 MAHOGANY DR. ALLEN TX 75002 |

| Claim Name | Address Information |
|---|---|
| BRADLEY, DEANE M | 592 WODALL DAIRY RD BENSON NC 27504 |
| BRADLEY, GAIL | 1001 LAKEWOOD ROAD FOUR OAKS NC 27524 |
| BRADLEY, GEORGE | 3706 ALBRITTON DR DURHAM NC 27705-7380 |
| BRADLEY, GEORGE G | 3706 ALBRITTON DR DURHAM NC 27705-7380 |
| BRADLEY, JAMES G | 6727 US HIGHWAY 64 UNION MILLS NC 28167 |
| BRADLEY, JOYCE | 3306 TOLER RD ROWLETT TX 75089 |
| BRADLEY, OLIVER | 4225 FOWLER RIDGE DRIVE RALEIGH NC 27613 |
| BRADLEY, RAQUEL | 10219 PINTAIL PL APT 208 CHARLOTTE NC 28269-1968 |
| BRADLEY, TERRI M | 10800 SEPTEMBER CT RALEIGH NC 27614 |
| BRADLEY, THOMAS J | 733 JANUARY DRIVE PLANO TX 75025 |
| BRADLEY, WILLIAM J | 2934 ALBINE DR GLENSHAW PA 15116 |
| BRADLY SMART | ADDRESS ON FILE |
| BRADMARK | BRADMARK TECHNOLOGIES INC 4265 SAN FELIPE HOUSTON TX 77027-2920 |
| BRADMARK TECHNOLOGIES INC | 4265 SAN FELIPE HOUSTON TX 77027-2920 |
| BRADMARK TECHNOLOGIES INC | 4265 SAN FELIPE, SUITE 800 HOUSTON TX 77027-2920 |
| BRADSHAW JR, CHARLES | 3319 MEADOW WOOD DR RICHARDSON TX 75082 |
| BRADSHAW JR, NORWOOD L | 3105 EDGETONE DR RALEIGH NC 27604 |
| BRADSHAW, TIMOTHY | 1008 VINSON CT CLAYTON NC 27520 |
| BRADSHAW, TODD | 330 DARTON DRIVE LUCAS TX 75002 |
| BRADSHAW, TODD W | 330 DARTON DRIVE LUCAS TX 75002 |
| BRADSHAW, WILLIAM D | 6000 CULDEES LN WILMINGTON NC 28409-1301 |
| BRADSHER, QUEEN V | 2114 BREEZE RD HURDLE MILLS NC 27541 |
| BRADY DEEGAN | 352 MAIN ROAD HUDSON QC J0P 1H0 CANADA |
| BRADY, BETSY A | 3032 RENAISSANCE DALLAS TX 75287 |
| BRADY, ELLEN | 1630 DRY FORK ROAD ASHLAND CITY TN 37015 |
| BRADY, JOHN E | 3716 WILLIAMS STREET LAKE PARK FL 33403 |
| BRADY, MATTHEW | 643 LEGACY PRIDE DRIVE HERNDON VA 20170 |
| BRADY, MATTHEW J | 1381 RIDGEMARK DR SANDY UT 840922916 |
| BRADY, MICHAEL F | 4021 BULLOCK DRIVE PLANO TX 75023 |
| BRADY, SILVIA | 2911 SW 187 TERRACE MIRAMAR FL 33029 |
| BRADY, TERENCE H | 247 FAIR SAILING RD MOUNT PLEASANT SC 29466 |
| BRADYHOUSE, DAVID | PO BOX 986 EDENTON NC 27932-0986 |
| BRAFASCO | 8885 JANE STREET CONCORD ON L4K 2M6 CANADA |
| BRAGINETZ, JUDITH | 9926 S SILVER MAPLE RD HIGHLANDS RANCH CO 80129 |
| BRAHEN, DEBRA A | 40 MALLARD COVE EAST HAMPTON CT 06424 |
| BRAHMANANDAM, SHRIRAM | 1231, REMBRANDT DRIVE SUNNYVALE CA 94087 |
| BRAILEY, JAMES | 484 CANYON VIEW WAY MESQUITE NV 89027 |
| BRAILEY, JAMES C | 484 CANYON VIEW WAY MESQUITE NV 89027 |
| BRAIN INJURY ASSOCIATION OF OHIO | 855 GRANDVIEW AVE SUITE 225 COLUMBUS OH 43215-1123 |
| BRAITHWAITE, WILLIAM B | 1948 CRANE CREEK BLVD MELBOURNE FL 32940-6831 |
| BRAJESH SINGH | ADDRESS ON FILE |
| BRALLIER, SYLVIA H | 116 GRANDVIEW MANOR DR. FRANKLIN TN 37064 |
| BRAMAN, ROBERT O | 1751 TAMARACK AVE CARLSBAD CA 92008 |
| BRAMANTE, RICHARD | 30 WHITEGATE RD TEWKSBURY MA 01876 |
| BRAMLETT JR, PAUL | 3289VZ CR4416 CANTON TX 75103 |
| BRAMLETT JR, PAUL G | 3289VZ CR4416 CANTON TX 75103 |
| BRAMLETT, DOUGLAS G | 283 WEDGEWOOD WAY LUCAS TX 75002 |
| BRANCATO, JOHN | 140 HARDWOOD DRIVE TAPPAN NY 10983 |
| BRANCH BANKING AND TRUST | 200 W 2ND STREET WINSTON SALEM NC 27101-4019 |

| Claim Name | Address Information |
|---|---|
| BRANCH BANKING AND TRUST | 2501 WOOTEN BLVD. WILSON NC 27893 |
| BRANCH BANKING AND TRUST | 2586 JAMES B. WHITE HIGHWAY NORTH WHITEVILLE NC 28472 |
| BRANCH BANKING AND TRUST COMPANY | 200 W 2ND STREET WINSTON SALEM NC 27101-4019 |
| BRANCH BANKING AND TRUST COMPANY | KRISTEN SCHWERTNER JAMIE GARNER 200 W 2ND STREET WINSTON SALEM NC 27101-4019 |
| BRANCH, ERNESTINE M | 5197 ANTIOCH RD OXFORD NC 27565 |
| BRAND, CATHY L | 2964 NW 109 AVE SUNRISE FL 33322 |
| BRAND, RICHARD | 281 ADDISON AVE PALO ALTO CA 94301 |
| BRAND, RICHARD C. | 281 ADDISON AVE. PALO ALTO CA 94301 |
| BRANDEL, LAWRENCE D | 83-44 LEFFERTS BLVD APT 6N KEW GARDENS NY 11415 |
| BRANDENBURG TELEPHONE COMPANY | 200 TELCO DR, PO BOX 599 BRANDENBURG KY 40108-0599 |
| BRANDENBURG TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 200 TELCO DR BRANDENBURG KY 40108-0599 |
| BRANDES INVESTMENT PARTNERS LLC | 12750 HIGH BLUFF DR. SAN DIEGO CA 92130 |
| BRANDES INVESTMENT PARTNERS, L.P. | 11988 EL CAMINO REAL, SUITE 500 SAN DIEGO CA 92130 |
| BRANDI PRIVETTE | 100 GOWER CIRCLE GARNER NC 27529 |
| BRANDON GUY | ADDRESS ON FILE |
| BRANDON HENSLEY | ADDRESS ON FILE |
| BRANDON HYATT | ADDRESS ON FILE |
| BRANDON KEY | 1995 MURIFIELD AVE ROCKWALL TX 75087-3129 |
| BRANDON METCALF | ADDRESS ON FILE |
| BRANDON MORENO | ADDRESS ON FILE |
| BRANDON MORGAN | ADDRESS ON FILE |
| BRANDON NOACK | ADDRESS ON FILE |
| BRANDON ROWE | ADDRESS ON FILE |
| BRANDON SMITH | ADDRESS ON FILE |
| BRANDON WEISZ | ADDRESS ON FILE |
| BRANDON WILLIAMS | ADDRESS ON FILE |
| BRANDON WOODS | ADDRESS ON FILE |
| BRANDON, BARBARA | 151 LAWNDALE AVE HILLSBOROUGH NC 27278 |
| BRANDON, MABLE A | 3108 OXFORD ST NASHVILLE TN 37216 |
| BRANDON, PAUL | 5 HORATIO LANE GATES NY 14624 |
| BRANDON, PAUL M. | 5 HORATIO LANE ROCHESTER NY 14624 |
| BRANDON, PHYLLIS K | 570 ALLEN FARMS ROAD SANFORD NC 27330 |
| BRANDON, RAYMOND I | 6 FIRCREST CT DURHAM NC 27703 |
| BRANDON, YOLANDA R | 410 PILOT ST #3E7 DURHAM NC 27707 |
| BRANDOW, EDWARD | 125 PASTURE LANE MATTITUCK NY 11952 |
| BRANDOW, EDWARD J | 125 PASTURE LANE MATTITUCK NY 11952 |
| BRANDSEN, RANDALL A | 7819 N.E. 150TH STRE ET BOTHELL WA 98011 |
| BRANDSTADTER, JAY R | 14200 WOODCREST DR ROCKVILLE MD 20853 |
| BRANDT, ADRIAN J | 257 GRAND ST REDWOOD CITY CA 94062-1633 |
| BRANDT, GARY | 516 PRINCE EDWARD DR N TORONTO M8X2M5 CANADA |
| BRANDT, GARY D | 141 SAINT KITTS LOOP ST AUGUSTINE FL 32092-1180 |
| BRANDT, KARI | 9324 LONGVIEW DR PLANO TX 75025 |
| BRANDT, KENNETH | 10262 HALAWA DR HUNTINGTON BEACH CA 92646 |
| BRANDT, PAUL D | 1000 157TH ST E LAKEVILLE MN 55044 |
| BRANDTANK | 1150 55TH STREET B OAKLAND CA 94608-2656 |
| BRANDY BRYAN | ADDRESS ON FILE |
| BRANDY TRAN | 120 PARKHURST LANE ALLEN TX 75013 |
| BRANDY TRAN | 12965 CORDELLERA LN FRISCO TX 75035-0136 |
| BRANK BANKING & TRUST COMPANY | GENERAL COUNSEL OR CHRISTOPHER OKAY 200 W 2ND STREET, 3RD FLOOR WINSTON SALEM |

| Claim Name | Address Information |
|---|---|
| BRANK BANKING & TRUST COMPANY | NC 27101-4019 |
| BRANNAN JR, THOMAS | 1139 OLD VINTAGE RD CHESAPEAKE VA 23322 |
| BRANNAN, DAVID F | 2268 SHADOW SPRING PL WESTLAKE VILLAGE CA 91361 |
| BRANNON JAHNKE | ADDRESS ON FILE |
| BRANNON, DOUGLAS | 717 SHADYWOOD LN RALEIGH NC 27603 |
| BRANNON, MICHAEL L | 1970 GOLDEN RIDGE CR CUMMING GA 30130 |
| BRANNON, STEVEN G | 3107 GROVE CR HAPEVILLE GA 30354 |
| BRANS, NEIL | 2460 PRAIA PL APT 1 DULLES VA 20189-2460 |
| BRANSON, BOBBY H | 844 RED LN SALEM VA 24153 |
| BRANSTAD, BRADLEY E | 14663 PAMMY WAY GRASS VALLEY CA 95949 |
| BRANSTETTER STRANCH & JENNINGS | 223 ROSA L PARKS AVE STE 200 NASHVILLE TN 37203-3513 |
| BRANT MCARTHUR | ADDRESS ON FILE |
| BRANT, H. PAUL | 4911 SHALLOWBROOK TRAIL RALEIGH NC 27616-6107 |
| BRANTLEY, L. KATHERINE | 3703 HIGHGATE DR APT E DURHAM NC 27713 |
| BRANTLEY, SUE S | 2677 KINGS WAY LAWRENCEVILLE GA 30044 |
| BRASHEAR, KEVIN B | 1230 EAST LUCAS RD LUCAS TX 75002 |
| BRASIL TELECOM S/A | SIA SUL - ASP - LOTE D BLOCO A - 1$^{\underline{1}}$ ANDAR BRASILIA - D.F. D.F. BRAZIL |
| BRASIL TELECOM S/A AND ANNEX A-D | SIA SUL, AREA DE SERVICOS PUBLICOS , LOTE "D", BLOCO "B" BRASILIA-DF 71215-000 BRAZIL |
| BRASINGTON, SCOTT A | 403 RIGGSBEE FARM DR MORRISVILLE NC 27560 |
| BRASLEY-COTEY, HELEN | 99 SCENIC DR., D6 BELMONT NH 03220 |
| BRASSARD, ROGER | 3516 CABRIOLET COURT PLANO TX 75023-5837 |
| BRASSCRAFT MANUFACTURING CO | 39600 ORCHARD HILL PLACE NOVI MI 48375-5331 |
| BRASSEAUX, STEVEN C | 1102 SPRINGFIELD LN ALLEN TX 75002 |
| BRASSEAUX, STEVEN C | 1051 HARVEST HILL DR PROSPER TX 75078-9161 |
| BRASSELL, JOHN F | PO BOX 122 BUTNER NC 27509 |
| BRASUNAS, JAMES A | 321 BELT AVENUE, #602 ST. LOUIS MO 63112 |
| BRATTEN, LOLA CLARE | 4914 TOKAY BLVD MADISON WI 53711 |
| BRAUER, WILLIAM G | 1621 WHITTIER ST YPSILANTI MI 48197 |
| BRAUN CONSULTING INC | PO BOX 10352 CHICAGO IL 60610-0352 |
| BRAUN, ANDREW D | 16379 WINTERS RD. GRASS LAKE MI 49240 |
| BRAUN, BRIAN W | 350 CLARK ST GRASS LAKE MI 49240 |
| BRAUN, D P | 251 GLENWOOD DRIVE LAKE WALES FL 33898 |
| BRAUN, KELLY A | 187 ROCK HARBOR LN FOSTER CITY CA 94404 |
| BRAUN, ROSALINDA | 11 WAVERLY RD SAN ANSELMO CA 94960 |
| BRAUN, WILLIAM R | 11416 HORSEMAN'S TRL RALEIGH NC 27613 |
| BRAUNBERGER, WESLEY J | 1444 3RD ST N FARGO ND 58102 |
| BRAUNCO MACHINING LTD | 701 MCCOOL ST CROSSFIELD AB T0M 0S0 CANADA |
| BRAUNSTEIN, STELLA | 17825 ARDISIA CT SAN DIEGO CA 92127 |
| BRAUNSTIEN, SIDNEY A | 3364 MILLS BAYOU DR MILTON FL 32583-8431 |
| BRAVE KIDS | 151 SAWGRASS CORNERS DR SUITE 204J PONTE VEDRA FL 32082-3579 |
| BRAXTON, DAVID H | 2921 ENGLEFIELD DR RALEIGH NC 276153978 |
| BRAXTON, DAVID H | 10130 STROME AVE APT 303 RALEIGH NC 27617-4359 |
| BRAXTON, MELODY R | P O BOX 104 SCOTLANDNECK NC 27874 |
| BRAY, DONNA L | 1993 MANGROVE AVE #A SUNNYVALE CA 94086 |
| BRAYTON, CAROL | 7221 CLIFFBROOK DALLAS TX 75254 |
| BRAZAWSKI, MICHAEL | 5715 YEWING WAY GAINESVILLE VA 20155 |
| BRAZEAL, SHARON | 2567 SADDLETREE WAY MARIETTA GA 30062 |
| BRAZEAU, KEVIN | 1808 STONE BROOK LANE BIRMINGHAM AL 35242 |

| Claim Name | Address Information |
|---|---|
| BRAZEAU, KEVIN | 544 SYMMIT PLACE BIRMINGHAM AL 35243 |
| BRAZEAU, KEVIN J. | 1808 STONE BROOK LANE BIRMINGHAM AL 35242 |
| BRAZEE, JOHN A | 4809 BISHOP CREEK CT MARIETTA GA 30062 |
| BRAZIER, EUGENE | 6055 GUYNELL DR BATON ROUGE LA 70811 |
| BRAZOS TELECOM | 109 N AVENUE D OLNEY TX 76374-1866 |
| BRAZOS TELECOMMUNICATIONS INC | 104 N AVE E OLNEY TX 76374-1807 |
| BRAZOS TELECOMMUNICATIONS INC | GINNY WALTER LORI ZAVALA 104 N AVE E OLNEY TX 76374-1807 |
| BRAZOS VALLEY SCHOOLS CREDIT UNION | 438 PM 1463 KATY TX 77494 |
| BREA, KATINA | 6880 BUSHNELL DR. PLANO TX 75024 |
| BREACH, DAN A | 918 E CELESTE GARLAND TX 75041 |
| BREAKER GROUP INC | 32 MILL ST MOUNT HOLLY NJ 08060-1804 |
| BREAKFIELD, CHARLES | 5610 CLIFF HAVEN DRIVE DALLAS TX 75236 |
| BREAKTIME REFRESHMENTS LIMITED | 21 LAMAR STREET WEST BABYLON NY 11704-1301 |
| BREAR, JAMES | 78 MILANO COURT DANVILLE CA 94526 |
| BREARLEY, DANIEL | 8928 WINGED THISTLE COURT RALEIGH NC 27617 |
| BREARLEY, DANIEL | 14 ALYEA CT DURHAM NC 27703-7971 |
| BRECKENKAMP, RYAN | 37600 E 171ST ST PLEASANT HILL MO 640809333 |
| BRECKER, RAYMOND W | 154 CULVER PARKWAY ROCHESTER NY 14609 |
| BRECONRIDGE | BRECONRIDGE MANUFACTURING SOLUTIONS 500 PALLADIUM DRIVE OTTAWA K2V 1C2 CANADA |
| BRECONRIDGE MANUFACTURING SOLUTIONS | CORPORATION 340 LEGGET DRIVE KANATA ON K2K 1Y6 CANADA |
| BRECONRIDGE MANUFACTURING SOLUTIONS | 500 PALLADIUM DRIVE OTTAWA ON K2V 1C2 CANADA |
| BRECONRIDGE MANUFACTURING SOLUTIONS | 500 PALLADIUM DRIVE KANATA ON K2V 1C2 CANADA |
| BREDA TELEPHONE CORP | 112 E MAIN ST BREDA IA 51436-8703 |
| BREDEMA | 38 AVENUE DE L'OPERA PARIS 75002 FRANCE |
| BREDENBERG, MARK L | 3049 UTAH AVE N CRYSTAL MN 55427 |
| BREDER, DAVID H | 8114 CANTER LANE POWELL TN 37849 |
| BREECE HILL | 246 SOUTH TAYLOR AVENUE LOUISVILLE CO 80027 |
| BREEDLOVE, BONNIE C | 3107 SAM MOSS HAYES RD OXFORD NC 27565 |
| BREEN, DAVID | 2791 56TH LN N ST PETERSBURG FL 33710-2555 |
| BREESE DERAMBURE MAJEROWICZ | CONSEIL EN PROPRIETE IND 38 AVENUE DEL OPERA PARIS 75002 FRANCE |
| BREESE MAJEROWICZ | 3 AVENUE DE L'OPERA PARIS 75001 FRANCE |
| BREESE, JOSEPH | 27285 LEROY STREET ROSEVILLE MI 48066 |
| BREEZE, THOMAS | 745 HANSELL ST SE #219 ATLANTA GA 30312 |
| BREEZE, THOMAS | 1280 JEFFERSON AVE ATLANTA GA 303442752 |
| BREHM, JOANNE T | 8805 MANAHAN DR ELLICOTT CITY MD 21043 |
| BREHMER, JACQUELYN | 1422 REDBUD RD. PITTSBORO NC 27312 |
| BREINIG, HOWARD | 344 NEW ALBANY RD MOORESTOWN NJ 08057 |
| BREIT, WILHELM | FRIEDHOFSTR. 69 STUTTGART 70191 GERMANY |
| BREITSPRECHER, SUSAN | 5209 AMSTERDAM RALEIGH NC 27606 |
| BREITWIESER, TOM E | 1 ARBOR COURT NORWALK CT 06854 |
| BREKKE, LAWRENCE | 755 N FAVER DR CASTLE ROCK CO 80109 |
| BREKKE, LAWRENCE J | 755 N FAVER DR CASTLE ROCK CO 80109 |
| BRELLOCH, JOHN F | 350 JENNY LIND LN ALPHARETTA GA 30022 |
| BREM, MARYANN | PO BOX 13010 RTP NC 27709 |
| BREMNER, LESLIE G | 24300 AIRPORT RD LOT 156 FL 33950-6920 |
| BREMONT, PIERRE | 2146 CARGILL WAY ROSEVILLE CA 95747 |
| BREMONT, PIERRE E | 2146 CARGILL WY ROSEVILLE CA 95747-6303 |
| BRENDA ABDALLA | ADDRESS ON FILE |
| BRENDA BUTNER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRENDA CABAN | ADDRESS ON FILE |
| BRENDA ELLIS | 205 PEBBLE BROOK NASHVILLE TN 37221 |
| BRENDA KOULIS | ADDRESS ON FILE |
| BRENDA LAWLER | ADDRESS ON FILE |
| BRENDA LIEBMAN | ADDRESS ON FILE |
| BRENDA ROHRBAUGH | ADDRESS ON FILE |
| BRENDA STERNS | ADDRESS ON FILE |
| BRENDA WREAD | ADDRESS ON FILE |
| BRENDA WYNNE | ADDRESS ON FILE |
| BRENDAN FLAHERTY | ADDRESS ON FILE |
| BRENDAN FORD | ADDRESS ON FILE |
| BRENDAN MCCARRON | ADDRESS ON FILE |
| BRENDAN TAGGART | 312 CLUBHOUSE LANE WILMINGTON DE 19810-2264 |
| BRENDEL, ROBERT G | 3404 DANDBURY CR CORINTH TX 76208 |
| BRENDEN, GERALD W | 5505 UNDERWOOD PLYMOUTH MN 55442 |
| BRENNAN CONSULT | BRENNAN CONSULTING SERVICE 1219 MAPLE ST LAKE OSWEGO OR 97034-4728 |
| BRENNAN CONSULTING SERVICE | 1219 MAPLE ST LAKE OSWEGO OR 97034-4728 |
| BRENNAN, BETTE | 1413 WEST BELLE PLAINE AVE CHICAGO IL 60613 |
| BRENNAN, DANIEL T | 2503 SAWMILL RD RALEIGH NC 27613 |
| BRENNAN, JASON | 2501 WOODLEAF LANE APEX NC 27539 |
| BRENNAN, JEFFREY | 100 MARKHAM LN APEX NC 27523 |
| BRENNAN, LAURA R | 6105 WIMBLEDON DR. ROCKWALL TX 75087 |
| BRENNEMAN, DANA | 27 SULLIVAN BLVD OXFORD MA 01540 |
| BRENNION, JAMES | JIM BRENNION |
| BRENNION, JAMES | 270 POMMOGUSSETT RD RUTLAND MA 01543-1403 |
| BRENNION, JAMES | 533 BIGELOW STREET MARLBOROUGH MA 01752 |
| BRENNTAG GREAT LAKES, LLC | C/O RICHARD FERRELL TAFT STETTINIUS & HOLLISTER LLP 425 WALNUT STREET, SUITE 1800 CINCINNATI OH 45202 |
| BRENT BAILEY | ADDRESS ON FILE |
| BRENT BEASLEY | ADDRESS ON FILE |
| BRENT BROCKSCHMIDT | ADDRESS ON FILE |
| BRENT CADD | ADDRESS ON FILE |
| BRENT CAULDER | ADDRESS ON FILE |
| BRENT CHARBONNET | ADDRESS ON FILE |
| BRENT COPLEA | ADDRESS ON FILE |
| BRENT FEINBERG | ADDRESS ON FILE |
| BRENT HARSH | 401 LIVINGSTONE DR CARY NC 27513-2920 |
| BRENT JONES | ADDRESS ON FILE |
| BRENT LEAVELL | ADDRESS ON FILE |
| BRENT LEBO | ADDRESS ON FILE |
| BRENT LINEBERRY | ADDRESS ON FILE |
| BRENT LINGLE | ADDRESS ON FILE |
| BRENT N WILLIAMS | 11805 PEMBRIDGE LN RALEIGH NC 27613 |
| BRENT O'LEARY | 2209 MEADOWVIEW DR CADDO MILLS TX 75135-6465 |
| BRENT THOMAS | ADDRESS ON FILE |
| BRENT WILLIAMS | 11805 PEMBRIDGE LN RALEIGH NC 27613 |
| BRENT, JONATHAN | 444 PLEASURE MUNDELEIN IL 60060 |
| BRENT, RAYMOND A | 170 BARROW DOWNS ALPHARETTA GA 30004 |
| BRENT, SELENE | 6900 LYNNOAK DR RALEIGH NC 27613 |

| Claim Name | Address Information |
|---|---|
| BRENTLINGER, THEODORE J | 1005 S 21ST ST TERRE HAUTE IN 47803-2729 |
| BRENTON BANK | 6800 LAKE DRIVE, SUITE 250 WEST DES MOINES IA 50266 |
| BRENTON FARINA | ADDRESS ON FILE |
| BRENTON, ROSEMARIE | 252 CENTRAL AVE EDISION NJ 08817 |
| BRENTT DUFF | 9090 WINDING OAK DR FAIR OAKS CA 956284108 |
| BRENZA, FRANK L | 63 S MAIN ST MARLBOROUGH CT 06447 |
| BREOF/BELMONT BAN G.P. LIMITED | C/O BROOKFIELD REAL ESTATE TORONTO ON M5J 2T3 CANADA |
| BREON, MICHAEL R | 3848 RIVERWALK DRIVE DULUTH GA 30096 |
| BREON, MICHAEL R | 3857 WHITNEY PL DULUTH GA 30096-3154 |
| BRESCIA, AMANDA | 3038 QUAIL HIGH BLVD MORRISVILLE NC 27560-7012 |
| BRESCIA, PAUL | 100 SCOTTINGHAM LN MORRISVILLE NC 27560 |
| BRESCIANI, PATRICIA | 3142 SW 129 WAY MIRAMAR FL 33027 |
| BRESE, SHIRLEY M | 410 E GILLIS ST MOUND CITY MO 64470 |
| BRESLIN, ROBERT J | 2530 N. SHADOW RIDGE LN. ORANGE CA 92867 |
| BRESNAN, ELIZABETH | 12323 INDIAN TRAIL R OAD LOS GATOS CA 95030 |
| BRESS, TERRI D | PO BOX 5 HARTWELL GA 306430005 |
| BRESSEM, VICKI | 201 SMOKEMONT DR CARY NC 27513-5704 |
| BRESSEM, VICKI | 208 FIREFLY RD HOLLY SPRINGS NC 27540 |
| BRESSLER, WILLIAM D | 504 CLOVER LEAF LANE MCKINNEY TX 75070 |
| BRESZTYENSZKY, VERONICA M | 799 NE 72ND ST MIAMI FL 331385725 |
| BRESZTYENSZKY, VERONICA M | 359 MERIDIAN AVE APT 202 MIAMI BEACH FL 331398705 |
| BRET BIEGHLER | ADDRESS ON FILE |
| BRET RAND | ADDRESS ON FILE |
| BRET RANOA | 245 KALAMA STREET KAILUA HI 96734 |
| BRETT FRANCK | ADDRESS ON FILE |
| BRETT HIGGINS | ADDRESS ON FILE |
| BRETT PONTIFF | ADDRESS ON FILE |
| BRETT STEWART | ADDRESS ON FILE |
| BRETT THEISEN | ADDRESS ON FILE |
| BRETT TURNER | ADDRESS ON FILE |
| BRETT WALDICK | ADDRESS ON FILE |
| BRETT, CLARK | 7760 SILVER VIEW LN RALEIGH NC 27613 |
| BRETT, CLARK A | 7760 SILVER VIEW LN RALEIGH NC 27613 |
| BRETTON WOODS TELEPHONE COMPANY | MOUNT WASHINGTON PLACE BRETTON WOODS NH 03575 |
| BRETTON WOODS TELEPHONE COMPANY INC | MOUNT WASHINGTON PLACE BRETTON WOODS NH 03575 |
| BREU, WENDY W | 3463 SOUTH COURT PALO ALTO CA 94306 |
| BREUER | 701 EDGEWATER DR STE 360 WAKEFIELD MA 01880-6243 |
| BREUER & CO | 500 EDGEWATER DRIVE, SUITE 557 WAKEFIELD MA 01880-6218 |
| BREUER & CO | 701 EDGEWATER DR STE 360 WAKEFIELD MA 01880-6243 |
| BREUER & CO. | 401 EDGEWATER PL  STE 360 WAKEFIELD MA 01880-6208 |
| BREUER, ROBERT | 9 RACK RD CHELMSFORD MA 01824-1923 |
| BREVARD BUSINESS TELEPHONE SYSTEMS, INC | 5125 US HIGHWAY 1 SUITE 1 ROCKLEDGE FL 32955-5442 |
| BREWER, BEVERLY A | 24 PHAUFF COURT DURHAM NC 27703 |
| BREWER, BOBBIE L | 141 FANN ROAD NOLENSVILLE TN 37135 |
| BREWER, DAVE | 4109 SUGARLOAF DR AUSTIN TX 78738-6538 |
| BREWER, DAVID J. | 4109 SUGARLOAF DR AUSTIN TX 78738-6538 |
| BREWER, ELLA M | 2761 DAVIDSON DR LITHONIA GA 30058 |
| BREWER, LARRY G | 1011 MOSS PLACE LAWRENCE NY 11559 |
| BREWER, LURA | 430 ALLISTER DR UNIT 410 RALEIGH NC 27609-7280 |

| Claim Name | Address Information |
|---|---|
| BREWER, MICHAEL A | 201 ROBBINS ST WALTHAM MA 02154 |
| BREWER, ROBERT | 1172 E. FM 696 LEXINGTON TX 78947 |
| BREWER, SANDRA B | PO BOX 28 PITTSBORO NC 27312 |
| BREWER, THOMAS | 1655 SITKA ST APT 203 ANCHORAGE AK 99501-5773 |
| BREWER, TOMMY | 1505 WAGON WHEEL GARLAND TX 75044 |
| BREWER, TOMMY J | 1505 WAGON WHEEL GARLAND TX 75044 |
| BREWSTER, ADRIAN | 3250 CAMBRICK ST UNIT 4 DALLAS TX 75204 |
| BREWTON, ALICE | 821 SPRING FALLS DR MCKINNEY TX 75071-3563 |
| BREWTON, ALICE G | 821 SPRING FALLS DR MCKINNEY TX 75071-3563 |
| BRIAN A LEONARD | ADDRESS ON FILE |
| BRIAN ADAMS | ADDRESS ON FILE |
| BRIAN AUSTIN | ADDRESS ON FILE |
| BRIAN BAILEY | 9 EDGEWOOD ST CHELMSFORD MA 01824 |
| BRIAN BELCHER | ADDRESS ON FILE |
| BRIAN BELL | ADDRESS ON FILE |
| BRIAN BENNEFELD | ADDRESS ON FILE |
| BRIAN BOGGS | ADDRESS ON FILE |
| BRIAN BREEDLOVE | 714 KIMBROUGH STREET RALEIGH NC 27608 |
| BRIAN BROADBENT | 3108 BAYVIEW DRIVE ALAMEDA CA 94501 |
| BRIAN BRODERICK | ADDRESS ON FILE |
| BRIAN BRUNGARDT | ADDRESS ON FILE |
| BRIAN BULL | ADDRESS ON FILE |
| BRIAN CATALDO | ADDRESS ON FILE |
| BRIAN CHICK | ADDRESS ON FILE |
| BRIAN COLLINS | 11 THE COURT BINN EADAIR VIEW SUTTON DUBLIN 13 IRELAND |
| BRIAN COSTANZA | 146 WOODBINE ROAD 2ND FLOOR TORRINGTON CT 06790 |
| BRIAN D SMITH | ADDRESS ON FILE |
| BRIAN DEGALAN | 2637 GOLFRIDGE DR SE GRAND RAPIDS MI 49546-5616 |
| BRIAN DUFFY | 3613 WATERWAY BLVD ISLE OF PAL SC 29451 |
| BRIAN DUNAHOO | ADDRESS ON FILE |
| BRIAN FERRELL | 1815 COLUMBIA DR RICHARDSON TX 75081-3202 |
| BRIAN FIRMIN | ADDRESS ON FILE |
| BRIAN FLEMING | ADDRESS ON FILE |
| BRIAN FORBES | ADDRESS ON FILE |
| BRIAN FORMAN | ADDRESS ON FILE |
| BRIAN FOX | ADDRESS ON FILE |
| BRIAN FRAVEL | ADDRESS ON FILE |
| BRIAN GOULD | 1830 BLOSSOM CREEK LN CUMMING GA 30040-5394 |
| BRIAN GRAINGER | ADDRESS ON FILE |
| BRIAN HACK | ADDRESS ON FILE |
| BRIAN HAIRE | 13855 OLD SIMCOE RD PRINCE ALBERT ON L9L 1C2 CANADA |
| BRIAN HANCHEY | ADDRESS ON FILE |
| BRIAN HANCHEY | ADDRESS ON FILE |
| BRIAN HANSON | ADDRESS ON FILE |
| BRIAN HARDY | ADDRESS ON FILE |
| BRIAN HARWELL | ADDRESS ON FILE |
| BRIAN HAUSER | 484 MAIN STREET LYNNFIELD MA 01940 |
| BRIAN HICKMAN | ADDRESS ON FILE |
| BRIAN HOLT | 936 WEST MADISON CHICAGO IL 60607-2627 |

| Claim Name | Address Information |
|---|---|
| BRIAN HOPF | ADDRESS ON FILE |
| BRIAN HWANG | 170 LEES AVE APT 1702 OTTAWA ON K1S 5G5 CANADA |
| BRIAN J. ROBBINS ESQ. | ROBBINS UMEDA & FINK LLP 1010 SECOND AVENUE SUITE 2360 SAN DIEGO CA 92101 |
| BRIAN JANJIC | 670 PARK COURT SANTA CLARA CA 95050 |
| BRIAN JENSEN | ADDRESS ON FILE |
| BRIAN JOSLYN | 2304 TAMARISK PLANO TX 75023 |
| BRIAN JOYCE | ADDRESS ON FILE |
| BRIAN K KINSEY | ADDRESS ON FILE |
| BRIAN KAPARSKI | ADDRESS ON FILE |
| BRIAN KEMP | ADDRESS ON FILE |
| BRIAN KINSEY | ADDRESS ON FILE |
| BRIAN LAGANA | 3113 CLARET LN MORRISVILLE NC 27560-7743 |
| BRIAN LANKARD | ADDRESS ON FILE |
| BRIAN LAXTON | ADDRESS ON FILE |
| BRIAN LEE JACOBS | ADDRESS ON FILE |
| BRIAN LEONARD | ADDRESS ON FILE |
| BRIAN LINDSAY | 20 TRINITY DRIVE NEPEAN ON K2H 6H2 CANADA |
| BRIAN MACDONALD | ADDRESS ON FILE |
| BRIAN MAGEE | ADDRESS ON FILE |
| BRIAN MANNING | ADDRESS ON FILE |
| BRIAN MATTHEWS | ADDRESS ON FILE |
| BRIAN MCGLYNN | ADDRESS ON FILE |
| BRIAN MEEHAN | ADDRESS ON FILE |
| BRIAN MINER | ADDRESS ON FILE |
| BRIAN MOORING | ADDRESS ON FILE |
| BRIAN MORRILL | 21 TENNEY RD SANDOWN NH 03873 |
| BRIAN P DAVIS | 101 ATLANTIC AVE SPRING LAKE NJ 07762 |
| BRIAN PAGE | ADDRESS ON FILE |
| BRIAN PALMER | 9316 E DESERT TRL SCOTTSDALE AZ 85260-4546 |
| BRIAN PALMER | 11650 E. FOUR PEAKS ROAD SCOTTSDALE AZ 85262 |
| BRIAN PRINCE | ADDRESS ON FILE |
| BRIAN REAUME | ADDRESS ON FILE |
| BRIAN RING | ADDRESS ON FILE |
| BRIAN ROACH | ADDRESS ON FILE |
| BRIAN ROARK | ADDRESS ON FILE |
| BRIAN ROWLEY | ADDRESS ON FILE |
| BRIAN RUFFNER | ADDRESS ON FILE |
| BRIAN SAXON | ADDRESS ON FILE |
| BRIAN SENN | 12030 COPPERMINE RD UNION BRIDGE MD 21791 |
| BRIAN SHARKEY | ADDRESS ON FILE |
| BRIAN SHIELDS | ADDRESS ON FILE |
| BRIAN SIGMON | ADDRESS ON FILE |
| BRIAN SMITH | ADDRESS ON FILE |
| BRIAN SPENCER | ADDRESS ON FILE |
| BRIAN STAFFORD | ADDRESS ON FILE |
| BRIAN STEGEMOLLER | ADDRESS ON FILE |
| BRIAN STONE | ADDRESS ON FILE |
| BRIAN STUCKER | 2006 SANDI LN SACHSE TX 75048-2123 |
| BRIAN TALER | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|--------------------|
| BRIAN TAYLOR | ADDRESS ON FILE |
| BRIAN THEOBALD | ADDRESS ON FILE |
| BRIAN TRACEY | ADDRESS ON FILE |
| BRIAN TROUP | ADDRESS ON FILE |
| BRIAN VAILLE | ADDRESS ON FILE |
| BRIAN VEZZA | ADDRESS ON FILE |
| BRIAN WOOD | ADDRESS ON FILE |
| BRIANNA HINOJOSA-FLORES | ADDRESS ON FILE |
| BRIANNE DOPART | ADDRESS ON FILE |
| BRIARD, ERNIE | 5 PROMENADE AVE OTTAWA ON K2E-DX4 CANADA |
| BRICE, LAPORSHA | 650 LEORA LN APT 1822 LEWISVILLE TX 75056-3977 |
| BRICHETTO, KAREN | 167 KETTLEWOOD DR SW LILBURN GA 30047-5125 |
| BRICK, JEAN | 6929 COLBURN DRIVE ANNANDALE VA 22003 |
| BRICKELL, DAVID M | 17 LAFOY DRIVE CLAYTON NC 27520 |
| BRICKEY, JONATHAN R | 10401 CANYON VISTA WAY AUSTIN TX 78726 |
| BRICKMAN, KEITH | 210 TORREY PINES DRIVE CARY NC 27513 |
| BRICKSTREET MUTUAL INSURANCE CO | PO BOX 11285 CHARLESTON WV 25339-1285 |
| BRIDE, VALERIE J | 1518 MADERA DR GARLAND TX 75040 |
| BRIDEN, HAROLD A | 82216 TRAVOLTA AVE INDIO CA 92201-8106 |
| BRIDENSTINE, ANN | 5924 CROSSPOINT LN BRENTWOOD TN 37027 |
| BRIDGE JR, RICHARD A | 1995 E COALTON RD APT 36-206 LOUISVILLE CO 80027 |
| BRIDGE STREET ACCOMMODATIONS | 1000 YONGE STREET SUITE 301 TORONTO ON M4W 2K2 CANADA |
| BRIDGE, MARK | 5624 S HEATHER DRIVE TEMPE AZ 85283 |
| BRIDGECOM SOLUTIONS GROUP | 800 WESTCHESTER AVE RYE BROOK NY 10573 |
| BRIDGECOM SOLUTIONS GROUP | KRISTEN SCHWERTNER JOHN WISE 800 WESTCHESTER AVE RYE BROOK NY 10573-1332 |
| BRIDGECOM SOLUTIONS GROUP | 800 WESTCHESTER AVE SUITE N-501 RYE BROOK NY 10573-1332 |
| BRIDGES, CHARLES | 5408 HUNTER HOLLOW RALEIGH NC 27606 |
| BRIDGES, CHARLES ROGERS | 5408 HUNTER HOLLOW DRIVE RALEIGH NC 27606 |
| BRIDGES, GINGER | 5020 RED CEDAR RD RALEIGH NC 27613 |
| BRIDGES, JACQUELYNN | 220 ROCK ISLAND LANE ELLENWOOD GA 30294 |
| BRIDGES, JOHN | 1028 ALMOND DR MANSFIELD TX 76063 |
| BRIDGES, SHERRY H | 2736 THURROCK DR APEX NC 27539-8657 |
| BRIDGES, STEPHEN | 5020 RED CEDAR RD RALEIGH NC 27613 |
| BRIDGES, STEPHEN M. | 5020 RED CEDAR RD RALEIGH NC 27613 |
| BRIDGES, WILLIAM | 1412 S. MONTEBELLO OLATHE KS 66062 |
| BRIDGES-HUNT, ROBBIE S | 402 E END AVE DURHAM NC 27703 |
| BRIDGESTONE/FIRESTONE INC | 50 CENTURY BLVD NASHVILLE TN 37214-3672 |
| BRIDGET FIELDER | ADDRESS ON FILE |
| BRIDGET O'ROURKE | ADDRESS ON FILE |
| BRIDGEWATER | BRIDGEWATER SYSTEMS CORPORATION 303 TERRY FOX DRIVE KANATA K2K 3J1 CANADA |
| BRIDGEWATER SYSTEMS CORPORATION | 303 TERRY FOX DRIVE KANATA ON K2K 3J1 CANADA |
| BRIDGEWATER SYSTEMS CORPORATION | 303 TERRY FOX DRIVE, SUITE 500 KANATA ON K2K 3J1 CANADA |
| BRIDGEWATER SYSTEMS INC | 303 TERRY FOX DRIVE, SUITE 500 KANATA ON K2K 3J1 CANADA |
| BRIDGEWATER SYSTEMS INC | 1209 ORANGE STREET WILMINGTON DE 19801 |
| BRIDGEWATER, BENNYFER | 18625 MIDWAY ROAD #1416A DALLAS TX 75287 |
| BRIDGEWATER, BENNYFER | 18665 MIDWAY RD APT 611 DALLAS TX 75287-3925 |
| BRIDGEWATER, DAVID | 406 SPINNAKER DR ALLEN TX 75013 |
| BRIDGWATER, SANDRA & ANDY | 38 KRIEGH DRIVE HAMILTON ON L9B 2L4 CANADA |
| BRIDSON, BARBARA A | 5405 MIRROR LAKES BLVD BOYNTON BEACH FL 33472-1216 |

| Claim Name | Address Information |
|---|---|
| BRIEDA, PAUL | 49 APPLE BLOSSOM CRESCENT GEORGETOWN ON L7G 6L4 CANADA |
| BRIEDA, PAUL | 49 APPLE BLOSSOM CRESCENT GEORGETOWN, ONTARIO L7G 6L4 CANADA |
| BRIEDA, PAUL | NORTEL NETWORKS 24800 DENSO DR # 300 SOUTHFIELD MI 48034 |
| BRIERE, CLAUDE | 16D OFFENBACH LANE ON K2G 4Z8 CANADA |
| BRIERE, CLAUDE | 1273 HIGHWAY A1A APT. 203 SATELLITE BEACH FL 32937 |
| BRIERLEY, ELIZABETH | 8675 OAK AVENUE ORANGEVALE CA 95662 |
| BRIGGS, ANGELA | 1607 MERRICK STREET DURHAM NC 27701 |
| BRIGGS, CLAIRE E | 25 WILSON ROAD CANTERBURY NH 03224 |
| BRIGGS, ERIC | ADDRESS ON FILE |
| BRIGGS, ERIC B | 413 WILMUTH ST. MONROE LA 71201 |
| BRIGGS, GREGORY | 504 EAST ELM STREET CRANDON WI 54520 |
| BRIGGS, HEATHER | 400 MARLOWE DR YOUNGSVILLE NC 27596-7935 |
| BRIGGS, HEATHER | 10310 SUGARBERRY CT APT 106 RALEIGH NC 27614-6475 |
| BRIGGS, PETER G | 6214 POPLAR BLUFF CR NORCROSS GA 30092 |
| BRIGHT HOUSE NETWORKS LLC | 2530 DREW ST CLEARWATER FL 33765-2817 |
| BRIGHT PERSONAL COMMUNICATIONS LLC | 6394 SPRINT PKWY # Z2000 OVERLAND PARK KS 66251-6100 |
| BRIGHT PERSONAL COMMUNICATIONS LLC | 6391 SPRINT PKWY # Z2000 OVERLAND PARK KS 66251-6100 |
| BRIGHT, AMY | 5905 S NEW HOPE RD HERMITAGE TN 37076 |
| BRIGHT, CHRISTOPHER | 4857 KENSINGTON CIR CORAL SPRINGS FL 33076 |
| BRIGHT, JACKIE | 4024 TEJAS DR MCKINNEY TX 75071 |
| BRIGHTMAN, ROXANNE R | 10450 UPLANDER ST NW COON RAPIDS MN 55433 |
| BRIGHTPLANIT, INC. | 493 DELAWARE AVENUE BUFFALO NY 14202-1303 |
| BRIGHTSTAR CORP. | 2010 NW 84TH AVE. MIAMI FL 33122 |
| BRIGMAN, EDGAR R | 2958 QUINBERY DR LITHONIA GA 30058 |
| BRILLIANT CITIES INC | 2221 LAKESIDE BLVD RICHARDSON TX 75082 |
| BRIMAC ELECTRICAL SERVICE | 3 PILLSBURY PASTURE ROAD KINGSTON NH 03848 |
| BRINEGAR, KYLE S | 3051 E. ELKIN HWY. NORTH WILKESBORO NC 28659 |
| BRINER, JACK V | 101 HARPERS ROW SUMMERVILLE SC 29483 |
| BRINGAS, GABRIEL | 9801 SMOKEFEATHER LN. DALLAS TX 75243 |
| BRINGHURST, KENNETH E | 421 SOUTHWINDS DRIVE HERMITAGE TN 37076 |
| BRINKER INTERNATIONAL PAYROLL COMPANY LP | 6820 LBJ FWY DALLAS TX 75240-6511 |
| BRINKLEY, DEBRA | 3505 LONGRIDGE RD DURHAM NC 27703 |
| BRINKLEY, DOUGLAS E | 3505 LONGRIDGE RD DURHAM NC 27703 |
| BRINKLEY, MAX T | 316 SPRUCE STREET SALISBURY NC 28146 |
| BRINKLEY, PAUL A | 1031 HARVEY RD MCLEAN VA 22101-2227 |
| BRINKMAN, HAYLEY | 6903 IRONGATE DR BAHAMA NC 27503 |
| BRINKMEYER, JOHN | 710 NORFORK DRIVE WYLIE TX 75098 |
| BRINTNALL, SARA M | 1011 EDEN PARK DR FRANKLIN TN 37067-4697 |
| BRINTNELL, VINCENT | RR4-862 TUFTSVILLE RD STIRLING ON K0K 3E0 CANADA |
| BRION HANLON | ADDRESS ON FILE |
| BRIONES, JORGE A | 3606 WYNBORNE CT. FAYETTEVILLE NC 28306 |
| BRISBY, DIANNE J | 3404 RIBSBEE ROAD CHAPEL HILL NC 27514 |
| BRISKIE, THOMAS A | 306 PALMER ST WAUKESHA WI 53188 |
| BRISTOL BAY CELLULAR PARTNERSHIP | 1 MAIN ST KING SALMON AK 99613 |
| BRISTOL CAPITAL | BRISTOL CAPITAL INC 160 SUMMIT AVENUE MONTVAL NJ 07645 |
| BRISTOL CAPITAL INC | 160 SUMMIT AVENUE MONTVAL NJ 07645 |
| BRISTOL CAPITAL, INC. | 160 SUMMIT AVE MONTVALE NJ 07645 |
| BRISTOL, SHARMILA | 104 HORNE CREEK CT. CARY NC 27519 |

| Claim Name | Address Information |
|---|---|
| BRITISH AIRWAYS | 2 PARK AVE RM 1100 NEW YORK NY 10016-5702 |
| BRITISH AIRWAYS | 75-20 ASTORIA BLVD. JACKSON HEIGHTS NY 11370 |
| BRITISH AIRWAYS | 10700 NORTH FREEWAY, SUITE 900 HOUSTON TX 77037 |
| BRITISH COLOMBIA HYDRO AND POWER | AUTHORITY 6911 SOUTHPOINT DRIVE BURNABY BC V3N 4X8 CANADA |
| BRITISH EMBASSY | 3100 MASSACHUSETTS AVENUE, N.W. WASHINGTON DC 20008 |
| BRITISH STANDARDS INSTITUTION | CORPORATE FINANCE CASH OFFICE PO BOX 16206 LONDON LN W4 4ZL GREAT BRITAIN |
| BRITISH TELECOM | 620 8TH AVE FL 46 NEW YORK NY 10018-1618 |
| BRITISH TELECOM PLC | PARKWAY BUSINESS CENTRE PO BOX 371 MANCHESTER M14 0WE GREECE |
| BRITISH TELECOMMUNICATIONS PLC | 81 NEWGATE STREET LONDON EC1A 7AJ UNITED KINGDOM |
| BRITSCH, JAMES M | 518 S WASHINGTON ST LINCOLN IL 62656 |
| BRITT, EDWARD | 2616 FRITZ ST MELISSA TX 75454 |
| BRITT, JAMES E | 104 BATTERY POINT PL. CARY NC 27513 |
| BRITT, WANDA H | 3480 HAMILTON MILL ROAD BUFORD GA 30519 |
| BRITT, WILLIAM S | 6012 CLEAR SPRING DR WAKE FOREST NC 27587 |
| BRITTAIN, LARRY M | 15857 PASEO DEL SUR SAN DIEGO CA 92127 |
| BRITTNER, RAY | 2502 W 110TH AVE WESTMINSTER CO 80234 |
| BRITTON, DAVID T | 5641 SOFT WIND DR FUQUAY VARINA NC 27526 |
| BRITTON, REGINALD S | 7901 LA GUARDIA DR PLANO TX 75023 |
| BRIX NETWORKS | 285 MILL ROAD CHELMSFORD MA 01824 |
| BROACH-YOUNG, CHERYL L | 13100 PANDORA DR APT 1405A DALLAS TX 75238 |
| BROAD, JULIE | 6721 CHURCHILL RD MCLEAN VA 22101-2820 |
| BROADBAND SERVICE FORUM | 5177 BRANDIN CT FREMONT CA 94538-5109 |
| BROADBAND WORLD COMMUNICATIONS, L.P. | P.O. BOX 645 WOLFFORTH TX 79382 |
| BROADBAND2WIRELESS | 1 MEMORIAL DR CAMBRIDGE MA 02142-1313 |
| BROADBANDNOW TEXAS INC. (FORMERLY I3S | INC.) 1440 CORPORATE DRIVE IRVING TX 75038 |
| BROADBASE SOFTWARE INC | 173 CONSTITUTION DRIVE MENLO PARL CA 94025 |
| BROADBENT, BRIAN | 3108 BAYVIEW DRIVE ALAMEDA CA 94501 |
| BROADCOM CORP | PO BOX 409625 ATLANTA GA 30384-9625 |
| BROADCOM CORP | C/O BANK OF AMERICA PO BOX 409625 ATLANTA GA 30384-9625 |
| BROADCOM CORPORATION | 5300 CALIFORNIA AVENUE IRVINE CA 92617 |
| BROADCOM CORPORATION | 5300 CALIFORNIA AVENUE IRVINE CA 92617-3038 |
| BROADCOM CORPORATION | GIOSY MONIZ MARCIN WRONA 16215 ALTON PARKWAY IRVINE CA 92618 |
| BROADCOM CORPORATION | 16215 ALTON PARKWAY IRVINE CA 92618 |
| BROADCOM CORPORATION | 16215 ALTON PARKWAY IRVINE CA 92619 |
| BROADCOM CORPORATION | BROADCOM CORPORATION 1320 RIDDER PARK DR SAN JOSE CA 95131 |
| BROADCOM SINGAPORE PTE LIMITED | 29 WOODLANDS INDUSTRIAL PK E1 NORTHTECH 757716 SINGAPORE |
| BROADFOOT, ANTHONY | 1204 BRISTLEWOOD DR MCKINNEY TX 75070 |
| BROADFRAME CORPORATION | 1001 SNOWDEN FARM RD COLLIERVILLE TN 38017 |
| BROADRIDGE | PO BOX 57461 POSTAL STATION A TORONTO ON M5W 5M5 CANADA |
| BROADRIDGE | 2 JOURNAL SQUARE PLAZA JERSEY CITY NJ 07306-4098 |
| BROADRIDGE FINANCIAL SOLUTIONS INC | 51 MERCEDES WAY EDGEWOOD NY 11717-8368 |
| BROADRIDGE INVESTOR COMMUNICATION S | 51 MERCEDES WAY EDGEWOOD NY 11717-8368 |
| BROADSOFT | DEPT AT 49971 ATLANTA GA 31192-9971 |
| BROADSOFT INC | 9737 WASHINGTONIAN BLVD STE 301 GAITHERSBURG MD 20878-7341 |
| BROADSPIRE SERVICES INC | 1391 NW 136TH AVE SUNRISE FL 33323-2800 |
| BROADSTREAM COMMUNICATIONS INC | BROADSTREAM 10811 MAIN STREET BELLEVUE WA 98004-6323 |
| BROADVIEW NETWORKS INC | 59 MAIDEN LANE, FLOOR 27 NEW YORK NY 10038-4647 |
| BROADVIEW NETWORKS INC | GINNY WALTER BECKY MACHALICEK 59 MAIDEN LANE NEW YORK NY 10038-4647 |
| BROADVISION | LOCKBOX 10979 DEPT CH 10979 PALATINE IL 60055-0979 |

| Claim Name | Address Information |
|---|---|
| BROADWAY & SEYMOUR INFORMATION | TECHNOLOGY SOLUTIONS 128 SOUTH TRYON STREET CHARLOTTE NC 28202-5050 |
| BROADWELL, DONALD | 2916 BETHLEHEM RD RALEIGH NC 27610 |
| BROADWING COMMUNICATIONS SERVICES INC | 1122 S CAPITAL OF TEXAS HWY AUSTIN TX 78746-6426 |
| BROADWING COMMUNICATIONS, LLC | 1025 ELDORADO BLVD. BROOMFIELD CO 80021 |
| BROADWING COMMUNICATIONS, LLC | LEVEL 3 COMMUNICATIONS, LLC ATTN: KIM BARTLETT 1025 ELDORADO BLVD BROOMFIELD CO 80021 |
| BROBERG, DAVID | 628 LAKEWOOD RD ALLEN TX 75002 |
| BROCADE COMMUNICATIONS SYSTEMS, INC. | 130 HOLGER WAY #36234 SAN JOSE CA 95134-1376 |
| BROCHU, YVAN | 13921 OAK RIDGE DR DAVIE FL 33325 |
| BROCK CONTROL SYSTEMS INC | CS DRAWER 198655 ATLANTA GA 30384-8655 |
| BROCK, BRETT | 10519 SAGEYORK DR HOUSTON TX 77089 |
| BROCK, CLAUDIA M | 606 CALVIN GARLAND TX 75041 |
| BROCK, CYRUS | 2712 ROYAL TROON DR PLANO TX 75025 |
| BROCK, JILL | 84 STRICKLAND DR DAWSONVILLE GA 30534 |
| BROCK, JOSEPH | 1135 ASHLEY LANE SW ROCHESTER MN 55902 |
| BROCK, KIMBERLEY | 3511 BEECH STREET ROWLETT TX 75089 |
| BROCK, STEPHEN | 1353 LEGENDARY LANE MORRISVILLE NC 27560 |
| BROCK, STEPHEN D | 1353 LEGENDARY LANE MORRISVILLE NC 27560 |
| BROCKENBROUGH, DERRICK | 409 KINGSWOOD DR CARY NC 27513-4064 |
| BROCKHAUS, DAVID | 134 FREEDOM WAY MADISON AL 357586200 |
| BROCKIE, JAMES R | 21 MARCHMOUNT CRES BRAMPTON ON L6S 2T2 CANADA |
| BROCKMANN | BROCKMANN & COMPANY 11 LIBERTY DR NORTHBOROUGH MA 01532-1884 |
| BROCKMANN & COMPANY | 11 LIBERTY DR NORTHBOROUGH MA 01532-1884 |
| BROCKSCHMIDT, BRENT | 10504 LEAFWOOD PLACE RALEIGH NC 27613 |
| BRODALE, MICHELLE | 220 JENSEN LN WINDSOR CA 95492-9127 |
| BRODART | 109 ROY BOULEVARD BRANEIDA INDUSTRIAL PARK BRANTFORD ON N3R 7K1 CANADA |
| BRODERICK, BRIAN | 9960 ASTER CR FOUNTAIN VALLEY CA 92708 |
| BRODERICK, BRIAN | 9960 ASTER CIRCLE FOUNTAIN VALLEY CA 92708 |
| BRODERICK, TOM | 1776 HERITAGE DRIVE NORTH QUINCY MA 02171 |
| BRODMAN, COLE J | 1145 11TH PL SW NORTH BEND WA 98045 |
| BRODY, GEORGE | 204 HIGH CANYON COURT RICHARDSON TX 75080 |
| BROGDEN, DANNY R | 4019 BELLTOWN RD OXFORD NC 27565 |
| BROGDEN, DEBORAH GOSS | 2530 SAM MOSS HAYES RD. CREEDMOOR NC 27522-9334 |
| BROGDEN, JAMES EDWARD JR. | 2530 SAM MOSS HAYES RD. CREEDMOOR NC 27522-9334 |
| BROGDEN, JOANN B | 1635 HWY 15 CREEDMOOR NC 27522 |
| BROGDEN, JR., JAMES | 2530 SAM MOSS-HAYES RD. CREEDMOOR NC 27522 |
| BROGDEN, PAMELA S | 2204 B SAM MOSS HAYES RD. CREEDMOOR NC 27522 |
| BROGDEN, RUTH P | 7920 ALEXIS ANNE DR WAKE FOREST NC 27587 |
| BROGDON, JAMES C | 48 EVANS TRAIL TIPTON MI 49287 |
| BROGLEY, JAMES | 1511 FORSYTHE DR RICHARDSON TX 75081 |
| BROGLIE, NANCY D | 4855 REDFIELD ROAD DOYLESTOWN PA 18901 |
| BROHM, DAVID M | 3445 WILLSCARLET WAY MODESTO CA 95356 |
| BROK, SERGIO F | 346 NW 118TH AVE CORAL SPRINGS FL 33071-4015 |
| BROKAW JR, THOMAS | 1733 UNIVERSITY AVE S APT F43 FAIRBANKS AK 99709-4980 |
| BROMBAL, DAVID | 8312 HALKIN CT PLANO TX 75024 |
| BROMBERG AND SUNSTEIN LLP | 125 SUMMER STREET BOSTON MA 02110-1618 |
| BROMLEY, STEVEN | 238 GATEWAY ROAD RIDGEWOOD NJ 07450 |
| BRONCO ELECTRIC INC. | 1711 ART ST BAKERSFIELD CA 93312-2135 |
| BRONIAK, JANICE PARKER | 103 MERLOT COURT CARY NC 27518 |

| Claim Name | Address Information |
|---|---|
| BRONK, JOHN R | 3313 LANDERSHIRE PLANO TX 75023 |
| BRONKO, LIEU T | 8629 BREEZY HILL DRIVE FL 33437 |
| BRONX LEBANON HOSPITAL CENTER INC | 1276 FULTON AVE BRONX NY 10456-3499 |
| BROOK, MICHAEL | 1268 MAIN RD NEWFIELD NJ 08344-5339 |
| BROOKES, RUSSELL | RR9, 179B COUNTY RD 17 179B COUNTY RD 17 PICTON K0K2T0 CANADA |
| BROOKFIELD LAKES CORPORATE CENTER | C/O HAMMES COMPANY BROOKFIELD WI 53045 |
| BROOKFIELD LEPAGE JOHNSON | 7400 BIRCHMOUNT ROAD, PO BOX 4800 MARKHAM ON L3R 4E6 CANADA |
| BROOKFIELD LEPAGE JOHNSON | BLJC FAC MGT SVC CDN O&M 7400 BIRCHMOUNT RD MARKHAM ON L3R 4E6 CANADA |
| BROOKFIELD LEPAGE JOHNSON | BLJC FAC MGT SVC CDN RENT ROLL 7400 BIRCHMOUNT RD MARKHAM ON L3R 4E6 CANADA |
| BROOKFIELD LEPAGE JOHNSON | BLJC FAC MGT SVC US RENT ROLL 7400 BIRCHMOUNT RD MARKHAM ON L3R 4E6 CANADA |
| BROOKFIELD LEPAGE JOHNSON | CONTROL MANAGEMENT SERVICES 7400 BIRCHMOUNT ROAD MARKHAM ON L3R 4E6 CANADA |
| BROOKINGS MUNICIPAL UTILITIES (SWIFTEL) | 415 4TH STREET BROOKINGS SD 57006 |
| BROOKINS, SHERMAN L | 1436 N MAPLEWOOD CHICAGO IL 60622 |
| BROOKS, ARTHUR | 1861 BINNIES WAY BUFORD GA 30519 |
| BROOKS, BONNIE | 125 MARIGOLD GARLAND TX 75041 |
| BROOKS, CHARLES L | 119 MARKIE DR W ROCHESTER NY 14606 |
| BROOKS, DAN | 7079 MAJORS RD CUMMING GA 300406319 |
| BROOKS, DAVID L | 11 VOSE HILL ROAD MAYNARD MA 01754 |
| BROOKS, DEBORAH F | 212 PINEGATE CIRCLE APT  4 CHAPEL HILL NC 27514 |
| BROOKS, DONALD | 329 KINGSBURY ST OXFORD NC 27565 |
| BROOKS, DONALD E | 212 N. PINE ST. MIDDLETOWN PA 17057 |
| BROOKS, DORIS R | 401 DOGWOOD DR SELMA NC 27576 |
| BROOKS, EDNA M | 719 WILLIAMSBORO ST OXFORD NC 27565 |
| BROOKS, FREDERICK | 4722 MOMEYER  WAY NASHVILLE NC 27856 |
| BROOKS, JEFFERY A | 1430 WATERCOVE LN LAWRENCEVILLE GA 30043 |
| BROOKS, JOSE | 7712 RICE DRIVE ROWLETT TX 75088 |
| BROOKS, KATHLEEN | 18 KENDALL ST WILMINGTON MA 01887 |
| BROOKS, KATHLEEN F | 18 KENDALL ST WILMINGTON MA 01887 |
| BROOKS, KELLY | 1200 CHIPPER LANE WAKE FOREST NC 27587 |
| BROOKS, LARRY K | 765 STONEBROOK DR LITHONIA GA 30058 |
| BROOKS, MELISSA A | 1430 WATERCOVE LANE LAWRENCEVILLE GA 30043 |
| BROOKS, MICHELLE L | RT 4 BOX 426 MILLER ROAD HILLSBOROUGH NC 27278 |
| BROOKS, PATRICIA J | P O BOX 442 STN MOUNTAIN GA 30086 |
| BROOKS, RICHARD F | 780 MONTROSE AVE PALO ALTO CA 94303 |
| BROOKS, RICHARD L | 136 BROWNSHILL RD VALENCIA PA 16059 |
| BROOKS, RONALD A | 11940 CYPRESS LINKS DR. FORT MYERS FL 33913 |
| BROOKS, SANDRA A | 3855 MARHAM PARK CIRLCE LOGANVILLE GA 30052 |
| BROOKS, STEVEN C | 11025 FOX HOLLOW LANE NO CHAMPLIN MN 55316 |
| BROOKS, SUSAN | 31 WINSLOW AVE., #2 SOMERVILLE MA 02144 |
| BROOKS, THOMAS M | 5616 COLUMBIA AVE DALLAS TX 75214 |
| BROOKS, VIOLA H | 6520 OLD ROXBORO RD OXFORD NC 27565 |
| BROOKS, WANDA R | 280 R.J. ACRES RD ROUGEMONT NC 27572 |
| BROOKSIDE TECHNOLOGY PARTNERS | 7703 NORTH LAMAR BLVD SUITE 500 AUSTIN TX 78752-1027 |
| BROOKSIDE TECHNOLOGY PARTNERS INC | 7703 NORTH LAMAR BLVD, SUITE 500 AUSTIN TX 78752-1027 |
| BROOKSTONE TELECOM INC | P.O. BOX 1496 TEMECULA CA 92593-1496 |
| BROOKTROUT CANTATA TECHNOLOGY | 15 CRAWFORD ST NEEDHAM HGTS MA 02494-2600 |
| BROOKTROUT TECHNOLOGY INC. | 110 CEDAR STREET WELLESLEY HILLS MA 02181 |
| BROOM, JAMES | 807 NORTHAMPTON DR CARY NC 27513 |
| BROOMFIELD, RONALD L | 3500 SALEM WALK EAST APT. NORTHBROOK IL 60062 |

| Claim Name | Address Information |
|---|---|
| BROTEMARKLE, ROBERT A | 12970 TAWYA RD APPLE VALLEY CA 92308 |
| BROTHERSTON, JOHN S | PO BOX 111 ACTON ME 04001-0111 |
| BROTHERTON, ALMA JEAN | PO BOX 2932 STOCKBRIDGE GA 30281-8938 |
| BROUGH, CHARLES | 1220 N WEST ST NAPERVILLE IL 60563 |
| BROUGH, CHARLES L. | 1220 N. WEST ST. NAPERVILLE IL 60563 |
| BROUGHAL, KELLY | 80 LARK STREET PEARL RIVER NY 10965 |
| BROUGHTON, CHARLES A | 3909 BRITT DAWN LANE ZEBULON NC 27597 |
| BROUSSARD, SCOTT M | 104 H TERRACE DR CARY NC 27511 |
| BROUSSARD, SUZANNE R | 2410 BASTILLE CT MCKINNEY TX 75070 |
| BROUSSEAU, JAMES P | 2138 MATEFIELD RD. JACKSONVILLE FL 32225 |
| BROUWER, LINDA | 1120 VIENNA DRIVE #487 SUNNY VALE CA 94089 |
| BROUWER, LINDA | 19651 MERRITT DRIVE CUPERTINO CA 95014 |
| BROVONT, MONICA L | 275 TROTTER RUN ALPHARETTA GA 30201 |
| BROWARD COUNTY | FL |
| BROWARD COUNTY | REV.COLLECTION-GOVERNMENTAL CENTER ANNEX 115 S. ANDREWS AVE. FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY | TRINIDAD HOUSE ST VINCENT STREET FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY | REVENUE COLLECTION GOVERNMENTAL CENTER ANNEX 115 S. ANDREWS AVE. FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY | REVENUE COLL - GOVERNMENTAL CENTER ANNEX 115 S. ANDREWS AVE. FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY BOARD OF COUNTY | 115 SOUTH ANDREWS AVE FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY PROPERTY APPRAISER'S | OFFICE P. O. BOX 9022501 FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY RECORDS, TAXES & | TREASURY DIV., TAX COLLECTOR GOVERNMENT CENTER ANNEX, ATTN LITIGATION SECTION., 115 S ANDREWS AVENUE FORT LAUDERDALE FL 33301 |
| BROWARD COUNTY REVENUE | GOVERNMENTAL CENTER ANNEX 115 SOUTH ANDREWS AVE FT LAUDERDALE FL 33301-1895 |
| BROWARD COUNTY REVENUE | PO BOX 29009 FT LAUDERDALE FL 33302-9009 |
| BROWARD COUNTY REVENUE COLLECTION | PO BOX 29009 FORT LAUDERDALE FL 33301-9009 |
| BROWARD COUNTY REVENUE COLLECTOR | REVENUE COLLECTION DIVISION GOV'T CENTER ANNEX-ATTN: LITIGATION DEPT 115 S ANDREWS AVENUE FORT LAUDERDALE FL 33301 |
| BROWER, KOLLEN | 1303 ABERDEEN DRIVE ALLEN TX 75002 |
| BROWER, KOLLEN | 1303 ABERDEEN DRIVE LUCAS TX 75002 |
| BROWN BROTHERS HARRIMAN & CO. | ATTN: JENNIFER PAYEA 525 WASHINGTON BLVD NEW PORT TOWERS JERSEY CITY NJ 07302 |
| BROWN BROTHERS HARRIMAN & CO. | ATTN: SHELDON BROUTMAN 63 WALL STREET 8TH FLOOR NEW YORK NY 10005 |
| BROWN COUNTY MSA CELLULAR LTD PARTN | GINNY WALTER LINWOOD FOSTER 1556 US HIGHWAY 41 DE PERE WI 54115 |
| BROWN COUNTY MSA CELLULAR LTD PARTN | 1556 US HIGHWAY 41 DE PERE WI 54115 |
| BROWN III, AMON R | 36 ESSER CT MECHANICSVILLE MD 20659 |
| BROWN III, E ROBERT | 38 MAPLE LANE DOVER PLAINS NY 12522 |
| BROWN JR, COLONEL C | 804 BUCKLE CT RALEIGH NC 27609 |
| BROWN JR, LOUIS A | 5109 SUNSET FAIRWAYS DR HOLLY SPRINGS NC 27540 |
| BROWN JR, WILLIE | 3916 LAUSANNE RD RANDALLSTOWN MD 21130 |
| BROWN TECHNOLOGY GROUP, LLC | 5155 PARKSTONE DR SUITE 140 CHANTILLY VA 20151-3812 |
| BROWN UNIVERSITY IN PROVIDENCE | 2 PROSPECT ST PROVIDENCE RI 02902-2216 |
| BROWN'S COMMUNICATIONS INC | 27 W JOPPA RD TOWSON MD 21286-8506 |
| BROWN, AL L | 853 W 49TH PL CHICAGO IL 60609 |
| BROWN, AMY L | 9616 GREENVIEW LANE MANASSAS VA 22110 |
| BROWN, ANGELA A | 3126 BAYWOOD CT. CONYERS GA 30013 |
| BROWN, ANTHONY | 3433 PEBBLE BEACH DR WILMINGTON DE 19808 |
| BROWN, ANTHONY | 1425 VONTRESS DR. APT# 1207 PLANO TX 75074 |
| BROWN, ANTHONY L | 1425 VONTRESS DR. APT# 1207 PLANO TX 75074 |

| Claim Name | Address Information |
|------------|---------------------|
| BROWN, ARNOLD O | 303 BRADLEY DR SE APT 23 SALEM OR 97302-6603 |
| BROWN, ARTHUR | NORTEL EMPLOYEE # 1555528 395 MACMILLER RD MORRISVILLE VT 05661 |
| BROWN, ARTHUR | 395 MAC MILLER RD MORRISVILLE VT 05661 |
| BROWN, BETTY K | 7801 MARQUETTE DR N TINLEY PARK IL 60477 |
| BROWN, BONNIE G | 3708 AUSTIN WOODS CT. SW ATLANTA GA 30331 |
| BROWN, BONNIE J | 19W068 NORMANDY SOUTH OAK BROOK IL 60523 |
| BROWN, BRADFORD | 3501 N JUPITER RD APT 15D RICHARDSON TX 75082 |
| BROWN, BRADFORD D | 3501 N JUPITER RD APT 15D RICHARDSON TX 75082 |
| BROWN, BRADLEY | 1102 TYLER TRAIL WYLIE TX 75098 |
| BROWN, BRIAN | 1241 NEW JERSEY AVE N.W. WASHINGTON DC 20001 |
| BROWN, BRIAN R. | 1241 NEW JERSEY AVE NW WASHINGTON DC 20001 |
| BROWN, BRUCE O | 7794 SE 166TH SMALLWOOD PLACE FL 32162 |
| BROWN, CARL | 741 E. 2ND STREET WASHINGTON IA 52353 |
| BROWN, CAROL A | 764 CHURCH STREET SAN FRANCISCO CA 94114 |
| BROWN, CATHE L | 9550 MEYER FOREST DR. APT. 1126 HOUSTON TX 77096 |
| BROWN, CHANTAL D | 1428 AUTUMNMIST DR ALLEN TX 75002 |
| BROWN, CHARLENE | 639 WEST NINTH ST. KEMP TX 75143 |
| BROWN, CHERYL A | 1312 DOGWOOD LN GWYNEDD VALLEY PA 19437-0286 |
| BROWN, CHERYL Y | 1825 PEACH TREE CT ALLEN TX 75002-6381 |
| BROWN, CHRISTOPHER | 112 NEUSE RIDGE DRIVE CLAYTON NC 27527 |
| BROWN, CLOIS W | 925 WINDSOR PLACE CIR GRAYSON GA 30017 |
| BROWN, CRAIG M | 810 TAYLOR ST APT. 3 MONTEREY CA 93940 |
| BROWN, CYNTHIA | 722 FIRESTONE DR GARLAND TX 75044 |
| BROWN, DANNY | 68 GLENELLEN DR E. ETOBICOKE ON M8Y 2G8 CANADA |
| BROWN, DANNY | 4203 BRETTON BAY LN DALLAS TX 75287 |
| BROWN, DAVID | 25 SHAW COURT ON K2L 2L9 CANADA |
| BROWN, DAVID | 4511 EDWARDS MILL ROAD  APT F NC 27612 |
| BROWN, DAVID | 3248 STARGATE DRIVE CORONA CA 92882 |
| BROWN, DAVID C | 3248 STARGATE DRIVE CORONA CA 92882 |
| BROWN, DAVID D | 2260 HAWTHORNE TRACE GA 30655 |
| BROWN, DAVID J | 4440 STONEY CREEK CT LOGANVILLE GA 30052 |
| BROWN, DAVID M | 3611 COURTLAND DR DURHAM NC 27707 |
| BROWN, DEBORAH W | 701 FOREST PATH CIRCLE ALPHARETTA GA 30022 |
| BROWN, DERRICK | 5101 STARDUST DRIVE DURHAM NC 27712 |
| BROWN, DIANE J | 318 DUNDURN ST S HAMILTON ON L8P4L6 CANADA |
| BROWN, DIANE R | 810 5TH ST FINDLAY OH 45840 |
| BROWN, DONNA A | 206 S SECOND MANSFIELD TX 76063 |
| BROWN, EVA M | 3125 DRYWOOD LN SAN JOSE CA 95132 |
| BROWN, EVELYN | 34-35 76TH ST APT 5I JACKSON HEIGHTS NY 11372 |
| BROWN, FAYE | 238 WES SANDLING RD FRANKLINTON NC 27525 |
| BROWN, FELTON | 120 RANDALL CIRCLE MEBANE NC 27302 |
| BROWN, FOSTER A | 1901 FURNACE RD JARRETTSVILLE MD 21084 |
| BROWN, FRANK | 1205 FOX GLEN CT FUQUAY-VARINA NC 27526 |
| BROWN, GARY R | 211 LONG CANYON CT RICHARDSON TX 75080 |
| BROWN, GREGORY | 400 N MAIN ST PLAINVILLE KS 676631804 |
| BROWN, GRETCHEN J | 241 N TEMPLE MILPITAS CA 95035 |
| BROWN, J PATRICK | 474 MARSHALL AVE SAN JOSE CA 95125-1651 |
| BROWN, J PATRICK | 1425 HESTER AVE SAN JOSE CA 95126-2513 |
| BROWN, JAMES E | RFD #1 SWAMP566 SUNCOOK NH 03275 |

| Claim Name | Address Information |
|---|---|
| BROWN, JAMES K | PO BOX 909 ALTO GA 30510 |
| BROWN, JANICE F | 5370 WINSLOW XING N LITHONIA GA 30038 |
| BROWN, JENNIFER | 540 PARKHURST DR. DALLAS TX 75218 |
| BROWN, JEREMY | 1409 WOODCREEK RICHARDSON TX 75082 |
| BROWN, JEREMY I | 1409 WOODCREEK RICHARDSON TX 75082 |
| BROWN, JOHN E | 1711 SYRACUSE DR RICHARDSON TX 75081 |
| BROWN, JOHN L | 12350 AMY LN TERRELL TX 75161 |
| BROWN, JOYCE D | 13654 FOX MEADOW CT CENTREVILLE VA 22020 |
| BROWN, JUSTIN | 451 JUNIPERO ST PLEASANTON CA 94566-7619 |
| BROWN, JUSTIN | 451 JUNIPERO ST PLESANTON CA 945667619 |
| BROWN, KARLENE S | 102 CUPOLA CHASE WAY APEX NC 27502 |
| BROWN, KEITH | 1416 DELTONA DR RALEIGH NC 27615 |
| BROWN, KEITH F | 697 CREE DR SAN JOSE CA 95123 |
| BROWN, KELLIE | 218 SNOW CAMP DR CARY NC 27519-6121 |
| BROWN, KELLIE | 606 KIMLOCH DR. GARNER NC 27529 |
| BROWN, KENNETH W | 7390 SERENITY PLACE CUMMING GA 30041 |
| BROWN, LAMONT | 7003 DARNELL ST FAYETTEVILLE NC 28314 |
| BROWN, LARRY | 2635 HIGHLAND PASS ALPHARETTA GA 30004 |
| BROWN, MALCOMB | 502 FOREST DR SOUTH BOSTON VA 24592 |
| BROWN, MARGARET R | 1316 OAK STREET YPSILANTI MI 48198 |
| BROWN, MARIO | 415 KELLYRIDGE DR. APEX NC 27502 |
| BROWN, MARIO J | 415 KELLYRIDGE DR. APEX NC 27502 |
| BROWN, MARY-MICHELL | 4709 MIFFLIN ST RALEIGH NC 27612-6060 |
| BROWN, MARY-MICHELL | 5408 KILLARNEY HOPE RALEIGH NC 27613 |
| BROWN, MELISSA | 302 CHATEAU LA SALLE DRIVE SAN JOSE CA 95111-3023 |
| BROWN, MELVIN | 150 SYCAMORE LAKE RD SILER CITY NC 27344 |
| BROWN, MELVIN R | 150 SYCAMORE LAKE RD SILER CITY NC 27344 |
| BROWN, MICHAEL | 1185 MEADOW BRIDGE ARRINGTON TN 37014 |
| BROWN, MICHAEL | 8021 GALLERY WAY MCKINNEY TX 75070 |
| BROWN, MICHAEL | 2305 S. CUSTER ROAD APT. 1402 MCKINNEY TX 75070 |
| BROWN, MICHAEL | 13572 SHADY PT MOORPARK CA 93021 |
| BROWN, MICHAEL | 19 BARBEE LN ALAMO CA 94507-2101 |
| BROWN, MICHAEL K | 8 WESTGATE TERRACE LONDON SW109BJ GREAT BRITIAN |
| BROWN, NANCY | 3517 HOLLOWAY STREET DURHAM NC 27703 |
| BROWN, NEAL E | NEAL BROWN P O BOX 306 BLANCO TX 78606 |
| BROWN, NELSON R | 8457 SO. WOODS ST. CHICAGO IL 60620 |
| BROWN, ODELIA S | 1170 BUCK STREET RD ROXBORO NC 27574 |
| BROWN, PAMELA | 16208 E. LULLWATER DRIVE PANAMA CITY BEACH FL 32413 |
| BROWN, PAMELA H | 510 SW 14TH STREET DELRAY BEACH FL 33444 |
| BROWN, PAMELA M | 16208 E. LULLWATER DRIVE PANAMA CITY BEACH FL 32413 |
| BROWN, PAMELA M | PAMELA BROWN 17550 SUNTIME ST P C BEACH FL 32413-2022 |
| BROWN, PATSY | PO BOX 680954 FRANKLIN TN 370680954 |
| BROWN, PAUL R | 3031 12TH SE SAINT CLOUD MN 56304 |
| BROWN, PETER | 402 WILMOT DRIVE RALEIGH NC 27606 |
| BROWN, PETER | 402 WILMONT DRIVE RALEIGH NC 27606 |
| BROWN, RANDI-JEAN | NCS 330 MADISON AVE 6TH FLOOR NEW YORK NY 10017 |
| BROWN, REMAJOS | 2353 SWORD DRIVE GARLAND TX 75044-6036 |
| BROWN, RICHARD | 4294 WILKIE WAY APT #N PALO ALTO CA 94306 |
| BROWN, ROB | 114 FARREN CT CARY NC 27511 |

| Claim Name | Address Information |
|---|---|
| BROWN, ROBERT | 206 ARMS CHAPEL ROAD REISTERTOWN MD 21136 |
| BROWN, ROBERT | 206 ARMS CHAPEL ROAD REISTERSTOWN MD 21136 |
| BROWN, ROBERT | 16886 FOUR SEASONS DRIVE DUMFRIES VA 22026 |
| BROWN, ROBERT D | 8115 STORIE RD ARLINGTON TX 76001 |
| BROWN, ROBERT ELLIS | CAE, INC. 8585 COTE-DE-LIESSE SAINT-LAURENT QC H4T 1G6 CANADA |
| BROWN, ROBERT ELLIS | SCHATZ & NOBEL, P.C. ATTN: ROBERT IZARD, ESQ. CORPORATE CENTER 20 CHURCH ST., SUITE 1700 HARTFORD CT 06103 |
| BROWN, ROBERT ELLIS | C/O BERGER & MONTAGUE, P.C. ATTN: TODD S. COLLINGS, ESQ. 1622 LOCUST STREET PHILADELPHIA PA 19103 |
| BROWN, ROBERT ELLIS | C/O BERGER & MONTAGUE, P.C. ATTN: ELLEN T. NOTEWARE, ESQ. 1622 LOCUST STREET PHILADELPHIA PA 19103 |
| BROWN, ROBERT ELLIS | C/O WHATLEY DRAKE, L.L.C. ATTN: JOE R. WHATLEY, JR., ESQ. 2323 2ND AVENUE NORTH PO BOX 10647 BIRMINGHAM AL 35202 |
| BROWN, ROBERT ELLIS | BRANSTETTER, KILGORE, STRANCH & JENNINGS BRANSTETTER, KILGORE, STRANCH & JENNINGS ATTN: GANE B. STRANCH, ESQ. 223 ROSA L PARKS AVE STE 200 NASHVILLE TN 37203-3513 |
| BROWN, ROBERT ELLIS | C/O LAW OFFICE OF J. HOUSTON GORDON ATTN: C. DAVID BRILEY, ESQ. 511 UNION STREET, SUITE 1610 NASHVILLE TN 37219 |
| BROWN, ROBERT ELLIS | C/O KELLER ROHRBACK, P.L.C. ATTN: RON KILGARD, ESQ. 3101 NORTH CENTRAL AVENUE SUITE 900, NATIONAL BANK PLAZA PHOENIX AZ 85012 |
| BROWN, ROBERT ELLIS | ROBBINS, UMEDA & FINK, LLP 600 B ST STE 1900 SAN DIEGO A9 921014507 |
| BROWN, ROBERT ELLIS | C/O KELLER ROHRBACK, L.L.P. ATTN: LYNN LINCOLN SARKO, ESQ. 1201 THIRD AVENUE, SUITE 3200 SEATTLE WA 98101 |
| BROWN, ROBERT ELLIS | C/O KELLER ROHRBACK, L.L.P. ATTN: DAVID COPLEY, ESQ. 1201 THIRD AVENUE, SUITE 3200 SEATTLE WA 98101 |
| BROWN, ROBERT FRANCIS | 16886 FOUR SEASONS DRIVE DUMFRIES VA 22026 |
| BROWN, ROBIN C | 1504 KENTON CT ANTIOCH TN 37013 |
| BROWN, RODNEY | 12477 HUNTINGTON TRACE LANE ALPHARETTA GA 30005 |
| BROWN, RONALD | 5 HICKORY STREET HUDSON NH 03051 |
| BROWN, SAM | 444 CLARENCE DELONEY OZARK AL 36360 |
| BROWN, SANDRA | 4655 LOWER RIVER ROAD LEWISTON NY 14092 |
| BROWN, SCOTT | PO BOX 3264 UNION GAP WA 98903 |
| BROWN, SHELIA | 2003 CARNATION DRIVE DURHAM NC 27703 |
| BROWN, SHELIA A. | 2003 CARNATION DRIVE DURHAM NC 27703 |
| BROWN, SHELIA ANN | 2003 CARNATION DRIVE DURHAM NC 27703 |
| BROWN, STEPHEN | 4516 EMMIT DR RALEIGH NC 27604 |
| BROWN, STEPHEN | PO BOX 30301 RALEIGH NC 27622-0301 |
| BROWN, STEPHEN A | 1808 S 5TH AVE MONROVIA CA 91016 |
| BROWN, STEVEN M | 4932 E FERRO CT LONG BEACH CA 90815 |
| BROWN, SUSAN D | 3611 COURTLAND DR DURHAM NC 27707 |
| BROWN, SUZANNE | 19 STUYVESANT OVAL APT 5C NEW YORK NY 10009 |
| BROWN, THOMAS | 17 DORRELL CT STERLING VA 20165 |
| BROWN, THOMAS | 7142 SUN COUNTRY DR ELIZABETH CO 80107 |
| BROWN, THOMAS | 11732 BETLEN DRIVE DUBLIN CA 94568 |
| BROWN, TIM | 1637 PRESCOTT CIRCLE FLOWER MOUND TX 75028 |
| BROWN, TIMOTHY | 3154 CORINTH RD MONCURE NC 27559 |
| BROWN, TOM | 772 BATISTA DRIVE SAN JOSE CA 95136 |
| BROWN, TORY | 295 RYAN AVENUE MOUNTAIN HOUSE CA 95391 |
| BROWN, TRAVIS V | 95 HORATIO ST APT # 423 NEW YORK NY 10014 |
| BROWN, TRENT | 1614 SILVERLEAF LANE ALLEN TX 75002 |
| BROWN, VANESSA J | 2232 ST. CLAIRE COURT SANTA CLARA CA 95054 |

| Claim Name | Address Information |
|------------|---------------------|
| BROWN, VICKI L | 115 HARRIS ROAD SMITHFIELD NC 27577 |
| BROWN, WALTER | 3600 IRONSTONE DR PLANO TX 75074 |
| BROWN, WARREN | PO BOX 177 LARKSPUR CO 80118-0177 |
| BROWN, WENDY L | 43 BOWERY ST NASHUA NH 03060 |
| BROWN, WILLIAM G | 7029 W SEWARD NILES IL 60714 |
| BROWN, WILLIAM W | 24 DAURIA DRIVE SEYMOUR CT 06483 |
| BROWN, WILSON | 120 CELESTE CIR CHAPEL HILL NC 27517-8916 |
| BROWN, WILSON H | 212 BALLY SHANNON WAY APEX NC 27539 |
| BROWN, ZOE | 1628 SUNRISE AVE RALEIGH NC 27608-2548 |
| BROWN, ZOE | 8403 TIE STONE WAY RALEIGH NC 27613 |
| BROWN,IRVIN | ADDRESS ON FILE |
| BROWNE, STEPHEN V | 4823 SPYGLASS DR DALLAS TX 75287 |
| BROWNING, ALICIA M | 42115 N 2ND AVE ANTIOCH IL 60002-8232 |
| BROWNING, BEVERLY S | 11 MAYO RD WHITESBORO TX 76273-8343 |
| BROWNING, JOHN D | 439 EAST ST HEBRON CT 06248 |
| BROXSON, HELEN M | 4056 LINDA LN WEST PALM BEA FL 33406 |
| BROYLES, BARBARA A | 2909 DAVIE DR DURHAM NC 27704 |
| BRUBAKER, BRENDA M | 103 WESKER CIRCLE DURHAM NC 27703 |
| BRUCCOLIERE, MICHELLE | 510 SPUR DRIVE ALLEN TX 75013 |
| BRUCE A CRAWFORD | 1807 GRIST STONE CT ATLANTA GA 30307 |
| BRUCE AGNEW | ADDRESS ON FILE |
| BRUCE ARMSTRONG | ADDRESS ON FILE |
| BRUCE B TIPPETT | 5492 WHITEWOOD AVE MANOTICK K4M1K6 CANADA |
| BRUCE BELIVEAU | ADDRESS ON FILE |
| BRUCE BOKISH | ADDRESS ON FILE |
| BRUCE DEPEW | 516 NANTAHALA DR DURHAM NC 27713 |
| BRUCE DOUCET | ADDRESS ON FILE |
| BRUCE E JONES | 76 CORTLAND LANE GLASTONBURY CT 06033 |
| BRUCE FRANCIS | ADDRESS ON FILE |
| BRUCE FREUND | ADDRESS ON FILE |
| BRUCE GALUS | ADDRESS ON FILE |
| BRUCE GUSTAFSON | ADDRESS ON FILE |
| BRUCE HARTMAN | 2648 RIKKARD DRIVE THOUSAND OAKS CA 91362 |
| BRUCE HEATH | ADDRESS ON FILE |
| BRUCE HEWLETT | ADDRESS ON FILE |
| BRUCE HOCUTT | ADDRESS ON FILE |
| BRUCE IVIE | 1125 GANNON DR PLANO TX 75025 |
| BRUCE KLEIN | ADDRESS ON FILE |
| BRUCE LANCASTER | ADDRESS ON FILE |
| BRUCE LECUS | 1608 PATHWAY DR CARRBORO NC 27510 |
| BRUCE LEDFORD | ADDRESS ON FILE |
| BRUCE LEDFORD | 140 DUBLIN DRIVE SANFORD NC 27330 |
| BRUCE LORENC | ADDRESS ON FILE |
| BRUCE MILLER | ADDRESS ON FILE |
| BRUCE NORTH | ADDRESS ON FILE |
| BRUCE OLIVER | ADDRESS ON FILE |
| BRUCE OMAN | ADDRESS ON FILE |
| BRUCE OSTROWSKI | ADDRESS ON FILE |
| BRUCE PAWELK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BRUCE PORTELL | ADDRESS ON FILE |
| BRUCE PORTELL | ADDRESS ON FILE |
| BRUCE POST | 31 PIRATES CV SPENCERPORT NY 14559-2516 |
| BRUCE ROSEN | 45 AMBLE ROAD CHELMSFORD MA 01824 |
| BRUCE SALAMONE | ADDRESS ON FILE |
| BRUCE SAMUELS | ADDRESS ON FILE |
| BRUCE SCHESVOLD | ADDRESS ON FILE |
| BRUCE SCHOFIELD | ADDRESS ON FILE |
| BRUCE SEALY | 5218 RIDGEWOOD REEF HOUSTON TX 77041 |
| BRUCE SPECK | ADDRESS ON FILE |
| BRUCE TELEPHONE COMPANY | 620 N ALVEY ST, PO BOX 100 BRUCE WI 54819-0100 |
| BRUCE TURNER | ADDRESS ON FILE |
| BRUCE WALPOLE | 1820 ROCKFORD CT ALLEN TX 75013 |
| BRUCE WEISS | 4084 CARRIAGE CT LAFAYETTE CO 80026-9674 |
| BRUCE WHITE | ADDRESS ON FILE |
| BRUCE, AMANDA | PO BOX 170619 BOSTON MA 02117-0629 |
| BRUCE, BURTON J | 105 S DRAWBRIDGE LN CARY NC 27513 |
| BRUCE, CHARO | 7347 WHISPERING PINES DRIVE DALLAS TX 75248 |
| BRUCE, CHERLYN | 1611 WENDY WAY RICHARDSON TX 75081 |
| BRUCE, CHERLYN S | 1611 WENDY WAY RICHARDSON TX 75081 |
| BRUCE, GREGORY | 612 HUMMINGBIRD CRT TROY IL 62294 |
| BRUCE, SANVI | 520 W. 14 MILE ROAD APT. 153 TROY MI 48083 |
| BRUCE, THEODORE | 444 BRYAN RD CLARKSVILLE TN 37043 |
| BRUCKER, LEE | 109 VALENCIA DR GARLAND TX 75041-3410 |
| BRUECKNER, ERIC | 2928 GREENWAY BLVD FALLS CHURCH VA 220421943 |
| BRUECKNER, ERIC | 650 SENECA RD GREAT FALLS VA 22066-1118 |
| BRUEL & KJAER NORTH AMERICA INC | 3079 PREMIERE PKWY STE 120 DULUTH GA 30097-5245 |
| BRUEL AND KJAER | PO BOX 8414 STATION A TORONTO ON M5W 3P1 CANADA |
| BRUEL AND KJAER | 22501 NETWORK PLACE CHICAGO IL 60673-1225 |
| BRUENINGSEN, GARY | 2023 ALICE DR BETHLEHEM PA 18015 |
| BRUENINGSEN, GARY | 829 BAINBRIDGE LOOP WINTER GARDEN FL 34787-2422 |
| BRUGGEMEIER, WILLIAM E | 2706 STERLING COURT ELGIN IL 60123 |
| BRUHL, ROBERT H | 409 RALEIGH PLACE BARRINGTON IL 60010 |
| BRULE, JON | 14 CATALPA RD ROCHESTER NY 14617 |
| BRULE, JOSEPH M | 356 E HADDAM-MOODUS RD MOODUS CT 06469 |
| BRULE, PATRICK | 3462 LEGAULT RD. HAMMOND ON K0A 2A0 CANADA |
| BRULEE, LINDA | 13717 UTOPIA ROAD POWAY CA 92064 |
| BRULEE, LINDA D | 13717 UTOPIA RD POWAY CA 92064 |
| BRUMFIELD, JASON | 12 SUNSET DR EDGEWATER MD 21037 |
| BRUMIER, FABRICE | 46-46/2 SOI PHIKUL (SATHORN 9) SOUTH SATHORN ROAD, YANNAWA, SATHORN BANGKOK 10120 THA |
| BRUMMETT, ERIC W | 6032 CATLIN DRIVE TAMPA FL 33647 |
| BRUMMITT, RICHARD L | 5204 COVINGTON BEND DR. RALEIGH NC 27613 |
| BRUNACHE, HARRY | 8 FORDHAM HILL 5 H BRONX NY 10468 |
| BRUNCOR INC. | ONE BRUNSWICK SQUARE SAINT JOHN NB E2L 4L4 CANADA |
| BRUNE, ROBERT | 113 KEYSTONE DRIVE CARY NC 27513 |
| BRUNELLE, GUY | 1142 AV.DES NENUPHARS LAVAL PQ H7Y 2H3 CANADA |
| BRUNER UEBELHOE, DOLORES J | 7238 MEADVILLE ROAD BASOM NY 14013 |
| BRUNER, AUDREY M | 7395 NW CROW CUT RD FAIRVIEW TN 37062 |

| Claim Name | Address Information |
| --- | --- |
| BRUNER, EARL D | 3 ALAVA CIRCLE HOT SPRING VILLAGE AR 71909 |
| BRUNER, JOHN | 3401 HORSESHOE BEND RALEIGH NC 27613 |
| BRUNER, JOHN K | 3401 HORSESHOE BEND RALEIGH NC 27613 |
| BRUNER, JOHN T | 884 TIMBERVALE LANE LITHONIA GA 30058 |
| BRUNGARDT, BRIAN | 20119 CIRRUS CT BEND OR 97702-2331 |
| BRUNGARDT, BRIAN J | 20119 CIRRUS CT BEND OR 97702-2331 |
| BRUNICO COMMUNICATIONS LTD | 366 ADELAIDE STREET WEST TORONTO ON M5V 1R9 CANADA |
| BRUNNER, JAMES | 6800 NOTTOWAY LN PLANO TX 75074 |
| BRUNNER, JEFFREY | 1000 INVERNESS DR FINDLAY OH 45840 |
| BRUNO PARISEAU | ADDRESS ON FILE |
| BRUNO, ANTHONY | 30 HUDSON STREET PROXY DEPARTMENT JERSEY CITY NJ 07302-4699 |
| BRUNO, ELAINE C | 8308 GORDON LN HERMITAGE TN 37076-2113 |
| BRUNO, ERIC | 2668 KENTWORTH WAY SANTA CLARA CA 95051 |
| BRUNO, JOSEPH R | LARKSPUR DR BREWSTER NY 10509 |
| BRUNO, MARY D | 1191 TILBURG LANE CREEDMOOR NC 27522 |
| BRUNO, MICHAEL | 258 SILVERBELL COURT WEST CHESTER PA 19380 |
| BRUNO, MICHAEL | 258 SILVERBELL CT WEST CHESTER PA 193807342 |
| BRUNO, MICHAEL J | 258 SILVERBELL ST WEST CHESTER PA 193807342 |
| BRUSATORI, JOHN J | 192 OLYMPIC CIR VACAVILLE CA 95687-3306 |
| BRUSCO, SANDRA B | 140 FAIRWAY RIDGE DR ALPHARETTA GA 30201 |
| BRUSH, CHRISTINE | 1 DAVID LANE 7T YONKERS NY 10701 |
| BRUSHEY, RENDALL | 2223 CROCOS DRIVE BAKERSFEILD CA 93311 |
| BRUSHEY, RENDALL G | 2223 CROCUS DR BAKERVILLE CA 93311 |
| BRUSTER, DEEDEE | 4372 CLEARWOOD RD MOORPARK CA 93021 |
| BRUSZEWSKI, CHRIS | 4318 N CALIFORNIA AVE # 202 CHICAGO IL 60618-1514 |
| BRUSZEWSKI, CHRIS | 4318 N CALIFORNIA AVE UNIT 202 CHICAGO IL 60618-1799 |
| BRUTSCHY, BARBARA J | 88109 9TH ST VENETA OR 97487 |
| BRYAN ANDERSON | ADDRESS ON FILE |
| BRYAN AUTREY | ADDRESS ON FILE |
| BRYAN CAMPBELL | ADDRESS ON FILE |
| BRYAN CAVE LLP | LESLIE ALLEN BAYLES, ESQ. COUNSEL FOR TELLABS INC. 161 NORTH CLARK STREET, SUITE 4300 CHICAGO IL 60601-3315 |
| BRYAN CAVE LLP | PO BOX 503089 ST LOUIS MO 63150-3089 |
| BRYAN CHUNG | 2416 DEER HORN DR PLANO TX 75025 |
| BRYAN EGNEW | ADDRESS ON FILE |
| BRYAN LOWRY | ADDRESS ON FILE |
| BRYAN LYDE | ADDRESS ON FILE |
| BRYAN MASSEY | ADDRESS ON FILE |
| BRYAN MILLS IRADESSO CORP | 1129 LESLIE STREET TORONTO ON M3C 2K5 CANADA |
| BRYAN MITCHELL | ADDRESS ON FILE |
| BRYAN R STRICKLAND | 614 SLOOP POINTE LN KURE BEACH NC 28449 |
| BRYAN RITCHIE | ADDRESS ON FILE |
| BRYAN ROLLER | ADDRESS ON FILE |
| BRYAN SKEVINGTON | ADDRESS ON FILE |
| BRYAN STEFFENS | ADDRESS ON FILE |
| BRYAN STRICKLAND | 614 SLOOP POINTE LN KURE BEACH NC 28449 |
| BRYAN WHITE | ADDRESS ON FILE |
| BRYAN, BRANDY | 506 GOLDEN BELL DR GLENN HEIGHTS TX 75154 |
| BRYAN, GARRY | 21348 NAUTIQUE BLVD #6-304 CORNELIUS NC 28031 |

| Claim Name | Address Information |
|---|---|
| BRYAN, MICHAEL T | 8013 GLADIOLA AVE SAN ANGELO TX 76901 |
| BRYAN, PAUL | ADDRESS ON FILE |
| BRYAN, STEVE | 406 KINSEY STREET RALEIGH NC 27603 |
| BRYANT HARSHFIELD | ADDRESS ON FILE |
| BRYANT NGUYEN | 11711 COLLETT AVENUE, APT. 2523 RIVERSIDE CA 92505 |
| BRYANT REAMS | ADDRESS ON FILE |
| BRYANT, ADAM | 88 TAYLOR STREET ANNANDALE VANCLUSE ANNANDALE 2038 AUS |
| BRYANT, ADAM | 22 BARLEY WAY MARLOW SL72UG GREAT BRITIAN |
| BRYANT, ALAN | 11417 DUNLEITH DRIVE RALEIGH NC 27614 |
| BRYANT, ALAN C | 4151 WINDHAM LN SOUTHPORT NC 28461-9098 |
| BRYANT, CALVIN | 1813 MILLWOOD LANE ALLEN TX 75002 |
| BRYANT, CHARLES T | 319 CHERRY AVE LONG BEACH CA 90806 |
| BRYANT, HARRIETT B | 512 HEMPHILL DR SAN MARCOS CA 92069 |
| BRYANT, IMOGENE D | 819A GALLAVISTA AVE MADISON TN 37115 |
| BRYANT, JOY L | 114 CLOVERDALE DR CLAYTON NC 27520 |
| BRYANT, LOWELL T | 725 FALLING ROCKS CT ROSWELL GA 30076-5124 |
| BRYANT, NORMAN L | 104 CASTLE BAY CT CARY NC 27511 |
| BRYANT, PATRICE L | 1317 SPRY ST GREENSBORO NC 27405 |
| BRYANT, ROBERT | 1501 BANYAN ROAD BOCA RATON FL 33432 |
| BRYANT, SHARON L | 5813 GEOFFREY RD DURHAM NC 27712 |
| BRYANT, SHARRON | 2606 ST GEORGE DR GARLAND TX 75044 |
| BRYANT, SHIRLEY I | 13791 56TH PLACE N ROYAL PALM BEACH FL 33411 |
| BRYANT, THERESA A | 900 RIVERDALE BLVD POMPTON LAKES NJ 07442 |
| BRYANT, TIMOTHY | 3840 BIRD DOG LN DELAND FL 32724-7425 |
| BRYCE BARKER JR | ADDRESS ON FILE |
| BRYCE CHAN | ADDRESS ON FILE |
| BRYNESTAD, KELLY D | 601 CENTRAL AVE BUFFALO MN 55313 |
| BRYON SHIFLETT | ADDRESS ON FILE |
| BRYTTAN, JULIAN R | P O BOX 12719 DURHAM NC 27709-2719 |
| BRYZINSKI, THADDEUS F | 2726 HOMEYER ROAD NORTH TONAWANDA NY 14120 |
| BRYZINSKI, THADDEUS F | 15 COVE HOLW BUFFALO NY 14224-3937 |
| BRZEZINSKI, DONALD S | 658 NORMANDY RD MOORESVILLE NC 281178435 |
| BRZEZINSKI, RICHARD | 163 FOLKSTONE ROAD MOORESVILLE NC 28117 |
| BRZEZINSKI, RICHARD J | 163 FOLKSTONE ROAD MOORESVILLE NC 28117 |
| BRZOSKOWSKI, GERALD M | 66 DEBORAH LANE CHEEKTOWAGA NY 14225 |
| BRZOZOWSKI, FRANK | 2357 E DAUPHIN ST PHILADELPHIA PA 19125 |
| BSA S.A. COMUNICACIONES | PARAGUAY 2452 PISO 3, 1121 BUENOS AIRES ARGENTINA |
| BSI SUB, INC | C/O BLUESOCKET INC 10 NORTH AVENUE BURLINGTON MA 01803 |
| BSI SUB, INC | C/O BLUESOCKET INC. ATTN: MADIS LILLELUND 10 NORTH AVENUE BURLINGTON MA 01803 |
| BSI SUB, INC | C/O GOODWIN PROCTER LLP ATTN: JON HERZOG EXHANGE PLACE BOSTON MA 02109 |
| BST PURCHASING & LEASING LP | JONATHAN HATHCOTE WILLIE MIMS 175 E HOUSTON ST SAN ANTONIO TX 78205-2233 |
| BST PURCHASING AND LEASING LP | 175 E HOUSTON STREET SAN ANTONIO TX 78205-2233 |
| BT AMERICA | BT AMERICAS INC PO BOX 7247-6601 PHILADELPHIA PA 19170-6601 |
| BT AMERICAS INC | 520 8TH AVE FL 45 NEW YORK NY 10010-1741 |
| BT AMERICAS INC | KRISTEN SCHWERTNER PETRA LAWS 620 EIGHTH AVENUE NEW YORK NY 10018 |
| BT AMERICAS INC | 620 8TH AVE FL 45 NEW YORK NY 10018-1741 |
| BT AMERICAS INC | 620 8TH AVE FL 45 NEW YORK NY 10018-1741 |
| BT AMERICAS INC | 620 8TH AVE FL 46 NEW YORK NY 100181618 |
| BT AMERICAS INC | 620 8TH AVE FL 45 NEW YOUR NY 100181741 |
| BT AMERICAS INC | PO BOX 7247-6601 PHILADELPHIA PA 19170-6601 |

| Claim Name | Address Information |
|---|---|
| BT AMERICAS INC | BTA FINANCE RECEIPTING 11440 COMMERCE PARK DR RESTON VA 20191 |
| BT AMERICAS INC | KRISTEN SCHWERTNER PETRA LAWS 2727 PACES FERRY ROAD ATLANTA GA 30339 |
| BT AMERICAS INC | 2727 PACES FERRY RD ATLANTA GA 30339 |
| BT AMERICAS INC | 2727 PACES FERRY ROAD TWO PACES WEST, SUITE 1500 ATLANTA GA 30339 |
| BT AMERICAS INC | ATTN DEPT CH 19234 PALATINE IL 60055-9234 |
| BT AMERICAS INC. | 620 EIGHTH AVENUE FLOORS 45 AND 46 NEW YORK NY 10018 |
| BT AMERICAS, INC | PROSKAUER ROSE LLP 1585 BROADWAY ATTN: SCOTT K. RUTSKY, ESQ. NEW YORK NY 10036 |
| BT AMERICAS, INC | 2160 EAST GRAND AVENUE ATTN: NEIL HOBBS EL SEGUNDO CA 90245 |
| BT GROUP PLC | BT CENTRE 81 NEWGATE STREET LONDON EC1A 7AJ UNITED KINGDOM |
| BT INFONET | 2160 EAST GRAND AVE EL SEGUNDO CA 90245-5062 |
| BT INFRASTRUCTURES CRITIQUES | 22 AVENUE GALILÉE LE PLESSIS ROBINSON 92350 FRANCE |
| BT INS INC | 1600 MEMOREX DRIVE SANTA CLARA CA 95050-2842 |
| BT NORTH AMERICA INC. | 11440 COMMERCE PARK DRIVE RESTON VA 22091 |
| BT PLC (MANCHESTER) | PO BOX 371 PARKWAY BUSINESS CENTRE MANCHESTER M14 0WE GREECE |
| BT PLC (USD) | PARKWAY BUSINESS CENTRE PO BOX 371 MANCHESTER M14 0WE GREECE |
| BTC | 2A,ROAD 22,MAADI,CAIRO,EGYPT EGYPT |
| BTC NETWORKS | 2A ROAD 22, MAADI CAIRO EGYPT |
| BTC NETWORKS- LEBANON LIMITED | 3RD FLOOR OFFICE 301 GEFINOR CENTRE KLIMANSOS ST BERIUT AL HAMRA D LEBANON |
| BTC NETWORKS.COM | P.B.NO.6045 JEDDAH 21442 SAUDI ARABIA |
| BTE EQUIPMENT LLC | GINNY WALTER LORI ZAVALA 1025 ELDORADO BLVD BROOMFIELD CO 80021-8254 |
| BTE EQUIPMENT LLC | 1025 ELDORADO BLVD BROOMFIELD CO 80021-8254 |
| BTE EQUIPMENT, LLC | 1025 ELDORADO BLVD. BRROMFIELD CO 80021 |
| BTI TELECOM CORP | 4300 SIX FORKS RD STE 500 RALEIGH NC 27609-5734 |
| BTS USA INC | 300 FIRST STAMFORD PLACE STAMFORD CT 06902 |
| BTS USA INC | 300 FIRST STAMFORD PLACE, 4TH FLOOR STAMFORD CT 06902 |
| BUB, EDWARD | 15 ALLEN RD GARRISON NY 10524 |
| BUBACZ, LAURIE | 1763 GLORIA DRIVE FAIRPORT NY 14450 |
| BUBACZ, LAURIE J | 1763 GLORIA DRIVE FAIRPORT NY 14450 |
| BUBAK, RALPH S | PO BOX 559 VALLEY VIEW TX 76272 |
| BUBECK, WILLIAM E | 2501 HIKING TRAIL RALEIGH NC 27615 |
| BUBEL, GLENN A | 1103 CHICKADEE CIRCLE HERMITAGE TN 37076 |
| BUBNISH OHRI | ADDRESS ON FILE |
| BUCCI, RICHARD P | 5 SWAN COURT PALMYRA VA 22963 |
| BUCHAN, JOHN | 1373 CAMINO TERESA SOLANA BEACH CA 92075-1651 |
| BUCHANAN, CAROLYN A | 10319 S. 95TH EAST AVE. TULSA OK 74133 |
| BUCHANAN, CATHERINE C. | ADDRESS ON FILE |
| BUCHANAN, CHRISTINA | 1059 MANN RD UNIT A CONROE TX 77303-1656 |
| BUCHANAN, DAVID S | PMB 242 3221 ELIDA RD LIMA OH 45805-1219 |
| BUCHANAN, LAYTON G | 1924 WATERFORD DR OLD HICKORY TN 37138 |
| BUCHANAN, PATRICIA | PMB 242 3221 ELIDA RD LIMA OH 45805-1219 |
| BUCHANAN, STEVEN | 5301 TILFORD LANE RALEIGH NC 27613 |
| BUCHER, DENNIS E | P.O. BOX 541 FAIRFIELD PA 17320 |
| BUCHWALD, ROBERT W. | ZILLER, MARSH & LANG 2410 N FOREST RD #301 GETZVILLE NY 14068-1224 |
| BUCHWALD, ROBERT W. | F. DAVID RUSIN LAW OFFFICE OF J. MICHAEL HAYES 69 DELAWARE AVENUE, SUITE 1111 BUFFALO NY 14202 |
| BUCK CONSULTANTS INC | BUCK CONSULTANTS LLC DEPT CH 14061 PALATINE IL 60055-4061 |
| BUCK CONSULTANTS INC | 525 MARKET STREET SAN FRANCISCO CA 94105 |
| BUCK, CHRIS | 340 SOUTH CLEVELAND AVE BLDG 350 WESTERVILLE OH 43081 |
| BUCK, GREG R | 23421 CAMINITO SALADO LAGUNA HILLS CA 92653 |

| Claim Name | Address Information |
|---|---|
| BUCK, JEFFREY C | 126 N WINDMILL TRL GREENWOOD IN 46142 |
| BUCK, JONATHAN | 1352 BELLSMITH DR ROSWELL GA 30076 |
| BUCKEYE EMPLOYMENT FEDERAL CREDIT UNION | ROUTE 5, BOX 255 PERRY FL 32347-9510 |
| BUCKHOFF, JOSEPH M | 9 PARK RIDGE CT ASHEVILLE NC 28803 |
| BUCKLAND TELEPHONE COMPANY | 105 S MAIN ST, BOX 65 BUCKLAND OH 45819-9723 |
| BUCKLAND TELEPHONE COMPANY THE | 105 S MAIN ST BOX 65 BUCKLAND OH 45819-9723 |
| BUCKLER, CRAIG L | 4800 DAYSPRINGS CT APEX NC 27502 |
| BUCKLES, ANDREW | 1007 PROVIDENCE DR. ALLEN TX 75002 |
| BUCKLES, ANDREW A | 1007 PROVIDENCE DR. ALLEN TX 75002 |
| BUCKLES, CHERYL | 1721 RIVIERA DR PLANO TX 75093 |
| BUCKLEY, MICHAEL G | 3506 OGELTHORPE AVE THE VILLAGES FL 32163-4047 |
| BUCKLEY, STEPHEN | 24 MIDWOOD ROAD STONY BROOK NY 11790 |
| BUCKLEY, STEPHEN | 920 HILDRETH ST DRACUT MA 01826 |
| BUCKMAN, GAYLA R | 2909 WINDING CREEK DR PLANO TX 75023 |
| BUCKMIRE, JUNIOR | 19191 NW 23 PLACE PEMBROKE PINES FL 33029 |
| BUCKMIRE,MICHAEL | 19191 N.W. 23RD PLACE PEMBROKEPINES FL 33029 |
| BUCKNELL UNIVERSITY | 7TH & MOORE AVENUE LEWISBURG PA 17837 |
| BUCKNER, ROBERT | 300 RIVER OAKS RD BRENTWOOD TN 37027 |
| BUCKSER, RENAE | 2530 CANYON LAKES DR SAN RAMON CA 94582 |
| BUCKSER, RENAE S | 2530 CANYON LAKES DR SAN RAMON CA 94582 |
| BUCKSKIN CORPORATION | 761 MASON LANE WAXAHACHIE TX 75167 |
| BUCKY HAGA | ADDRESS ON FILE |
| BUDANKAYALA SUBUDHI | 466 BOYNTON AVENUE APT# C6 SAN JOSE CA 95117 |
| BUDDINGTON, JEFF | 164 BLUE CEDAR WALK SUGAR HILL GA 30518 |
| BUDGET RENT A CAR | PO BOX 95035 CHICAGO IL 60694-5035 |
| BUDGET RENT A CAR SYSTEMS INC | PO BOX 71659 CHICAGO IL 60694 |
| BUDIC, MIROSLAV | 408 SELETA DR MURPHY TX 75094 |
| BUDIHARDJO, PETER | 103 LOCHFIELD DR CARY NC 27518 |
| BUDIHARDJO, PETER S | 103 LOCHFIELD DRIVE CARY NC 27511 |
| BUDIHARDJO, PETER S. | 103 LOCHFIELD DRIVE CARY NC 27518 |
| BUDLONG, GLADICE | 3812 PARKWOOD DR GREENSBORO NC 27403 |
| BUDLONG, RICK A | 13010 STEARNS ST OVERLAND PARK KS 66213 |
| BUDWICK, WAYNE A | 7847 49TH AVE. KENOSHA WI 53142-4237 |
| BUDZINSKI, EDWARD | 1714 CAPE CORAL PKWY E CAPE CORAL FL 33904-9620 |
| BUEHLER CANADA | 9999 HWY 48 MARKHAM ON L3P 3J3 CANADA |
| BUEHLER CANADA | DIV OF ITW CANADA 9999 HIGHWAY 48 MARKHAM ON L3P 3J3 CANADA |
| BUEHLER, CHRISTOPHER D | 7315 BLAIRVIEW DR DALLAS TX 75230-5416 |
| BUENAVENTURA, YVELISSE | 2056 SHERRY LYNNE DRIVE GARNER NC 27529 |
| BUENO, OLIVIER | 1405 HAZELWOOD DRIVE ALLEN TX 75002 |
| BUENO, STEVE | 1405 HAZELWOOD DRIVE ALLEN TX 75002 |
| BUETTGEN, ELISABETH | 37 PAPAYA CR BROWNSVILLE TX 78521 |
| BUETTNER, RICHARD D | 99 POND CIRCLE SOMERS CT 06071 |
| BUFF, DOUGLAS | 114 DRYWOOD PL CARY NC 27513 |
| BUFFA, ANTHONY | 4764 PEBBLEBROOK DRIVE OLDSMAR FL 34677 |
| BUFFALO GENERAL ASSOCIATE | PO BOX 4024 BUFFALO NY 14240 |
| BUFFALOE, DENNIS E | 5405 YELLOWSTONE TRL FT WORTH TX 76101 |
| BUFFALOE, KENNETH A | 7509 FAYETTEVILLE RD RALEIGH NC 27603 |
| BUFFONE, GEORGE M | 116 DELMONT AVENUE WORCESTER MA 01604 |
| BUFFORD, PAUL | 1006 ALLGOOD ST DURHAM NC 27704-2851 |

| Claim Name | Address Information |
| --- | --- |
| BUFORD, MARK | 1005 SUGARBERRY LN FLOWER MOUND TX 75028 |
| BUFORD, STEVEN | 9917 TYLER MCKINNEY TX 75070 |
| BUFORD, STEVEN T | 9917 TYLER MCKINNEY TX 75070 |
| BUGAJSKA, BARBARA A | 4361 RIVERBOTTOM DR NORCROSS GA 30092 |
| BUGAJSKI, MAREK | 4361 RIVERBOTTOM DR NORCROSS GA 30092 |
| BUGGIE JR, JAMES A | 29 MULBERRY ROAD BLUFFTON SC 29910 |
| BUGGS ISLAND TELEPHONE COOP | 100 NELLIE JONES RD BOX 129 BRACEY VA 23919-1732 |
| BUGGS ISLAND TELEPHONE COOPERATIVE | 100 NELLIE JONES RD, BOX 129 BRACEY VA 23919-1732 |
| BUGLIOLI, THERESA J | 1 FIELDING CR MILL VALLEY CA 94941 |
| BUHLER, AARON | 13870 TAHOE LANE FRISCO TX 75035 |
| BUHLER, JOHN | VANHA VIERTOTOE 9 A 4 HELSINKI 00350 FIN |
| BUHLER, JOHN | VANHA VIERTOTOE 9 A 4 HELSINKI 99 00350 FINLAND |
| BUI, DUONG | 3308 INGRAM ROAD TX 75048 |
| BUI, HIEU | 3313 GRAND MESA DR. PLANO TX 75025 |
| BUI, HIEU T | 3313 GRAND MESA DR. PLANO TX 75025 |
| BUI, HOANG | 13174 TORRINGTON DRIVE FRISCO TX 75035 |
| BUI, HUNG T | 742 ALBANESE CR SAN JOSE CA 95111 |
| BUI, LANCHI T | 3717 LARCHMONT DR ANNANDALE VA 22003 |
| BUI, LUONG V | 1477 JAPAUL LN SAN JOSE CA 95132 |
| BUI, NGOC | 935 VILLAGE PARK WAY COPPELL TX 75019 |
| BUI, NGOC T | 935 VILLAGE PARK WAY COPPELL TX 75019 |
| BUI, NHON H | 1084 N HILLVIEW DR CA 95035 |
| BUI, PETER | 1812 LA LOMA RD PASADENA CA 91105 |
| BUI, TAM B | 1991 UPHALL COURT SAN JOSE CA 95121 |
| BUI, TRUNG Q | 2503 SHERLOCK DR SAN JOSE CA 95121 |
| BUIE, JAMES | 2116 NEESE ROAD GRAHAM NC 27253 |
| BUIGAS, RAFAEL | 8701 SW 12 ST APT 31 MIAMI FL 33174 |
| BUILDERS EXCHANGE INC | 9555 ROCKSIDE RD CLEVELAND OH 44125 |
| BUITRON, NHELSON | 23 PLEASANT RIDGE RD. EAST STROUDSBURG PA 18302 |
| BUKER, ROBERT S | 442 33RD STREET WEST PALM BEA FL 33407 |
| BULAN, SERGIU | 6909 CUSTER ROAD APT 503 PLANO TX 75023 |
| BULAN, SERGIU | 4349 S CRAFTSMAN CT SPOKANE WA 99223-4431 |
| BULARZIK-MUZAL, DANIEL | 1705 CASTALIA DRIVE CARY NC 27513 |
| BULENGO, RAYMOND | 748 HERITAGE WAY WESTON FL 33326 |
| BULENGO, RAYMOND C. | 748 HERITAGE WAY WESTON FL 33326 |
| BULGER, JEFFREY | 103 WESTBANK CT CARY NC 27513 |
| BULGER, JOHN M | 3516 WANDERING TRL PLANO TX 75075 |
| BULGER, MELODY L | 103 WESTBANK CT CARY NC 27513 |
| BULGER, RONELLE M | 5609 WAYFARER DRIVE PLANO TX 75093 |
| BULGREN, ROGER J | 9235 ALBERS AVE. NORTHFIELD MN 55057 |
| BULL HOUSSER & TUPPER | 3000 ROYAL CENTRE PO BOX 11130 1055 WEST GEORGIA STREET VANCOUVER BC V6E 3R3 CANADA |
| BULL SA | 68 ROUTE DE VERSAILLES LOUVECIENNES 78430 FRANCE |
| BULL SOUTH AMERICA SA | RUA HADDOCK LOBO 347 13 ANDAR CONJ 131 SAO PAULO - SP 01414-000 BRAZIL |
| BULL, BRIAN | 144 WALLINGFORD ROAD MILFORD NH 03055 |
| BULL, JOHN W | 4403 SEVILLE LN MCKINNEY TX 75070 |
| BULL, THEODORE W | 13017 STATE ROAD 331 BOURBON IN 46504-9537 |
| BULLARD, JAMES | 11885 W FONTENELLE DR MARANA AZ 85653-8038 |
| BULLARD, JERRY D | 6505 ROUNDROCK TRAIL PLANO TX 75023 |

| Claim Name | Address Information |
|---|---|
| BULLDOG INVESTORS GENERAL PARTNERSHIP | TRANSFEROR: CRT SPECIAL INVESTMENTS LLC ATTN: B. DEMO 250 PEHLE, SUITE 708 SADDLE BROOK NJ 07663 |
| BULLEN, GREY | 43243 LECROY CIR LEESBURG VA 201763849 |
| BULLEN, GREY W | 43243 LECROY CIR LEESBURG VA 201763849 |
| BULLETIN NEWS NETWORK INC | 7925 JONES BRANCH DR - STE 4300 MCLEAN VA 221023382 |
| BULLOCK TERRELL, MARILYN R | 90 BARNARD HILL RD DUNBARTON NH 03046 |
| BULLOCK, CAROLYN J | 4097 CULBRETH RD STEM NC 27581-9640 |
| BULLOCK, EDITH E | 2916 ROLESVILLE RD WENDELL NC 27591 |
| BULLOCK, JESSIE H | 3 CAPRI TERRACE DURHAM NC 27703 |
| BULLOCK, NANCY C | 4311 OKEECHOBEE BLVD LOT 88 WEST PALM BCH FL 33409-3120 |
| BULLOCK, PAUL | 1107 WATERFORD WAY ALLEN TX 75013 |
| BULLOCK, ROGER D | 300 EAST C ST BUTNER NC 27509 |
| BULLOCK, VARMALEE | 127 PARKCREST DR APEX NC 27502 |
| BULLOCK, VERNON L | 4815 BARBEE RD DURHAM NC 27713 |
| BULLOCK, WILLIAM C | 263 CUNNINGHAM LANE BLOOMINGDALE IL 60108 |
| BULLOCK,DENNIS | 110 POOLE CT KNIGHTDALE NC 27545-9521 |
| BUMGARDNER, DONALD L | 3651 6 MILE RD SOUTH LYON MI 48178 |
| BUMPASS, DIANE P | P.O. BOX 1048 OXFORD NC 27565 |
| BUMPUS III, WAYNE | 9704 ARKANSAS ST BELLFLOWER CA 90706 |
| BUMPUS, WAYNE E | 9704 ARKANSAS ST BELLFLOWER CA 90706 |
| BUNCE, THOMAS R | 38425 JUNIPER TREE RD PALMDALE CA 93551 |
| BUNCH, DORIS | 405 E BRIDGE SMITHFIELD NC 27577 |
| BUNCH, FRANKIE C | 317 FLAMINGO DR CLAYTON NC 27520-3007 |
| BUNCH, LYNN F | PO BOX 347 CREEDMOOR NC 27522 |
| BUNKER, DONNA F | 6410 OAK GRVE CHURCH MEBANE NC 27302 |
| BUNKER, HENRY D | 6410 OAK GROVE CHURC H RD MEBANE NC 27302 |
| BUNN, EDNA J | RT 2 BOX 420 KENLY NC 27542 |
| BUNNER, CHARLES | 1 BROOK ROAD MONT VERNON NH 03057 |
| BUNNER, CHARLES B | 1 BROOK ROAD MONT VERNON NH 03057 |
| BUNT, CASEY H | 4901 WEST 93 AVE APT 1538 WESTMINISTER CO 80031 |
| BUNTING, JOHN F | 380 BRITTANY HBR S. LAVONIA GA 30553 |
| BUNTON II, CHARLES | 5945 W PARKER RD APT 624 PLANO TX 75093-7757 |
| BUNTON II, CHARLES | 4701 HAVERWOOD LANE #1013 DALLAS TX 75287 |
| BUONAROSA, ELIZABETH | 24 GLASGOW CR HUDSON NH 03051 |
| BUONOCORE, DOMINIC | 290 CITIZENS AVE WATERBURY CT 06704 |
| BUONOCORE, DOMINIC J. | 290 CITIZENS AVE WATERBURY CT 06704 |
| BUONOMO, BEVERLY A | 161 ARGYLE PLACE KEARNY NJ 07032 |
| BURAK, MARIANNE | 14715 THORNBIRD MANOR PKWY CHESTERFIELD MO 63017 |
| BURCH, GREGORY | 1740 HABERSHAM DR. CUMMING GA 30041 |
| BURCH, KATHERINE L | BOX 280 B RR1 EARLTON NY 12058 |
| BURCH, MICHELE | 1740 HABERSHAM GATE DRIVE CUMMING GA 30041 |
| BURCH, NYLE | 12910 114TH AVENUE CT E PUYALLUP WA 98374-3146 |
| BURCHAM, RICHARD | 12702 E. 78TH CIRCLE NORTH OWASSO OK 74055 |
| BURCHBY, MARK | 79 ROLLING ACRES DRIVE CALGARY T3R1B8 CANADA |
| BURDETTE, DAWN | 2270 SOUTH RIVER ROAD MELBOURNE BEACH FL 32951 |
| BURDETTE, NOYES B | 6618 BOXWOOD BRIDGE LANE HOUSTON TX 77041 |
| BURDETTE, RONALD D | 4715 TANGLEWOOD DR RALEIGH NC 27612 |
| BURDICK, DEANNA L | 7215 PHEASANT COURT SACHSE TX 75048 |
| BURDICK, SALLY H | 1 MASTERS COVE PITTSFORD NY 14534 |

| Claim Name | Address Information |
|---|---|
| BURDICK, SHIRLEY H | 5314 WEST 119TH TER APT 110 OVERLAND PARK KS 66209 |
| BURDIN MEDIATIONS | 4514 COLE AVE SUITE 1450 DALLAS TX 75205-4181 |
| BUREAU OF INTERNAL REVENUE | ST. THOMAS VI 00802 |
| BUREAU OF INTERNAL REVENUE | 9601 ESTATE ST. THOMAS 802 |
| BUREAU OF NATIONAL AFFAIRS INC | PO BOX 64284 BALTIMORE MD 21264-4284 |
| BUREAU OF NATIONAL AFFAIRS INC | 1801 S BELL STREET ARLINGTON VA 22202-4501 |
| BUREAU OF UNCLAIMED PROPERTY | PO BOX 942850 SACRAMENTO CA 94250-2850 |
| BUREAU OF WORKERS COMPENSATION | BWC STATE INSURANCE FUND COLUMBUS OH 43271-0821 |
| BURFORD, KIMBERLY W | 10515 NE 110TH ST KIRKLAND WA 98033-4407 |
| BURGE, THOMAS W | 119B W 12TH ST TRACY CA 95376 |
| BURGER JR, ROBERT | 336 BELROSE DR CARY NC 27513 |
| BURGER, JOHN W | 35991 CENTER ST CENTERVILLE PA 16404-1809 |
| BURGER, MICHEL | 383 BURPEE HILL RD NEW LONDON NH 032575709 |
| BURGER, ROBERT | 7200 EBENEZER CH RD RALEIGH NC 27612 |
| BURGESS, ANNIE M | P O BOX 92 CREEDMOOR NC 27522 |
| BURGESS, JOHN | 417 FUCHSIA LANE SAN RAMON CA 94582 |
| BURGESS, LANCE | 30 GARDEN RD LOWELL MA 18523112 |
| BURGESS, LANCE | 30 GARDEN ROAD LOWELL MA 01852 |
| BURGHARDT, EROL | 1204  DENTON DR EULESS TX 76039-2734 |
| BURGI, JUDY | 695 WESTERN TRL KELLER TX 76248 |
| BURGIN, SARA | 407 INTERN WAY DURHAM NC 27713 |
| BURGON, STEVE E | 18790 LLOYD DR DALLAS TX 75252 |
| BURGOYNE, THOMAS | 209 HETCHELTOWN RD GLENVILLE NY 12302 |
| BURIS, JOORAN | 20575 N LANDMARK LN BARRINGTON IL 60010 |
| BURK CONSULTING, INC. | 1400 SHIPLEY FERRY RD E KINGSPORT TN 37663-3358 |
| BURKARD, JOHN | P.O. BOX 14166 RALEIGH NC 27620 |
| BURKE INSTITUTE | 1653 SOLUTIONS CENTER CHICAGO IL 60677-1006 |
| BURKE, BARBARA R | 12376 232ND WAY NE REDMOND WA 98053-5621 |
| BURKE, BRENDAN J | 334 JEAN ST MILL VALLEY CA 94941 |
| BURKE, CHRISTOPHER | 7020 ESTRELLA DE MAR CARLSBAD CA 92009 |
| BURKE, CLIFFORD L | 15 HARVARD ST MASSAPEQUA NY 11758 |
| BURKE, DENNIS C | 116 EAST WILMONT AVE SOMERS POINT NJ 08244 |
| BURKE, EDWIN F | 124 THOMAS JEFFERSON TERRACE ELKTON MD 21921 |
| BURKE, ELAYNE M | 21334 VILLAGE GREEN CIRCLE GERMANTOWN MD 20876 |
| BURKE, FRANK | 1852 W 11TH ST, #136 TRACY CA 95376 |
| BURKE, GRAHAM E | 1093 PENSIVE LN GREAT FALLS VA 22066 |
| BURKE, KAREN E | 4018B TRAVIS ST DALLAS TX 75204 |
| BURKE, KEVIN | 4304 HEATHGATE LANE RALEIGH NC 27613 |
| BURKE, MARY | 9307 REDONDO DR DALLAS TX 75218 |
| BURKE, MARY R | 9307 REDONDO DR DALLAS TX 75218 |
| BURKE, MICHAEL | 7395 CANTER RUN CUMMING GA 30040 |
| BURKE, MICHAEL A | 9227 W PEMBROOKE LN ORLAND PARK IL 60462-6735 |
| BURKE, MICHAEL A | 6620 SHADY CREEK CIRCLE PLANO TX 75024 |
| BURKE, PATRICIA | 7212 CREEKSTONE DR SACHSE TX 75048 |
| BURKE, PATRICIA | PATRICIA BURKE 7212 CREEKSTONE DR SACHSE TX 75048 |
| BURKE, PATRICK T | 304 EAST 20TH ST APT LLB NEW YORK NY 10003 |
| BURKE, PAUL | 1 ORCHID CIRCLE BURLINGTON MA 01803 |
| BURKE, PETER | 3152 PARKWAY SUITE 13, PMB 144 PIGEON FORGE TN 37863 |
| BURKE, ROBERT | 301 GENTLE CREEK DR MCKINNEY TX 75070-7180 |

| Claim Name | Address Information |
|---|---|
| BURKEPILE, NANCY N | 1064 NEW DUE WEST AV MADISON TN 37115 |
| BURKERT, WILLIAM K | 708 DENHOFF DR CARY NC 27519-6988 |
| BURKERT, WILLIAM K | 104 KHALSA CT. DURHAM NC 27713 |
| BURKES GARDEN TELEPHONE COMPANY | INCORPORATED RR 623, PO BOX 428 TAZEWELL VA 24651-0428 |
| BURKETT, JULIE | P.O. BOX 1286 PITTSBORO NC 27312 |
| BURKETT, VIRGINIA K | 3691 WIDGEON WAY EAGAN MN 55123 |
| BURKEY, DAVID | 5 FOXTRAIL CIRCLE ANGLEWOOD CO 80110 |
| BURKEY, MARTHA | 104 MEADOWSTONE CT CARY NC 27513 |
| BURKEY, ROXANNE | 6405 WEST RED BIRD LN DALLAS TX 75236 |
| BURLBAW, CHARLES E | PO BOX 851463 RICHARDSON TX 75085-1463 |
| BURLESON, GREG | 4019 LATHAM DR PLANO TX 75023-4914 |
| BURLESON, GREG | 2301 PERFORMANCE DRIVE #418 RICHARDSON TX 75082 |
| BURLESON, JONATHAN | 2600 ASH DR. SAINT PAUL TX 75098 |
| BURLESON, JONATHAN | 1331 HILL VIEW TRL WYLIE TX 75098-6657 |
| BURLESON, JONATHAN C. | 1331 HILL VIEW TRL WYLIE TX 75098-6657 |
| BURLEY, TODD | 16211 TANGLEWOOD DRIVE URBANDALE IA 50323 |
| BURLINGTON GROUP | 225 STEDMAN ST SUITE 6 LOWELL MA 01851 |
| BURLINGTON GROUP INC | 3 LITTLETON ROAD WESTFORD MA 01886-0329 |
| BURLINGTON NORTHERN SANTA FE | 2650 LOU MENK DR FORT WORTH TX 76131-2830 |
| BURLISON, JAMES F | 65 WALNUT GROVE RD LEBANON TN 37090-9119 |
| BURLOCK, JOYCE A | 473 CLINTON STREET CONCORD NH 03301 |
| BURNESS, CRAIG | 629 E. ANGELENO AVE. UNIT 102 BURBANK CA 91501 |
| BURNESS, DAINA P | 1475 ROSEBUD RD SOUTH HAMPTON PA 18966 |
| BURNET DUCKWORTH & PALMER | 1400 - 350 7TH AVENUE SW CALGARY AB T2P 3N9 CANADA |
| BURNETT, ELIZABETH | PO BOX 244 SEAGOVILLE TX 751590244 |
| BURNETT, JOANN | 3739 NORTHRIDGE DRIVE IRVING TX 75038 |
| BURNETT, RANELL D | 56 CAMINO SUBRANTE CA 94563 |
| BURNETT, ROBERT | 9220 N GARFIELD AVENUE KANSAS CITY MO 64155 |
| BURNETTE, EDWIN | 2671 BOWDEN DR CREEDMOOR NC 27522 |
| BURNETTE, KRISTEN | 5209 CEDARWOOD DR. RALEIGH NC 27609 |
| BURNETTE, TIMOTHY L | 101 JC CORNER RD PITTSBORO NC 27312 |
| BURNEY, JOANN | 5321 WINTERS CHAPEL RD DORAVILLE GA 30360 |
| BURNEY, TERENCE | 222 HOLLYHOCK LN. APEX NC 27539 |
| BURNIE, COLIN | 899 HANAU AVE PALM BAY FL 32907 |
| BURNS JR, GEORGE W | 1808 WEST B ST BUTNER NC 27509 |
| BURNS, BILLY | 301 S RANCHWOOD MANOR DR OKLAHOMA CITY OK 73139-8813 |
| BURNS, BILLY | BILLY BURNS PO BOX 892682 OKLAHOMA CITY OK 73189-2682 |
| BURNS, BILLY | PO BOX 892682 OKLAHOMA CITY OK 73189-2682 |
| BURNS, BILLY | 6409 ANTHONY LANE SACHSE TX 75048 |
| BURNS, BUTCH | 1021 N MARKET PLAZA SUITE 107 PMB # 142 PUEBLO WEST CO 81007 |
| BURNS, DANIEL R | 8839 CLEAVER LANE TERRELL TX 75160 |
| BURNS, DARTA M | 1906 DREW LANE RICHARDSON TX 75082 |
| BURNS, HOWARD R | 1216 COLMAR DR PLANO TX 75023 |
| BURNS, JOHN | 600 WOODBRIDGE PKWY APT 1718 WYLIE TX 750987010 |
| BURNS, JOHN A | 113 COADY AVE TORONTO ON M4M2Y9 CANADA |
| BURNS, MARY F | 256 W 25TH ST RIVIERA BEACH FL 33404 |
| BURNS, MICHAEL | 85 E INDIA ROW APT 26C BOSTON MA 02110-3395 |
| BURNS, MICHAEL | 101 PRIMGHAR AVE P.O. BOX 126 ARCHER IA 51231 |
| BURNS, MICHAEL J | 824 THE HIDEOUT LAKE ARIEL PA 18436-9755 |

| Claim Name | Address Information |
|---|---|
| BURNS, PATRICIA A | 3350 N KEDVALE CHICAGO IL 60641 |
| BURNS, STEPHEN | 432 N LYNNBANK RD HENDERSON NC 27537-2754 |
| BURNS, TIMOTHY S | 92 GORDON FARMS RD GORHAM ME 040382389 |
| BURNSCO TECHNOLOGIES | 100 SCHNEIDER RD UNIT 2 KANATA ON K2K 1Y2 CANADA |
| BURNSIDE, WARREN S | 9413 STONE MOUNTAIN RD RALEIGH NC 27613-1057 |
| BURPEE, GRAZIELLA | 11760 SUNRISE VALLEY DR APT 901 RESTON VA 20191-1430 |
| BURRA, RAGHURAM | 335 PHOEBE DR ALLEN TX 75013-6413 |
| BURRA, RAGHURAM | 1800 E. SPRING CREEK PKWY #337 PLANO TX 75074 |
| BURRI, KERILYN | 8980 CAMINO DEL AVION GRANITE BAY CA 95746 |
| BURRIS, ANDY | 1817 CLIFFORD SANTA CLARA CA 95051 |
| BURRIS, LAURA | 913 LONGHORN PLANO TX 75023 |
| BURROW, THOMAS B | 2137 TRELLIS RICHARDSON TX 75081 |
| BURROWS, GARY W | 4054 NOBEL DRIVE #105 SAN DIEGO CA 92122 |
| BURRUS, KEVIN S | 7617 SWEET SPRINGS ROAD HOLLY SPRINGS NC 27540 |
| BURSICK, DEBORAH | 1718 SYCAMORE AVE ROYAL OAK MI 48073-3976 |
| BURT, CARLTON D | 2583 KNOX ST NE ATLANTA GA 30317 |
| BURT, FRANK L | 1180 LAKE ROYALE LOUISBERG NC 27549 |
| BURT, JAMES W | 1360 WICKLOW ST BOULDER CO 80303 |
| BURT, KENNETH H | R.F.D. #1      HAM R OAD CENTER BARNST NH 03225 |
| BURTON COMPUTER RESOURCES, INC. | 400 N 16TH AVE LAUREL MS 39440-3851 |
| BURTON WELLER | ADDRESS ON FILE |
| BURTON'S LIMOUSINE SERVICE | 1387 LAROSE AVE OTTAWA ON K1Z 7X6 CANADA |
| BURTON, ANNIE R | 1201 AVENUE F RIVIERA BEACH FL 33404 |
| BURTON, BOBBIE A | 1111 WELLONS DRIVE DURHAM NC 27703 |
| BURTON, DAVID W | 2619 GRAND OAK DRIVE FRANKLINTON NC 27525 |
| BURTON, HARRY C | 816 BROOK AVE MORTON PA 19070 |
| BURTON, JULIA | 106 RANDOM FARMS DR CHAPPAQUA NY 10514 |
| BURTON, LARRY R | 21315 RENSELAER FARMINGTON HI MI 48024 |
| BURTON, LEE L | 3071 ROSE AVE APT 210 SAN JOSE CA 95127-5606 |
| BURTON, LINDA | 3D LAUREL DR MAPLE SHADE NJ 08052 |
| BURTON, NORBERT | 99 MEADOWBROOK RD HEMPSTEAD NY 11550 |
| BURTON, PAUL | 10271 COUNTY ROAD 286 UNIT E16 HUNTSVILLE OH 433249696 |
| BURTON, PAUL R | 10271 COUNTY ROAD 286 UNIT E16 HUNTSVILLE OH 433249696 |
| BURTON, RANDY G | 315 WEST FERDON ST LITCHFIELD IL 62056 |
| BURTON, RAYMOND D | 3645 CATHOLIC CHURCH CEDAR HILL TN 37032 |
| BURTON, RICHARD H | 112 NORTHAMPTON DR. GA 30115 |
| BURTON, RICHARD H. | 112 NORTHAMPTON DR. CANTON GA 30115 |
| BURTON, ROBERT | 2901 CREEK VALLEY DRIVE GARLAND TX 75040 |
| BURTON, SARAH | 7301 ALMA DR APT 1412 PLANO TX 75025-3503 |
| BURTON, SARAH | 9821 SUMMERWOOD CR #1605 DALLAS TX 75243 |
| BURWELL, SCOTT | 8633 BAYBRIDGE WYND RALEIGH NC 27613 |
| BURWELL, SCOTT A | 8633 BAYBRIDGE WYND RALEIGH NC 276137874 |
| BUSARDO, PHILIP J | 1262 BEACH AVE ROCHESTER NY 14612 |
| BUSBY, JAMES | 26 PONDVIEW DR DERRY NH 03038 |
| BUSCARINO, MICHAEL D | 406 BRONCO CIR DENTON TX 76208 |
| BUSCH, DONALD L | 43740 EAST 156TH STREET RICHMOND MO 64085 |
| BUSCH, GILBERT | 3273 WINSLOW WAY NW SALEM OR 97304 |
| BUSCH, JAMES | 3713 MULBERRY LN BEDFORD TX 76021 |
| BUSCH, JAMES D. | 3713 MULBERRY LANE BEDFORD TX 76021 |

| Claim Name | Address Information |
|---|---|
| BUSENBARK, RICHARD | 94 LAFAYETTE RD HAMPTON FALLS NH 03844 |
| BUSH BROTHERS & COMPANY | 1016 E WEISGARBER RD KNOXVILLE TN 37909-2678 |
| BUSH RENNER ORTHO | #500 2821 E PRESIDENT GEORGE BUSH RICHARDSON TX 75082 |
| BUSH, FLORENCE M | 4600 BOATMAN STREET LAKE WORTH FL 33463 |
| BUSH, KEVIN | 15005 S ALDEN ST OLATHE KS 66062-4601 |
| BUSH, KEVIN C | 15005 S ALDEN ST OLATHE KS 66062-4601 |
| BUSH, MATTIE | 1512 ROSEMONT ST MESQUITE TX 751491543 |
| BUSH, TERRY | 5004 COPPERHILL CIR PARKER TX 75002 |
| BUSH, TERRY W | 5004 COPPERHILL CIR PARKER TX 75002 |
| BUSHEY, KEN | 5998 SERENA ST #D SIMI VALLEY CA 93063 |
| BUSHMAN, JEFF | 3479 ASHWOOD LANE ATLANTA GA 30342 |
| BUSHNELL, ROGER | 101 MAYBANK COURT DURHAM NC 27713 |
| BUSHNELL, ROGER | PO BOX 478 DEEP GAP NC 286180478 |
| BUSINESS COMMUNICATIONS MEDIA LLC | PO BOX 340541 TAMPA FL 33694-0541 |
| BUSINESS CONNEXION BUSINESS CONNEXION | PARK, BLOCK E 789 16TH ROAD RANDJESPARK 1685 PRIVATE BAG X48 HALFWAY HOUSE MIDRAND 1685 SOUTH AFRICA |
| BUSINESS INSIGHTS | CHARLES HOUSE 108-110 LONDON W1D 3QR GREAT BRITAIN |
| BUSINESS INSTITUTE FOR POLITICAL | 888 SIXTEENTH STREET NW WASHINGTON DC 20006 |
| BUSINESS INTELLIGENCE SERVICES | 11000 REGENCY PARKWAY CARY NC 27511 |
| BUSINESS INTELLIGENCE SERVICES | 36495 TREASURY CENTER CHICAGO IL 60694-6400 |
| BUSINESS INVESTMENT GROUP LLP | 4019 COTTONWOOD CT ISLAND LAKE IL 60042-9647 |
| BUSINESS MONITOR INTERNATIONAL LTD | MERMAID HOUSE 2 PUDDLE DOCK LONDON EC4V 3DS GREAT BRITAIN |
| BUSINESS MONITOR INTERNATIONAL LTD | MERMAID HOUSE LONDON EC4V 3DS UNITED KINGDOM |
| BUSINESS NEWS AMERICA | SAN PATRICIO 2944 LAS CONDES SANTIAGO CHILE |
| BUSINESS NEWS NETWORK | 720 KING STREET WEST TORONTO ON M6P 2T3 CANADA |
| BUSINESS OBJECTS AMERICAS | PO BOX 2299 CAROL STREAM IL 60132-2299 |
| BUSINESS OBJECTS AMERICAS | BANK OF AMERICA 7573 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| BUSINESS OBJECTS AMERICAS | 3410 HILLVIEW AVE PALO ALTO CA 94304-1395 |
| BUSINESS OBJECTS AMERICAS | 2870 ZANKER ROAD SAN JOSE CA 95134 |
| BUSINESS OBJECTS SOFTWARE LTD | 840 CAMBIE STREET VANCOUVER BC V6B 4J2 CANADA |
| BUSINESS OBJECTS SOFTWARE LTD | PO BOX 2308 CAROL STREAM IL 60132-2308 |
| BUSINESS SOLUTION SYSTEMS | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 152, NAWALA COLOMBO SRI LANKA |
| BUSINESS SOLUTION SYSTEMS | 152, NAWALA COLOMBO SRI LANKA |
| BUSINESS TELECOM INC | 4300 SIX FORKS ROAD, SUITE 500 RALEIGH NC 27609-5734 |
| BUSINESS-GOVERNMENT RELATIONS | COUNCIL 801 PENNSYLVANIA AVE NW WASHINGTON DC 20004 |
| BUSINETS, INC. | 3701 LATIMERS KNOLL COURT FREDERICKSBURG VA 22408-7347 |
| BUSSEY, CHRISTOPHER | 575 S VIRGINIA HILLS DR APT 2801 MCKINNEY TX 750702834 |
| BUSSEY, ELIZABETH | 620 GERMAN LN FRANKLIN TN 37067 |
| BUSSIE, BARBARA A | 1366 ELIZABETH AVE ATLANTA GA 30310 |
| BUSTAMANTE & BUSTAMANTE | AV PATRIA Y AV AMAZONAS QUITO ECUADOR |
| BUSTAMANTE & BUSTAMANTE | AV PATRIA Y AV AMAZONAS EDIFICIO COFIEC 10MO PISO QUITO ECUADOR |
| BUSTAMANTE AND BUSTAMANTE | AMAZONAS E4-69 Y PATRIA EDIF COFIEC PISO 10 QUITO ECUADOR |
| BUSTANY, MOHAMMED S | 524 CLAREY PL SAN JOSE CA 95117 |
| BUSTILLO, ADAM D | 1019 ARCHES PARK DR ALLEN TX 75013-5648 |
| BUSTILLOS, ALICE | 1622 GRANDBERRY DR MELISSA TX 75454 |
| BUSTILLOS, ALICE E | 505 HIGH MESA DR WIMBERLEY TX 78676-9565 |
| BUSWELL, JOHN | 4820 FISHER ROAD ATHENS OH 45701 |
| BUTCH BURNS | ADDRESS ON FILE |
| BUTCHER, JOSEPH | 6071 DOYLE DRIVE HUNTINGTON BEACH CA 92647 |

| Claim Name | Address Information |
|---|---|
| BUTCHER, LEONDIAS | 400 SUNNY RIDGE LN GOLDEN VALLEY MN 55422 |
| BUTCHER, PHILLIP | 8020 STILL BREEZE DR FUQUAY VARINA NC 27526 |
| BUTCHER, TERRY | 5311 OAKBROOK DR DURHAM NC 27713 |
| BUTLER JR, VAN | 8407 ELLERY DR DALLAS TX 75243 |
| BUTLER TELECOM | PO BOX 651149 CHARLOTTE NC 28265-1149 |
| BUTLER TELECOM, INC. | 9212 W ROYAL LANE IRVING TX 75063-2422 |
| BUTLER, BETTY H | 5861 POST RD WINSTON GA 30187 |
| BUTLER, CALVIN | 4302 DIPLOMACY DR. ROWLETT TX 75089 |
| BUTLER, CALVIN J | 4302 DIPLOMACY DR. ROWLETT TX 75089 |
| BUTLER, CHARLES I | 201 DRAYMORE WAY MORRISVILLE NC 27560 |
| BUTLER, CURTIS | 3 VICTORIA CT MEDFORD NJ 08055 |
| BUTLER, DEE ANN | 3627 COPPER STONE DRIVE DALLAS TX 75287 |
| BUTLER, EDWINA Y | 1061 REGIS RD SE ATLANTA GA 30315 |
| BUTLER, FREDERICK A | 3627 COPPER STONE DRIVE DALLAS TX 75287 |
| BUTLER, GEORGE | 1613 GLOUCHESTER DRIVE GARLAND TX 75044 |
| BUTLER, GEORGE P | 1613 GLOUCHESTER DRIVE GARLAND TX 75044 |
| BUTLER, JACK E | 4585 PEARL CT YPSILANTI MI 48197-6654 |
| BUTLER, JAMES I | 98 PETERS AVE HEMPSTEAD NY 11550 |
| BUTLER, NEIL | APPLIED VOICE TECHNO 11410 NE 122ND WAY KIRKLAND WA 98034 |
| BUTLER, SUSAN | 3312 SHERRYE DRIVE PLANO TX 75074 |
| BUTLER, TIMOTHY | 1470 BARDSTOWN TRAIL ANN ARBOR MI 48105 |
| BUTLER-BREMER MUTUAL TELEPHONE COMPANY | 716 MAIN ST, BOX 86 PLAINFIELD IA 50666 |
| BUTLER-BREMER MUTUAL TELEPHONE COMPANY | P.O. BOX 86 PLAINFIELD IA 50666 |
| BUTNER, BRENDA | 514 SHASTEEN BEND WINCHESTER TN 37398 |
| BUTNER, BRENDA R. | 514 SHASTEEN BEND DRIVE WINCHESTER TN 37398 |
| BUTNER, LISA S | 4810 HAYDENS WALK DR ALPHARETTA GA 30202 |
| BUTTERS, GERALD J | 3583 SAN CARLOS DR. ST. JAMES CITY FL 33956 |
| BUTTERS, ROBERT | 614 BLACKHORSE PKWY FRANKLIN TN 37069-6563 |
| BUTTERS, ROBERT W | 614 BLACKHORSE PKWY FRANKLIN TN 37069-6563 |
| BUTTS, TERESA | 4393 INDIGO DR SAN JOSE CA 95136 |
| BUTVICH, THOMAS J | 5461 SUNSET DR SCHNECKSVILLE PA 18078-2759 |
| BUXTON, CYNTHIA | PO BOX 681632 FRANKLIN TN 37068-1632 |
| BUXTON, CYNTHIA | 127 QUINN NASHVILLE TN 37210 |
| BUY RITE COMMUNICATIONS, INC. | 70 TURNER ST. CLAYTON CLAYTON NJ 08312-1647 |
| BUYERZONE | BUYERZONE COM 125 WALNUT STREET WATERTOWN MA 02472 |
| BUYERZONE COM | 125 WALNUT STREET WATERTOWN MA 02472 |
| BUYERZONE COM INC | PO BOX 7247-7026 PHILADELPHIA PA 19170-7026 |
| BUYERZONE.COM | 404 WYMAN ST SUITE 450 ACCTS RECEIVABLE WALTHAM MA 02454 |
| BUYNA, KATHERINE | 3105 GROSS AVENUE WAKE FOREST NC 27587 |
| BUZNET COMMUNICATIONS INC | 301 S SHERMAN, SUITE 113 RICHARDSON TX 75081-4176 |
| BUZZELL, GRETCHEN U | 4673 AMBERWOOD TRAIL MARIETTA GA 30062 |
| BWCS | BWCS LTD 6 WORCESTER ROAD LEDBURY HR8 1PL UNITED KINGDOM |
| BWCS LTD | 6 WORCESTER ROAD LEDBURY HR8 1PL UNITED KINGDOM |
| BWV TECHNOLOGIES INC | 318 DURIE ST TORONTO ON M6S 3G3 CANADA |
| BYARS, JR, JESSIE | 5165 TENNYSON DR. BEAUMONT TX 77706 |
| BYBSA INGENIERIA SA DE CV | HELIOTROPO NO 42 DEL XOCHIMILCO 16090 MEXICO |
| BYBSA INGENIERIA SA DE CV | HELIOTROPO NO 42 BARRIO XALTOCAN DEL XOCHIMILCO 16090 MEXICO |
| BYCZYNSKI, ROBERT T | 18 HAVERSHAM COURT THE WOODLANDS TX 77384 |
| BYD COMPANY LIMITED | FLOOR7, BUILDING 5, NO.3000 LONGDONG AVENUE PUDONG DISTRICT SHANGHAI 20203 |

| Claim Name | Address Information |
|---|---|
| BYD COMPANY LIMITED | CHINA |
| BYE, DANIEL | 6850 BASSWOOD LN ROCKFORD MN 55373-9409 |
| BYER CALIFORNIA INC | 66 POTRERO AVE SAN FRANCISCO CA 94103-4837 |
| BYER, JEFFREY | 4695 TWIN HAVEN RD OCEANSIDE CA 92057-7801 |
| BYER, REBECCA L | 4695 TWIN HAVEN RD OCEANSIDE CA 92057-7801 |
| BYERS, FREDDIE | 149 WALTONS CREEK RD MORRISVILLE NC 27560 |
| BYERS, SUZANNE M | 1664 E. EL DOURADO AVE. REEDLEY CA 93654 |
| BYK, ANTHONY | 2 WYCLIFF RD PALM BEACH GA FL 33418 |
| BYKERK, DAVID | 25101 DANAPEPPER DANA POINT CA 92629 |
| BYLAND, JEFF M | 38300 30TH ST E #213 PALMDALE CA 93550 |
| BYLES, DAVID | 215 LAKE FOREST DR SW PINEHURST NC 28374 |
| BYNET DATA COMMUNICATIONS LTD | 8 HANEHOSHET ST. RAMAT HAYAL TEL AVIV 69710 ISRAEL |
| BYNUM & ASSOCIATES, INC. | 803 HUNTERBORO COURT BRENTWOOD TN 37027 |
| BYNUM, JAIMIE | 5409 NEUSE PLANTERS COURT RALEIGH NC 27616 |
| BYNUM, MONIQUE | 1574 LODI AVE SAN MATEO CA 94401 |
| BYRD JR, JESSIE D | 106 COVEWOOD CT DURHAM NC 27713 |
| BYRD, ADAM | 6080 CANVAS BACK FRISCO TX 75034 |
| BYRD, ADAM R | 6080 CANVAS BACK FRISCO TX 75034 |
| BYRD, DAVID | 3808 ROSE CT MCKINNEY TX 75070-7485 |
| BYRD, JUANITA | 150 PEYTON PL SW APT 2413 ATLANTA GA 303111664 |
| BYRD, KEVIN | 1605 N 2530 W CLINTON UT 84015 |
| BYRD, LARRY | 1028 WYNDHAM HILL LN FRANKLIN TN 37069 |
| BYRD, MARCUS D | 1915 SHAW ROAD DURHAM NC 27704 |
| BYRD, REGINALD | 625 O'QUINN RD LILLINGTON NC 27546 |
| BYRD, RICHARD | 308 TWEED CIRCLE CARY NC 27511 |
| BYRNE, MICHAEL F | 928 BROOK AVE SECANE PA 19018 |
| BYRNES II, ROBERT D | 46568 BROADSPEAR TER STERLING VA 20165 |
| BYRNES, ERVINE G | 1001 CARPENTERS WAY APT M102 LAKELAND FL 33809-3907 |
| BYRNES, PETER A | PO BOX 118 VIENNA ME 04360 |
| BYRNES-FURLANI, KATHLEEN | 2625 HIDDEN MEADOW DR FUQUAY VARINA NC 27526 |
| BYRON COATES | ADDRESS ON FILE |
| BYRON HAGGERTY | ADDRESS ON FILE |
| BYRON HUMPHREY | ADDRESS ON FILE |
| BYRON MCNAUGHT | ADDRESS ON FILE |
| BYTERG ALLIANCE LLC | 711 BOTANY BAY CIRCLE PFLUGERVILLE TX 78660 |
| BZDYL, JAMES | 11214 MARLIN CT. NOBLESVILLE IN 46060 |
| C DOUGLAS SUTHERLAND IN TRUST | 1115 CARP ROAD STITTSVILLE ON K2S 1B9 CANADA |
| C GRAHAM WALLACE JR | 4303 GOLDENROD DR GREENSBORO NC 27455 |
| C GRAHAM WALLACE JR | PO BOX 2023 EDWARDS CO 81632-2023 |
| C MAC MICROCIRCUITS ULC | 3000 INDUSTRIEL BLVD SHERBROOKE QC J1L 1V8 CANADA |
| C MAC MICROCIRCUITS ULC | 21311 NETWORK PLACE CHICAGO IL 60673-1213 |
| C MARK | C MARK CORP 10515 MARKISON ROAD DALLAS TX 75238 |
| C MARK CORP | 10515 MARKISON ROAD DALLAS TX 75238 |
| C MICHELLE TRPKOSH | ADDRESS ON FILE |
| C PLUS ELECTRONICS INC | 1001 AVENIDA PICO SAN CLEMENTE CA 92673-6957 |
| C R HAMIILTON INC | 44 RAILROAD STREET HUNTINGTON STATION NY 11746 |
| C ROCQUE WALMSLEY | ADDRESS ON FILE |
| C&D TECHNOLGIES INC | PO BOX 240994 CHARLOTTE NC 28224-0994 |
| C&D TECHNOLOGIES INC | 1400 UNION MEETING ROAD BLUE BELL PA 19422-1952 |

| Claim Name | Address Information |
|---|---|
| C&D TECHNOLOGIES INC | 3400 EAST BRITANNIA DRIVE TUCSON AZ 85706-5003 |
| C&H DISTRIBUTORS INC | 22133 NETWORK PLACE CHICAGO IL 60673-1133 |
| C&S WHOLESALE GROCERS INC | 47 OLD FERRY ROAD BRATTLEBORO VT 05301-9240 |
| C-MAC ENGINEERING INC | 21 RICHARDSON SIDE RD KANATA ON K2K 2C1 CANADA |
| C-MAC ENGINEERING INC | 425 LEGGET DRIVE KANATA ON K2K 2W2 CANADA |
| C-MAC INDUSTRIES INC. | 1010 SHERBROOKE STREET WEST, SUITE 1610 MONTREAL QC H3A 2R7 CANADA |
| C-MAC KANATA INC | 21 RICHARDSON SIDE ROAD KANATA ON K2K 2C1 CANADA |
| C-MAC MICROCIRCUITS INC | 3000 INDUSTRIAL BLVD SHERBROOKE QC J1L 1V8 CANADA |
| C-MAC MICROCIRCUITS INC | BNS C-MAC MICROCIRCUITS INC 21311 NETWORK PLACE CHICAGO IL 60673-1213 |
| C. DAVID BRILEY ESQ. | ATTN: LAW OFFICE OF J. HOUSTON GORDON 511 UNION STREET SUITE 1610 NASHVILLE TN 37219 |
| C. GREGORY FARMER | ADDRESS ON FILE |
| C. GREGORY FARMER | ADDRESS ON FILE |
| C.LINK CORPORATION | 2629 WESTGATE DRIVE PEARLAND TX 77581-7417 |
| C.R. HUDGINS PLATING, INC. | 2600 CANDLERS MT. RD. LYNCHBURG VA 24506-0639 |
| C3I3 INTERACTIVE INC | 1151 HARBOR BAY PKWY SUITE 120 ALAMEDA CA 94502 |
| C4B COM FOR BUSINESS AG | GABRIELE-MUNTER-STRAAE 3-5 GERMERING 82110 GERMANY |
| CA | CA INC COMPUTER ASSOCIATES INTL INC ONE COMPUTER ASSOCIATES PLAZA ISLANDIA NY 11749-7000 |
| CA DEPT OF INDUS RELATIONS | OFFICE OF THE DIRECTOR 455 GOLDEN GATE AVE SAN FRANCISCO CA 94102 |
| CA DEPT OF INDUS RELATIONS | PO BOX 420603 SAN FRANCISCO CA 94142-0603 |
| CA INC | ONE COMPUTER ASSOCIATES PLAZA ISLANDIA NY 11749-7000 |
| CA STATE TEACHERS' RETIREMENT SYSTEM | ATTN: JOHN SISCHO C/O THOMAS PROPERTIES GROUP, LP 515 S. FLOWER STREET, 6TH FLOOR LOS ANGELES CA 90071 |
| CAA SCO | 60 COMMERCE VALLEY DRIVE THORNHILL ON L3T 7P9 CANADA |
| CABABA, EDWARD G | 11182 SCANNELL CT SAN DIEGO CA 92126 |
| CABALITASAN, DANILO G | 12070 SW FISCHER RD APT L103 TIGARD OR 97224-2397 |
| CABALLERO, CRYSTAL | 120 NORFOLK ST UNIT 1R CAMBRIDGE MA 021392604 |
| CABALLERO, NORBERTO | 4021 SW 139TH AVE DAVIE FL 33330 |
| CABAN, BRENDA | 437 VISTA ISLES DR APT 2213 PLANTATION FL 33325 |
| CABAN, BRENDA | 11 PLAZA REAL S APT 915 BOCA RATON FL 33432-4898 |
| CABIBI, FRANCIS | 160 FISHER CT CALIMESA CA 92320-1216 |
| CABIBI, FRANCIS J. | 10816 CHERRY HILLS DR CHERRY VALLEY CA 92223-5534 |
| CABIBI, FRANCIS J. | 160 FISHER CT CALIMESA CA 92320-1216 |
| CABILLOT, JOY C | 3206 WARNER LANE MOUND MN 55364 |
| CABINET AUCKENTHALER | 6 AVENUE D'EYSINES BORDEAUX 33200 FRANCE |
| CABINET BOETTCHER | 22 RUE DU GENERAL FOY PARIS 75008 FRANCE |
| CABINET MALEMONT | 42 AVENUE DU PRESIDENT WILSON PARIS 75116 FRANCE |
| CABINET PLASSERAUD | 52 RUE DE LA VICTOIRE PARIS 75440 FRANCE |
| CABINET TREMBLAY AVOCATS ASSOCIES | 3, RUE VLAMINCK, BP 40193 28004 CHARTRES CEDEX FRANCE |
| CABLE & COMMUNICATIONS CORPORATION | BOX 280 CIRCLE MT 59215 |
| CABLE & WIRELESS (WEST INDIES) LIMITED | WINDSOR LODGE GOVERNMENT HILL, PO BOX 272 BRIDGETOWN BARBADOS |
| CABLE & WIRELESS (WEST INDIES) LIMITED | LEEWARD 4, SAFEHAVEN, CORPORATE CENTRE, PO BOX 2425GT GRAND CAYMAN CAYMAN ISLANDS BRITISH WEST INDIES |
| CABLE & WIRELESS (WEST INDIES) LIMITED | 124 THEOBALDS ROAD LONDON WC1 8RX UNITED KINGDOM |
| CABLE & WIRELESS - CUSTOMER PREMISES | UNITED KINGDOM |
| CABLE & WIRELESS BARBADOS LTD | WINDSOR LODGE GOVERNMENT HILL PO BOX 272 BRIDGETOWN BARBADOS |
| CABLE & WIRELESS GLOBAL MARKETS | SUMMIT HOUSE 12 RED LION SQUARE LONDON WC1R 4QD GREAT BRITAIN |
| CABLE & WIRELESS INTERNET SERVICES INC | 45 FREMONT ST, STE 1200 SAN FRANCISCO CA 94105 |
| CABLE & WIRELESS PANAMA SA | TORRE C PLAZA INTERNACIONAL PANAMA CITY PANAMA |

| Claim Name | Address Information |
| --- | --- |
| CABLE & WIRELESS PANAMA SA | APARTADO 659 PANAMA 9A PANAMA |
| CABLE & WIRELESS PLC | 124 THEOBOLDS RD LONDON WC1X 8RX GREAT BRITAIN |
| CABLE AND COMMUNICATIONS CORPORATION | 106 2ND AVENUE CIRCLE MT 59215 |
| CABLE ASSEMBLY SYSTEMS LTD | 4 SHARP RD BRANTFORD ON N3T 5L8 CANADA |
| CABLE BAHAMAS LTD | ROBINSON ROAD PO BOX CB 13 NASSAU BAHAMAS |
| CABLE CONNECTION | 1035 MISSION COURT FREMONT CA 94539 |
| CABLE CONNECTION INC | 1035 MISSION CT FREMONT CA 945398203 |
| CABLE DESIGN TECHNOLOGIES CORPORATION | 1901 NORTH ROSELLE RD. SCHAUMBURG IL 60195 |
| CABLE JR, ANDREW | 735 BLOCHING CIRCLE CLAYTON CA 94517 |
| CABLE ONDA | CALLE 50, FRENTE A MEDCOM PANAMA CITY PANAMA |
| CABLE ONDA SA | CALLE 50 FRENTE A MEDCOM BOX 550593 PANAMA CITY PANAMA |
| CABLE ONE | 210 E EARLL DR PHOENIX AZ 85012-2626 |
| CABLE ONE | 210 E EARLL DR #6 PHOENIX AZ 85012-2626 |
| CABLE ONE INC | 1314 NORTH 3RD ST PHOENIX AZ 85004-1748 |
| CABLE ONE, INC. | 210 E EARLL DR #6 PHOENIX AZ 85012-2626 |
| CABLE TELEVISION LABORATORIES INC | 858 COAL CREEK CIRCLE LOUISVILLE CO 80027-9750 |
| CABLE TELEVISION LABORATORIES, INC. | 400 CENTENNIAL PARKWAY LOUISVILLE CO 80027-1266 |
| CABLE US INC. | 3054 YANLEE LANE JACKSONVILLE FL 32223-7241 |
| CABLEK INDUSTRIES | 1175 TRANSCANADIENNE DORVAL QC H9P 2V3 CANADA |
| CABLES UNLIMITED | 3 OLD DOCK RD YAPHANK NY 11980-9702 |
| CABLETEK SYSTEMS INC | 1 WHITMORE RD UNITE  18 WOODBRIDGE ON L4L 8G4 CANADA |
| CABLETRON SYSTEMS INC | 35 INDUSTRIAL WAY, BUILDING 36 ROCHESTER NH 03867 |
| CABLETRON SYSTEMS INC | 35 INDUSTRIAL WAY ROCHESTER NH 03867-4296 |
| CABLETRON SYSTEMS INC. | 35 INDUSTRIAL WAY ROCHESTER NH 03867 |
| CABLEVISION LIGHTPATH INC | 200 JERICHO QUADRANGLE JERICHO NY 11753-2701 |
| CABLEVISION LIGHTPATH, INC | PO BOX 360111 PITTSBURGH PA 15251-6111 |
| CABLEVISION SYSTEMS CORPORATION | 1111 STEWART AVE BETHPAGE NY 11714-3581 |
| CABLEXPRESS CORP DBA CXTEC | PO BOX 1164 BUFFALO NY 14240-1164 |
| CABLEXPRESS CORPORATION | 5404 S BAY RD SYRACUSE NY 13212-3885 |
| CABLEXPRESS CORPORATION DBA CXTEC | 5404 S BAY RD SYRACUSE NY 13212-3885 |
| CABLING CONCEPTS LLC | KRISTEN SCHWERTNER JOHN WISE 485 ADAMS LN SEVERNA PARK MD 21146-2801 |
| CABLING CONCEPTS, LLC | 485 ADAMS LN SEVERNA PARK MD 21146-2801 |
| CABLING SOLUTIONS, INC. | 150 FREEPORT BLVD SUITE 17 SPARKS NV 89431-6253 |
| CABOT, GERRY | 5452 GOLDEN CURRANT WAY PARKER CO 80134 |
| CABRAL, JANICE | 3115 MELROSE DRIVE MCKINNEY TX 75070 |
| CABRAL, JUSTO | ADDRESS ON FILE |
| CABRAL, ROBERT | 33 HICKORY LANE HUDSON MA 01749 |
| CABRAL, ROBERT J. | 33 HICKORY LANE HUDSON MA 01749 |
| CABRAL, SHERMAN | 4703 BASIL DR MCKINNEY TX 75070 |
| CABREJA, JESUS | 1370 ST NICHOLAS AVE #3-S NEW YORK NY 10033 |
| CABRERA, CONCEPCION | 8291 NW 185 ST HIALEAH FL 33015 |
| CABRERA, JOSE | 2156 REDWOOD AVENUE ONTARIO CA 91762 |
| CABRERA, LEONARD | 2637 EBONY WAU MODESTO CA 95355 |
| CACCIPPIO, DOMINICK | 5 SUSAN COURT SYOSSET NY 11791 |
| CACE TECHNOLOGIES LLC | 1949 5TH STREET DAVIS CA 95616-4026 |
| CACERES-MARI, ALFONSO | 7408 PEPPERCORN CT RALEIGH NC 27613 |
| CACERES-MARI, ALFONSO P | 7408 PEPPERCORN CT RALEIGH NC 27613 |
| CACHA, CYRIL | 110 STEEP BANK DRIVE CARY NC 27511 |
| CACHE INFORMATION SYSTEMS INC. DBA: | CACHE COMMUNICATIONS 60 E CENTER ST SUITE 101 LOGAN UT 84321-4613 |

| Claim Name | Address Information |
| --- | --- |
| CADAWAS, RODNEY | 1445 CLERMONT RD DURHAM NC 27713 |
| CADCOM, INC. | 1296 ATLANTA ROAD MARIETTA GA 30060 |
| CADD, BRENT | 2512 SWEETGUM DR APEX NC 27539 |
| CADD, BRENT E | 2512 SWEETGUM DR APEX NC 27539 |
| CADDO SHREVEPORT | LA |
| CADDO SHREVEPORT | SALES & USE TAX COMMISSION P.O. BOX 104 SHREVEPORT LA 71161 |
| CADE JR, WILLIAM | 207 CASA URBANO CLINTON MS 39056 |
| CADE, CHESTER | 17 SERENE CANYON RD RANCHO SANTA MARGARITA CA 92688 |
| CADE, CHESTER | 49 STRAWFLOWER ST LADERA RANCH CA 92694-0870 |
| CADENCE | CADENCE DESIGN SYSTEMS INC 2655 SEELY AVENUE MS 6A1 SAN JOSE CA 95134-1931 |
| CADENCE DESIGN SYSTEM | 1655 SEELY ROAD, MS 6A1 BUILDING 6 SAN JOSE CA 95134 |
| CADENCE DESIGN SYSTEMS (CANADA) LTD | 1130 MORRISON DRIVE OTTAWA ON K2H 9N6 CANADA |
| CADENCE DESIGN SYSTEMS CANADA | DEPT CH 10585 PALATINE IL 60055-0585 |
| CADENCE DESIGN SYSTEMS INC | 1130 MORRISON DR OTTAWA ON K2H 9N6 CANADA |
| CADENCE DESIGN SYSTEMS INC | ATTN: ROBERT GARCIA 2655 SEELY ROAD BUILDING 5 SAN JOSE CA 95134 |
| CADENCE DESIGN SYSTEMS INC | 2655 SEELY AVENUE SAN JOSE CA 95134-1931 |
| CADENCE DESIGN SYSTEMS INC | 2655 SEELY AVENUE MS 6A1 SAN JOSE CA 95134-1931 |
| CADENCE DESIGN SYSTEMS INC | 2655 SEELY AVENUE BUILDING 5 ATTENTION: ROBERT GARCIA SAN JOSE CA 95134-1931 |
| CADENCE DESIGN SYSTEMS INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 2655 SEELY AVENUE SAN JOSE CA 95134-1931 |
| CADENCE FOUNDATION | 2655 SEELY AVE SAN JOSE CA 95134-1931 |
| CADIS, INC. | 1909 26TH STREET BOULDER CO 80301 |
| CADRUVI, STEVE | 980 W WASHINGTON AVE SUNNYVALE CA 94086 |
| CADTRAK CORPORATION | 823 KIFER ROAD SUNNYVALE CA 94086-5204 |
| CADWGAN, NICHOLAS | 41 FRANKLIN CATHCART CRES. STITTSVILLE K2S2A5 CANADA |
| CADY, DOROTHY E | 38725 BRAHMAN DR DADE CITY FL 33525-0965 |
| CAE INC | 8585 COTE DE LIESSE SAINT LAURENT QC H4T 1G6 CANADA |
| CAELEN'S FUND | HEART CARE INTERNATIONAL 2 EAGLE DR TOWACO NJ 07082 |
| CAESAR'S PALACE | C/O HARRAH'S ENTERTAINMENT, INC. ONE CAESARS PALACE DRIVE LAS VEGAS NV 89109 |
| CAFFARELLI, KRISTIN | 604 WATERVIEW COURT NAPERVILLE IL 60563 |
| CAFFEY, KEITH | 66 MAVERICK DR. SADLER TX 76264 |
| CAFFREY III, RAYMOND | 791 NONAVILLE RD MT JULIET TN 37122 |
| CAFFREY, KELLY D | 791 NONAVILLE RD MOUNT JULIET TN 37122 |
| CAFFREY, RAYMOND F. | 791 NONAVILLE RD MT JULIET TN 37122 |
| CAFFRY, ANNABELLE, INDIVIDUALLY AND AS | TRUSTEE OF THE JOHN W. CAFFREY TRUST C/O PATRICIA ANTONELLI, PARTRIDGE SNOW 180 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| CAFFRY, JOHN W | PO BOX 1139 BRISTOL RI 02809-0903 |
| CAFFRY, JOHN W | 180 SOUTH MAIN STREET PROVIDENCE RI 02903 |
| CAGIANNOS, ELIAS | 87 WOODLAND RD MADISON NJ 07940 |
| CAGIANNOS, ELIAS | 515 EBLEY PL ALPHARETTA GA 30022 |
| CAGLE, DONNA LANE | 5611 WILLIS ROAD YPSILANTI MI 48197 |
| CAHANE, EMMANUELLE | 2803 LITTLE JOHN SAN ANTONIO TX 78209 |
| CAHILL, JOHN | 668 CRESCENT RIDGE TRAIL MABLETON GA 30126 |
| CAHILL, THOMAS A | 21-12 CROTON LAKE KATONAH NY 10536 |
| CAHOON, DAVID C | 13157 APPLEGROVE LN OAK HILL VA 20171 |
| CAI, FLORA F | 4790 BYERS RD ALPHARETTA GA 30022 |
| CAI, JIAN | 1926 DEERCREEK DR ALLEN TX 75013 |
| CAI, KARL | 58-C CHARLES RIVER ROAD WALTHAM MA 02453 |
| CAI, YUAN | PO BOX 110427 CAMPBELL CA 95011-0427 |

| Claim Name | Address Information |
|---|---|
| CAIDIN, NEAL D | 3 INDIGO CREEK TRAIL DURHAM NC 27712 |
| CAILORNIA DEPT OF FINANCIAL INSTITUTIONS | 300 S SPRING STREET SUITE 15513 LOS ANGELES CA 90013-1204 |
| CAIN, PAUL W | 17481 NW 12TH ST PEMBROKE PINES FL 33029 |
| CAIN, THOMAS A | 6905 SWEETWATER DR PLANO TX 75023 |
| CAIN-MURPHY, MARY | 8320 LAKEWOOD DR RALEIGH NC 27613 |
| CAIN-MURPHY, MARY A | 8320 LAKEWOOD DR RALEIGH NC 27613 |
| CAINE, STEVEN L | 437 REGATTA BAY BOULEVARD DESTIN FL 32541 |
| CAINES, GEORGE | 3500 BERKELEY PK CT DULUTH GA 30136 |
| CAISON, CHARLES C | 6225 DOYLE ROAD DURHAM NC 27712 |
| CAISSE D'ECONOMIE DESJARDINS | 1050 COTE DU BEAVER HALL F3 MONTREAL QC H2Z 1S4 CANADA |
| CAISSE DESIGN | 356 RUE JACKSON QUEBEC QC G1N 4C5 CANADA |
| CAISSE DESJARDINS DU PERSONNEL DE | 909 BD DE LA VERENDRYE OUEST GATINEAU QC J8P 7H2 CANADA |
| CAISSE ECONOMIE NORTHERN | 2351 ALFRED NOBEL ST LAURENT QC H4S 2A9 CANADA |
| CAISSE JR, ROBERT E | 54 FLOOD RD MARLBOROUGH CT 06447 |
| CAISSE POPULAIRE DESJARDINS | 570 RUE PRINCIPALE LACHUTE QC J8H 1Y7 CANADA |
| CAISSE POPULAIRE PROVOST DE | LACHINE 910 PROVOST LACHINE PQ H8S 1M9 CANADA |
| CAL COAST TELECOM | 886 FAULSTICH CT SAN JOSE CA 95112-1361 |
| CAL SAFETY COMPLIANCE CORPORATION | 1122 W WASHINGTON BOULEVARD, FLOOR 3 LOS ANGELES CA 90015 |
| CAL SAFETY COMPLIANCE CORPORATION | CSCC 1122 W WASHINGTON BOULEVARD LOS ANGELES CA 90015 |
| CAL TECH TELECOMMUNICATION INC | 112 GRENADIER ROAD TORONTO ON M6R 1R4 CANADA |
| CAL-COMP ELECTRONICS | KRISTEN SCHWERTNER PETRA LAWS 3F 205 BEI HSIN RD SEC 3 HSINTIEN CITY 231 TAIWAN |
| CAL-ORE TELEPHONE CO | 719 W 3RD STREET, PO BOX 847 DORRIS CA 96023-0847 |
| CALA CREDIT CARD CUSTOMER | CALA NSS USE ONLY 1500 CONCORD TERRACE SUNRISE FL 33323-2815 |
| CALA MATRIZ | 1500 CONCORD TERRACE SUNRISE FL |
| CALA NETWORK SERVICES CORP. | 318 INDIAN TRACE #637 WESTON FL 33326 |
| CALA NETWORK SERVICES INC. | 318 INDIAN TRACE, #637 WESTON FL 33326 |
| CALA TELECOM SERVICES | SEYMOUR PARK KINGSTON 6 JAMAICA |
| CALA TELECOM SERVICES | CALA TELECOM SERVICES LTD UNIT 27 SEYMOUR PARK KINGSTON 6 JAMAICA |
| CALA TELECOM SERVICES | SEYMOUR PARK 2 SEYMOUR AVENUE UNIT 27 KINGSTON 6 JAMAICA |
| CALABRIO, INC. | 605 HIGHWAY 169 NORTH, SUITE 800 MINNEAPOLIS MN 55441 |
| CALABRO, CHRISTOPHER | 217 GENSON DRIVE HASKINS OH 43525 |
| CALABRO, CHRISTOPHER | 1050 ELAND ST BOCA RATON FL 33428 |
| CALAMUSO, JOSEPH M | 71-34 147TH ST KEW GARDENS NY 11367 |
| CALANDRA SR, TEDDY A | 123 NEW ROAD TABERNACLE NJ 08088 |
| CALAUTTI, NICK | 2705 DUNHAVEN DRIVE GARNER NC 27529 |
| CALCAGNO, RICHARD | 660 LONGWOOD DRIVE ATLANTA GA 30305 |
| CALCASIEU PARISH | LA |
| CALCASIEU PARISH | SALES & USE TAX COMMISSION P.O. BOX 2050 LAKE CHARLES LA 70602 |
| CALCASIEU PARISH | SALES & USE TAX COMMISSION P.O. BOX 2050 LAKE CHARLES LA 70602-2050 |
| CALCOM | 1851 HERITAGE LANE SACRAMENTO CA 95815 |
| CALCULATOR & COMPUTER CENTER INC | KRISTEN SCHWERTNER JOHN WISE 555 THEODORE FREMD RYE NY 10580-1451 |
| CALCULATOR & COMPUTER CENTER INC | 555 THEODORE FREMD SUITE B102 RYE NY 10580-1451 |
| CALDWELL COUNTY BOARD OF EDUCATION | PO BOX 229 PRINCETON KY 42445 |
| CALDWELL II, JOSEPH | 1332 COMANCHE DR ALLEN TX 75013 |
| CALDWELL, CRAIG | 178 SUNSET DRIVE MURPHY TX 75094 |
| CALDWELL, DELIA E | 207 GEORGETOWN RD RALEIGH NC 27608 |
| CALDWELL, JOANNE M | 4235 HWY 527 HAUGHTON LA 71037-9132 |

| Claim Name | Address Information |
|------------|---------------------|
| CALDWELL, KEVIN | 1512 PEGGY LOFTICE DR. WYLIE TX 75098 |
| CALDWELL, MURIEL L | 11 SHERWOOD MEADOWS PEMBROKE NH 03275 |
| CALDWELL, SANDRA J | 5508 COLUMBUS ROAD WEST PALM BEA FL 33405 |
| CALDWELL, VICKI | 20 D WHITNEY RIDGE ROAD APT 7 FAIRPORT NY 14450 |
| CALEB WILSON | ADDRESS ON FILE |
| CALEFATE, RONALD | 48 SAGAMORE ROAD APT. 18 BRONXVILLE NY 10708 |
| CALEFATE, RONALD P | 48 SAGAMORE ROAD APT. 18 BRONXVILLE NY 10708 |
| CALEIDOSCOPE COMMUNICATIONS | 7 KILBURN ST STE 5 BURLINGTON VT 05401-4783 |
| CALEIDOSCOPE COMMUNICATIONS CO INC | 86 SAINT PAUL ST STE 301 BURLINGTON VT 05401-4958 |
| CALES, KEITH W | 79 OAK ST APT 104 ASHLAND MA 01721 |
| CALEY, ANNA L | PMB 161 11881 S FORTUNA RD YUMA AZ 85367-7686 |
| CALGARY STAMPEDE | BOX 1060 STATION M CALGARY AB T2P 2K8 CANADA |
| CALGARY YOUTH SCIENCE FAIR | SOCIETY CO CALGARY EXHIBITION AND STAMPEDE CALGARY AB T2P 2K8 CANADA |
| CALGREG ELECTRONICS INC | 60 ALHAMBRA RD. STE 1 WARWICK RI 02886-1445 |
| CALHOON, BRUCE A | ROUTE 3 BOX 367 PITTSBORO NC 27312 |
| CALHOON, DONNA P | 127 MARK TEAGUE RD PITTSBORO NC 27312 |
| CALHOUN, BRIAN | 713 LOGAN CT WYLIE TX 75098 |
| CALHOUN, JOHN | 205 BEACHERS BROOK LN CARY NC 27511 |
| CALHOUN, PATRICIA | 713 LOGAN CT WYLIE TX 75098 |
| CALHOUN, RANDY | 36802 HIGH CHAPARRAL MAGNOLIA TX 77355 |
| CALHOUN, RANDY M | 36802 HIGH CHAPARRAL MAGNOLIA TX 77355 |
| CALI, KIMBERLY O | 47467 SHARPSKIN ISLAND SQUARE STERLING VA 20165 |
| CALIAN | CALIAN TECHNOLOGY SERVICES 2 BEAVERBROOK ROAD KANATA K2K 1L1 CANADA |
| CALIAN TECHNOLOGY SERVICES | 2 BEAVERBROOK ROAD KANATA ON K2K 1L1 CANADA |
| CALIAN TECHNOLOGY SERVICES | 340 LEGGET DRIVE SUITE 101 OTTAWA ON K2K 1Y6 CANADA |
| CALIF DEPT OF HEALTH SERVICES | RADIOLOGIC HEALTH BRANCH 1500 CAPITOL AVENUE, 5TH FLOOR, MS 7610 SACRAMENTO CA 95814-5006 |
| CALIFF, STEVEN | 831 FALCON TRAIL MURPHY TX 75094 |
| CALIFORNIA | 777 SOUTH FIGUEROA ST. SUITE 4800 LOS ANGELES CA 90017 |
| CALIFORNIA | P.O. BOX 942850 SACRAMENTO CA 94250-5872 |
| CALIFORNIA AIR RESOURCES BOARD | 1001 "I" STREET P.O. BOX 2815 SACRAMENTO CA 95812 |
| CALIFORNIA BOARD OF EQUALIZATION | P.O. BOX 942879 SACRAMENTO CA 94279 |
| CALIFORNIA DEPARTMENT OF CONSERVATION | 801 K STREET, MS 24-01 SACRAMENTO CA 95814 |
| CALIFORNIA DEPARTMENT OF FINANCE | 915 L STREET SACRAMENTO CA 95814 |
| CALIFORNIA DEPARTMENT OF TOXIC | SUBSTANCES CONTROL P.O. BOX 806 SACRAMENTO CA 95812-0806 |
| CALIFORNIA DEPT OF FINANCIAL INSTITUTION | 7575 METROPOLITAN DRIVE SUITE 108 SAN DIEGO CA 92108 |
| CALIFORNIA DEPT OF FINANCIAL INSTITUTION | 45 FREMONT ST STE 1700 SAN FRANCISCO CA 941052219 |
| CALIFORNIA DEPT OF FINANCIAL INSTITUTION | 1810 13TH STREET SACRAMENTO CA 95811 |
| CALIFORNIA DEPT OF TOXIC SUBSTANCES | CONTROL 700 HEINZ AVE SUITE 200 BERKELEY CA 94710 |
| CALIFORNIA DIVISION OF LABOR | STANDARDS ENFORCEMENT 455 GOLDEN GATE AVE., 9TH FLR. SAN FRANCISCO CA 94101 |
| CALIFORNIA EDD | PO BOX 826846 SACRAMENTO CA 94246-0001 |
| CALIFORNIA EMPLOYMENT DEV DEPT | PO BOX 826203 MIC 92-759 SACRAMENTO CA 94230-6203 |
| CALIFORNIA EMPLOYMENT DEV DEPT | SACRAMENTO AREA COLLECTIONS PO BOX 277250 SACRAMENTO CA 95827-7250 |
| CALIFORNIA EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826880 MIC 40 SACRAMENTO CA 94280-0001 |
| CALIFORNIA ENVIRONMENTAL | PROTECTION AGENCY 1001 I STREET P.O. BOX 2815 SACRAMENTO CA 95812-2815 |
| CALIFORNIA ENVIRONMENTAL PROTECTION | AGENCY 1001 I STREET P.O. BOX 942836 SACRAMENTO CA 95812-2815 |
| CALIFORNIA FRANCHISE TAX BOARD | 1212 AVENUE OF THE AMERICAS FLOOR 4 NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| CALIFORNIA INSTRUMENTS | 9250 BROWN DEER RD SAN DIEGO CA 921212267 |
| CALIFORNIA INTEGRATED WASTE MANAGEMENT | BOARD 1001 I STREET P.O. BOX 4025 SACRAMENTO CA 95812-4025 |
| CALIFORNIA LABOR | & WORKFORCE DEVELOPMENT AGENCY 801 K STREET, SUITE 2101 SACRAMENTO CA 95814 |
| CALIFORNIA NATIONAL BANK | 221 S FIGUEROA ST LOS ANGELES CA 90012-2552 |
| CALIFORNIA PACIFIC MEDICAL CENTER | 2333 BUCHANAN ST   P-1200 PO BOX 7999 SAN FRANCISCO CA 94120-7999 |
| CALIFORNIA RSA NO 3 LIMITED PARTNERSHIP | 49150 ROAD 426 OAKHURST CA 93644-8702 |
| CALIFORNIA SECR OF STATE | STATEMENT OF INFORMATION UNIT 1500 11TH STREET PO BOX 944230 SACRAMENTO CA 94244-2300 |
| CALIFORNIA SECRETARY OF STATE | STATEMENT OF INFORMATION UNIT PO BOX 944230 SACRAMENTO CA 94244-2300 |
| CALIFORNIA SECRETARY OF STATE | 1500 11TH STREET PO BOX 944230 SACRAMENTO CA 94244-2300 |
| CALIFORNIA SECRETARY OF STATE | P O BOX 944230 SACRAMENTO CA 94244-2300 |
| CALIFORNIA SOFTWARE LABORATORIES | PO BOX 60000 FILE 30541 SAN FRANCISCO CA 94160 |
| CALIFORNIA SOFTWARE LABORATORIES | 39465 PASEO PADRE PKWY STE 2900 FREMONT CA 945385377 |
| CALIFORNIA SOFTWARE LABORATORIES | 6800 KOLL CENTER PARKWAY PLEASANTON CA 94566 |
| CALIFORNIA SOFTWARE LABORATORIES | 6800 KOLL CENTER PARKWAY, SUITE 100 PLEASANTON CA 94566 |
| CALIFORNIA STATE | BOARD OF EQUALIZATION PO BOX 942879 SACRAMENTO CA 94279-7072 |
| CALIFORNIA STATE | 450 NORTH ST SACRAMENTO CA 95814 |
| CALIFORNIA STATE LEGISLATIVE OFFICE | STATE CAPITOL SACRAMENTO CA 95814 |
| CALIFORNIA STATE LEGISLATIVE OFFICE | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO STATE CAPITOL SACRAMENTO CA 95814 |
| CALIFORNIA STATE TEACHER RETIREMENT | SYSTEM C/O THOMAS PROPERTIES GROUP NEWARK NJ 07188-0023 |
| CALIFORNIA STATE TEACHER RETIREMENT SYS | 248 CANDLEBROOK RD KNG OF PRUSSA PA 19406-1809 |
| CALIFORNIA STATE UNIVERSITY SYSTEM | 401 GOLDEN SHORE ST LONG BEACH CA 90802 |
| CALIFORNIA STATE UNIVERSITY, STANISLAUS | 801 W. MONTE VISTA AVENUE TURLOCK CA 95380 |
| CALIGAN, ROBERT | 40 SOUTHCREEK COURT SAN JOSE CA 95138 |
| CALIS, ARZU | 701 WATER OAK DR PLANO TX 75025 |
| CALISTRI, THOMAS | 78 SPRING HOLLOW ROAD FAR HILLS NJ 07931 |
| CALIX NETWORKS | DEPT 1656 AR DEPT DENVER CO 80291-1656 |
| CALIX NETWORKS | 1035 NORTH MCDOWELL BOULEVARD PETALUMA CA 94954-1173 |
| CALIX NETWORKS INC | 1035 N MCDOWELL BLVD PETALUMA CA 94954-1173 |
| CALIX NETWORKS INC | GINNY WALTER LORI ZAVALA 1035 N MCDOWELL BLVD PETALUMA CA 94954-1173 |
| CALIX NETWORKS, INC. | 1035 N. MCDOWELL BLVD. PETALUMA CA 94954 |
| CALKINS, DAVID E. | 300 NORTHVIEW DR RICHARDSON TX 75080 |
| CALL CENTER SERVICES | 16 MOHAWK ROAD CANTON MA 02021 |
| CALL INTERACTIVE | 2301 NORTH 117TH AVENUE OMAHA NE 68164 |
| CALL INTERACTIVE | 2301 N. 117TH AVENUE OMAHA NE 69164 |
| CALL JENSEN & FERRELL | 610 NEWPORT CENTER DR NEWPORT BEACH CA 92660 |
| CALL JENSEN & FERRELL | 610 NEWPORT CENTER DR, SUITE 700 NEWPORT BEACH CA 92660 |
| CALLAHAN, CYNTHIA L | 6513 CADDO COURT PLANO TX 75023 |
| CALLAHAN, DANIEL K | 4520 ROOP RD GILROY CA 95020-9700 |
| CALLAHAN, JOHN G | 3157 SAWYER COURT MARIETTA GA 30066 |
| CALLAHAN, JOHN G | 2799 NW 127TH AVE PORTLAND OR 97229 |
| CALLAHAN, JOHN J | 2954 BROOK MILL CT HERNDON VA 22071 |
| CALLAHAN, JOSEPH J. | GLOBAL CORP ACTION DEPT JAB5W PO BOX 1631 BOSTON MA 02105-1631 |
| CALLAHAN, MAUREEN | 431 BELLWOOD DR SANTA CLARA CA 95054 |
| CALLAHAN, ROSANNE E | 13 SENECA LANE WAPPINGERS NY 12590 |
| CALLAHAN, WILLIAM | 1210 COUNTRY CLUB DR. DURHAM NC 27712 |
| CALLAIR, VICKIE | 2217 RAINY LAKE STREET WAKE FOREST NC 27587 |
| CALLAN, RONALD | 1106 BEKONSCOT DR SPRING TX 77379 |
| CALLANAN, RICHARD | 29 SYCAMORE LN RIDGEFIELD CT 06877 |

| Claim Name | Address Information |
|---|---|
| CALLANAN, RICHARD P. | 29 SYCAMORE LANE RIDGEFIELD CT 06877 |
| CALLARI, GUY A | 5 ROBIN BRAE RD WARWICK NY 10990 |
| CALLCOPY INC | KRISTEN SCHWERTNER PETRA LAWS 1275 KINNEAR RD COLUMBUS OH 43212-1155 |
| CALLCOPY, INC. | 1275 KINNEAR ROAD COLUMBUS OH 43212-1155 |
| CALLEJA, ERIC | 103 GENTLEWOODS DRIVE CARY NC 27518 |
| CALLENDERS & CO | PO BOX N7117 ONE MILLARS COURT NASSAU BAHAMAS |
| CALLEROS, SOLOMON O | 549 EAST MCKILLIPS ROAD #44 MESA AZ 85203 |
| CALLIDUS | 4140 DUBLIN BLVD STE 400 DUBLIN CA 94568-7757 |
| CALLIDUS SOFTWARE INC | DEPT CH 10900 PALATINE IL 60055-0900 |
| CALLIDUS SOFTWARE INC | 4140 DUBLIN BLVD STE 400 DUBLIN CA 94568-7757 |
| CALLIDUS SOFTWARE INC | 6200 STONERIDGE MALL RD STE 500 PLEASANTON CA 94588-3702 |
| CALLIHAN, DONNIE A | 5274 STATE HIGHWAY 1025 OLIVE HILL KY 41164 |
| CALLIN, MELANIE | 1135 PINEDALE LANE DALLAS TX 75241 |
| CALLISCH, DAVID | 827 SCHOOLHOUSE ROAD SAN JOSE CA 95119 |
| CALLMEDIA | UNIT 8, BARNES WALLIS ROAD FAREHAM HANTS PO15 5TH UNITED KINGDOM |
| CALLOS, RICHARD | PO BOX 741794 DALLAS TX 75374-1794 |
| CALLOS, RICHARD | PO BOX 741704 DALLAS TX 75374-1794 |
| CALLWAVE INC | 88 KEARNY ST STE 600 SAN FRANCISCO CA 94108-5530 |
| CALMAR OPTCOM INC | 575 N PASTORIA AVE SUNNYVALE CA 94085-2916 |
| CALMENSON, KENNETH | PO BOX 6488 DELRAY BEACH FL 33482 |
| CALMENSON, LOUIS | 6714 WINDROCK RD DALLAS TX 75252 |
| CALMENSON, LOUIS J | 6714 WINDROCK RD DALLAS TX 75252 |
| CALMES, DEBBEY | 7213 LASALLE AVENUE BATON ROUGE LA 70806 |
| CALTRONICS BUSINESS SYSTEMS | 10491 OLD PLACERVILLE ROAD SUITE 150 SACRAMENTO CA 95827-2508 |
| CALVA, CINDY | 622 HALCYON MEADOW CARY NC 27519 |
| CALVA, CINDY | 622 HALCYON MEADOW DRIVE CARY NC 27519 |
| CALVARY CHURCH THE | 1051 LANDIS VALLEY RD LANCASTER PA 17601-4887 |
| CALVERLEY, PETER C | 1484 POLLARD RD # 481 LOS GATOS CA 95032-1031 |
| CALVERT, MARY | 24351 MACEDO MISSION VIEJO CA 92691 |
| CALVIN BRYANT | ADDRESS ON FILE |
| CALVIN BUTLER | ADDRESS ON FILE |
| CALVIN CLARK | ADDRESS ON FILE |
| CALVIN KING | ADDRESS ON FILE |
| CALVIN NABORS | ADDRESS ON FILE |
| CALVIN REUTER | 1555 COLMERY LN SAN JOSE CA 95118-1606 |
| CALVIN WENTZ | ADDRESS ON FILE |
| CALVIN, CURTIS V | 158 STONYBROOK DR. IONE CA 95640 |
| CALVO, ANA A | 6538 N DAMEN CHICAGO IL 60645 |
| CALZADA, MICHAEL | 2156 NW 171 TERRACE PEMBROKE PINES FL 33028 |
| CALZADA, MICHAEL | 16556 NW 4TH ST PEMBROKE PNES FL 33028-1448 |
| CAM CHUONG LE | ADDRESS ON FILE |
| CAMACHO, CARMEN L | PO BOX 6043 WEST PALM BEACH FL 334056043 |
| CAMACHO, MILAGROS | 3324 N. AVERS CHICAGO IL 60618 |
| CAMARA, KANE | 314 SHADYWOOD LN SEAGOVILLE TX 75159 |
| CAMARA, KANE | PO BOX 483 SEAGOVILLE TX 75159-0483 |
| CAMARDO, VANESSA | 30 HUDSON STREET PROXY DEPARTMENT JERESEY CITY NJ 07302 |
| CAMARDO, VANESSA | 30 HUDSON STREET PROXY DEPARTMENT JERSEY CITY NJ 07302 |
| CAMARDO, VENESSA | 30 HUDSON STREET PROXY DEPARTMENT JERSEY CITY NJ 07302 |
| CAMAROTA, MICHAEL A | 16 WEYMOUTH DR BEDFORD NH 03110 |

| Claim Name | Address Information |
|---|---|
| CAMBRIAN COMMUNICATIONS | 12011 LEE JACKSON MEMORIAL HWY SUITE 320 FAIRFAX VA 22033 |
| CAMBRIDGE PUBLIC HEALTH COMMISSION | 1493 CAMBRIDGE ST, NULL CAMBRIDGE MA 02139-1047 |
| CAMBRIDGE STRATEGIC MANAGEMENT | 60 SOUTH ST STE 100 BOSTON MA 02111-2760 |
| CAMBRIDGE STRATEGIC MANAGEMENT | PO BOX 876364 KANSAS CITY MO 64187-6364 |
| CAMBRIDGE TELEPHONE CO INC | 130 SUPERIOR ST PO BOX 88 CAMBRIDGE ID 83610-0088 |
| CAMBRIDGE TELEPHONE COMPANY | 111 E FIRST ST, PO BOX 330 GENESEO IL 61254-0330 |
| CAMBRIDGE TELEPHONE COMPANY | 613 PATTERSON ST CAMBRIDGE NE 69022-6599 |
| CAMBRON LEHMANN | ADDRESS ON FILE |
| CAMELOT COMMUNICATIONS GROUP | 2 WASHINGTON ST STE 701 NEW YORK NY 10004-1009 |
| CAMEO MARKETING INC | 49 FARM VIEW DRIVE SUITE 302 NEW GOUCESTER ME 04260-5104 |
| CAMEO PERSONNEL SYSTEMS INC | 440 SOUTH MAIN STREET MILLTOWN NJ 08850 |
| CAMEO PERSONNEL SYSTEMS INC | 440 SOUTH MAIN STREET, BRIAR RIDGE PLAZA MILLTOWN NJ 08850 |
| CAMEO PERSONNEL SYSTEMS INC | PO BOX 60839 CHARLOTTE NC 28260-0839 |
| CAMERON STONE | 1920 N COIT RD STE 200 RICHARDSON TX 75080-2842 |
| CAMERON STONE | 16924 OLD POND DRIVE DALLAS TX 75248 |
| CAMERON, BENNIE F | 718 STINBHURST DR DURHAM NC 27713 |
| CAMERON, CHARLES T | 3339 MOOREWOOD CT SACRAMENTO CA 95821 |
| CAMERON, DAVID M | 338 W GIBSON CLOVIS CA 93612 |
| CAMERON, DENNIS | 11744 REDWOOD AVE HESPERIA CA 92345 |
| CAMERON, GARNET G | 4827 TREMONT ST DALLAS TX 75246-1129 |
| CAMERON, JOEL | 2808 CHIPPENDALE TRL SANFORD NC 173309345 |
| CAMERON, JOEL | 2808 CHIPPENDALE TRL SANFORD NC 27330-9345 |
| CAMERON, LEO P | 4213 WICHITA DRIVE CARROLLTON TX 75010 |
| CAMERON, MARCI | 1000 VILLA DOWNS PLANO TX 75023 |
| CAMERON, RANDOLPH | RT 2 BOX 762 TIMBERLAKE NC 27583 |
| CAMERON, ROBERT A | 1009 RIVER RD HINCKLEY OH 44233 |
| CAMERON, WILFRED | 5355 RIVERVIEW DRIVE ST. AUGUSTINE FL 32080 |
| CAMERON, WILFRED J | 5355 RIVERVIEW DR ST AUGUSTINE FL 32080 |
| CAMERON, WILFRED J. | 5355 RIVERVIEW DRIVE SAINT AUGUSTINE FL 32080 |
| CAMIANT | CAMIANT INC 200 NICKERSON ROAD MARLBOROUGH MA 01752-4603 |
| CAMIANT INC | 200 NICKERSON ROAD, 2ND FLOOR MARLBOROUGH MA 01752-4603 |
| CAMIANT INC | 200 NICKERSON ROAD MARLBOROUGH MA 01752-4603 |
| CAMIANT, INC. | 200 NICKERSON ROAD, 2ND FLOOR MARLBOROUGH MA 01752 |
| CAMILLA CRAMPTON | ADDRESS ON FILE |
| CAMILLE BEASLEY | ADDRESS ON FILE |
| CAMILLE ISSA | ADDRESS ON FILE |
| CAMILLE KERR | 9741 ROCHE PL WELLINGTON FL 33414 |
| CAMILLE LEWIS | ADDRESS ON FILE |
| CAMILLE, BRIAN E | 71 PLEASANT ST ASHLAND MA 01721 |
| CAMINO MED GROUP | 301 OLD SAN FRANCISCO RD SUNNYVALE CA 94086 |
| CAMMOCK, ETON B | 4418 CARPENTER AVE BRONX NY 10470 |
| CAMP SWIFT YOUTH FOUNDATION | GLOBAL CROSSING PHOENIX AZ 85044 |
| CAMP, LISA M | 301 SCHUBERT CIR AMESONT IA 50010 |
| CAMP, MARCUS K | 3304 COLE AVE APT. 277 DALLAS TX 75204 |
| CAMP, PAUL | 1881 DUNCAN DR TRACY CA 95376 |
| CAMPANA, DAVID | 335 ROCKLAND ROAD SCITUATE RI 02857 |
| CAMPAU, THOMAS | 2433 MARY MAVIN FUQUAY VARINA NC 27526 |
| CAMPBELL   COUNTY OF | MAIN ST. RUSTBURG VA 24588 |
| CAMPBELL AND KENNEDY ELECTRIC | 21 ANTARES DR UNIT 119 OTTAWA ON K2E 7T8 CANADA |

| Claim Name | Address Information |
|------------|---------------------|
| CAMPBELL COUNTY SCHOOL DISTRICT | 684 VILLAGE HWY PO BOX 99 RUSTBURG VA 24588-0099 |
| CAMPBELL CREEK LTD | 2360 CAMPBELL CREEK PKWY. RICHARDSON TX 75082-4422 |
| CAMPBELL CREEK LTD | PO BOX 201365 DALLAS TX 75320-1365 |
| CAMPBELL CREEK LTD. | ATTN: STEPHANIE GOOD, ASST. PROP. MGR. 4099 MCEWEN ROAD, SUITE 370 DALLAS TX 75244 |
| CAMPBELL CREEK, LTD. | TIMOTHY R. DUNN, CFO 5601 GRANITE PARKWAY, SUITE 800 DALLAS TX 75024 |
| CAMPBELL TAGGART, INC. | 6211 LEMMON AVENUE DALLAS TX 75209 |
| CAMPBELL, ALEXANDER | 9 MERRIMAN POINT RD CTR SANDWICH NH 03227-3140 |
| CAMPBELL, ALFRED | 62 OVERLEDGE DRIVE DERRY NH 03038 |
| CAMPBELL, BONNIE BENDER | 709 JAYWOOD DR OLD HICKORY TN 37138 |
| CAMPBELL, BRYAN | 713 BRAIDWOOD RIDGE ACWORTH GA 30101 |
| CAMPBELL, CHARLES G | 3560 ELM STREET PITTSBURGH PA 15234 |
| CAMPBELL, DAVID K | 1143 STONUM LN MANTECA CA 95337 |
| CAMPBELL, DONALD C | 3410 LODGE DRIVE BELMONT CA 94002 |
| CAMPBELL, EDWARD | 67 MAPLEHURST AVE MANCHESTER NH 03104 |
| CAMPBELL, GLEN A | 2921 BELLS POINTE COURT APEX NC 27539 |
| CAMPBELL, GREGORY M | 100 BEEKMAN ST 4E NEW YORK NY 10038 |
| CAMPBELL, HUGH | 6432 OUTLOOK COURT FLOWERY BEACH GA 30542 |
| CAMPBELL, JAMES | 408 ORCHARD LANE ALLEN TX 75002-4962 |
| CAMPBELL, JAMES R | 114 SANGER DR CARY NC 27519 |
| CAMPBELL, JEAN M | 34 CLUBHOUSE DR CROMWELL CT 06416 |
| CAMPBELL, JOHN | 5644 RUTHERFORD CT NORTH PORT FL 34287-3162 |
| CAMPBELL, JOHN | 18913 BRIARGATE LN PARKER CO 80134-3662 |
| CAMPBELL, KAREN M | 8521 BRADFORD DRIVE PLANO TX 75025 |
| CAMPBELL, LAURA | 4 MANNERS STREET LAKE RONKONKOMA NY 11779 |
| CAMPBELL, LAUREN DUNN | 11 BROOK ROAD BOXFORD MA 01921 |
| CAMPBELL, MARC A | 1142 TIVOLI LANE UNIT 160 SIMI VALLEY CA 93065 |
| CAMPBELL, MARILYN J | PO BOX 710283 DALLAS TX 75371 |
| CAMPBELL, MARYANN | 1182 CONNETQUOT AVE CENTRAL ISLIP NY 11722 |
| CAMPBELL, MICHAEL | 6468 GINA AGHA CIR. LITHONIA GA 30038 |
| CAMPBELL, MICHAEL | 7021 STODDARD LANE PLANO TX 75025 |
| CAMPBELL, MICHAEL | 10200 INDEPENDENCE PKWY APT 1922 PLANO TX 75025-8243 |
| CAMPBELL, MICHAEL | 1562 CALLE DEVANAR SAN MARCOS CA 92078 |
| CAMPBELL, MICHAEL A | 10200 INDEPENDENCE PKWY APT 1922 PLANO TX 75025-8243 |
| CAMPBELL, MIKE L | 18800 LINA ST. APT. 1605 DALLAS TX 75287 |
| CAMPBELL, PATRICIA | ADDRESS ON FILE |
| CAMPBELL, PATRICIA A | 8659 VIA REALE #2 BOCA RATON FL 33496 |
| CAMPBELL, RANDY LEE | 14006 HAWKEYE RUN COURT BRISTOW VA 20136 |
| CAMPBELL, RICHARD L | 333 PINE BURR ST FUQUAY VARINA NC 27526-7759 |
| CAMPBELL, SCOTT E | 11 DEAN RD READING MA 01867 |
| CAMPBELL, SHARON | 15922 AGATE STREET SE WA 98597 |
| CAMPBELL, STEPHEN | 55 HUNTERS POINTE PITTSFORD NY 14534 |
| CAMPBELL, STEPHEN | 13331 E DEL TIMBRE DR SCOTTSDALE AZ 85259 |
| CAMPBELL, T | 9417 KOUPELA DRIVE RALEIGH NC 27615 |
| CAMPBELL, TERRENCE S | 9417 KOUPELA DRIVE RALEIGH NC 27615 |
| CAMPBELL, THOMAS E | 7417 BIG CYPRESS DRI MIAMI LAKES FL 33014 |
| CAMPBELL, WILLIAM | 104 RAVENSTONE DRIVE CARY NC 27511 |
| CAMPHAUSEN, GARY | 628 PINECROFT DR ROSELLE IL 60172-3045 |
| CAMPION, PHILIP JOHN | 1226 ANORA DRIVE APEX NC 27502 |

| Claim Name | Address Information |
|---|---|
| CAMPOS, CESAR A | 283 N TEMPLE DR MILPITAS CA 95035 |
| CAMPOS, PEDRO | PASEO DEL PRADO A13 CAMINO REAL SAN JUAN PR 00926 |
| CAMPOS, ROBERT | 4405 W SUSSEX DR MCHENRY IL 60050 |
| CAMPOS, VIVIAN | 15856 WEST WIND CIRCLE SUNRISE FL 33326 |
| CAMPTI-PLEASANT HILL TELEPHONE CO INC | 5909 HWY 1 BYP NATCHITOCHES LA 71457-2630 |
| CAN, HANDE | 1014 VERANO PLACE IRVINE CA 92617 |
| CAN, HANDE | 746 COTTAGE CT MOUNTAIN VIEW CA 94043-2635 |
| CANAAN COMPUTER SERVICES INC | 517 QUEEN ST WESTBURY NY 11590-1337 |
| CANADA LAW BOOK INCORPORATED | 240 EDWARD ST AURORA ON L4G 3S9 CANADA |
| CANADA LIFE | 255 DUFFERIN AVE LONDON ON N6A 4K1 CANADA |
| CANADA NEWS-WIRE LTD | SUITE 1500 WATERPARK PLACE 20 BAY ST TORONTO ON M5J 2N8 CANADA |
| CANADA POST | 1323 SAINT-JACQUES MONTREAL QC H3C 1G0 CANADA |
| CANADA POST | COMMERCIAL REMITT PROCESSING 2701 RIVERSIDE DRIVE OTTAWA ON K1A 1L7 CANADA |
| CANADA, ADRIAN L | 38031 43RD ST E PALMDALE CA 93552 |
| CANADA, KELLEY | 503 STONEBRIDGE DR ROCKWALL TX 75087-3409 |
| CANADA, KELLEY A | 603 STONEBRIDGE DR ROCKWALL TX 75087-3409 |
| CANADAS TELECOMMUNICATIONS HALL OF | 17 MASON TERRACE OTTAWA ON K1S 0K8 CANADA |
| CANADIAN AIRLINES INTERNATIONAL LTD. | SUITE 2800, 700-2ND STREET S.W. CALGARY AB T2P 2W2 CANADA |
| CANADIAN AUTO WORKERS UNION | LOCAL 1530 150 SIDNEY ST DEPT 9784 BELLEVILLE ON K8N 5B7 CANADA |
| CANADIAN AUTO WORKERS UNION | LOCAL 1535 300 BALMORAL DR BRAMALEA ON L6T 1V6 CANADA |
| CANADIAN BAR ASSOCIATION (THE) | 500- 865 CARLING AVE OTTAWA ON K1S 5S8 CANADA |
| CANADIAN BONDED CREDITS LIMITED | 1210 SHEPPARD AVE EAST SUITE 104 TORONTO ON M2K 1E3 CANADA |
| CANADIAN BROADCASTING CORP | PO BOX 500 STATION A TORONTO ON M5W 1E6 CANADA |
| CANADIAN DEPOSITORY FOR SECURI | CDS INC 85 RICHMOND STREET WEST TORONTO ON M5H 2C9 CANADA |
| CANADIAN IMPERIAL BANK OF COMMERCE | COMMERCE CT W 10TH FLR TORONTO ON M5L 1A2 CANADA |
| CANADIAN INDEPENDENT TELEPHONE | ASSOCIATION 1402 QUEEN ST ALTON ON L7K 0C3 CANADA |
| CANADIAN MACEDONIAN PLACE | 850 O'CONNOR DRIVE TORONTO ON M4B 3L6 CANADA |
| CANADIAN NATIONAL RAILWAY CO | ACCOUNTS PAYABLE MONTREAL QC H3C 3N3 CANADA |
| CANADIAN NATIONAL RAILWAY COMPANY | 935 RUE DE LA GAUCHETIERE PO BOX 8103 MONTREAL QC H3B 2M9 CANADA |
| CANADIAN NATIONAL RAILWAYCOMPANY | 935 RUE DE LA GAUCHETIERE MONTREAL QC H3B 2M9 CANADA |
| CANADIAN OFFICE EMPLOYEE UNION | 9393 EDISON ANJOU QC H1J 1T4 CANADA |
| CANADIAN OFFICE EMPLOYEE UNION | 410 LAFLEUR AVENUE SUITE 13 LASALLE PQ H8R 3H6 CANADA |
| CANADIAN OLYMPIC COMMITTEE | 21 ST CLAIR AVE E TORONTO ON M4T 1L9 CANADA |
| CANADIAN PACIFIC RAILWAY COMPANY, ITS | SUBSIDIARIES AND AFFILIATES 401-9TH AVENUE S.W., SUITE 500 CALGARY AB T2P 4Z4 CANADA |
| CANADIAN PAYROLL ASSOCIATION | 250 BLOOR STREET EAST SUITE 1600 TORONTO ON M4W 1E6 CANADA |
| CANADIAN PROPERTY HOLDING (ALBERTA) | C/O CREIT MANAGEMENT LIMITED CALGARY AB T2P 3N3 CANADA |
| CANADIAN PROSTATE CANCER NETWORK | 2121 SASKATCHEWAN DR REGINA SK S4P 3Y2 CANADA |
| CANADIAN RED CROSS | 170 METCALFE STREET OTTAWA ON K2P 2P2 CANADA |
| CANADIAN SHUNT INDUSTRIES LTD | 80 BULLOCK DRIVE MARKHAM ON L3P 3P7 CANADA |
| CANADIAN STANDARDS ASSOCIATION | CSA GROUP PO BOX 1924 TORONTO ON M5W 1W9 CANADA |
| CANADIAN STANDARDS ASSOCIATION | 1707-94TH STREET EDMONTON AB T6N 1E6 CANADA |
| CANADIAN STANDARDS ASSOCIATION | CSA GROUP AMF OHARE CHICAGO IL 60666-0512 |
| CANADIAN TAX FOUNDATION | 595 BAY STREET SUITE 1200 TORONTO ON M5G 2N5 CANADA |
| CANADIAN UNDERGRADUATE | 160 COLUMBIA ST WEST WATERLOO ON N2L 3E3 CANADA |
| CANADIAN UNION OF | COMMUNICATIONS WORKERS 502 - 90TH AVENUE LASALLE PQ H8R 2Z7 CANADA |
| CANADIAN UNION OF COMMUNICATION | 502 - 90TH AVE LASALLE QC H8R 2Z7 CANADA |
| CANADIAN UNION OF COMMUNICATIONS | 9393 EDISON ANJOU QC H1J 1T4 CANADA |
| CANADIAN VALLEY TELEPHONE COMPANY | 100 TELEPHONE ROAD CROWDER OK 74430 |

| Claim Name | Address Information |
|---|---|
| CANADIAN VALLEY TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 100 TELEPHONE RD CROWDER OK 74430 |
| CANADIAN WIRELESS TELECOMMUNICATION | ASSOCIATION 130 ALBERT STREET OTTAWA ON K1P 5G4 CANADA |
| CANADY, MARCIA B | 3135 FAIRINGTON DR LITHONIA GA 30038 |
| CANAL GEOMATICS | 51 ST ANDREW STREET OTTAWA ON K1N 5E8 CANADA |
| CANAL VIEW PROPERTIES III, LLC | C/O NORRY MANAGEMENT CORP. 160 LINDEN OAKS ROCHESTER NY 14625 |
| CANALES, CARMEN | 2620 N MOZART ST IL 60647 |
| CANALES, DANIEL V | 30 W MCCLELLEN ST WABASH IN 46992 |
| CANALYS | 100 LONGWATER AVENUE GREENPARK READING RG2 6GP GREAT BRITAIN |
| CANALYS | UNIT 1 DIDDENHAM COURT READING RG7 1JS GREAT BRITAIN |
| CANALYS | 100 LONGWATER AVENUE GREENPARK READING RG2 6GP UNITED KINGDOM |
| CANARD, CARLOS | 805 RIVERSIDE DR #1110 CORAL SPRINGS FL 33071 |
| CANARIE INCORPORATED | 110 RUE OCONNER ST 4TH FL 4E ETAGE OTTAWA ON K1P 1H1 CANADA |
| CANARY, MICHAEL | 34877 HARRY BYRD HWY ROUND HILL VA 20141 |
| CANDACE ROBINSON | ADDRESS ON FILE |
| CANDIA, MARION V | 342 S SMOKERIDGE TER ANAHEIM HILLS CA 92807 |
| CANDICE KING | ADDRESS ON FILE |
| CANDICE WHITEHURST | 602 MANCHESTER DR. RALEIGH NC 27609 |
| CANDILOROS, NICHOLAS | 244-32 57TH DR DOUGLASTON NY 11362 |
| CANDLAND, GLENN | 1701 NELSON DR SANTA CLARA CA 95054-1645 |
| CANDOR INDUSTRIES INC | 125 MARTIN ROSS AVE UNIT 9 TORONTO ON M3J 2L9 CANADA |
| CANDREVA, MARK A | 204 OAK ST MASSAPEQUA PARK NY 11762 |
| CANDY IP | ADDRESS ON FILE |
| CANDY SELLERS | ADDRESS ON FILE |
| CANFIELD, TIMOTHY | 2359 NORTH SANDY RUN DRIVE MIDDLEBURG FL 32068 |
| CANFIELD, TIMOTHY A | 2359 NORTH SANDY RUN DRIVE MIDDLEBURG FL 32068 |
| CANH NGUYEN | ADDRESS ON FILE |
| CANH V LE | 3406 W COUNTRY CLUB UNI IRVING TX 75038 |
| CANLINC NORTH SUPPLY LTD | 777 BAYVIEW DRIVE BARRIE ON L4N 9A5 CANADA |
| CANLINC NORTH SUPPLY LTD | 413 VICTORIA AVE NORTH HAMILTON ON L8L 8G4 CANADA |
| CANNARELLA, ROBERT | 17 REEVES STREET SMITHTOWN NY 11787-1923 |
| CANNARELLA, ROBERT A | 17 REEVES STREET SMITHTOWN NY 11787 |
| CANNATARO, THERESA | 4808 CONTOUR CT OCEANSIDE CA 92057 |
| CANNELL, ROBERT L | 2605 CEDARWOOD CT MCKINNEY TX 75070 |
| CANNELLA, VINCENT | 251 VIOLET AVE FLORAL PARK NY 11001 |
| CANNON TECHNOLOGIES, | A BUSINESS UNIT OF COOPER POWER SYSTEM 505 HIGHWAY 169N; SUITE 1200 MINNEAPOLIS MN 55441 |
| CANNON, EMMA | 11642 SOUTH CHURCH ST. P.O. BOX 725 PRINCESS ANNE MD 21853 |
| CANNON, ERIC | 1210 CARLISLE COURT FRISCO TX 75034 |
| CANNON, JAMES D | 117 SHELLIE CT BAY POINT CA 94565-1547 |
| CANNON, JEROME R | 1708 REDWING DR SOUTH LAKE TX 76092 |
| CANNON, JOSEPH G | 7210 RAMOTH DR JACKSONVILLE FL 32226 |
| CANNON, NINA L | 1405 AUTUMN RIDGE DRIVE DURHAM NC 27712 |
| CANNONE, LISA | 301 GREENWAY AVE NASHVILLE TN 37205-2307 |
| CANOBIE LAKE PARK CORPORATION | 85 NORTH POLICY STREET SALEM NH 03079-2079 |
| CANOGA PERKINS CORP | 20600 PRAIRIE STREET LOS ANGELES CA 91311-6008 |
| CANONICO, LORRAINE | 83 BURNT TAVERN RD HOWELL NJ 07731 |
| CANOPIC MANAGEMENT SERVICES | 3910 WENDY LANE RALEIGH NC 27606-1863 |
| CANOVA, MICHAEL | 5305 AXE HANDLE LN GLEN ALLEN VA 23059 |
| CANSLER, PHILLIP | 713 ST CATHERINES DRIVE WAKE FOREST NC 27587 |

| Claim Name | Address Information |
| --- | --- |
| CANTABRANA, JOSE | 2764 BAY SHORE LANE GRAND PRAIRIE TX 75054 |
| CANTATA | CANTATA TECHNOLOGY INC 15 CRAWFORD STREET NEEDHAM MA 02494 |
| CANTATA TECHNOLOGY INC | BOX 83192 WOBURN MA 01813-3192 |
| CANTATA TECHNOLOGY INC | 15 CRAWFORD STREET NEEDHAM MA 02494 |
| CANTERBURY, DANIEL J | 3309 SUNDOWN DR BERTHOUD CO 80513 |
| CANTO | 67 PICTON STREET NEWTOWN PORT OF SPAIN TRINIDAD WI TRINIDAD & TOBAGO |
| CANTREL, WILLIAM T | 803 VALENCIA WALLA WALLA WA 99362 |
| CANTRELL, CAROL | 3618 ALEX DR HILLSBOROUGH NC 27278 |
| CANTRELL, CAROL J | 3618 ALEX DR HILLSBOROUGH NC 27278 |
| CANTRELL, ROGER | 3618 ALEX DR HILLSBOROUGH NC 27278 |
| CANTRELL, STEPHEN W | 801 BERT DR ARLINGTON TX 76012 |
| CANTU QUINTANIL, ARMANDO | 3983 CASADE TERRACE WESTON FL 33332 |
| CANTV | AV LIBERTADOR EDIF NEA PISO 3 CENTRO NACIONAL DE TELECOMUNIC CARACAS 1010 VENEZUELA |
| CANTWELL, CHRISTOPHER | 4030 GILBERT AVE #11 DALLAS TX 75219 |
| CANTWELL, JAMES | 16 JARVIS WAY WESTFORD MA 01886 |
| CANTWELL, JEFFREY P | 2715 INVERNESS DR LA JOLLA CA 92037 |
| CANTWELL, KAREN A | 601 N WEST ST FALLS CHURCH VA 22046 |
| CANTWELL, MARIAN A. | CANTWELL, JAMES J., SR. (DECEASED) 2524 HEATH PLACE RESTON VA 20191 |
| CANZURLO, JOSEPH | 9790 FIRESTONE LN MACEDONIA OH 44056 |
| CANZURLO, JOSEPH S | 9790 FIRESTONE LN MACEDONIA OH 44056 |
| CAO, BETTY | 9241 MIRANDA DR RALEIGH NC 27617 |
| CAO, CARL | 161 SAGEMEADOW COURT MILPITAS CA 95035 |
| CAO, NAM DANG | 6 INSIGHT PL RICHARDSON TX 75081 |
| CAO, NHAN | 93 OAK STREET DEER PARK NY 11729 |
| CAO, NHAN T. | 93 OAK STREET DEER PARK NY 11729 |
| CAO, TIMOTHY | 1472 MIWOK PL. MORGAN HILL CA 95037 |
| CAO, YONGXING | 51 PAWNEE DR COMMACK NY 11725 |
| CAP GEMINI ERNST & YOUNG CANADA, INC | 222 BAY STREET, SUITE 1800 ERNST & YOUNG TOWER TORONTO ON M5K IJ5 CANADA |
| CAP GEMINI ERNST AND YOUNG US LLC | 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036-7703 |
| CAP ROCK TELEPHONE COOPERATIVE INC | 121 E THIRD ST, PO BOX 300 SPUR TX 79370-0300 |
| CAP ROCK TELEPHONE COOPERATIVE INC | GINNY WALTER LORI ZAVALA 121 E THIRD ST SPUR TX 79370-0300 |
| CAPACITACION Y SERVICIOS | ESPECIALIZADOS EU CARRERA 2A# 66-52 APTO 509B BOGOTA COLOMBIA |
| CAPACITACION Y SERVICIOS | CARRERA 2A# 66-52 APTO 509B BOGOTA COLOMBIA |
| CAPACITACION Y SERVICIOS | CARRERA 2A# 66-52 APTO 509B BOGOTA COLUMBIA |
| CAPACITACION Y SERVICIOS ESPECIALIZADOS | EU CARRERA 2A# 66-52 APTO 509B BOGOTA, CUN COLOMBIA |
| CAPE FEAR COMMUNITY COLLEGE | 411 NORTH FRONT STREET WILMINGTON NC 28401 |
| CAPE FEAR COMMUNITY COLLEGE | 411 NORTH FRONT ST WILMINGTON NC 28401-3910 |
| CAPEHART, DONALD S | 409 SOUTH 9TH STREET CORSICANA TX 75110 |
| CAPGEMINI US LLC | 750 7TH AVE SUITE 1800 NEW YORK NY 10019-6834 |
| CAPITAL ASSOCIATES INTERNATIONAL, INC. | 7175 W. JEFFERSON AVENUE, SUITE 4000 LAKEWOOD CO 80233 |
| CAPITAL DYNAMICS INC | 645 MADISON AVE FLOOR 19 NEW YORK NY 10022-1010 |
| CAPITAL EDUCATORS FCU | 7450 THUNDERBOLT DRIVE BOISE ID 83709 |
| CAPITAL IMAGING SOLUTIONS | 4611 S UNIVERSITY DRIVE# 173 DAVIE FL 33328 |
| CAPITAL J INCORPORATED DBA APPLIED DATA | PO BOX 26372 JACKSONVILLE FL 32226-6372 |
| CAPITAL LAND SERVICES INC | 1015 WATERWOOD PARKWAY, SUITE I EDMOND OK 73034 |
| CAPITAL OFFICE INTERIORS LTD | 16 ANTARES DRIVE NEPEAN ON K2E 7Y7 CANADA |
| CAPITAL ONE BANK | 1680 CAPITAL ONE DR MCLEAN VA 22102-3407 |
| CAPITAL SOLUTIONS | 1455 PENNSYLVANIA AVE NW STE 400 WASHINGTON DC 200041017 |

| Claim Name | Address Information |
|---|---|
| CAPITAL TELECOMMUNICATIONS INC | 200 W MARKET STREET YORK PA 17401-1008 |
| CAPITOL AREA TELEPHONE INC | 1719 LIBERTY COVE MECHANICSBURG PA 17055 |
| CAPITOL CAFE | 101 CONSTITUTION AVE NW WASHINGTON DC 20001 |
| CAPITOL CAFE | CAPITOL CAFE 101 CONSTITUTION AVE NW WASHINGTON DC 20001 |
| CAPITOL CATARING | 2316 JEFFERSON DAVIS HIGHWAY ALEXANDRIA VA 22301 |
| CAPITOL CATERING INC | 2316 JEFFERSON DAVIS HWY ALEXANDRIA VA 22301 |
| CAPITOL HILL COMMUNITY FOUNDATION | 419 EAST CAPITOL ST SE WASHINGTON DC 20003 |
| CAPITOL SOLUTIONS GOV'T RELATIONS | CONSULTANTS LLC 1455 PENNSYLVANIA AVE. #400 WASHINGTON DC 20004 |
| CAPITOL SOLUTIONS GOV'T RELATIONS | 1455 PENNSYLVANIA AVE NW STE 400 WASHINGTON DC 20004-1017 |
| CAPITOL SOLUTIONS GOVERNMENT | RELATIONS CONSULTANTS LLC 1455 PENNSYLVANIA AVE., N.W. #400 WASHINGTON DC 20004 |
| CAPITOL SOLUTIONS GOVERNMENT | 1455 PENNSYLVANIA AVE NW STE 400 WASHINGTON DC 20004-1017 |
| CAPLINGER, JERRY T | 6 TRAILSIDE CT MANSFIELD TX 76063 |
| CAPORALE, STEVEN | 10 NORTH RIDGE DRIVE NEWTOWN CT 06470 |
| CAPORUSSO, DEBRA-JANE | 4 FIELDHOUSE AVE EAST SETAUKET NY 11733 |
| CAPPARELLI, LINDA | 45 ROBIN RD FARMINGTON CT 06032 |
| CAPPELLA, MARK | 583 MILL ST. EXT. LANCASTER MA 01523 |
| CAPPS, DANIEL P | 3101 MILL PARK TER DACULA GA 30019-3216 |
| CAPPUCCI, PAUL | 66 STONEFENCE RD. LUNENBURG MA 01462 |
| CAPPUCCIO, LINDA J | 245 E 84TH ST APT 21A NEW YORK NY 10028 |
| CAPROCK MANUFACTURING | 616 E SLATON RD LUBBOCK TX 79404-5820 |
| CAPROCK MANUFACTURING INC | PO BOX 846006 DALLAS TX 75284-6006 |
| CAPTUS NETWORKS CORP | 1680 TIDE COURT, SUITE B WOODLAND CA 95776 |
| CAPUANO, MICHAEL | 538 ELM AVENUE RIVER EDGE NJ 07661 |
| CAPUTO, JOSEPH | 61 CIDER HILL UPPER SADDLE RIVER NJ 07458 |
| CAPUTO, JOSEPH | 55 MALROSE TERRACE #110 LONG BRANCH NJ 07746 |
| CARA CLARK | ADDRESS ON FILE |
| CARAWAN, CLIFFORD | 101 KATIE DRIVE CLAYTON NC 27520 |
| CARBON DESIGN SYSTEMS INC | 375 TOTTEN POND ROAD WALTHAM MA 02451 |
| CARBONARA, FRANCESCA | 1 COBBLE COURT CLIFTON PARK NY 12065 |
| CARBONARA, FRANCESCA | 18 FAIRVIEW LN MECHANICVILLE NY 12118-3639 |
| CARBONE, RICHARD | 553 MAIDSTONE DR WILLIAMSTOWN NJ 080941675 |
| CARD CORPORATE SERVICES LTD | ZEPHYR HOUSE MARY STREET GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS |
| CARDE, MARK W | 3504 BUCKINGHAM DR CORINTH TX 76210 |
| CARDELLA, DOMINIC | 307 TRAPPERS RUN DR CARY NC 27513 |
| CARDELLA, JILL W | 107 BELL VISTA DR. CARY NC 27513 |
| CARDEN JR, HARRY L | 1132 GREEN RD CREEDMOOR NC 27522 |
| CARDEN, BRUCE J | 100 BARONS GLENN WAY CARY NC 27513 |
| CARDEN, DAVID | 1105 CANTERBURY RD RALEIGH NC 27607 |
| CARDEN, THOR F | P O  BOX 2093 MADISON TN 37116-2093 |
| CARDEN, VICKI | 906 DANBURY DR DURHAM NC 27703 |
| CARDEN, WANDA L | 3303 BAHAMA RD ROUGEMONT NC 27572 |
| CARDENAS & CARDENAS ABOGADOS LTDA | CARRERA 7 NO 71-52 TORRE B PISO 9 BOGOTA COLOMBIA |
| CARDENAS, ALMA | 25 SUNHILL ROAD NESCONSET NY 11767 |
| CARDENAS, DERRICK | 18404 NW 9TH ST PEMBROKE PINES FL 33029 |
| CARDI, ALPHONSE B | 34 BAKEWELL CT CRANSTON RI 02921 |
| CARDIN, NANCY E | 3182 SERINITY DR STEM NC 27581-9251 |
| CARDINAL COMMUNICATIONS LTD | 18315 107 AVENUE EDMONTON AB T5S 1K4 CANADA |
| CARDINAL, JOSEPH | 1005 VIEW LN OAKDALE PA 15071-1763 |

| Claim Name | Address Information |
|---|---|
| CARDINAL, PAUL | 9N559 KOSHARE TR ELGIN IL 60124 |
| CARDIOLOGY ASSOC OF AMI KE | PO BOX 693102 MIAMI FL 33269 |
| CARDO, MARY-BETH | 113 SYCAMORE RIDGE LANE HOLLY SPRINGS NC 27540 |
| CARDONNE, KAREN | 6 CRANBERRY LANE CHELMSFORD MA 01824 |
| CARDOZA, DAVID L | 10341 MILTON RD VALLEY SPRINGS CA 95252 |
| CARDOZO, KAREN L | 5089 WOOD WAY ROSEVILLE CA 95747-8967 |
| CARDSCAN INC | 1 CHARLES PARK # 3 CAMBRIDGE MA 21421254 |
| CARDSCAN INC | 1 CHARLES PARK # 3 CAMBRIDGE MA 021421254 |
| CARDWELL, STEVEN | 1604 BOWIE COURT ALLEN TX 75013-1170 |
| CARDWELL, WALTER | 5408 WINDERS LN DURHAM NC 27712 |
| CARE CENTER | 1631 MIDTOWN PLACE RALEIGH NC 27609 |
| CARE USA | 151 ELLIS ST ATLANTA GA 30303 |
| CARE, JOHN | 2037 TROWBRIDGE DR NEWTOWN PA 18940 |
| CAREF, SHELDON | PO BOX 409089 CHICAGO IL 60640-9089 |
| CAREFIRST BLUE CROSS BLUE SHIELD | 10455 MILL RUN CIRCLE OWINGS MILLS MD 21117-4208 |
| CARELLA, CARMINE | ONE NORTH LEXINGTON AVE WHITE PLAINS NY 10601 |
| CARELYN MONROE | ADDRESS ON FILE |
| CAREMARK RX  INC | 445 GREAT CIRCLE RD NASHVILLE TN 372281403 |
| CARESTREAM HEALTH INC | 150 VERONA ST ROCHESTER NY 14608-1733 |
| CARESTREAM HEALTH INC | KRISTEN SCHWERTNER JAMIE GARNER 150 VERONA ST ROCHESTER NY 14608-1733 |
| CAREVIC, ROSS | 321 MURRAY FARM DR APT 611 FAIRVIEW TX 75069-6899 |
| CAREVIC, ROSS | 4917 SILVERWEED DR MCKINNEY TX 75070-7709 |
| CAREY BORDEN | 2136 BETHLEHEM RD RALEIGH NC 27610 |
| CAREY CHASTAIN | 5120 MCINTOSH DR CUMMING GA 30040-9677 |
| CAREY DULA | ADDRESS ON FILE |
| CAREY KNAPPER | ADDRESS ON FILE |
| CAREY, DENNIS | PO BOX 1017 NAPLES ME 04276 |
| CAREY, DENNIS | 1179 ROSEWOOD DRIVE ATLANTA GA 30306 |
| CAREY, EAMON N | 451 BEACH 127TH ST ROCKWAY PARK NY 11694 |
| CAREY, MARTIN B | 1714 HICKORY HILL RD ARGYLE NY 76226 |
| CAREY, PATRICK J | 113 MERWIN CIRCLE CHESHIRE CT 06410 |
| CAREY, RANDALL | 1626 KEELER AVE. WICHITA FALLS TX 76301 |
| CAREY, RAYMOND J. | 820 HEDGCOXE RD PLANO TX 75025 |
| CAREY, RAYMOND JOEL | 820 HEDGCOXE RD. PLANO TX 75025 |
| CAREY, TYRONE | PO BOX 150 STEM NC 27581 |
| CAREY, TYRONE | 2024 CAREWOODS DR STEM NC 27581-9418 |
| CAREY, WILLIAM C | 1718 MAYFAIR DR OMAHA NE 68144 |
| CARGILL INCORPORATED | 15407 MCGINTY ROAD WEST WAYZATA MN 55391-2399 |
| CARI GOMAR | 2930 GRANITE CREEK ROAD SCOTTS VALLEY CA 95066 |
| CARI GREEN | ADDRESS ON FILE |
| CARIBBEAN CELLULAR TELEPHONE LIMITED | GENEVA PLACE, 333 WATERFRONT DRIVE ROAD TOWN, TORTOLA VG1110 BRITISH VIRGIN ISLANDS |
| CARIBBEAN ENVIRONMENTAL PROTECTION DIV | CENTRO EUROPA BLDG, STE 417 1492 PONCE DE LEON AVENUE SAN JUAN PR 00907-4127 |
| CARIELLO JR, RICHARD E | 13546 DOMART AVE. NORWALK CA 90650 |
| CARIN IAGER | ADDRESS ON FILE |
| CARITHERS | CARITHERS WALLACE COURTENAY L L 4343 ATLANTA GA 30340-3805 |
| CARITHERS WALLACE COURTENAY L L | ATLANTA GA 30340-3805 |
| CARITHERS WALLACE COURTENAY L L | 4343 ATLANTA GA 30340-3805 |
| CARITOS, ELADIO | 3 HARWICK LANE STONY BROOK NY 11790 |

| Claim Name | Address Information |
| --- | --- |
| CARL A ANDERSON | 8945 HUNTCLIFF TRACE ATLANTA GA 30350 |
| CARL AKAI | ADDRESS ON FILE |
| CARL BROWN | ADDRESS ON FILE |
| CARL CAO | ADDRESS ON FILE |
| CARL CRAMER | ADDRESS ON FILE |
| CARL DEVINCENTIS | ADDRESS ON FILE |
| CARL FINCH | ADDRESS ON FILE |
| CARL FORD JR | ADDRESS ON FILE |
| CARL GOLDSMITH | ADDRESS ON FILE |
| CARL HAYSSEN III | ADDRESS ON FILE |
| CARL HINELINE JR | ADDRESS ON FILE |
| CARL KAPLAN | ADDRESS ON FILE |
| CARL KEENE | ADDRESS ON FILE |
| CARL MAXIMOVICH | ADDRESS ON FILE |
| CARL OLSON ASSOCIATES, CORP. | 270 CHILDS ROAD BASKING RIDGE NJ 07920 |
| CARL SELENSKY | ADDRESS ON FILE |
| CARL, CLYDE V | 4217 WINGATE DR RALEIGH NC 27609 |
| CARLA ALMOND | ADDRESS ON FILE |
| CARLA LILLARD | ADDRESS ON FILE |
| CARLA MCELROY | ADDRESS ON FILE |
| CARLA SAUER | ADDRESS ON FILE |
| CARLA WALLER | 22W015 FOSTER AVE MEDINAH IL 60157 |
| CARLETON COMPUTER SCIENCE SOCIETY | 5302 HERZBERG LABORATORIES OTTAWA ON K1S 5B6 CANADA |
| CARLETON UNIVERSITY | 1125 COLONEL BY DRIVE OTTAWA ON K1S 5B6 CANADA |
| CARLIN | CARLIN SYSTEMS INC 31 FLOYDS RUN BOHEMIA NY 11716 |
| CARLIN SYSTEMS INC | 31 FLOYDS RUN BOHEMIA NY 11716-2155 |
| CARLIN SYSTEMS, INC. | 31 FLOYDS RUN BOHEMIA NY 11716 |
| CARLIN, SONJA | 11706 DARLINGTON AVE APT 402 LOS ANGELES CA 90049-5517 |
| CARLIN, SONJA J | 11706 DARLINGTON AVE. #402 LOS ANGELES CA 90049 |
| CARLINGSWITCH INC | 60 JOHNSON AVE PLAINVILLE CT 06062-1177 |
| CARLINO, VINCENT | 80-17 86 AVE WOODHAVEN QUEENS NY 11421 |
| CARLISLE COMMUNICATIONS LTD | 4242 CHAVENELLE ROAD DUBUQUE IA 52002-2650 |
| CARLISLE WALKER | 5150 NUNNALLY TRAIL GAINESVILLE GA 30506 |
| CARLISLE, MARLENE M | 16621 NORWOOD DRIVE MINNETONKA MN 55343 |
| CARLISLE, PATRICIA A | 2980 OLD AUBURN RD DACULA GA 30211 |
| CARLOS A CHAMPIN | ADDRESS ON FILE |
| CARLOS ALVAREZ | ADDRESS ON FILE |
| CARLOS ANDRADE | ADDRESS ON FILE |
| CARLOS BANDA | ADDRESS ON FILE |
| CARLOS CANARD | ADDRESS ON FILE |
| CARLOS CHAMPIN | ADDRESS ON FILE |
| CARLOS DE SOUSA | ADDRESS ON FILE |
| CARLOS FRANK | ADDRESS ON FILE |
| CARLOS GARCIA | ADDRESS ON FILE |
| CARLOS GONZALEZ | ADDRESS ON FILE |
| CARLOS HERNANDEZ | ADDRESS ON FILE |
| CARLOS M ENCOMENDEROS | 4341 NW 63RD AVE CORAL SPRINGS FL 33067 |
| CARLOS MENESES | ADDRESS ON FILE |
| CARLOS MOLINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARLOS MOTTA | ADDRESS ON FILE |
| CARLOS PADILLA | 5700 COLLINS AVE APT 5H MIAMI BEACH FL 33140 |
| CARLOS PATTERSON | ADDRESS ON FILE |
| CARLOS QUIJANO | ADDRESS ON FILE |
| CARLOS RAMIREZ | ADDRESS ON FILE |
| CARLOS RAMOS | ADDRESS ON FILE |
| CARLOS REMIS | ADDRESS ON FILE |
| CARLOS TAVARES | ADDRESS ON FILE |
| CARLOS TORTORICH | ADDRESS ON FILE |
| CARLSEN JR, RICHARD G | 154 CERRO CREST DR CAMARILLO CA 93010 |
| CARLSEN, ROGER | 462 E CALLE DE OCASO SAHUARITA AZ 85629 |
| CARLSEN, ROGER | 462 E CALLE DE OCASO SAHUARITA AZ 85629-8473 |
| CARLSEN, ROGER G. | 390 E PASEO CELESTIAZ SAHUARITA AZ 85629 |
| CARLSEN, ROGER GLEN | 462 E CALLE DE OCASO SAHUARITA AZ 85629 |
| CARLSON | CARLSON MARKETING GROUP 2845 MATHESON BLVD E MISSISSAUGA L4W 5K2 CANADA |
| CARLSON COMPANIES INC | 701 CARLSON PKWY MINNEAPOLIS MN 55459 |
| CARLSON COMPANIES, INC. | PO BOX 59195 MINNEAPOLIS MN 55459-8233 |
| CARLSON MARKETING | 1 MARITIME SQUARE 07-02 HARBOUR FRONT CENTER LOBBY C SINGAPORE 99253 SINGAPORE |
| CARLSON MARKETING GROUP | 2845 MATHESON BLVD E MISSISSAUGA ON L4W 5K2 CANADA |
| CARLSON MARKETING GROUP | PO BOX 9697 STATION A TORONTO ON M5W 1P8 CANADA |
| CARLSON MARKETING GROUP LTD | MAIPU 1300 CAPITAL FEDERAL 1006 ARGENTINA |
| CARLSON MARKETING GROUP LTD | MAIPU 1300 PISO 4 CAPITAL FEDERAL 1006 ARGENTINA |
| CARLSON MARKETING GROUP LTD | CARLSON WAGONLIT ARGENTINA MAIPU 1300 PISO 17/18 C1006ACT LEGAJO 10949 ARGENTINA |
| CARLSON MARKETING GROUP LTD | BELGRAVE HOUSE NORTHAMPTON NN1 2LQ GREAT BRITAIN |
| CARLSON WAGONLIT TRAVEL | 10 CARLSON COURT SUITE 800 TORONTO ON M9W 6L2 CANADA |
| CARLSON, CRAIG M | 2491 PLUM MEADOW CT SANTA ROSA CA 95404-1645 |
| CARLSON, DANIEL | 608 S WATERVIEW RICHARDSON TX 75080 |
| CARLSON, DANIEL JAMES | 608 S WATERVIEW RICHARDSON TX 75080 |
| CARLSON, GARY D | 735 HAZELVALLEY DR HAZELWOOD MO 63042 |
| CARLSON, GEORGE T | 8149 STATE RD 227 NORTH RICHMOND IN 47374 |
| CARLSON, LISA | 502 ADELLE ST LIVERMORE CA 94551 |
| CARLSON, MARC | 118 AUSTIN STREET NEWTONVILLE MA 02460 |
| CARLSON, MARJORIE A | 4647 142ND ST W APPLE VALLEY MN 55124 |
| CARLSON, MARSHA | PO BOX 552 WENATCHEE WA 98801-0552 |
| CARLSON, MICHAEL | 5540 RIVERWOOD LN SAVAGE MN 55378-4401 |
| CARLSON, MICHAEL A. | 5540 RIVERWOOD LANE SAVAGE MN 55378-4401 |
| CARLSON, RICHARD | 54 SIMPSON RD MARLBOROUGH MA 01752 |
| CARLSON, RICHARD D | 54 SIMPSON RD MARLBOROUGH MA 01752 |
| CARLSON, RICHARD E | 10144 CHESNUT CIRCLE N. BROOKLYN PARK MN 55443 |
| CARLSON, RORY | 1507 E. VALLEY PARKWAY STE 3 #300 ESCONDIDO CA 92027 |
| CARLSON, SCOTT | 9239 LOMA VISTA DALLAS TX 75243 |
| CARLSON, STEVEN I | 1484 N SPRINGS DR DUNWOODY GA 30338 |
| CARLSTROM, LEE E | PO BOX 581082 SALT LAKE CITY UT 84158 |
| CARLTON KNIGHT | ADDRESS ON FILE |
| CARLTON, PHILLIP | 564 HOLT CIRCLE HIGHLANDS NC 28741 |
| CARMEL TOTMAN | ADDRESS ON FILE |
| CARMEN GAUDREAULT | ADDRESS ON FILE |
| CARMEN TORRES | PO BOX 3046 AMELIA CONT. ST CATANO 963 PUERTO RICO |

| Claim Name | Address Information |
|---|---|
| CARMICHAEL ENGINEERING LTD | 3822 AVENUE DE COUTRAI MONTREAL QC H3S 1C1 CANADA |
| CARMICHAEL ENGINEERING LTD | 1179 PARISIEN ST OTTAWA ON K1B 4W4 CANADA |
| CARMICHAEL ENGINEERING LTD | 6430 2ND STREET SE CALGARY AB T2H 1J4 CANADA |
| CARMICHAEL, DAVID T | P O BOX 1245 CREEDMOOR NC 27522 |
| CARMICHAEL, DEBORAH W | RT 1 BOX 261G EFLAND NC 27243 |
| CARMICHAEL, G JAMES | 1425 PLUMMER DRIVE ROCKWALL TX 75087 |
| CARMICHAEL, JOHN | 917 MALLARD WAY FLOWER MOUND TX 75028 |
| CARMICHAEL, THOMAS | 188 OXBOW RD WAYLAND MA 01778 |
| CARMINATI, PAUL J | 10016 BUTTE MEADOWS DR FORT WORTH TX 76177-7398 |
| CARMINE SANTILLAN | ADDRESS ON FILE |
| CARMITA BASS | ADDRESS ON FILE |
| CARMODY, WILLIAM | 755 TOSSA DE MAR HENDERSON NV 89002 |
| CARMONE, ANITA E | 202 LINDELL DR APEX NC 27502-5390 |
| CARNAHAN, GARY R | 166 CHEROKEE RD HENDERSONVILLE TN 37075 |
| CARNEGIE MELLON UNIVERSITY SOFTWARE | 4500 FIFTH AVENUE PITTSBURGH PA 15213-2612 |
| CARNEGIE MELLON UNIVERSITY-CYLAB | FINANCIAL SERVICES GROUP PO BOX 360456 PITTSBURGH PA 15251-6456 |
| CARNEGIE TELEPHONE COMPANY INC | 25 SOUTH COLORADO ST, PO BOX 96 CARNEGIE OK 73015-0096 |
| CARNELL, CHERYL | 2230 LANSDOWNE DR CANTON GA 30115 |
| CARNES, TAMARA | 610 BLUESTONE RD DURHAM NC 27713 |
| CARNEVALE CONSULT | CARNEVALE CONSULTING LLC PO BOX 21 WYNANTSKILL NY 12198 |
| CARNEVALE CONSULTING LLC | PO BOX 21 WYNANTSKILL NY 12198 |
| CARNEVALE CONSULTING, LLC | 17 COYOTE LANE TROY NY 12180 |
| CARNEVALE CONSULTING, LLC | 21 PO BOX WYNANTSKILL NY 12198 |
| CARNEY, RITA M | 3718 WEST HAMILTON R D NASHVILLE TN 37218 |
| CARNLINE, ROBERT | 9216 CORNERSTONE DR PLANO TX 75025-5050 |
| CAROL BRAYTON | ADDRESS ON FILE |
| CAROL CANTRELL | ADDRESS ON FILE |
| CAROL DAVIS | ADDRESS ON FILE |
| CAROL EDWARDS | ADDRESS ON FILE |
| CAROL FUSSELL | ADDRESS ON FILE |
| CAROL HEDLEY | ADDRESS ON FILE |
| CAROL HEPPNER | ADDRESS ON FILE |
| CAROL LOMBARDO | ADDRESS ON FILE |
| CAROL M LASITTER | 204 CRESTLEIGH ST ROLESVILLE NC 27571 |
| CAROL MAY | 16 ETHAN ALLEN COURT SOUTH SETAUKET NY 11720 |
| CAROL POCHARDT | 21104 STONECROP PL ASHBURN VA 20147 |
| CAROL RAYM | ADDRESS ON FILE |
| CAROL RAYMOND | ADDRESS ON FILE |
| CAROL SCHIAVONE | 21 CHAMBERLAIN WAY KENNEBUNK ME 04043-7298 |
| CAROL SWETLIK | ADDRESS ON FILE |
| CAROL TERAN | ADDRESS ON FILE |
| CAROL WEINBERG | ADDRESS ON FILE |
| CAROLE ANN RODRIGUEZ | ADDRESS ON FILE |
| CAROLINA BUSINESS ASSOCIATES | 414 HARPER ROAD STANTONSBURG NC 27883 |
| CAROLINA CARDINALS | 3202 WAXHAW-MARVIN RD WAXHAW NC 28173 |
| CAROLINA EAR 7& HEARING CLINIC | 3100 DURALEIGH RD # 300 RALEIGH NC 27612 |
| CAROLINA POWER & LIGHT COMPANY | 410 S WILMINGTON ST, PO BOX 1551 CBB7C3 RALEIGH NC 27602-1551 |
| CAROLINA TELEPHONE & TELEGRAPH CO | 14111 CAPITAL BLVD WAKE FOREST NC 27587-5900 |
| CAROLINA TELEPHONE & TELEGRAPH CO. | 14111 CAPITAL BLVD WAKE FOREST NC 27587-7055 |

| Claim Name | Address Information |
|---|---|
| CAROLINA TELEPHONE & TELEGRAPH CO. | JONATHAN HATHCOTE ALISON FARIES 14111 CAPITAL BLVD WAKE FOREST NC 27587-7055 |
| CAROLINA TELEPHONE AND TELEGRAPH | COMPANY LLC PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| CAROLINA TELEPHONE AND TELEGRAPH CO. | 122 EAST ST. JAMES STREET TARBORO NC 27887 |
| CAROLINA WEST WIRELESS INC | 1307 CURTIS BRIDGE RD, HIGHWAY 421 N WILKESBORO NC 28697 |
| CAROLINA WEST WIRELESS INC | GINNY WALTER DONNA COLON 1307 CURTIS BRIDGE RD WILKESBORO NC 28697 |
| CAROLINE CHAN | ADDRESS ON FILE |
| CAROLINE COUNTY | VA |
| CAROLINE COUNTY | COMMISSIONER OF REVENUE P.O. BOX 531 BOWLING GREEN VA 22427 |
| CAROLINE COUNTY | COMMISSIONER OF THE REVENUE PO BOX 531 BOWLING GREEN VA 22427-0531 |
| CAROLINE COUNTY OF | 119 ENNIS ST PO BOX 447 BOWLING GREEN VA 22427-0447 |
| CAROLINE JAYA RATHINAM | ADDRESS ON FILE |
| CAROLINE MURPHY | 3 AKESON ROAD WOBURN MA 01801 |
| CAROLINE NELSON | ADDRESS ON FILE |
| CAROLINE UNDERWOOD | ADDRESS ON FILE |
| CAROLINE WEST WIRELESS INC | 1307 CURTIS BRIDGE RD, HIGHWAY 421 N WILKESBORO NC 28697 |
| CAROLYN ANGELIER | 2371 HUMBOLDT STREET DENVER CO 80210 |
| CAROLYN BAJARIN PUND | 3255 TREBOL LN SAN JOSE CA 95148 |
| CAROLYN CARTWRIGHT | ADDRESS ON FILE |
| CAROLYN DAYE | ADDRESS ON FILE |
| CAROLYN DOWNEY | 4200 LUDGATE DR DURHAM NC 27713 |
| CAROLYN DRUM | ADDRESS ON FILE |
| CAROLYN HUETTEL | ADDRESS ON FILE |
| CAROLYN MOSS | 4631 MEADOW CLUB DR SUWANEE GA 30024 |
| CAROLYN P PODGER | ADDRESS ON FILE |
| CAROLYN PODGER | 133 CASTLEFERN DR CARY NC 27513 |
| CAROLYN SHIELDS | ADDRESS ON FILE |
| CAROLYN WHITE | ADDRESS ON FILE |
| CAROLYNE LUO | ADDRESS ON FILE |
| CARON, ELIZABETH | 616 HIDDEN HILL DR HERMITAGE TN 37076 |
| CARON, NORMAN | 12413 HONEYCHURCH ST RALEIGH NC 27614 |
| CARON, NORMAN | 12413 HONEYCHURCH ST RALEIGH NC 276148378 |
| CARON, ROCH | 153 CASTLEFRANK RD. KANATA ON K2L1T3 CANADA |
| CARONET INC | 1960 CROSS BEAM DRIVE STE 100 CHARLOTTE NC 28217-2895 |
| CARPENTER III, EARL | 2028 BAPTIST RD DURHAM NC 27703 |
| CARPENTER JR, JOHN | 4325 KEENAN COURT NE ROSWELL GA 30075 |
| CARPENTER JR, JOHN | 2901 KLAMATH DR ANCHORAGE AK 99517-3233 |
| CARPENTER, DANIEL J | 20 SOUTH ANGELA CR DURHAM NC 27703 |
| CARPENTER, DAVID | 4 HAYWAGON CIRCLE WESTFORD MA 01886-2755 |
| CARPENTER, DAVID C | 4 HAYWAGON CIRCLE WESTFORD MA 01886-2755 |
| CARPENTER, DIXIE M | 2029 UNION ROAD GASTONIA NC 28054 |
| CARPENTER, JAMES B | 405 ROLLINGS ROAD PAGELAND SC 29728 |
| CARPENTER, JAMES E | 33 DEEPWOOD DRIVE AVON CT 06001 |
| CARPENTER, KENNETH | 406 SAGE RD WHITEHOUSE TN 37188 |
| CARPENTER, KEVIN ALLEN | 1906 WINDMERE DR. MONROE NC 28110 |
| CARPENTER, MARION | C/O GLORIA JONES 540 WRIGHT DR. LAKE IN THE HILLS IL 60156 |
| CARPENTER, MARK L | 50 FIRESIDE LANE LEVITTOWN PA 19055 |
| CARPENTER, MARY B | P O BOX 621 CREEDMOOR NC 27522 |
| CARPENTER, PATRICIA | 12965 BARTLETT RD P O BOX 225 CLINTON MI 49236 |
| CARPENTER, PAUL | 412 W WISCONSIN AVE OCONOMOWOC WI 53066 |

| Claim Name | Address Information |
|---|---|
| CARPENTER, SCOTT | 539 PIERCE RD GARNER NC 27529 |
| CARPENTER, SCOTT B | 539 PIERCE RD GARNER NC 27529 |
| CARPENTER, TERRI | 2028 BAPTIST RD DURHAM NC 27703 |
| CARPENTER, TIMOTHY | 1211 TURNER RD CREEDMOOR NC 27522 |
| CARPENTIER, MICHEL | 2450 S OLA VIS SAN CLEMENTE CA 926724360 |
| CARPENTIER, MICHEL | 806 AVENIDA PICO STE I SAN CLEMENTE CA 92673-5693 |
| CARR LAW FIRM | 900 JACKSON STREET, 670 FOUNDERS SQUARE DALLAS TX 75202 |
| CARR LLP | 670 FOUNDERS SQUARE DALLAS TX 75202 |
| CARR LLP | 670 FOUNDERS SQUARE 900 JACKSON STREET DALLAS TX 75202 |
| CARR TELEPHONE COMPANY | 4325 S MASTEN RD BRANCH MI 49402-9615 |
| CARR, BARBARA | 145 GRECIAN PK WAY ROCHESTER NY 14626 |
| CARR, DAVID | 95 PIERCE ST WEST BOYLSTON MA 01583 |
| CARR, JUDITH A | 1989 GRACE ARBOR CT NE ATLANTA GA 30329-3375 |
| CARR, MATTHEW J | 40 ALVARADO AVE WORCESTER MA 01604 |
| CARR, REGINALD G | 407 CLAYTON AVE ROXBORO NC 27573 |
| CARR, SHEILA J | 968 FOWLER CREEK COVE SUWANEE GA 30024 |
| CARR, SHERRY J | 1828 GENEVA LN PLANO TX 75075 |
| CARR, STEVEN | 37 BRAMS HILL RD MAHWAH NJ 074302591 |
| CARR, STEVEN M. | 37 BRAMS HILL DR. MAHWAH NJ 07430 |
| CARR, TINA | 1539 CORAL REEF LN WYLIE TX 75098 |
| CARR, TINA R | 1539 CORAL REEF LN WYLIE TX 75098 |
| CARR, TRENT M | 820 CARR RD MORRISON TN 37357 |
| CARR, WAYNE L | 8218 PALMERSON DR SACRAMENTO CA 95842 |
| CARR, WILLIAM A | 8106 MOON RISE TRAIL JONESTOWN TX 78645 |
| CARR, WILLIAM D | 75 GREENVIEW DR APT 8 MANCHESTER NH 03102-8939 |
| CARRALERO, MARTA | 2435 OKLAHOMA ST WEST PALM BCH FL 33406-4418 |
| CARRAMERICA REALTY CORPORATION | 1810 GATEWAY DRIVE SUITE 150 SAN MATEO CA 94404 |
| CARRANZA, EDMUNDO S | 350 PALM CIRCLE WEST #101 PEMBROKE PINES FL 33025 |
| CARRARA, ERIKA | 509 HICKORYWOOD BLVD CARY NC 27519-9534 |
| CARRASCO, JANIE | ATTN: DOUGLAS K. MAGARY MAGARY & ASSOCIATES 15150 PRESTON ROAD, STE 300 DALLAS TX 75248 |
| CARRASCO, JANIE | DOUGLAS K. MAGARY MAGARY & ASSOCIATES 15150 PRESTON ROAD, STE 300 DALLAS TX 75248 |
| CARREON, JOHNNY | 4769 NW 22ND ST. COCONUT CREEK FL 33063 |
| CARREON, JOHNNY E. | 4769 NW 22ND ST COCONUT CREEK FL 33063 |
| CARRERA-MAXIMUS | 2110 21ST STREET, SUITE 400 SACRAMENTO CA 95818 |
| CARRIE FRENCH | ADDRESS ON FILE |
| CARRIE KASTEN | 2212 GOLDEN GATE PARK AUSTIN TX 78732-2419 |
| CARRIE KELLY | ADDRESS ON FILE |
| CARRIE KING | ADDRESS ON FILE |
| CARRIE OSTRANDER | 5572 FM 920 BRIDGEPORT TX 76426 |
| CARRIE WHITE | ADDRESS ON FILE |
| CARRIER ACCESS | 350 HOLGER WAY SAN JOSE CA 95134-1362 |
| CARRIER ACCESS CORP | 5393 PEARL PARKWAY BOULDER CO 80301-2490 |
| CARRIER ACCESS CORPORATION | 5395 PEARL PARKWAY BOULDER CO 80301 |
| CARRIER ACCESS CORPORATION | 6150 LOOKOUT RD BOULDER CO 80301-3341 |
| CARRIER ACCESS CORPORATION | 350 HOLGER WAY SAN JOSE CA 95134-1362 |
| CARRIER, FREDERIC | 720 PULITZER ALLEN TX 75002 |
| CARRIERE, ALAN | 4609 SANTA CRUZ LN MCKINNEY TX 75070 |

| Claim Name | Address Information |
| --- | --- |
| CARRIERI, GARY | 1019 ANTOINETTE DRIVE MONROE TOWNSHIP NJ 08831 |
| CARRIGLIO, DANIEL M | 3300 S PARKER RD STE 400 AURORA CO 80014-3520 |
| CARRILLO DUARTE, VERONICA | 3114 PARK GARDEN PL. RICHARDSON TX 75082 |
| CARRILLO JR, RICHARD | 2301 PEBBLE VALE DRIVE APT 325 PLANO TX 75075 |
| CARRILLO, ANNETTE M | 6616 CRESTWOOD CT SACHSE TX 75048 |
| CARRILLO, CARLOS | 4220 HARBOR BLVD APT 306 OXNARD CA 93035-4377 |
| CARRILLO, MARIA | 3306 SUENO DR SAN JOSE CA 95148 |
| CARRILLO, OMAR | 3964 SPINNAKER RUN PT LITTLE ELM TX 75068-3110 |
| CARRILLO, OMAR | 5590 MANITOU DRIVE PROSPER TX 75078 |
| CARRILLO, WALTER U | 3124 SPEEKS DR. MIDLOTHIAN VA 23112 |
| CARRINGTON & SEALY | PO BOX 36 ST MICHAEL BARBADOS |
| CARRINGTON & SEALY | PO BOX 36 BELMONT HOUSE ST MICHAEL BARBADOS BARBADOS |
| CARRION, MARIBEL | 302 HIGHGROVE DR. CHAPEL HILL NC 27516 |
| CARROL PATTERSON | ADDRESS ON FILE |
| CARROLL GRAY-PRESTON | ADDRESS ON FILE |
| CARROLL GRAY-PRESTON | ADDRESS ON FILE |
| CARROLL, ANNETTE C | 324 WATSON'S MILL LANE CLAYTON NC 27527 |
| CARROLL, BEN | 3216 POTTHAST CT RALEIGH NC 27616 |
| CARROLL, BEN R | 3216 POTTHAST CT RALEIGH NC 27616 |
| CARROLL, CAROLYN F | 4858 TIMBERWOOD DRIVE HAHIRA GA 31632 |
| CARROLL, CHARLES | 36 KAILEYS WAY GROTON MA 01450 |
| CARROLL, CHARLES N. | 36 KAILEYS WAY GROTON MA 01450 |
| CARROLL, DIANE C | 13115 ROXBORO RD ROUGEMONT NC 27572-7829 |
| CARROLL, JEFFREY | 16460 LAKE POINT DR BONNER SPRINGS KS 66012 |
| CARROLL, JOY | 4200 MOUNTAIN BRANCH DR WAKE FOREST NC 275876113 |
| CARROLL, JUDITH | 731 YELLOWSTONE DR ALLEN TX 75002 |
| CARROLL, MICHELLE A | 38754 STONINGTON TER FREMONT CA 94536 |
| CARROLL, MONTRY W | PO BOX 1975 POMONA CA 91769 |
| CARROLL, PETER W | 64 BEARFORT RD WEST MILFORD NJ 07480 |
| CARROLL, PETER W | 142 E MAIN ST WASHINGTONVLE NY 10992-1730 |
| CARROLL, ROBERT B | 7208 HALSTEAD LANE RALEIGH NC 27613 |
| CARROLL, RODNEY | 363 PREAKNESS PLACE VAN ALSTYNE TX 75495 |
| CARROLL, RUSSELL | 755 OLD FOREST CT GAHANNA OH 43230 |
| CARROLL, RUSSELL C | 755 OLD FOREST CT GAHANNA OH 43230 |
| CARROLL, SARAH L | 126 PRICKET LN CLAYTON NC 27527-6074 |
| CARROLL, SUSAN S | 2109 DEERFIELD DR PLANO TX 75023 |
| CARROLL, TONEY V | 102 ELM ST. OXFORD NC 27565 |
| CARROLL, WILLIAM | 3912 AMHERST AVE. DALLAS TX 75225 |
| CARROLL, WILLIAM D | 509 STRATTON WAY DURHAM NC 27704 |
| CARRUTH, STEVEN | 2106 GREEN HILL RD MCKINNEY TX 75070 |
| CARSON HOSTETTER | ADDRESS ON FILE |
| CARSON II, HUBERT B | 2518 SE ANCHORAGE CO VE #D PORT ST LUCIE FL 34952 |
| CARSON MCKEOWN | ADDRESS ON FILE |
| CARSON, CLARA M | 613 EXECUTIVE CENTER DR APT C507 WEST PALM BCH FL 33401-5084 |
| CARSON, COLLETTE | 42 ARLENE DRIVE PELHAM NH 03076 |
| CARSON, DAVID J | 1718 LONGSHORE DR ANN ARBOR MI 48105 |
| CARSON, FRANK | 6464 PINE NEEDLE DR WESTERVILLE OH 43082 |
| CARSON, GLENDA A | 1706 GRAYWOOD LANE MABLETON GA 30126 |
| CARSON, MARK | 2 URBANDALE RD VOORHEESVILLE NY 12186 |

| Claim Name | Address Information |
| --- | --- |
| CARSON, MICHAEL | 410 WOLVERLEY LN ALLEN TX 75002 |
| CARSON, REBECCA | 14532 FARMCOTE DR FRISCO TX 75035-7271 |
| CARSON, WAYNE | 5929 BURR OAK AVE BERKELEY IL 60163 |
| CARSTEN, FORREST P | 1850 S EMERSON ST DENVER CO 80210 |
| CARSWELL | P O BOX 1991 STATION B TORONTO ON M5T 3G1 CANADA |
| CARSWELL CUSTOM BINDING SERVICE | PO BOX 1991 TORONTO ON M5T 3G1 CANADA |
| CARSWELL, GREGORY | 3227 CARRIAGE TRAIL HILLSBOROUGH NC 27278-8507 |
| CARSWELL, MARK E | 6321 GAUNTLET HALL LN DAVIE FL 33331-3440 |
| CARTA, MICHAEL A | 260 BARTHOLOMEW RD MIDDLETOWN CT 06457 |
| CARTER KERSH | ADDRESS ON FILE |
| CARTER MURPHY | ADDRESS ON FILE |
| CARTER SR, JOSEPH B | 105 HALSTON DR PIKEVILLE NC 27863 |
| CARTER, BONNIE S | 32 HEIGHTS ROAD CONCORD NH 03301 |
| CARTER, CURTIS C | 101 WILL ROGERS CEUYMON OK 73942 |
| CARTER, DALE E | 200 ESQUIRE DR GRANITE CITY IL 62040 |
| CARTER, DANNY R | PO BOX 2902 CLINTON NC 28329-2902 |
| CARTER, DARRYL | 6434 FREEPORT RD FAYETTEVILLE NC 28303 |
| CARTER, DAVID | P O BOX 452 ROLESVILLE NC 27571 |
| CARTER, DEBORAH A | 720 MILLS ST ESCONDIDO CA 92027 |
| CARTER, FREDRICK E | RT 1 BOX CF-14 TROY NC 27371 |
| CARTER, GENEVA G | 2730 CROUCHVILLE PIKE NASHVILLE TN 37214 |
| CARTER, GRAHAM J | 9672 BEACON HILL CT. HIGHLANDS RANCH CO 80126 |
| CARTER, JULIE | 1495 23 ST SW NAPLES FL 34117 |
| CARTER, JULIE | 1495 23RD STREET SW NAPLES FL 34117 |
| CARTER, KEVIN W | 4198 COX RD SUITE 114 GLEN ALLEN VA 23060 |
| CARTER, KIMBERLY | 5812 LEWIS STREET DALLAS TX 75206 |
| CARTER, LAMONT H | 3907 DALHOUISE LN DECATUR GA 30034 |
| CARTER, LISA MARIE | 579 MORGAN ST TONAWANDA NY 14150 |
| CARTER, LORENE K | 162 NORTHHAMPTON I WEST PALM BEACH FL 33417 |
| CARTER, MICHAEL B | 132 STONEHENGE DR CLAYTON NC 27520 |
| CARTER, NICK | 2909 NANDINA ST MCKINNEY TX 75070 |
| CARTER, PETE | 1420 W MCDERMOTT DR APT 615 ALLEN TX 750132849 |
| CARTER, PHYLLIS L | 3935 WOOD PATH DR STONE MOUNTAIN GA 30083 |
| CARTER, SHARON B | P O BOX 506 CARY NC 27512-0506 |
| CARTER, STEVEN C | 7055 PINECONE WY CUMMING GA 30130 |
| CARTER, SUZZETTE L | 3534 6TH AVE EAST INDIANAPOLIS IN 46241 |
| CARTER, WADE E | 5425 ESTATE VIEW TRCE SUWANEE GA 30024-3406 |
| CARTER, WADE E | 3080 WYNTREE DR NORCROSS GA 300714735 |
| CARTER-MAGUIRE, MELANIE | PO BOX 1068 WHITE STONE VA 22578 |
| CARTER-MAGUIRE, MELANIE L | P O BOX 1068 WHITE STONE VA 22578 |
| CARTLIDGE, IRENE | 1842 S CENTRAL PARK 2ND FLOOR CHICAGO IL 60623 |
| CARTOSSA, MICHAEL R | BOX 148 VALLEY DRIVE WEST SHENOROCK NY 10587 |
| CARTRIDGE WORLD | 8334-110 PINEVILLE-MATTHEWS RD CHARLOTTE NC 28226 |
| CARTWIG, EMILY L | PO BOX 1683 WYLIE TX 75098 |
| CARTWRIGHT, CAROLYN | 7620 VINEYARD DR. PLANO TX 75025 |
| CARTWRIGHT, DELMAR G | 1113 CROCKETT STREET GARLAND TX 75040 |
| CARTWRIGHT, EDWIN | 201 RODMAN RD WILMINGTON DE 19809 |
| CARUSO, BENJAMIN | 16026 DIAMOND ROCK DRIVE CYPRESS TX 77429 |
| CARUSO, ELIZABETH | 109 ESPANAS GLEN ESCONDIDO CA 92026 |

| Claim Name | Address Information |
|---|---|
| CARUSO, JOSEPH | 1540 RIDGE AVE JACKSON NJ 085275267 |
| CARUTHERS, DAVID | 10320 RED WATER LN KNOXVILLE TN 37932-1580 |
| CARVA HAMLIN | ADDRESS ON FILE |
| CARVALHO, MICHELLE | 3537 ALDEN WAY APT 4 SAN JOSE CA 95117 |
| CARVER, JERRY | 3825 BLOSSOM DRIVE SACHSE TX 75048 |
| CARVER, MICHAEL A | 2027 OLD BEND RD EL CAJON CA 92021 |
| CARVER, ROBIN | 227 CARVER FARM ROAD ROXBORO NC 27573 |
| CARVILLE FOODS | 361 CARVILLE ROAD RICHMOND HILL ON L4C 6E4 CANADA |
| CARVLIN, CHRISTOPHER | 1205 E CENTRAL AVE FULLERTON CA 92831 |
| CARY CASTELOES | ADDRESS ON FILE |
| CARY J OBRIEN | 7309 WEST 144TH PLACE OVERLAND PARK KS 66223 |
| CARY NEUROLOGY & SLEEP | #C 301 KEISLER DR CARY NC 27511 |
| CARY POWER | ADDRESS ON FILE |
| CARY, MICHELE M | 39 AMBASSADOR DR REDBANK NJ 07701 |
| CARY, RONALD | 451 CRESTDALE LN APT 37 LAS VEGAS NV 89144-1007 |
| CARYN HERMANN | ADDRESS ON FILE |
| CASABLANCA, MARIA | 3672 HERON RIDGE LANE WESTON FL 33331 |
| CASADONTE, JOHN | 10004 LIANA LN RALEIGH NC 27613 |
| CASADOS, DANIEL | XIMILPA 21 CASA 1 COL. TLALPAN CENTRO MEXICO 14000 MEX |
| CASADY, RICHARD | 263 WHITE LEVEL RD LOUISBURG NC 27549 |
| CASALINO, STEPHEN | 236 TALL TIMBERS ROAD GLASTONBURY CT 06033 |
| CASALOU, GERALD | 2315 SUSSEX CT SHELLVILLE GA 30078 |
| CASANAVE, ROSE | 4001 GRAHAM NEWTON RD RALEIGH NC 27606 |
| CASANOVA, TONY V | 608 CLEE'S CR RALEIGH NC 27603 |
| CASAS, ELINA R | 4899 SPRINGFIELD DR WEST PALM BEA FL 33406 |
| CASAS, NORMA | 2525 N HENDERSON AVE APT 252 DALLAS TX 752066692 |
| CASAUBON, RUSSELL | 8 SQUANNACOOK TERRACE TOWNSEND MA 01469 |
| CASCADE CHARTER TOWNSHIP | TREASURERS OFFICE 2865 THORNHILLS SOUTHEAST GRAND RAPIDS MI 49546-7192 |
| CASCADE CHARTER TOWNSHIP TREASURER | 2865 THORNHILLS AVE. SE GRAND RAPIDS MI 49546-7140 |
| CASCADE COMMUNICATIONS COMPANY | 106 TAYLOR ST SE, PO BOX 250 CASCADE IA 52033-0250 |
| CASCADE COMMUNICATIONS COMPANY | GINNY WALTER LINWOOD FOSTER 106 TAYLOR ST SE CASCADE IA 52033-0250 |
| CASCADE MICROTECH INC | 2430 NW 206TH BEAVERTON OR 97006 |
| CASCADE TEL, INC. | 345 NE CLAY AVENUE BEND OR 97701 |
| CASCADE TOWNSHIP TREASURER | 2865 THORNHILLS AVE SE GRAND RAPIDS MI 49546-7140 |
| CASCADE UTILITIES INC | 303 SW ZOBIRST, PO BOX 189 ESTACADA OR 97023-0189 |
| CASCADE UTILITIES INC | GINNY WALTER LORI ZAVALA 303 SW ZOBIRST ESTACADA OR 97023-0189 |
| CASCI-JONES, SANDRA | 9871 NOVARA LANE CYPRESS CA 90630 |
| CASE JR, MICHAEL P | 1911 SPRINGPORT RD APT 3 JACKSON MI 49202-1457 |
| CASE JR, MICHAEL P | 11258 HUCKLEBERRY LN GRASS LAKE MI 49240-8958 |
| CASE, CHAD | 176 CHRISTINA LANDING DR WILMINGTON DE 19801-5256 |
| CASE, CHAD | 8711 CAPITOL AVE OMAHA NE 68114 |
| CASE, DEBORAH | 9607 MILLRIDGE DR DALLAS TX 75243 |
| CASE, LOUIS N | 4012 CARDIGAN PL RALEIGH NC 27609 |
| CASE, VICTORIA | 4511 OHIO ST YORBA LINDA CA 92886 |
| CASELLA, THOMAS | 708 VANDERBILT AVE VIRGINIA BEACH VA 23451 |
| CASEY BENNETT | 4116 DESERT GARDEN DR. PLANO TX 75093 |
| CASEY COOK | ADDRESS ON FILE |
| CASEY COOK | ADDRESS ON FILE |
| CASEY ELLIOTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|--------------------|
| CASEY JR, PAUL K | 527 THICKET ST S  WEYMOUTH MA 02190 |
| CASEY SYSTEMS INC. | 3927 59TH ST WOODSIDE NY 11377-3435 |
| CASEY, ENEIDA A | 12616 JOSEPHINE ST GARGEN GROVE CA 92641 |
| CASEY, GEORGE R | 1013 MAJORIE RAWLINGS DR. DELAND FL 32720 |
| CASEY, JACK | 201 TRAILS END CT RALEIGH NC 27614 |
| CASEY, JAMES | 2617 SODA SPRINGS DRIVE MCKINNEY TX 75071 |
| CASEY, MICHAEL P | 7849 SCULLY ROAD DEXTER MI 48130 |
| CASEY, REBECCA | 1150 DOVE TAIL CT. MURPHY TX 75094 |
| CASEY, REBECCA | 431 LOVE BIRD LN MURPHY TX 75094-3264 |
| CASEY, ROBERT | 149 KELLOGG DRIVE WILTON CT 06897 |
| CASEY, THOMAS | 34 PLEASANT LANE BOYLSTON MA 01505 |
| CASGRAIN, JEAN-FRANCOIS | 145 AVENUE SANFORD ST-LAMBERT PQ J4P2X5 CANADA |
| CASH WOLFSON | ADDRESS ON FILE |
| CASH, BARBARA | 104 SILVERRIDGE CT CARY NC 27513 |
| CASH, BRENDA | 134 JADE STREET BEAUFORT NC 28516 |
| CASH, DALE B | 4043 MAPLE LN STEM NC 27581 |
| CASH, LESLIE | ADDRESS ON FILE |
| CASH, LESLIE | ADDRESS ON FILE |
| CASH, LINDA J | 720 BILL POOLE RD ROUGEMONT NC 27572 |
| CASH, THERESA | 14 SOUTHVIEW RD WORCESTER MA 01606 |
| CASIANO COMMUNICATIONS INC | PO BOX 12130 SAN JUAN PR 00914-0130 |
| CASIANO,MILAGROS | 1853 CENTRAL PARK AVE, APT 9C YONKERS NY 10710 |
| CASINGER, JERRY L | PO BOX 6 CREEDMOOR NC 275220006 |
| CASIO HITACHI MOBILE COMMUNICATIONS | CO., LTD. 2-229-1, SAKURAGAOKA, HIGASHIYAMATO-SHI TOKYO 207-8501 JAPAN |
| CASLER, JACQUELINE | 2681 LONESOME DOVE FARMERSVILLE TX 75442 |
| CASMEY, KATHY M | 2612 GREENFIELD WAY CARMICHAEL CA 95608 |
| CASMEY, KATHY M | PO BOX 661475 SACRAMENTO CA 95866-1475 |
| CASON, TAMMY | 10442 COLLINGHAM DRIVE FAIRFAX VA 22032 |
| CASON, TAMMY L. | 10442 COLLINGHAM DR. FAIRFAX VA 22032 |
| CASS COUNTY TELEPHONE | 100 REDBUD RD, PO BOX 230 VIRGINIA IL 62691-0230 |
| CASSADY, CONSUELA Q | 1053 IRONWOOD DR GRAYSON GA 30017 |
| CASSADY, KATHLEEN | 851 S CARRIAGEWAY LANE PALATINE IL 60067 |
| CASSAN MACLEAN | PATENT & TRADE MARK AGENTS 307 GILMOUR ST OTTAWA ON K2P 0P7 CANADA |
| CASSANOVA, JEFFREY P | 8970 MEADOW WALK VILLIA RICA GA 30180 |
| CASSELLA, JOHN P | 277 GOFF RD WHEATHERSFIELD CT 06109 |
| CASSELS BROCK & BLACKWELL | 40 KING ST W SUITE 2100 TORONTO ON M5H 3C2 CANADA |
| CASSELS BROCK & BLACKWELL LLP | 2100 SCOTIA PLAZA, 40 KING STREET WEST TORONTO ON CANADA |
| CASSESE, PATRICIA | 6418 DIJON WAY DUBLIN CA 94568 |
| CASSIDY, ALAN | 102 LARK ROAD TOMS RIVER NJ 08753 |
| CASSIDY, DOROTHY J | 690 MARSHALL CT SANTA CLARA CA 95051 |
| CASSIDY, MARGUERITE | 969 LA MESA TERR APT B SUNNYVALE CA 94086 |
| CASSIDY, PETER | 6206 BELLE RIVE DRIV BRENTWOOD TN 37027 |
| CASSIDY, PETER | 6206 BELLE RIVE DR. BRENTWOOD TN 37027 |
| CASSIDY, PETER A | 6206 BELLE RIVE DRIV BRENTWOOD TN 37027 |
| CASSIO FACCIN | ADDRESS ON FILE |
| CASSMAN, RICK | 6549 DEERWOOD LN LINO LAKES MN 55014 |
| CASSMAN, RICK | 11529 6TH PL NE BLAINE MN 55434-1823 |
| CASSON-MARK CORPORATION | 10515 MARKISON ROAD DALLAS TX 75238 |
| CASTAGNOLI, MARISA | 515 GRAPE ST DENVER CO 80220 |

| Claim Name | Address Information |
|---|---|
| CASTANEDA, FABIOLA | 6309 NW 39 ST CORAL SPRINGS FL 33067 |
| CASTANEDA, JULIO | 5812 QUAILS PATH COLLEYVILLE TX 76034 |
| CASTANEDA, JULIO | 4212 SE 2ND PL RENTON WA 98059-5153 |
| CASTEEL, ALLAN L | 8 KITTI WAKE DR JASPER AL 35504-3422 |
| CASTEEL, JAMES | 115 OAK AVE BALTIMORE MD 21219 |
| CASTEEL, WALTER C | 200 PETITT AVENUE CHERRY HILL NJ 08002 |
| CASTEJON, GLADYS | 13807 NUECES SPRINGS LANE CYPRESS TX 77429 |
| CASTEL NETWORKS INC | 271 MILL RD CHELMSFORD MA 01824-4105 |
| CASTELINO, KEITH | 9834 FAIRFIELD ROAD HUNTLEY IL 60142 |
| CASTELLANO, AUGUST F | 125 SHOEMAKER DR LOVELAND OH 45140 |
| CASTELLANOS, GUSTAVO | 19555 E COUNTRY CLUB DR UNIT 8-605 AVENTURA FL 33180 |
| CASTELOES, CARY | 336 WEATHERSTONE PL WOODSTOCK GA 30188 |
| CASTERLOW, ERNEST T | 10 LOST TREE COURT DURHAM NC 27703 |
| CASTILLO SNYDER PC | BANK OF AMERICA PLAZA SAN ANTONIO TX 78205-3789 |
| CASTILLO, DANIELA | 2322 RED RIVER GARLAND TX 75044 |
| CASTILLO, GEIZEL C | 1721 QUAIL RUN DR GARLAND TX 75040 |
| CASTILLO, GERALD | NICABOX 1415 PO BOX 025640 MIAMI FL 33102 |
| CASTILLO, HEATHER | 936 SUGARBERRY DRIVE COPPELL TX 75019 |
| CASTILLO, JOSE A | 208 COUNCIL GAP CT CARY NC 27513 |
| CASTILLO, LYDIA | 2020 WILLOW CREST KAUFMAN TX 75142-7666 |
| CASTILLO, NANCY M | 1211 GRANDVIEW AVE #8 MARTINEZ CA 94553 |
| CASTILLO, RICARDO J | 3950 MACARTHUR ST CRP CHRISTI TX 78416-1910 |
| CASTILLO, ROBERTO | 16405 TURQUOISE TRL WESTON FL 33331 |
| CASTLEMAN, KATHERINE | 129 SPRING VALLEY DR. MT. JULIET TN 37122 |
| CASTNER, DEBRA J | P O BOX 1243 JULIAN DANIEL RD CREEDMOOR NC 27522 |
| CASTNER, MIKE R | 17655 BRIARPATCH RD LINDALE TX 75771 |
| CASTNER, PAIGE E | 181 N CIELITO LINDO ANAHEIM CA 92087-2327 |
| CASTRO JR, ABEL | 2229 SKY HARBOR DR PLANO TX 75025 |
| CASTRO, ALEX J | 1530 REGENCY DR LOS BANOS CA 93635-6214 |
| CASTRO, CARIDAD | 344 GREENBRIER DR PALM SPRINGS FL 33461 |
| CASTRO, ELIZABETH | 43264 PRESTON CT ASHBURN VA 22011 |
| CASTRO, ELIZABETH | 2827 BROKEN ARROW MISSOURI CITY TX 77459-6917 |
| CASTRO, MIREYA | 5092 SHERMAN ROAD WEST PALM BEACH FL 33415 |
| CASTRO, SIGFREDO | 22205 EMPRESS ST. MORENO VALLEY CA 92553 |
| CASTRONUOVO, JAMES D | 40 MEADOW ST DEMAREST NJ 07627-2423 |
| CATA | PO BOX 12813 ALBANY NY 12212-2813 |
| CATALAN, SHARON | 347 A NATURE DR SAN JOSE CA 95123 |
| CATALANO, JOHN | 46 DEVON DR NORTH MANALAPAN NJ 07726 |
| CATALANO, JOHN | 20 EXETER DR FREEHOLD NJ 07728-9245 |
| CATALDO, BRIAN | 1260 CR 263 GAINSEVILLE TX 76240 |
| CATALDO, MICHAEL | 200 GRAVES ST STATEN ISLAND NY 10314 |
| CATALE, MARIA | 18545 SW 42ND ST MIRAMAR FL 33029 |
| CATALIN DINULESCU | ADDRESS ON FILE |
| CATALYST INC | 120 WALL STREET 5TH FLOOR NEW YORK NY 10005 |
| CATALYST TECHNOLOGY GROUP USA | 215 CENTER PARK DRIVE SUITE 400 KNOXVILLE TN 37922-2169 |
| CATAN JR, F ANDREW | 284 LASSEN AVE. MOUNTAIN VIEW CA 94043 |
| CATANIA HIJAR CORP. DBA TELDATA | 506 3089 CLAIREMONT DR STE C SAN DIEGO CA 92117-6892 |
| CATAPULT COMMUNICATIONS | INTERNATIONAL LIMITED 10 LAD LANE DUBLIN 2 IRELAND |
| CATAPULT COMMUNICATIONS | 26601 AGOURA RD CALABASAS CA 91302-1959 |

| Claim Name | Address Information |
|---|---|
| CATAWBA VALLEY MEDICAL CENTER | 810 FAIRGROVE CHURCH ROAD HICKORY NC 28602-9617 |
| CATCHINGS, CHARLINDA | 3114 CLAYBROOK WYLIE TX 75098 |
| CATER TIME | 430 NE 69 HIGHWAY CLAYCOMO MO 64119 |
| CATER TIME | CATER TIME 430 NE 69 HIGHWAY CLAYCOMO MO 64119 |
| CATERISANO, DON | 6810 GALWAY DR GARLAND TX 75044 |
| CATERON TECHNOLOGY CO LTD | 6F NO 94 SHI-WEI ST SAN CHUNG CITY 241 TAIWAN |
| CATERPILLAR INC. | BRIAN K. LEWALLEN, CORPORATE COUNSEL 100 N.E. ADAMS STREET PEORIA IL 61629-6485 |
| CATES, DAVID W | 104 NATURE TRAIL LOUISBURG NC 27549 |
| CATES, MARK | 3101 STONEHURST CT EL DORADO HILLS CA 95762 |
| CATES, MARK R | 3101 STONEHURST CT EL DORADO HILLS CA 95762 |
| CATES, SHEILA J | 7514 RUSSELL RD DURHAM NC 27712 |
| CATHERINE AGBAW | ADDRESS ON FILE |
| CATHERINE DENTON | ADDRESS ON FILE |
| CATHERINE DIPPEL | ADDRESS ON FILE |
| CATHERINE E HOWARD | 224 CEDARVIEW DR ANTIOCH TN 37013-4414 |
| CATHERINE E HOWARD | ADDRESS ON FILE |
| CATHERINE EDWARDS | ADDRESS ON FILE |
| CATHERINE FLEMING | ADDRESS ON FILE |
| CATHERINE GOULD | ADDRESS ON FILE |
| CATHERINE HOWARD | 224 CEDARVIEW DR ANTIOCH TN 37013-4414 |
| CATHERINE KYRIAKATOS | ADDRESS ON FILE |
| CATHERINE LEACOCK O CONNOR | 607 - 7777 LASALLE BLVD LASALLE QC H8P 3K2 CANADA |
| CATHERINE LOUIS | ADDRESS ON FILE |
| CATHERINE MAYER | ADDRESS ON FILE |
| CATHERINE MCCREEDY | ADDRESS ON FILE |
| CATHERINE MCKINNEY | ADDRESS ON FILE |
| CATHERINE PETTY | ADDRESS ON FILE |
| CATHERINE POTTER | ADDRESS ON FILE |
| CATHERINE SALLESE | ADDRESS ON FILE |
| CATHERINE SELF | ADDRESS ON FILE |
| CATHERINE SMITH | 11 DAWN ROAD ROCKY POINT NY 11778 |
| CATHERINE SWARBRICK | 1453 NORMAN AVE LONDON ON N6K 2A6 CANADA |
| CATHERINE TAYLOR | ADDRESS ON FILE |
| CATHERINE VANLIEW | ADDRESS ON FILE |
| CATHERWOOD JR, JOHN | 2060 WINDING OAK COURT ROCKWALL TX 75032 |
| CATHEY STANSBURY | 3913 BAHAMA ROAD ROUGEMONT NC 27572 |
| CATHLEEN FANNO | ADDRESS ON FILE |
| CATHOLIC HEALTHCARE WEST | 185 BERRY ST STE 300 SAN FRANCISCO CA 94107-1773 |
| CATHOLIC HEALTHCARE WEST | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 185 BERRY ST STE 300 SAN FRANCISCO CA 94107-1773 |
| CATHOLIC HEALTHCARE WEST | 1700 MONTGOMERY STREET, SUITE 300 SAN FRANCISCO CA 94111 |
| CATHY FORD | ADDRESS ON FILE |
| CATHY HAGEMAN | ADDRESS ON FILE |
| CATHY HANCOCK | ADDRESS ON FILE |
| CATHY L KUO | 1509 ANGLEBLUFF LN PLANO TX 75093 |
| CATHY L LEE | 435 CARRIAGE CREEK DR SMITHFIELD NC 27577-6211 |
| CATHY MILLS | 836 GREEN RIDGE DR RALEIGH NC 27609 |
| CATHY SCIELZI | 8 BROOK LN CORTLANDT MNR NY 10567-6502 |

| Claim Name | Address Information |
|---|---|
| CATLETT, LLOYD W | 254 HOLLY HILL CIR STE 215-D HOLLY LK RNCH TX 75765-7378 |
| CATRON, VIRGINIA L | 1598 CRESTVIEW DR APT G123 MADISON TN 37115-2197 |
| CATTALINI, PAUL | 3398 SAN MARDO AVE SAN JOSE CA 94590 |
| CATTARIN, GARY | 62 JOHANSEN DR MARLBOROUGH MA 01752 |
| CATTARIN, GARY M | 62 JOHANSEN DR MARLBOROUGH MA 01752 |
| CATTLE, CAROLYN A | 3000 BERMUDA BAY LN APT 111 MEBANE NC 27302-9861 |
| CATTS, JANET | 103 THORN HOLLOW DR APEX NC 27523 |
| CAUDILL JR, ROGER | 8228 STONE CELLAR DR. RALEIGH NC 27613 |
| CAUDILL, CINDI | 202 RIDGEWATER WAY MOUNT JULIET TN 37122 |
| CAUDILL, ROBERT K | 2629 MARY LANE HAMPTONVILLE NC 27020 |
| CAUDILL, ROGER W. JR | 8228 STONE CELLAR DR. RALEIGH NC 27613 |
| CAUDLE, JIM C | 9300 S INTERSTATE 35 # 485 AUSTIN TX 787481733 |
| CAUGHERTY, JILL HURLEY | 115 OAKMIST DR CARY NC 27513 |
| CAULDER, BRENT | 2614 HARTMAN ST APT 5310 DALLAS TX 75204-2674 |
| CAULDER, BRENT E | 2614 HARTMAN ST APT 5310 DALLAS TX 75204-2674 |
| CAULKINS, HOWIE | #3 TIMOTHY COURT NOVATO CA 94947 |
| CAUTHON, STEVE | 9938 WETHERS FIELD CIR AUBREY TX 762278589 |
| CAUTILLI, LAWRENCE EDWARD | 7753  CARRLEIGH PKWAY SPRINGFIELD VA 22152 |
| CAVALIER BUSINESS COMMUNICATIONS | PO BOX 9001111 LOUISVILLE KY 402901111 |
| CAVALIER EAST, L.L.C. | 2134 WEST LABURNUM AVE RICHMOND VA 23227 |
| CAVALIER TELEPHONE | PO BOX 37284 BALTIMORE MD 21203-3284 |
| CAVALIER TELEPHONE LLC | 2134 W LABURNUM AVE RICHMOND VA 23227-4342 |
| CAVALIERE, WILLIAM A | PO BOX 437161 KAMUELA HI 96743 |
| CAVALLO, GORDON M | PO BOX 203 ATCO NJ 08004-0203 |
| CAVALUZZI, RICHARD | 144 KINGS HIGHWAY MIDDLETOWN NJ 07748 |
| CAVANAGH, LISA | 3422 PINE ST CASTRO VALLEY CA 94546 |
| CAVANAGH, WILLIAM A | 1404 RAY HARVEY DR TRACY CA 95376 |
| CAVANAUGH, ANNA M | 58-17 GARDENVIEW TER EAST WINDSOR NJ 08520 |
| CAVANAUGH, CAROLE F | 18759 SW SANTA FE LAKE ROAD DOUGLASS KS 67039 |
| CAVANAUGH, DIANA L | 931 E ROCKAWAY DR PLACENTIA CA 92870 |
| CAVASSO, BLAINE | 3704 ARBOR VISTA DR. PLANO TX 75093 |
| CAVASSO, DANA | 3704 ARBOR VISTA DR. PLANO TX 75093 |
| CAVENDER, ALLEN | 831 KENMORE ROAD CHAPEL HILL NC 27514 |
| CAVES, ROBERT | 1090 HEWITT DR SAN CARLOS CA 94070-3647 |
| CAVETT, RONNIKA | 3510 RIDGESTONE DR. GARLAND TX 75040 |
| CAVINESS, GRACE E | 2800 ST JAMES CT EAGLES CHASE HILLSBOROUGH NC 27278 |
| CAVIUM | CAVIUM NETWORKS 805 EAST MIDDLEFIELD ROAD MOUNTAIN VIEW CA 94043-4025 |
| CAVIUM NETWORKS | 805 EAST MIDDLEFIELD ROAD MOUNTAIN VIEW CA 94043-4025 |
| CAVIUM NETWORKS | DEPT 33735 PO BOX 39000 SAN FRANCISCO CA 94139 |
| CAVNAR, RICHARD J | 2800  FOXBORO DR RICHARDSON TX 75082-3054 |
| CAW LEADERSHIP TRAINING FUND | 205 PLACER COURT TORONTO ON M2H 3H9 CANADA |
| CAW SOCIAL JUSTICE FUND | 205 PLACER COURT TORONTO ON M2H 3H9 CANADA |
| CAWSEY, RAYMOND A | 5318 WEST DIVERNON RD AUBURN IL 62615-9535 |
| CAYMAN SYSTEMS INC | 100 MAPLE ST STONEHAM MA 02180-3143 |
| CAZAYOUX, MICHEL | 1303 FLAMELEAF DR ALLEN TX 75002 |
| CBCI TELECOM | 1550 A LAPERRIERE AVE SUITE OTTAWA ON K1Z 7T2 CANADA |
| CBCI TELECOM | 1550 A LAPERRI_RE AVE SUITE OTTAWA ON K1Z 7T2 CANADA |
| CBIZ ATA OF BETHESDA | PO BOX 404466 ATLANTA GA 30384-4466 |
| CBL DATA | 2250 SATELLITE BLVD STE 240 DULUTH GA 30097-4917 |

| Claim Name | Address Information |
|---|---|
| CBL DATA RECOVERY TECHNOLOGIES | 2250 SATELLITE BLVD STE 240 DULUTH GA 30097-4917 |
| CBL DATA RECOVERY TECHNOLOGIES INC. | 590 ALDEN ROAD, UNIT 105 MARKHAM ON L3R 8N2 CANADA |
| CBM TECHNOLOGIES INC | PO BOX 700 ATKINS VA 24311 |
| CBRE GWS LLC | 2100 ROSS AVE, STE 1500 DALLAS TX 75201 |
| CBS BROADCASTING INC | 51 W 52ND ST NEW YORK NY 10019-6119 |
| CBS RFP BID COVENANT | 320 PARK AVE NEW YORK NY 10022 |
| CBS TECHNOLOGIES CORP | KRISTEN SCHWERTNER JOHN WISE 2990 EXPRESSWAY DR S CENTRAL ISLIP NY 11749 |
| CBS TECHNOLOGIES CORP. | 2990 EXPRESSWAY DR S CENTRAL ISLIP NY 11749 |
| CBS WHITCOM TECHNOLOGIES CORP | 2990 EXPRESSWAY DR S CENTRAL ISLIP NY 11722-1407 |
| CBT NUGGETS LLC | 1550 VALLEY RIVER DR EUGENE OR 97401-2122 |
| CC&N | 3325 GATEWAY RD BROOKFIELD WI 53045-5165 |
| CC&N | 3604 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CCC COMPUTER CENTER | 555 THEODORE FREMD SUITE B102 RYE NY 10580-1451 |
| CCH | P O BOX 4307 CAROL STREAM IL 60197-4307 |
| CCH CANADIAN LIMITED | 90 SHEPPARD AVENUE EAST SUITE 300 TORONTO ON M2N 6X1 CANADA |
| CCH INC | PO BOX 4307 CAROL STREAM IL 60197-4307 |
| CCIC NORTH AMERICA INC | 1050 LAKES DR STE 150 WEST COVINA CA 917902910 |
| CCID CONSULTING CO LTD | CCID PLAZA NO 66 ZIZHUYUAN RD HAIDIAN DISTRICT BEIJING CHINA |
| CCMI | PO BOX 9407 GAITHERSBURG MD 20898-9407 |
| CCN MATTHEWS | 48 YONGE ST. 8TH FLOOR TORONTO ON M5E 1G6 CANADA |
| CCP SYSTEMS AG | STAMMHEIMERSTR 31 STUTTGART 70435 GERMANY |
| CCPEDQ COMPTABILITE | C P 7 SUCCURSALE DESJARDINS MONTREAL QC H5B 1B2 CANADA |
| CCPIT | 10/F OCEAN PLAZA 158. FUXINGMENNEI STREET BEIJING 100031 CHINA |
| CCS GROUP LTD | MINTFLOWER PLACE 8 PAR-LA-VILLE RD HAMILTON HM08 BERMUDA |
| CCS GROUP LTD | FKA TELECOM ENGINEERING CONSUL 8 BAKERY LN HAMILTON HM 07 BERMUDA |
| CCS GROUP LTD. | MINTFLOWER PLACE, 8 PAR-LA-VILLE ROAD HAMILTON HMO8 BERMUDA |
| CCS MEDICAL, INC. | 14255 49TH STREET, N., SUTIE 301 CLEARWATER FL 33762 |
| CCT BOATPHONE | 333 WATERFRONT DRIVE ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| CCT WIRELESS | AKA CARIBBEAN CELLULAR TEL LTD 333 WATERFRONT DRIVE MILL MALL ROAD TOWN BRITISH VIRGIN ISLANDS |
| CDC SAN FRANCISCO LLC | 2041 ROSECRANS AVE, SUITE 200 EL SEGUNDO CA 90245-4792 |
| CDC SAN FRANCISCO LLC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 2041 ROSECRANS AVE EL SEGUNDO CA 90245-4792 |
| CDMA CERTIFICATION FORUM | 12264 EL CAMINO REAL, SUITE 400 SAN DIEGO CA 92130 |
| CDMA DEVELOPMENT GROUP | PO BOX 22249 SAN DIEGO CA 92192-2249 |
| CDS DATACOMM | CDS DATACOMM INC 1100 PROFESSIONAL DRIVE PLANO TX 75074 |
| CDS DATACOMM INC | 1100 PROFESSIONAL DRIVE PLANO TX 75074 |
| CDS DATACOMM INC. | 1100 PROFESSIONAL DR. STE 100 PLANO TX 75074 |
| CDS FEDERAL, INC. | 5522 PARKSTONE CT SUGAR LAND TX 77479-8841 |
| CDTI-CRL | 2390 ARGENTIA ROAD MISSISSAUGA ON L5N 5Z7 CANADA |
| CDW | ATTN VIDA KRUG 200 N. MILWAUKEE AVE VERNON HILLS IL 60061 |
| CDW | CDW COMPUTER CENTERS INC 200 N MILWAUKEE AVENUE VERNON HILLS IL 60061-1577 |
| CDW | CDW COMPUTER CENTERS INC CDW GOVERNMENT INC 75 REMITTANCE DR CHICAGO IL 60675-1515 |
| CDW CANADA | 20 CARLSON COURT SUITE 300 ETOBICOKE ON M9W 7K6 CANADA |
| CDW CANADA INC | 20 CARLSON COURT SUITE 300 ETOBICOKE ON M9W 7K6 CANADA |
| CDW COMPUTER CENTERS INC | 20 CARLSON COURT SUITE 300 ETOBICOKE ON M9W 7K6 CANADA |
| CDW COMPUTER CENTERS INC | 200 N MILWAUKEE AVENUE VERNON HILLS IL 60061-1577 |
| CDW COMPUTER CENTERS INC | 75 REMITTANCE DR, SUITE 1515 CHICAGO IL 60675-1515 |
| CDW COMPUTER CENTERS INC | CDW GOVERNMENT INC 75 REMITTANCE DR CHICAGO IL 60675-1515 |

| Claim Name | Address Information |
|---|---|
| CDW COMPUTER CENTERS INC | CDW DIRECT LLC PO BOX 75723 CHICAGO IL 60675-5723 |
| CDW COMPUTING SOLUTIONS | 200 N MILWAUKEE AVENUE VERNON HILLS IL 60061-1577 |
| CDW LOGISTICS INC | KRISTEN SCHWERTNER JOHN WISE 200 N MILWAUKEE AVE VERNON HILLS IL 60061-1577 |
| CDW LOGISTICS, INC. | 200 N MILWAUKEE AVE VERNON HILLS IL 60061-1577 |
| CEA POWER LCC | PO BOX 90368 RALEIGH NC 27675 |
| CEBRIDGE CONNECTIONS INC | 12444 POWERSCOURT DR., SUITE 450 SAINT LOUIS MO 63131-3632 |
| CEBRIDGE CONNECTIONS INC | GINNY WALTER DONNA COLON 12444 POWERSCOURT DR. SAINT LOUIS MO 63131-3632 |
| CECCARELLI, MARK | 7204 INTERLAAKEN DRIVE SW LAKEWOOD WA 98499 |
| CECCO, SABRINA | 420 E 61ST. APT 4B NY NY 10021 |
| CECCOLINI, WALTER C | 20 GOSHEN CT MARLTON NJ 08053 |
| CECIL E BOYD JR | 8620 HUMIE OLIVE RD. APEX NC 27502 |
| CECIL HUDGINS | ADDRESS ON FILE |
| CECIL, DWAYNE T | 654 HIGHLAND RD MATTESON IL 60443 |
| CECIL, RYAN | 121 HUNT CLUB LN APT F RALEIGH NC 27606 |
| CECIL, TERESA A | 927 SQUIRE DRIVE WEST PALM BEACH FL 33414 |
| CECILE BOUCHARD | 80 OXFORD CRESCENT CHATEAUGUAY QC J6K 1S6 CANADA |
| CECILY A. DUMAS | C/O FRIEDMAN DUMAS & SPRINGWATER ONE MARITIME PLAZA SAN FRANCISCO CA 94111 |
| CEDAR GLADE, LP | TRANSFEROR: COMPUTER SCIENCES CORPORATIO ATTN: ROBERT MINKOFF 767 FIFTH AVE, 19TH FLOOR NEW YORK NY 10153 |
| CEDAR VALLEY COMMUNICATIONS INC | 206 US HIGHWAY 175 WEST ATHENS TX 75751-4704 |
| CEDAR, RAYMOND C | 8921 RICE LAKE RD. MAPLE GROVE MN 55369 |
| CEDERBERG, HOWARD R | 1220 CANYON VILLAGE CIR SAN RAMON CA 94583 |
| CEDRIC AOUN | 32 RUE DES PEUPLIERS BOULOGNE BILLANCOURT 92100 FRANCE |
| CEG AP | 111 MARKET PLACE BALTIMORE MD 21202-7110 |
| CEGEP DE CHICOUTIMI | 534 RUE JACQUES CARTIER EST CHICOUTIMI QC G7H 1Z6 CANADA |
| CEL-TEL COMMUNICATIONS OF OH LTD | 2 N. CASCADE AVENUE COLORADO SPRINGS CO 80903 |
| CELESTE GANNON | ADDRESS ON FILE |
| CELESTICA | CELESTICA HOLDINGS PTE LTD C/O CELESTICA (THAILAND) LTD 49/18 MOO5 LAEMCHABANG IND EST CHONBURI 20230 THAILAND |
| CELESTICA | CELESTICA THAILAND LIMITED 49 / 18 MOO 5 LAEM CHABANG SRIRACHA 20230 THAILAND |
| CELESTICA (SUZHOU) TECHNOLOGY | CELESTICA HONG KONG LIMITED FILE NO 74014 SAN FRANCISCO CA 94160-0001 |
| CELESTICA (SUZHOU) TECHNOLOGY CO | 448 SU HONG MIDDLE ROAD SUZHOU 215021 CHINA |
| CELESTICA (THAILAND LTD. | GIOSY MONIZ MARCIN WRONA 19 SZE SHAN STREET YAU TON, KOWLOON CHINA |
| CELESTICA ASIA | 52325 HELLYER AVE SAN JOSE CA 95137 |
| CELESTICA CORPORATION | 100 DOMAIN DRIVE EXETER NH 03833 |
| CELESTICA CORPORATION | GIOSY MONIZ MARCIN WRONA 4701 TECHNOLOGY PARKWAY FORT COLLINS CO 80528-8597 |
| CELESTICA CORPORATION AMERICAS | 12578 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CELESTICA HOLDINGS PTE LTD | 49/18 MOO5 LAEMCHABANG IND EST CHONBURI 20230 THAILAND |
| CELESTICA HOLDINGS PTE LTD | 49/18 MOO5 LAEMCHABANG IND EST TUNGSUKHLA, SRIRACHA CHONBURI 20230 THAILAND |
| CELESTICA HOLDINGS PTE LTD | C/O CELESTICA (THAILAND) LTD 49/18 MOO5 LAEMCHABANG IND EST CHONBURI 20230 THAILAND |
| CELESTICA HOLDINGS PTE, LTD. | C/O CELESTICA (THAILAND) LTD. 49/18 MOO 5, TAMBON THUNGSUKHALA AMPHOE SRIRACHA CHONBURI THAILAND |
| CELESTICA HONG KONG LIMITED | 4/F GOLD LION HOLDINGS CENTER 13/15 YUEN SHUN CIRCUIT SIU LE HONG KONG HONG KONG |
| CELESTICA HONG KONG LIMITED | FILE 74014 PO BOX 60000 SAN FRANCISCO CA 94160-0001 |
| CELESTICA INC | 7345 IBM DRIVE CHARLOTTE NC 28262 |
| CELESTICA INC | 12578 COLLECTIONS CENTER DR CHICAGO IL 60693-0125 |
| CELESTICA INCORPORATED | 1150 EGLINGTON AVENUE EAST TORONTO ON M3C 1H7 CANADA |
| CELESTICA INCORPORATED | 12578 COLLECTIONS CENTER DR CHICAGO IL 60693 |

| Claim Name | Address Information |
|---|---|
| CELESTICA JAPAN | 6F TEITO MISAKI BUILDING TOKYO 101-0061 JAPAN |
| CELESTICA JAPAN | 6F TEITO MISAKI BUILDING 2 7 10 MISAKICHO CHIYODA KU TOKYO 101-0061 JAPAN |
| CELESTICA JAPAN K.K | 4/F KAWASAKI-SRC, 2-32-1 SAKURAMOTO KAWASAKI-KU, KAWASAKI-SHI KANAGAWA 210-0833 JAPAN |
| CELESTICA LAGUNA INC | 14 AMPERE ST LAGUNA 4025 PHILLIPINES |
| CELESTICA TECHNOLOGY CO LTD | 448 SU HONG MIDDLE ROAD JIANG SU SUZHOU CHINA |
| CELESTICA THAILAND | FILE 74441 SAN FRANCISCO CA 94160-4114 |
| CELESTICA THAILAND LIMITED | 49 / 18 MOO 5 LAEM CHABANG SRIRACHA 20230 THAILAND |
| CELESTICA THAILAND LIMITED | 49 / 18 MOO 5 LAEM CHABANG INDUSTRIAL ESTATE TUNGSUKLA SRIRACHA 20230 THAILAND |
| CELESTIN, CONRAD | 7701 LA SALLE BLVD DETROIT MI 48206 |
| CELESTIN, CONRAD T | 7701 LA SALLE BLVD DETROIT MI 48206 |
| CELESTIN, GERALD C | 1191 4TH AVE CHULA VISTA CA 92011 |
| CELIA HANES | ADDRESS ON FILE |
| CELL SITE INDUSTRIES INC | 19700 JANELIA FARM BLVD ASHBURN VA 20147-2405 |
| CELL SITE INDUSTRIES INC | 1940 MILMONT DRIVE MILPITAS CA 95035 |
| CELLARIUS, PETER | 6591 LITTLE FALLS DR SAN JOSE CA 95120 |
| CELLCO PARTNERSHIP D.B.A. VERIZON | WIRELESS ONE VERIZON WAY BASKING RIDGE NJ 07920 |
| CELLCO PARTNERSHIP, A DELAWARE GENERAL | PARTNERSHIP, DOING BUSINESS AS VERIZON WIRELESS 180 WASHINGTON VALLEY ROAD BEDMINSTER NJ 07921 |
| CELLOTAPE INC | PO BOX 49228 SAN JOSE CA 95161-9228 |
| CELLSITE INDUSTRIES | 19700 JANELIA FARM BLVD ASHBURN VA 20147-2405 |
| CELLSITE INDUSTRIES | AN ANDREW COMPANY 1940 MILIMONT DRIVE MILIPITAS CA 95035 |
| CELLSITE INDUSTRIES AN ANDREW COMPANY | 19700 JANELIA FARM BLVD ASHBURN VA 20147-2405 |
| CELLULAR HOLDING INC | 1018 HIGHLAND COLONY PARKWAY, SUITE 210 RIDGELAND MS 39157 |
| CELLULAR MOBILE SYSTEMS OF ST. CLOUD | 126 DIVISION ST WAITE PARK MN 56387-1330 |
| CELLULAR SOUTH EQUIPMENT LEASING | 1018 HIGHLAND COLONY PARKWAY, SUITE 210 RIDGELAND MS 39157 |
| CELLULAR SOUTH EQUIPMENT LEASING | GINNY WALTER DONNA COLON 1018 HIGHLAND COLONY PARKWAY RIDGELAND MS 39157 |
| CELLULAR SOUTH INC | 1018 HIGHLAND COLONY PARKWAY, SUITE 210 RIDGELAND MS 39157 |
| CELLULAR SOUTH INC | GINNY WALTER DONNA COLON 1018 HIGHLAND COLONY PARKWAY RIDGELAND MS 39157 |
| CELLULAR UNLIMITED | 901 CARLING AVENUE OTTAWA ON K2B 7K4 CANADA |
| CELLULAR XL ASSOCIATES LP | 6184 HWY 98 W HATTIESBURG MS 39402 |
| CELLULAR XL ASSOCIATES, L.P. | 6184 U.S. HIGHWAY 98 WEST, SUITE 200 HATTIESBURG MS 39402 |
| CELPLAN TECHNOLOGIES INC | 1835 ALEXANDER BELL DRIVE RESTON VA 20191 |
| CELTIC CORPORATION, INC. DBA TEOMA | SYSTEMS 560 KIRTS BLVD SUITE 120 TROY MI 48084-4141 |
| CELULOSA Y CORRUGADOS DE SONORA | BL S ANTONIO LOS BUENOS 20303 TIJUANA BC 22180 MEXICO |
| CELWAVE | RADIO FREQUENCY SYSTEMS INC PO BOX 601000 CHARLOTTE NC 28260-1000 |
| CELWAVE RF OF NEW JERSERY | RADIO FREQUENCY SYSTEM INC PO BOX 601000 CHARLOTTE NC 28260-1000 |
| CEMENSKY, CAROL A | 2343 SWAN DR MENDOTA HGTS MN 55120 |
| CENDANT CORPORATION | 9 W 57TH STREET NEW YORK NY 10019-2701 |
| CENSABELLA, JAMES P | 537 SUMMER STREET ARLINGTON MA 02174 |
| CENTAUR CONSULTING LTD | 28 CONSTABLE STREET OTTAWA ON K2J 3E4 CANADA |
| CENTEL COMMUNICATIONS | 1401 WEST COMMERCIAL BOULEVARD SUITE 130 FT. LAUDERDALE FL 33309 |
| CENTELLAX INC | 451 AVIATION BLVD SUITE 101 CALIFORNIA CA 95403-1055 |
| CENTENNIAL CAYMAN CORP CHILE SA | AVDA  MANQUEUE SUR 520 SANTIAGO 757-0180 CHILE |
| CENTENNIAL CELLULAR OPERATING CO | 300 LAS CUMBRES AVE, LAS VISTAS VILLAGE CENTER RIO PIEDRAS 00926 PUERTO RICOŸ |
| CENTENNIAL CELLULAR OPERATING CO | 3349 ROUTE 138 BLDG A BELMAR NJ 07719-9671 |
| CENTENNIAL CELLULAR OPERATING CO LLC | 333 WATERFRONT DRIVE ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| CENTENNIAL CELLULAR OPERATING CO LLC | 3349 ROUTE 138 BLDG A BELMAR NJ 07719-9671 |
| CENTENNIAL GOLF CLASSIC | PO BOX 71514 SAN JUAN PR 00936-8614 |

| Claim Name | Address Information |
|---|---|
| CENTENNIAL HOLDINGS VII, LLC | 1125 17TH ST STE 740 DENVER CO 80202-2050 |
| CENTENNIAL PUERTO RICO OPERATIONS CORP | 300 LAS CUMBRES AVE, LAS VISTAS VILLAGE CENTER RIO PIEDRAS 00926 PUERTO RICOŸ |
| CENTENNIAL SECONDARY SCHOOL | 160 PALMER ROAD BELLEVILLE ON K8P 4E1 CANADA |
| CENTENNIAL VENTURES VII, L.P. | 1125 17TH STREET SUITE 740 DENVER CO 80202 |
| CENTENNIAL VENTURES VII, L.P. | 1125 17TH ST STE 740 DENVER CO 802022050 |
| CENTER FOR ADVANCED CARDIO | SUITE 555 1875 DEMPSTER STREET PARK RIDGE IL 60068 |
| CENTER FOR CORPORATE INNOVATIO | 873 SANTA CRUZ AVE SUITE 202 MENLO PARK CA 94025-4635 |
| CENTER FOR DIGITAL GOVERNMENT | 100 BLUE RAVINE ROAD FOLSOM CA 95630 |
| CENTER FOR MANAGEMENT RESEARCH | 77 RUMFORD AVE #9 WALTHAM MA 02453-3872 |
| CENTER FOR NATIONAL POLICY | 1 MASSACHUSETTS AVE NW WASHINGTON DC 20001 |
| CENTER FOR PROFESSIONAL EDUCATION | INC 370 REED ROAD BROOMALL PA 19008-4098 |
| CENTER, STEPHEN D | 107 VINEYARD LANE CARY NC 27513 |
| CENTIER BANK | NATIONAL BOND AND TRUST PO BOX 1558 CROWN POINT IN 46308 |
| CENTIGRAM CORP. | 1362 BORREGAS AVE. SUNNYVALE CA 94089 |
| CENTIGRAM CORPORATION | 4415 FORTRAN COURT SAN JOSE CA 95134 |
| CENTIS, RONALD | 505 OLD COURSE CIRCLE MCKINNEY TX 75070 |
| CENTIS, RONALD D | 4811 IVYLEAF LANE MCKINNEY TX 75070 |
| CENTIS, RONALD D. | 505 OLD COURSE CIRCLE MCKINNEY TX 75070 |
| CENTRA SOFTWARE INC | 430 BEDFORD STREET LEXINGTON MA 02420 |
| CENTRACOM INTERACTIVE | 35 S STATE FAIRVIEW UT 84629 |
| CENTRAIDE | 493 SHERBROOKE ST W MONTREAL PQ H3A 1B6 CANADA |
| CENTRAIDE DE L'OUEST QUEBECOIS | 74 BOUL MONTCLAIRE HULL PQ J8Y 2E7 CANADA |
| CENTRAIDE DU GRAND MONTREAL | 493 RUE SHERBROOKE OUEST MONTREAL QC H3A 1B6 CANADA |
| CENTRAL ARKANSAS TELEPHONE COOP INC | 4036 HIGHWAY 7 PO BOX 130 BISMARCK AR 71929-0130 |
| CENTRAL ARKANSAS TELEPHONE COOPERATIVE | INC 4036 HIGHWAY 7, PO BOX 130 BISMARCK AR 71929-0130 |
| CENTRAL BUCKS SCHOOL DISTRICT | 16 WELDON DR DOYLESTOWN PA 18901-2359 |
| CENTRAL COLLECTION AGENCY | MUNICIPAL INCOME TAX 205 W ST CLAIR AVE CLEVELAND OH 44113-1503 |
| CENTRAL COLLECTION AGENCY | MUNICIPAL INCOME TAX 1701 LAKESIDE AVE. CLEVELAND OH 44114-1179 |
| CENTRAL GENERAL ENGINEERING & | MAINTENANCE LIMITED (CENGEM LTD),LP 52 GURAHOO TRACE, CHASE VILLAGE CARAPICHAIMA TRINIDAD & TOBAGO |
| CENTRAL GENERAL ENGINEERING AND | MAINTENANCE LIMITED LP#52 GURAHOO TRACE CHAGUANAS TRINIDAD & TOBAGO |
| CENTRAL GENERAL ENGINEERING AND | LP#52 GURAHOO TRACE CHAGUANAS TRINIDAD & TOBAGO |
| CENTRAL GENERAL ENGINEERING AND | LP#52 GURAHOO TRACE CHASE VILLAGE CARAPICHAIMA CHAGUANAS TRINIDAD AND TOBAGO |
| CENTRAL GENERAL ENGINEERING AND | MAINTENANCE LIMITED LP#52 GURAHOO TRACE CHASE VILLAGE CARAPICHAIMA CHAGUANAS TRINIDAD AND TOBAGO |
| CENTRAL LOUISIANA TELEPHONE CO | 100 CENTURY PARK DR MONROE LA 71203-2041 |
| CENTRAL MAINE COMMUNICATIONS INC. | 622 MAINE AVENUE FARMINGDALE ME 04344-1677 |
| CENTRAL MONTANA COMMUNICATIONS INC | 2121 HIGHWAY 2 NW HAVRE MT 59501-6115 |
| CENTRAL OKLAHOMA TELEPHONE CO | PO BOX 789 DAVENPORT OK 74026-0789 |
| CENTRAL OKLAHOMA TELEPHONE COMPANY | 223 BROADWAY, PO BOX 789 DAVENPORT OK 74026-0789 |
| CENTRAL PARKING SYSTEM | PO BOX 790402 ST LOUIS MO 63179-0402 |
| CENTRAL PARKING SYSTEMS | 951 E BYRD STREET SUITE 160 RICHMOND VA 23219 |
| CENTRAL PIEDMONT COMM COLLEGE | 3210 CPCC WEST CAMPUS DR CHARLOTTE NC 28208-5991 |
| CENTRAL SCOTT TELEPHONE COMPANY | 125 N 2ND STREET, PO BOX 260 ELDRIDGE IA 52748-0260 |
| CENTRAL SCOTT TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 125 N 2ND STREET ELDRIDGE IA 52748-0260 |
| CENTRAL TAXI | 569 DUNDAS STREET EAST PO BOX 58 BELLEVILLE ON K8N 4Z9 CANADA |
| CENTRAL TELECOM OF NY | 260 MAIN STREET NORTHHART NY 11768 |
| CENTRAL TELEPHONE CO NORTH CAROLINA | 14111 CAPITAL BLVD PO BOX 2308 WAKE FOREST NC 27587 |
| CENTRAL TELEPHONE CO OF VIRGINIA | 14111 CAPITAL BLVD WAKE FOREST NC 27587-7055 |

| Claim Name | Address Information |
|---|---|
| CENTRAL TELEPHONE CO OF VIRGINIA | JONATHAN HATHCOTE ALISON FARIES 14111 CAPITAL BLVD WAKE FOREST NC 27587-7055 |
| CENTRAL TELEPHONE COMPANY | 8725 HIGGINS ROAD CHICAGO IL 60631 |
| CENTRAL TELEPHONE COMPANY  NORTH C | 14111 CAPITAL BLVD, PO BOX 2308 WAKE FOREST NC 27587 |
| CENTRAL TELEPHONE COMPANY  NORTH C | JONATHAN HATHCOTE ALISON FARIES 14111 CAPITAL BLVD WAKE FOREST NC 27587 |
| CENTRAL TELEPHONE COMPANY - NEVADA | 330 SOUTH VALLEY VIEW BLVD LAS VEGAS NV 89152-0001 |
| CENTRAL TELEPHONE COMPANY - NEVADA | JONATHAN HATHCOTE ALISON FARIES 330 SOUTH VALLEY VIEW BLVD LAS VEGAS NV 89152-0001 |
| CENTRAL TELEPHONE COMPANY - NORTH | CAROLINA PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| CENTRAL TELEPHONE COMPANY NEVADA | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| CENTRAL TELEPHONE COMPANY OF TEXAS | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| CENTRAL TELEPHONE COMPANY OF VIRGINIA | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| CENTRAL TELEPHONE OF VIRGINIA | 14111 CAPITAL BLVD WAKE FOREST NC 27587-5900 |
| CENTRAL TEXAS TELEPHONE COOPERATIVE | 1012 REILLY STREET GOLDTHWAITE TX 76844-2486 |
| CENTRAL TEXAS TELEPHONE COOPERATIVE INC | 1012 REILLY STREET GOLDTHWAITE TX 76844-2486 |
| CENTRAL VERMONT PUBLIC SERVICE CORP | 2152 POST RD RUTLAND VT 05701-6200 |
| CENTRE D INNOVATION EN MICROELECTRO | 150 DUQUET STE.THERESE QC J7E 5B3 CANADA |
| CENTRE DE CONSULTATION | GROUPE CCL INTERNATIONAL 2360 RUE NOTRE DAME OUEST MONTREAL QC J3J 1N4 CANADA |
| CENTRE DE RECHERCHE | INDUSTRIELLE DU QUEBEC 333 RUE FRANQUET SAINTE FOY PQ G1P 4C7 CANADA |
| CENTRE DE RECHERCHE | 8475 AVENUE CHRISTOPHE COLOMB MONTREAL QC H2M 2N9 CANADA |
| CENTRE GROUP LLC | ATTN. JOSEPH MAGNANO, GENERAL COUNSEL, 105 EAST 17TH ST NEW YORK NY 10003 |
| CENTRE HASTINGS SECONDARY | PO BOX 520 MADOC ON K0K 2K0 CANADA |
| CENTREPATH INC | GINNY WALTER BECKY MACHALICEK 265 WINTER ST WALTHAM MA 02451-8717 |
| CENTRO DE TECNOLOGIA DE LAS COMUNIC | PARQUE TECNOLOGICO DE ANDALUCI CAMPANILLAS 29590 SPAIN |
| CENTRO EUROPA BLDG, STE 417 | 1492 PONCE DE LEON AVENUE SAN JUAN PR 00907-4127 |
| CENTRO REGIONAL SAN JUAN-GUAYNABO | PO BOX 195387 SAN JUAN 00987-0387 PUERTO RICO |
| CENTRO TECHNOLGIA | CENTRO DE TECNOLOGIA DE LAS COMUNIC PARQUE TECNOLOGICO DE ANDALUCI CAMPANILLAS 29590 SPAIN |
| CENTURY FASTENERS | 50-20 IRELAND ST ELMHURST NY 11373-3787 |
| CENTURY FASTENERS CORP | 8221 BROWNLEIGH DR RALEIGH NC 27617 |
| CENTURY FASTENERS CORP | 8221 BROWNLEIGH DRIVE RALEIGH NC 27617-7415 |
| CENTURY TEL-SYSTEMS INC | KRISTEN SCHWERTNER JOHN WISE 2049 CENTURY PARK E LOS ANGELES CA 90067-3272 |
| CENTURY TEL-SYSTEMS INC | 2049 CENTURY PARK E LOS ANGELES CA 90067-3272 |
| CENTURY TEL-SYSTEMS, INC. | 2049 CENTURY PARK E SUITE 2770 LOS ANGELES CA 90067-3272 |
| CENTURY TOOLS & MACHINERY LTD | 6640 DAVAND DRIVE MISSISSAUGA ON L5T 2M3 CANADA |
| CENTURYTEL | PO BOX 4300 CAROL STREAM IL 60197-4300 |
| CENTURYTEL | PO BOX 6001 MARION LA 71260-6001 |
| CENTURYTEL INC | 100 CENTURY PARK DR PO BOX 4065 MONROE LA 71203 |
| CENTURYTEL OF ARKANSAS INC | 100 CENTURY PARK DR MONROE LA 71203-2041 |
| CENTURYTEL OF EAGLE INC | 620 RED TABLE DR GYPSUM CO 81637 |
| CENTURYTEL OF WASHINGTON INC | 805 BROADWAY ST PO BOX 9901 VANCOUVER WA 98668-8701 |
| CENTURYTEL OF WISCONSIN LLC | 333 FRONT ST N PO BOX 4800 LA CROSSE WI 54602-4800 |
| CENTURYTEL SERVICE GROUP | 100 CENTURY PARK DRIVE MONROE LA 71211-4065 |
| CENTURYTEL SERVICE GROUP LLC | 100 CENTURY PARK DR MONROE LA 71203-2042 |
| CENTURYTEL SERVICE GROUP LLC | GINNY WALTER LORI ZAVALA 100 CENTURY PARK DR MONROE LA 71203-2042 |
| CENTURYTEL SERVICE GROUP LLC | 100 CENTURY PARK DRIVE MONROE LA 71211-4065 |
| CENTURYTEL SUPPLY GROUP INC | 100 CENTURYTEL DRIVE MONROE LA 71203-2042 |
| CENTURYTEL SUPPLY GROUP INC | GINNY WALTER LORI ZAVALA 100 CENTURYTEL DRIVE MONROE LA 71203-2042 |
| CENTURYTEL SUPPLY GROUP INC | GINNY WALTER LORI ZAVALA 100 CENTURY PARK DRIVE MONROE LA 71211-4065 |
| CENTURYTEL SUPPLY GROUP INC | 100 CENTURY PARK DRIVE PO BOX 4065 MONROE LA 71211-4065 |

| Claim Name | Address Information |
|---|---|
| CEPEDA, RICHARD | 200 CREEKSIDE COURT IRVING TX 75063 |
| CEPERO, FRANCISCO | 627 NW 10TH ST MIAMI FL 33136-3260 |
| CEREIJO, MANUEL | 8961 SW 82 ST MIAMI FL 33173 |
| CEREMELLO, RONALD J | 9608 TIMBER HAWK CR UNIT 25 HIGHLANDS CO 80126 |
| CEREPAK, EDWARD A | 103 GRAND BLVD NTI SAN MATEO CA 94401 |
| CEREPAK, EDWARD A | 17410 CLINTON ROAD JACKSON CA 95642 |
| CERIDIAN CORPORATION | 8100 34TH AVENUE SOUTH MINNEAPOLIS MN 55425-1640 |
| CERMAK, JAMES | 721 MAPLE DR SPEARFISH SD 57783-3256 |
| CERNEX INC | 1710 ZANKER RD STE 103 SAN JOSE CA 95112-4219 |
| CERNIVEC, JOSEPH | 730 BEACON DRIVE LAKE BARRINGTON IL 60010 |
| CERNY, MARY | 1794 B BAILEY LN YARDLEY PA 19067 |
| CERNY, TRACY A | 7906 BLUE QUAIL ROWLETT TX 75088 |
| CERRATO SABILLO, PEDRO MARCIAL | MAILSTOP A0215M 1500 CONCORD TERRACE SUNRISE FL 33323 |
| CERROS, BERNARDO F | 910 N ELM HUTCHINSON KS 67501 |
| CERTEGY CARD SERVICES LTD | ACCOUNTS PAYABLE DEPT 10TH FLR TRICORN HOUSE BIRMINGHAM GREAT BRITAIN |
| CERTICOM CORP | 393 VINTAGE PARK DR STE 260 FOSTER CITY CA 944041141 |
| CERTIFICATION CONSULT | CERTIFICATION CONSULTING SERVICES 163 W 1525 N OREM UT 84057 |
| CERTIFICATION CONSULTING SERVICES | 163 W 1525 N OREM UT 84057 |
| CERTIFIED NETWORK INSTALLATIONS, INC. | PO BOX 343 PARKESBURG PA 19365-0343 |
| CERTUS TECHNOLOGIES INC | 4227 OGDEN RD SE CALGARY AB T2G 4R2 CANADA |
| CERVANTES, SONIA | 30475 SIERRA MADRE TEMECULA CA 92591 |
| CERVENAN, MARTIN | 6834 - 112 ST. NW EDMONTON AB T6H 3J8 CANADA |
| CESA DE GUATEMALA SA | 3ERA AV 13-78 Z10 GUATEMALA GU 01010 GUATEMALA |
| CESA DE GUATEMALA SA | 3ERA AV 13-78 Z10 GUATEMALA 1010 GUATEMALA |
| CESAR A LAFAURIE | 101 WILLOWCREEK BLVD SWEETWATER TN 37874 |
| CEVA FREIGHT CANADA CORP | 1880 MATHESON BLVD MISSISSAUGA ON L4W5N4 CANADA |
| CEVA LOGISTICS | P.O. BOX 844650 DALLAS TX 75284 |
| CFM ENTERPRISES, LLC | 2900 DESOTO ST MONROE LA 71201-3720 |
| CGI | 5099 CREEKBANK ROAD MISSISSAUGA ON L4W 5N2 CANADA |
| CGI TELECOMUNICATIONS INFORMATION | 1130 RUE SHERBROOKE OUEST 7E ETAGE MONTREAL QC H3A 2M8 CANADA |
| CGKC&H #2 RURAL CELLULAR LTD | 3389 KNICKERBOCKER RD PO BOX 3007 SAN ANGELO TX 76902-3007 |
| CH2M HILL CONSTRUCTORS, INC | 6060 SOUTH WILLOW DRIVE GREENWOOD VILLAGE CO 80111-5142 |
| CHABOT, MARTIN | 2604 ZOELLER DR PLANO TX 75025 |
| CHABOT, MICHAEL | 7713 SAN ISABEL DR PLANO TX 75025 |
| CHABOT, SARAH | 36 BUNKERHILL STREET NORTH ANDOVER MA 01845 |
| CHABROL, ANTHONY | 3847 MARIBEAU WOODS CT GREENSBORO NC 274075582 |
| CHABROL, ANTHONY E | 3847 MARIBEAU WOODS CT GREENSBORO NC 274075582 |
| CHACKO, BABY | 1801 LONGWOOD CT. ALLEN TX 75013 |
| CHACON, ANA | 2048 50TH AVENUE SACRAMENTO CA 95822 |
| CHACON,ANA | 7001 24TH ST RIO LINDA CA 95673-2805 |
| CHAD BRADLEY | ADDRESS ON FILE |
| CHAD CASE | ADDRESS ON FILE |
| CHAD JAMISON | ADDRESS ON FILE |
| CHAD KARSTENS | ADDRESS ON FILE |
| CHAD MAI | ADDRESS ON FILE |
| CHAD MCKINNEY | ADDRESS ON FILE |
| CHAD NUSBAUM | 10409 BYRUM WOODS DR RALEIGH NC 27613-6505 |
| CHAD SMITH | ADDRESS ON FILE |
| CHAD SORIANO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHAD STARKS | ADDRESS ON FILE |
| CHAD THOMPSON | ADDRESS ON FILE |
| CHAD WHEATON | ADDRESS ON FILE |
| CHADAGA, JYOTHIKA | 4242 N. CAPISTRANO DRIVE, UNIT #156 DALLAS TX 75287 |
| CHADDHA, TEJ | 4598 MAC BETH AVE FREMONT CA 94555 |
| CHADHA, SAURABH | 23425 SE BLACK NUGGET RD APT D304 ISSAQUAH WA 98029 |
| CHADI SLEIMAN | 8 KINGFISHER CT ORCHARD PARK NY 14127-3073 |
| CHADWICK, STEPHEN A. | 2941 BON AIR AVE LOUISVILLE KY 40205-3175 |
| CHAE ROOB | ADDRESS ON FILE |
| CHAFFIN, WALTER | 16 ORCHARD HILL RD PO BOX 135 HARVARD MA 01451 |
| CHAIN COMMUNICATIONS, LLC | 11614 BONAPARTE RD WHITE MARSH MD 21162-1106 |
| CHAIR WORKERS COMPENSATION BOARD | WCB ASSESSMENT COLLECTIONS ALBANY NY 12207 |
| CHAIR WORKERS COMPENSATION BOARD | JUDGEMENT UNIT 328 STATE ST STE 2 SCHENECTADY NY 12305-3200 |
| CHAIRMANS CHARITY CLASSIC | C/O REG MUNICIPALITY OF DURHAM 605 ROSSLAND RD EAST WHITBY ON L1N 6A3 CANADA |
| CHAKRAVARTHY ALLURI | 3970 THE WOODS DR APT 815 SAN JOSE CA 951364909 |
| CHAKRAVARTHY GARIMELLA | 929 E EL CAMINO REAL APT 317E SUNNYVALE CA 94087-3700 |
| CHAKRAVARTHY GARIMELLA | 1063 MORSE AVE APT 18-201 SUNNYVALE CA 94089-1681 |
| CHAKRAVARTHY K GARIMELLA | 701 LEGACY DR,  APARTME PLANO TX 75023 |
| CHAKRAVARTHY K GARIMELLA | ADDRESS ON FILE |
| CHAKRAVARTHY PAILA | ADDRESS ON FILE |
| CHALAIRE, EDNA L | 4186 S.E. 22ND CT. OKEECHOBEE FL 34974 |
| CHALAPALLI, NAGA | 721 CRESTHAVEN RD. COPPELL TX 75019 |
| CHALEMELA, DEEPIKA | 2916 WATERFORD DR IRVING TX 75063 |
| CHALICH, SHERRIE | 220 HICKORY POINTE DR LEBANON TN 37087-5009 |
| CHALIFOUR, MARK W | 700 TYLER ROAD RALEIGH NC 27604 |
| CHALKER, DWIGHT A | P.O. BOX 61473 SAN ANGELO TX 76906 |
| CHALL, DALJIT | 4755 BLUE MAJOR DR WINDERMERE FL 34786-3195 |
| CHALLONER, PAUL | PO BOX 13955 NEW DELHI INDIA RTP NC 27709 |
| CHALMERS, MARY | 124 WILDER AVENUE LOS GATOS CA 95030 |
| CHAM, HASSAN | 21 SONATA COURT SILVER SPRING MD 20901 |
| CHAMBA, JUAN | 330 MAPLE ST. RICHARDSON TX 75081 |
| CHAMBERLAIN, ELIZABETH | 2613 GEIBERGER PLANO TX 75025 |
| CHAMBERLAIN, GREGORY | 1214 COUNTY ROAD 1077 FARMERSVILLE TX 754422430 |
| CHAMBERLAIN, PAUL D | 145 ANDERSON RD MARLBORO MA 01752 |
| CHAMBERLAIN, STEVEN | 2613 GEIBERGER DRIVE PLANO TX 75025 |
| CHAMBERS CABLE OF SUNRIVER, INC | 2295 COBURG ROAD EUGENE OR 97401 |
| CHAMBERS HILL, PAMELA J | 5369 HERITAGE DRIVE MEMPHIS TN 38115 |
| CHAMBERS, ARTHUR H | 108 CORNELIA ST GREENVILLE SC 29609 |
| CHAMBERS, BARBARA M | 2909 WEDGEDALE AVE DURHAM NC 27703-4639 |
| CHAMBERS, BRENDA F | 95 HONEYSUCKLE LN ROXBORO NC 27573 |
| CHAMBERS, CHARLOTTE | 997 BLOSSOM HILL DR CORONA CA 91720 |
| CHAMBERS, DORIS A | 400 BROADWAY ST SHEFFIELD AL 35660-3734 |
| CHAMBERS, GWENDA | 1511 MARGATE LN RICHARDSON TX 75082 |
| CHAMBERS, J MICHAEL | 3100 GREATWOOD CROSSING ALPHARETTA GA 30005 |
| CHAMBERS, JACKIE L | 3806 MILAN DR #3 ALEXANDRIA VA 22305 |
| CHAMBERS, JAMES J | 224 FARM MEADOW LANE CHESHIRE CT 06410 |
| CHAMBERS, JANICE F | 4021 OAK VALLEY DR STEM NC 27581 |
| CHAMBERS, JOAN A | 310 WALTON ST DURHAM NC 27703 |
| CHAMBERS, JOSEPH T | 8637 OVERLAND DR FT WORTH TX 76179 |

| Claim Name | Address Information |
|---|---|
| CHAMBERS, JOSEPH T. | 8637 OVERLAND DR. FORT WORTH TX 76179 |
| CHAMBERS, LOTTIE | 2716 DALFORD COURT RALEIGH NC 27604 |
| CHAMBERS, LOTTIE EDITH | 2716 DALFORD COURT RALEIGH NC 27604 |
| CHAMBERS, NORMAN T | 1635 LITTLE LISA LN SNELLVILLE GA 30078 |
| CHAMBERS, THOMAS D | 4440 BENTLY DR PLANO TX 75093 |
| CHAMBLEE, STACY C | PO BOX 7535 CHESTNUT MTN GA 30502 |
| CHAMBLESS JR, ROBERT F | 551 DARBY GLEN DURHAM NC 27713 |
| CHAMBRE DE COMMERCE DU | 380 RUE ST ANTOINE OUEST MONTREAL QC H2Y 3X7 CANADA |
| CHAMP INC | PO BOX 61297 RALEIGH NC 27661-1297 |
| CHAMP, EDWARD | 41 WOODLAND AVENUE MANORVILLE NY 11949 |
| CHAMPAGNE, JOHN D | 2295 SAXONY TRACE ALPHARETTA GA 30005 |
| CHAMPAGNE, RANDY | 3143 WEST  HAMPTON  DRIVE HOUSTON TX 77082 |
| CHAMPANERI, JAYESH | 16140 JASMINE WAY LOS GATOS CA 95032 |
| CHAMPANERI, JAYESH | 16140 JASMINE WAY LOS GATOS CA 950323631 |
| CHAMPATI, JAYA | 3630 ANDREWS DRIVE # 203 PLEASANTON CA 94588 |
| CHAMPEN, DARNELL | 2333 E.14TH ST, APT. 2F BROOKLYN NY 11229 |
| CHAMPIN, CARLOS | 5067 NW 115TH TERRACE CORAL SPRINGS FL 33076 |
| CHAMPIN, CARLOS A | 5067 NW 115TH TERRACE CORAL SPRINGS FL 33076 |
| CHAMPION BROADBAND LLC | 380 PERRY ST SUITE 230 CASTLE ROCK CO 80104-2485 |
| CHAMPION SERVICE CORP. | 19001 VILLAVIEW ROAD CLEVELAND OH 44119 |
| CHAMPION, CLIFTON A | 1525 MUNN RD CREEDMOOR NC 27522 |
| CHAMPION, PETER P | 399 BEACON AVE LINDENHURST NY 11757 |
| CHAMPION, WALTER D | 1135 WILL SUITT RD CREEDMOOR NC 27522 |
| CHAMPLAIN TELEPHONE COMPANY | 1118 MAIN ST CHAMPLAIN NY 12919-5412 |
| CHAMPLIN, RICHARD C | 102 WOODDUCK COURT HACKETTSTOWN NJ 07840 |
| CHAN PITTMAN | ADDRESS ON FILE |
| CHAN SIEW | 113 WILLIAM BOOTH AVE NEWMARKET ON L3X 3B2 CANADA |
| CHAN, AH-THAI | 6572 SPRINGPATH LANE SAN JOSE CA 95120 |
| CHAN, BRYCE | 3516 ENCLAVE TRL PLANO TX 75074 |
| CHAN, CAROLINE | 4651 CHEROKEE PATH CARROLLTON TX 75010 |
| CHAN, CONWAY | 462 W. HACIENDA  AVE. CAMPBELL CA 95008 |
| CHAN, DONALD | 2612 FOLKESTONE WAY WEST VANCOUVER BC V7S 3H8 CANADA |
| CHAN, DONALD | 2612 FOLKESTONE WAY WEST VANCOUVER V7S3H8 CANADA |
| CHAN, IVY M | 1043 WOODMINSTER DR SAN JOSE CA 95121 |
| CHAN, JONATHAN | 1258 MARGERY AVE SAN LEANDRO CA 94578 |
| CHAN, KA WAI | 311 SHADY VALLEY COURT SAN RAMON CA 94582 |
| CHAN, KONRAD | 309-218 VIEWMOUNT DR. NEPEAN ON K2E7X5 CANADA |
| CHAN, KWEI SAN | 1845 FEDERAL AVE., APT. 303 LOS ANGELES CA 90025 |
| CHAN, KWEI SAN | 1845 FEDERAL AVE APT 303 LOS ANGELES CA 90025-6089 |
| CHAN, LAURENCE C | 624 PATRIOT PL FREMONT CA 94539 |
| CHAN, MATTHEW | 59 WOODLAND ROAD MALDEN MA 02148 |
| CHAN, OLIVER | 2901-6838 STATION HILL DR BURNABY BC V3N 5A4 CANADA |
| CHAN, PETER | 12660 ENCINO CT RCH CUCAMONGA CA 917392630 |
| CHAN, RAYMOND | 109 WALTER HAYS DR PALO ALTO CA 94303-2924 |
| CHAN, RAYMOND | 3047 ALEXANDER AVE SANTA CLARA CA 95051 |
| CHAN, SAI-MING | 1513 SIMSBURY DR PLANO TX 75025 |
| CHAN, TING YIN | 7 POND RD STAMFORD CT 06902 |
| CHAN, WINNIE | 330 ELAN VILLAGE LN APT  115 SAN  JOSE CA 95134 |
| CHANAMOLU, SREEDHAR | 12073 GREYWIN SQUARE APT B1 RESTON VA 20191 |

| Claim Name | Address Information |
|------------|---------------------|
| CHANCE, NANCY M | 3728 SUMMER PLACE RALEIGH NC 27604 |
| CHANCE, VERDELL L | PO BOX 126 306 MENESHA STREET GILMORE AR 72339 |
| CHANDANA BADAMI | ADDRESS ON FILE |
| CHANDARANI MENDON | ADDRESS ON FILE |
| CHANDEL, SANDEEP | 6803 CAPITAL HILL DR ARLINGTON TX 76017 |
| CHANDHOK, VINAY | 14 ELLEN DRIVE PT. JEFFERSON NY 11777 |
| CHANDITA CHOUDHURY | ADDRESS ON FILE |
| CHANDLEE, EDMUND A | 6648 S 223RD EAST AVE BROKEN ARROW OK 740146635 |
| CHANDLER, DAVID | 2537 ROYAL BIRKDALE DRIVE PLANO TX 75025 |
| CHANDLER, DAWN | 989 W GREEN ST FRANKLINTON NC 27525 |
| CHANDLER, DAWN M. | 989 W. GREEN ST FRANKLINTON NC 27525 |
| CHANDLER, DOUGLAS | 8075 WINSTEAD MANOR LANE MASON NECK VA 22709 |
| CHANDLER, JAMES | 11006 MONTEREY RD EADS TN 38028 |
| CHANDLER, JOSEPH | 8706 NIGHTINGALE DR. LANHAM MD 20706 |
| CHANDLER, MARK D | 1324 CREEKSIDE DR WHEATON IL 60187 |
| CHANDLER, MELANIE | 801 HOLT GROVE CT NASHVILLE TN 37211 |
| CHANDLER, THOMAS E | 602 CAPLINGER HOLLOW RD. LIBERTY TN 37095 |
| CHANDLER, WILLIAM J | 519 N SHADY SHORES D LAKE DALLAS TX 75065 |
| CHANDRA GARREPALLY | ADDRESS ON FILE |
| CHANDRA MOHAN, SACHIN K | 3101 SAVOY CT. WYLIE TX 75098 |
| CHANDRA MOULI RAMANI | 6 LAKESIDE CIR ANDOVER MA 01810-4315 |
| CHANDRA WILDEE | ADDRESS ON FILE |
| CHANDRA, CHETAN | ADDRESS ON FILE |
| CHANDRA, RIKO | 4123 TRAVIS ST DALLAS TX 75204 |
| CHANDRAMOULI, DEVAKI | 3532 THORP SPRINGS DR PLANO TX 75025-6815 |
| CHANDRAMOULI, VENKATESH | 42301 MAGISTRATE CT SOUTH RIDING VA 20152-6063 |
| CHANDRAMOULI, VENKATESH | 2617 GULL LAKE DR PLANO TX 75025 |
| CHANDRAN, CLARENCE J | 5555 COLLINS AVENUE, APT 15E FL 33140 |
| CHANDRAN, CLARENCE J | 5555 COLLINS AVE. APT 5S MIAMI BEACH FL 33140 |
| CHANDRAN, GOKUL | 231 FRANCONIA WAY APEX NC 27502 |
| CHANDRASEKARAN, SUBBARAYAN | 3013 ISLE ROYALE DR PLANO TX 75025 |
| CHANDRASEKHAR VELVADAPU | 1035 ASTER AVE APT 2188 SUNNYVALE CA 94086-2223 |
| CHANDRIKA VENKATRAMAN | ADDRESS ON FILE |
| CHANDY, PHILIP | 706 DERRY CT SAN RAMON CA 945823095 |
| CHANEY, ED | 1200 CROWN COLONY DR QUINCY MA 02169 |
| CHANEY, LONNIE DAN | 2116 COLUMBIA RICHARDSON TX 75081 |
| CHANG YI HO | 6427 BERWICKSHIRE WY SAN JOSE CA 95120 |
| CHANG ZHANG | 151 MYSTIC STREET APT. 35 ARLINGTON MA 01890 |
| CHANG, CHU-RUI | 3860 KIMBROUGH LANE PLANO TX 75025 |
| CHANG, CHWANRON | 4705 AGATE DR ALPHARETTA GA 30202 |
| CHANG, CLIFFORD D | 1533 LINNBAKER LANE UNIT 90, APT 103 NV 89110 |
| CHANG, DAI PENG | 660 OAKDALE DR. PLANO TX 75025 |
| CHANG, DENNIS | 4259 WARBLER LOOP FREMONT CA 94555 |
| CHANG, HAI | 5774 MARTECH CT NORCROSS GA 30092 |
| CHANG, HAO | 1013 HORSEBACK HOLW AUSTIN TX 78732-2153 |
| CHANG, HOWARD | 1308 BENITO AVE BURLINGAME CA 94010 |
| CHANG, JANE HUI-CHEN | 3560 MADRID DR SAN JOSE CA 95132 |
| CHANG, JOHN | 9999 WALNUT ST # 2052 DALLAS TX 75243 |
| CHANG, KUO-LI | 41049 PAJARO DRIVE FREMONT CA 94539 |

| Claim Name | Address Information |
| --- | --- |
| CHANG, LIN HUEY | 8870 PIPESTONE WAY SAN DIEGO CA 92129 |
| CHANG, MING-CHANG | 104 POCONO LANE CARY NC 27513 |
| CHANG, PATRICIA A | 710 JADE CREST CT SAN RAMON CA 94582-5022 |
| CHANG, RAYMOND | 2201 BLACKBERRY DRIVE RICHARDSON TX 75082 |
| CHANG, RICHARD | FKA ZHANG, ZHIQIANG 3332 LANGSTON DR. PLANO TX 75025 |
| CHANG, SHANG | 213 RIVERSIDE AV MEDFORD MA 02155 |
| CHANG, TONY | 621 WATER OAK PLANO TX 75025 |
| CHANG, TRACY C | 19707 GLEN BRAE DR SARATOGA CA 95070 |
| CHANG, WEN-JEN | 2813 VALLEY SPRING DRIVE PLANO TX 75025 |
| CHANG, YUAN-SHEN | 4340 PHYLLIS LN PLANO TX 75074 |
| CHANG, YUCHEN | 4464 WORDSWORTH DR PLANO TX 75093 |
| CHANGTU GU | ADDRESS ON FILE |
| CHANNARONG TONTIRUTTANANON | ADDRESS ON FILE |
| CHANNEL INTEL | CHANNEL INTELLIGENCE INC 1600 AMPHITHEATRE PKWY MOUNTAIN VIEW CA 94043-1351 |
| CHANNEL INTELLIGENCE INC | PO BOX 534351 ATLANTA GA 30353-4351 |
| CHANNEL INTELLIGENCE INC | 1600 AMPHITHEATRE PKWY MOUNTAIN VIEW CA 94043-1351 |
| CHANPONG, JOSEPH R | 8509 WILDCREEK DR PLANO TX 75025 |
| CHANSARD, JOHN | 1412 PARK HOLLOW LANE LAWRENCEVILLE GA 30043 |
| CHANTAL TREMBLAY | ADDRESS ON FILE |
| CHANTLER TRANSPORT | 15 ELLIOTT DRIVE BARRIE ON L4N 4V6 CANADA |
| CHANTLER TRANSPORT | 15 ELLIOTT AVE BARRIE ON L4N4V6 CANADA |
| CHANTLER, LYNNE | 289 A FORGE VILLAGE RD GROTON MA 01450 |
| CHAO CHUN LIN | ADDRESS ON FILE |
| CHAO TSE | 3301 DREXEL HILL COURT APEX NC 27539 |
| CHAO, EMORY | 118 BANYON TREE LANE CARY NC 27513 |
| CHAO, ENOCH | 43809 RIVERPOINT DR LEESBURG VA 20176 |
| CHAO, JOHN | 147 WATSON RD BELMONT MA 02478 |
| CHAO, LIN | G27, LI JING ROAD, DYNASTY GARDEN TIANZHU, SHUNYI BEIJING 101312 CANADA |
| CHAPARRO, GERARDO | 764 MONTICELLO CIR ALLEN TX 75002 |
| CHAPAS JR, JAMES | 2092 MIDDLETON RD HUDSON OH 44236-1433 |
| CHAPIN JR, JOHN H | 944 BRANDY GAP BAKERSVILLE NC 28705-0077 |
| CHAPIN, D J | 103 PERRY DRIVE GOLDSBORO NC 27530 |
| CHAPLEAU GENERAL HOSPITAL | PO BOX 757 CHAPLEAU ON P0M 1K0 CANADA |
| CHAPLEAU HEALTH SERVICES | PO BOX 757 CHAPLEAU ON P0M 1K0 CANADA |
| CHAPLIN, JEAN | 2717 GHOLSON DRIVE CEDAR PARK TX 78613 |
| CHAPLIN, LINDA M | 6804 GLENDOWER ROAD RALEIGH NC 27613 |
| CHAPMAN, ALICIA | 100 SHORT ST LOUISA KY 41230 |
| CHAPMAN, CHRISTOPHER | 44 BEACON AVE NEWBURYPORT MA 01950 |
| CHAPMAN, JAMES L | PO BOX 1111 CREEDMOOR NC 27522 |
| CHAPMAN, JEFFREY W | 49 GOLD RD WAPPINGERS FALLS NY 12590 |
| CHAPMAN, JOHN | 14938 ALSTONE DRIVE FRISCO TX 75035-7256 |
| CHAPMAN, JULIA D | 7900 CHURCHILL WAY APT 6401 DALLAS TX 75251 |
| CHAPMAN, LYNN | 10709 MURRAY S. JOHNSON DENTON TX 76207 |
| CHAPMAN, MOLLY A | 508 COURTFIELD AVE WINCHESTER VA 22601 |
| CHAPMOND, RONALD D | 444 TIMBERBEND TRAIL ALLEN TX 75002 |
| CHAPPELL, CHARLES | 5064 NASH DRIVE THE COLONY TX 75056 |
| CHAPPELL, EARL H | 211 GLAIVE DRIVE DURHAM NC 27703 |
| CHAPPELL, GARY | PO BOX 206 LAVON TX 75166-0206 |
| CHAPPELL, GARY | 1092 SAVANNAH DRIVE NEVADA TX 75173 |

| Claim Name | Address Information |
| --- | --- |
| CHAPPELL, LILLIE M | 3318 PENNY TEW MILL RD ROSEBORO NC 28382 |
| CHAPPELL, LUCILLE M | 6409 PARKHAVEN PL DURHAM NC 27712 |
| CHAPPELL, TOMMA | 3809 VALLEYBROOK WAY THE VILLAGES FL 32163 |
| CHAPPELL, TOMMA C. | 3809 VALLEYBROOK WAY THE VILLAGES FL 32163 |
| CHAPPELLE CUMMINGS | ADDRESS ON FILE |
| CHAPPELLE, CARRIE B | 1641 AVE H WEST RIVIERA BCH FL 33404 |
| CHAPPELLE, CARRIE B. | 1641 AVENUE H. WEST RIVIERA BEACH FL 33404 |
| CHAPPELLE, LILLIAN J | 1320 12TH ST W PALM BEACH FL 33401 |
| CHAPPUIS, CLYDE L | 2324 GRACE ST. RIVERSIDE CA 92504 |
| CHARBONNET, BRENT | 38705 ALDERLY LANE DENHAM SPRINGS LA 70706 |
| CHARFAUROS, GARY A | 1584 OLD HINTON RD. PRINCETON NC 27569 |
| CHARISSA MCFARLAND | ADDRESS ON FILE |
| CHARITHA KATAM | ADDRESS ON FILE |
| CHARITON, PETER | 14443 BROOKRIDGE BLVD BROOKSVILLE FL 34613-5732 |
| CHARITY, MICHAEL | 7835 RIVERDALE RD #302 NEW CARROLLTON MD 20784 |
| CHARLEMAGNE COMENDADOR | ADDRESS ON FILE |
| CHARLENE CONLIN | ADDRESS ON FILE |
| CHARLENE HAMM | ADDRESS ON FILE |
| CHARLENE HINTON-GORMAN | ADDRESS ON FILE |
| CHARLENE THOMAS | ADDRESS ON FILE |
| CHARLES A COOPER | 5314 NE HICKORY GROVE RD PINETTA FL 32350-3121 |
| CHARLES ADCOCK | ADDRESS ON FILE |
| CHARLES ADCOCK | ADDRESS ON FILE |
| CHARLES ALLEN | ADDRESS ON FILE |
| CHARLES AMY | ADDRESS ON FILE |
| CHARLES ASEMOTA | ADDRESS ON FILE |
| CHARLES ASSENZA | ADDRESS ON FILE |
| CHARLES BARCLAY | 40 WOODVIEW COURT SW CALGARY AB T2W 4X4 CANADA |
| CHARLES BARRY | ADDRESS ON FILE |
| CHARLES BASILE | ADDRESS ON FILE |
| CHARLES BECKMAN | ADDRESS ON FILE |
| CHARLES BECKMAN | 2316 COTTONTAIL DR LEANDER TX 78641-7859 |
| CHARLES BOLTON JR | ADDRESS ON FILE |
| CHARLES BRADSHAW JR | ADDRESS ON FILE |
| CHARLES BRETT JOHNSON | ADDRESS ON FILE |
| CHARLES BROUGH | ADDRESS ON FILE |
| CHARLES BUNNER | ADDRESS ON FILE |
| CHARLES BUNTON II | ADDRESS ON FILE |
| CHARLES CASEY | 20 SARA DRIVE TEMPLE NH 03084 |
| CHARLES CHIZMAR | ADDRESS ON FILE |
| CHARLES CHRISTNER | ADDRESS ON FILE |
| CHARLES COLEMAN | 1812 BLUE STONE DR. SPRINGFIELD IL 62704 |
| CHARLES COOPER | 5314 NE HICKORY GROVE RD PINETTA FL 32350-3121 |
| CHARLES DUNHAM JR | ADDRESS ON FILE |
| CHARLES DUYMICH | ADDRESS ON FILE |
| CHARLES E KULINS | ADDRESS ON FILE |
| CHARLES EVANS | ADDRESS ON FILE |
| CHARLES EVANS JR | ADDRESS ON FILE |
| CHARLES FIESELMAN | 670 WILLIAMSBURG DR NE CONCORD NC 28025-2542 |

| Claim Name | Address Information |
|---|---|
| CHARLES FODELL | ADDRESS ON FILE |
| CHARLES FRANK | 285 BEREA RD WALDEN NY 12586 |
| CHARLES GABBARD | ADDRESS ON FILE |
| CHARLES GALLES | ADDRESS ON FILE |
| CHARLES GEISLER | ADDRESS ON FILE |
| CHARLES GLASS | ADDRESS ON FILE |
| CHARLES GRAYSON | ADDRESS ON FILE |
| CHARLES GREENE JR | ADDRESS ON FILE |
| CHARLES GRIESSER | 14831 SAPLING WAY GLENELG MD 21737 |
| CHARLES GROSVENOR | ADDRESS ON FILE |
| CHARLES GROTE | ADDRESS ON FILE |
| CHARLES HAMILTON | ADDRESS ON FILE |
| CHARLES HASTY JR | ADDRESS ON FILE |
| CHARLES HAWTHORNE | ADDRESS ON FILE |
| CHARLES HEADLEY | 312 DUNCAN ROAD GANSEVOORT NY 12831 |
| CHARLES HEDRICK | ADDRESS ON FILE |
| CHARLES HEIFET | 3340 MOUNTAIN ASH DR SOUTHAVEN MS 38672 |
| CHARLES HELGELAND | ADDRESS ON FILE |
| CHARLES HENRY | ADDRESS ON FILE |
| CHARLES HOLLIS | 4808 BASIL DR MCKINNEY TX 75070 |
| CHARLES HUBBARD II | ADDRESS ON FILE |
| CHARLES J SKENDER | 8312 OLD DEER TRAIL RALEIGH NC 27615 |
| CHARLES JENKINS | ADDRESS ON FILE |
| CHARLES JENSON | ADDRESS ON FILE |
| CHARLES JUSTICE | 4213 ENFIELD RIDGE DR CARY NC 27519-2544 |
| CHARLES K ROBERTS | ADDRESS ON FILE |
| CHARLES KELLEY JR | ADDRESS ON FILE |
| CHARLES KULINS | 1179 JULIA LANE NORTH BELLMORE NY 11710-1922 |
| CHARLES LAMBERT JR | ADDRESS ON FILE |
| CHARLES LANGE | ADDRESS ON FILE |
| CHARLES LONG | ADDRESS ON FILE |
| CHARLES M ROWLAND | 802 HARTINGTON CT. FRANKLIN TN 37064 |
| CHARLES M. DOSS, DBA DOSS COMPUTER HOUSE | 5102 MAPLE STREET DEARBORN MI 48126 |
| CHARLES MCKENNA | ADDRESS ON FILE |
| CHARLES MEACHUM | ADDRESS ON FILE |
| CHARLES MELTON | ADDRESS ON FILE |
| CHARLES MILLARD | ADDRESS ON FILE |
| CHARLES MILLER | ADDRESS ON FILE |
| CHARLES MINOR HELM | ADDRESS ON FILE |
| CHARLES MITCHELL | ADDRESS ON FILE |
| CHARLES MOSS | ADDRESS ON FILE |
| CHARLES NALL | ADDRESS ON FILE |
| CHARLES PAIGE | ADDRESS ON FILE |
| CHARLES POWELL | ADDRESS ON FILE |
| CHARLES R BRIDGES | 5408 HUNTER HOLLOW RALEIGH NC 27606 |
| CHARLES R MANN | 329 KYFIELDS WEAVERVILLE NC 28787 |
| CHARLES RAPHUN | ADDRESS ON FILE |
| CHARLES REESE | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| CHARLES RITZ | 9501 HANGING ROCK ROAD RALEIGH NC 27613 |
| CHARLES ROBERTS | ADDRESS ON FILE |
| CHARLES ROBERTS | ADDRESS ON FILE |
| CHARLES ROSS | ADDRESS ON FILE |
| CHARLES S SCHWARZ | 3 SYCAMORE TER CEDAR KNOLLS NJ 07927 |
| CHARLES SANDNER | ADDRESS ON FILE |
| CHARLES SCHWAB & CO. INC. | 101 MONTGOMERY STREET SAN FRANCISCO CA 94104 |
| CHARLES SCHWAB & CO., INC. | RONNIE FUIAVA ATTN: PROXY DEPARTMENT 211 MAIN STREET SAN FRANCISCO CA 94105 |
| CHARLES SHAPIRO | ADDRESS ON FILE |
| CHARLES SHERIDAN | ADDRESS ON FILE |
| CHARLES SIMMONS III | ADDRESS ON FILE |
| CHARLES SIMRELL | ADDRESS ON FILE |
| CHARLES SLATE | ADDRESS ON FILE |
| CHARLES SOLOMON | ADDRESS ON FILE |
| CHARLES STEPHENSON | ADDRESS ON FILE |
| CHARLES SUDDARTH | ADDRESS ON FILE |
| CHARLES TILL | ADDRESS ON FILE |
| CHARLES TSIK | ADDRESS ON FILE |
| CHARLES WALL | ADDRESS ON FILE |
| CHARLES WALTER | ADDRESS ON FILE |
| CHARLES WARD | ADDRESS ON FILE |
| CHARLES WASHINGTON | ADDRESS ON FILE |
| CHARLES WHITE | 52681 CREEKSIDE DR CHESTERFIELD MI 48047-5937 |
| CHARLES WONG | ADDRESS ON FILE |
| CHARLES ZEISLER | ADDRESS ON FILE |
| CHARLESTON COUNTY OF | 4045 BRIDGE VIEW DR CHARLESTON SC 29405-7464 |
| CHARLET, RICHARD | 743 BALSA COURT UNION CITY CA 94587 |
| CHARLEY, BARBARA J | 117 SUNSET RIDGE DR. EAST HARTFORD CT 06118 |
| CHARLIE BROUGH | 1220 N WEST ST NAPERVILLE IL 60563 |
| CHARLIE DEEB | ADDRESS ON FILE |
| CHARLIE FLOYD | ADDRESS ON FILE |
| CHARLIE HSU | ADDRESS ON FILE |
| CHARLINO, TIMOTHY | 105 DRAKEWOOD PL CARY NC 27518 |
| CHARLINO, TIMOTHY F | 105 DRAKEWOOD PL CARY NC 27518 |
| CHARLOTTE GOLDBERG | ADDRESS ON FILE |
| CHARLOTTE LOGSDON | ADDRESS ON FILE |
| CHARLOTTE MECKLENBURG COUNTY NC TAX | COLLECTOR MECKLENBURG COUNTY GOVERNMENT 700 EAST STONEWALL ST. PO BOX 31457 CHARLOTTE NC 28231 |
| CHARLOTTE ROBSON | ADDRESS ON FILE |
| CHARLOTTE- MECKLENBURG SCHOOLS | 701 E MARTIN LUTHER KING JR BLVD CHARLOTTE NC 28202-2825 |
| CHARLOTTE- MECKLENBURG SCHOOLS | 1100 BOND ST CHARLOTTE NC 28208-1212 |
| CHARLOTTE-MECKLENBURG COUNTY | OFFICE OF THE TAX COLLECTOR 700 NORTH TRYON STREET P.O. BOX 31577 CHARLOTTE NC 28231 |
| CHARLOTTESVILLE CITY OF | 7TH ST & MAIN, PO BOX 911 CHARLOTTESVILLE VA 22902-0911 |
| CHARLTON & COMPANY DESIGN | 392 KENT STREET OTTAWA ON K2P 2A9 CANADA |
| CHARLTON, HENRY | 1301 CONSTELLATION DR ALLEN TX 75013 |
| CHARMAIN WOODY | ADDRESS ON FILE |
| CHARMAINE BOYD | ADDRESS ON FILE |
| CHARMER INDUSTRIES | 19-50 48TH STREET ASTORIA NY 11105 |

| Claim Name | Address Information |
|---|---|
| CHARRIA CAMACHO Y LOPEZ | ABOGADOS ASOCIADOS LIMITADA TORRE COLPATRIA CARRERA 7A BOGOTA COLOMBIA |
| CHARRON, MYRIAM | 111 ONSLOW CRES OTTAWA ON K1S1G2 CANADA |
| CHARTER BUSINESS NETWORKS | 440 SCIENCE DR SUITE 100 MADISON WI 53711-1064 |
| CHARTER COMMUNICATIONS | 11 COMMERCE ROAD NEWTOWN CT 06470 |
| CHARTER COMMUNICATIONS HOLDING | GINNY WALTER DONNA COLON 12405 POWERSCOURT DR SAINT LOUIS MO 63131-3674 |
| CHARTER COMMUNICATIONS HOLDING | 12405 POWERSCOURT DR SAINT LOUIS MO 63131-3674 |
| CHARTER COMMUNICATIONS HOLDING COMPANY | LLC 12405 POWERSCOURT DR SAINT LOUIS MO 63131-3674 |
| CHARTER COMMUNICATIONS INC | 12405 POWERSCOURT DR SAINT LOUIS MO 63131-3673 |
| CHARTER SYSTEMS LIMITED | 8719 JANWAY ROAD, SUITE 100 RICHMOND VA 23228 |
| CHARTER TELECOM INC | 1979 IMPALA ROAD VICTORIA BC V9C 4C1 CANADA |
| CHARTER, SCOTT | 6308 CANDLETREE LN MCKINNEY TX 75070 |
| CHARTRAND, RICHARD | 3974 BURNING TREE LANE WINSTON-SALEM NC 27106 |
| CHASE HOLLAND | 301 BRAMBLE DRIVE CEDAR PARK TX 78613 |
| CHASE, MICHAEL J | 15 WALDEN CREEK DR BATAVIA NY 14020 |
| CHASE, SHIRLEY G | 22 PRIMROSE LN CONCORD NH 033032023 |
| CHASE, TERESA S | PO BOX 272 PORT ORFORD OR 97465 |
| CHASSE, J RICHARD | 220 LAMENTATION DR BERLIN CT 06037 |
| CHASSE, JANICE W | 220 LAMENTATION DR BERLIN CT 06037 |
| CHATEAUGUAY MACHINE PARTS LIMITED | 1241 CASCADES CHATEAUGUAY QC J6J 4Z2 CANADA |
| CHATFIELD, CYNTHIA M | 85 W CORNWALLIS ST PITTSBORO NC 27312 |
| CHATFIELD, DAVID A | 473 B RIVERDALE DR GLENDALE CA 91204 |
| CHATFIELD, MARIE C | 44038 CHELTENHAM CIR. ASHBURN VA 20147 |
| CHATHAM SECURITY INC. DBA CHATHAM | PO BOX 1079 CHATHAM VA 24531-1079 |
| CHATHAM, MARIE G | PMB 2659 126 RAINBOW DR LIVINGSTON TX 77399-1026 |
| CHATLEY, ELIDE | 187 MAIN ST HAMBURG NY 14075-4928 |
| CHATMAN, JEANNE A | 604 PARKER ST OLNEY IL 62450-1066 |
| CHATTANOOGA ELECTRIC POWER BOARD | 536 MARKET ST CHATTANOOGA TN 37402-1205 |
| CHATTANOOGA ELECTRIC POWER BOARD | GINNY WALTER LINWOOD FOSTER 536 MARKET ST CHATTANOOGA TN 37402-1205 |
| CHATTANOOGA-HAMILTON COUNTY HOSPITA | 975 E 3RD ST CHATTANOOGA TN 37403-2103 |
| CHATTANOOGA-HAMILTON COUNTY HOSPITAL | AUTHORITY 975 E 3RD ST CHATTANOOGA TN 37403-2103 |
| CHATTERJEE, BIJOYA | 1527 POPPY WAY CUPERTINO CA 95014 |
| CHATTOS, DANIEL | 1309 FOX LAKE LN EDMOND OK 73034-7314 |
| CHATTOS, DANIEL J | 1920 E 2ND ST APT 2302 EDMOND OK 73034-6377 |
| CHATTOS, JANA | 1309 FOX LAKE LN EDMOND OK 730347314 |
| CHAU PHAM | ADDRESS ON FILE |
| CHAU, DAVID | 4116 SAGINAW LANE CARROLLTON TX 75010 |
| CHAU, GILBERT | 310 OAK ARBOR CRT ALPHARETTA GA 30005 |
| CHAU, JONATHAN | 4910 BIRMINGHAM DR SAN JOSE CA 95136 |
| CHAU, JOSEPH | 4 CAMELOT RD WINDHAM NH 03087 |
| CHAU, JOSEPH W | 4 CAMELOT RD WINDHAM NH 03087 |
| CHAU, LOI | 2901 MONROE ST SANTA CLARA CA 95051 |
| CHAUDHARI, HARSHAD | 2911 KUDROW LN MORRISVILLE NC 27560 |
| CHAUDHARY, JAYANT | 139 WENTWOOD DRIVE MURPHY TX 75094 |
| CHAUHAN, PINDER | 3800 PEBBLE CREEK CT APT 923 PLANO TX 750235953 |
| CHAUHAN, PINDER | 3800 PEBBLE CREEK COURT APT 923 PLANO TX 75074 |
| CHAUMP, STEPHEN J | 410 ALENA WAY EL DORADO HLS CA 95762-3502 |
| CHAUNTELE HOLLEY | ADDRESS ON FILE |
| CHAURETTE, STEVEN C | 17BARTLET ST NORTHBORO MA 01532 |
| CHAUTAUQUA & ERIE TEL CORP | 30 E MAIN ST PO BOX B WESTFIELD NY 14787-0541 |

| Claim Name | Address Information |
|---|---|
| CHAVEZ, AURELIA | 4204 LAVACA DRIVE PLANO TX 75074 |
| CHAVEZ, AURELIA A | 4204 LAVACA DR PLANO TX 75074 |
| CHAVEZ, CLAUDIA | 1000 HOT SPRINGS ALLEN TX 75013 |
| CHAVEZ, EDWARD R | 95-797 WIKAO STREET UNIT B-206 MILILANI HI 96789 |
| CHAVEZ, JANICE M | 18181 BERTA CANYON PRUNEDALE CA 93907 |
| CHAVEZ, JOAN L | 31256 EONA CIRCLE CA 92592 |
| CHAVEZ, NORBERTO | 4410 MAGNOLIA RIDGE DR WESTON FL 33331 |
| CHAVEZ, PEDRO | 4410 MAGNOLIA RIDGE DR WESTON FL 33331 |
| CHAVEZ, PEDRO H | 3530 MYSTIC POINT DR APT 1410 AVENTURA FL 33180 |
| CHAVEZ, REY | 3600 ALMA RD APT 3413 RICHARDSON TX 75080-1120 |
| CHAVEZ, RICHARD J | 2622 SECOND ST LAVERNE CA 91750 |
| CHAVEZ, TOM | 6408 CALLE LOMAS EL PASO TX 79912 |
| CHAVEZ-DIAZ, GILDA | 8561 NW 52ND CT LAUDERHILL FL 33351 |
| CHAVIS, NOLA M | 1610 1/2 LATHROP DURHAM NC 27703 |
| CHAWLA, AMIT | 116 BARBERRY LANE SAN RAMON CA 94583 |
| CHAWLA, TEJMOHAN | 405 JASLIE DR CARY NC 27511 |
| CHAWLA, TEJMOHAN | 405 JASLIE DR CARY NC 27518 |
| CHAYANGKURA, TEMLUX N | PO BOX 977 GOLDENROD FL 32733 |
| CHAZY & WESTPORT TELEPHONE CORP | GINNY WALTER BECKY MACHALICEK 2 CHAMPAGNE AVE WESTPORT NY 12993 |
| CHAZY AND WESTPORT TELEPHONE CORPORATION | 2 CHAMPAGNE AVE WESTPORT NY 12993 |
| CHBSL | 605 PA AVE SE WASHINGTON DC 20003 |
| CHE HIRACHETA | ADDRESS ON FILE |
| CHEA JR, RAMON C | 6484 DEER HOLLOW DR SAN JOSE CA 95120 |
| CHEAL, WILLIAM E | 745 HIBERNIA WAY SUNNYVALE CA 94087 |
| CHEAP TICKETS, INC. | 1440 KAPIOLANI BOULEVARD HONOLULU HI 96814 |
| CHEARS, BETTY | 949 GRAYBAR LN NASHVILLE TN 37204-3803 |
| CHEARS, BETTY A | 949 GRAYBAR LN NASHVILLE TN 37204-3803 |
| CHEATHAM, BARRY | 350 SUMMERLIN DR ALPHARETTA GA 30005 |
| CHEATHAM, CONSTANCE A | 4101 CASA ST. DURHAM NC 27704 |
| CHEATHAM, LEONA S | 3809 SUMMER PL RALEIGH NC 27604-4253 |
| CHECINSKI, JERZY | 11809 RADNER WAY RALEIGH NC 27613 |
| CHECK POINT SOFTWARE | TECHNOLOGIES INC 800 BRIDGE PARKWAY REDWOOD CITY CA 94065 |
| CHECK POINT SOFTWARE TECHNOLOGIES | 5 HA'SOLELIM ST TEL AVIV 67897 ISRAEL |
| CHECK POINT SOFTWARE TECHNOLOGIES | 800 BRIDGE PARKWAY REDWOOD CITY CA 94065-1156 |
| CHECK POINT SOFTWARE TECHNOLOGIES INC. | 800 BRIDGE PARKWAY REDWOOD CITY CA 94065-1156 |
| CHECK POINT SOFTWARE TECHNOLOGY | 800 BRIDGE PARKWAY REDWOOD CITY CA 94065-1156 |
| CHECKPOINT SOFTWARE TECHNOLOGIES, LTD. | 3 JABOTINSKY STREET, 24TH FLOOR RAMAT-GAN 52520 ISRAEL |
| CHEE, ALBERT | 5 CHESTNUT CT BASKING RIDGE NJ 07920 |
| CHEE, ALBERT K | 5 CHESTNUT CT BASKING RIDGE NJ 07920 |
| CHEEK ENGINEERING & STAMPING | 14341 FRANKLIN AVE TUSTIN CA 92780-7010 |
| CHEEK, ANNETTE H | 985 WOODHAVEN FOREST DR WINSTON SALEM NC 271059659 |
| CHEEK, CHARLES | 903 ANGIER AVE DURHAM NC 27701 |
| CHEEK, DAVID H | 1510 TRAVIS ST GARLAND TX 75042 |
| CHEEK, JUDITH A | 2593 COUNTY ROAD 901 PRINCETON TX 75407 |
| CHEEKATI KRISHNA | 21104 HAZELBROOK DRIVE CUPERTINO CA 95014 |
| CHEEKS, ROBERT B | 7259 S FRANCISCO AVE BSMT CHICAGO IL 606293008 |
| CHEETAH EXAM PREP LLC | 502 NORTH DIVISION ST, ACCT REC MS101 CARSON CITY NV 89703 |
| CHEHANG CHANG | 3605 DRIPPING SPRING PLANO TX 75025 |

| Claim Name | Address Information |
| --- | --- |
| CHEKIB ZAHOU | ADDRESS ON FILE |
| CHELLIAH, SIVANANTHAN | 2205 ALL SAINTS LN PLANO TX 75025-5535 |
| CHELLIAH, VASUDEVAN | 1515 RIO GRANDE DR APT 1810 PLANO TX 75075 |
| CHEMTURA CORPORATION | KRISTEN SCHWERTNER JAMIE GARNER 199 BENSON RD MIDDLEBURY CT 06762-3218 |
| CHEN, ALICIA | 1574 COUNTRY SQUIRE COURT DECATUR GA 30033 |
| CHEN, ALICIA | PO BOX 307 BREMEN GA 30110 |
| CHEN, ALICIA | 5638 RAPALLO TER SUGAR HILL GA 30518-6158 |
| CHEN, AMY | 2240 WALNUT GROVE AVE CA 95128 |
| CHEN, ANDREW T | DEPT MK10/SHANGHAI CHINA PO BOX 13955 RES. TRI. PRK. NC 27709 |
| CHEN, BEN | 29 WINTERMUTE BLVD. SCARBOROUGH ON M1W3M5 CANADA |
| CHEN, CHI-CHENG | 7220 BRENTFIELD DR DALLAS TX 75248-2302 |
| CHEN, CHI-CHENG | 2032 EL SERENO AVE LOS ALTOS CA 94024 |
| CHEN, CHUN-YANG | 15 BANK ST APT 103H WHITE PLAINS NY 10606-1981 |
| CHEN, CHUN-YANG | 256 VANDERBILT BLVD OAKDALE NY 11769 |
| CHEN, CHUNG-SONG | 11566 UPLAND COURT CUPERTINO CA 95014 |
| CHEN, CLEMENT Y | 3968 DALSTON LANE PLANO TX 75023 |
| CHEN, DIANA C | 214 LONG CANYON CT RICHARDSON TX 75080 |
| CHEN, ERIC | 8204 MURA DR PLANO TX 75025 |
| CHEN, GUOLIANG | 2334 80TH STREET BROOKLYN NY 11214 |
| CHEN, JEANNIE | 101 KELLY SPRINGS CT CARY NC 27519 |
| CHEN, JIANBO | 8905 SOMERVILLE WAY PLANO TX 75025 |
| CHEN, JIANYONG | 3515 MCFARLIN BLVD DALLAS TX 75205-1829 |
| CHEN, JIAYIN | 84 ANN LEE RD. HARVARD MA 01451 |
| CHEN, JING | 3804 BROOKFIELD DR PLANO TX 75025 |
| CHEN, JING YANG | 519 SAGINAW CT ALLEN TX 75013-8522 |
| CHEN, JINGYANG | 4617 SOUTHPOINTE DR RICHARDSON TX 75082 |
| CHEN, JOSEPH W | 1382 YAMADA DR SAN JOSE CA 95131 |
| CHEN, JUNHUA | 1620 CLARKE SPRINGS DR ALLEN TX 75002 |
| CHEN, KATY | 8268 STAGE COACH PLACE SAN DIEGO CA 92129 |
| CHEN, MAXIMILIAN | 3524 VIRGO DR. PLANO TX 75074 |
| CHEN, MINGYU | 303 MORAVIA LANE CARY NC 27513 |
| CHEN, NING | 502 BROOKSIDE DR #502 ANDOVER MA 018101226 |
| CHEN, PATRICK | 4628 FAULKER DR. PLANO TX 75024 |
| CHEN, PAUL Y | 36 DRAKES BAY DR CORONA DEL MAR CA 92625 |
| CHEN, RENE | 21 ESSEX ST., APT 1R CAMBRIDGE MA 02139 |
| CHEN, SHEAU-LI | 2407 SPRINGPARK WAY RICHARDSON TX 75082 |
| CHEN, SHEAU-LI J | 2407 SPRINGPARK WAY RICHARDSON TX 75082 |
| CHEN, SOLOMON H | 111 TEA LIGHT LN. CARY NC 27513 |
| CHEN, STEVE | 1904 SHUMARD OAK LN IRVING TX 75063 |
| CHEN, STEVEN | 14 GLENN WAY HOLMDEL NJ 07733 |
| CHEN, TINA WEI-CHOU | 4319 RENAISSANCE DR APT 118 SAN JOSE CA 95134 |
| CHEN, WAN | WAN CHEN 4124 SILVERTHORNE ST RICHARDSON TX 75082 |
| CHEN, WAN | 341 SHADY OAKS DR. PLANO TX 75094 |
| CHEN, WAN | 34 SHADY OAKS DR. PLANO TX 75094 |
| CHEN, WAYNE G | 1704 CRESTED BUTTE DRIVE AUSTIN TX 78746 |
| CHEN, WENZHEN | 2250 MONROE STREET APT 363 SANTA CLARA CA 95050 |
| CHEN, WILLIAM C | 3305 GRAND MESA DR PLANO TX 750253688 |
| CHEN, XIAOPING | 3312 GRAND MESA DRIVE PLANO TX 75025 |
| CHEN, XING | 8129 HANING DRIVE PLANO TX 75025 |

| Claim Name | Address Information |
|---|---|
| CHEN, YEA CHUNG | 717 BUTTONWOOD CIRCL NAPERVILLE IL 60540 |
| CHEN, YILONG | 1620 FALMOUTH DR PLANO TX 75025 |
| CHEN, YUN | 8400 GRAND CANYON DRIVE PLANO TX 75025 |
| CHEN, YUN | 8400 GRAND CANYON DR PLANO TX 75025-4239 |
| CHEN, YUN J | 8400 GRAND CANYON DR PLANO TX 75025-4239 |
| CHEN-CHEN MA | ADDRESS ON FILE |
| CHENAULT, ROBERT E | 7918 EAST CHOLLA STREET SCOTTSDALE AZ 85260 |
| CHENEY JR, FRANKLIN | 3716 KOOMEN LANE RALEIGH NC 27606 |
| CHENEY, FRANKLIN K., JR. | 3716 KOOMEN LN RALEIGH NC 27606 |
| CHENEY, LORI M | P.O. BOX 1333 APEX NC 27502 |
| CHENG, CHARLES C | 14239 229 AVE WOODINVILLE WA 98072 |
| CHENG, JUNXIANG | 4424 LANEY COURT RICHARDSON TX 75082 |
| CHENG, KAREN | 1481 LIVORNA RD ALAMO CA 94507-1103 |
| CHENG, RAYMOND HONFAI | 122 WESTDALE AVE DALY CITY CA 94015 |
| CHENG, SHU-ERDIANA | 2313 PRIMROSE DR. RICHARDSON TX 75082 |
| CHENG, STEPHEN | 3203 SPRING LAKE RICHARDSON TX 75082 |
| CHENG, TERESA | 10968 SYCAMORE DR CUPERTINO CA 95014 |
| CHENG, THOMAS | 44241 TOPAZ WAY FREMONT CA 94539 |
| CHENG, XIANG | 1216  BRIDGEWAY  LANE ALLEN TX 75013 |
| CHENG, ZYE K | 2672 POINSETTIA DR RICHARDSON TX 75082 |
| CHENGXIAN ZHANG | ADDRESS ON FILE |
| CHENMING | CHENMING USA INC 30631 SAN ANTONIO STREET HAYWARD CA 94544-7103 |
| CHENMING USA INC | 30631 SAN ANTONIO STREET HAYWARD CA 94544-7103 |
| CHENMING USA INC. | 30631 SAN ANTONIO ST. HAYWARD CA 94544 |
| CHENOWETH, JOHN R | 1095 NORTH A1A #706 INDIALANTIC FL 32903 |
| CHEPREGI, TERRI | 1906 TIMBERCREEK DR GARLAND TX 75042 |
| CHEQUAMEGON COMMUNICATIONS COOP | 43570 KAVANAUGH RD PO BOX 67 CABLE WI 54821-0067 |
| CHEQUAMEGON COMMUNICATIONS COOPERATIVE | INC 43570 KAVANAUGH RD, PO BOX 67 CABLE WI 54821-0067 |
| CHERESE BLANCHARD | 300 BLVD CONCORD EAST LAVAL QC H7G 2E6 CANADA |
| CHERI PHILLIPS | ADDRESS ON FILE |
| CHERICIA CURTIS | ADDRESS ON FILE |
| CHERKARY, AZZEDDINE | 1249 S DIAMOND BAR BLVD #184 DIAMOND BAR CA 91765 |
| CHERKAS, IMMANUEL | 899 E CHARLESTON RD APT K409 PALO ALTO CA 94303-4664 |
| CHERLYN BRUCE | ADDRESS ON FILE |
| CHERN, CHENG-NAN | 7520 BROMWICH CT DALLAS TX 75252 |
| CHERN, ERIC | 5331 VANDERBILT AVE DALLAS TX 75206 |
| CHERNOVETZ, MICHAEL N | 251 CHESTNUT HILL RD GLASTONBURY CT 06033 |
| CHEROKEE EUROPE | CHEROKEE POWER SYSTEMS BOULEVARD DE L'EUROPE 131 WAVRE B1301 BELGIUM |
| CHEROKEE INT. | CHEROKEE POWER SYSTEMS 131 BOULEVARD DE L EUROPE WAVRE B1301 BELGIUM |
| CHEROKEE INT. | DEPT NO 8610 LOS ANGELES CA 90084 |
| CHEROKEE INTERNATIONAL | DEPT NO 8610 LOS ANGELES CA 90084-8610 |
| CHEROKEE INTERNATIONAL LLC | 2841 DOW AVENUE TUSTIN CA 92780-7246 |
| CHERRISON, CHRISTOPHER | 3453 PENNSYLVANIA COMMON FREMONT CA 94536 |
| CHERRY ELECTRICAL PRODUCTS | 11200 88TH AVENUE PLEASANT PRAIRIE WI 53158 |
| CHERRY, APRIL | 6804 CHESTERBROOK CT. #303 RALEIGH NC 27615 |
| CHERRY, DON EDWARD | 3171-G WALNUT CREEK PKWY RALEIGH NC 27606 |
| CHERRY, FREEMAN R | 303B RIVER TANMER WAY BOWLING GREEN KY 42101-4436 |
| CHERRY, GERALD W | 24 SANTA MONICA CIR WYLIE TX 75098 |
| CHERRY, JAMES | 7023 NICKI ST. DALLAS TX 75252 |

| Claim Name | Address Information |
| --- | --- |
| CHERRY, TUWANA | 148 BRAESIDE CT CARY NC 27519-9406 |
| CHERRY, TUWANA | 7 N BERRYMEADOW LANE DURHAM NC 27703 |
| CHERRYSTONEIT, INC | 7632 WOODWIND DR SUITE 101 HUNTINGTON BEACH CA 92647-7164 |
| CHERUKU, MAHESH | 5717 SWEETBRIAR DRIVE RICHARDSON TX 75082 |
| CHERUKU, RAJESH | 413 BROOKMERE LANE MURPHY TX 75094 |
| CHERUKU, RAJESH C | 413 BROOKMERE LANE MURPHY TX 75094 |
| CHERUKU, SURESH | 1801 ST. JOHN'S AVE ALLEN TX 75002 |
| CHERUPALLA, SHYAM | 293 DREWVILLE RD CARMEL NY 10512 |
| CHERUPALLA, SHYAM R | 293 DREWVILLE RD CARMEL NY 10512 |
| CHERVENKA, RYAN | 3 TANGLEWOOD LN MOORESTOWN NJ 080572273 |
| CHERYL BADZA | 1501 RIDGEWOOD DR. PLANO TX 75074 |
| CHERYL BADZA | 1830 BANDERA RD APT 1305 SAN ANTONIO TX 78228-3871 |
| CHERYL CHERRY | 945 MCNEILL STREET SPRING LAKE NC 28390 |
| CHERYL CUNNINGHAM | ADDRESS ON FILE |
| CHERYL EDGERTON | 8956 CAMDEN PARK DR RALEIGH NC 27613-6950 |
| CHERYL EDGERTON | 6 CAYMAN COURT DURHAM NC 27703 |
| CHERYL KAPELLA YOUNG | ADDRESS ON FILE |
| CHERYL L CHOY | 2318 19TH AVE E SEATTLE WA 98112 |
| CHERYL LEAHY | ADDRESS ON FILE |
| CHERYL RIDER | ADDRESS ON FILE |
| CHERYL TUCKER | ADDRESS ON FILE |
| CHERYL WHITFIELD | ADDRESS ON FILE |
| CHERYLL PICKETT | ADDRESS ON FILE |
| CHERYLYN BOYD | ADDRESS ON FILE |
| CHESAPEAKE SYSTEMS SOLUTIONS | 10461 MILL RUN CIR STE 600 OWINGS MILLS MD 21117-5501 |
| CHESLER, LAWRENCE D | 1540 FALLEN LEAF TER WEBSTER NY 14580-8545 |
| CHESNEE TELEPHONE COMPANY INC | 208 S ALABAMA AVENUE CHESNEE SC 29323-1504 |
| CHESNEE TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 208 S ALABAMA AVENUE CHESNEE SC 29323-1504 |
| CHESSER, CHRISTINE | 251-B GIBSON DR HOLLISTER CA 95023 |
| CHESTER CADE | ADDRESS ON FILE |
| CHESTER COUNTY OF | 2 N HIGH ST STE 528 WEST CHESTER PA 19380-3025 |
| CHESTER NIBBY JR | ADDRESS ON FILE |
| CHESTER ROLLAND | ADDRESS ON FILE |
| CHESTER TELEPHONE COMPANY INC | 112 YORK ST, PO BOX 160 CHESTER SC 29706-0160 |
| CHESTER TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 112 YORK ST CHESTER SC 29706-0160 |
| CHESTER, VICTOR | 1510 FAIRVIEW DRIVE MT JULIET TN 37122-3449 |
| CHESTERFIELD COUNTY OF | 9901 LORI RD CHESTERFIELD VA 23832-6626 |
| CHESTNUT, GORDON | ADDRESS ON FILE |
| CHESTNUT, GORDON | CHESTNUT, GORDON 204 NEWTON LANE CALERA OK 74730 |
| CHESTNUT, GORDON | PO BOX 492 CALERA OK 74730-0492 |
| CHET NIBBY JR | 183 BRIDGE ST BEVERLY MA 01915 |
| CHETAN JAIN | ADDRESS ON FILE |
| CHETAN JOG | 8930 QUAIL RUN DR PERRY HALL MD 21128 |
| CHETAN JOG | 51 CEDAR ST APT 4413 WOBURN MA 01801-2146 |
| CHETLEY HAWKINS | 65 BLUEJAY IRVINE CA 92604 |
| CHEUNG, FRANCIS | 7 MARSHALL COURT WALNUT CREEK CA 94598 |
| CHEUNG, HEALKAN | 68-21 LOUBET STREET FOREST HILLS NY 11375 |
| CHEUNG, KENT | 1606 WINDSONG TRL RICHARDSON TX 75081-4613 |
| CHEUNG, PAULINUS | 6605 MISTY HOLLOW DR PLANO TX 75024 |

| Claim Name | Address Information |
|---|---|
| CHEUNG, TAK-LEUNG | 7200 BEECHMONT COURT PLANO TX 75074 |
| CHEVAL, SCOTT | 2531 MEDOC CRESENT ST-LAZARE PQ J7T2J7 CANADA |
| CHEVES, JANICE T | 1207 BRITTANY POINT APEX NC 27502 |
| CHEVRON CORPORATION | 6001 BOLLINGER CANYON ROAD SAN RAMON CA 94583-2324 |
| CHEVRON INFORMATION TECHNOLOGY COMPANY | 6001 BOLLINGER CANYON ROAD SAN RAMON CA 94583 |
| CHEVRON USA INC | 6001 BOLLINGER CANYON ROAD SAN RAMON CA 94583-2324 |
| CHEVVA, MADHUSUDHAN REDDY | 701 LEGACY DRIVE APT. 1022 PLANO TX 75023 |
| CHEW JR, JIMMY | 1246 LITTLETON DR SAN JOSE CA 95131 |
| CHEYENNE RIVER SIOUX TRIBE | REVENUE DEPARTMENT P.O. BOX 590 EAGLE BUTT SD 57625 |
| CHEYENNE RIVER SIOUX TRIBE | REVENUE DEPARTMENT P.O. BOX 590 EAGLE BUTTE SD 57625 |
| CHEYENNE RIVER SIOUX TRIBE TEL | 100 MAIN ST, PO BOX 810 EAGLE BUTTE SD 57625-0810 |
| CHEYENNE RIVER SIOUX TRIBE TEL | GINNY WALTER LINWOOD FOSTER 100 MAIN ST EAGLE BUTTE SD 57625-0810 |
| CHEYENNE RIVER SIOUX TRIBE TELEPHONE | AUTHORITY 100 MAIN ST, PO BOX 810 EAGLE BUTTE SD 57625-0810 |
| CHEYENNE RIVER SIOUX TRIBE TRIBAL | EMPLOYMENT RIGHTS OFFICE P.O. BOX 768 EAGLE BUTTE SD 57625 |
| CHEYENNE RIVER SIOX TRIBE | SD |
| CHEZEM, ANDREW | 7025 SPAYSIDE DIVE NORTH NOBLESVILLE IN 46062 |
| CHEZEM, ANDREW | 7025 SPAYSIDE DRIVE NORTH NOBLESVILLE IN 46062 |
| CHHABRA, ANISHA | 6221 LOVE DR APT 2136 IRVING TX 750394031 |
| CHHABRIA, PREM | 2271 BRITANNIA DRIVE SAN RAMON CA 94583 |
| CHHATBAR, PULIN | 4558 CAPE CHARLES DR PLANO TX 75024 |
| CHHEDA, ASHVIN | 2520 GEIBERGER DR PLANO TX 75025 |
| CHHENG, KIMATH | 2429 TOWERWOOD CARROLLTON TX 75006 |
| CHI CHIU NG | 22F,  HENG TIEN MANSION NO 2, TAI FUNG AVE TAIKOO SHING HK CHINA |
| CHI LO | ADDRESS ON FILE |
| CHI LOK JOE CHAN | 24D BLOCK 1 THE PINNACLE TSEUNG KWAN O HONG-KONG CHINA |
| CHI LOK JOE CHAN | 24D BLOCK 1 THE PINNACLE TSEUNG KWAN ONT HONG KONG |
| CHI WAI, LEE | 151 LORONG CHUAN 1955 |
| CHI, LONG | 106 RAVENSTONE DR CARY NC 27518-9058 |
| CHI, LONG | 6808 EDWELL CT RALEIGH NC 27617-8334 |
| CHI-CHENG CHEN | ADDRESS ON FILE |
| CHIAMVIMONVAT, PATRA | 815 RIVERSIDE DRIVE LOS ALTOS CA 94024 |
| CHIANG, HSINFU | 922 CEDAR CREEK SOUTH MARIETTA GA 30067 |
| CHIANG, LO YIE | 1113 CREEKFIELD DR PLANO TX 75075 |
| CHIANG, WINNIS N | 26288 W FREMONT RD LOS ALTOS HILLS CA 94022 |
| CHIARELLI, JOSEPH | 15 PRAIRIE LANE LINDENHURST NY 11757 |
| CHIARELLO, ANTHONY | 30 CLAREMONT ROAD FRANKLIN PARK NJ 08823 |
| CHIARULLI, NANCY C | 1717 BANBERRY RUN THE VILLAGES FL 321621021 |
| CHICAGO BEARS | 97738 EAGLE WAY CHICAGO IL 60678-9770 |
| CHICAGO CUBS | 1060 W ADDISON STREET FEIN 36-3136671 CHICAGO IL 60613-4397 |
| CHICAGO SOFTWARE LTD | PO BOX 150 HANOVER NH 03755 |
| CHICK, BRIAN | 2321 PRIMROSE VALLEY CT RALEIGH NC 27613 |
| CHICKASAW TELEPHONE COMPANY | 124 W VINITA AVE, PO BOX 460 SULPHUR OK 73086-0460 |
| CHICKASAW TELEPHONE COMPANY INC | 124 W VINITA AVE, PO BOX 460 SULPHUR OK 73086-0460 |
| CHICO, JUAN | 875 NANDINA DR. WESTON FL 33327 |
| CHICO, JUAN J | 875 NANDINA DR. WESTON FL 33327 |
| CHIDAMBARAM, SHEKAR | 1512 ENDICOTT DR PLANO TX 75025 |
| CHIEM, THANH | 1127 WAKE DR RICHARDSON TX 75081 |
| CHIEN, CHENG K | 107 SUMMEY CT CARY NC 27513 |
| CHIEN, CHIE JIUN | 12358 FARR RANCH CT SARATOGA CA 95070 |

| Claim Name | Address Information |
|---|---|
| CHIEN, EDWARD Y | 14314 PAUL AVENUE SARATOGA CA 95070 |
| CHIEN, SHAN | 4544 LONGFELLOW DR PLANO TX 75093 |
| CHIEN, SHAN M | 4544 LONGFELLOW DR PLANO TX 75093 |
| CHIEN, TEHCHI H | 14314 PAUL AVE SARATOGA CA 95070 |
| CHIH, PING-PING | 546 E MAUDE AVE SUNNYVALE CA 94085 |
| CHILAMKURTI, RAVI | 7011 NUECES DR IRVING TX 75039-3340 |
| CHILAMKURTI, RAVI | 1801 N GREENVILLE AVE APT 3118 RICHARDSON TX 75081-1604 |
| CHILD ABUSE PREVENTION PROGRAM | 5 HANOVER SQUARE 15TH FLOOR NEW YORK NY 10004-2614 |
| CHILD DEVELOPMENT ASSN OF NO FULTON | 89 GROVE WAY ROSWELL GA 30075 |
| CHILDERS, BRADLEY M | 2612 WATERCREST CT MARIETTA GA 30062 |
| CHILDERS, RUSSELL | 5296 UNION CR FLOWERY BRANCH GA 30542 |
| CHILDERS, SANDRA J | 5515 N CAPITAL AVE INDIANAPOLIS IN 46208 |
| CHILDREN MEDICAL ASSOCIATION | #300 8430 W BROWARD BLVD FORT LAUDERDALE FL 33324 |
| CHILDREN'S HEALTH SYSTEM, INC | 601 CHILDREN'S LANE NORFOLK VA 23507 |
| CHILDREN'S HOSPITAL OF THE KING'S | 601 CHILDRENS LN NORFOLK VA 23507-1971 |
| CHILDREN'S UROLOGY ASSOCIATES | 3200 SW 60TH CT 105 MIAMI FL 33155 |
| CHILDRENS HOSPITAL FOUNDATION | 415 SMYTH ROAD OTTAWA ON K1H 8M8 CANADA |
| CHILDRENS HOSPITAL FOUNDATION | 100 PENN SQUARE EAST 8TH FLOOR SUITE 8050 PHILADELPHIA PA 19107-3301 |
| CHILDRENS HOSPITAL OF THE KINGS | DAUGHTERS INC 601 CHILDRENS LN NORFOLK VA 23507-1971 |
| CHILDRENS MEDICINE PC | 3685 LAWRENCEVILLE HWY #100 LAWRENCEVILLE GA 30044 |
| CHILDRENS MERCY HOSPITAL | HANDS & HEARTS AUXILIARY KANSAS CITY MO 64108-4619 |
| CHILDRESS, ALICE F | P. O. BOX 661 HENDERSONVILL TN 37077 |
| CHILDRESS, GEOFFREY | 17386 MAPLE HILL DRIVE NORTHVILLE MI 48168 |
| CHILDRESS, GEOFFREY | 42641 CAPITOL NOVI MI 48375-1755 |
| CHILDRESS, JAMES | 10801 THORNGROVE CT HASLET TX 760526109 |
| CHILDRESS, JAMES | 134 HERITAGE PKWY E DECATUR TX 76234-8361 |
| CHILDRESS, LYLLA | 216 11TH ST SE WASHINGTON DC 20003-2101 |
| CHILDRESS, ROBERT | 110 CAVE STREET LURAY VA 22835 |
| CHILDRESS, ROBERT | 110 CAVE STREET LURAY VA 22835-2034 |
| CHILDS, JAMES F | 27 WETHERSFIELD RD ROCHESTER NY 14624 |
| CHILDS, MICHAEL & JEFFREY MARTINEZ | 2644 MARSTON HTS COLORADO SPGS CO 80920-5115 |
| CHILDS, MIKE & MARTINEZ, JEFFREY | 2644 MARSTON HTS COLORADO SPGS CO 80920-5115 |
| CHILDS, STEVEN | 800 LEWIS CANYON LN MCKINNEY TX 75071-7748 |
| CHILDS, WILLIAM | 1611 S. ALAMO DRIVE ROCKWALL TX 75087 |
| CHILKA, TIRPATH | 6301 STONEWOOD DR APT 1821 PLANO TX 75024-5275 |
| CHILLAR, ANDREW | 7 KNOTT'S ST HUDSON MA 01749 |
| CHILLARA, MANASA | 3204 SPRING HILL LN PLANO TX 75025 |
| CHILLEMI, EILEEN R | 24 CANAL RUN EAST WASH CROSSING PA 18977 |
| CHILLICOTHE TELEPHONE COMPANY THE | 68 E MAIN ST PO BOX 480 CHILLICOTHE OH 45601 |
| CHILLICOTHE TELEPHONE COMPANY THE | 68 EAST MAIN STREET CHILLICOTHE OH 45601-2503 |
| CHILMARK PARTNERS LLC | 875 N MICHIGAN AVENUE, STE 3460 CHICAGO IL 60611 |
| CHILTERN MAGAZINE SERVICES | P&A HOUSE ALMA RD CHESHAM BUCKS HP5 3HB GREAT BRITAIN |
| CHILTON, KRISTIN | 5 CLUBSTONE COURT DURHAM NC 27713-4316 |
| CHILTON, SALLY | 998 THOMPSON RD PEGRAM TN 37143 |
| CHIM, RICHARD | 639 CHELMSFORD ST. LOWELL MA 01851 |
| CHIMA, MANMOHAN | 4041 LASER LANE PLANO TX 75023 |
| CHIMA, MANMOHAN S. | 4041 LASER LANE PLANO TX 75023 |
| CHIMING CHUI | ADDRESS ON FILE |
| CHIN, ALEX | 2448 CIMMARON DR. PLANO TX 75025 |

| Claim Name | Address Information |
|------------|---------------------|
| CHIN, DALE | 1143 POMEROY AVE SANTA CLARA CA 95051 |
| CHIN, DALE M | 1143 POMEROY AVE SANTA CLARA CA 95051 |
| CHIN, IRENE | 146 HESTER ST NEW YORK NY 10013 |
| CHIN, LINDA | 5306 ALAZAN BAY DR ROWLETT TX 75089 |
| CHINA MOTION TELECOM (USA) LLC | 470 PARK AVE S NEW YORK NY 10016-6819 |
| CHINA PATENT AGENT (H.K.) LTD. | 22/F, GREAT EAGLE CENTRE 23 HARBOUR ROAD WANCHAI HONG KONG |
| CHINA PATENT AGENT H.K. LTD. | 22/F, GREAT EAGLE CENTRE, 23 HARBOUR RD WANCHAI HONG KONG CHINA |
| CHINA TELECOM (AMERICAS) CORPORATION | SUITE 201, 607 HERNDON PARKWAY HERNDON VA 20170 |
| CHINA TELECOM AMERICAS CORP | 607 HERNDON PKWY SUITE 201 HERNDON VA 20170 |
| CHINA UNICOM BEIJING BRANCH | 9-1 YANGFANGDIAN ROAD  HAIDIAN DISTRICT, BEIJING 100038 SWITZERLAND |
| CHINA UNITED TELECOMMUNICATIONS | CORP - SHENZHEN 5/F SOUTH, HAND CHENG BUILDING ZHONGHANG LU, SHENZHEN CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - BEIJING 6/F TOWER 3, HENDERSON CENTER, NO. 18 JIANGUOMEN NEI AVENUE DONGCHENG DISTRICT BEIJING CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - DONGYING SHENGLI BRANCH SHANDONG PROVINCE DONGYING CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - GUANGDONG BRANCH 1001, 10/F., E PLACE, TIMES SQUARE, NO. 28 TIANHE BEI RD., GUANGZHOU CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - SHANXI TAIYUAN CITY SHANXI CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - SICHUAN WAI XI JIN SU ROAD LIAN TONG BUILDING CHENGDU CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - YANTAI NO.34, SOUTH YINGXIANG ROAD YANTAI CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORPORATION ANHUI BRANCH NO. 238 JIXI ROAD, HEFEI CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORPORATION RM 163, 12/F OFFICE TOWER 1, HENDERSON CENTRE, NO. 18 JIANGUOMEN NEI AVE., DONGCHENG BEIJING CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORPORATION YUNNAN BRANCH. UNICOM BUILDING, RENMIN RD,. JIN NIU STREET, KUNMING CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP- HEILONGJIANG NO.15 HONGJUN ROAD, NANGANG DISTRICT HARBIN 150001 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - JIANGSU BRANCH NO. 120 HAN ZHONG LU ( JING HUA PLAZA) NANJING, 100 NANJING 210029 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - SHANDONG NO.124 JINGSHI ROAD JINAN 250001 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORPORATION QINGDAO BRANCH NO.117, YAN AN 3RD ROAD QINGDAO 266071 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - TIANJIN BRANCH NO. 258 NANJING ROAD HEPING DISTRICT TIANJIN 300052 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - NINGBO 2ND LIAOYUAN BRIDGE WANGJING ROAD NINGBO 310006 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - ZHEJIANG UNICOM BUILDING NO. 501-509 YANAN ROAD HANGZHOU 310006 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - CHONGQING NO.162, 164, XIETAIZI KEYUAN 4TH ROAD, JIULONGPO DISTRICT CHONGQING 400041 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - HUNAN NO. 71 SHU GUANG NORTH RD. CHANGSHA CHANGSHA 410001 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - HENAN NO 5, ZHENG HUA ROAD ZHENGZHOU 450045 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - NINGXIA NO.210 XINCHANG DONG ROAD YINCHUAN 750002 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - XINJIANG NO 23 JIA HUANGHE RD URUMQI 830000 CHINA |
| CHINA UNITED TELECOMMUNICATIONS | CORP - HENAN NO 5, ZHENG HUA ROAD ZHENGZHOU 450045 SWITZERLAND |
| CHING-CHUN KOUNG | ADDRESS ON FILE |
| CHINGFA WU | ADDRESS ON FILE |
| CHINH NGUYEN | ADDRESS ON FILE |
| CHINNERY, STEVEN | 272 HELEN STREET KINGSTON ON K7L 4P7 CANADA |
| CHINOOK PLASTICS LIMITED | 3130 12TH STREET NE CALGARY AB T2E 8T3 CANADA |
| CHINTAKUNTLA, HANUMANTH | 5232 PISA CT SAN JOSE CA 95138 |
| CHIO, FRANK | 9721 CLIFFSIDE DR IRVING TX 75063 |
| CHIODO, GERALDINE | 132 LAUREL AVE LARCHMONT NY 10538 |
| CHIOU, EDWIN | 145 WYNDLAM COURT DULUTH GA 30097 |
| CHIOU, JOLLY | 821 INVERNESS WAY CA 94087 |

| Claim Name | Address Information |
|---|---|
| CHIOU, LAI LING | 12261 VIEWOAK DR SARATOGA CA 95070 |
| CHIOU, LAI LING | PO BOX 700014 SAN JOSE CA 95170-0014 |
| CHIOU, MIIN-HUEY | 2401 CLIFFSIDE DR PLANO TX 75023 |
| CHIOU, PETER | 3429 MEDICI WAY UNIT 5 OCEANSIDE CA 92056-8744 |
| CHIOU, SHAN-JEN | 2401 CLIFFSIDE DRIVE PLANO TX 75023 |
| CHIP ENGINES INC. | 615 NORTH MARY AVENUE SUNNYVALE CA 94085 |
| CHIP LEWIS | ADDRESS ON FILE |
| CHIP MERCHANT | 4870 VIEWRIDGE AVENUE SAN DIEGO CA 92123 |
| CHIPPEWA, JOSEPH | 457 DOE RUN DR SANFORD NC 27330 |
| CHIPPING, WILLIAM S | 3909 WHITLAND AVE APT 105 NASHVILLE TN 37205-1951 |
| CHIQUITA BRANDS INTERNATIONAL | 250 EAST 5TH STREET CINCINNATI OH 45202-5705 |
| CHIQUITA BRANDS INTERNATIONAL, INC. | 250 EAST 5TH STREET CINCINNATI OH 45202-5705 |
| CHIRACHANCHAI, SUVANEE | 2921 SHASTA DR. PLANO TX 75025 |
| CHIRO ASC | 141 COLUMBUS RD ATHENS OH 45701 |
| CHIRO, STEPHEN | ADDRESS ON FILE |
| CHIRO, STEPHEN M | 12938 CATS CLAW LANE ORLANDO FL 32828 |
| CHISAMORE, DAVE | 6 CHAPEL HILL DRIVE NASHUA NH 03063 |
| CHISHOLM, ELAINE | 3370 NE 190TH ST #1012 AVENTURA FL 33180 |
| CHISHOLM, ELAINE | 2125 8TH AVENUE W APT. 2 SEATTLE WA 98119 |
| CHISHOLM, MICHAEL R | 5504 FARMRIDGE RD RALEIGH NC 27617 |
| CHISOON LEE | ADDRESS ON FILE |
| CHITALE, SUDARSHAN | 1630 BOOKHOUT DR CUMMING GA 30041-9543 |
| CHITALE, SUDARSHAN A | 1630 BOOKHOUT DR CUMMING GA 30041-9543 |
| CHITRA SHANKAR | ADDRESS ON FILE |
| CHITRE, VIKRANT | 16500 LAUDER LN APT 18107 DALLAS TX 75248 |
| CHIU, KAY L | 5191 DEVON PARK CT CA 95136 |
| CHIU, KENT | 435 S LAPEER DR BEVERLY HILLS CA 90211 |
| CHIU, MABLE | 9220 CONERSTONE DR PLANO TX 75025 |
| CHIU, MANFRED | 10165 SCENIC BLVD CUPERTINO CA 95014 |
| CHIU, ROBERT | 7730 E GOLD DUST AVE SCOTTSDALE AZ 85258 |
| CHIU, YEI-FANG | 6820 PENTRIDGE DRIVE PLANO TX 75024 |
| CHIU, YEI-FANG | YEI-FANG CHIU 6820 PENTRIDGE DRIVE PLANO TX 75024 |
| CHIUN-TEH SUNG, FRANK | 5900 SANDHILLS CIRCLE PLANO TX 75093 |
| CHIVERTON, BARRY E | HC 68, BOX 70B MIMBRES, NM 88049 |
| CHIZMAR, CHARLES | 2503 SAINT MARYS ST RALEIGH NC 27609 |
| CHIZMAR, CHARLES E. | 2503 ST. MARYS STREET RALEIGH NC 27609 |
| CHLORIDE POWER PROTECTION | 1583 RAYSPHERE CIRCLE CHICAGO IL 60674 |
| CHMIELECKI JR, STANLEY | 22 BULOVA DR NASHUA NH 03060 |
| CHMIELESKI, LINDA | 21317 WINDY HILL DRIVE FRANKFORT IL 60423 |
| CHMIELEWSKI, BERIN | 4000 LAKERIDGE RD EXCELSIOR MN 55331-9689 |
| CHMIELEWSKI, BERIN | 2900 GREENVIEW DR. MC KINNEY TX 75070 |
| CHO, PI-YUAN | 2241 NETTLE DRIVE PLANO TX 75025 |
| CHOATE, PATSY J | 247 NATCHEZ CIRCLE WINDER GA 30680 |
| CHOCKLEY, LEONARD R | 2665 5 MILE RD SOUTH LYON MI 481789657 |
| CHOCTAW ELECTRIC COOP INC | PO BOX 758 HUGO OK 74743-0758 |
| CHOCTAW ELECTRIC COOPERATIVE INC | HIGHWAY 93 NORTH HUGO OK 74743 |
| CHOCTAW ELECTRIC COOPERATIVE INC | HIGHWAY 93 NORTH HUGO OK 74743-0758 |
| CHODEY, ANULEKHA | 3512 CORTE BELLA CT SAN JOSE CA 95148 |
| CHOI, SEUNGCHUL | 202 CAVISTON WAY CARY NC 27519 |

| Claim Name | Address Information |
| --- | --- |
| CHOI, SUN J | 3623 BELLEVUE RD RALEIGH NC 27609-7105 |
| CHOICE FEDERAL CREDIT UNION | 607 NORTHLINE AVENUE, FORUM VI/SUITE GREENSBORO NC 27420 |
| CHOICE ONE COMMUNICATIONS INC | 100 CHESTNUT STREET, SUITE 600, ROCHESTER NY 14604 |
| CHOICE TELECOM SOLUTIONS, LLC | 6479 SIERRA LN DUBLIN CA 94568-2797 |
| CHOICE WIRELESS LC | 1501 MIDWESTERN PKWY, STE 105B WICHITA FALLS TX 76302-1500 |
| CHOICECARE LONG ISLAND | 395 NORTH SERVICE ROAD MELVILLE NY 11747-3127 |
| CHOKR, BASSAM A | 29383 JACQUELYN DRIVE LIVONIA MI 48154 |
| CHOLEWA, MARY | 8506 NO OKETO NILES IL 60714 |
| CHOLEWINSKI, VICTOR J | 735 CR 526 CENTRE AL 35960 |
| CHOLTUS, ERIC | 15711 CLEMS CREEK LN APT 1013 CHARLOTTE NC 28277-4668 |
| CHOMENKO, NATALIA | 4162 DREAM CATCHER DR. WOODSTOCK GA 30189 |
| CHON, SAMUEL | 228 MARIE CIR SOUTHLAKE TX 76092-5158 |
| CHONG ROSE | ADDRESS ON FILE |
| CHONG, BAK | 19070 BROOKVIEW DRIVE SARATOGA CA 95070 |
| CHONG, BAK L. | 19070 BROOKVIEW DR SARATOGA CA 95070 |
| CHONG, BAK LENG | 19070 BROOKVIEW DR SARATOGA CA 95070 |
| CHONG, KATIE | 959 RICH AVE APT 3 MOUNTAIN VIEW CA 94040-2424 |
| CHONG, TONY | 457 LOCKHART RD., 8/F CAUSEWAY BAY, HK HONG KONG HK |
| CHOO, YEW KUAN | 2800 BITTERROOT CT PLANO TX 75025 |
| CHOPIN SOCIETY OF AMERICA | 540 MORTON MILL CT ALPHARETTA GA 30022 |
| CHOPRA, MAYANK | 3117 IMPALA TRL FRISCO TX 75034-6221 |
| CHOPRA, MOHIT | 1113 BRIDGEWAY LANE ALLEN TX 75013 |
| CHORDIANT SOFTWARE | 1810 EMGARCADERO ROAD PALO ALTO CA 94303 |
| CHORUS COMMUNICATIONS GROUP LTD | 8501 EXCELSIOR DR MADISON WI 53717-1939 |
| CHORUS NETWORKS INC | 8501 EXCELSIOR DR MADISON WI 53717-1939 |
| CHORY, DIANE M | 333 AMES STREET LAWRENCE MA 01841 |
| CHOTINER, WILLIAM | 607 WILLIAMS DRIVE ALLEN TX 75013 |
| CHOU, CHIOU C | 10141 BILICH PL CUPERTINO CA 95014 |
| CHOU, JENNIFER Y | 1151 CASA MARCIA PL FREMONT CA 94539 |
| CHOU, MIKE | 3515 WARICK DR DALLAS TX 75229 |
| CHOU, YU-CHUNG | 207 MCCLEARY CT CARY NC 27513 |
| CHOUDHARY, SEEMANT | 39029 GUARDINO DR APT 213 FREMONT CA 945383008 |
| CHOUDHURI, TAHSIN | 4536 WHITE ROCK LN PLANO TX 75024 |
| CHOUDHURY, CHANDITA | 6211 LOVE DR APT 2531 IRVING TX 75039-4018 |
| CHOUINARD, MARC D | 5920 BETH DR PLANO TX 75093 |
| CHOW, ALFRED L | 459 GULPH RIDGE DRIVE KING OF PRUSSIA PA 19406 |
| CHOW, PETER E | 9060 VIA BELLA NOTTE FL 32836 |
| CHOW, QUON | 4911 CRUDEN BAY COURT SAN JOSE CA 95138 |
| CHOW, QUON S | 4911 CRUDEN BAY CT SAN JOSE CA 95138 |
| CHOW, RONALD | 1120 112TH AVE NE SUITE 500 BELLEVUE WA 98004-4504 |
| CHOWDHURY, SIED | 745 EAGLE LAKE CT ALLEN TX 75002 |
| CHOY, CHERYL L | 2318 19TH AVE E SEATTLE WA 98112 |
| CHOY, GARY G | 4059 SUNSET TERRACE FREMONT CA 94536 |
| CHOYKE, GLADYS L | 2217 WOODBURN CORNER S PLANO TX 75075 |
| CHREPTA, CHRISTOPHER M | 292 POND RD FREEHOLD NJ 07728 |
| CHRETIEN, BROOKS | 36 CAROLIN RD. MONTCLAIR NJ 07043 |
| CHRIS  CURTIS | ADDRESS ON FILE |
| CHRIS ALVISO | ADDRESS ON FILE |
| CHRIS BARRY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRIS BOGGS | ADDRESS ON FILE |
| CHRIS BRUSZEWSKI | ADDRESS ON FILE |
| CHRIS CONNERS | ADDRESS ON FILE |
| CHRIS CUNNINGHAM | ADDRESS ON FILE |
| CHRIS DOSSA | ADDRESS ON FILE |
| CHRIS EDWARDS | ADDRESS ON FILE |
| CHRIS FIDLER | ADDRESS ON FILE |
| CHRIS HERR | ADDRESS ON FILE |
| CHRIS KOLENDA | 17 EMPIRE ST YONKERS NY 10704 |
| CHRIS LAMOTHE | ADDRESS ON FILE |
| CHRIS MAJEAU | ADDRESS ON FILE |
| CHRIS MCCLIMANS | 93 S JACKSON ST SEATTLE WA 98104-2818 |
| CHRIS MILLER | ADDRESS ON FILE |
| CHRIS NAGASAWA | ADDRESS ON FILE |
| CHRIS POKRIFCAK | ADDRESS ON FILE |
| CHRIS POWER | 6650 W PRENTICE AVE LITTLETON CO 80123-2692 |
| CHRIS RICAURTE | 4001 E. CHAPEL HILL-NELSON HWY. RESEARCH TRIANGLE PARK NC 27709 |
| CHRIS SPOTSWOOD | ADDRESS ON FILE |
| CHRIS TAYLOR | ADDRESS ON FILE |
| CHRIS TRITTIN | 12478 196TH COURT NW ELK RIVER MN 55330 |
| CHRIS UNDERWOOD | ADDRESS ON FILE |
| CHRIS VAVRUSKA | ADDRESS ON FILE |
| CHRIS VOGT | ADDRESS ON FILE |
| CHRIS WALDO | ADDRESS ON FILE |
| CHRISMAN, ALISON | 301 E 66TH ST APT 3B NEW YORK NY 100656206 |
| CHRISS, DOUGLAS EDWARD | 2701 SUZANNE DRIVE ROWLETT TX 75088 |
| CHRIST FOR THE NATIONS | 3404 CONWAY ST DALLAS TX 75224-4092 |
| CHRIST HOSPITAL CORPORATION THE | 2139 AUBURN AVENUE ATT MASON ST. RECEIVING DOCK CINCINATTI OH 45219-2989 |
| CHRISTAL GRAVES | ADDRESS ON FILE |
| CHRISTAL KEMP | ADDRESS ON FILE |
| CHRISTENSEN, BEVERLY E | 517 MISSION HILLS DRIVE CHANASSEN MN 55317 |
| CHRISTENSEN, BRIAN D | 331 CLIFTON ROAD PACIFICA CA 94044 |
| CHRISTENSEN, GAYLE D | 1900 RUSH LAKE TRAIL UNIT 209 NEW BRIGHTON MN 55112 |
| CHRISTENSEN, LARRY | 360 PINE VALLEY DR FAIRVIEW TX 75069 |
| CHRISTENSEN, LARRY | 7732 FALL CREEK RD TERRELL TX 75160-6843 |
| CHRISTENSEN, MARY | 4300 SURRY RIDGE CR APEX NC 27539-8905 |
| CHRISTENSEN, REGIN M | 20329 YEANDLE AVE CASTRO VALLEY CA 94548 |
| CHRISTENSEN, STEPHEN | 6745 RIDGEFIELD DR ALPHARETTA GA 30005 |
| CHRISTENSON COMMUNICATIONS COMPANY | 104 W MAIN STREET MADELIA MN 56062-1440 |
| CHRISTENSON ELECTRIC, INC. | 17201 NE SACRAMENTO ST PORTLAND OR 97230-5941 |
| CHRISTIAN BEVINGTON | ADDRESS ON FILE |
| CHRISTIAN ELMAALOUF | ADDRESS ON FILE |
| CHRISTIAN GOFFI | ADDRESS ON FILE |
| CHRISTIAN HALLINGER | ADDRESS ON FILE |
| CHRISTIAN JAHN | ADDRESS ON FILE |
| CHRISTIAN JOHNSTON FUND | 120 HODGES ROAD WASHINGTON NC 07889-3914 |
| CHRISTIAN KITTLITZ | 25 UPNEY DRIVE NEPEAN ON K2J 5G7 CANADA |
| CHRISTIAN LEON | ADDRESS ON FILE |
| CHRISTIAN PATTERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTIAN STEVENS | ADDRESS ON FILE |
| CHRISTIAN, JEROME R | 1 LORING AVE MAYNARD MA 01754 |
| CHRISTIAN, PAUL | 135 DUSTY ROSE COURT SIMI VALLEY CA 93065 |
| CHRISTIAN, PAUL L | 135 DUSTY ROSE COURT SIMI VALLEY CA 93065 |
| CHRISTIAN, PAUL LESLIE | 3233 WOODVIEW COURT THOUSAND OAKS CA 91362 |
| CHRISTIANA CARE HEALTH SYSTEM | OFFICE OF DEVELOPMENT WILMINGTON DE 19899 |
| CHRISTIANA CARE HLTH SVCS-CHRI | PO BOX 2653 WILMINGTON DE 19805 |
| CHRISTIANE SCHNAIDT | ADDRESS ON FILE |
| CHRISTIANSEN, LOREN | 3433 WILLIAMS RD. SAN JOSE CA 95117 |
| CHRISTIANSEN, VERN E | URB. MAMEYAL 152-C CALLE 2 DORADO PR 00646 |
| CHRISTIANSON, JOEL E | 14595 COGBURN RD ALPHARETTA GA 30004 |
| CHRISTIDES, ANGELOS | 6 NAVAJO LANE OSSINING NY 10562 |
| CHRISTIDES, ANGELOS G | 6 NAVAJO LANE OSSINING NY 10562 |
| CHRISTIDES, PATRICIA | 6 NAVAJO LN OSSINING NY 10562 |
| CHRISTIE BIANCO | ADDRESS ON FILE |
| CHRISTIE BLAKE | ADDRESS ON FILE |
| CHRISTIE, KATHLEEN E | 1256 WOODBROOK CT RESTON VA 22094 |
| CHRISTIE, ROBERT | 4722 HIGHGATE DR DURHAM NC 27713 |
| CHRISTIE, RONALD | 144 OLD CARRYING PLACE RD, RR 2 CARRYING PLACE ON K0K 1L0 CANADA |
| CHRISTIE, RONALD | 7808 WHIPPOORWILL DRIVE MCKINNEY TX 75070 |
| CHRISTIN GRENIER | ADDRESS ON FILE |
| CHRISTINA ADAMS | ADDRESS ON FILE |
| CHRISTINA EMANUEL | ADDRESS ON FILE |
| CHRISTINA HOU | 13306 CARTHAGE LANE DALLAS TX 75243 |
| CHRISTINA LIAKOS | 118 4TH AVE LOWELL MA 01854-2722 |
| CHRISTINA RICHARDS | ADDRESS ON FILE |
| CHRISTINA SMITH | ADDRESS ON FILE |
| CHRISTINA STRONG | 3912 OAK PARK ROAD RALEIGH NC 27612 |
| CHRISTINA, JEFFREY P | 13833 YORK AVENUE BURNSVILLE MN 55337 |
| CHRISTINE BARCAY | ADDRESS ON FILE |
| CHRISTINE DELANEY | ADDRESS ON FILE |
| CHRISTINE HASSETT | ADDRESS ON FILE |
| CHRISTINE LAVALLEE | ADDRESS ON FILE |
| CHRISTINE MAZOTAS | ADDRESS ON FILE |
| CHRISTINE MCCRACKEN | ADDRESS ON FILE |
| CHRISTINE MILLER | ADDRESS ON FILE |
| CHRISTINE MILLS | ADDRESS ON FILE |
| CHRISTINE NORWOOD | ADDRESS ON FILE |
| CHRISTINE O'KEEFE | ADDRESS ON FILE |
| CHRISTINE ORLANDO | ADDRESS ON FILE |
| CHRISTINE PANGER | ADDRESS ON FILE |
| CHRISTINE SCATES | ADDRESS ON FILE |
| CHRISTINE STUART | ADDRESS ON FILE |
| CHRISTINE TORRES | ADDRESS ON FILE |
| CHRISTINE WADDEN | ADDRESS ON FILE |
| CHRISTINE Y DELTRAP | 3274 W SHADOWLAWN AVE N ATLANTA GA 30305 |
| CHRISTLE, JEFFREY R | 585 HASTINGS DR BENICIA CA 94510 |
| CHRISTLE, MONIQUE | 585 HASTINGS DR BENICIA CA 94510 |
| CHRISTMANN, DUSTIN | 2222 SPINNAKER CIRCLE LONGMONT CO 80503-7579 |

| Claim Name | Address Information |
|---|---|
| CHRISTMANN, DUSTIN R | 2222 SPINNAKER CIRCLE LONGMONT CO 80503-7579 |
| CHRISTMAS, JAMES R | 2536 SW 45TH ST FL 33914 |
| CHRISTNER, CHARLES | 20471 207TH ST TONGANOXIE KS 66086-4163 |
| CHRISTNER, CHARLES | 22113 W 64 PL SHAWNEE KS 66226 |
| CHRISTNER, TIMOTHY | 355 JUNCTION TRACK ROSWELL GA 30075 |
| CHRISTOPHE LORENZO | ADDRESS ON FILE |
| CHRISTOPHE MERICA | ADDRESS ON FILE |
| CHRISTOPHER & WEISBURG PA | 200 EAST LAS OLAS BLVD FT LAUDERDALE FL 33301 |
| CHRISTOPHER ANGELO | ADDRESS ON FILE |
| CHRISTOPHER ATKINS | ADDRESS ON FILE |
| CHRISTOPHER BAKER | ADDRESS ON FILE |
| CHRISTOPHER BENNETT | ADDRESS ON FILE |
| CHRISTOPHER BIRD | ADDRESS ON FILE |
| CHRISTOPHER BLACKWOOD | ADDRESS ON FILE |
| CHRISTOPHER BLAIR | ADDRESS ON FILE |
| CHRISTOPHER BRANSFORD | 227 SANCHEZ ST, APT 4 SAN FRANCISCO CA 94114 |
| CHRISTOPHER BROWN | ADDRESS ON FILE |
| CHRISTOPHER BUSCH | 1079 RIVER RD RR1 BRAESIDE ON K0A 1G0 CANADA |
| CHRISTOPHER C ELLINGHAUS | 403 SALYOR WAY LEESBURG VA 20175 |
| CHRISTOPHER C THOMPSON | ADDRESS ON FILE |
| CHRISTOPHER CALABRO | ADDRESS ON FILE |
| CHRISTOPHER CARVER | 4217 HOLLY STREAM CT APEX NC 27539 |
| CHRISTOPHER CHAPMAN | ADDRESS ON FILE |
| CHRISTOPHER CHIN | C/O CULLEN & DYKMAN LLP 177 MONTAGUE STREET BROOKLYN NY 11201 |
| CHRISTOPHER CHIN | CULLEN & DYKMAN LLP 177 MONTAGUE STREET BROOKLYN NY 11201 |
| CHRISTOPHER CIANCIOLO | ADDRESS ON FILE |
| CHRISTOPHER CLARE | ADDRESS ON FILE |
| CHRISTOPHER COLLINS | ADDRESS ON FILE |
| CHRISTOPHER COONEY | ADDRESS ON FILE |
| CHRISTOPHER COVIELLO | ADDRESS ON FILE |
| CHRISTOPHER COX | 6730 WAGNER WAY SAN ANTONIO TX 78256-2346 |
| CHRISTOPHER D REED | 2608 N. MAIN STE B #146 BELTON TX 76513 |
| CHRISTOPHER DAVIS | ADDRESS ON FILE |
| CHRISTOPHER DEAN PARMAN | ADDRESS ON FILE |
| CHRISTOPHER DECKER | ADDRESS ON FILE |
| CHRISTOPHER DRESSEL | ADDRESS ON FILE |
| CHRISTOPHER DUKE | ADDRESS ON FILE |
| CHRISTOPHER DURHAM | 12925 GREELEY LANE KNOXVILLE TN 37934 |
| CHRISTOPHER FAUCHER | ADDRESS ON FILE |
| CHRISTOPHER FERGUSON | ADDRESS ON FILE |
| CHRISTOPHER FERREIRA | ADDRESS ON FILE |
| CHRISTOPHER FERSKI | ADDRESS ON FILE |
| CHRISTOPHER FIXSEN | ADDRESS ON FILE |
| CHRISTOPHER FOX | ADDRESS ON FILE |
| CHRISTOPHER GARNER | ADDRESS ON FILE |
| CHRISTOPHER GONNOUD | ADDRESS ON FILE |
| CHRISTOPHER GOSNELL | 101 ELIOT LN GOLDEN CO 80403 |
| CHRISTOPHER GRANT | ADDRESS ON FILE |
| CHRISTOPHER GRIMES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER HARVEY | ADDRESS ON FILE |
| CHRISTOPHER HAUN | ADDRESS ON FILE |
| CHRISTOPHER HAWTHORNE | ADDRESS ON FILE |
| CHRISTOPHER HEINRICH | ADDRESS ON FILE |
| CHRISTOPHER HINSDALE | 33 ATLANTIC AVENUE MIDLOTHIAN TX 76065 |
| CHRISTOPHER HOGG | 2 CHILTON COURT BATH ROAD MAIDENHEAD SL6 OPL UNITED KINGDOM |
| CHRISTOPHER HOGG | 2 CHILTON COURT BATH ROAD MAIDENHEAD BK SL6 OPL UNITED KINGDOM |
| CHRISTOPHER HOUSE | 2507 NORTH GREENVIEW CHICAGO IL 60614 |
| CHRISTOPHER INGRAM | ADDRESS ON FILE |
| CHRISTOPHER JEFFRIES | ADDRESS ON FILE |
| CHRISTOPHER JOHNSON | ADDRESS ON FILE |
| CHRISTOPHER JONES | ADDRESS ON FILE |
| CHRISTOPHER JORDAN | ADDRESS ON FILE |
| CHRISTOPHER KAUFMAN | 3476 JOHN MUIR DR MIDDLETON WI 53562 |
| CHRISTOPHER KELLEY | ADDRESS ON FILE |
| CHRISTOPHER KENYON | ADDRESS ON FILE |
| CHRISTOPHER KING | ADDRESS ON FILE |
| CHRISTOPHER KOKOS | ADDRESS ON FILE |
| CHRISTOPHER KOLIBAB | ADDRESS ON FILE |
| CHRISTOPHER L COLLINS | ADDRESS ON FILE |
| CHRISTOPHER LEE | ADDRESS ON FILE |
| CHRISTOPHER LEE RAILEY | ADDRESS ON FILE |
| CHRISTOPHER MARTIN | ADDRESS ON FILE |
| CHRISTOPHER MAZUK | ADDRESS ON FILE |
| CHRISTOPHER MCROBERTS | ADDRESS ON FILE |
| CHRISTOPHER MITCHELL | ADDRESS ON FILE |
| CHRISTOPHER MONTI | ADDRESS ON FILE |
| CHRISTOPHER MORI | ADDRESS ON FILE |
| CHRISTOPHER MULLEN | 11522 SENECA WOODS CT GREAT FALLS VA 22066 |
| CHRISTOPHER MURPHY | 2270 ASTORIA CIR #108 HERNDON VA 20170 |
| CHRISTOPHER MURPHY | ADDRESS ON FILE |
| CHRISTOPHER MURPHY | ADDRESS ON FILE |
| CHRISTOPHER N STANLEY | 9417 BRIMSTONE LANE RALEIGH NC 27613 |
| CHRISTOPHER NEWPORT UNIVERSITY | 1 UNIVERSITY PL NEWPORT NEWS VA 23606-2998 |
| CHRISTOPHER NIXON | ADDRESS ON FILE |
| CHRISTOPHER OWENS | ADDRESS ON FILE |
| CHRISTOPHER PAGE | ADDRESS ON FILE |
| CHRISTOPHER PARKINSON | ADDRESS ON FILE |
| CHRISTOPHER PARRICK | ADDRESS ON FILE |
| CHRISTOPHER PASSARETTI | ADDRESS ON FILE |
| CHRISTOPHER PLUMMER | ADDRESS ON FILE |
| CHRISTOPHER PLUMMER | ADDRESS ON FILE |
| CHRISTOPHER PYATT | ADDRESS ON FILE |
| CHRISTOPHER RAMSAYER | ADDRESS ON FILE |
| CHRISTOPHER REALE | 76 JUNIOR TER SAN FRANCISCO CA 94112 |
| CHRISTOPHER REED | 2608 N. MAIN STE B #146 BELTON TX 76513 |
| CHRISTOPHER REITTINGER | ADDRESS ON FILE |
| CHRISTOPHER RICAURTE | 1305 VILLAGE CROSSING DR CHAPEL HILL NC 27514-7572 |
| CHRISTOPHER RICAURTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHRISTOPHER RICHARDSON | ADDRESS ON FILE |
| CHRISTOPHER RYAN | 27 BRETT CIRCLE PELHAM NH 03076-2866 |
| CHRISTOPHER SAJDAK | ADDRESS ON FILE |
| CHRISTOPHER SCOTT | ADDRESS ON FILE |
| CHRISTOPHER SEBASTIAN | ADDRESS ON FILE |
| CHRISTOPHER SHANAHAN | ADDRESS ON FILE |
| CHRISTOPHER SIMONDS | ADDRESS ON FILE |
| CHRISTOPHER SKOTNICKI | ADDRESS ON FILE |
| CHRISTOPHER STANLEY | 9417 BRIMSTONE LANE RALEIGH NC 27613 |
| CHRISTOPHER STOI | ADDRESS ON FILE |
| CHRISTOPHER STONE | ADDRESS ON FILE |
| CHRISTOPHER STONE | ADDRESS ON FILE |
| CHRISTOPHER SURRUSCO | 700 GALLOWS HILL ROAD CRANFORD NJ 07016 |
| CHRISTOPHER THOMPSON | ADDRESS ON FILE |
| CHRISTOPHER TIPPING | ADDRESS ON FILE |
| CHRISTOPHER TURNER | ADDRESS ON FILE |
| CHRISTOPHER TWIGGS | ADDRESS ON FILE |
| CHRISTOPHER WARRO | ADDRESS ON FILE |
| CHRISTOPHER WENTZELL | ADDRESS ON FILE |
| CHRISTOPHER WEYAND | ADDRESS ON FILE |
| CHRISTOPHER WEYAND | ADDRESS ON FILE |
| CHRISTOPHER WIGHT | ADDRESS ON FILE |
| CHRISTOPHER WILKERSON | ADDRESS ON FILE |
| CHRISTOPHER WILSON | ADDRESS ON FILE |
| CHRISTOPHER ZANYK | 1422 CANARY ISLAND DRIVE WESTON FL 33327 |
| CHRISTOPHER ZAWOYSKI | ADDRESS ON FILE |
| CHRISTOPHER, MATTHEW | 27945 FIREBRAND DR CASTAIC CA 91384 |
| CHRISTOPHER, PAUL | 2611 TOURETTE CT MCKINNEY TX 75070 |
| CHRISTOPHER, RAYMOND | 118 BUTLER AVE WAKEFIELD MA 01880 |
| CHRISTOPHER, RAYMOND O | 118 BUTLER AVE WAKEFIELD MA 01880 |
| CHRISTOPHER, SHARON | 6770 KINNITY CT CUMMING GA 300405798 |
| CHRISTOPHER,NANCY | 11220 POLK AVENUE COLONGE MN 55322 |
| CHRISTY GRIFFIN | ADDRESS ON FILE |
| CHRONOWIC, PETER | 323 HOGANS VALLEY WAY CARY NC 27513 |
| CHRONOWIC, PETER | 2263 DOUGLAS RD APT 712 CORAL GABLES FL 33145-3269 |
| CHRONOWIC, PETER | 28637 PIENZA COURT BONITA SPRINGS FL 34135 |
| CHRONOWIC, PETER J | 2263 DOUGLAS RD APT 712 CORAL GABLES FL 33145-3269 |
| CHRYSALIS | CHRYSALIS SOFTWARE INC 14 MENTONE DRIVE CARMEL CA 93923-9741 |
| CHRYSALIS SOFTWARE INC | KRISTEN SCHWERTNER PETRA LAWS 126 CLOCK TOWER PL CARMEL CA 93923-8791 |
| CHRYSALIS SOFTWARE INC | 14 MENTONE DRIVE CARMEL CA 93923-9741 |
| CHRYSALIS SOFTWARE, INC. | 14 MENTONE DRIVE CARMEL CA 93923 |
| CHRYSALIS SOFTWARE, INC. | 2390 HARRIS COURT SAN JOSE CA 95124-1127 |
| CHRYSLER CORPORATION | 2545 CHRYSLER CENTRE WINDSOR ON N9A 4U6 CANADA |
| CHRYSLER LLC | 1000 CHRYSLER DR AUBURN HILLS MI 48326-2766 |
| CHRYSLER LLC | KRISTEN SCHWERTNER JUNNE CHUA 1000 CHRYSLER DR AUBURN HILLS MI 48326-2766 |
| CHRZANOWSKI, JANEK | 6 FOUNT DR SCHENECTADY NY 12304 |
| CHS TECHNOLOGY | 3217 BART CONNER DR NORMAN OK 73072-2446 |
| CHU, ALICE H | P O BOX 4101 MENLO PARK CA 94026 |
| CHU, CHUN LING | 981 MOONEY DR MONTEREY PARK CA 91755-4241 |

| Claim Name | Address Information |
|---|---|
| CHU, CRYSTAL | 1019 SYCAMORE DRIVE MILLBRAE CA 94030 |
| CHU, HUNG-CHING | 30 SHAUGHNESSY CRES ON K2K 2P2 CANADA |
| CHU, HUNG-CHING | 1270 COMPASS POINTE CROSSING ALPHARETTA GA 30005 |
| CHU, JEAN | 7713 AUDUBON DRIVE RALEIGH NC 27615 |
| CHU, KENNETH T | 204 EIGHTEENTH AVE SAN FRANCISCO CA 94121 |
| CHU, LAWRENCE C | 649 VILLA CENTRE WAY SAN JOSE CA 95128 |
| CHU, NUI MING | 3090 BRUNETTI PL CA 95125 |
| CHU, RENEE | 1591 CAMDEN VILLAGE COURT SAN JOSE CA 95124 |
| CHU, ROBERT | 1607 WOLFE DR SAN MATEO CA 94402 |
| CHU-RUI CHANG | ADDRESS ON FILE |
| CHUA, JUNNE | 7629 BROWNLEY PLACE PLANO TX 75025 |
| CHUA, JUNNE W. | 7629 BROWNLEY PLACE PLANO TX 75025 |
| CHUANG, LING SHIN | 2734 OAK RD APT 120 WALNUT CREEK CA 945972827 |
| CHUBB INSURANCE CO OF CANADA | C/O EDWARD C DOLAN HOGAN & HARTSON, LLP 555 13TH STREET NW WASHINGTON DC 20004 |
| CHUCK BRADSHAW JR | 3319 MEADOW WOOD DR RICHARDSON TX 75082 |
| CHUCK DRAKE OF PWCS EDU | 8217 SUNSET DRIVE MANASSAS VA 20110-3813 |
| CHUCK JENSON | 1234 CORINA COURT ALLEN TX 75013-4723 |
| CHUCK PLESS | ADDRESS ON FILE |
| CHUD, ANDREW | 2400 4TH AVE APT 302 SEATTLE WA 981213405 |
| CHUEL RAFFERTY | ADDRESS ON FILE |
| CHUGH, DEEPAK | 2390 SE 55TH CT HILLSBORO OR 97123 |
| CHUGHTAI, MUHAMMAD | 36 MARLOW RD NASHUA NH 03062-2433 |
| CHUGHTAI, MUHAMMAD | 36 MARLOWE RD NASHUA NH 030622433 |
| CHUH YU LIN | ADDRESS ON FILE |
| CHUI, CHIMING | 15914 NE 90TH STREET VANCOUVER WA 98682 |
| CHUKWUMA EBO | 7 CELE COURT SAYVILLE NY 11782 |
| CHUN-YANG CHEN | ADDRESS ON FILE |
| CHUNDRU, GOWTHAM | 1301 COATES BLUFF DR APT 1411 SHREVEPORT LA 71104-2868 |
| CHUNDURI, AUDITYA | 340 SHADY OAKS DR MURPHY TX 75094 |
| CHUNDURU, RAVIKUMAR | 3945 BEXHILL DR PLANO TX 75025 |
| CHUNG HUYNH | 2366 SILVERIA CT. SANTA CLARA CA 95054 |
| CHUNG, HELEN | 121 SAWYERS LN TEWKSBURY MA 01876 |
| CHUNG, KAM-YEE | 726 INVERNESS WAY SUNNYVALE CA 94087 |
| CHUNG, KWOK LEUNG | 7201 AMETHYST LN PLANO TX 75025 |
| CHUNG, PATRICIA E | 17804 ARBOR GREENE DR. TAMPA FL 33647 |
| CHUNG, SUNG-KUANG | PO BOX 5331 PLEASANTON CA 94566-1331 |
| CHUNG, SUNG-KUANG | 682 STARR CT SANTA CLARA CA 95051 |
| CHUNG-CHING WANG | ADDRESS ON FILE |
| CHUNGHAWN PENG | ADDRESS ON FILE |
| CHUNLONG BAI | 2327 119TH STREET APT 323 EDMONTON AB T6J 4E2 CANADA |
| CHUNN, WILMA I | 1907 TOM AUSTIN HWY GREENBRIER TN 37073 |
| CHUONG DINH | ADDRESS ON FILE |
| CHURA, MICHAEL L | 5845 BAYPOINT RD BOKEELIA FL 33922 |
| CHURAS, JOHN C | 5815 256TH AVE SALEM WI 53168 |
| CHURCH, JOHN E | 1329 VERNIE PHILLIPS RD BEAR CREEK NC 27207 |
| CHURCH, PHILLIP | 3712 CASSARO LN ZEBULON NC 27597-8957 |
| CHURCHILL CLUB | 3150 ALMADEN EXPRESSWAY SUITE 214 SAN JOSE CA 95118 |
| CHURCHILL COUNTY | 143 WEST SHERMAN BLVD MUSKEGON MI 49444-1456 |
| CHURCHILL, DARRYL | 5140 SOUTH ESTES STREET LITTLETON CO 80123 |

| Claim Name | Address Information |
|---|---|
| CHURCHILL, DAVID J | 21329 LAKESHORE DRIV E #33 CALIFORNIA CITY CA 93505 |
| CHURCHILL, PATRICIA | 2622 RED PINE RD HILLSBOROUGH NC 27278 |
| CHURCHILL, PATRICIA T. | 2622 RED PINE RD HILLSBOROUGH NC 27278 |
| CHWEDCZUK, DAREK | 10890 KIMBALL CREST DRIVE ALPHARETTA GA 30022 |
| CHWEDCZUK, DAREK | P.O. BOX 4200 ALPHARETTA GA 30022 |
| CHWEDCZUK, DAREK | 10890 KIMBALL CREST DR ALPHARETTA GA 30022-6496 |
| CI INVESTMENTS | 2 QUEEN ST EAST 20TH FLOOR TORONTO ON M5C 3G7 CANADA |
| CI MUTUAL FUNDS | 151 YONGE ST TORONTO ON M5C 2W7 CANADA |
| CI MUTUAL FUNDS | 151 YONGE STREET 11TH FLOOR TORONTO ON M5C 2W7 CANADA |
| CIA DE TELECOMUNICACIONES DE CHILE | CTC    TELEFONOS DE CHILE SA AV PROVIDENCIA 111 PISO EDIF GEMELO SANTIAGO CHILE |
| CIANCIOLO, CHRISTOPHER | 12 TALLARD RD WESTFORD MA 01886 |
| CIATTO, JOSEPH | 40 BURNHAM RD NEW MILFORD CT 06776 |
| CIBBARELLI, WILLIAM R | 9240 W BAY HARBOR DR UNIT 6B BAY HARBOR ISLANDS FL 33154 |
| CIBC | 2217 RIVERSIDE DR EAST OTTAWA ON K1H 1A1 CANADA |
| CIBC | 50 O'CONNOR STREET SUITE 1312 OTTAWA ON K1P 6L2 CANADA |
| CIBC | 445 KANATA AVE OTTAWA ON K2T 1K5 CANADA |
| CIBC | 91 DUNDAS ST WEST TRENTON ON K8V 3P4 CANADA |
| CIBC | 5650 YONGE ST TORONTO ON M2M 4G3 CANADA |
| CIBC | 161 BAY ST 4TH FLOOR TORONTO ON M5J 2S8 CANADA |
| CIBC | 2318 CENTRE STREET N CALGARY AB T2E 2T7 CANADA |
| CIBC | 2484 MAIN ST #9 WESTBANK BC V4T 2G3 CANADA |
| CIBC INVESTOR SERVICES | 161 BAY STREET 4TH FLOOR TORONTO ON M5J 2S8 CANADA |
| CIBC INVESTOR SERVICES | 800 BAY ST 2ND FLOOR TORONTO ON M5S 3A9 CANADA |
| CIBC SECURITIES | 366 NORTH FRONT ST BELLEVILLE ON K8P 5E6 CANADA |
| CIBC SECURITIES | 4625 VARSITY DR NW CALGARY AB T3A 0Z9 CANADA |
| CIBC SECURITIES INC | 200 KING ST WEST TORONTO ON M5H 4A8 CANADA |
| CIBC TRUST | 161 BAY ST 4TH FLOOR TORONTO ON M5J 2S8 CANADA |
| CIBC WOOD GUNDY | 50 OCONNOR ST SUITE 800 OTTAWA ON K1P 6L2 CANADA |
| CIBC WOOD GUNDY | 555 LEGGET DR SUITE 1030 TOWER B KANATA ON K2K 2X3 CANADA |
| CIBC WOOD GUNDY | 132 SECOND ST EAST CORNWALL ON K6H 1Y4 CANADA |
| CIBC WOOD GUNDY | 199 FRONT ST SUITE 123 BELLEVILLE ON K8N 5H5 CANADA |
| CIBC WOOD GUNDY | 200 KING ST WEST TORONTO ON M5V 3C5 CANADA |
| CIBC WOOD GUNDY | 250 6TH AVE SW BOW VALLEY SQUARE IV 20TH FL CALGARY AB T2P 3H7 CANADA |
| CIBC WORLD MARKETS INC. | ATTN: NICASTRO JERRY, DIR. 161 BAY ST 10TH FL TORONTO ON M5J 258 CANADA |
| CIBER INC | 5511 CAPITAL DRIVE RALEIGH NC 27606-4167 |
| CIBER INC | DEPT 1301 DENVER CO 80291-1301 |
| CIBER INC. | 6363 S FIDDLERS GREEN CIR STE 1400 ENGLEWOOD CO 80111-5024 |
| CIBOODLE LTD | INDIA OF INCHINNAN INCHINNAN RENFREWSHIRE PA4 9LH SCOTLAND |
| CICCARELLI, LAWRENCE | 4000 VETERANS MEMORIAL HIGHWAY BOHEMIA NY 11716 |
| CICCARELLI, LAWRENCE | 8 JULIA CIRCLE EAST SETAUKET NY 11733 |
| CICCARELLI, MICHAEL J | 3063 GROVE ROAD LAKE PARK FL 33410 |
| CICCI, STEPHEN P | 903 MADISON AVE CARY NC 27513 |
| CICERO SYSTEMS CORPORATION | ATTN: LE ANN THOMPSON 3700 BAY AREA BLVD, SUITE 100 HOUSTON TX 77058 |
| CICILIATO, SEBASTIAN | 39-52 GLENWOOD STREET LITTLE NECK NY 11363 |
| CIDCO INC. | 220 COCHRANE CIRCLE MORGAN HILL CA 95037 |
| CIE USA | CIE USA DFW CHAPTER PO BOX 833025 RICHARDSON TX 75083-3025 |
| CIE USA DFW CHAPTER | PO BOX 833025 RICHARDSON TX 75083-3025 |
| CIENA CORPORATION | 1201 WINTERSON ROAD LINTHICUM MD 21090 |

| Claim Name | Address Information |
|---|---|
| CIENKUS, CATHERINE | 25232 COSTEAU ST. LAGUNA HILLS CA 92653 |
| CIERO NETWORKS LTD. | 37 BLACKSTONE SQUARE, RATHFARNHAM GATE DUBLIN 14 IRELAND |
| CIESLAK, MARTIN | 39869 FOX VALLEY DR CANTON MI 48188 |
| CIFUENTES GALLE, LILIA AIDEE | 4249 BOUGAINVILLEA APT 5 LAUDERDALE BY SEA FL 33308 |
| CIFUENTES, JOSE | 15412 W. 80TH ST. LENEXA KS 66219 |
| CIGNA | CIGNA WORLDWIDE 590 NAAMANS ROAD CLAYMONT DE 19703 |
| CIGNA | PO BOX 671 NASHVILLE TN 37202 |
| CIGNA HEALTHCARE BEN IRS | PO BOX 360588 PITTSBURGH PA 15251 |
| CIGNA WORLDWIDE | 590 NAAMANS ROAD CLAYMONT DE 19703 |
| CIGNA WORLDWIDE | 590 NAAMANS ROAD, CIEB 1ST FLOOR CLAYMONT DE 19703 |
| CIGNA WORLDWIDE | PO BOX 15050 CLAYMONT DE 19703 |
| CIGNA WORLDWIDE | 13692 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| CIGNAL GLOBAL COMMUNICATIONS CARRIER | SERVICES, INC. 25 1ST STY CAMBRIDGEY MA 02141 |
| CIGNEX TECHNOLOGIES INC | 2350 MISSION COLLEGE BLVD STE 490 SANTA CLARA CA 95054-1534 |
| CIGNIFY CORPORATION | 7000 CENTRAL PARKWAY NE ATLANTA GA 30328-4579 |
| CILLA, MAUREEN M | 2735 ABEJORRO ST. CARLSBAD CA 92009 |
| CIM STRATEGIES, INC. | 165M NEW BOSTON ST STE. 232 WOBURN MA 01801-6234 |
| CIMARRON CROUSE | ADDRESS ON FILE |
| CIMARRON TELEPHONE COMPANY | 101 CIMARRON ST, PO BOX 160 MANNFORD OK 74044-0160 |
| CIMARRON TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 101 CIMARRON ST MANNFORD OK 74044-0160 |
| CIMARRON TELEPHONE COMPANY LLC | 101 CIMARRON ST, PO BOX 160 MANNFORD OK 74044-0160 |
| CIMETRIX SOLUTIONS INC | 1143 WENTWORTH ST WEST SUITE 100 OSHAWA ON L1J 8P7 CANADA |
| CIMINELLI DEVELOPMENT CO INC | ATTN KELLY TATUM WILLIAMSVILLE NY 14221 |
| CIMINELLI DEVELOPMENT CO INC | 55 PINEVIEW DRIVE AMHERST NY 14228-2101 |
| CINCINNATI BELL | 221 EAST FOURTH STREET CINCINNATI OH 45202 |
| CINCINNATI BELL | PO BOX 748003 CINCINNATI OH 45274-8003 |
| CINCINNATI BELL INC | 201 E 4TH ST, PO BOX 2301 CINCINNATI OH 45201-2301 |
| CINCINNATI BELL TECHNOLOGY SOLUTION | PO BOX 2301 CINCINNATI OH 45201-2301 |
| CINCINNATI BELL TECHNOLOGY SOLUTIONS | PO BOX 2301 CINCINNATI OH 45201-2301 |
| CINCINNATI BELL TELEPHONE | 221 E. 4TH STREET ML347-200 CINCINNATI OH 45202 |
| CINCINNATI BELL TELEPHONE | 201 E FOURTH ST CINCINNATI OH 45202-4192 |
| CINCINNATI BELL TELEPHONE | GINNY WALTER LINWOOD FOSTER 201 E FOURTH ST CINCINNATI OH 45202-4192 |
| CINCINNATI BELL TELEPHONE | PO BOX 741811 CINCINNATI OH 45274-1811 |
| CINCINNATI BELL TELEPHONE COMPANY | 201 E FOURTH ST CINCINNATI OH 45202-4192 |
| CINCINNATI BELL WIRELESS | 221 E. 4TH SRREET ML347-200 CINCINNATI OH 45202 |
| CINCINNATI BELL WIRELESS LLC | 201 E 4TH ST, SUITE 1-13 CINCINNATI OH 45202-4192 |
| CINCINNATI CHILDREN'S HOSPITAL | 3333 BURNET AVE CINCINNATI OH 45229-3039 |
| CINCINNATI CHILDREN'S MEDICAL CENTER | 3333 BURNET AVE CINCINNATI OH 45229-3039 |
| CINCINNATI CHILDRENS HOSPITAL | 3333 BURNET AVE CINCINNATI OH 45229 |
| CINCINNATI INSURANCE COMPANY INC | 6200 S GILMORE RD FAIRFIELD OH 45014-5100 |
| CINCINNATI POSTAL EMP. CU | 1243 W. 8TH STREET CINCINNATI OH 45203 |
| CINCINNATIBELL | 221 EAST FOURTH STREET, PO BOX 2301 CINCINNATI OH 45201 |
| CINCINNATIINSURANCE COMPANY INC | 6200 SOUTH GILMORE ROAD FAIRFIELD OH 45011 |
| CINCOM SYSTEMS, INC. | 55 MERCHANT STREET CINCINNATI OH 45246 |
| CINDA MONTGOMERY | ADDRESS ON FILE |
| CINDEE BRACEY | ADDRESS ON FILE |
| CINDI CAUDILL | ADDRESS ON FILE |
| CINDY BEENE | ADDRESS ON FILE |
| CINDY BOAK | 7309 OLD OXFORD HWY BAHAMA NC 27503 |

| Claim Name | Address Information |
|------------|---------------------|
| CINDY CALVA | ADDRESS ON FILE |
| CINDY CORCORAN | ADDRESS ON FILE |
| CINDY GRIFFITH | 235 COUNTRYSIDE DR FRANKLIN TN 37069-4126 |
| CINDY HAO | ADDRESS ON FILE |
| CINDY KANADAY | ADDRESS ON FILE |
| CINDY L ROSS | 23750 OAK FLAT ROAD LOS GATOS CA 95033 |
| CINDY MCENTIRE | ADDRESS ON FILE |
| CINDY NADLER | ADDRESS ON FILE |
| CINDY WILLIAMS | ADDRESS ON FILE |
| CINDY YU | ADDRESS ON FILE |
| CINEGRID INC | 5756 AYALA AVENUE OAKLAND CA 94609 |
| CINEQUIPWHITE | 1040 ISLINGTON AVENUE TORONTO ON M8Z 6A4 CANADA |
| CINERGY COMMUNICATIONS COMPANY | 1419 W LLOYD EXPRESSWAY EVANSVILLE IN 47710-1061 |
| CINGULAR SUPPLY II LLC | 1025 LENOX PARK BLVD NE ATLANTA GA 30319-5309 |
| CINGULAR SUPPLY II LLC | 1025 LENOX PARK BLVD NE ATLANT GA 303195309 |
| CINGULAR SUPPLY II LLC | 5565 GLENRIDGE CONNECTOR ATLANTA GA 30342-4756 |
| CINGULAR SUPPLY LP | 1025 LENOX PARK BLVD NE ATLANTA GA 303195309 |
| CINGULAR WIRELESS | 10286 STAPLES MILL RD #244 GLEN ALLEN VA 23060 |
| CINGULAR WIRELESS | 2551 CROQUET DRIVE SUITE 7 WILMINGTON NC 28412 |
| CINGULAR WIRELESS | 7900 XERXES AVENUE BLOOMINGTON MN 55431 |
| CINGULAR WIRELESS | PO BOX 6463 CAROL STREAM IL 60197-6463 |
| CINGULAR WIRELESS | PO BOX 60017 LOS ANGELES CA 90060-0017 |
| CINGULAR WIRELESS LLC | 1025 LENOX PARK BLVD NE ATLANTA GA 30319-5309 |
| CINGULAR WIRELESS LLC | PO BOX 105773 ATLANTA GA 30348-5773 |
| CINICOLO, JOHN | 14 MOUNTAIN LAURELS DR. APT 302 NASHUA NH 03062 |
| CINKUS, DEBORAH | 500 WESTOVER DR #6832 SANFORD NC 27330-8941 |
| CINTAS | 15621 W 87TH STREET PKWY #222 LENEXA KS 662191435 |
| CINTAS CORPORATION | 6800 CINTAS BOULEVARD MASON OH 45040-9151 |
| CINTAS FIRST AID & SAFETY | 2701 SOUTH 96TH STREET EDWARDSVILLE KS 66111 |
| CINTAS FIRST AID & SAFETY | 15621 W 87TH STREET PKWY # 222 LENEXA KS 66219-1435 |
| CIOFFI, ANTHONY | 17822 LITTEN DR BOCA RATON FL 33498-6438 |
| CIOFFI, ANTHONY L | 17822 LITTEN DR BOCA RATON FL 33498-6438 |
| CIOFFI, SUSAN L | 1350 SUNNY RIDGE RD MOHEGAN LAKE NY 10547 |
| CIPOLLA, KURT N | 2030 CLOVER MILL RD QUAKERTOWN PA 18951 |
| CIRCADIANT SYSTEMS INC | 1 MILESTOWN CENTER CT GERMANTOWN MD 20876-7106 |
| CIRCADIANT SYSTEMS INC | 1 MILESTONE CENTER CT GERMANTOWN MD 20876-7106 |
| CIRCUIT CHECK INC | 6550 WEDGWOOD ROAD SUITE 120 MAPLE GROVE MN 55311 |
| CIRCUITS CMR LTD | 850 SELKIRK POINTE-CLAIRE QC N9R 3S3 CANADA |
| CIRCUITS CMR LTEE | 850 SELKIRK POINTE CLAIRE PQ H9R 3S3 CANADA |
| CIRIACO VALDEZ JR | ADDRESS ON FILE |
| CIRIACO VALDEZ JR | ADDRESS ON FILE |
| CIRILLO, DONALD P | 16913 WATERBEND DR # 164 JUPITER FL 33477 |
| CIRILLO, GARY | 363 ALBERT STREET HOLBROOK NY 11741 |
| CIRILLO, GARY L | 363 ALBERT STREET HOLBROOK NY 11741 |
| CIRILLO, ROBERT | 216 JAMES MADISON PL HILLSBOROUGH NC 27278 |
| CIRILLO, ROBERT | 201 LIVELY OAKS WAY HOLLY SPRINGS NC 27540 |
| CIRILO, ELLEN P | 1045 E. GREEN ST. PASADENA CA 91106 |
| CIRILO, ELLEN P | 346 NORTH LOUISE ST #2 GLENDALE CA 91206 |
| CIRILO, ELLEN P | 1848 RICHARDS PL UPLAND CA 91784-9266 |

| Claim Name | Address Information |
| --- | --- |
| CIRRUS DATA & TELECOM INC | 10 SAGE HILL LN LAGUNA HILLS CA 92653-6017 |
| CIRULLI, ROBERT J | 9509 GRAND HAVEN DRIVE BRENTWOOD TN 37027 |
| CIS COMMUNICATIONS | 165 N. MERAMEC AVENUE, SUITE 120 CLAYTON MO 63105 |
| CISCO | 170 WEST TASMAN DRIVE SAN JOSE CA 95134 |
| CISCO SYSTEMS INC | KRISTEN SCHWERTNER PETRA LAWS 170 W TASMAN DR SAN JOSE CA 95134-1706 |
| CISCO SYSTEMS, INC. | 500 BEAVER BROOKE ROAD BOXBOROUGH MA 01719 |
| CISCO SYSTEMS, INC. | 170 WEST TASMAN DRIVE SAN JOSE CA 95134 |
| CISCO SYSTEMS, INC. | 260 EAST TASMAN DRIVE, BLDG 14, FLOOR 1 SAN JOSE CA 95134-1706 |
| CISCOKITS LLC | 300 E 57TH ST APT 2F NEW YORK NY 10022-2931 |
| CISKOWSKI, CONNIE | 5447 CHARDONNAY CT ROGERS AR 72758-7902 |
| CISKOWSKI, CONNIE | 7520 CARUTH BLVD DALLAS TX 75225-4505 |
| CISRO | PO BOX 225 DICKSON 2602 AUSTRALIA |
| CISTERA NETWORKS | 17304 PRESTON ROAD, SUITE 975 DALLAS TX 75252 |
| CIT AND CSC | 2285 FRANKLIN RD BLOOMFIELD HILLS MI 48302-0364 |
| CIT LENDING SERVICES CORPORATION | F/K/A NEWCOURT COMMERCIAL FINANCE CORP COLLINSVILLE 423 W CLAY ST IL 62234-3223 |
| CIT TECHNOLOGY RENTALS AND SERVICES | 90 BRUNSWICK DOLLARD-DES-ORMEAUX QC H9B 2C5 CANADA |
| CIT TECHNOLOGY RENTALS AND SERVICES | TRS-RENTELCO-US PO BOX 7804 STATION A TORONTO ON M5W 2R2 CANADA |
| CIT TECHNOLOGY RENTALS AND SERVICES | TRS-RENTELCO-CAD PO BOX 8752 TORONTO ON M5W 3C2 CANADA |
| CITADEL COMMUNICATIONS | 30311 CLEMENS RD DOOR 3  SUITE C CLEVELAND OH 44145-1023 |
| CITADEL TRADING GROUP, LLC | ATTN: MARCIA BANKS 101 S. DEARBORN ST. CHICAGO IL 60603 |
| CITARELLI, CATHLEEN | 1022 TIOGA CT CAROL STREAM IL 60188 |
| CITEL TECHNOLOGIES INC | 211 COMMERCE DRIVE AMHERST NY 14228-2302 |
| CITGO PETROLEUM CORPORATION | ONE WARREN PLACE, BOX 3758 TULSA OK 74102 |
| CITIBANK | 123 FRONT ST. WEST, SUITE 1900 TORONTO ON M5J 2H5 CANADA |
| CITIBANK | 123 FRONT STREET WEST, 11 TH FLOOR TORONTO ON M5J 2M3 CANADA |
| CITIBANK | 111 WALL STREET NEW YORK NY 10005 |
| CITIBANK | 1 PENN'S WAY NEW CASTLE DE 19720 |
| CITIBANK | 3 TEMASEK AVENUE SINGAPORE SG 39190 |
| CITIBANK N.A. | 8400 W. BROWARD BLVD PLANTATION FL 33324 |
| CITIBANK NA | CITICORP NORTH AMERICA PO BOX 7241-8614 PHILADELPHIA PA 19170-8614 |
| CITIBANK, N.A. | 34 EAST 51ST STREET NEW YORK NY 10022 |
| CITIBANK, N.A. | ATTN: SANDRA HERNANDEZ 3800 CITIBANK CENTER B3-12 TAMPA FL 33610 |
| CITIBANK/THE CITIGROUP PRIVATE BANK/TRST | ATTN: OLGA MOLINA 333 WEST 34TH STREET NEW YORK NY 10001 |
| CITICORP | KRISTEN SCHWERTNER JUNNE CHUA 399 PARK AVE NEW YORK NY 10043-0001 |
| CITICORP INFO RESOURCES | 5600 CREEK'S ROAD, SUITE 101 TROY MI 48098 |
| CITICORP INFORMATION RESOURCES | 5600 CREEK'S ROAD, SUITE 101 TROY MI 48098 |
| CITICORP INSURANCE GROUP (CITIBANK) | 100 LST STANFORD PLACE, 7TH FLOOR STANFORD CT 06902 |
| CITIFINANCIAL CREDIT COMPANY | PO BOX 6034 SIOUX FALLS SD 57117-6034 |
| CITIGROUP GLOBAL MARKETS INC. | ATTN: PAT HALLER 333 W. 34TH STREET NEW YORK NY 10001 |
| CITIGROUP GLOBAL MARKETS INC./SALOMO | ATTN: PATRICIA HALLER 333 W 34TH STREET 3RD FLOOR NEW YORK NY 10001 |
| CITIGROUP INC | 153 E 53RD ST NEW YORK NY 10043-0001 |
| CITIGROUP INC | KRISTEN SCHWERTNER JUNNE CHUA 153 E 53RD ST NEW YORK NY 10043-0001 |
| CITIGROUP INC | 3800 CITIBANK CENTER TAMPA FL 33610-9122 |
| CITIGROUP TECHNOLOGY INC | 333 W  34TH STREET NEW YORK NY 10001-2417 |
| CITIZEN BANK | 2 COLE ST. SALEM NH 03079 |
| CITIZENS BANK AND TRUST CO. OF MARYLAND | 6200 BALTIMORE BOULEVARD RIVERDALE MD 20737 |
| CITIZENS BANK OF MARYLAND | 14401 SWEITZER LANE LAUREL MD 20707 |

| Claim Name | Address Information |
|---|---|
| CITIZENS COMMUNICATIONS | 3 HIGH RIDGE PARK STAMFORD CT 06905 |
| CITIZENS COMMUNICATIONS | 3 HIGH RIDGE PARK STAMFORD CT 06905-1337 |
| CITIZENS COMMUNICATIONS COMPANY | 3 HIGH RIDGE PARK, PO BOX 3801 STAMFORD CT 06905-1390 |
| CITIZENS COMMUNICATIONS COMPANY | GINNY WALTER BECKY MACHALICEK 3 HIGH RIDGE PARK STAMFORD CT 06905-1390 |
| CITIZENS MOHAVE CELLULAR | 3707 STOCKTON HILL RD, SUITE C KINGMAN AZ 86409-0507 |
| CITIZENS MOHAVE CELLULAR | GINNY WALTER BECKY MACHALICEK 3707 STOCKTON HILL RD KINGMAN AZ 86409-0507 |
| CITIZENS MUTUAL TELCO | 114 W JEFFERSON ST BLOOMFIELD IA 52537-1609 |
| CITIZENS MUTUAL TELEPHONE COMPANY | 114 W JEFFERSON ST BLOOMFIELD IA 52537-1609 |
| CITIZENS MUTUAL TELEPHONE COOPERATIVE | 114 W. JEFFERSON STREET BLOOMFIELD IA 52537 |
| CITIZENS PROPERTY INSURANCE CORP | PO BOX 850001 ORLANDO FL 32885-0286 |
| CITIZENS TELCO OF HIGGINSVILLE | 1905 WALNUT STREET PO BOX 737 HIGGINSVILLE MO 64037-0737 |
| CITIZENS TELECOM OF AZ | 3405 NORTHERN AVE PO BOX 3609 KINGMAN AZ 86401 |
| CITIZENS TELECOM OF CA | 1035 PLACER ST REDDING CA 96001 |
| CITIZENS TELECOM SERVICES COMPANY | 401 MERRITT 7 STE 1 NORWALK CT 06851-1069 |
| CITIZENS TELECOM SERVICES COMPANY LLC | 401 MERRITT 7 STE 1 NORWALK CT 06851-1069 |
| CITIZENS TELECOMMUNICATIONS COMPANY | GINNY WALTER BECKY MACHALICEK 401 MERRITT 7 STE 7 NORWALK CT 06851-1069 |
| CITIZENS TELECOMMUNICATIONS COMPANY | 401 MERRITT 7 STE 7 NORWALK CT 06851-1069 |
| CITIZENS TELECOMMUNICATIONS COMPANY | 9260 E STOCKTON BLVD ELK GROVE CA 95624-1456 |
| CITIZENS TELEPHONE COMPANY | 225 EAST MAIN STREET BREVARD NC 28712-3758 |
| CITIZENS TELEPHONE COMPANY | 1905 WALNUT STREET HIGGINSVILLE MO 64037 |
| CITIZENS TELEPHONE COMPANY | 1905 WALNUT STREET HIGGINSVILLE MO 64037-1534 |
| CITIZENS TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 1905 WALNUT STREET HIGGINSVILLE MO 64037-1534 |
| CITIZENS TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 506 BAILEY AVE LESLIE GA 31764-0187 |
| CITIZENS TELEPHONE COMPANY INC | 506 BAILEY AVE PO BOX 187 LESLIE GA 31764-0187 |
| CITIZENS TELEPHONE COMPANY OF HAMMONDS | NEW YORK 26 S MAIN ST HAMMOND NY 13646-3200 |
| CITIZENS TELEPHONE COOPERATIVE INC | 328 W MAIN ST NEW AUBURN WI 54757-8576 |
| CITIZENS TELEPHONE COOPERATIVE INC | GINNY WALTER LINWOOD FOSTER 328 W MAIN ST NEW AUBURN WI 54757-8576 |
| CITIZENS TELEPHONE CORPORATION | 426 N WAYNE ST WARREN IN 46792-9454 |
| CITIZENS TELEPHONE CORPORATION | GINNY WALTER LINWOOD FOSTER 426 N WAYNE ST WARREN IN 46792-9454 |
| CITIZENS UTILITIES RURAL COMPANY | GINNY WALTER BECKY MACHALICEK 401 MERRITT 7 STE 1 NORWALK CT 06851-1069 |
| CITIZENS UTILITIES RURAL COMPANY | 3 HIGH RIDGE PARK STAMFORD CT 06905-1390 |
| CITIZENSHIP AND IMMIGRATION CANADA | 410 AVE LAURIER W. 8TH FLOOR OTTAWA ON K1A 1K1 CANADA |
| CITRIX | CITRIX SYSTEMS INC 851 WEST CYPRESS CREEK RD FT LAUDERDALE FL 33309-2009 |
| CITRIX GATEWAYS INC. | 2740 ZANKER ROAD, SUITE 201 SAN JOSE CA 95134 |
| CITRIX SYSTEMS INC | PO BOX 931686 ATLANTA GA 31193-1686 |
| CITRIX SYSTEMS INC | 851 WEST CYPRESS CREEK ROAD FORT LAUDERDALE FL 33309 |
| CITRIX SYSTEMS INC | 851 WEST CYPRESS CREEK RD FT LAUDERDALE FL 33309-2009 |
| CITRIX SYSTEMS INC. | C/O LUIS GRULLON 851 W. CYPRESS CREEK RD. FORT LAUDERDALE FL 33309 |
| CITRIX SYSTEMS, INC. | 6400 N.W. 6TH WAY FORTH LAUDERDALE FL 33309 |
| CITRIX SYSTEMS, INC. | 4988 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| CITRIX SYSTEMS, INC. | ATTN: CORPORATE COUNSEL 4988 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| CITRIX SYSTEMS, INC. | ATTN: CUSTOMER SERVICES 2740 ZANKER ROAD, SUITE 201 SAN JOSE CA 95134 |
| CITRUS MEMORIAL HOSPITAL | 502 WEST HIGHLAND BOULEVARD INVERNESS FL 34452 |
| CITY & COUNTY OF BROOMFIELD | CO |
| CITY & COUNTY OF BROOMFIELD | SALES TAX ADMINSTRATION DIVISION P.O. BOX 407 BROOMFIELD CO 80038 |
| CITY & COUNTY OF BROOMFIELD | SALES TAX ADMINSTRATION DIVISION P.O. BOX 407 BROOMFIELD CO 80038-0407 |
| CITY AND  COUNTY OF DENVER | TREASURY DIVISON ANNEX III 144 W. COLFAX AVE. DENVER CO 80202 |
| CITY AND COUNTY OF DENVER | CO |
| CITY AND COUNTY OF DENVER/ TREASURY | ATTN: KAREN KATROS, BANKRUPTCY ANALYST 201 W. COLFAX AVENUE, DEPARTMENT 1001 |

| Claim Name | Address Information |
|---|---|
| CITY AND COUNTY OF DENVER/ TREASURY | DENVER CO 80202 |
| CITY AND COUNTY OF DENVER/ TREASURY | ATTN: KAREN KATROS, BANKRUPTCY ANALYST MCNICHOLS CIVIC CENTER BUILDING 144 W COLFAX AVE, ROOM 384 DENVER CO 80202-5391 |
| CITY AND COUNTY OF SAN FRANCISCO | CA |
| CITY CHEMICAL PRP GROUP (WINTER PARK FL) | C/O ROGER W. SIMS, ESQ. GROUP LEGAL COUNSEL PO BOX 1526 ORLANDO FL 32812 |
| CITY NATIONAL BANK | 400 NORTH ROXBURY DRIVE BEVERLY HILLS CA 90210 |
| CITY OF  ALEXANDER CITY | AL |
| CITY OF ADAMSVILLE | AL |
| CITY OF ADAMSVILLE | DEPARTMENT OF REVENUE P.O. BOX 309 ADAMSVILLE AL 35005 |
| CITY OF ADAMSVILLE | DEPARTMENT OF REVENUE P.O. BOX 309 ADAMSVILLE AL 35005-0309 |
| CITY OF ALABASTER | AL |
| CITY OF ALABASTER | REVENUE DEPARTMENT 10052 HWY 119 ALABASTER, AL 35007 |
| CITY OF ALABASTER | 127 1ST STREET SW ALABASTER AL 35007 |
| CITY OF ALABASTER | REVENUE DEPARTMENT PO BOX 277 ALABASTER AL 35007 |
| CITY OF ALAMOSA | CO |
| CITY OF ALAMOSA | P.O. BOX 419 ALAMOSA, CO 81101 |
| CITY OF ALAMOSA | P.O. BOX 419 425 FOURTH STREET ALAMOSA CO 81101 |
| CITY OF ALEXANDER CITY | BUSINESS LICENSE P.O. BOX 552 ALEXANDER CITY AL 35011 |
| CITY OF ALEXANDER CITY | PO BOX 552 ALEXANDER CITY AL 35011-0552 |
| CITY OF ALPHARETTA | GA |
| CITY OF ALPHARETTA | BUSINESS OCCUPATION TAX OFFICE P.O. BOX 349 ALPHARETTA GA 30009 |
| CITY OF ALPHARETTA | BUSINESS OCCUPATION TAX OFFICE PO BOX 349 ALPHARETTA GA 30009-0349 |
| CITY OF ALPHARETTA FINANCE DEPT. | PO BOX 349 ALPHARETTA GA 30009-0349 |
| CITY OF ARVADA | CO |
| CITY OF ARVADA | 8101 RALSTON ROAD ARVADA CO 80002 |
| CITY OF ASPEN | CO |
| CITY OF ASPEN | 130 SOUTH GALENS ASPEN CO 81611 |
| CITY OF AUBURN | AL |
| CITY OF AUBURN | FINANCE DEPARTMENT 144 TICHENOR AV, STE 6 AUBURN AL 36830 |
| CITY OF AUBURN | REVENUE OFFICE 144 TICHENOR AVENUE, SUITE 6 AUBURN AL 36830 |
| CITY OF AUBURN | FINANCE DEPT 144 TICHENOR AVW AUBURN AL 36830 |
| CITY OF AURORA | CO |
| CITY OF AURORA | TAX & LICENSING OFFICE 15151 E. ALAMEDA PKWY AURORA CO 80012 |
| CITY OF AURORA | TAX & LICENSING OFFICE 1ST FL AURORA CO 80012 |
| CITY OF AURORA | SALES TAX DIVISION P.O. BOX 33001 AURORA CO 80041 |
| CITY OF AURORA | SALES TAX DIVISION P.O. BOX 33001 AURORA CO 80041-3001 |
| CITY OF AURORA (2 YR. LICENSE) | CO |
| CITY OF AVONDALE | AZ |
| CITY OF AVONDALE | SALES TAX DEPARTMENT 11465 W. CIVIC CENTER DR #270 AVONDALE, AZ 85323 |
| CITY OF AVONDALE | SALES TAX 11465 W CIVIC CENTER DR #270 AVONDALE AZ 85323-6805 |
| CITY OF AVONDALE | SALES TAX DEPARTMENT 11465 W. CIVIC CENTER DRIVE, #270 AVONDALE AZ 85323-6808 |
| CITY OF BARNESVILLE TELEPHONE COMPANY | 102 FRONT ST N, PO BOX 550 BARNESVILLE MN 56514-0550 |
| CITY OF BELLEVILLE | 169 FRONT ST BELLEVILLE ON K8N 2Y8 CANADA |
| CITY OF BELLEVILLE | CITY HALL 169 FRONT ST BELLEVILLE ON K8N 2Y8 CANADA |
| CITY OF BELLEVUE | WA |
| CITY OF BELLEVUE | TAX DIVISION P.O. BOX 90012 BELLEVUE, WA 98009 |
| CITY OF BELLEVUE | PO BOX 90012 BELLEVUE WA 98009 |
| CITY OF BELLEVUE | PO BOX 34372 SEATTLE WA 98124-1372 |

| Claim Name | Address Information |
|---|---|
| CITY OF BELLINGHAM | WA |
| CITY OF BELLINGHAM | FINANCE DIRECTOR 210 LOTTIE ST BELLINGHAM WA 98225-4089 |
| CITY OF BERKELEY | CA |
| CITY OF BERKELEY | FINANCE DEPARTMENT 1947 CENTER ST., 1ST FLOOR BERKELEY CA 94704 |
| CITY OF BERKELEY | 1947 CENTER ST BERKELEY CA 94704 |
| CITY OF BIRIGHTON (2 YR. LICENSE) | CO |
| CITY OF BIRMINGHAM | AL |
| CITY OF BIRMINGHAM | P.O. BOX 830638 BIRMINGHAM, AL 35283 |
| CITY OF BIRMINGHAM | REVENUE DIVISION P.O. BOX 830638 BIRMINGHAM AL 35283 |
| CITY OF BIRMINGHAM | REVENUE DIVISION P.O. BOX 830638 BIRMINGHAM AL 35283--638 |
| CITY OF BIRMINGHAM | REVENUE DIVISION P.O. BOX 830638 BIRMINGHAM AL 35283-0638 |
| CITY OF BIRMINGHAM | PO BOX 830638 BIRMINGHAM AL 35283-0638 |
| CITY OF BLUE ASH | INCOME TAX DIVISION 4343 COOPER ROAD BLUE ASH OH 45242-5699 |
| CITY OF BLUE ASH | 4343 COOPER RD BLUE ASH OH 45242-5699 |
| CITY OF BOCA RATON-6100 BROKEN SOUND | FL |
| CITY OF BOCA RATON-6501 N. CONGRESS | FL |
| CITY OF BONHAM | ATTN: BILL THUNDERBIRD 301 EAST FIFTH STREET BONHAM TX 75418 |
| CITY OF BONHAM | BONHAM WATER TREATMENT PLANT BONHAM TX 75418 |
| CITY OF BOULDER | CO |
| CITY OF BOULDER | SALES TAX DEPARTMENT DEPARTMENT 1128 DENVER CO 80263 |
| CITY OF BOULDER | SALES TAX DEPARTMENT DEPARTMENT 1128 DENVER CO 80263-1128 |
| CITY OF BRAMPTON | 2 WELLINGTON STREET WEST BRAMPTON ON L6Y 4R2 CANADA |
| CITY OF BRECKENRIDGE | CO |
| CITY OF BRECKENRIDGE | P.O. BOX 1237 BRECKENRIDGE CO 80424 |
| CITY OF BREMERTON | WA |
| CITY OF BREMERTON | TAX & LICENSE DIVISION 345 SIXTH STREET, STE. 600 BREMERTON, WA 98337 |
| CITY OF BREMERTON | TAX & LICENSE DIVISION 345 SIXTH ST SUITE 600 BREMERTON WA 98337-1873 |
| CITY OF BRIGHTON | CO |
| CITY OF BRIGHTON | 22 SOUTH 4TH AV BRIGHTON CO 80601 |
| CITY OF BRIGHTON | SALES TAX ADMINISTRATION 22 SO. 4TH AVENUE BRIGHTON CO 80601 |
| CITY OF BRIGHTON | 22 SOUTH 4TH AVE BRIGHTON CO 80601 |
| CITY OF BRIGHTON (2-YEAR LICENSE) | CO |
| CITY OF BROOKFIELD TREASURER | PO BOX 44197 MILWAUKEE WI 53214-7197 |
| CITY OF CANON CITY | CO |
| CITY OF CANON CITY | P.O. BOX 17946 DENVER CO 80217 |
| CITY OF CANON CITY | P.O. BOX 17946 DENVER CO 80217--946 |
| CITY OF CANON CITY | P.O. BOX 17946 DENVER CO 80217-0946 |
| CITY OF CHANDLER | AZ |
| CITY OF CHANDLER | TAX & LICENSE DIVISION MAIL STOP 701, P.O. BOX 4008 CHANDLER, AZ 85244 |
| CITY OF CHANDLER | MAIL STOP 701 PO BOX 15001 CHANDLER AZ 85244 |
| CITY OF CHANDLER | SALES & USE TAX RETURN PO BOX 4008 MS 701 CHANDLER AZ 85244-4008 |
| CITY OF CHANDLER | MAIL STOP 701 PO BOX 15001 CHANDLER AZ 85244-5001 |
| CITY OF CHICAGO | FUND 356 121 NORTH LASALLE ROOM 806 CHICAGO IL 60602-1240 |
| CITY OF CINCINNATI INCOME TAX BUREAU | 805 CENTRAL AVENUE, SUITE 600 CINCINNATI OH 45202-5756 |
| CITY OF COLORADO SPRINGS | CO |
| CITY OF COLORADO SPRINGS | DEPARTMENT 2408 DENVER CO 80256 |
| CITY OF COLORADO SPRINGS | DEPARTMENT 2408 DENVER CO 80256-0001 |
| CITY OF COLORADO SPRINGS SALES TAX | DIVISION, COLORADO SPRINGS CITY ATTORNEY'S OFFICE, KENNETH HODGES, ESQ. 30 S. NEVADA, STE 501 COLORADO SPRINGS CO 80903 |

| Claim Name | Address Information |
|---|---|
| CITY OF COLORADO SPRINGS SALES TAX DIV | EMILY WILSON, ESQ COLORADO SPRINGS CITY ATTORNEY'S OFFICE 30 S. NEVADA, STE 501 COLORADO SPRINGS CO 80903 |
| CITY OF COLORADO SPRINGS SALES TAX DIV | ATTN: EMILY WILSON, ESQ. COLORADO SPRINGS CITY ATTORNEY'S OFFICE 30 S NEVADA STE 501 COLORADO SPRINGS CO 80903 |
| CITY OF COLUMBIA | 701 E BROADWAY COLUMBIA MO 65201 |
| CITY OF COMMERCE CITY | CO |
| CITY OF COMMERCE CITY | 7887 E. 60TH AVENUE COMMERCE CITY CO 80022 |
| CITY OF COMMERCE CITY | 7887 E. 60TH AVENUE COMMERCE CITY CO 80022-3203 |
| CITY OF COPPELL/COPPELL ISD | TAX COLLECTOR PO BOX 9478 COPPELL TX 75019 |
| CITY OF CORTEZ | CO |
| CITY OF CORTEZ | 210 EAST MAIN CORTEZ CO 81321 |
| CITY OF CREVE COEUR | MO |
| CITY OF CREVE COEUR | 300 N. NEW BALLAS ROAD CREVE COEUR MO 63141 |
| CITY OF DAPHNE | AL |
| CITY OF DAPHNE | P.O. DRAWER 1047 DAPHNE AL 36526 |
| CITY OF DAPHNE | P.O. DRAWER 1047 DAPHNE AL 36526-1047 |
| CITY OF DECATUR | AL |
| CITY OF DECATUR | REVENUE DEPARTMENT P.O. BOX 488 DECATUR AL 35602 |
| CITY OF DECATUR | REVENUE DEPARTMENT P.O. BOX 488 DECATUR AL 35602-0488 |
| CITY OF DEMOPOLIS | AL |
| CITY OF DEMOPOLIS | P.O. BOX 580 211 NORTH WALNUT AVE DEMOPOLIS, AL 36732 |
| CITY OF DENVER | CO |
| CITY OF DENVER | CITY AND COUNTY OF DENVER 144 WEST COLFAX AVENUE P.O. BOX 17430 DENVER CO 80217 |
| CITY OF DENVER | CITY AND COUNTY OF DENVER 144 WEST COLFAX AVENUE, P.O. BOX 17430 DENVER CO 80217--430 |
| CITY OF DENVER | CITY AND COUNTY OF DENVER 144 WEST COLFAX AVENUE P.O. BOX 17430 DENVER CO 80217-0430 |
| CITY OF DURANGO | CO |
| CITY OF DURANGO | 949 SECOND AVENUE DURANGO CO 81301 |
| CITY OF DURHAM | NC |
| CITY OF DURHAM | DEPT OF FINANCE - BUSINESS LICENSE UNIT 101 CITY HALL PLAZA DURHAM NC 27701 |
| CITY OF DURHAM | BUSINESS LICENSE UNIT 101 CITY HALL PLAZA DURHAM NC 27701 |
| CITY OF DURHAM | CITY/COUNTY PLANNING DEPT 101 CITY HALL PLAZA DURHAM NC 27701 |
| CITY OF DURHAM | PO BOX 30040 DURHAM NC 27702-3040 |
| CITY OF DURHAM | P O BOX 30041 DURHAM NC 27702-3041 |
| CITY OF EDMONTON | PO BOX 1982 EDMONTON AB T5J 3X5 CANADA |
| CITY OF EL SEGUNDO | CA |
| CITY OF EL SEGUNDO | LICENSE DIVISION 350 MAIN STREET EL SEGUNDO CA 90245 |
| CITY OF EL SEGUNDO | LICENSE DIVISION 350 MAIN ST EL SEGUNDO CA 90245-0989 |
| CITY OF ENGLEWOOD | CO |
| CITY OF ENGLEWOOD | P. O. BOX 2900 SALES TAX ENGLEWOOD CO 80150 |
| CITY OF ENGLEWOOD | P. O. BOX 2900 SALES TAX ENGLEWOOD CO 80150-2900 |
| CITY OF EVERETT | WA |
| CITY OF EVERETT | CITY CLERKS OFFICE BUSINESS TAX DIVISION 2930 WETMORE AVE EVERETT WA 98201 |
| CITY OF EVERETT | CITY CLERK'S OFF BUSINESS TAX DIVISION 2930 WETMORE AVE EVERETT WA 98201 |
| CITY OF EVERETT | 2930 WETMORE AVE EVERETT WA 98201-4067 |
| CITY OF EVERETT | 3002 WETMORE AVENUE EVERETT WA 98201-4073 |
| CITY OF FAIRBANKS | AK |
| CITY OF FAIRBANKS | 800 CUSHMAN STREET FIARBANKS AK 99701 |

| Claim Name | Address Information |
|---|---|
| CITY OF FAIRBANKS | 800 CUSHMAN ST FAIRBANKS AK 99701 |
| CITY OF FLAGSTAFF | AZ |
| CITY OF FLAGSTAFF | P.O. BOX 22518 FLAGSTAFF AZ 86002 |
| CITY OF FLAGSTAFF | P.O. BOX 22518 FLAGSTAFF AZ 86002-2518 |
| CITY OF FOLEY | AL |
| CITY OF FOLEY | P.O. BOX 1750 FOLEY, AL 36536 |
| CITY OF FOLEY | PO DRAWER 400 FOLEY AL 36536 |
| CITY OF FORT COLLINS | CO |
| CITY OF FORT COLLINS | DEPARTMENT OF FINANCE/SALES TAX DIVISION P.O. BOX 440 FORT COLLINS CO 80522 |
| CITY OF FORT COLLINS | DEPARTMENT OF FINANCE/SALES TAX DIVISION P.O. BOX 440 FORT COLLINS CO 80522--439 |
| CITY OF FORT COLLINS | DEPARTMENT OF FINANCE/SALES TAX DIVISION P.O. BOX 440 FORT COLLINS CO 80522-0439 |
| CITY OF FORT WORTH | 1000 THROCKMORTON FORT WORTH TX 76102 |
| CITY OF GADSDEN | AL |
| CITY OF GADSDEN | REVENUE DEPARTMENT P.O. BOX 267 GADSDEN AL 35902 |
| CITY OF GADSDEN | REVENUE DEPARTMENT PO BOX 267 GADSDEN AL 35902-0267 |
| CITY OF GLENDALE | AZ |
| CITY OF GLENDALE | CO |
| CITY OF GLENDALE | 950 SOUTH BIRCH STREET GLENDALE CO 80246 |
| CITY OF GLENDALE | TAX & LICENSE DIVISION 5850 W. GLENDALE AVENUE GLENDALE, AZ 85301 |
| CITY OF GLENDALE | TAX AND LICENSE DIVISION P.O. BOX 800 GLENDALE AZ 85311 |
| CITY OF GLENDALE | TAX AND LICENSE DIVISION P.O. BOX 800 GLENDALE AZ 85311-0800 |
| CITY OF GLENWOOD SPRINGS | CO |
| CITY OF GLENWOOD SPRINGS | PO BOX 458 GLENWOOD SPRINGS CO 81602 |
| CITY OF GLENWOOD SPRINGS | 101 W. 8TH STREET P.O. BOX 458 GLENWOOD SPRINGS CO 81602 |
| CITY OF GLENWOOD SPRINGS | PO BOX 458 GLENWOOD CO 81602-0458 |
| CITY OF GLENWOOD SPRINGS (2 YR. LICENSE) | CO |
| CITY OF GOLDEN | CO |
| CITY OF GOLDEN | SALES TAX DEPARTMENT P.O. BOX 5885 DENVER CO 80217 |
| CITY OF GOLDEN | SALES TAX DEPARTMENT P.O. BOX 5885 DENVER CO 80217-5885 |
| CITY OF GOLDEN | SALES TAX DIVISION ATTN: AMY CAPWELL 911 10TH STREET GOLDEN CO 80401 |
| CITY OF GOLDEN | SALES TAX DIVISION GOLDEN CO 80401 |
| CITY OF GOLDEN | SALES TAX DIVISION 911 10TH STREET GOLDEN CO 80401 |
| CITY OF GOLDEN (2 YR. LICENSE) | CO |
| CITY OF GRAND JUNCTION | CO |
| CITY OF GRAND JUNCTION | FINANCE DEPARTMENT SALES TAX DIVISION 250 NORTH 5TH STREET GRAND JUNCTION CO 81501 |
| CITY OF GRAND JUNCTION | FINANCE DEPARTMENT SALES TAX DIVISION, 250 NORTH 5TH STREET GRAND JUNCTION CO 81501-2668 |
| CITY OF GRAPEVINE | ELIZABETH BANDA CALVO PERDUE, BRANDON, FIELDER, COLLINS & MOTT 500 E BORDER ST STE 640 ARLINGTON TX 76010-7457 |
| CITY OF GREELEY | CO |
| CITY OF GREELEY | FINANCE DEPT. P.O. BOX 1648 GREELEY CO 80632 |
| CITY OF GREENSBORO | PO BOX 26118 GREENSBORO NC 27402-6118 |
| CITY OF GREENWOOD VILLAGE | CO |
| CITY OF GREENWOOD VILLAGE | 6060 SOUTH QUEBEC STREET GREENWOOD VILLAGE CO 80111 |
| CITY OF GULF SHORES | AL |
| CITY OF GULF SHORES | REVENUE DIVISION P.O. BOX 4089 GULF SHORES AL 36547 |

| Claim Name | Address Information |
|---|---|
| CITY OF HEFLIN | P.O. BOX 128 850 ROSS STREET HEFLIN, AL 36264 |
| CITY OF HEFLIN | 850 ROSS ST PO BOX 128 HEFLIN AL 36264 |
| CITY OF HEFLIN (VIA ALATAX) | AL |
| CITY OF HELENA | AL |
| CITY OF HELENA | P.O. BOX 613 HELENA AL 35080 |
| CITY OF HELENA | P.O. BOX 613 HELENA AL 35080-0613 |
| CITY OF HOOVER | AL |
| CITY OF HOOVER | P.O. BOX 1750 HOOVER, AL 35246 |
| CITY OF HOOVER | P.O. BOX 11407 HOOVER AL 35246 |
| CITY OF HOOVER | P.O. BOX 11407 HOOVER AL 35246-0144 |
| CITY OF HOOVER | PO BOX 11407 BIRMINGHAM AL 35246-0144 |
| CITY OF HUEYTOWN | AL |
| CITY OF HUEYTOWN | P.O. BOX 3650 HUEYTOWN AL 35023 |
| CITY OF HUNTINGTON | WV |
| CITY OF HUNTINGTON | B&O TAX TRUST - L2935 P.O. BOX 1733 HUNTINGTON WV 25326 |
| CITY OF HUNTINGTON | PO BOX 1733 CHARLESTON WV 25326 |
| CITY OF HUNTSVILLE | AL |
| CITY OF HUNTSVILLE | CITY CLERK - TREASURER P.O. BOX 040003 HUNTSVILLE AL 35804 |
| CITY OF IRONDALE | AL |
| CITY OF IRONDALE | 101 SOUTH 20TH STREET P.O. BOX 100188 IRONDALE, AL 35210 |
| CITY OF IRONDALE | REVENUE DEPARTMENT P.O. BOX 100188 IRONDALE AL 35210--188 |
| CITY OF IRONDALE | REVENUE DEPARTMENT P.O. BOX 100188 IRONDALE AL 35210-0188 |
| CITY OF IRVINE | CA |
| CITY OF IRVINE | ATTN: BUSINESS LICENSE P.O. BOX 19575 IRVINE CA 92623 |
| CITY OF IRVINE BUISNESS LICENSE | PO BOX 19575 IRVINE CA 92623-9575 |
| CITY OF IRVING | TAX & REVENUE COLLECTION PO BOX 152288 IRVING TX 75015-2288 |
| CITY OF IRVING TAX COLLECTOR | P. O. BOX 152288 IRVING TX 75015 |
| CITY OF JASPER | AL |
| CITY OF JASPER | ATTN: REVENUE DEPT. P.O. BOX 2131 JASPER AL 35502 |
| CITY OF JASPER | ATTN: REVENUE DEPT. P.O. BOX 2131 JASPER AL 35502-1589 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION MARK RHUEMS 414 EAST 12TH STREET, SUITE 201W KANSAS CITY MO 64106 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION 414 EAST 12TH STREET KANSAS CITY MO 64106-2786 |
| CITY OF KELSO | WA |
| CITY OF KELSO | TAX DEPARTMENT P.O. BOX 819 KELSO WA 98626 |
| CITY OF KELSO | PO BOX 819 KELSO WA 98626-0078 |
| CITY OF KELSO-ANNUAL | WA |
| CITY OF KETCHIKAN | 2930 TONGASS AVE KETCHIKAN AK 99901-5742 |
| CITY OF KINGMAN | 1001 GATES AVE KINGMAN AZ 86401 |
| CITY OF LAFAYETTE | CO |
| CITY OF LAFAYETTE | FINANCE DEPARTMENT, SALES TAX DIVISION P.O. BOX 250 1290 SOUTH PUBLIC ROAD LAFAYETTE CO 80026 |
| CITY OF LAFAYETTE | FINANCE DEPARTMENT, SALES TAX DIVISION P.O. BOX 250, 1290 SOUTH PUBLIC ROAD LAFAYETTE CO 80026-0250 |
| CITY OF LAJUNTA | CO |
| CITY OF LAJUNTA | P.O. BOX 489 601 COLORADO LAJUNTA CO 81050 |
| CITY OF LAKE OSWEGO | OR |
| CITY OF LAKE OSWEGO | P.O. BOX 369 LAKE OSWEGO OR 97034 |
| CITY OF LAKE OSWEGO | PO BOX 369 LAKE OSWEGO OR 97034-0369 |
| CITY OF LAKEWOOD | CO |

| Claim Name | Address Information |
|---|---|
| CITY OF LAKEWOOD | PO BOX 17479 DENVER CO 80217-0479 |
| CITY OF LAMAR | CO |
| CITY OF LAMAR | 102 EAST PARMENTER ST LAMAR CO 81052 |
| CITY OF LAMAR | 102 E. PARAMENTER ST. LAMAR CO 81052 |
| CITY OF LAS VEGAS | 400 STEWART AVE LAS VEGAS NV 89101-2913 |
| CITY OF LITTLE ROCK, ARK | 221 E CAPITOL AVE LITTLE ROCK AR 72202-2413 |
| CITY OF LITTLETON | CO |
| CITY OF LITTLETON | DEPT 959 DENVER CO 80291 |
| CITY OF LITTLETON | DEPT 959 DENVER CO 80291-0959 |
| CITY OF LONDON | PO BOX 5256 300 DUFFERIN AVE LONDON ON N6A 5M6 CANADA |
| CITY OF LONGMONT | CO |
| CITY OF LONGMONT | DEPARTMENT OF FINANCE SALES/USE TAX DIVISION CIVIC CENTER COMPLEX LONGMONT CO 80501 |
| CITY OF LONGVIEW | WA |
| CITY OF LONGVIEW | FINANCE DEPARTMENT - B&O TAXES P.O. BOX 128 LONGVIEW WA 98632 |
| CITY OF LONGVIEW | 1525 BRDWAY LONGVIEW WA 98632 |
| CITY OF LONGVIEW | PO BOX 128 LONGVIEW WA 98632-7080 |
| CITY OF LONGVIEW-ANNUAL | WA |
| CITY OF LOS ANGELES | CA |
| CITY OF LOS ANGELES | TAXES AND PERMITS 200 NORTH SPRING ST, RM 101 LOS ANGELES CA 90012 |
| CITY OF LOS ANGELES | OFFICE OF FINANCE FILE 57065 LOS ANGELES CA 90074-7065 |
| CITY OF LOUISVILLE | CO |
| CITY OF LOUISVILLE | SALES TAX & LICENSING DIVISION 749 MAIN ST LOUISVILLE CO 80027 |
| CITY OF LOUISVILLE | SALES TAX DIVISION 749 MAIN STREET LOUISVILLE CO 80027 |
| CITY OF LOUISVILLE | 749 MAIN STREET LOUISVILLE CO 80027 |
| CITY OF LOVELAND | CO |
| CITY OF LOVELAND | SALES TAX ADMINISTRATION P.O. BOX 845 LOVELAND CO 80539 |
| CITY OF LOVELAND | SALES TAX ADMINISTRATION P.O. BOX 845 LOVELAND CO 80539-0845 |
| CITY OF MADISON | AL |
| CITY OF MERCER ISLAND | WA |
| CITY OF MERCER ISLAND | 9611 SE 36TH ST MERCER ISLAND WA 98040 |
| CITY OF MERCER ISLAND | 9611 SE 36TH ST MERCER ISLAND WA 98040-3732 |
| CITY OF MESA | AZ |
| CITY OF MESA | P.O. BOX 16350 MESA AZ 85211 |
| CITY OF MESA | P.O. BOX 16350 MESA AZ 85211-6350 |
| CITY OF MILLBROOK | AL |
| CITY OF MILLBROOK | TAX DEPARTMENT P.O. BOX C MILLBROOK AL 36054 |
| CITY OF MOBILE | AL |
| CITY OF MOBILE | DEPT #1530 P.O. BOX 11407 BIRMINGHAM, AL 35246 |
| CITY OF MOBILE | DEPT #1519 P.O. BOX 11407 BIRMINGHAM AL 35246 |
| CITY OF MOBILE | DEPT #1519 P.O. BOX 11407 BIRMINGHAM AL 35246-1519 |
| CITY OF MOBILE | BUSINESS LICENSE DEPT PO BOX 949 MOBILE AL 36652-0949 |
| CITY OF MONTEVALLO | AL |
| CITY OF MONTEVALLO | P.O. BOX 63 MONTEVALLO, AL 35115 |
| CITY OF MONTEVALLO | REVENUE DEPARTMENT PO BOX 63 MONTEVALLO AL 35115 |
| CITY OF MONTGOMERY | AL |
| CITY OF MONTGOMERY | C/O COMPASS BANK P.O. BOX 830469 BIRMINGHAM, AL 35283 |
| CITY OF MONTGOMERY | C/O COMPASS BANK P.O. BOX 830469 BIRMINGHAM AL 35283--469 |
| CITY OF MONTGOMERY | C/O COMPASS BANK P.O. BOX 830469 BIRMINGHAM AL 35283-0469 |

| Claim Name | Address Information |
|---|---|
| CITY OF MONTGOMERY | % COMPASS BANK PO BOX 830469 BIRMINGHAM AL 35283-0469 |
| CITY OF MONTROSE | CO |
| CITY OF MONTROSE | 433 SOUTH 1ST STREET P.O. BOX 790 MONTROSE CO 81402 |
| CITY OF MONTROSE | 433 SOUTH 1ST STREET P.O. BOX 790 MONTROSE CO 81402-0790 |
| CITY OF MOUNTAIN BROOK | AL |
| CITY OF MOUNTAIN BROOK | REVENUE DEPARTMENT P.O. BOX 130009 MOUNTAIN BROOK AL 35213 |
| CITY OF NEW HAVEN | TAX COLLECTOR PO BOX 1927 NEW HAVEN CT 06509-1927 |
| CITY OF NEW ORLEANS | LA |
| CITY OF NEW ORLEANS | DEPARTMENT OF FINANCE BUREAU OF REVENUE P.O. BOX 61840 NEW ORLEANS LA 70161 |
| CITY OF NEW ORLEANS | DEPARTMENT OF FINANCE BUREAU OF REVENUE, P.O. BOX 61840 NEW ORLEANS LA 70161-1840 |
| CITY OF NEW YORK | NY |
| CITY OF NEW YORK DEPARTMENT OF FINANCE | DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL RON MEDLEY, OF COUNSEL 345 ADAMS STREET - 3RD FLOOR BROOKLYN NY 11201 |
| CITY OF NEW YORK DEPARTMENT OF FINANCE | ATTN: BANKRUPTCY UNIT AUDIT DIVISION 345 ADAMS STREET, 5TH FLOOR BROOKLYN NY 11201 |
| CITY OF NOGALES | AZ |
| CITY OF NOGALES | 777 NORTH GRAND AVENUE NOGALES AZ 85621 |
| CITY OF NORTHGLENN | 11701 COMMUNITY CENTER DR NORTHGLENN CO 80233 |
| CITY OF NORTHPORT | AL |
| CITY OF NORTHPORT | REVENUE DIVISION P.O. DRAWER 569 NORTHPORT AL 35476 |
| CITY OF OAKLAND | CA |
| CITY OF OAKLAND | BUSINESS TAX SECTION, FILE 72918 P.O. BOX 61000 SAN FRANCISCO CA 94161 |
| CITY OF OAKLAND | BUSINESS TAX SECT FILE 72918 PO BOX 61000 SAN FRANCISCO CA 94161-2918 |
| CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA OAKLAND CA 94612 |
| CITY OF OLYMPIA | WA |
| CITY OF OLYMPIA | P.O. BOX 1967 OLYMPIA WA 98507 |
| CITY OF OLYMPIA | PO BOX 1967 OLYMPIA WA 98507-1967 |
| CITY OF ORANGE BEACH | AL |
| CITY OF ORANGE BEACH | P.O. BOX 1159 ORANGE BEACH AL 36561 |
| CITY OF ORANGE BEACH | P.O. BOX 1159 ORANGE BEACH AL 36561-1159 |
| CITY OF OTTAWA | TAX OFFICE PO BOX 425 OTTAWA ON K1N 9C1 CANADA |
| CITY OF PALM BCH GDNS FI | 10500 N MILITARY TRL PALM BEACH GDNS FL 33410 |
| CITY OF PASADENA | CA |
| CITY OF PASADENA | 117 E COLORADO BLVD PASADENA CA 91105-1938 |
| CITY OF PASADENA | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 117 E COLORADO BLVD PASADENA CA 91105-1938 |
| CITY OF PASADENA | BUSINESS LICENSE SECTION 100 N. GARFILED AVENUE #N106 PASADENA CA 91109 |
| CITY OF PASADENA | BUSINESS SERVICES SECTION PO BOX 7115 PASADENA CA 91109-7215 |
| CITY OF PELHAM | AL |
| CITY OF PELHAM | P.O. BOX 1238 PELHAM, AL 35124 |
| CITY OF PELL CITY | AL |
| CITY OF PELL CITY | 1905 FIRST AVENUE NORTH PELL CITY AL 35125 |
| CITY OF PEORIA | AZ |
| CITY OF PEORIA | SALES TAX P.O. BOX 4038 PEORIA AZ 85380 |
| CITY OF PEORIA | SALES TAX P.O. BOX 4038 PEORIA AZ 85380-4038 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE P.O. BOX 1660 PHILADELPHIA PA 19105-1660 |
| CITY OF PHILADELPHIA | 5900-02 TORRESDALE AVE PHILADELPHIA PA 19135 |
| CITY OF PHOENIX | AZ |
| CITY OF PHOENIX | ATTN: PRIVILEGE LICENSE TAX DESK PO BOX 29690 PHOENIX AZ 85038 |

| Claim Name | Address Information |
|---|---|
| CITY OF PIEDMONT | AL |
| CITY OF PIEDMONT | P.O. BOX 112 PIEDMONT AL 36272 |
| CITY OF PORT TOWNSEND | WA |
| CITY OF PORT TOWNSEND | 250 MADISON ST., STE. 1 PORT TOWNSEND WA 98368 |
| CITY OF PORT TOWNSEND | 250 MADISON PORT TOWNSEND WA 98368 |
| CITY OF PORT TOWNSEND | 250 MADISON ST PORT TOWNSEND WA 98368-5738 |
| CITY OF POULSBO | WA |
| CITY OF POULSBO | CITY CLERK'S OFFICE P.O. BOX 98 POULSBO WA 98370 |
| CITY OF POULSBO | 200 NE MOE ST POULSBO WA 98370-7347 |
| CITY OF PRATTVILLE | AL |
| CITY OF PRATTVILLE | P.O. BOX 680190 PRATTVILLE AL 36068 |
| CITY OF PRESCOTT | AZ |
| CITY OF PRESCOTT | SALES TAX DEPARTMENT P.O. BOX 2077 PRESCOTT AZ 86302 |
| CITY OF PRESCOTT | SALES TAX DEPARTMENT P.O. BOX 2077 PRESCOTT AZ 86302-2077 |
| CITY OF PRICHARD | AL |
| CITY OF PRICHARD | P.O. BOX 10427 PRICHARD, AL 36610 |
| CITY OF PUEBLO | CO |
| CITY OF PUEBLO | FINANCE DEPT/SALES TAX DIVISION P.O. BOX 1427 PUEBLO CO 81002 |
| CITY OF PUEBLO | P.O. BOX 1427 PUEBLO CO 81002 |
| CITY OF PUEBLO | FINANCE DEPARTMENT PUEBLO CO 81002-1427 |
| CITY OF RAINBOW CITY | AL |
| CITY OF RAINBOW CITY | REVENUE DEPARTMENT 3700 RAINBOW DRIVE RAINBOW CITY AL 35906 |
| CITY OF RAINBOW CITY | 3700 RAINBOW DR REVENUE DEPT RAINBOW CITY AL 35906-6331 |
| CITY OF RICHARDSON | 411 WEST ARAPAHO ATTN: CASHIER RICHARDSON TX 75080 |
| CITY OF RICHARDSON | 2100 E CAMPBELL RD STE 100 RICHARDSON TX 75081 |
| CITY OF RICHARDSON | PO BOX 831907 RICHARDSON TX 75083 |
| CITY OF RICHARDSON | PO BOX 830129 RICHARDSON TX 75083-0129 |
| CITY OF RICHARDSON | P O BOX 831907 RICHARDSON TX 75083-1907 |
| CITY OF RICHARDSON | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| CITY OF RICHARDSON TAX COLLECTOR | P. O. BOX 830129 RICHARDSON TX 75083-0129 |
| CITY OF RICHMOND | VA |
| CITY OF RICHMOND | 900 EAST BROAD STREET, RM 103 RICHMOND VA 23219 |
| CITY OF RICHMOND | DEPT COMM DEV PERMITS & INSP 900 EAST BROAD ST RICHMOND VA 23219 |
| CITY OF RICHMOND | COLLECTION DIVISION P.O. BOX 26505 RICHMOND VA 23261 |
| CITY OF RICHMOND | PO BOX 26505 RICHMOND VA 23261-6505 |
| CITY OF ROBERTSDALE | AL |
| CITY OF ROBERTSDALE | REVENUE DEPARTMENT P.O. BOX 429 ROBERTSDALE AL 36567 |
| CITY OF ROBERTSDALE | REVENUE DEPARTMENT P.O. BOX 429 ROBERTSDALE AL 36567-0429 |
| CITY OF ROCK HILL | 155 JOHNSTON ST ROCK HILL SC 29730-4505 |
| CITY OF ROCK HILL SOUTH CAROLINA | 155 JOHNSTON ST ROCK HILL SC 29730-4505 |
| CITY OF RUSSELLVILLE | AL |
| CITY OF RUSSELLVILLE | P.O. BOX 1000 400 JACKSON AVENUE NORTH RUSSELLVILLE, AL 35653 |
| CITY OF RUSSELLVILLE | PO BOX 1000 LICENSE DEPT RUSSELLVILLE AL 35663-1000 |
| CITY OF SACRAMENTO | CA |
| CITY OF SACRAMENTO | CITY HALL 915 I STREET, ROOM 1214 SACRAMENTO, CA 95814 |
| CITY OF SACRAMENTO | 915 I STREET ROOM 104 CITY HALL SACRAMENTO CA 95814-2696 |
| CITY OF SALT LAKE CITY | UT |
| CITY OF SALT LAKE CITY | CORPORATION BUSINESS LICENSE P.O. BOX 30881 SALT LAKE CITY UT 84130 |

| Claim Name | Address Information |
|---|---|
| CITY OF SAN FRANCISCO | BUSINESS TAX SECTION P.O. BOX 7425 SAN FRANCISCO CA 94120 |
| CITY OF SAN JOSE | CA |
| CITY OF SAN JOSE | BUSINESS TAX P.O. BOX 45710 SAN FRANCISCO CA 94145 |
| CITY OF SAN JOSE | PO BOX 45679 SAN FRANCISCO CA 94145-0679 |
| CITY OF SAN JOSE | 3440 WALNUT AVE BLDG A FREMONT CA 94538-2210 |
| CITY OF SAN JOSE | 801 N FIRST STREET, ROOM 110 SAN JOSE CA 95110-1704 |
| CITY OF SANTA CLARA | 455 GREAT AMER. PKY CA |
| CITY OF SANTA CLARA | MUNICIPAL SERVICES 1500 WARBURTON AVE SANTA CLARA CA 95050 |
| CITY OF SANTA CLARA | BUSINESS LICENSE DIVISION 1500 WARBURTON AVENUE SANTA CLARA CA 95050 |
| CITY OF SANTA CLARA | 1500 WARBURTON AVENUE SANTA CLARA CA 95050-3796 |
| CITY OF SANTA CLARA | PO BOX 58000 SANTA CLARA CA 95052-8000 |
| CITY OF SCOTTSDALE | AZ |
| CITY OF SCOTTSDALE | TAX AND LICENSE P.O. BOX 1929 SCOTTSDALE AZ 85252 |
| CITY OF SCOTTSDALE | PO BOX 1929 SCOTTSDALE AZ 85252 |
| CITY OF SCOTTSDALE | P.O. BOX 1949 SCOTTSDALE AZ 85252 |
| CITY OF SCOTTSDALE | TAX & LICENSE PO BOX 1586 SCOTTSDALE AZ 85252-1586 |
| CITY OF SCOTTSDALE | P.O. BOX 1949 SCOTTSDALE AZ 85252-1949 |
| CITY OF SEATTLE | WA |
| CITY OF SEATTLE | 600 4TH AVE, RM 107 SEATTLE WA 98104 |
| CITY OF SEATTLE | REVENUE & CONSUMER AFFAIRS 700 5TH AVENUE SEATTLE WA 98104 |
| CITY OF SEATTLE | REVENUE AND CONSUMER AFFAIRS P.O. BOX 34907 SEATTLE WA 98124 |
| CITY OF SEATTLE | PO BOX 34907 SEATTLE WA 98124-1907 |
| CITY OF SEATTLE | REVENUE & CONSUMER AFFAIRS PO BOX 34907 SEATTLE WA 98124-1907 |
| CITY OF SHEFFIELD | AL |
| CITY OF SHEFFIELD | ATTN: CHRISTI ATCHLEY P.O. BOX 380 SHEFFIELD, AL 35660 |
| CITY OF SHEFFIELD | REVENUE/LICENSE OFFICE PO DRAWER 380 SHEFFIELD AL 35660 |
| CITY OF SHERIDAN | CO |
| CITY OF SHERIDAN | 4101 S. FEDERAL BLVD SHERIDAN CO 80110 |
| CITY OF SHERIDAN | SALES TAX DIVISION 4101 SOUTH FEDERAL BLVD. SHERIDAN CO 80110 |
| CITY OF SHERIDAN | SALES TAX DIVISION 4101 SOUTH FEDERAL BLVD. SHERIDAN CO 80110-5399 |
| CITY OF SNOQUALMIE | WA |
| CITY OF SNOQUALMIE | FINANCE & ADMINISTRATION DEPT P.O. BOX 987 SNOQUALMIE WA 98065 |
| CITY OF SNOQUALMIE | PO BOX 987 SNOQUALMIE WA 98065 |
| CITY OF SOUTHFIELD TREASURER | P. O. BOX 369 SOUTHFIELD MI 48037-0369 |
| CITY OF SOUTHFIELD TREASURER | OAKLAND COUNTY PO BOX 2055 SOUTHFIELD MI 48037-2055 |
| CITY OF SPOKANE | WA |
| CITY OF SPOKANE | OFFICE OF THE CITY TREASURER 808 W. SPOKANE FALLS BLVD SPOKANE WA 99201 |
| CITY OF SPOKANE | OFFICE OF THE CITY TREASURER 803 WEST SPOKANE FALLS BLVD SPOKANE WA 99201-3336 |
| CITY OF STERLING | CO |
| CITY OF STERLING | P.O. BOX 4000 STERLING CO 80751 |
| CITY OF SUNRISE | FL |
| CITY OF SUNRISE | PO BOX 31432 TAMPA FL 33631-3432 |
| CITY OF SUNRISE | SUNRISE FL 33323 |
| CITY OF SUNRISE | OCCUPATIONAL LICENSE DIVISION 1607 NW 136 AVENUE SUNRISE FL 33323-2835 |
| CITY OF TACOMA | WA |
| CITY OF TACOMA | 747 MARKET STREET ROOM 248 TACOMA WA 98402-3770 |
| CITY OF TACOMA | FINANCE DEPT-TAX & LICENSE DIV 733 MARKET ST TACOMA WA 98402-3770 |
| CITY OF TACOMA | FINANCE DEPT/TAX & LICENSE DIVISION P.O. BOX 11640 TACOMA WA 98411 |
| CITY OF TACOMA | FINANCE DEPARTMENT PO BOX 11640 TACOMA WA 98411-6640 |

| Claim Name | Address Information |
|---|---|
| CITY OF TACOMA DEPARTMENT OF PUBLIC | UTILITIES 3628 S. 35TH ST. TACOMA WA 98409-3192 |
| CITY OF TACOMA DEPT OF PUBLIC | 3628 S. 35TH ST. TACOMA WA 98409-3192 |
| CITY OF TACOMA DEPT OF PUBLIC | GINNY WALTER LORI ZAVALA 3628 S. 35TH ST. TACOMA WA 98409-3192 |
| CITY OF TACOMA PUBLIC UTILITIES | 3628 SOUTH 35TH STREET TACOMA WA 98409 |
| CITY OF TALLADEGA | AL |
| CITY OF TALLADEGA | SALES & USE TAX DEPT PO BOX 498 TALLADEGA AL 35160 |
| CITY OF TALLADEGA | P.O. BOX 498 203 WEST SOUTH STREET TALLADEGA, AL 35161 |
| CITY OF TEMPE | AZ |
| CITY OF TEMPE | P.O. BOX 29618 PHOENIX AZ 85038 |
| CITY OF TEMPE | TAX AND LICENSE OFFICE P.O. BOX 29618 PHOENIX AZ 85038 |
| CITY OF TEMPE | TAX AND LICENSE OFFICE P.O. BOX 29618 PHOENIX AZ 85038-9618 |
| CITY OF TEMPE | TAX & LICENSE DIVISION PO BOX 29618 PHOENIX AZ 85038-9618 |
| CITY OF THORNTON | CO |
| CITY OF THORNTON | DEPT. 222 DENVER CO 80291 |
| CITY OF THORNTON | DEPT. 222 DENVER CO 80291-0222 |
| CITY OF THOUSAND OAKS | CA |
| CITY OF THOUSAND OAKS | BUSINES TAX DEPT 2100 E. THOUSAND OAKS BLVD THOUSAND OAKS CA 91362 |
| CITY OF THOUSAND OAKS | BUSINESS TAX DEPARTMENT 2100 EAST THOUSAND OAKS BLVD THOUSAND OAKS CA 91362-2903 |
| CITY OF TUCSON | AZ |
| CITY OF TUCSON | LICENSE SECTION 255 W. ALAMEDA TUCSON, AZ 85701 |
| CITY OF TUCSON | COLLECTIONS P.O. BOX 27320 TUCSON AZ 85726 |
| CITY OF TUCSON | COLLECTIONS P.O. BOX 27320 TUCSON AZ 85726-7320 |
| CITY OF TUSCALOOSA | AL |
| CITY OF TUSCALOOSA | DEPARTMENT OF REVENUE P.O. BOX 2089 TUSCALOOSA AL 35403 |
| CITY OF TUSCALOOSA | DEPARTMENT OF REVENUE P.O. BOX 2089 TUSCALOOSA AL 35403-2089 |
| CITY OF VANCOUVER | LICENSES DEPARTMENT 453 WEST 12 AVENUE VANCOUVER BC V5Y 1V4 CANADA |
| CITY OF VANCOUVER | WA |
| CITY OF VANCOUVER | FINANCIAL SERVICES P.O. BOX 8995 VANCOUVER WA 98668 |
| CITY OF VANCOUVER | FINANCIAL SERVICES VANCOUVER WA 98668-8995 |
| CITY OF WESTMINSTER | CO |
| CITY OF WESTMINSTER | P.O. BOX 17107 DENVER CO 80217 |
| CITY OF WESTMINSTER | P.O. BOX 17107 DENVER CO 80217-7107 |
| CITY OF WHEAT RIDGE | CO |
| CITY OF WHEAT RIDGE | SALES TAX DIVISION P.O. BOX 248 WHEAT RIDGE CO 80034 |
| CITY OF WHEAT RIDGE | SALES TAX DIVISION P.O. BOX 248 WHEAT RIDGE CO 80034-0248 |
| CITY OF WILMINGTON | DE |
| CITY OF WILMINGTON | WAGE BUSINESS LICENSE DIVISION 800 NORTH FRENCH ST WILMINGTON DE 19801-3537 |
| CITY OF WILMINGTON | DIVISION OF REVENUE P.O. BOX 15577 WILMINGTON, DE 19850 |
| CITY OF WILSON | NC |
| CITY OF WILSON | P.O. BOX 10 WILSON NC 27894 |
| CITY OF WILSON | PO BOX 10 WILSON NC 27894-0010 |
| CITY OF WILSON DEVELOPMENT SERVICES | 112 GOLDSBORO STREET E WILSON NC 27893 |
| CITY OF WINNIPEG | TAX DEPARTMENT 510 MAIN ST WINNIPEG MB R3B 3M2 CANADA |
| CITY PUBLIC SERVICES | PO BOX 1771 SAN ANTONIO TX 78299-1771 |
| CITY TREASURER | PO BOX 1967 OLYMPIA WA 98507-1967 |
| CITY TREASURER FINANCE DEPARTMENT | REVENUE DIVISION KANSAS CITY MO 64106-2786 |
| CITY UTILITIES OF SPRINGFIELD, MISSOURI | 301 EAST CENTRAL SPRINGFIELD MO 65802-3834 |
| CITY UTILITIES SPRINGFIELD INC | 301 E CENTRAL ST SPRINGFIELD MO 65802-3858 |

| Claim Name | Address Information |
|---|---|
| CITY-COUNTY TAX COLLECTOR | 700 NORTH TRYON ST CHARLOTTE NC 28231-1577 |
| CITY-SAN JOSE | 3440 WALNUT AVE BLDG A FREMONT CA 94538-2210 |
| CITYNET FIBER NETWORK LLC | 2 W 2ND ST, TOWER LL TULSA OK 74103-3123 |
| CIZMIC CONSULTING INC | 1427 SABAL TRAIL WESTON FL 33327 |
| CJAWS INC. | 116 EAST HIGH STREET COMPUTER SHOP EBENSBURG PA 15931-1654 |
| CK ONE CONSULTING SERVICES, INC | 12832 NORTHEAST  132ND PL KIRKLAND WA 98034-5421 |
| CL COMERCIO REPRESENTACOES, LIMITADA | RUA GILDASIO AMADA, 55/1608 CEP 22631-020 RIO DE JANEIRO BRAZIL |
| CL COMERCIO REPRESENTACOES, LIMITADA | RUA GILDASIO AMADA, 55/1608 RIO DE JANEIRO CEP 22631- BRAZIL |
| CLABORN, GARLAND M | 4400 MILTON TRL LITHONIA GA 30058 |
| CLACKAMAS COUNTY INC | 2051 KAEN RD OREGON CITY OR 97045-1858 |
| CLACKAMAS COUNTY INC | 906 MAIN ST OREGON CITY OR 97045-1858 |
| CLACKAMAS COUNTY INC | 2051 KACU RD OREGON CITY OR 970451858 |
| CLACKAMAS COUNTY TAX COLLECTOR | 168 WARNER MILNE ROAD OREGON CITY OR 97045 |
| CLACKAMAS COUNTY TAX COLLECTOR | 150 BEAVERCREEK RD OREGON CITY OR 97045-4302 |
| CLAGETT, JOSEPH L | 10616 JAGUAR PT LITTLETONY CO 80124 |
| CLAIBORNE, MELINDA ADCOCK | 6076 OLD ROXBORO RD OXFORD NC 27565 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: SAFETY CERTIFIED INC C/O CRG FINANCIAL LLC 100 UNION AVENUE, SUITE 240 CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: BIG MOON MARKETING C/O CRG FINANCIAL LLC 100 UNION AVENUE, SUITE 240 CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP LLC | TRANSFEROR: MOSS, DONALD C/O CRG FINANCIAL LLC 100 UNION AVENUE, SUITE 240 CRESSKILL NJ 07626 |
| CLAIMS RECOVERY GROUP, LLC | AS ASSIGNEE OF: DONALD M. MOSS 100 UNION AVENUE, SUITE 240 CRESSKILL NJ 07626 |
| CLAIRE ADAMS | ADDRESS ON FILE |
| CLAIRE BABIN | 95 RUE DECENTRE CIVIC APT 211 MONT ST HILAIRE QC J3H 4X4 CANADA |
| CLAIRE GRIFFIN | ADDRESS ON FILE |
| CLAIRE STETTEN | 131 AVENUE DAUMESNIL PARIS 75012 FRANCE |
| CLAISE, RODGER D | 1415 MARLY DR DURHAM NC 27703 |
| CLANCEY, KEVIN | 2 CEDAR AVENUE PE C1A 6K3 CANADA |
| CLAPHAM, BRADLEY | 22527 RED WING TRAIL TOMBALL TX 77375 |
| CLAPHAM, BRADLEY J | 22527 RED WING TRAIL TOMBALL TX 77375 |
| CLAPP, SHELVY P | 1611 INFINITY RD DURHAM NC 27712 |
| CLARDY OIL COMPANY | 606 N. MAGNOLIA AVENUE, PO BOX 899 OCALA FL 32670 |
| CLARE ALLEN BARBIERI | 106 CREEKHILL DRIVE HOLLY SPRINGS NC 27540 |
| CLARE BARBIERI | 106 CREEKHILL DRIVE HOLLY SPRINGS NC 27540 |
| CLARE, CHRISTOPHER | 708 OAK HOLLOW LN FLOWER MOUND TX 75028 |
| CLARENCE ADAMS | ADDRESS ON FILE |
| CLARENCE J CHANDRAN | 5555 COLLINS AVENUE, APT 15E MIAMI BEACH FL 33140 |
| CLARENCE PATTERSON | 2639 FAIRWAY RIDGE DR MCKINNEY TX 75070-4380 |
| CLARENCE TELEPHONE CO INC | GINNY WALTER LINWOOD FOSTER 608 LOMBARDI ST CLARENCE IA 52216-0246 |
| CLARENCE TELEPHONE CO INC | 608 LOMBARDI ST PO BOX 246 CLARENCE IA 52216-0246 |
| CLARENCE TELEPHONE COMPANY, INC. | 608 LOMBARD STREET CLARENCE IA 52216 |
| CLARIFY INC | 2560 ORCHARD PARKWAY, BUILDING D SAN JOSE CA 95131-1033 |
| CLARIFY LIMITED | MAIDENHEAD OFFICE PARK WESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH GREAT BRITAIN |
| CLARIS, IAN | 70 OBELISK RISE NORTHAMPTON NN2 8QT GREAT BRITIAN |
| CLARITY TECHNOLOGY | CLARITY HOUSE, 103 DALTON AV. BIRCHWOOD PARK WARRINGTON WA3 6YB GREECE |
| CLARITY TECHNOLOGY LTD | IP HOUSE LONDON ROAD HATCH BASINGSTOKE RG24 7JL GREECE |
| CLARK BRETT | ADDRESS ON FILE |
| CLARK CONSULTING | PO BOX 13066 NEWARK NJ 07188-0066 |

| Claim Name | Address Information |
|---|---|
| CLARK CORBETT | ADDRESS ON FILE |
| CLARK COUNTY | NV |
| CLARK COUNTY | DEPARTMENT OF BUSINESS LICENSE P.O. BOX 98627 LAS VEGAS NV 89193 |
| CLARK COUNTY ASSESSOR | PO BOX 551401 LAS VEGAS NV 89155-1401 |
| CLARK COUNTY DEPT OF BUSINESS LIC | 500 S GRAND CENTRAL PKWY LAS VEGAS NV 89106 |
| CLARK COUNTY PUBLIC UTILITIES | 1200 FORT VANCOUVER WAY VANCOUVER WA 98663-3508 |
| CLARK H PEARSON | 2308 GLASGOW CERES CA 95307 |
| CLARK III, ALEXIS L | 41551 EDISON LAKE RD BELLEVILLE MI 48111 |
| CLARK MECHANICAL SERVICES, INC. | 2445A OLD PHILADEPHIA PIKE LANCASTER PA 17602-3461 |
| CLARK POWELL ASSOCIATES INC | PO BOX 25146 WINSTON-SALEM NC 27114 |
| CLARK, ADRIAN W | 72 WATERBURY AVE APT 4 STAMFORD CT 06902 |
| CLARK, AMY | 9589 TUDOR OAKS DR MANASSAS VA 22110 |
| CLARK, ANDREW | 1335 WILLOW PARK WAY CUMMING GA 30041 |
| CLARK, BARBARA B | 377 HOSMER ST MARLBORO MA 01752 |
| CLARK, CALVIN | 11061 MORGAN DRIVE LAVON TX 75166 |
| CLARK, CALVIN C. | 11061 MORGAN DRIVE LAVON TX 75166 |
| CLARK, CARA | 7201 APEX BARBECUE RD APEX NC 27502 |
| CLARK, CARRI | 211 D HUDSON ST RALEIGH NC 27608 |
| CLARK, CHARLES | 5216 SUMMIT KNOLL TRAIL SACHSE TX 75048 |
| CLARK, CHRISTY S | 801 SUMMER PLACE PLANO TX 75094 |
| CLARK, CONNIE | 320 SOUTHWICK AVE CLAYTON NC 27527-6668 |
| CLARK, CONNIE S | 320 SOUTHWICK AVE CLAYTON NC 27527-6668 |
| CLARK, DALE | 4200 PARISH DR MARIETTA GA 30066 |
| CLARK, DALE | 530 HEMLOCK TRL BLUE RIDGE GA 30513-6179 |
| CLARK, DAMON | 6024 LARBOARD DR APEX NC 27539 |
| CLARK, DAVID I | 8913 EMORY OAK LN RICHMOND VA 23237 |
| CLARK, DAVID J | 33 MONROE AVE EAST CORNWALL ONTARIO K6H2N1 CANADA |
| CLARK, DEBORAH B | 712 RIVERWOOD RD CHARLOTTE NC 282702165 |
| CLARK, DEWANN | 4650 LAKESHORE DR APT 24 SHREVEPORT LA 71109-2934 |
| CLARK, DOUGLAS G | 903-3000 YONGE ST. TORONTO ON M4N 2K5 CANADA |
| CLARK, DOUGLAS G. | 9534 ROLLING CIR SAN ANTONIO FL 33576-4653 |
| CLARK, ERIC | 436 DANIEL DRIVE ALLEN TX 75002 |
| CLARK, EXIE L | 115 PROCIAN STREET OXFORD NC 27565 |
| CLARK, GEORGE | 53 BRATTLE STREET WORCESTER MA 01606 |
| CLARK, GEORGE A | 53 BRATTLE STREET WORCESTER MA 01606 |
| CLARK, GREGORY A | 1010 TAMARRON PKWY SMYRNA GA 30080 |
| CLARK, HAROLD C | 708 RIDGEMONT ALLEN TX 75002 |
| CLARK, JAMES | 11 ROSEWOOD LANE SEWELL NJ 08080 |
| CLARK, JAMES | 1750 LOOP 165 DRIPPING SPGS TX 78620-4728 |
| CLARK, JAMES | 2060 E WOODSTONE DR HAYDEN ID 83835-8625 |
| CLARK, JAMES A | 404 JESSAMINE LN SCHENECTADY NY 12303 |
| CLARK, JEANETTE M | 1021 VENTURA DRIVE MODESTO CA 95350 |
| CLARK, JEFFERY A | PO BOX 63 PRINCEVILLE IL 61559 |
| CLARK, JOE P | 400 COUNTY ROAD 114 HOULKA MS 38850-9634 |
| CLARK, JOHN C | 614 FERDINAND CT FERNANDINA BEACH FL 32034 |
| CLARK, JOHN C | 1745 PINEHURST DRIVE WEST PALM BEA FL 33407 |
| CLARK, JOHN R | 4490 ELDORADO PRKWY APT 228 MCKINNEY TX 75070 |
| CLARK, JOYCE | 3350 GEORGE BUSBEE PKWY NW APT 1204 KENNESAW GA 30144-5578 |
| CLARK, KAREN | 1822 SMOKEY MOUNTAIN TRL MESQUITE TX 75149 |

| Claim Name | Address Information |
|---|---|
| CLARK, KELLY | 529 NORTH PENNSYLVANIA AVENUE ANTHONY KS 67003 |
| CLARK, KEVIN | 2600 WEBB GIRTH RD GAINESVILLE GA 30507 |
| CLARK, LISA G | 3406 ORCHID ROWLETT TX 75088 |
| CLARK, MARK D | 138 CLARK DRIVE MT JULIET TN 37122 |
| CLARK, MARSHA C | 4609 FARRELL RD SANFORD NC 27330 |
| CLARK, MICHAEL C | 1732 TREELINE RD LITHONIA GA 30058 |
| CLARK, MICHAEL E | 712 RIVERWOOD RD CHARLOTTE NC 282702165 |
| CLARK, MICHELE | 139 POPLAR FOREST LN PITTSBORO NC 27312 |
| CLARK, PEGGY | 414 TUMBLEWEED TRAIL DENISON TX 75021 |
| CLARK, ROBERT | 710 SQUIRE CT ALLEN TX 75002 |
| CLARK, ROBERT D | 2719 RIVER PLAZA DR #109 SACRAMENTO CA 95833 |
| CLARK, ROBERT F | 116 HUNTSMOOR LN CARY NC 27513 |
| CLARK, ROBERT H | 710 SQUIRE CT ALLEN TX 75002 |
| CLARK, RONALD J | 607 QUAIL RUN DR ALLEN TX 75002 |
| CLARK, SANDRA A | 461 CLINTON STREET CONCORD NH 03301-8408 |
| CLARK, SCOTT | 2221 LAKESIDE BOULEVARD RICH1 RICHARDSON TX 75082-4399 |
| CLARK, SCOTT | 5718 VELASCO AVE. DALLAS TX 75206 |
| CLARK, SHAHEEN | 118  BACIGALUPI DRIVE LOS GATOS CA 95032 |
| CLARK, SHAHEEN | 1698 LUDWIG AVE SANTA ROSA CA 95407-6411 |
| CLARK, SHERON K | 13705 JANWOOD LN DALLAS TX 75234 |
| CLARK, SHIRLEY | 5216 SUMMIT KNOLL TR SACHSE TX 75048 |
| CLARK, SHIRLEY A | 5216 SUMMIT KNOLL TR SACHSE TX 75048 |
| CLARK, SHIRLEY D | 701 LAKEVIEW RD DURHAM NC 27712 |
| CLARK, TERRY | 1339 LEGACY GREENE AVE. WAKE FOREST NC 27587 |
| CLARK, TIMOTHY M | 6963 FOUNTAIN CREEK RIDGE LANE WATERLOO IL 62298-2207 |
| CLARK, VANESSA | 1961 OLD MOUNTAIN RD HIDDENITE NC 28636-8322 |
| CLARK, WANDA | 804 BAREFOOT ST GARNER NC 27529 |
| CLARK, WANDA B | 804 BAREFOOT ST GARNER NC 27529 |
| CLARK, WILLIAM A | 1651 GARDEN LN WHITE BEAR LAKE MN 55110 |
| CLARK,JAMES,T | 6001 CEDAR LAND ROWLETT TX 75089 |
| CLARK,TERRY L | 6094 CINDY LANE OXFORD NC 27565 |
| CLARK-SELLERS, KATHRYN | 3005 LATTYES LANE RALEIGH NC 27613 |
| CLARK-SELLERS, KATHRYN LEE | 3005 LATTYES LANE RALEIGH NC 27613 |
| CLARKE MODET & CO | 1221 BRICKELL AVE MIAMI FL 33131-3224 |
| CLARKE MODET AND CO | GOYA 11 MADRID 28001 SPAIN |
| CLARKE MODET PROPRIEDADE | INTELECTUAL LTDA AV MARECHAL CAMARA 160 RIO DE JANEIRO 20020-080 BRAZIL |
| CLARKE, BRIAN | 14 SMITH CRESCENT ON M8Z 3X5 CANADA |
| CLARKE, DELISLE | 1341 COMMONWEALTH AVE BRONX NY 10472 |
| CLARKE, DONOVAN A | 172-01 144 AVE SPRINGFIELD GARDE NY 11434 |
| CLARKE, EGBERT | 16405 DIAMOND PLACE WESTON FL 33331 |
| CLARKE, JAMES | 4801 SALEM RIDGE RD HOLLY SPRINGS NC 27540 |
| CLARKE, JAMES | 4120 RIGSBY LANE CELINA TX 75009 |
| CLARKE, JOHN | 170 CLARK RD LOWELL MA 01852 |
| CLARKE, JOSE | 7003 PALAMAR TURN LANHAM MD 20706 |
| CLARKE, MICHAEL | 3654 GIDDINGS RANCH ALTA DENA CA 91001 |
| CLARKE, WARREN D | 14193 BLUNTS BRIDGE RD ASHLAND VA 23005 |
| CLARKR-CLARK, DANNY | 827 DRAKE ROAD HAMLIN NY 14464 |
| CLARKS TELECOMMUNICATIONS CO | 106 W AMITY ST, PO BOX 126 CLARKS NE 68628-0126 |
| CLARKTEL COMMUNICATIONS CORPORATION | 1661 COPLEY RD AKRON OH 44320-1123 |

| Claim Name | Address Information |
|---|---|
| CLARY, ALBERT R | 950 CIRCLE IN WOODS FAIRVIEW TX 75069 |
| CLARY, CRAIG | 701 LEGACY DRIVE APT # 2214 PLANO TX 75023 |
| CLARY, RICHARD A | 4756 BELLFLOWER BLVD LAKEWOOD CA 90713 |
| CLASBY, BONNIE B | 11272 PINE ST LOS ALAMITOS CA 90720 |
| CLASBY, BONNIE B | PMB 242 11278 LOS ALAMITOS BLVD LOS ALAMITOS CA 907203958 |
| CLASPELL, LEWIS | 8742 BELLCOVE CIRCLE COLORADO SPRINGS CO 80920 |
| CLASS SCHOLARSHIP FOUNDATION | 14101 WIRELESS WAY SUITE 300 OKLAHOMA CITY OK 73134-2516 |
| CLASS, ZAHIRA | 9801 BATESVILLE DR RALEIGH NC 276177602 |
| CLASSICO INC. | 99 AIRPORT ROAD CONCORD NH 03301 |
| CLAUDE DAVIS | ADDRESS ON FILE |
| CLAUDE MONGEAU | 935 DE LA GAUCHETIERE ST WEST 16TH FLOOR MONTREAL QC H3B 2M9 CANADA |
| CLAUDIA CHAVEZ | ADDRESS ON FILE |
| CLAUDIA EVERSMEYER | ADDRESS ON FILE |
| CLAUDIA IBANEZ | ADDRESS ON FILE |
| CLAUDIA NICKELS | ADDRESS ON FILE |
| CLAUDIA SARMIENTO | ADDRESS ON FILE |
| CLAUDIA VIDMER | ADDRESS ON FILE |
| CLAUDIO MORFE | ADDRESS ON FILE |
| CLAUDIO MORFE | ADDRESS ON FILE |
| CLAUDYBEL BONNEAU | 17 GATESBURY ST OTTAWA ON K2J 4X5 CANADA |
| CLAUSEN, LISA | 6719 ST JOHNS CT RALEIGH NC 27616 |
| CLAUSEN, LISA | 6719 ST. JOHNS COURT RALEIGH NC 27616 |
| CLAUSEN, LISA J. | 6719 ST JOHNS CT. RALEIGH NC 27616 |
| CLAUSSENIUS, RANDALL | 4611 CRISTY WAY CASTRO VALLEY CA 94546 |
| CLAUSSENIUS, RANDALL | 4860 PROCTOR ROAD CASTRO VALLEY CA 94546 |
| CLAUSSENIUS, RANDALL G | 4860 PROCTOR RD CASTRO VALLEY CA 94546-1450 |
| CLAVENGER, KEVIN | 731 COLLEGE DRIVE SAN JOSE CA 95128 |
| CLAVIJO, IDALIA C | 1218 GEORGIA AVE WEST PALM BEACH FL 33401 |
| CLAWSON COMMUNICATIONS | 474 PARK 800 DR GREENWOOD IN 46143 |
| CLAXTON, VERDALE | 100 GARDEN COVE STOCKBRIDGE GA 30281 |
| CLAY BEAMESDERFER | ADDRESS ON FILE |
| CLAY COMMUNICATIONS INC. | PMB 592 5100 W ELDORADO PKWY STE 102 MCKINNEY TX 75070-7295 |
| CLAY COUNTY RURAL TELEPHONE COOPERATIVE | INC 2 S WEST ST, PO BOX 237 CLOVERDALE IN 46120-0237 |
| CLAY HARLESS | ADDRESS ON FILE |
| CLAY, CYNTHIA S | PO BOX 302 MORRISVILLE VT 05661 |
| CLAY, JEANETTE | 17 FOREST LANE CORAM NY 11727 |
| CLAY, RANDAL | 436 FOX TRAIL ALLEN TX 75002 |
| CLAY, S DWIGHT | 96 ELDER ST FAIRBURN GA 30213 |
| CLAY-ALBRECHT, SYLVIA H | 685 HOPE ST STAMFORD CT 06907 |
| CLAYBORNE JR, ALLAN | 1348 SWEETCLOVER DR WAKE FOREST NC 27587 |
| CLAYBROOK, SCOTT A | 409 SHADYCREST LANE FRANKLIN TN 37064 |
| CLAYTON CUTBUSH | ADDRESS ON FILE |
| CLAYTON, BILLIE R | 2508 NE 12TH AVE PORTLAND OR 97212 |
| CLAYTON, DONALD | 2403 SUNNYFIELD CT HILLSBOROUGH NC 27278 |
| CLAYTON, PATRICIA A | 1721 PENDLETON RD ROWLETT TX 75089 |
| CLEAR ACCESS CORP | 200 WEST LOWE FAIRFIELD IA 52556 |
| CLEAR COMMUNICATIONS, INC. | 5824 PLAUCHE ST NEW ORLEANS LA 70123-4122 |
| CLEAR WINDS TECHNOLOGIES INC | 3800 COLONNADE PARKWAY SUITE 680 BIRMINGHAM AL 35243-2304 |
| CLEAR WINDS TECHNOLOGIES, INC. | 13001 LIBERTY PKWY VESTAVIA AL 35242-7540 |

| Claim Name | Address Information |
|---|---|
| CLEAR-TONE COMMUNICATIONS, LLC | 166 INDUSTRIAL LOOP STATEN ISLAND NY 10309-1132 |
| CLEARCOMM TECHNOLOGIES LLC | 600 BEAM ST SALISBURY MD 21801-7803 |
| CLEARONE | 5225 WILEY POST WAY, SUITE 500 SALT LAKE CTIY UT 84116 |
| CLEARONE COMMUNICATIONS | 1825 RESEARCH WAY SALT LAKE CITY UT 84119 |
| CLEARSIGHT NETWORKS INC | 2575 AUGUSTINE DR SANTA CLARA CA 95054-3003 |
| CLEARTEL COMMUNICATIONS INC | PO BOX 741087 BOYNTON BEACH FL 33474-1087 |
| CLEARVIEW CORRESPONDENT SERVICES, LLC | ATTN: LINDA MILLER 8006 DISCOVERY DR. RICHMOND VA 23229 |
| CLEARWIRE CORPORATION | 4400 CARILLON PT KIRKLAND WA 98033-7353 |
| CLEARWIRE CORPORATION | GINNY WALTER DONNA COLON 4400 CARILLON PT KIRKLAND WA 98033-7353 |
| CLEARWIRE US LLC | 4400 CARILLON PT KIRKLAND WA 98033-7353 |
| CLEARWOOD, JOHN A | 865 W HURON RIVER DR BELLEVILLE MI 48111 |
| CLEARY GOTTLIEB STEEN & | HAMILTON LLP AVOCATS AU BARREAU DE PARIS PARIS 75008 FRANCE |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | 1 LIBERTY PLAZA NEW YORK NY 10006-1470 |
| CLEARY GOTTLIEB STEEN HAMILTON | ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEARY, ALLAN | 6820 THORNCLIFF TR PLANO TX 75023 |
| CLEARY, UNIKA B | 4150 HILL AVE BRONX NY 10466 |
| CLEAVER, CHERYL L | RT 1 BOX 119 DEERFIE LD STEM NC 27581 |
| CLEAYTON MILLS | 2117 ARBOR BEND ROAD BONHAM TX 75418 |
| CLEERE, KENNETH | 8400 WORTHSHIRE DRIVE NORTH RICHLAND HILLS TX 76180 |
| CLEEREMAN, HELEN M | 1018 NORTHVIEW ST GARNER NC 27529 |
| CLEGHORN, JOHN | 31ST FLOOR, SUITE 3115, SOUTH TOWER ROYAL BANK PLAZA 200 BAY STREET TORONTO ON M5J 2J5 CANADA |
| CLEM, DANIEL D | 740 MAROONGLEN CT COLORADO SPRINGS CO 80906 |
| CLEMENS, DAVID | 10423 HIGHWAY 6 MERIDIAN TX 76665-3080 |
| CLEMENS, DAVID | 2958 ROCKY RIDGE LOOP CANYON LAKE TX 78133 |
| CLEMENT PAPPAS & COMPANY INC | 1 COLLINS DR CARNEYS POINT NJ 08069-3600 |
| CLEMENT, EDDY | 1631 E. MARSHALL PL. LONG BEACH CA 90803 |
| CLEMENT, LOUIS | 5421 NORTH HAWTHORNE WAY RALEIGH NC 27613 |
| CLEMENT, MARY | 106 PRESTON PINES DR CARY NC 27513 |
| CLEMENTI, JAMES | 160 GOLF LANE MOUNT LAUREL NJ 08051 |
| CLEMENTS, BARBARA | 2215 NEISH AVENUE ALIQUIPPA PA 15001 |
| CLEMINS, KYLE A | 7 FIG LEAF COURT SACRAMENTO CA 95838 |
| CLEMONS, THOMAS | 3808 WALWORTH RD MARION NY 14505 |
| CLEMONS, THOMAS S. | 3808 WALWORTH ROAD MARION NY 14505 |
| CLEMSON UNIVERSITY | G06 SIKES HALL BOX 345330 CLEMSON SC 29634 |
| CLENDANIEL, BRADLEY | 100 W. POINT TRAIL WOODSTOCK GA 30189 |
| CLENDENING, JAMES | 3512 TRICKLING CREEK LANE MCKINNEY TX 75071 |
| CLEO HOWARD | P O BOX 112 MELISSA TX 75454 |
| CLERK SUPREME COURT | STATE BOARD OF TEXAS PO BOX 149335 AUSTIN TX 78714-9335 |
| CLESS OVERLY | ADDRESS ON FILE |
| CLETO BEUREN | ADDRESS ON FILE |
| CLETOP COM | 4100 W ELDORADO PARKWAY MCKINNEY TX 75070-4530 |
| CLEVE, THOMAS E | 5706 STARDUST DR DURHAM NC 27712-9540 |
| CLEVELAND CLINIC FOUNDATION | KRISTEN SCHWERTNER PETRA LAWS 1 CLINIC CENTER CLEVELAND OH 44195-0001 |
| CLEVELAND ELECTRIC COMPANY | KRISTEN SCHWERTNER PETRA LAWS 1281 FULTON INDUSTRIAL BLVD NW ATLANTA GA 30336-1527 |
| CLEVELAND ELECTRIC INC | 1281 FULTON INDUSTRIAL BLVD NW ATLANTA GA 30336-1527 |
| CLEVELAND STATE UNIVERSITY | 1983 EAST 24TH STREET, ROOM FL 1315 CLEVELAND OH 44115 |
| CLEVELAND UNLIMITED INC | 7165 EAST PLEASANT VALLEY ROAD INDEPENDENCE OH 44131-5541 |

| Claim Name | Address Information |
|---|---|
| CLEVELAND UNLIMITED INC | GINNY WALTER LINWOOD FOSTER 7165 EAST PLEASANT VALLEY ROAD INDEPENDENCE OH 44131-5541 |
| CLEVELAND, BRADLEY J | 426 APPLE HILL DR BRENTWOOD CA 94513 |
| CLEVELAND, MICHAEL D | 2905 HOLLOWAY ST DURHAM NC 27703 |
| CLEVENGER, JAMES H | 7 HILLTOP DR WEST HARTFORD CT 06107 |
| CLEVERBRIDGE, INC. | 350 N CLARK, SUITE 700 CHICAGO IL 60654 |
| CLEVINGER, KEN D | 1330 FAIRVIEW ROAD SALVISA KY 40372 |
| CLICK | 2300 WINDY RIDGE PKWY SE STE 450 N ATLANTA GA 30339-8426 |
| CLICK | CLICK COMMERCE INC 4517 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CLICK COMMERCE INC | 2300 WINDY RIDGE PL ATLANTA GA 30339 |
| CLICK COMMERCE INC | 2300 WINDY RIDGE PKWY SE STE 450 N ATLANTA GA 30339-8426 |
| CLICK COMMERCE INC | PO BOX 952287 ATLANTA GA 31192-2287 |
| CLICK COMMERCE INC | DBA REQUISITE TECHNOLOGY, INC. C/O MIK GIBLIN OR D LIVINGSTON 3600 W. LAKE AVENUE GLENVIEW IL 60026 |
| CLICK COMMERCE INC | 200 EAST RANDOLPH STREET, 52ND FLOOR CHICAGO IL 60601 |
| CLICK COMMERCE INC | 233 N MICHIGAN AVE, 22ND FLOOR CHICAGO IL 60601 |
| CLICK COMMERCE INC | 4517 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| CLICK COMMERCE, INC | C/O MIKE GIBLIN 3600 W. LAKE AVENUE ATLANTA GA 30339-8426 |
| CLICK, JEFFRY | 10505 WHITE OAK DRIVE CARMEL IN 46033 |
| CLIENTELE LIFE ASSURANCE | 37 SHORT STR, ROSETTENVILLE EXT JOHANNESBURG GAUTENG 2198 SOUTH AFRICA |
| CLIFF HILBURN | 2017 WEDGEWOOD DR. GRAPEVINE TX 76051 |
| CLIFF HOLTZ | ADDRESS ON FILE |
| CLIFF HOLTZ | ADDRESS ON FILE |
| CLIFF READ | 1076 UPPER DWYER HILL RD CARP ON K0A 1L0 CANADA |
| CLIFFORD CARAWAN | ADDRESS ON FILE |
| CLIFFORD CLARKE | 1366 HANCHETT AVENUE SAN JOSE CA 95126 |
| CLIFFORD DAWES | ADDRESS ON FILE |
| CLIFFORD DUNBAR | 14202 SW 129 CT. MIAMI FL 33186 |
| CLIFFORD EASTER | ADDRESS ON FILE |
| CLIFFORD PARSONS | ADDRESS ON FILE |
| CLIFFORD STARKEY | ADDRESS ON FILE |
| CLIFFORD, JENNIFER A | 14330 WYNDHAM FARMS DR ALPHARETTA GA 30004 |
| CLIFFORD, KIERAN W | 5346 WILLIS AVE DALLAS TX 75206 |
| CLIFFORDADDISON, THERESA | 41 OCTOBER LN TRUMBULL CT 06611 |
| CLIFTON DRUM | ADDRESS ON FILE |
| CLIFTON HORTON | ADDRESS ON FILE |
| CLIFTON JR, JAMES M | 123 CHINOE ROAD LEXINGTON KY 40502 |
| CLIFTON LYNCH | ADDRESS ON FILE |
| CLIFTON MOFFETT | ADDRESS ON FILE |
| CLIFTON, CRAIG | 4517 W 140TH ST LEAWOOD KS 66224 |
| CLIFTON, DELMAR D | 5806 WESTERN HILLS NORCROSS GA 30071 |
| CLIFTON, DOUGLAS R | 1221 CEDAR SPRINGS DRIVE PROSPER TX 75078 |
| CLIFTON, KEVIN L | 4137 CHAPEL HILL RD LOT # DURHAM NC 27707 |
| CLIFTON, ROBERT | 15842 SW 24TH ST MIRAMAR FL 33027 |
| CLIFTON, ROBERT A | 4937 BIVENS DR. RALEIGH NC 27616 |
| CLIFTON, STEVEN | 4333 SOUTHWIND DR RALEIGH NC 27613 |
| CLIFTON, STEVEN | 10311 ARROW CREEK DR APT 201 RALEIGH NC 27617-1894 |
| CLINE, BARRY | 1117 GREENLEA DR. APEX NC 27523 |
| CLINE, BARRY T | 1117 GREENLEA DR. APEX NC 27523 |

| Claim Name | Address Information |
|---|---|
| CLINE, DEBBIE S | 13032 HUGHES LANE DALLAS TX 75240 |
| CLINE, GLENN | 13237 WILLOW CREEK DRIVE HASLET TX 76052 |
| CLINE, MARY P | 4232 MT. ZION ROAD SPRINGFIELD TN 37172 |
| CLINE, RICHARD B | 4226-H PLEASANT LAKE VILLAGE LN DULUTH GA 30136 |
| CLINGER, BRADLEY S | 1442 EAST PARK PLACE ANN ARBOR MI 48104 |
| CLINGER, LINDA | 3918 RAVINES DRIVE ALLENDALE MI 49401 |
| CLINGER, LINDA C | 3918 RAVINES DR. ALLENDALE MI 49401 |
| CLINICAL SOLUTIONS | 11330 LAKEFIELD DRIVE, SUTIE 140 DULUTH GA 30097 |
| CLINK, BRADLEY H | 1320 CAMINO VERDE WALNUT CREEK CA 94596 |
| CLINKARD, JUDITH | 1909 KINGS ISLE DR PLANO TX 75093 |
| CLINKARD, JUDITH M | 1909 KINGS ISLE DR. PLANO TX 75093 |
| CLINT MADSEN | 2212 MAUMELLE DR. PLANO TX 75023 |
| CLINT MORRISON | ADDRESS ON FILE |
| CLINT NIDERSTROS | ADDRESS ON FILE |
| CLINTON COATES | ADDRESS ON FILE |
| CLINTON MCDANIEL | ADDRESS ON FILE |
| CLINTON MCDANIEL | ADDRESS ON FILE |
| CLINTON PAUL | ADDRESS ON FILE |
| CLINTON RUSSELL | ADDRESS ON FILE |
| CLIZBE, MARY G | 1814 IVORY ST KLAMATH FALLS OR 97603 |
| CLOE, ALAN | 17183 CREEKSIDE CIRCLE MORGAN HILL CA 95037 |
| CLORE, ANN-MARIE | 400 ARLAR GREEN COURT ALPHARETTA GA 30004 |
| CLOSE, HOWARD E | 751 10TH ST EAST LOT 114 PALMETTO FL 34221 |
| CLOSE-BEST, MARY L | PO BOX 834 CENTREVILLE VA 20122 |
| CLOSETMAID CORPORATION | 650 SW 27TH AVE OCALA FL 34474-2034 |
| CLOUGH, DONALD | 343 FOX HILL FARM DRIVE HILLSBOROUGH NC 27278 |
| CLOUGH, DONALD | 7 MILL HAVEN CT. DURHAM NC 27713 |
| CLOUGH, JAMES | 27291 BORRASCA MISSION VIEJO CA 92691 |
| CLOUGH, SHERRY | 1952 COMBINE CIRCLE APEX NC 27502 |
| CLOUSE, BERNARD W | P O BOX 31 HOLLY SPRINGS NC 27540 |
| CLOUSE, GARY | 250 PIT ROAD CORDOVA AL 35550 |
| CLOUSE, GARY A. | 250 PIT RD CORDOVA AL 35550-3733 |
| CLOUSE, NICHOLAS | 11700 DRY RIVER CT RESTON VA 20191-2965 |
| CLOUTIER, CLAUDE | 5995 BONIFACE BROSSARD PQ J4Z 3K5 CANADA |
| CLOUTIER, DAVID | 949 SHERMAN WAY PLEASANTON CA 94566 |
| CLOUTIER, JACQUELINE E | 7354 E OAKRIDGE CR LANTANA FL 33462 |
| CLOUTIER, NORMAN G | 7354 E OAKRIDGE CR LANTANA FL 33462-5350 |
| CLSA LIMITED | 1301 AVENUE OF THE AMERICAS CALYON BUILDING NEW YORK NY 10019 |
| CLUNAN, PATRICK | 1607 SHELBY TRACE MT. JULIET TN 37122 |
| CLYDE L EDWARDS II | 5241 LAKE EDGE DR HOLLY SPRIN NC 27540 |
| CM SOLUTIONS LLC | 210 HIGH STREET PALO ALTO CA 94301 |
| CMAC ELECTRONICS SYSTEMS INC | SOLECTRON EMS CANADA INC 4025 LETELLIER STREET SHERBROOKE QC J1L 1Z3 CANADA |
| CMAC MICROCIRCUITS | 3000 INDUSTRIAL BOULEVARD SHERBROOKE QC J1L 1V8 CANADA |
| CMARA, MAUREEN K | 440 HALE ST SUFFIELD CT 06078 |
| CML TELEPHONE COOPERATIVE ASSN | 208 EAGLE ST PO BOX 18 MERIDEN IA 51037-0018 |
| CMP ADVANCED MECHANICAL SOLUTIONS | 1241 CASCADES CHATEAUGUAY QC J6J 4Z2 CANADA |
| CMP AMS | 90 BEVIER ST BINGHAMTON NY 13904-1020 |
| CMP AMS (NC) LLC | 90 BEVIER ST BINGHAMTON NY 13904-1020 |
| CMP DESIGN | 215 TERENCE MATTHEWS CRESCENT KANATA ON K2M 1X5 CANADA |

| Claim Name | Address Information |
|---|---|
| CMP MEDIA INC | CMP MEDIA LLC CHURCH ST STATION PO BOX 4502 NEW YORK NY 10261-4502 |
| CMP MEDIA LLC | 600 COMMUNITY DR MANHASSET NY 11030 |
| CMP MEDIA LLC | 600 COMMUNITY DRIVE, SUITE 1 MANHASSET NY 11030-3875 |
| CMP METAL PRODUCTS LTD. | 1241 CASCADES STREET CHATEAUGUAY QC J6J 4Z2 CANADA |
| CMS ENERGY CORPORATION | 330 TOWN CENTER DR DEARBORN MI 48126-2719 |
| CMS TECHNOLOGIES | 36528 GRAND RIVER AVE., SUITE A-1 FARMINGTON MI 48335 |
| CMS WIRELESS | 7420 COUNTS MASSIE RD MAUMELLE AR 721136652 |
| CNA NATIONAL WARRANTY CORPORATION | 4150 N DRINKWATER BLVD SCOTTSDALE AZ 85251 |
| CNA NATIONAL WARRANTY CORPORATION | 4150 N DRINKWATER BLVD SCOTTSDALE AZ 85251-3611 |
| CNET NETWORKS AUSTRALIA PTY LTD | LEVEL 12 50 GOULBURN ST SYDNEY 2000 AUSTRALIA |
| CNG GLOBAL | CNG GLOBAL SERVICES INC 7 CAPELLA COURT OTTAWA K2E8A7 CANADA |
| CNG GLOBAL SERVICE US INC | 41 EAST 11TH STREET, 11TH FLOOR NEW YORK NY 10003 |
| CNG GLOBAL SERVICES INC | 7 CAPELLA COURT SUITE 300 OTTAWA ON K2E 8A7 CANADA |
| CNG GLOBAL SERVICES INC | 6 ANTARES DRIVE PHASE 1, SUITE 104 OTTAWA ON K2E 8A9 CANADA |
| CNG GLOBAL SERVICES INC | 7 CAPELLA COURT OTTAWA ON K2E8A7 CANADA |
| CNI TECHNOLOGIES INC | 4141 SLADEVIEW CRESCENT MISSISSAUGA ON L5L 5T1 CANADA |
| CO DEPT OF REVENUE | CO |
| CO DEPT OF REVENUE | 1375 SHERMAN ST. DENVER CO 80261-0013 |
| CO STATE (2 YR. LICENSE) | CO |
| CO-OPERATIVE SYNERGIES INC | 72853 BLIND LINE PO BOX 369 ZURICH ON N0M 2T0 CANADA |
| COACH INC | 516 W 34TH ST NEW YORK NY 10001-1394 |
| COADY, ARLEEN F | 1248 PIGEON CREEK ROAD GREENVILLE TN 37743 |
| COADY, STANLEY | 1813 TAYLOR ST CENTRALIA WA 98531 |
| COAKLEY, BILLY W. SR. | 573 VERONICA ROAD GEORGETOWN SC 29440 |
| COAKLEY, BILLY WAYNE SR. | 573 VERONICA ROAD GEORGETOWN SC 29440 |
| COALE, CRAIG | 4020 LILLY PIKE TAYLORSVILLE KY 40071 |
| COALFIELDS TELEPHONE COMPANY | 20 LAYNESVILLE RD, PO BOX 160 HAROLD KY 41635-0160 |
| COALFIELDS TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 20 LAYNESVILLE RD HAROLD KY 41635-0160 |
| COAMS | COAMS INC 175 W. JACKSON, SUITE 1750 CHICAGO IL 60604 |
| COAMS INC | 175 W. JACKSON, SUITE 1750 CHICAGO IL 60604 ISRAEL |
| COAMS INC | 175 W. JACKSON, SUITE 1750 CHICAGO IL 60604 |
| COAMS INC | 175 WEST JACKSON CHICAGO IL 60604 |
| COAMS INC | ATTN CALA DEPT 175 WEST JACKSON SUITE 1750 CHICAGO IL 60604 |
| COAMS INC | ATTN NORAM DEPT 175 WEST JACKSON CHICAGO IL 60604 |
| COAMS INC | ATTN SP-CAN DEPT 175 WEST JACKSON SUITE 1750 CHICAGO IL 60604 |
| COAMS INC | ATTN SP-USA DEPT 175 WEST JACKSON CHICAGO IL 60604 |
| COAMS, INC | 770 N. HALSTED ST, SUITE 508 CHICAGO IL 60622 |
| COARE BROOKFIELD LAKES, LLC | ATTN: CITY MANAGER, CITY OF BONHAM 18000 WEST SARAH LANE, SUITE 250 BROOKFIELD WI 53045 |
| COAST CAPITAL SAVINGS | 13450 102ND AVENUE SUITE 1900 SURREY BC V3T 5Y1 CANADA |
| COAST TO COAST COMMUNICATIONS LLC | 34145 PACIFIC COAST HWY DANA POINT CA 92629-2808 |
| COASTAL UTILITIES INC | 100 RYON AVE HINESVILLE GA 31313-3624 |
| COATES, BRENDA V | 13725 SORBONNE COURT SAN DIEGO CA 92128 |
| COATES, BYRON | 11380 LITTLEBEAR DR BOCA RATON FL 33428 |
| COATES, CLINTON | 14022 FLORAL RIDGE SAN ANTONIO TX 78247 |
| COATES, MARIA D | 8329-B TRENT CT BOCA RATON FL 33433 |
| COBANK ACB | 6340 S FIDDLERS GREEN CIR GREENWOOD VLG CO 80111-4951 |
| COBB JR, ALTON E | 1104 OLIVE CHAPEL RD APEX NC 27502 |
| COBB, COLEMAN B | 816 GREENWICH ST RALEIGH NC 27610 |

| Claim Name | Address Information |
|---|---|
| COBB, DOYLE | 5665 SANDOWN WAY DULUTH GA 30097 |
| COBB, JEFFREY | 100 COACH HOVIS DR YORKTOWN VA 23693 |
| COBB, JODI | 1101 FRANKLIN ST DURHAM NC 27701-4014 |
| COBB, KENNETH | 2313 HAMRICK DR RALEIGH NC 27615 |
| COBB, KERRI | 2721 DUNBAR DR MCKINNEY TX 75070 |
| COBB, KEVIN C | 478 SUMMERLAND #163 SAN JOSE CA 95134 |
| COBB, REGINALD D | 304 PLUMAS DR ALLEN TX 75013 |
| COBLE, DONALD N | 188 HORSESHOE LN BURGAW NC 28425-8229 |
| COBLE, LISA M | 4769 RIDGEWOOD RD MONROE GA 30656-3886 |
| COBLEY, GERRY | 3508 STONEBEND LOOP CARY NC 275185321 |
| COCA-COLA COMPANY INC THE | 1 COCA COLA PLZ NW ATLANTA GA 30313-2499 |
| COCA-COLA COMPANY INC THE | KRISTEN SCHWERTNER JUNNE CHUA 1 COCA COLA PLZ NW ATLANTA GA 30313-2499 |
| COCA-COLA COMPANY, THE | ATTN: JOE JOHNSON, NAT 2008 P.O. BOX 1734 ATLANTA GA 30313 |
| COCA-COLA ENTERPRISES INC | 2500 WINDY RIDGE PKWY SE ATLANTA GA 30339-5677 |
| COCHRAN, ROBERT L | 4550 LOST MOUNTAIN POWER SPRINGS GA 30073 |
| COCILOVA, IRENE | 38 CHIPPENHAM DR PENFIELD NY 14526 |
| COCKE, JESSE T | 2203 RIDGEFIELD DR CHAPEL HILL NC 27517 |
| COCKMAN, C DAVID | 1775 W. WILLIAMS ST APEX NC 27523 |
| COCKMAN, KASHMIRA C | 716 BRANNIFF DR CARY NC 27513 |
| COCREATE SOFTWARE INC | 3801 AUTOMATION WAY FORT COLLINS CO 80525-5735 |
| COD FOUNDATION | 425 FAWELL BLVD GLEN ELLYN IL 60137 |
| CODECOM, INC. | BUCHANAN OFFICE CENTER, SUITE 207 ROAD 165 K0.6 GUAYNABO PR 00968 |
| CODEGLIA, ROBERT A | 1543 TRIMINGHAM DR PLEASANTON CA 94566 |
| CODEJOCK SOFTWARE | 428 CORUNNA AVE OWOSSO MI 48867 |
| CODELL AUDIO | 5339 FERRIER ST MONTREAL QC H4P 1M1 CANADA |
| CODENOMICON LTD | 690 E MIDDLEFIELD RD MOUNTAIN VIEW CA 94043-4010 |
| CODENOMICON LTD | 10670 N TANTAU AVE STE 100 CUPERTINO CA 95014-0700 |
| CODENOMICON LTD | 101 METRO DRIVE, SUITE 660 SAN JOSE CA 95110 |
| CODER, MARY LOU | 10616 JAGUAR POINT LITTLETON CO 80124 |
| CODETEL INTERNATL COMMUNICATIONS | 700 PLAZA DR FLOOR 2 SECAUCUS NJ 07094-3604 |
| CODING NIRVANA LLC | 2975 N GERONIMO RD APACHE JUNCTION AZ 85219-8658 |
| CODISPOTI, JOHN | 25 SHIPPEN RDG OXFORD NJ 078633238 |
| CODISPOTI, JOHN | 25 SHIPPEN RDG OXFORD NJ 78633238 |
| CODY HEINRICH | ADDRESS ON FILE |
| CODY, ANGELA | 108 MEADOW FOX HOLLY SPRINGS NC 27540 |
| CODY, GREGORY B | 1106 EAST COLLEGE GRIFFIN GA 30223 |
| CODY, JAMES L | 5006 NW 24TH CIRCLE BOCA RATON FL 33431 |
| CODY, JILL | 1224 CLIFFSIDE CR RALEIGH NC 27615 |
| CODY, MARILYN | 6424 WINTHROP DR RALEIGH NC 276126638 |
| CODY, TIMOTHY | 8340 GREYWINDS DR RALEIGH NC 27615 |
| CODY, TIMOTHY | 1122 BROOK HILL RD MCKINNEY TX 75070-5200 |
| CODY, TIMOTHY M | 1122 BROOK HILL RD MCKINNEY TX 75070-5200 |
| COE, BRIAN S | 1705 CHURCH ST NUM 103 SAN FRANCISCO CA 94131 |
| COE, JEFFREY | 10808 BENT BRANCH DR RALEIGH NC 27603 |
| COE, WENDY | 10 LAGUNA CR WYLIE TX 75098 |
| COEN, DOUGLAS J | 24101 FIR AVE MORENO VALLEY CA 92388 |
| COFACE NORTH AMERICA INSURANCE CO. | TRANSFEROR: MONARCH MASTER FUNDING LTD ATTN: MICHAEL HARASEK 50 MILLSTONE ROAD, BLDG. 100, STE. 360 EAST WINDSOR NJ 08520 |
| COFACE NORTH AMERICA INSURANCE COMPANY | TRANSFEROR: JACO ELECTRONICS, INC 50 MILLSTONE RD., BLDG. 100, STE 360 EAST |

| Claim Name | Address Information |
|---|---|
| COFACE NORTH AMERICA INSURANCE COMPANY | WINDSOR NJ 08520 |
| COFER, DAVID F | 54 TARA'S TRAIL SEVERNA PARK MD 21146 |
| COFER, DENIS J | 11912 TWINLAKES DR BELTSVILLE MD 20705 |
| COFER, INDIA M | 2533 FERNBANK DR CHARLOTTE NC 28226 |
| COFER, WILSON F | PO BOX 207-283 HARDING RD CHOCOWINITY NC 27817 |
| COFFELT, SCOTT | 2040 LINCOLN BLVD TRACY CA 95376 |
| COFFEY, BOBBIE | 1610 MOHEGAN DR DURHAM NC 27712 |
| COFFEY, CHRISTINE | 2805 MEADOW PARK DR #B BEDFORD TX 75070 |
| COFFEY, DONNA | PO BOX 678 10 MOUNT RAINIER AVE FARMINGVILLE NY 11738 |
| COFFMAN, KEITH | 2277 BRESEE DR CARROLLTON TX 75010 |
| COFFMAN, TAMMY | 2812 WIMBLEDON COURT CLARKSVILLE TN 37043 |
| COFOMO INC | 800 BOUL RENELEVESQUE O MONTREAL QC H3B 1X9 CANADA |
| COGAN, WILLIAM R | 11204 EL REY DR WHITTIER CA 90606 |
| COGDELL, KENNON J | 19924 SWEETGUM CIRCL #12 GERMANTOWN MD 20874 |
| COGECO CABLE INC | PO BOX 9811 STATION T OTTAWA ON K1G 6P5 CANADA |
| COGGINS JR, R CLAYTON | 1830 ASHTON BROOKE LN BUFORD GA 30518 |
| COGGINS, STEVEN | 2103 CHEVY CHASE DR DAVISON MI 48423 |
| COGGINS, VICTOR P | 280 ELM ST APT 30 MARLBORO MA 01752 |
| COGHILL, SANDY A | 380 COGHILL DICKERSON LANE HENDERSON NC 27536 |
| COGHLAN, ALAN | 44-15020 27 A AVENUE SURREY BC V4P 2Z9 CANADA |
| COGHLIN NETWORK SERVICES | 100 PRESCOTT ST STE 3 WORCESTER MA 01605-1713 |
| COGHLIN NETWORK SERVICES INC | 100 PRESCOTT ST STE 3 WORCESTER MA 01605-1713 |
| COGNIZANT | COGNIZANT US CORP 500 GLENPOINTE CENTER WEST TEANECK NJ 07666-6804 |
| COGNIZANT DESIGN GROUP INC | 930 TAHOE BLVD BUILDING 802 INCLINE VILLAGE NV 89451 |
| COGNIZANT US CORP | 500 GLENPOINTE CENTER WEST TEANECK NJ 07666-6804 |
| COGNOS CORP | 5 TECHNOLOGY PARK DR WESTFORD MA 01886-3141 |
| COGNOS INC | 65 AURIGA DRIVE NEPEAN ON K1G 4K9 CANADA |
| COGNOS INC | PO BOX 4269 POSTAL STATION A TORONTO ON M5W 5V2 CANADA |
| COGWELL III, WILLIAM H | 2028 MOSSBERG DR PLANO TX 75023 |
| COHEN, ALAN P | 92 LOWELL ST ANDOVER MA 01810 |
| COHEN, IRA L | 275 CARLISLE BENICIA CA 94510 |
| COHEN, IRIS IRLANDA | 7761 S.W. 182 TERRACE PALMETTO BAY FL 33157 |
| COHEN, IRIS IRLANDA | 7761 SW 182 TERRACE MIAMI FL 33157 |
| COHEN, MATT | PO BOX 2063 CLEARWATER FL 33757 |
| COHEN, THOMAS C | 12391 MANCHESTER WAY WOODBRIDGE VA 22192 |
| COHENOUR, LARRY | 629 N WALNUT CLINTON IL 61727 |
| COHESIVE CONNECTIONS   LLC | KRISTEN SCHWERTNER JOHN WISE 210 MAGNATE DRIVE LAFAYETTE LA 70508-3871 |
| COHESIVE CONNECTIONS, L.L.C. | 210 MAGNATE DRIVE SUITE 100 LAFAYETTE LA 70508-3871 |
| COHN, DANIEL | 4680 WALES DR PLANO TX 75024 |
| COHN-SFETCU, SORIN | 36 DALECROFT CRESCENT K2G 5V7 CANADA |
| COHN-SFETCU, SORIN | 36 DALECROFT CR. OTTAWA ON K2G 5V7 CANADA |
| COHRAN, MARVA | 5800 MORSE DR OAKLAND CA 94605 |
| COILCRAFT | P.O. BOX 92170 ELK GROVE VILLAGE IL 60009-2170 |
| COILCRAFT INC | 1102 SILVER LAKE RD CARY IL 60013-1697 |
| COIMBATORE, KRISHNAKUMAR | 9910 ASHMONT DRIVE FRISCO TX 75035 |
| COKE, ELAINE A | 14504 SCARBORO ST POWAY CA 92064 |
| COKER, STEVE F | PO BOX 70 CRESCENT OR 97733 |
| COLA, GINA | 400 E. 55TH STREET 18A NEW YORK NY 10022 |
| COLANTUONO, JULIA | PO BOX 105504 CENTER 3141 ATLANTA GA 30348-5504 |

| Claim Name | Address Information |
|---|---|
| COLARUSSO, PAMELA | RR 2 85 MENNELLA RD POUGHQUAG NY 12570 |
| COLBECK, J KEVIN | 3940 DALSTON LN PLANO TX 75023 |
| COLBECK, WILLIAM PATRICK | 3128 CONGRESS AVE PLANO TX 75025 |
| COLBERT, GERALD S | 265 NEW RD NASSAU NY 12123 |
| COLBERT, JACK M | 707 NW 5TH ST PKWY WALNUT RIDGE AR 72476 |
| COLBERT, LAURRINE | P.O. BOX 2045 TUCKER GA 30085 |
| COLBOURNE, E D | 83 LANGFORD CRESCENT K2K2N6 CANADA |
| COLBURN, JERRY | 79 HOBSON LN SMITHFIELD NC 27577 |
| COLBURN, JERRY L | 79 HOBSON LN SMITHFIELD NC 27577 |
| COLBY DEAN STROUD | ADDRESS ON FILE |
| COLBY, MICHAEL C | 1400 TAWAKONI LANE PLANO TX 75075 |
| COLBY, ORRIE N | 8519 N OTTAWA NILES IL 60714 |
| COLCLASURE, SHEILA J | 3823 RIDGEOAK WAY TX 75244 |
| COLCLOUGH, ELLEN R | 19045 ANSONIA CT GRASS VALLEY CA 95949 |
| COLDIRON, DALE B. | 6509 HIDDEN CREEK DRIVE SAN JOSE CA 95120 |
| COLDWELL, RONALD | 14030 NW18TH STREET PEMBROKE PINES FL 33028 |
| COLE, ALAN S | 408 RIDGE AVE CLARENDON HILLS IL 60514 |
| COLE, ARTHUR D | 178 SCOTT ST. UNIT 6 ST.CATHERINES L2N6Y5 CANADA |
| COLE, BRENDA D | 910  ALLISTER  RD DURHAM NC 27703 |
| COLE, DAVID F | 343 FISH CT OXFORD WI 53952-9513 |
| COLE, DONALD | 6906 HUGHES ROAD TEXARKANA TX 75503 |
| COLE, JAMES | C/ O BELDEN, INC. ATTN: BRIAN ANDERSON, CORPORATE ATTORNEY 7733 FORSYTH BOULEVARD, SUITE 800 SAINT LOUIS MO 63105 |
| COLE, JAMES S | 1609 MAYBROOK DR RALEIGH NC 27610 |
| COLE, JAMES W | 1148 MIDWAY DR RICHARDSON TX 75081 |
| COLE, JANE | 18 ADAM DRIVE HUDSON NH 03051 |
| COLE, JANE A. | 4  MCALLISTER  WAY METHUEN MA 01844-2275 |
| COLE, JANIE | 3305 AMBASSADOR DRIVE DURHAM NC 27703 |
| COLE, JANIE W. | 3305 AMBASSADOR DRIVE DURHAM NC 27703 |
| COLE, JAYSON G | 10 E HENDERSON ST WRIGHTSVILLE BEAC NC 28480 |
| COLE, JEFFREY | 11006 ANCIENT FUTURES DR TAMPA FL 33647-3575 |
| COLE, JESSIE | 3585 SUNSHINE RD SW DEMING NM 88030 |
| COLE, JOSEPH D | 108 MISTY HILL DR DELTA PA 17314-7901 |
| COLE, JOSEPH D | 1105 VOLOS COURT BELAIR MD 21015 |
| COLE, JUDITH A | 7112 CHASE OAKS BLVD APT 2112 PLANO TX 75025-5961 |
| COLE, KEVIN L | 2309 JAMIE DR GARLAND TX 75040 |
| COLE, KRISTINE | 9 SHANNON CIR WESTFORD MA 01886 |
| COLE, LAURIE DAWN | 4607 36TH ST S APT B1 ARLINGTON VA 22206-1744 |
| COLE, MICHAEL | 210 PINERIDGE DR HIGH POINT NC 272628205 |
| COLE, MICHAEL E | 1520 PRESTON RD APT 426 PLANO TX 75093 |
| COLE, MICHAEL J | 155 MICHELLE AVE CHASKA MN 55318 |
| COLE, RYAN | 408 PLANTATION DR COPPELL TX 75019 |
| COLE, TONYA | 1590 SOUTHWESTERN BLVD. APT. E25 WEST SENECA NY 14224 |
| COLE, TONYA L | 21 SPRUCELAND TERRRACE LANCASTER NY 14086 |
| COLEEN FRINK | ADDRESS ON FILE |
| COLEMAN COUNTY TEL COOP INC | 215 N SECOND ST, PO BOX 608 SANTA ANNA TX 76878-0608 |
| COLEMAN COUNTY TELEPHONE | PO BOX 608 SANTA ANNA TX 76878-0608 |
| COLEMAN COUNTY TELEPHONE COOP, INC. | 215 NORTH SECOND STREET SANTA ANA TX 76878 |
| COLEMAN COUNTY TELEPHONE COOPERATIVE | 215 N SECOND ST, PO BOX 608 SANTA ANNA TX 76878-0608 |

| Claim Name | Address Information |
|---|---|
| INC | 215 N SECOND ST, PO BOX 608 SANTA ANNA TX 76878-0608 |
| COLEMAN, DEBRA | 5017 STOCKTON DRIVE RALEIGH NC 27606 |
| COLEMAN, JEFFREY S | 3033 HWY 96 FRANKLINTON NC 27525 |
| COLEMAN, NATE | 2002 WEST 11TH ST. SPENCER IA 51301 |
| COLEMAN, NEAL S | 8610 SOUTHWESTERN BLVD APT. 1907 DALLAS TX 75206 |
| COLEMAN, ROBERT R | 1029 KIMBALL DR DURHAM NC 27705 |
| COLEMAN, STEPHEN | 7000 KRISTI DR GARNER NC 27529 |
| COLEMAN, STEPHEN M | 7000 KRISTI DR GARNER NC 27529 |
| COLEMAN, WAYNE E | 5 THENSIA CT DURHAM NC 27703 |
| COLETTA, SCOTT F | 3460 17TH AVE S.W. NAPLES FL 33964 |
| COLEY, MICHAEL C | 2102 WAKEFIELD CR MARYVILLE TN 37803 |
| COLEY, MICHELLE A | 2102 WAKEFIELD CIRCLE MARYVILLE TN 37803 |
| COLFOR MANUFACTURING INC | KRISTEN SCHWERTNER PETRA LAWS 3255 ALLIANCE RD NW MALVERN OH 44644-0485 |
| COLFOR MANUFACTURING INC | 3255 ALLIANCE RD NW PO BOX 485 MALVERN OH 44644-0485 |
| COLGAN, JAMES | 303 PARKBRANCH LANE CARY NC 27519 |
| COLGAN, KEVIN | 200 SOUTH DAWSON STREET UNIT 208 RALEIGH NC 27601 |
| COLGAN, KEVIN | 1201 PARK DRIVE RALEIGH NC 27605 |
| COLGAN, ROBERT C | 7229 ASHLEY DR RALEIGH NC 27604 |
| COLGIN, DONALD R | 3807 LIBERTY BOULEVA RD WESTMONT IL 60559 |
| COLIN DOHERTY | 11 LEONARD AVE, WEST NEWTON BOSTON MA 02465 |
| COLIN JONES | ADDRESS ON FILE |
| COLIN MOORE | ADDRESS ON FILE |
| COLIN WILLER | ADDRESS ON FILE |
| COLIN WILLER | ADDRESS ON FILE |
| COLIN, GEORGE | 7 PANDALE FOOTHILL RANCH CA 92610 |
| COLISEUM TRANSFER INC | 2550 WEST TYVOLA ROAD SUITE 150 CHARLOTTE NC 28217-4551 |
| COLISEUM TRANSFER INC. | 4 METROTECH CTR STE 1 BROOKLYN NY 11201-3815 |
| COLISEUM TRANSFER INC. | 405028 ATLANTA GA 30384-5028 |
| COLLA, SERGIO | 310 OAKBERRY WAY SAN JOSE CA 95123-5122 |
| COLLADO, ROSARIO | 348 GREENBRIER DRIVE PALM SPRINGS FL 33461 |
| COLLECTOR SALES TAX DEPARTMENT | LA |
| COLLECTOR SALES TAX DEPARTMENT | CLAIBORNE PARISH SCHOOL BOARD P.O. BOX 600 HOMER LA 71040 |
| COLLEDGE, DAVID F | 200 AUGUSTA NATL CT FRANKLIN TN 37064 |
| COLLEEN HACKER | ADDRESS ON FILE |
| COLLEEN KEATING | ADDRESS ON FILE |
| COLLEEN LONG | ADDRESS ON FILE |
| COLLEEN MATTHEWS | ADDRESS ON FILE |
| COLLEEN NIEVES | ADDRESS ON FILE |
| COLLEEN TRPISOVSKY | ADDRESS ON FILE |
| COLLEGE CONSUMABLES | 295-1740 KINGSTON ROAD EAS PICKERING ON L1V 2R4 CANADA |
| COLLEGE OF DUPAGE | IT DEPARTMENT GLEN ELLYN IL 60137 |
| COLLEGE OF DUPAGE | 425 FAWELL BLVD GLEN ELLYN IL 60137-6599 |
| COLLEGE, TRACY | 400 BURRARD STREET SUITE 2000 VANCOUVER BC V6C 3A6 CANADA |
| COLLETON, ERICA H | 5317 HARRINGTON GROVE DR RALEIGH NC 27613 |
| COLLETTE CARSON | ADDRESS ON FILE |
| COLLEVECCHIO ENTERPRISES, INC. | DBA CREATIVE ASSOCIATES 8540 COLONNADE CENTER DR. S # 106 RALEIGH NC 27615 |
| COLLEY, ANGELA S | 621 SW 178 WAY PEMBROKE PINES FL 33029 |
| COLLIER, DOUGLAS | 4919 SHALLOWBROOK TRAIL RALEIGH NC 27616 |
| COLLIER, JAMES F | 15 FAIRFIELD DR MORRISTOWN NJ 07960 |

| Claim Name | Address Information |
|---|---|
| COLLIER, LORI | 4336 LAVACA DRIVE PLANO TX 75074 |
| COLLIER, RONALD | 3511 HEATHERBROOK DRIVE ARLINGTON TX 76001-6514 |
| COLLIERS ABOOD WOOD-FAY | 2020 PONCE DE LEON BLVD STE 1201 CORAL GABLES FL 33134-4476 |
| COLLIERS DICKSON FLAKE PARTNERS INC | PO BOX 3546 LITTLE ROCK AR 72203 |
| COLLIERS LATIN AMERICA LLC | 601 BRICKELL KEY DR MIAMI FL 33131 |
| COLLIERS LATIN AMERICA LLC | 801 BRICKELL AVE STE 850 MIAMI FL 33131-2945 |
| COLLIERS LATIN AMERICA, LLC (DBA | 801 BRICKELL AVE STE 850 MIAMI FL 33131-2945 |
| COLLIN COUNTY TAX ASSESSOR | 1800 N GRAVES STREET STE 170 PO BOX 8006 MCKINNEY TX 75070 |
| COLLINS COMMUNICATION | 273 WEST LAFAYETTE FRONTAGE ROAD ST. PAUL MN 55107 |
| COLLINS ENTERPRISE SOLUTION LLC | 3030 CENTRE POINTE DR STE 800 SAINT PAUL MN 55113-1142 |
| COLLINS ENTERPRISE SOLUTION LLC | 2920 CENTRE POINTE DR ROSEVILLE MN 55113-1182 |
| COLLINS ENTERPRISE SOLUTION LLC | KRISTEN SCHWERTNER JOHN WISE 2920 CENTRE POINTE DR ROSEVILLE MN 55113-1182 |
| COLLINS, ANNIELLO A | 1 FLEETWOOD ROAD BELLINGHAM MA 02019 |
| COLLINS, ANTHONY | 1600 SUMMERFIELD ALLEN TX 75002 |
| COLLINS, CHRISTOPHER | 2209 VICTOR CT LOGANVILLE GA 30052-4743 |
| COLLINS, CHRISTOPHER L | 2209 VICTOR CT LOGANVILLE GA 30052-4743 |
| COLLINS, CRAIG | 215 CARMEL CR HAMMONDS PLAINS CANADA |
| COLLINS, CRAIG | 215 CARMEL CR HAMMONDS PLAINS BC 002990000 CANADA |
| COLLINS, CRAIG | 216 MILLCREEK DR DOVER DE 19904 |
| COLLINS, DANIEL R | 11 CYPRESS RD WRENTHAN MA 02093 |
| COLLINS, DIANE B | 244 BALTIMORE PIKE UNIT 306 GLEN MILLS PA 19342-1191 |
| COLLINS, ELLEN J | 2045 SHERBROOKE LANE NASHVILLE TN 37211 |
| COLLINS, HANSEL | 1600 VILLA STREET APT. # 131 MOUNTAIN VIEW CA 94041 |
| COLLINS, JANET M | 34023 140TH AVE NW NEWFOLDEN MN 56738-9241 |
| COLLINS, JASON | 84 JOHN BAYS BR AUXIER KY 41602-9208 |
| COLLINS, JASON | 17 SOUTH WILLOW LANE PRESTONSBURG KY 41653 |
| COLLINS, JEREMY | 12328 CANOLDER ST RALEIGH NC 27614-6914 |
| COLLINS, KAREN A | 1003 COACH HOUSE DR TUCKER GA 30084 |
| COLLINS, KEITH R | 2529 TOLL MILL RALEIGH NC 27606 |
| COLLINS, LINDA L. | 4801 N ROXBORO ST DURHAM NC 27704-1413 |
| COLLINS, LINDA M | 5253 MARIONE DRIVE CARMICHAEL CA 95608 |
| COLLINS, LLOYD | 337 CHATMAN WAY MT VIEW CA 94040 |
| COLLINS, MARY L | 2701 VINSON RD WYLIE TX 75098 |
| COLLINS, ROBBIE D | 2432 GEORGETOWN DRIVE CARROLLTON TX 75006 |
| COLLINS, ROBERT | 980 SE 6TH TERRACE POMPANO BEACH FL 33060 |
| COLLINS, ROBERT J | 980 SE 6TH TERRACE POMPANO BEACH FL 33060 |
| COLLINS, STEPHEN W | 518 OAKVIEW COURT MOUNT LAUREL NJ 08054 |
| COLLINS, TOMEKA | 113 VISTA BROOKE DRIVE MORRISVILLE NC 27560 |
| COLLINS, WILLIAM J | 16 E DERRY RD DERRY NH 03038 |
| COLLINS, ZOLLIE M | 5542 S ELIZABETH C/O LUGARY COLEMAN CHICAGO IL 60636 |
| COLLIS, JEFFREY S | 2325 FALLINGLEAF RD OCEANSIDE CA 92056 |
| COLLISTER, STEVEN | 2522 OLD STONE MILL DR CRANBURY NJ 08512 |
| COLLMER, KENNETH C | 916 SAVANNAH CT WALNUT CREEK CA 94598 |
| COLLN, ANNA | 7261 W. RIVULET DR. TUCSON AZ 85743 |
| COLLODI, MORENO | 1307 PRESCOTT DRIVE VOLO IL 60020 |
| COLN, PATRICIA A | 2213 WINTERGREEN PLACE DURHAM NC 27707 |
| COLO TELEPHONE COMPANY | 303 MAIN STREET COLO IA 50056 |
| COLO TELEPHONE COMPANY | 303 MAIN ST, PO BOX 315 COLO IA 50056-0315 |
| COLO TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 303 MAIN ST COLO IA 50056-0315 |

| Claim Name | Address Information |
|---|---|
| COLOME, JUANA E | 804 HARTH DRIVE W PALM BEACH FL 33415 |
| COLON RECTAL ASC OF CTRL | 5100 W TAFT RD# 4A LIVERPOOL NY 13088 |
| COLON, DONNA | 4109 WHITE SWAN DRIVE GARLAND TX 75044-6065 |
| COLON, MARIA | 2958 FAVERSHAM PL RALEIGH NC 27604 |
| COLONIAL GAS COMPANY D/B/A KEYSPAN | ENERGY DELIVERY NEW ENGLAND ELISA M. PUGLIESE, ESQ. 175 E. OLD COUNTRY ROAD HICKSVILLE NY 11801 |
| COLONIAL HEIGHTS CITY OF | 201 JAMES AVE COLONIAL HEIGHTS VA 23834-2803 |
| COLONIAL PENN LIFE INSURANCE COMPANY | 399 MARKET STREET PHILADELPHIA PA 19181 |
| COLONIAL SAVINGS FA | 2626 WEST FWY FORT WORTH TX 76102-7109 |
| COLONIAL WIRE AND CABLE CO | PO BOX 510908 NEW BERLIN WI 53151-0908 |
| COLONTONIO, FRANK C | P O BOX 603 FAIRY ISLAND MAHOPAC NY 10541 |
| COLONTONIO, MARY ELLEN | POB 603, FAIRY ISLAND MAHOPAC NY 10541 |
| COLORADO | THE GREAT COLORADO PAYBACK OFFICE 1580 LOGAN ST. SUITE 500 DENVER CO 80203 |
| COLORADO DEPARTMENT OF PUBLIC HEALTH AND | ENVIRONMENT 4300 CHERRY CREEK DRIVE SOUTH DENVER CO 80246-1530 |
| COLORADO DEPARTMENT OF REVENUE | CO |
| COLORADO DEPARTMENT OF REVENUE | TAXPAYER SERVICE DIVISION 1375 SHERMAN STREET DENVER CO 80261 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET DENVER CO 80261 |
| COLORADO DEPARTMENT OF REVENUE | P O BOX 19008 DENVER CO 80261-0005 |
| COLORADO DEPARTMENT OF REVENUE | DENVER CO 80261-0005 |
| COLORADO DEPARTMENT OF REVENUE | DENVER CO 80261-0006 |
| COLORADO DEPARTMENT OF TREASURY | ATTN: PATTY WHITE, DIRECTOR UNCLAIMED PROPERTY DIVISION 1580 LOGAN STREET, SUITE 500 DENVER CO 80203 |
| COLORADO DEPAT OF LABOR & EMPLOYMENT | 633 17TH ST SUITE 1200 DENVER CO 80202 |
| COLORADO DEPT OF AGRICULTURE | 700 KIPLING ST., ROOM 4000 LAKEWOOD CO 80215-5894 |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | 633 17TH STREET SUITE 700 DENVER CO 80202 |
| COLORADO DEPT OF TREASURY | 1580 LOGAN ST STE 500 DENVER CO 80203-1941 |
| COLORADO DEPT. OF LABOR AND EMPLOYMENT | 633 17TH ST.,·Ÿ 2ND FL DENVER CO 80202-3660 |
| COLORADO DIVISION OF BANKING | 1560 BROADWAY SUITE 975 DENVER CO 80202 |
| COLORADO DIVISION OF INSURANCE | 1560 BROADWAY SUITE 850 DENVER CO 80202 |
| COLORADO SECRETARY OF STATE | 1560 BROADWAY, SUITE 200 DENVER CO 80202-5169 |
| COLORADO SECRETARY OF STATE | 1700 BROADWAY STE 200 DENVER CO 80290 |
| COLORADO SPRINGS SCHOOL DISTRICT 11 | 1115 NORTH EL PASO ST COLORADO SPRINGS CO 80903-2519 |
| COLORADO SPRINGS SCHOOL DISTRICT 11 | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 1115 NORTH EL PASO ST COLORADO SPRINGS CO 80903-2519 |
| COLORADO SPRINGS SCHOOLD DISTRICT 11 | 1115 NORTH EL PASO ST COLORADO SPRINGS CO 80903-2519 |
| COLORADO SPRINGS UTILITIES | 111 S. CASCADE AVENUE COLORADO SPRINGS CO 80947-1028 |
| COLORADO SPRINGS UTILITIES INC | 30 S NEVADA AVE COLORADO SPRINGS CO 80903-1802 |
| COLORADO STATE | DEPARTMENT OF REVENUE 1375 SHERMAN STREET DENVER CO 80261-0013 |
| COLORADO STATE UNIVERSITY | 200 W. LAKE STREET FORT COLLINS CO 80523 |
| COLORADO VALLEY TELEPHONE COOP | 4915 S US HWY 77 LA GRANGE TX 78945-5932 |
| COLORADO VALLEY TELEPHONE COOPERATIVE | INC 4915 S US HWY 77 LA GRANGE TX 78945-5932 |
| COLSON, ROBERT J | 23985 DORRINGTON ESTATES LN CONROE TX 77385 |
| COLSTON, DANIEL L | 1216 SPRUCE DR GLENVIEW IL 60025 |
| COLTECH OPTRONICS INC | #103 7879 8TH STREET N.E. CALGARY AB T2E 8A2 CANADA |
| COLTECH OPTRONICS INC | 7879 8TH STREET NE CALGARY AB T2E 8A2 CANADA |
| COLTER, DAVID J | 17 AMANTES RANCHO SANTA MARG CA 92688 |
| COLTON, JAY | U.S. EQUAL EMPLOYMENT OPPOR. COMMISSION 33 WHITEHALL STREET, 5TH FL NEW YORK NY 10004 |
| COLTON, JAY | PATRICIA M. MULLIGAN,ESQ. 120 BLOOMINGDALE RD STE 100 WHITE PLAINS NY |

| Claim Name | Address Information |
|---|---|
| COLTON, JAY | 10605-1519 |
| COLTON, JAY | 90 BROOKDALE PLACE NEWTOWN PA 18940 |
| COLTON, JAY | 90 BROOKDALE OL. NEWTOWN PA 18940 |
| COLUMBIA BOOKS | 8120 WOODMONT AVE SUITE 110 BETHESDA MD 20814-2743 |
| COLUMBIA CAPITAL IV LLC | 204 S UNION ST ALEXANDRIA VA 22314-3326 |
| COLUMBIA GAS OF KENTUCY, INC. | 2001 MERCER ROAD LEXINGTON KY 40511 |
| COLUMBIA GAS OF OHIO, INC. | 200 CIVIC CENTER DRIVE COLUMBUS OH 43215 |
| COLUMBIA GAS OF PA/MD | 100 LAUREL VIEW SMITHFIELD PA 15478 |
| COLUMBIA HOUSE | 1400 NORTH FRUITRIDGE AVENUE TERRE HAUTE IN 47811 |
| COLUMBIA/HCA REVENUE SERVICE CENTER - | ATLANTA 5707 PEACHTREE PARKWAY NORCROSS GA 30092 |
| COLUMBINE TELEPHONE CO | 104101 HIGHWAY 238 FREEDOM WY 83120 |
| COLUMBINE TELEPHONE COMPANY INC | 104101 S HIGHWAY 89, PO BOX 226 FREEDOM WY 83120-0226 |
| COLUMBINE TELEPHONE COMPANY INC | GINNY WALTER LORI ZAVALA 104101 S HIGHWAY 89 FREEDOM WY 83120-0226 |
| COLUMBUS CIRCLE INVESTORS | METRO CENTER, ONE STATION PLACE STAMFORD CT 06902 |
| COLUMBUS CITY TREASURER | COLUMBUS INCOME TAX DIVISION 50 W. GAY STREET, 45TH FLOOR COLUMBUS OH 43215 |
| COLUMBUS CITY TREASURER | COLUMBUS INCOME TAX DIVISION P.O. BOX 182158 COLUMBUS OH 43218-2158 |
| COLUMBUS DATA TECHNOLOGIES INC | KRISTEN SCHWERTNER JOHN WISE 4211 ANDERSON MILL ROAD SPARTANBURG SC 29301-3588 |
| COLUMBUS DATA TECHNOLOGIES, INC. | 4211 ANDERSON MILL ROAD SPARTANBURG SC 29301-3588 |
| COLUMBUS STATE COMMUNITY COLLEGE | 550 EAST SPRING STREET COLUMBUS OH 43215 |
| COLUMBUS TELEPHONE COMPANY INC | 224 S KANSAS AVE COLUMBUS KS 66725-1799 |
| COLVIN JR, LORENZO J | 112 BRACKEN TRAIL CR HOLLY SPRINGS NC 27540 |
| COLVIN, CANDICE L | 654 INDIAN ROAD FORT PLAIN NY 13339 |
| COLVIN, WILLIAM E | 3767 SANDALWOOD LANE WINSTON SALEM NC 27106-2523 |
| COLWELL, JOHN C | 560 LONG HILL RD GURNEE IL 60031 |
| COM DEV LTD | 155 SHELDON DRIVE CAMBRIDGE ON N1R 7H6 CANADA |
| COM ED | 2100 SWIFT DR OAK BROOK IL 605231559 |
| COM NET INC | 13888 COUNTY RD 25 A WAPAKONETA OH 45895-8316 |
| COM PERIPHERALS | 87 WATER MILL LANE GREAT NECK NY 11021 |
| COM TECH COMMUNICATIONS PTY LTD. | UNIT 5, 37-41 DOADY STREET ALEXANDRIA NSW 2015 AUSTRALIA |
| COM TECH NZ LIMITED | 117 CARBINE ROAD MT WELLINGTON AUCKLAND NEW ZEALAND |
| COM-TEC | 25341 COMMERCENTRE DR STE 100 LAKE FOREST CA 92630-8856 |
| COM/PERIPHERALS INC | 87 WATER MILL LANE GREAT NECK NY 11021-4206 |
| COMAC INC | 565 SINCLAIR ROAD MILPITAS CA 95035-5470 |
| COMAIR | 100 WEST 31ST STREET NEW YORK NY 10001-3401 |
| COMAIR ROTRON (SHANGHAI) FAN CO LTD | BUILDING #8,2429 LIAN YOU ROAD SHANGHAI 201107 CHINA |
| COMAIR ROTRON INC | 135 S. LASALLE DEPT 2071 CHICAGO IL 60674-2071 |
| COMAIR ROTRON INC | 900 GLENNEYRE ST LAGUNA BEACH CA 926512707 |
| COMAN TUDOR | 178 BLAIR LANE ANCASTER ON L9G 1B7 CANADA |
| COMBAT NETWORKS INC | 236 WESTBROOK ROAD OTTAWA ON K0A 1L0 CANADA |
| COMBINED COMMUNICATIONS INC. | 174 TOUHY COURT DES PLAINES IL 60018-1852 |
| COMBINED INSURANCE COMPANY OF AMERICA | AND ITS SUBSIDIARIES AND AFFILIATES 123 NORTH WACKER AVENUE CHICAGO IL 60606 |
| COMBS, ANGELA B | 9 WETHERBURN PL DURHAM NC 27703 |
| COMBS, GEORGE | 4149 VALLEY BROOK RD SNELLVILLE GA 30278 |
| COMBS, JAMES | 321 HAMPTON COURT FAIRVIEW TX 75069 |
| COMBS, THEODORE | 9415 DEERVALE COURT BRENTWOOD TN 37027 |
| COMBS, THOMAS | 25 KITCHNER CT DURHAM NC 27705 |
| COMBS, WILLIAM | 1743 MUTE SWAN LN SE BOLIVIA NC 28422-7996 |
| COMCAST | PO BOX 3005 SOUTHEASTERN PA 19398-3005 |
| COMCAST | COMCAST PO BOX 3005 SOUTHEASTERN PA 19398-3005 |

| Claim Name | Address Information |
|---|---|
| COMCAST BUSINESS COMMUNICATIONS | PURCHASING LLC 650 CENTERTON RD MOORESTOWN NJ 08057-3985 |
| COMCAST BUSINESS COMMUNICATIONS | GINNY WALTER DONNA COLON 650 CENTERTON RD MOORESTOWN NJ 08057-3985 |
| COMCAST BUSINESS COMMUNICATIONS | 650 CENTERTON RD MOORESTOWN NJ 08057-3985 |
| COMCAST CABLE COMMUNICATIONS | 1500 MARKET ST PHILADELPHIA PA 19102-2100 |
| COMCAST CABLE COMMUNICATIONS | GINNY WALTER DONNA COLON 1500 MARKET ST PHILADELPHIA PA 19102-2100 |
| COMCAST CABLE COMMUNICATIONS INC | GINNY WALTER DONNA COLON 1500 MARKET STREET PHILADELPHIA PA 19102-4782 |
| COMCAST CABLE COMMUNICATIONS INC. | 1500 MARKET STREET PHILADELPHIA PA 19102-2148 |
| COMCAST CABLE COMMUNICATIONS INC. | 1500 MARKET STREET, FLOOR 33E PHILADELPHIA PA 19102-4782 |
| COMCAST CABLE COMMUNICATIONS MANAGEMENT | LLC 1500 MARKET ST PHILADELPHIA PA 19102-2100 |
| COMCAST CORPORATION | 1500 MARKET ST FL 33E PHILADELPHIA PA 19102-2101 |
| COMCAST IP SERVICES  LLC | GINNY WALTER DONNA COLON 3 EXECUTIVE CAMPUS CHERRY HILL NJ 08002-4117 |
| COMCAST IP SERVICES LLC | 3 EXECUTIVE CAMPUS CHERRY HILL NJ 08002-4117 |
| COMCEL | COMMUNICATION CELLULAIRE 27 MARTIN LUTHER KING AVENUE NAZON PORT-AU-PRINCE HAITI |
| COMDASYS AG | RUEDESHEIMER STRASSE 7 MUNICH 80686 GERMANY |
| COMEAU, MARC | 5124 TREVINO DRIVE MASSANUTTEN VA 22840 |
| COMEAU, MARC | 202 PARKMEADOW DR CARY NC 27519 |
| COMEAU, SUZANNE | 5124 TREVINO DR MCGAHEYSVILLE VA 228403235 |
| COMEAU, WILLIAM J | 29 CANTERBURY FOREST PLAISTOW NH 03865 |
| COMED | 2100 SWIFT DRIVE OAKBROOK IL 60521 |
| COMED | ATTN: BANKRUPTCY SECTION/REVENUE MGMT 2100 SWIFT DRIVE OAK BROOK IL 60523 |
| COMENDADOR, CHARLEMAGNE | 500 BRIAROAKS DRIVE LAKE DALLAS TX 75065 |
| COMERICA BANK | ATTN: TIM MADIGAN 411 WEST LAFAYETTE DETROIT MI 48226 |
| COMFORCE TELECOM INC | PO BOX 9695 UNIONDALE NY 11555-9695 |
| COMFORCE TELECOM INC | 113 EDINBURGH SOUTH, SUITE 140 CARY NC 27511 |
| COMINS, LESLIE | 3335 STONE HEATHER COURT HERNDON VA 20171 |
| COMIP INC | 236 WESTBROOK ROAD UNIT B OTTAWA ON K0A 1L0 CANADA |
| COMM SUPPORT | 2721 SPRING FOREST RD RALEIGH NC 27616-1823 |
| COMM-WORKS HOLDINGS, LLC | 1405 XENIUM LN N STE 120 MINNEAPOLIS MN 55441-4448 |
| COMMAND CORPORATION | 1209 ALAMEDA CLEARWATER FL 33759-3306 |
| COMMANDER AUSTRALIA LIMITED | LEVEL 3, TOWER 1 201 SUSSEX STREET SYDNEY, NSW 2001 AUSTRALIA |
| COMMERCE BANK NA INC | 1701 ROUTE 70 E STE 200 CHERRY HILL NJ 08003-2335 |
| COMMERCE CORPORATION | 5245 COLLEGE DRIVE MURRAY UT 84123 |
| COMMERCE INSURANCE COMPANY | ATTN: PAT MORISSETTE (PVA897-MKVY95) 11 GORE ROAD WEBSTER MA 01570 |
| COMMFUSION | 1510 MISTY CLOUD PLACE SANTA ROSA CA 95409-4337 |
| COMMFUSION | COMMFUSION 1510 MISTY CLOUD PLACE SANTA ROSA CA 95409-4337 |
| COMMISSION DE LA SANTE ET DE | LA SECURITE DU TRAVAIL DU QUEBEC QUEBEC PQ G1K 7E2 CANADA |
| COMMISSIONER OF LABOR & WORKFORCE | DEVELOPMENT PO BOX 389 TRENTON NJ 08625-0389 |
| COMMISSIONER OF REVENUE SERVICES | CT |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES P.O. BOX 5030 HARTFORD CT 06102 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES P.O. BOX 5030 HARTFORD CT 06102-5030 |
| COMMISSIONER OF REVENUE SERVICES | PO BOX 5089 HARTFORD CT 06102-5089 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES P.O. BOX 2974 HARTFORD CT 06104-2974 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES P.O. BOX 5030 HARTFORD CT 6102-5030 |
| COMMISSIONER OF TAXATION | 77 BROADWAY SUITE 112 BUFFALO NY 14203-1642 |
| COMMISSIONER OF TAXATION AND | FINANCE NYS CORPORATION TAX ALBANY NY 12201-2038 |
| COMMLINK COMMUNICATIONS | 6102 STEWART SHARON RD HUBBARD OH 44425-2825 |
| COMMNET WIRELESS INC | 400 NORTHRIDGE RD, SUITE 130 ATLANTA GA 30350-3352 |
| COMMNET WIRELESS INC | 400 NORTHRIDGE RD STE 325 ATLANTA GA 30350-3353 |

| Claim Name | Address Information |
|---|---|
| COMMODITY COMPONENTS INT | 100 SUMMIT STREET PEABODY MA 01960 |
| COMMODITY COMPONENTS INTERNATIONAL INC. | TAMMY WILE 100 SUMMIT ST. PEABODY MA 01960 |
| COMMONWEALTH ALLIANCES | COMMONWEALTH ALLIANCES LLC 205 WEST THIRD ST FRANKFORT KY 40601-2701 |
| COMMONWEALTH ALLIANCES | 400 WEST MARKET STREET LOUISVILLE KY 40202 |
| COMMONWEALTH ALLIANCES | 400 WEST MARKET STREET, SUITE 32 LOUISVILLE KY 40202 |
| COMMONWEALTH ALLIANCES | COMMONWEALTH ALLIANCES 400 WEST MARKET STREET LOUISVILLE KY 40202 |
| COMMONWEALTH ALLIANCES LLC | 205 WEST THIRD ST FRANKFORT KY 40601-2701 |
| COMMONWEALTH CHALLENGE ACADEMY | C  ST   BLDG 253 PO BOX 7510- CAMPPENDELETON VIRGINIA BEACH VA 23451 |
| COMMONWEALTH EDISON | 125 SOUTH CLARK STREET, SUITE 1450 CHICAGO IL 60603 |
| COMMONWEALTH EDISON COMPANY INC | 10 S DEARBORN STREET  340W PO BOX 767 CHICAGO IL 60690-0767 |
| COMMONWEALTH OF MASSACHUSETTS | MA |
| COMMONWEALTH OF MASSACHUSETTS | ATTEN: ANNUAL REPORT AR85 ONE ASHBURTON PLACE, ROOM 1717 BOSTON MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PLACE RM 1717 BOSTON MA 02108-1512 |
| COMMONWEALTH OF MASSACHUSETTS | OFFICE SECRETARY OF STATE 1 ASHBURTON PL BOSTON MA 02108-1512 |
| COMMONWEALTH OF MASSACHUSETTS | ABANDONED PROPERTY DIVISION BOSTON MA 02108-1608 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE PO BOX 9564 BOSTON MA 02114-9564 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE BANKRUPTCY UNIT, 7TH FLOOR 100 CAMBRIDGE ST - P.O. BOX 9564 BOSTON MA 02114-9564 |
| COMMONWEALTH OF MASSACHUSETTS | MASSACHUSETTS DEPARTMENT OF REVENUE P.O. BOX 7039 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE PO BOX 7010 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE PO BOX 7025 BOSTON MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 7065 BOSTON MA 02204-7065 |
| COMMONWEALTH OF PENNSYLANIA | 711 GIBSON BLVD HARRISBURG PA 17104-3200 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF ENVIRONMENTAL PROTECTION 909 ELMERTON AVE HARRISBURG PA 17110 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF REVENUE BUREAU OF COMPLIANCE PO BOX 280946 HARRISBURG PA 17128-0946 |
| COMMONWEALTH OF PUERTO RICO | DEPARTMENT OF TREASURY MUNICIPIO AUTONOMO DE GUAYNABO APARTADO 7890 GUAYNABO PR 00970-7890 |
| COMMONWEALTH TECHNICAL SERVICES INC | 7517 WHITEPINE RD RICHMOND VA 23237-2216 |
| COMMONWEALTH TELEPHONE COMPANY | GINNY WALTER BECKY MACHALICEK 100 CTE DR DALLAS PA 18612-9774 |
| COMMONWEALTH TELEPHONE COMPANY | 100 CTE DR SUITE 2 DALLAS PA 18612-9774 |
| COMMONWEALTH TELEPHONE ENTERPRISES | 100 CTE DRIVE DALLAS PA 18612-9745 |
| COMMONWEALTH TELEPHONE ENTERPRISES | GINNY WALTER BECKY MACHALICEK 100 CTE DRIVE DALLAS PA 18612-9745 |
| COMMONWEALTH TELEPHONE ENTERPRISES | GINNY WALTER BECKY MACHALICEK 100 CTE DRIVE DALLAS PA 18612-9774 |
| COMMONWEALTH TELEPHONE ENTERPRISES | 100 CTE DRIVE SUITE 2 DALLAS PA 18612-9774 |
| COMMONWEALTH TELEPHONE ENTERPRISES INC | 100 CTE DRIVE, SUITE 2 DALLAS PA 18612-9774 |
| COMMSCOPE | 1100 COMMSCOPE PLACE SE PO BOX 339 HICKORY NC 28602 |
| COMMSCOPE INC | PO BOX 1729 HICKORY NC 28603-1729 |
| COMMSEC, INC. | 152 BO COLE ROAD HUNTSVILLE AL 35806-3920 |
| COMMTEC INC | 1484 STRAITS DR SUITE 6 BAY CITY MI 48706-8718 |
| COMMTECH INC | 9011 E 37 STREET N WICHITA KS 67226-2006 |
| COMMUNICATION CELLULLAIRE D'HAITI SA | COMPLEXE MAGILO ANGLE RUES OGE ET CLERVEAUX PETION-VILLE HAITI |
| COMMUNICATION CERTIFICATION LA | 2964 W 4700 S STE 200 TAYLORSVILLE UT 84129-2501 |
| COMMUNICATION MACHINERY CORPORATION | 125 CREMONA DRIVE SANTA BARBARA CA 93117 |
| COMMUNICATION PRODUCTS INC | 7301 EAST 90TH ST INDIANAPOLIS IN 46256 |
| COMMUNICATION REPAIR LOGISTICS | 2390 ARGENTIA ROAD MISSISSAUGA ON L5N 3P1 CANADA |
| COMMUNICATION SERVICES INTEGRATED, INC. | 105 PARK PLACE WAY CARROLLTON GA 30117-1960 |
| COMMUNICATION SPECIALISTS INC | 18815 139TH  AVE NE, SUITE B WOODINVILLE WA 98072-4309 |
| COMMUNICATION SPECIALISTS INC | KRISTEN SCHWERTNER JOHN WISE 18815 139TH  AVE NE WOODINVILLE WA 98072-4309 |
| COMMUNICATION SPECIALISTS, INC. | 18815 139TH  AVENUE NE SUITE B WOODINVILLE WA 98072 |

| Claim Name | Address Information |
|---|---|
| COMMUNICATION SUPPORT, INC. | 2420 N LOCUST ST APPLETON WI 54914-2170 |
| COMMUNICATION SYSTEMS INTERNATIONAL, | INC. 103 N BRIDGE ST CHIPPEWA FALLS WI 54729-2478 |
| COMMUNICATION TECHNIQUES, INC | PO BOX 26033 NEWARK NJ 07101-6633 |
| COMMUNICATION TECHNOLOGIES INC | 11 BLACKSTRAP RD FALMOUTH ME 04105-2222 |
| COMMUNICATION TECHNOLOGIES INC | KRISTEN SCHWERTNER JOHN WISE 11 BLACKSTRAP RD FALMOUTH ME 04105-2222 |
| COMMUNICATION TECHNOLOGIES, INC. AKA | COMTEK 14151 NEWBROOK DR SUITE 400 CHANTILLY VA 20151-2279 |
| COMMUNICATION TEST DESIGN INC | PO BOX 23892 NEWARK NJ 07189-0892 |
| COMMUNICATIONS 1 NETWORK INC | GINNY WALTER LINWOOD FOSTER 105 S MAIN KANAWHA IA 50447-0020 |
| COMMUNICATIONS 1 NETWORK INC | 105 S MAIN PO BOX 20 KANAWHA IA 50447-0020 |
| COMMUNICATIONS CABLING & NETWORKING | KRISTEN SCHWERTNER JOHN WISE 3325 GATEWAY RD BROOKFIELD WI 53045-5165 |
| COMMUNICATIONS CABLING & NETWORKING, | 3325 GATEWAY RD BROOKFIELD WI 53045-5165 |
| COMMUNICATIONS CELLULAIRE D'HAITI | SA  AKA COMCEL 56 AV MATIN LUTHER KING NAZON PORT AU PRINCE HAITI |
| COMMUNICATIONS CONNECTIONS AND SUPPORT | INC 6817 B ACADEMY PKWY E NE PO BOX 2118 ALBUQUERQUE NM 87109-4463 |
| COMMUNICATIONS CONSULTING GROUP, INC | 30150 TELEGRAPH ROAD, SUITE 414 BINGHAM FARMS MI 48025 |
| COMMUNICATIONS CORPORATION OF AMERICA, | INC. 8585 NORTH STEMMONS FREEWAY DALLAS TX 75247 |
| COMMUNICATIONS ENGINEERING COMPANY | 405 BOYSON RD HIAWATHA IA 52233-1211 |
| COMMUNICATIONS INGENUITY, LLC | 9076 PHILLIP DORSEY WAY COLUMBIA MD 21045-5149 |
| COMMUNICATIONS INSTALLATION | 2701 TROY CENTER DR SUITE 100 TROY MI 48084 |
| COMMUNICATIONS JOANNE DEMERS | 165 COTE STE-CATHERINE OUTERMONT QC H2V 2A7 CANADA |
| COMMUNICATIONS PLATFORMS TRADE | ASSOCIATION 3855 SW 153RD DRIVE BEAVERTON OR 97006 |
| COMMUNICATIONS PRODUCTS INC | 7301 E 90TH STREET STE # 111 INDIANAPOLIS IN 46256 |
| COMMUNICATIONS PRODUCTS INC | KRISTEN SCHWERTNER JOHN WISE 7301 EAST 90TH STREET STE111 INDIANAPOLIS IN 46256-1295 |
| COMMUNICATIONS PRODUCTS, INC. | 7301 EAST 90TH STREET STE111 INDIANAPOLIS IN 46256-1295 |
| COMMUNICATIONS PROFESSIONALS, INC | 2265 LIVERNOIS RD STE 900 TROY MI 48083-1669 |
| COMMUNICATIONS REPAIR LOGISTICS | JONATHAN HATHCOTE ALISON FARIES 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5959 |
| COMMUNICATIONS REPAIR LOGISTICS, COMPANY | CRL 2390 ARGENTIA ROAD MISSISSAUGA ON L5N 3P1 CANADA |
| COMMUNICATIONS RESOURCE GROUP | 9220 RUMSEY RD SUITE 103 COLUMBIA MD 21045-1956 |
| COMMUNICATIONS RESOURCES INC | KRISTEN SCHWERTNER JOHN WISE 6026 SHALLOWFORD RD CHATTANOOGA TN 37422-2145 |
| COMMUNICATIONS RESOURCES, INC. | 6026 SHALLOWFORD RD PO BOX 22145 CHATTANOOGA TN 37422-2145 |
| COMMUNICATIONS SOLUTIONS INC OF ILLINOIS | 1450 STANFORD DR KANKAKEE IL 60901-9474 |
| COMMUNICATIONS SPECIALISTS, INC. | 7272 JACKSON AVENUE MECHANICSVILLE VA 23111 |
| COMMUNICATIONS SUPPLY CORP | 2205 WESTINGHOUSE BOULEVARD, SUITE 105 RALEIGH NC 27604 |
| COMMUNICATIONS SUPPLY CORP | 2205 WESTINGHOUSE BOULEVARD RALEIGH NC 27604 |
| COMMUNICATIONS SUPPLY CORP | 3050 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| COMMUNICATIONS SUPPLY SERVICE | ASSOCIATION 5700 MURRAY ST LITTLE ROCK AR 72209-2539 |
| COMMUNICATIONS SUPPORT SERVICES INC | 2721 SPRING FOREST RD RALEIGH NC 27616-1823 |
| COMMUNICATIONS SUPPORT SERVICES INC | 6541 101 MERIDIEN DRIVE RALEIGH NC 27616-3211 |
| COMMUNICATIONS SYSTEMS DESIGN, INC | 874 MONTAUK HWY BAYPORT NY 117051615 |
| COMMUNICATIONS SYSTEMS MANAGEMENT, INC. | 3806 GUNN HIGHWAY SUITE B TAMPA FL 33618-8720 |
| COMMUNICATIONS TECHNOLOGY ASSOCIATES INC | DBA CTA INC. 2007 S HYDRAULIC ST WICHITA KS 67211-5307 |
| COMMUNICATIONS TEST DESIGN ENG | PO BOX 23892 NEWARK NJ 07189-0892 |
| COMMUNICATIONS TEST DESIGN INC | PO BOX T-46054 POSTAL STATION A TORONTO ON M5W 4K9 CANADA |
| COMMUNICATIONS TEST DESIGN INC | PO BOX 23892 NEWARK NJ 07189-0892 |
| COMMUNICATIONS TEST DESIGN INC | 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380 |
| COMMUNICATIONS TEST DESIGN INC | CENTRAL REVERSELOGISTICSREPAIR 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380 |

| Claim Name | Address Information |
|---|---|
| COMMUNICATIONS TEST DESIGN INC | 1373 ENTERPRISE DR WEST CHESTER PA 19380-5987 |
| COMMUNICATIONS TEST DESIGN INC | CTDI 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5987 |
| COMMUNICATIONS TEST DESIGN INC | JONATHAN HATHCOTE ALISON FARIES 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5987 |
| COMMUNICATIONS TEST DESIGN INC | 7800 EASTGATE BLVD MOUNT JULIET TN 37122-3139 |
| COMMUNICATIONS TEST DESIGN INC | 640 MASSMAN DRIVE NASHVILLE TN 37210-3722 |
| COMMUNICATIONS TEST DESIGN, INC. | 1373 ENTERPRISE DRIVE CHESTER PA 19380 |
| COMMUNICATIONS TEST DESIGN, INC. | ATTN: LARRY MORGAN, CFO 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380 |
| COMMUNICATIONS TEST DESIGN, INC. | 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5959 |
| COMMUNICATIONS THIBEAULT LTEE | 1565, RUE JANELLE DRUMMONDVILLE QC J2C 5S5 CANADA |
| COMMUNITIES IN SCHOOLS | 2000 HAMILTONST PHILADELPHIA PA 19130-3846 |
| COMMUNITY COLLEGE OF BALTIMORE CNTY | 800 SOUTH ROLLING RD CATONSVILLE MD 21228-5317 |
| COMMUNITY COLLEGE OF PHILADELPHIA | 1700 SPRING GARDEN ST PHILADELPHIA PA 19130-3991 |
| COMMUNITY HOSPITAL-CHEN.LU | 1703 NORTH POST RD STE A INDIANAPOLIS IN 46219 |
| COMMUNITY UNITED WAY OF PIONEER | 184 MILL STREET SPRINGFIELD MA 01108-1023 |
| COMMUTURE CORP. | 2-23-2 NISHI GOTANDA SHINAGAWA-KU TOKYO 141-0031 JAPAN |
| COMNET COMMUNICATIONS, LLC | 39 OLD RIDGEBURY RD STE 3 DANBURY CT 06810-5100 |
| COMNET SYSTEMS, INC. | 10950 PELLICANO DR STE B EL PASO TX 79935-4615 |
| COMNET TELECOM SUPPLY INC | 1 KIMBERLY ROAD BLDG.101 EAST BRUNSWICK NJ 08816-2035 |
| COMP SAFE SUPPORT S.A | UL. JUTRZENKI 116 02-230 WARSZAWA WARSAW, POLSKA 02-230 POLAND |
| COMP SAFE SUPPORT SA | UL. JUTRZENKI 116 WARSAW 02-230 POLAND. |
| COMP2KIDS | 1231 LAFAYETTE AVENUE PO BOX 740-604 BRONX NY 10474-9998 |
| COMPAGNIE IBM FRANCE | TOUR DESCARTES -LA DEFENSE 5 2 AVENUE GAMBETTA PARIS LA DEFENSE CEDEX, PARIS 92066 FRANCE |
| COMPAL COMMUNICATIONS INC. | ASIA PLAZA BUILDING B. NO. 385 YANG GUANG STREET NEIHU, TAIPEI COUNTY 114 TAIWAN, R.O.C. |
| COMPANHIA DE TELECOMUNICACOES DE MACAU | (MACAU TELECOM) |
| COMPANIA DOMINICANA DE TELEFONOS | AV ISABEL AGUIAR #38 SANTO DOMINGO DOMINCAN REPUBLIC |
| COMPANIA DOMINICANA DE TELEFONOS | AVE JOHN F KENNEDY 54 PO BOX 1377 SANTO DOMINGO DOMINICAN REPUBLIC |
| COMPANIA DOMINICANA DE TELEFONOS, C. POR | A. AV. JOHN F. KENNEDY NO. 54 SANTO DOMINGO - DISTRITO NACIONAL DISTRITO NACIONAL REPUBLICA DOMINICANA |
| COMPANIA DOMINICANA DE TELEFONOS, C. POR | A. 1101 ABRAHAM LINCOLN AVENUE SANTO DOMINGOO, NATIONAL DISTRICT DISTRITO NACIONAL REPUBLICA DOMINICANA |
| COMPANIA DOMINICANA DE TELEFONOS, C. POR | A. 1101 ABRAHAM LINCOLN AVENUE SANTO DOMINGO - DISTRITO NACIONAL DISTRITO NACIONAL REPUBLICA DOMINICANA |
| COMPAQ | RAMONA S. NEAL, SR. COUNSEL, HP COMPANY 11307 CHINDEN BLVD. MS 314 BOISE ID 83714 |
| COMPAQ COMPUTER CORPORATION | 1255 WEST 15TH STREET, SUITE 8000 PLANO TX 75075 |
| COMPAQ TELECOMMUNICATIONS CORP. | 2535 E STATE HIGHWAY 121 #100 LEWISVILLE TX 75056-5001 |
| COMPAQ TELECOMMUNICATIONS CORP. | 15182 MARSH LANE ADDISON TX 75244 |
| COMPASS | COMPASS LEXECON 332 SOUTH MICHIGAN AVE CHICAGO IL 60604-4397 |
| COMPASS COMPUTER SERVICES, INC. | 2085 MIDWAY ROAD CARROLLTON TX 75011-5025 |
| COMPASS CONSULTING LLC | 1731 EAST ELM STREET JEFFERSON CITY MO 65101 |
| COMPASS GLOBAL INC | 71 BURNWOOD LANE UPPER SADDLE RIVER NJ 07458 |
| COMPASS GROUP CANADA (BEAVER) | LIMITED NORTEL WESTWINDS CALGARY AB T3S 3R3 CANADA |
| COMPASS LEXECON | 332 SOUTH MICHIGAN AVE CHICAGO IL 60604-4397 |
| COMPASS TELECOM SERVICES LLC | 2110 NEWMARKET PLACE, SUITE 200 MARIETTA GA 30067 |
| COMPATIBLE SYSTEMS CORPORATION | 2900 CENTER GREEN COURT, SOUTH BOULDER CO 80303 |
| COMPETENT STAFFING RESOURCE INC | 3505 KOGER BOULEVARD, SUITE 125 DULUTH GA 30096-7672 |
| COMPETITIVE TELECOM SOLUTIONS | 1259 US HIGHWAY 46 STE 101 PARSIPPANY NJ 70544903 |

| Claim Name | Address Information |
|---|---|
| COMPEX LEGAL SERVICES INC | 325 MAPLE AVENUE TORRANCE CA 90503-2602 |
| COMPISENO, ANTHONY | 335 JOHN HENRY DRIVE HENDERSON NV 89014 |
| COMPLETE COMPUTING, INC. | 400 W 7TH STREET LITTLE ROCK AR 72201-4212 |
| COMPLETE DISCOVERY SOURCE | 345 PARK AVENUE NEW YORK NY 10154 |
| COMPLETE IT PRESENTATION | 2025 GUELPH LINE SUITE 219 BURLINGTON ON L7P 4X4 CANADA |
| COMPLETWIRELESS JAMAICA INC | 4 EASTWOOD AV KINGSTON 0 JAMAICA |
| COMPLETWIRELESS JAMAICA LIMITED | 4 EASTWOOD AVENUE KINGSTON 1 JAMAICA |
| COMPLETWIRELESS JAMAICA LIMITED | 8400 NW 36TH STREET MIAMI FL 33131 |
| COMPLEXE PLACE VICTORIA INC. | 800 PLACE VICTORIA SUITE 4120 MONTREAL QC H4Z 1J2 CANADA |
| COMPLIANCE INTERNATIONAL | 2001 GATEWAY PLACE SAN JOSE CA 95110-1069 |
| COMPLIANCE INTERNATIONAL PVT LTD | L4 CHITTRANJAN PARK NEW DELHI 110019 INDIA |
| COMPLIANCE INTERNATIONAL PVT LTD | L4 CHITTRANJAN PARK, NEW DELHI NEW DELHI 110019 INDIA |
| COMPLIANCE WEEK | 77 N WASHINGTON ST BOSTON MA 02114 |
| COMPLIANCE WORLD | COMPLIANCE WORLDWIDE INC 357 MAIN STREET SANDOWN NH 03873-2144 |
| COMPLIANCE WORLDWIDE INC | 357 MAIN STREET SANDOWN NH 03873-2144 |
| COMPLIANT COMPUTER CORPORATION | 6031 NORTH MONTICELLO CHICAGO IL 60659-1110 |
| COMPORIUM WIRELESS LLC | 471 LAKESHORE PARKWAY ROCK HILL SC 29730-4205 |
| COMPOWER SYSTEMS INC | 118 TIFFIELD ROAD TORONTO ON M1V 5N2 CANADA |
| COMPOWER SYSTEMS LTD | 118 TIFFIELD RD TORONTO ON M1V 5N2 CANADA |
| COMPREHENSIVE CARDIOLOGY | 6742 PARK ST. ALLEN PARK MI 48101 |
| COMPSOURCE INC | 3241 SUPERIOR AVE E CLEVELAND OH 44114-4344 |
| COMPTEL | 41 POPE RD HOLLISTON MA 017462218 |
| COMPTEL | 900 17TH STREET NW WASHINGTON DC 20006-2507 |
| COMPTEL | PO BOX 485 LAGRANGE IL 60525-0485 |
| COMPTEL COMMUNICATIONS | LAPINRINNE 3 HELSINKI FIN-00100 FINLAND |
| COMPTEL COMMUNICATIONS | 1655 NORTHFORT MYER DRIVE ARLINTONG VA 22209 |
| COMPTEL SERVICES INC | 36 SUMMER ST NATICK MA 017604500 |
| COMPTEL SERVICES INC | 41 POPE RD HOLLISTON MA 17462218 |
| COMPTON, BARRY | 1770 MILL HOUSE RD. WOOLWINE VA 24185 |
| COMPTON, JAMES S | 1317 MILL GLEN CIRCLE RALEIGH NC 27614 |
| COMPTON, JAMES STRUDWICK | 1317 MILL GLEN CIRCLE RALEIGH NC 27614 |
| COMPTON, LEROY W | 5836 SANDSTONE DR DURHAM NC 27713 |
| COMPTON, TRAVIS | 8201 JOYCE GLOW CT RALEIGH NC 27613 |
| COMPTROLLER OF MARYLAND | 301  WEST PRESTON ST. ROOM 410 BALTIMORE MD 21201 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV ANNAPOLIS MD 21411 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND - SUT | MD |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET AUSTIN TX 78774-0100 |
| COMPTROLLER OF PUBLIC ACCOUNTS | INTERNAL AUDITING DIVISION P.O. BOX 1202 AUSTIN TX 78774-0100 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 7TH ST AUSTIN TX 78774-0100 |
| COMPU-TUNE UP, INC | 1726 ALLIED ST CHARLOTTESVILLE VA 22903-5332 |
| COMPUCOM | 225 HILLSBOROUGH STREET RALEIGH NC 27603-1758 |
| COMPUCOM | 12655 N CENTRAL EXPRESSWAY DALLAS TX 75243 |
| COMPUCOM | COMPUCOM 12655 N CENTRAL EXPRESSWAY DALLAS TX 75243 |
| COMPUCOM SYSTEMS INC | 7171 FOREST LANE DALLAS TX 75230-2306 |
| COMPUCOM SYSTEMS INC | COMPUCOM PO BOX 951654 DALLAS TX 75395-1654 |
| COMPUCOM SYSTEMS, INC | 8383 DOMINION PKWY PLANO TX 75024-8512 |
| COMPUGEN INC | 25 LEEK CRESCENT RICHMOND HILL ON L4B 4B3 CANADA |
| COMPULINK TECHNOLOGIES, INC. | 260 W 39TH ST RM 302 NEW YORK NY 10018-4434 |

| Claim Name | Address Information |
|---|---|
| COMPULIT INC | 4460 44TH STREET SUITE D GRAND RAPIDS MI 49512-4096 |
| COMPUTACENTER UK LIMITED | HATFIELD AVENUE HATFIELD, HERTFORDSHIRE AL10 9TW GREECE |
| COMPUTACENTER UK LTD | COMPUTACENTER US INC HATFIELD BUSINESS PARK HATFIELD AL10 9TW GREAT BRITAIN |
| COMPUTACENTER UK LTD | COMPUTACENTER HOUSE LONDON SE1 8HL GREAT BRITAIN |
| COMPUTECH SYSTEMS CORPORATION | 11421 NE 120TH ST KIRKLAND WA 98034 |
| COMPUTEK OF PORTLAND, INC. | 4240 SW 110TH AVE BEAVERTON OR 97005-3015 |
| COMPUTEL COMMUNICATIONS SYSTEMS, INC. | 170 CHANGEBRIDGE RD UNIT D5-1 MONTVILLE NJ 07045-8803 |
| COMPUTER ADD ONS, INC. | 14316 45TH AVE FLUSHING NY 11355-2231 |
| COMPUTER ASSOCIATES INT INC | ONE COMPUTER ASSOCIATES PLAZA ILSANDIA NY 11788 |
| COMPUTER ASSOCIATES INTERNATIONAL, INC | ATTENTION: ROBERT AUSTEN, 5TH FLOOR ONE COMPUTER ASSOCIATES PLAZA ISLANDIA NY 11749 |
| COMPUTER ASSOCIATES INTERNATIONAL, INC. | ONE COMPUTE ASSOCIATES PLAZA ISLANDIA NY 11749 |
| COMPUTER ASSOCIATES INTL INC | CA INC BOX 3591 PHILADELPHIA PA 19178-3591 |
| COMPUTER BUSINESS SERVICES OF WISCONSIN, | 1406 WILLOWBROOK RD STE 104 BELOIT WI 53511-6925 |
| COMPUTER CABLE STORE | 2550 MILFORD SQUARE PIKE QUAKETOWN PA 189513743 |
| COMPUTER CABLE STORE | PO BOX 430 SELLERSVILLE PA 18960 |
| COMPUTER CABLING SYSTEMS GROUP | 8 PAR LA VILLE HAMILTON BERMUDA |
| COMPUTER CABLING SYSTEMS GROUP | 8 PAR LA VILLE HAMILTON HM-11 BERMUDA |
| COMPUTER COMMUNICATIONS SPECIALISTS, | INCORPORATED 6683 JIMMY CARTER BOULEVARD NORCROSS GA 30071 |
| COMPUTER CONSOLES INC. | 97 HUMBOLDT STREET ROCHESTER NY 14609 |
| COMPUTER DATA MEDICS INC DBA DATA MEDICS | PO BOX 288 WESTERN SPRGS IL 60558-0288 |
| COMPUTER EMERGENCY ROOM, LLC | 3215 EAST MAIN ENDWELL NY 13760-5952 |
| COMPUTER GENERATED SOLUTIONS, INC. | 200 VESEY STREET 27TH FLOOR NEW YORK NY 10281 |
| COMPUTER GENERATION, INC. | 3855 PRESIDENTIAL PARKWAY ATLANTA GA 30340 |
| COMPUTER INFORMATION | SYSTEMS S JAL-EL-DIB PO BOX  116274 CIS BUILDING MAIN ROAD BEIRUT LEBANON |
| COMPUTER INFORMATION SYSTEMS INC. | 513  S MAIN ST SUITE A CORBIN KY 40741-1947 |
| COMPUTER INTEGRATION ASSOCIATES, INC. | 123 WHITE OAK LANE OLD BRIDGE NJ 08857 |
| COMPUTER LANGUAGE COMPANY | 5521 STATE PARK ROAD POINT PLEASANT PA 18950 |
| COMPUTER LOGICS, LTD. | 75 INTERNATIONAL BOULEVARD REXDALE ON M9W 6L9 CANADA |
| COMPUTER MARKET RESEARCH LTD | 3545 AERO CT. SUITE C SAN DIEGO CA 92123-5701 |
| COMPUTER NETWORKS SOLUTIONS | 131 HOFFMAN LN ISLANDIA NY 11749-5007 |
| COMPUTER PATENT ANNUITIES | CPA HOUSE 11-15 SEATON PLACE ST HELIER JE1 1BL JERSEY |
| COMPUTER SCIENCE CORP | 4010 E CHAPEL HILL RESEARCH TRIANGLE PARK NC 27709 |
| COMPUTER SCIENCE CORP | 4010 E CHAPEL HILL, NELSON HIGHWAY RESEARCH TRIANGLE PARK NC 27709 |
| COMPUTER SCIENCE CORPORATION | DEBRA GOODMAN-PROCKNOW AMY ACORDA C-25 SECTOR 58 UP INDIA |
| COMPUTER SCIENCES CANADA INC | 555 LEGGET DR 6TH FLOOR, TOWER B OTTAWA ON K2K 2X3 CANADA |
| COMPUTER SCIENCES CORP | SCOTIABANK ACCT 40060287911 119 QUEEN ST SUITE 500 OTTAWA ON K1P 5T2 CANADA |
| COMPUTER SCIENCES CORP | 4010 E CHAPEL HILL NELSON HWY RESEARCH TRIANGLE PARK NC 27709 |
| COMPUTER SCIENCES CORP. INC | CSC, C/O BANK ONE NA CSC, 4010 E. CHAPEL HILL/NELSON HIGHWAY RESEARCH TRIANGLE PARK NC 27709 |
| COMPUTER SCIENCES CORPORATION | 55 HARTLAND ST EAST HARTFORD CT 06108-3214 |
| COMPUTER SCIENCES CORPORATION | 2100 E GRAND AVE EL SEGUNDO CA 90245-5098 |
| COMPUTER SCIENCES CORPORATION | DEBRA GOODMAN-PROCKNOW AMY ACORDA 2100 E GRAND AVE EL SEGUNDO CA 90245-5098 |
| COMPUTER SERVICES & COMMUNICATIONS LLC | 100 HILLWOOD DRIVE HUNTINGTON STATION NY 11746-1345 |
| COMPUTER STATION OF TIMONIUM, | 7982 HONEYGO BLVD NOTTINGHAM MD 21236-4919 |
| COMPUTER SUPPLIES UNLIMITED | 1370 TULLY ROAD SUITE 502 SAN JOSE CA 95122 |
| COMPUTER TALK TECHNOLOGY, INC. | #310-225 EAST BEAVER CREEK RD. RICHMOND HILL ON L4B 3P4 CANADA |
| COMPUTER TECHNOLOGIES GROUP INC | 2833 BRAKLEY DR SUITE A BATON ROUGE LA 70816-2329 |

| Claim Name | Address Information |
| --- | --- |
| COMPUTER TELEPHONE SERVICES INC | 6039 CYPRESS GARDENS BLVD WINTER HAVEN FL 33884-4115 |
| COMPUTERS FOR MARKETING CORP | 547 HOWARD ST SAN FRANCISCO CA 94105-3001 |
| COMPUTERSHARE | 100 UNIVERSITY AVE ACCTS RECEIVABLE 11TH FLOOR TORONTO ON M5J 2Y1 CANADA |
| COMPUTERSHARE | 14257 COLLECTION CENTER DRIVE CHICAGO IL 60693-0142 |
| COMPUTERSHARE TRUST COMPANY | 100 UNIVERSITY AVE 11TH FLOOR AR DEPT TORONTO ON M5J 2Y1 CANADA |
| COMPUTERSHARE TRUST COMPANY | 100 UNIVERSITY AVENUE TORONTO ON M5J 2Y1 CANADA |
| COMPUTERSHARE TRUST COMPANY | OF CANADA 100 UNIVERSITY AVE 11TH FLOOR TORONTO ON M5J 2Y1 CANADA |
| COMPUTERTEL LIMITED | CTL HOUSE, 52 BATH STREET GRAVESEND KENT DA11  0DF UNITED KINGDOM |
| COMPUTERWORLD INC | D3581 BOSTON MA 02241-3581 |
| COMPUTING TECHNOLOGY INDUSTRY ASSOC | 3500 LACEY RD STE 100 DOWNERS GROVE IL 60515-5439 |
| COMPUTIZE | 1365 GLENVILLE DRIVE RICHARDSON TX 75081 |
| COMPUTIZE | P.O. BOX 841119 DALLAS TX 75284-1119 |
| COMPUTOUCH | 310 15TH AVENUE SW CALGARY AB T2R 0P8 CANADA |
| COMPUWARE | ONE CAMPUS MARTIUS DETROIT MI 48226 |
| COMPUWARE | COMPUWARE ONE CAMPUS MARTIUS DETROIT MI 48226 |
| COMPUWARE | DRAWER #64376 DETRIOT MI 48264-0376 |
| COMPUWARE CORPORATION | ATTN: ELLEN JUDD ONE CAMPUS MARTIUS DETROIT MI 48226 |
| COMPUWARE CORPORATION | 1 CAMPUS MARTIUS DETROIT MI 48226-5000 |
| COMSA, MARY J | 19126 152ND AVE NE WOODINVILLE WA 98072-8433 |
| COMSEC SERVICES INCORPORATED | PO BOX 188 MILTON ON L9T 4N9 CANADA |
| COMSOFT TECHNOLOGIES LTD | 39 HAGALIM BOULEVARD HERZLIYA 46725 ISRAEL |
| COMSOUTH TELECOMMUNICATIONS | 250 BROAD STREET HAWKINSVILLE GA 31036 |
| COMSOUTH TELECOMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 250 BROAD STREET HAWKINSVILLE GA 31036-1504 |
| COMSOUTH TELECOMMUNICATIONS | 250 BROAD STREET HAWKINSVILLE GA 31036-1504 |
| COMSTOCK, DOUGLAS R. | PO BOX 41321 RALEIGH NC 27629-1321 |
| COMTEAM INC | 201 RIVERS EDGE MILFORD OH 45150-2592 |
| COMTECH CREDIT UNION | 3500 CARLING AVE NEPEAN ON K2H 8E9 CANADA |
| COMTECH CREDIT UNION | 102 220 YONGE STREET TORONTO ON M5B 2H1 CANADA |
| COMTEK SERVICES, INC. | 99 LEDGEWOOD HILLS DRIVE NASHUA NH 03062-4400 |
| COMTEK, INC. | 1001 BISHOP STREET PACIFIC TOWER, SUITE 2920 HONOLULU HI 96813 |
| COMTEL NETWORK &TELEPHONE SOLUTIONS | PO BOX 618381 ORLANDO FL 32861-8381 |
| COMTEL NETWORKS | PO BOX 618381 ORLANDO FL 32861-8381 |
| COMTEL SA | APARTADO 0823-05880 PANAMA 7 PANAMA |
| COMTEL SA | CALLE 49 ESTE NO 30 PANAMA, 8 PANAMA |
| COMTEL SA | CALLE 49 ESTE NO 30 CORREGIMIENTO DE BELLA VISTA PANAMA PANAMA |
| COMTEL SA | FKA SERVICIOS COMTEL SA CALLE 49 ESTE #30 PO BOX 8465 BELLA VISTA PANAMA |
| COMTEL, INC. | 175 NEW BOSTON STREET WOBURN MA 01801-6203 |
| COMTEL, S.A. | AVENIDA 4 SUR, NO. 30, BELLA VISTA APARTADO 0823-05880 PANAMA PANAMA |
| COMTOIS & CARIGNAN | 10145 PROMENADE DES RIVERAINS VILLE D ANJOU QC H1J 2V6 CANADA |
| COMTREX CORP | 8720 RED OAK BLVD, SUITE 400 CHARLOTTE NC 28217 |
| COMTRONICS, INC. DBA COBALT AV | 2456 FORTUNE DR LEXINGTON KY 40509-4169 |
| COMUNICACIONES AMADO SPC | PADILLA 360 ATICO 2A BARCELONA 08025 SPAIN |
| COMUNICACIONES AMADO SPC | PADILLA 360 ATICO 2A BARCELONA 8025 SPAIN |
| COMVERSE INFOSYS, INC. | ATTN: VICE PRESIDENT OF FINANCE 234 CROSSWAYS PARK DRIVE WOODBURY NY 11797 |
| COMVERSE TECHNOLOGY, INC. | 400 CROSSWAYS PARK DRIVE SOUTH WOODBURY NY 11797 |
| COMVERSE, INC. | 100 QUANNAPOWITT PARKWAY WAKEFIELD MA 01880 |
| COMXEL CORPORATION | 9J PLACE DU COMMERCE BROSSARD QC J4W 2V6 CANADA |
| COMXEL CORPORATION | GIOSY MONIZ SHIKHA SHARMA 9J PLACE DU COMMERCE BROSSARD QC J4W 2V6 CANADA |
| COMXEL TO INC | 171 EAST LIBERTY STREET SUITE 200 TORONTO ON M6K 3P6 CANADA |

| Claim Name | Address Information |
|---|---|
| COM2TEK (PTY) LTD ATTN: ACCOUNTS PAYABLE | HALFWAY HOUSE PRIVATE BAG X160 MIDRAND GAUTENG 1685 SOUTH AFRICA |
| CON EDISON COMMUNICATIONS LLC | 4 IRVING PLACE NEW YORK NY 10003-3598 |
| CON-WAY | 2211 OLD EARHART ROAD SUITE 100 ANN ARBOR MI 48105-2751 |
| CON-WAY CANADA EXPRESS | P.O. BOX 25048 POSTAL STN A TORONTO ON M5W2X8 CANADA |
| CON-WAY TRANSPORTATION SERVICE | P.O. BOX 660240 DALLAS TX 75266 |
| CON-WAY TRANSPORTATION SERVICES INC | PO BOX 730136 DALLAS TX 75373-0136 |
| CON-WAY TRANSPORTATION SERVICES, IN | P.O. BOX 4488 PORTLAND OR 97208 |
| CONANT, JAYNE L | 1101 WEST KETTLE AVE LITTLETON CO 80120 |
| CONBOY, LEONARD G | 827 ROUTE 82 #146 HOPEWELL JCT NY 12533-7351 |
| CONCANNON, CAROL | 912 THOREAU LN ALLEN TX 75002 |
| CONCANNON, ROWLAND W | 912 THOREAU LANE ALLEN TX 75002 |
| CONCENTRIC TECHNOLOGY SOLUTIONS | 4017 CLAY AVE HALTOM CITY TX 76117-1720 |
| CONCENTRIX | CONCENTRIX CORPORATION 3750 MONROE AVENUE PITTSFORD NY 14534-1302 |
| CONCENTRIX CORP | 3750 MONROE AVE PITTSFORD NY 14534 |
| CONCENTRIX CORPORATION | 3750 MONROE AVENUE PITTSFORD NY 14534-1302 |
| CONCEPCION, RANDY | 19 SALISBURY RUN MT. SINAI NY 11766 |
| CONCEPT TO PRODUCTION DBA | CONNECTICUTTECHNOLOGY PRODUCTS 27 BEAVER BOOK RD RIDGEFIELD CT 06877-1001 |
| CONCERT REAL ESTATE CORPORATION | C/O BENTALL RE SERVICES LP ETOBICOKE ON M9W 6L2 CANADA |
| CONCERT TECHNOLOGIES, INC. | 43766 TRADE CENTER PL STE 130 STERLING VA 20166-4414 |
| CONCHA, PAUL M | 855 EAST ASH LANE APT 307 EULESS TX 76039 |
| CONCHO EDUCATORS FEDERAL CREDIT UNION | PO BOX 3468 SAN ANGELO TX 76902 |
| CONCIATORI, DANIEL | 3085 ROULEAU LONGUEUIL PQ J4L 3N2 CANADA |
| CONCORDIA UNIVERSITY JMSB | 1455 DE MAISONNEUVE BLVD W MONTREAL QC H3G 1M8 CANADA |
| CONCORDIA UNIVERSITY JMSB | FUND CAMPAIGN SGWFB 517-3 1455 DE MAISONNEUVE BLVD W MONTREAL QC H3G 1M8 CANADA |
| CONDE, WILLIAM | 15393 SW 15TH LANE MIAMI FL 33194 |
| CONDERINO, LORI A | 411 LINWOOD CEMETARY RD COLCHESTER CT 06415 |
| CONDUCTIVE | 360 STATE ST GARNER IA 504381237 |
| CONDUCTIVE CIRCUITS INC | 230 STATE STREET GARNER IA 50438 |
| CONDUCTIVE CIRCUITS INC | 360 STATE ST GARNER IA 50438-1237 |
| CONDUCTIVE CIRCUITS, INC | 360 STATE STREET GARNER IA 50438 |
| CONEC CORPORATION | 125 SUN PAC BLVD BRAMPTON ON L6S 5Z6 CANADA |
| CONECEL SA | AVENIDA FRANCISCO DE ORELLANA Y ALBERTO BORGES EDIFICIO CENTRUM PISO 3 GUAYAQUIL ECUADOR |
| CONESTOGA WIRELESS COMPANY | 215 WEST PHILADELPHIA AVENUE BOYERTOWN PA 19512 |
| CONEXANT SYSTEMS INC | 4311 JAMBOREE RD NEWPORT BEACH CA 92660-3095 |
| CONEXANT SYSTEMS, INC | 9868 SCRANTON ROAD SAN DIEGO CA 92121 |
| CONEXSYS COMMUNICATIONS LIMITED | 6715 MILLCREEK DR MISSISSAUGA ON L5N 5V2 CANADA |
| CONEXSYS COMMUNICATIONS LTD | 6715 MILLCREEK DRIVE UNIT 5 & 6 MISSISSAUGA ON L5N 5V2 CANADA |
| CONEXUS PLAZA | C/O HARVARD PROPERTY MANAGEMENT INC REGINA SK S4P 4B3 CANADA |
| CONFER, HARRY | 3523 CHRISTOPHER LN RICHARDSON TX 75082 |
| CONFERENCE BOARD OF CANADA | 255 SMYTH ROAD OTTAWA ON K1Y 4H7 CANADA |
| CONGDON, MARCIA M | 49 EDEN DRIVE UNIT 5524 EILLJAY GA 30540 |
| CONIBER SA | PLAZA INDEPENDENCIA 822 MONTEVIDEO 56321 URUGUAY |
| CONIBER SA | PLAZA INDEPENDENCIA 822 OFICINA 801 MONTEVIDEO 56321 URUGUAY |
| CONKEL, PATRICIA L | 2418 WHITEHALL ESTATES DRIVE APT Q CHARLOTTE NC 28273 |
| CONKLIN, EDISON R | 11483 MEKNES WAY SAN DIEGO CA 92129 |
| CONKLIN, JOHN | 1104 NW SPRUCE RIDGE DR STUART FL 349949516 |
| CONKLIN, ROBERT E | 11578 WINDCREST LANE APT #1821 SAN DIEGO CA 92128 |

| Claim Name | Address Information |
|------------|---------------------|
| CONKLIN, ROGER D | 3204 MORRISON ST NW WASHINGTON DC 20015-1637 |
| CONKLIN, TOMMY R | 245 GALAPAGOS DRIVE LITTLE RIVER SC 29566 |
| CONLEY ROSE | 5601 GRANITE PARK 2, SUITE 750 PLANO TX 75024-6608 |
| CONLEY ROSE PC | 600 TRAVIS HOUSTON TX 77002 |
| CONLEY ROSE PC | 600 TRAVIS SUITE 7100 HOUSTON TX 77002 |
| CONLEY ROSE, P.C. | 5601 GRANITE PKWY  STE 500 PLANO TX 75024-6678 |
| CONLEY, DOUGLAS | 1 N BRENTWOOD BLVD STE 1500 SAINT LOUIS MO 63105-3925 |
| CONLEY, EDWARD J | 18942 PATTON DRIVE CASTRO VALLEY CA 94546 |
| CONLEY, EDWARD J | 5036 CAMINO ALTA MIRA CASTRO VALLEY CA 94546-1536 |
| CONLEY, MELVIN | 2221 JADE DRIVE CANTON GA 30115 |
| CONLIN, CHARLENE | 207 GOLF CREST LN AUSTIN TX 78734 |
| CONLIN, CHARLENE | 269 MOORING CIR APT B LAKEWAY TX 78734-4049 |
| CONMUTADORES NEXUS, SA DE CV | MALINCHE 415 COL. VALLE ANABUAC, SAN NICOLAS DE LOS GARZA NUEVO LEON, MEXICO CP 66450 MEXICO |
| CONN, JACK | 1415 SCOTTSBORO LN RICHARDSON TX 75082 |
| CONN, WILLIAM | 2009 ST. ANDREWS DR RICHARDSON TX 75082 |
| CONNAH, PAUL F | 12460 CULVER BLVD APT. 15 LOS ANGELES CA 90066 |
| CONNEAUT TELEPHONE COMPANY THE | GINNY WALTER LINWOOD FOSTER 224 STATE STREET CONNEAUT OH 44030-2637 |
| CONNECT COMMUNICATIONS, INC | 1 W 34TH ST SUITE 903 NEW YORK NY 10001-3011 |
| CONNECT INC | 515 ELLIS STREET MOUNTAIN VIE CA 94043-2242 |
| CONNECTANDSELL | CONNECTANDSELL INC 548 SHOREBIRD CIRCLE UNIT 320 REDWOOD CITY CA 94065 |
| CONNECTANDSELL INC | 548 SHOREBIRD CIRCLE UNIT 320 REDWOOD CITY CA 94065 |
| CONNECTICUT | 55 ELM STREET HARTFORD CT 06106 |
| CONNECTICUT DEPARTMENT OF LABOR | 200 FOLLY BROOK BLVD. WETHERSFIELD CT 06109-1114 |
| CONNECTICUT DEPT OF | ENVIRONMENTAL PROTECTION 79 ELM STREET HARTFORD CT 06106-5127 |
| CONNECTICUT DEPT OF REVENUE | PO BOX 2931 HARTFORD CT 06104-2931 |
| CONNECTICUT DEPT OF REVENUE SERVICES | C&E DIVISION, BANKRUPTCY SECTION 25 SIGOURNEY STREET HARTFORD CT 06106-5032 |
| CONNECTICUT GENERAL LIFE INSURANCE | COMPANY 900 COTTAGE GROVE ROAD BLOOMFIELD CT 06002 |
| CONNECTICUT GENERAL LIFE INSURANCE | COMPANY 900 COTTAGE GROVE ROAD HARTFORD CT 06152 |
| CONNECTICUT GENERAL LIFE INSURANCE | COMPANY TWO LIBERTY PLACE, TLP29A 1601 CHESTNUT STREET, PO BOX 7716 PHILADELPHIA PA 19192-2296 |
| CONNECTICUT GENERAL LIFE INSURANCE | COMPANY CARR REAL ESTATE SERVICES, 1600 PARKWOOD CIRCLE SUITE 150 ATLANTA GA 30339 |
| CONNECTICUT LIGHT & POWER CO | 107 SELDEN ST PO BOX 270 BERLIN CT 06037-0270 |
| CONNECTICUT OFFICE OF THE TREASURER | ATTN: MARIA GREENSLADE,ASST DEP TREA UNCLAIMED PROPERTY DIVISION 55 ELM STREET, 7TH FLOOR HARTFORD CT 06106-1773 |
| CONNECTICUT OFFICE OF THE TREASURER | 55 ELM ST 7TH FLOOR HARTFORD CT 06106-1773 |
| CONNECTICUT SECRETARY OF STATE | COMMERCIAL RECORDING DIVISION 30 TRINITY STREET HARTFORD CT 06106 |
| CONNECTICUT SECRETARY OF THE STATE | DOCUMENT REVIEW 30 TRINITY STREET, PO BOX 150470 HARTFORD CT 06115-0470 |
| CONNECTICUT STATE | COMMISSIONER OF REVENUE SERVICES PO BOX 5030 HARTFORD CT 06102-0530 |
| CONNECTICUT STATE OF | 165 CAPITOL AVE HARTFORD CT 06106-1659 |
| CONNECTIONS PERSONNEL OF NEW YORK | 5 PENN PLAZA NEW YORK NY 10001-1810 |
| CONNECTIVITY COMMUNICATIONS INC. | 40 CENTER AVE STE 101 PITTSBURGH PA 15229-1903 |
| CONNECTRONICS | CONNECTRONICS INC 11159 F SOUTH TOWNE SQUARE SAINTT LOUIS MO 63123-7824 |
| CONNECTRONICS INC | 11159 F SOUTH TOWNE SQUARE SAINTT LOUIS MO 63123-7824 |
| CONNELL, DEBORAH | 18 LANCASTER DRIVE LONDONDERRY NH 03053 |
| CONNELL, GEORGE R | 207 DILL AVE FREDERICK MD 21701-4905 |
| CONNELL, RONALD | 4614 COUNTY ROAD 15 HALEYVILLE AL 35565 |
| CONNELLY, PAUL W | 126 VEST WAY NO ANDOVER MA 01845 |
| CONNELLY, SHARON E | 13434 EDISON ST SOUTHGATE MI 48195-1729 |

| Claim Name | Address Information |
|---|---|
| CONNER, BARBARA W | 1110 C. COURT DRIVE DULUTH GA 30096 |
| CONNER, BETH | 4440 BEECHWOOD LN. DALLAS TX 75220 |
| CONNER, DOUGLAS E | 12814 MARCELLA BLVD LOXAHATCHEE FL 33470 |
| CONNER, MARK J | PO BOX 360903 MILPITAS CA 95036 |
| CONNERS, CHRIS | 1219 CHIMNEY HILL DR APEX NC 27502 |
| CONNEXION BY BOEING | 15460 LAGUNA CANYON ROAD IRVINE CA 92618-2114 |
| CONNEXION BY BOEING | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 15460 LAGUNA CANYON ROAD IRVINE CA 92618-2114 |
| CONNEXON TELECOM INC | 5101 BUCHAN, SUITE 510 MONTREAL QC H4P 2R9 CANADA |
| CONNEXTIONS TELCOM LLC | 2000 INTERSTATE 30 E GREENVILLE TX 75402 |
| CONNEXUS CORPORATION | 1301 LANCASTER AVENUE, SUITE 101 BERWYN PA 19312 |
| CONNIE CISKOWSKI | ADDRESS ON FILE |
| CONNIE CLARK | ADDRESS ON FILE |
| CONNIE HOFFMANN | ADDRESS ON FILE |
| CONNIE KYZER | ADDRESS ON FILE |
| CONNIE MALONE-WILLIAMSON | ADDRESS ON FILE |
| CONNIE MERSCH | 2231 PERKLAND WAY CHRISTIANSBRG VA 240734349 |
| CONNIE MERSCH | 55 SHADY LANE CIRCLE APEX NC 27523 |
| CONNIE RICHMOND-SHOALS | 555 GIRAUDO DR SAN JOSE CA 95111 |
| CONNIE SCHWAB | ADDRESS ON FILE |
| CONNIE SMITH | ADDRESS ON FILE |
| CONNIE SUNG | 248 VALLEYMEDE DRIVE RICHMOND HILL ON L4B 2A2 CANADA |
| CONNIE WEBBER | ADDRESS ON FILE |
| CONNOLLY NICHOLS ALLAN & CO LLP | 104 - 303 TERRY FOX DR OTTAWA ON K2K 3J1 CANADA |
| CONNOLLY, EDWARD G | 98 HAWTHORNE AVENUE NEEDHAM MA 02192 |
| CONNOLLY, JAMES | 353 ABBOTT ST NORTH ANDOVER MA 01845 |
| CONNOLLY, JAMES | 4536 WATERFORD DRIVE PLANO TX 75024 |
| CONNOLLY, PAUL J | 1141 GUSSIES KNL GREENSBORO GA 306425244 |
| CONNOLLY, PETER | 165 COTTAGE ST APT 411 CHELSEA MA 02150 |
| CONNOLLY, WILLIAM R | 7999 NW 181 ST. HIALEAH LAKES FL 33015 |
| CONNOR, BLAIR R | 3246 DESERT SAGE CT SIMI VALLEY CA 93065 |
| CONNOR, DANIEL | 620 CAUDLE LANE SAVANNAH TX 76227 |
| CONNOR, DANIEL J. | 620 CAUDLE LN SAVANNAH TX 76227-7929 |
| CONNOR, DAVID | 5035 CHOWEN AVENUE SOUTH MINNEAPOLIS MN 55410 |
| CONNOR, DAVID | P O BOX 866301 PLANO TX 75086-6301 |
| CONNOR, DAVID G | 5035 CHOWEN AVE S MINNEAPOLIS MN 55410 |
| CONNOR, LINDA | CONNOR, DANIEL J. (DECEASED) 620 CAUDLE LN SAVANNAH TX 76227-7929 |
| CONNOR, MARY | 15 ELK LANE S. SETAUKET NY 11720 |
| CONNOR, MARY C | 15 ELK LANE S. SETAUKET NY 11720 |
| CONNOR-WINFIELD CORP | DEPARTMENT 20-3053 PO BOX 5977 CAROL STREAM IL 60197-5977 |
| CONNORS, BARBARA | 4704 HACKBERRY LN ALLEN TX 75002 |
| CONNORS, SUSAN | 133 SPRING FORK DR CARY NC 27513 |
| CONNORTON, MARY R | 120 DORKING ROAD ROCHESTER NY 14610 |
| CONNOT, MICHAEL | 1 SANDY POND ROAD LADERA RANCH CA 92694 |
| CONOLY, STEVE | 5410 THAYER DRIVE RALEIGH NC 27612 |
| CONOLY, STEVE F. | 5410 THAYER DRIVE RALEIGH NC 27612 |
| CONQUER, STEPHEN | 17559 KINLOCH RIDGE CT LEESBURG VA 20175 |
| CONRAD CELESTIN | ADDRESS ON FILE |
| CONRAD DAMPOLO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| CONRAD WOOD | ADDRESS ON FILE |
| CONRAD, BETTY L | 7151 FRANUSICH AVE SACRAMENTO CA 95828 |
| CONRAD, LARRY | 7704 TYLERTON DR RALEIGH NC 27613 |
| CONRAD, LARRY G. | 7704 TYLERTON DR. RALEIGH NC 27613 |
| CONRATH, FRANK A | 15 WILLIAM DR YOUNGSVILLE NC 27596 |
| CONROD, MATTHEW | 52 COUNTRY CLUB DRIVE OTTAWA ON K1V 9Y7 CANADA |
| CONROY, DENISE A | 65 SNYDERS RD PHILLIPSBURG NJ 08865 |
| CONROY, JOHN | 102 OCEAN DR RICHARDSON TX 75081 |
| CONROY, MARK | 20 ROBIN HOOD DR LONDONDERRY NH 03053 |
| CONROY, PAMELA B | 34 CALLE AMENO SAN CLEMENTE CA 92672 |
| CONSEJERO, LUIS A | 26695 AVENIDA SHONTO MISSION VIEJO CA 92691 |
| CONSIGLI, JOHN A | 1052 LORRAINE DRIVE FRANKLIN SQUARE NY 11010 |
| CONSOLIDATED COMM BUS SYSTEMS | GINNY WALTER LINWOOD FOSTER 121 S 17TH ST MATTOON IL 61938-3915 |
| CONSOLIDATED COMMUNICATIONS | 121 S 17TH STREET MATTOON IL 61938 |
| CONSOLIDATED COMMUNICATIONS | 121 S 17TH ST MATTOON IL 61938-3915 |
| CONSOLIDATED COMMUNICATIONS ENTERPRISE | SERVICES, INC. 121 S 17TH ST MATTOON IL 61938-3915 |
| CONSOLIDATED COMMUNICATIONS INC | GINNY WALTER LINWOOD FOSTER 121 S 17TH ST MATTOON IL 61938-3987 |
| CONSOLIDATED COMMUNICATIONS, INC. | 121 S 17TH ST MATTOON IL 61938-3987 |
| CONSOLIDATED FREIGHTWAYS CORPORATION | 1621 NW 21ST STREET PORTLAND OR 97209 |
| CONSOLIDATED OPERATOR | CONSOLIDATED OPERATOR SERVICES 121 SOUTH 17TH STREET MATTOON IL 61938 |
| CONSOLIDATED OPERATOR SERVICES | 121 SOUTH 17TH STREET MATTOON IL 61938 |
| CONSORCIO ECUATORIANO DE | AV FCO DE ORELLANO GUAYAQUIL ECUADOR |
| CONSORCIO RED UNO SA DE CV | PERIFERICO SUR 3190 1ER PISO COLONIA JARDINES DEL PEDEGRAL CIUDAD DE MEXICO, DF 1900 MEXICO |
| CONSORCIO RED UNO, S.A. DE C.V. | PERIFERICO SUR 3190, COL. JARDINES DEL PEDREGAL MEXICO, D.F. 1900 MEXICO |
| CONSTABLE, JOSEPH | 54 PARKER AVENUE NEW CITY NY 10956 |
| CONSTABLE, JOSEPH B | 54 PARKER AVENUE NEW CITY NY 10956 |
| CONSTABLE, MARK | 133 CARSON COURT PITTSBORO NC 27312 |
| CONSTANCE ROBINSON-SMITH | ADDRESS ON FILE |
| CONSTANT TECHNOLOGIES INC | 125 STEAMBOAT AVENUE WICKFORD RI 02852 |
| CONSTANTINE ROMANOS | ADDRESS ON FILE |
| CONSTANTINE, GUS I G | GENERAL DELIVERY LAS VEGAS NV 891259999 |
| CONSTANTINO, JOE | 2621 JASPER PL RALEIGH NC 27613 |
| CONSTANTINO, SAM | 1609 CEDAR LANE RALEIGH NC 27614 |
| CONSTANTINO, SAM | 10550 EVERGREEN SPRING PL RALEIGH NC 27614-8079 |
| CONSTAR INC | 1 CROWN WAY PHILADELPHIA PA 19154-4501 |
| CONSTELLATION ENERGY GROUP | 39 W LEXINGTON ST BALTIMORE MD 21201-3979 |
| CONSTELLATION NE-CANADA | P O BOX 1653 POSTAL STATION M CALGARY AB T2P 2LZ CANADA |
| CONSTELLATION NEWENERGY INC | 1301 MCKINNEY, SUITE 200 HOUSTON TX 77010 |
| CONSTRUCTION CONTRACTORS BOARD | 700 SUMMER ST NE SALEM OR 97301-1286 |
| CONSTRUCTION EQUIPMENT FEDERAL CREDIT | UNION 5700 MIDDLE ROAD PEORIA IL 61656 |
| CONSULTECO | 12 AVENIDA 43-13, ZONA 12 GUATEMALA GUATEMALA |
| CONSUMERS ENERGY INC | 212 W MICHIGAN AVE JACKSON MI 49201-2276 |
| CONSUMERS ENERGY INC | KRISTEN SCHWERTNER JAMIE GARNER 212 W MICHIGAN AVE JACKSON MI 49201-2276 |
| CONSUMERWARE INC. | 2020 124TH AVENUE, NE, BUILDING C-104 BELLEVUE WA 98005 |
| CONTACT EAST INC | PO BOX 81016 WOBURN MA 01813-1016 |
| CONTE, LEONARD | 27 BLUEBERRY LANE METHUEN MA 01844 |
| CONTE, RAY | 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| CONTEC CORPORATION | 1011 STATE ST SCHENECTADY NY 12307-1500 |

| Claim Name | Address Information |
|---|---|
| CONTEL INC | 2101 STONINGTON AVENUE HOFFMAN ESTATES IL 60195 |
| CONTEMPORARY CONSTRUCTORS INC | P.O. BOX 790848 SAN ANTONIO TX 78279-0848 |
| CONTEXT | GEMINI HOUSE LONDON SW15 6AA GREAT BRITAIN |
| CONTEXT | GEMINI HOUSE 10-18 PUTNEY HILL LONDON SW15 6AA GREAT BRITAIN |
| CONTEXT CAPTIAL GROUP | 801 SKOKIE BLVD STE 100 NORTHBROOK IL 60062-4026 |
| CONTINENTAL AIRLINES, INC. | 1600 SMITH STREET HOUSTON TX 73002 |
| CONTINENTAL AIRLINES, INC. | 2929 ALLEN PARKWAY, SUITE 1157 HOUSTON TX 77019 |
| CONTINENTAL BANK | 515 PENNSYLVANIA AVENUE FORT WASHINGTON PA 19034 |
| CONTINENTAL RESOURCE | CONTINENTAL RESOURCES INC 175 MIDDLESEX TPKE BEDFORD MA 01730-9137 |
| CONTINENTAL RESOURCES INC | 175 MIDDLESEX TPKE, PO BOX 9137 BEDFORD MA 01730-9137 |
| CONTINENTAL RESOURCES INC | 175 MIDDLESEX TPKE BEDFORD MA 01730-9137 |
| CONTINENTAL RESOURCES INC | PO BOX 4196 BOSTON MA 02211 |
| CONTINEX | OFICENTRO TORRES DEL CAMPO, PISO 3, BARRIO TOURNON, FRENTE AL CENTRO COMERCIAL EL PUEBLO SAN JOSE COSTA RICA |
| CONTINEX SA | COND TORRES DEL CAMPO 3ER PISO TORRE1 FRENTE CENTRO COMERCIAL APARTADO 746-1000 SAN JOSE 1000 COSTA RICA |
| CONTINEX, S.A. | OFICENTRO TORRES DEL CAMPO, 3R PISO, FRENTE AL CENTRO COMERCIAL EL PUEBLO, BARRIO TOURNON SAN JOSE COSTA RICA |
| CONTINUANT, INC. | 5050 20 ST E FIFE WA 98424 |
| CONTINUOUS COMPUTING | CONTINUOUS COMPUTING CORPORATION 9380 CARROLL PARK DRIVE SAN DIEGO CA 92121-2256 |
| CONTINUOUS COMPUTING CORPORATION | 9450 CARROLL PARK DRIVE SAN DIEGO CA 92121-2256 |
| CONTINUOUS COMPUTING CORPORATION | 9380 CARROLL PARK DRIVE SAN DIEGO CA 92121-2256 |
| CONTINUUM HEALTH PARTNERS | 515 WEST 59TH STREET NEW YORK NY 10019 |
| CONTINUUM HEALTH PARTNERS INC | 555 W 57TH ST NEW YORK NY 10019-2925 |
| CONTINUUM HEALTH PARTNERS INC | 1111 AMSTERDAM AVE NEW YORK NY 10025-1716 |
| CONTRA COSTA TAX COLLECTOR | P. O. BOX 631 MARTINEZ CA 94553 |
| CONTRA COSTA TAX COLLECTOR | PO BOX 631 MARTINEZ CA 94553-0631 |
| CONTRACT SERVICES | 1405 E SPRAGUE ST EDINBURG TX 78539-4802 |
| CONTRACT TELECOMUNICATION | ENGINEERING 2007 CAPE HORN AVENUE COQUITLAM BC V3K 1J2 CANADA |
| CONTRACTORS BOARD LLE | PO BOX 198990 NASHVILLE TN 37243-8990 |
| CONTRACTORS BOARD STATE OF TN | TENN DEPT OF COMMERCE & INS 500 JAMES ROBERTSON PARKWAY NASHVILLE TN 37243-1150 |
| CONTRACTORS LICENSING BOARD | 4100 RICHARDS RD NORTH LITTLE ROCK AR 72117 |
| CONTRACTORS LICENSING BOARD | FOR THE STATE OF ARKANSAS 621 EAST CAPITOL AVE LITTLE ROCK AR 72202 |
| CONTRACTORS STATE LICENSE BOARD | PO BOX 26999 SACRAMENTO CA 95826 |
| CONTRARIAN FUNDS, LLC | TRANSFEROR: VARAHA SYSTEMS INCORPORATED ATTN: ALISA MUMOLA 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRAST COMMUNICATIONS, LLC | 418 CHESTNUT ST MIFFLINBURG PA 17844-1225 |
| CONTRERAS, ALEXANDER | 1116 HIDDEN CREEK DR ALLEN TX 75002 |
| CONTRERAS, JORGE ARMANDO | 1403 FIELDSTONE DR ALLEN TX 75002 |
| CONTRERAS, JUAN A | 1228 BRENHAM DR ALLEN TX 75013 |
| CONTRERAS, KARLA | 3809 SAN JACINTO UNIT #C DALLAS TX 75204 |
| CONTRERAS, STEVEN | 1693 JAMES HOWE RD DALLAS OR 973389616 |
| CONTROL POINT SOLUTIONS INC | PO BOX 34931 NEWARK NJ 07189-4831 |
| CONTROL RISKS GROUP LLC | PO BOX 406287 ATLANTA GA 30384-6287 |
| CONTROLWARE | 1 INDUSTRIAL WAY W STE E1 EATONTOWN NJ 077244227 |
| CONTROS, JACQUELINE | 11 SCHOOL ST. DOUGLASSVILLE PA 19518 |
| CONVENIENT CARE CLINIC | PO BOX 21908 HOT SPRINGS AR 71903 |
| CONVERGE INC | PO BOX 370059 BOSTON MA 02241-0759 |

| Claim Name | Address Information |
|---|---|
| CONVERGE MEDIA VENTURES INC | 2680 BAYSHORE PKWY STE 108 MOUNTAIN VIEW CA 940431018 |
| CONVERGED NETWORK SOLUTIONS, INC. | 4430 GLENCOE DR WILLIAMSTON MI 48895-9419 |
| CONVERGED SOLUTIONS AND SERVICES | 1445 N CONGRESS AVE STE 9 DELRAY BEACH FL 33445-2561 |
| CONVERGED SOLUTIONS LLC | 2929 OLD FARM LN TRAVERSE CITY MI 49685-8204 |
| CONVERGENCE COMMUNICATIONS INC | 100 TOWER DRIVE SUITE 10 BURR RIDGE IL 60527 |
| CONVERGENCIA LATINA SA | VENEZUELA 637 BUENOS AIRES 1095AAM ARGENTINA |
| CONVERGENT COMMUNICATIONS | 108 GAVIPURAM SUTTAHALLI BANGALORE KA 560019 INDIA |
| CONVERGENT COMMUNICATIONS | 18330 EDISON AVE CHESTERFIELD MO 63005-3618 |
| CONVERGENT COMMUNICATIONS OF ST. LOUIS, | LLC 18330 EDISON AVE CHESTERFIELD MO 63005-3618 |
| CONVERGENT COMMUNICATIONS SERVICES INC | 18330 EDISON AVE CHESTERFIELD MO 63005-3618 |
| CONVERGENT GROUP | 6200 SOUTH SYRACUSE WAY, SUITE 200 ENGLEWOOD CO 80111 |
| CONVERGYS | CAMBOURNE BUSINESS PARK CAMBOURNE, CAMBRIDGE UK |
| CONVERGYS | 5 BATH ROAD SLOUGH BERKSHIRE SL1 3UA UNITED KINGDOM |
| CONVERGYS | 1450 SOLUTION CENTER CHICAGO IL 60677-1004 |
| CONVERGYS | 1409 1299 NORTH RESEARCH WAY OREM UT 84097 |
| CONVERGYS CORPORATION | 1101 PACIFIC AVE ERLANGER KY 41018-1259 |
| CONVERGYS CORPORATION | 201 E 4TH STREET CINCINNATI OH 45202-4122 |
| CONVERGYS INFORMATION MANAGEMENT | 201 E 4TH ST CINCINNATI OH 45202-4122 |
| CONVERGYS MARKETING RESEARCH | CONVERGYS CMG 1450 SOLUTIONS CETNER CHICAGO IL 60677-1004 |
| CONVERSE, ALBERT M | 175 WILKINSON RD FAIRPORT NY 144509526 |
| CONVERTEC INC | 1195 NORTH SERVICE RD WEST, SUITE B9 OAKVILLE ON L6M 2W2 CANADA |
| CONVERTEC INC | SELECT PRODUCT PROGRAM 3340 MAINWAY DRIVE BURLINGTON ON L7M 1A7 CANADA |
| CONVERTEC INC. | 3340 MAINWAY DRIVE, SUITE 200 BURLINGTON ON L7M 1A7 CANADA |
| CONVEXUS COMUNICACIONES REDES | Y SISTEMAS S A C AV DE LAS ARTES NORTE # 968 OFICINA 968 SAN BORJA PERU |
| CONVEXUS COMUNICACIONES REDES Y | AV DE LAS ARTES NORTE # 968 SAN BORJA 41 PERU |
| CONVEXUS COMUNICACIONES REDES Y SISTEMAS | AV DE LAS ARTES NORTE 968 OFICINA 201 LIMA 41 PERU |
| CONVEXUS COMUNICACIONES, REDES Y | SISTEMAS S.A.C. AV. LAS ARTES 968 OF 201 SAN BORJA LIMA PERU |
| CONVEYANT SYSTEMS INC | GINNY WALTER DONNA COLON 3002 DOW AVE SUITE 314 TUSTIN CA 92780-7234 |
| CONVEYANT SYSTEMS, INC. | ATTN: PRESIDENT SANTA ANA SANTA ANA CA 92705 |
| CONVEYANT SYSTEMS, INC. | ATTN: PRESIDENT 3002 DOW AVE STE 314 TUSTIN CA 92780-7234 |
| CONVEYANT SYSTEMS, INC. | 3002 DOW AVE STE 314 TUSTIN CA 92780-7234 |
| CONWAY, DANIEL T | 1614 NORTHGLEN CIRCLE MIDDLEBURG FL 32068 |
| CONWAY, JOSEPH | 14 GENERAL PULASKI DRIVE SALEM NH 03079 |
| CONWAY, JOSEPH | 14 GENERAL PULASKI DR SALEM NH 03079-2314 |
| CONWAY, JUDITH A | 3448 N SIERRA SPRINGS DR TUCSON AZ 85712-6672 |
| CONWAY, MARK | 667 DORCHESTER ST JEAN-SUR-RICHELIEU J3B5A5 CANADA |
| CONWAY, ROBERT | 20269 OWINGS TERRACE ASHBURN VA 20147 |
| CONWAY, THOMAS R | 616 ORCHARD AVENUE BELLEVUE PA 15202 |
| CONYERS, PATTIE G | 503 W C ST APT 61 BUTNER NC 27509-2366 |
| COODE, JOHN | 4200 WEST 91ST ST. PRAIRIE VILLAGE KS 66207 |
| COOK, ANDREW | 1653 RIVER ST APT 505 DES PLAINES IL 60016-8413 |
| COOK, ANDREW | 8322 COTTONWOOD CT FOX LAKE IL 60020-0903 |
| COOK, ANN O | 4124 BERNARD RD JOELTON TN 37080-8933 |
| COOK, CASEY | 5105 SINGING WIND DR RALEIGH NC 27612-3096 |
| COOK, CASEY | 3709 FAULKNER DRIVE ROWLETT TX 75088 |
| COOK, DANIEL | 101 WALNUT ST. EAST BERLIN PA 17316 |
| COOK, DANIEL F | 101 WALNUT ST. EAST BERLIN PA 17316 |
| COOK, EARNEST L | 56 GLEN HOLLOW CR #5 DECATUR GA 30034 |

| Claim Name | Address Information |
|---|---|
| COOK, EUNICE M | 1512 WEST B ST BUTNER NC 27509 |
| COOK, GARY | 5509 CYPRESS DR ROWLETT TX 75089 |
| COOK, GARY | 1710 GARFIELD ST. BASTROP TX 78602 |
| COOK, GARY D | 1710 GARFIELD ST. BASTROP TX 78602 |
| COOK, HENRY E | 571 S. CARDINAL LN. C/O BARRY COOK SCOTTSBURG IN 47170 |
| COOK, JAMES | 4009 GREENFIELD DR RICHARDSON TX 75082 |
| COOK, JAMES E | 417 CHERYL STREET SILVER SPRINGS NV 89429 |
| COOK, JAMES R | 446 CENTRAL AVENUE MENLO PARK CA 94025 |
| COOK, JASON | 408 CREPE MYRTLE LANE MURPHY TX 75094 |
| COOK, JERRY | 212 OVERLOOK DR WOODSTOCK GA 30188 |
| COOK, JERRY ALLEN | 212 OVERLOOK DRIVE WOODSTOCK GA 30188 |
| COOK, JOE | 9018 MEADOW KNOLL CR DALLAS TX 75243 |
| COOK, MICHAEL L | 6014 FORDLAND DR RALEIGH NC 27606 |
| COOK, MICHELLE | 118 JUDSON DRIVE HENDERSONVILLE TN 37075 |
| COOK, NORMAN E | 5108 MCCORMICK RD DURHAM NC 27713 |
| COOK, ROBERT | 4425 VALLEY AVE PLEASANTON CA 94566 |
| COOK, ROSA | 2020 LAKE OSBORNE DR APT 2 LAKE WORTH FL 33461-5654 |
| COOK, RUSSELL A | 373 24TH AVENUE CUMBERLAND WI 54829 |
| COOK, RYAN | 11422 SHADOW ELMS LN RALEIGH NC 27614 |
| COOK, SANDRA | 145 WOODLAWN RD MEBANE NC 27302 |
| COOK, SANDRA | 204 EMERSON DRIVE MEBANE NC 27302 |
| COOK, SANDRA | 145 WOODLAWN RD MEBANE NC 27302-7959 |
| COOK, SEAN | 615 TWILIGHT RICHARDSON TX 75080 |
| COOK, SIDNEY | 4128 MCCLARY DR PLANO TX 75093 |
| COOK, STANLEY G | 10828 SHOW PONY PLAC DAMASCUS MD 20872 |
| COOK, STEPHEN | ADDRESS ON FILE |
| COOK, STEPHEN | 1532 HOLCOMBS POND CT ALPHARETTA GA 30022-2871 |
| COOK, STEPHEN W | 14116 DONART DR POWAY CA 92064 |
| COOK, THOMAS D | 764 WARREN RD MOHAWK NY 134074009 |
| COOK, TODD | 8922 HAMAKUA ST DIAMONDHEAD MS 39525-4416 |
| COOK, TODD | 8918 HAMAKUA ST DIAMONDHEAD MS 39525-4416 |
| COOK, WAYNA MICHELLE | 118 JUDSON DRIVE HENDERSONVILLE TN 37075 |
| COOKE, CATHERINE | 1210 HUNTSMAN DR DURHAM NC 27713-2364 |
| COOKE, MICHAEL | 2 BELLFALLS WAY BALTIMORE MD 21236 |
| COOKE, MINDY J | RT 3 BOX 251-BA DURHAM NC 27713 |
| COOKE, NANCY S | 205 SEDGEMOOR DR CARY NC 27513 |
| COOKS, SHEILA D | 2285 AMHURST MEMPHIS TN 38106 |
| COOLBEAR, DAVID | 5537 GOLDENROD DRIVE LIVERMORE CA 94551 |
| COOLEY GODWARD KRONISH LLP | 5 PALO ALTO SQ PALO ALTO CA 94306-2122 |
| COOLEY, BARBARA L | 3126 SOUTH LOCKHURST LANE LANE COEUR D'ALENE ID 83814 |
| COOLEY, DOUGLAS | P.O. BOX 831643 RICHARDSON TX 75083-1643 |
| COOLEY, DOUGLAS D | P.O. BOX 831643 RICHARDSON TX 75083-1643 |
| COOLEY, MARK A | 120 MARTIN DR WYLIE TX 75098 |
| COOLEY, MELISSA M | 6505 MARKET WAY RALEIGH NC 27615 |
| COOLEY, RAYMOND D | PO BOX 445 STUARTS DRAFT VA 24477-0445 |
| COOLLEY, GAIL A | 3214 ISADORA DR SAN JOSE CA 95132 |
| COOLMAN, RUSSELL | 1942 HEDGE DR O'FALLON MO 63366 |
| COOMANS, JEFF | 6351 W. 85TH PL LOS ANGELES CA 90045 |
| COOMANS, JEFF | 6351 W 85TH PL LOS ANGELES CA 90045-2815 |

| Claim Name | Address Information |
|---|---|
| COOMANS, JEFFREY | 6351 W 85TH PL LOS ANGELES CA 90045-2815 |
| COOMANS, JEFFREY | 7012 HAWAI KAI DRIVE UNIT 1304 HONOLULU HI 96825 |
| COOMBS, LEOLA B | 6529 HWY 96 JEFFERSONVILLE GA 31044 |
| COOMER, GEORGE | 59 SOUTH MAIN STREET MECHANICSBURG OH 43044 |
| COON II, JAMES B | 1124 HARPER RD RALEIGH NC 27603 |
| COON II, WALTER P | 1746 APOLLO RD #1091 GARLAND TX 75044 |
| COONEY, CHRISTOPHER | 416 KYLE DR COPPELL TX 75019 |
| COONEY, CHRISTOPHER G | 197 BLACK OAK CIR COPPELL TX 75019-2568 |
| COONEY, GEORGE V | 32 TRACEY RD COTUIT MA 02635 |
| COONEY, GEORGE V | COONEY, GEORGE V 32 TRACEY RD COTUIT MA 02635 |
| COOPER CLINIC PA | PO BOX 17025 FORT SMITH AR 72917 |
| COOPER SR, LENNIS R | 3218 WILDERNESS RD DURHAM NC 27712 |
| COOPER, ARCHER B | 13420 SW 99TH TERRAC FL 33186 |
| COOPER, CHARLES | 5314 NE HICKORY GROVE RD PINETTA FL 32350-3121 |
| COOPER, CHRISTINE B | 148 MANGUM DR WENDELL NC 27591 |
| COOPER, CLAUDE D | PO BOX 806 HAW RIVER NC 27258 |
| COOPER, CYNTHIA | 9720 CONGRESSIONAL DRIVE, PLANO TX 75025 |
| COOPER, DIANE F | 1688 SPLITRAIL DR ENCINITAS CA 92024 |
| COOPER, DONNA L. | ADDRESS ON FILE |
| COOPER, GARY L | 1400 BOWE AVE #406 SANTA CLARA CA 95051 |
| COOPER, JERRY R | 1634 220TH AVE. MT AYH IA 50854 |
| COOPER, KENNETH | PO BOX 3824 GREENVILLE SC 29608-3824 |
| COOPER, KISHA | 613 GRAY STONE LN. RICHARDSON TX 75081 |
| COOPER, LAWRENCE R | 5233 TOWN PLACE MIDDLETOWN CT 06457 |
| COOPER, LINDA | 107 DONALD ST NASHVILLE TN 37207 |
| COOPER, LINDA C | 2621 BRAD CT BELMONT ESTATES APEX NC 27502 |
| COOPER, MARY L | 102 OAK RD BUTNER NC 27509 |
| COOPER, MICHAEL | 1218 NE CHERRY LAKE CIR MADISON FL 32340-3410 |
| COOPER, RALEIGH L | PO BOX 64 LADY LAKE FL 32158 |
| COOPER, SUSAN A | 14049 PARK AVE LIVONIA MI 48154 |
| COOPER, TWANA M | 4122 NAVARRO WAY FRISCO TX 75034 |
| COOPER, VIRGIL M | 6550 S ORIOLE BLVD APT I 205 DELRAY BEACH FL 33446 |
| COOPER, WILLIAM | 73-1238 KAIMINANI DR KAILUA KONA HI 96740-9590 |
| COOPER, WILLIAM | 21453 NE 20TH COURT SAMMAMISH WA 98074 |
| COOPERATIVE EDUCATIONAL SVCS OF | 1031 WATERVLIET SHAKER RD ALBANY NY 12205-2106 |
| COOPERATIVE RESPONSE CENTER, INC. | 2000-8 ST NW AUSTIN MN 55912 |
| COOPERATIVE TECHNOLOGY OPTIONS, LLC | 2275 WEST COUNTY LINE ROAD SUITE 6-102 JACKSON NJ 08527-2354 |
| COOPERATIVE TELEPHONE COMPANY | 704 THIRD STREET VICTOR IA 52347 |
| COOPRIDER, CHRISTOPHER R | 3877 JUNIPER HILLS ROCKWALL TX 75032 |
| COOTS, HELLEN M | 14489 CRESTRIDGE DR SOMERSET MI 49281 |
| COPADO, HERMINIO J | 134 HOLLYWOOD AVE SAN JOSE CA 95112 |
| COPE, KAY E | 1320 SUNDOWN GLEN ESCONDIDO CA 92026 |
| COPE, MARK K | 4513 QUEEN CR THE COLONY TX 75056 |
| COPE, SCOTT | 7085 WEYBRIDGE DR CUMMING GA 30040 |
| COPE, SCOTT M | 7085 WEYBRIDGE DR CUMMING GA 30040 |
| COPE, STEPHEN P | 2839 KAYE DR THOMPSONS STN TN 37179-5351 |
| COPELAND, ELIZABETH | 9706 BIANCO TER UNIT D DES PLAINES IL 60016 |
| COPELAND, JEFFERY | 4436 GOODMAN ROAD ADAMS TN 37010 |
| COPELAND, JEFFERY S | 4436 GOODMAN ROAD ADAMS TN 37010 |

| Claim Name | Address Information |
|---|---|
| COPELAND, JEFFREY S | 124 PLEASANTDALE CROSSING DORAVILLE GA 30340 |
| COPELLO II, CHARLES L | 4124 WESTWOOD PL RALEIGH NC 27613 |
| COPELLO, CHARLES L | 5701 CALORIE CT RALEIGH NC 27612 |
| COPENHAGEN, SHAWN L | 5963 CORTE VENADO PLEASANTON CA 94566 |
| COPITECA SA DE CV | PUENTE DE TECAMACHALCO NO 12 TECAMACHALCO MEXICO |
| COPITECA SA DE CV | PUENTE DE TECAMACHALCO NO 12 NAUCALPAN 53950 MEXICO |
| COPITECA SA DE CV | PUENTE DE TECAMACHALCO NO 12 COL LOMAS DE TECHMACHALCO NAUCALPAN 53950 MEXICO |
| COPLEA, BRENT | 608 W HARRISON AVE FAIRFIELD IA 52556-3955 |
| COPLESTON, DOUGLAS | 2305 FRANCIS VIEW DRIVE VICTORIA BC V9B 6J4 CANADA |
| COPLESTON, DOUGLAS | 2305 FRANCIS VIEW DRIVE VICTORIA V9B6J4 CANADA |
| COPPEDGE, JUDITH E | 942 ABBOTT STREET HENDERSONVILLE NC 27563 |
| COPPER STATE COMMUNICATIONS INC | 1919 S COUNTRY CLUB ROAD TUCSON AZ 85713-2100 |
| COPPER STATE COMMUNICATIONS INC | KRISTEN SCHWERTNER JOHN WISE 1919 S COUNTRY CLUB ROAD TUCSON AZ 85713-2100 |
| COPPER STATE COMMUNICATIONS, INC. | 1919 S COUNTRY CLUB ROAD TUCSON AZ 85713 |
| COPPER VALLEY TELEPHONE COOPERATIVE | 329 FAIRBANKS ST PO BOX 337 VALDEZ AK 99686-0337 |
| COPPER VALLEY TELEPHONE COOPERATIVE INC | 329 FAIRBANKS ST, PO BOX 337 VALDEZ AK 99686-0337 |
| COPPERCAD DESIGN INC. | 3-251 QUEEN ST. SOUTH, SUITE 542 MISSISSAUGA ON L5M 1L7 CANADA |
| COPPLE, EMILY | 5725 HATHAWAY PKWY APT 9413 PLANO TX 75024-5688 |
| COPPLE, EMILY | 320 TERRYLANE HEATH TX 75032 |
| COPPOCK, JEFFREY S | 2133 BLUFFS DRIVE LIVERMORE CA 94551 |
| COPPS, BEATE U | 17170 VALLEY OAK DRIVE SONORA CA 95370 |
| COPYPRO INC | 2500 DEAN LESHER DRIVE CONCORD CA 94520-1273 |
| COQUELIN, VALERIE | 9422 ERIE CT DALLAS TX 75218 |
| COQUEUGNIOT, THOMAS R | 2310 S CYPRESS BEND DR APT 103 POMPANO BEACH FL 330694408 |
| COR O VAN MOVING AND STORAGE CO INC | DEPT 0778 LOS ANGELES CA 90084-0778 |
| CORA, DOMINGO | 175 WILLOW ST LAWRENCE MA 01841 |
| CORAID INC | 565 RESEARCH DR. ATHENS GA 306052723 |
| CORAL WIRELESS LLC | 733 BISHOP ST, PACIFIC GUARDIAN CTR HONOLULU HI 96813-4022 |
| CORAL WIRELESS LLC | GINNY WALTER LORI ZAVALA 733 BISHOP ST HONOLULU HI 96813-4022 |
| CORAL, STEVEN | 1101 THORNBERRY DRIVE MCKINNEY TX 75071 |
| CORAM ALTERNATE SITESERVICES | 1100 PERIMETER PARK DR #114 MORRISVILLE NC 27560 |
| CORAZAO, PETER | 3444 BARWOOD DR MURFREESBORO TN 37128-3987 |
| CORBAN COMMUNICATIONS INC | 901 JUPITER RD PLANO TX 75074-7410 |
| CORBELL, MARY ALLISON | 3512 FLAT CREEK DR PLANO TX 75025 |
| CORBETT, CLARK | 1080 OVERLAND DR MCKINNEY TX 750694730 |
| CORBETT, CLARK | 5648 SUGAR MAPLE DR KELLER TX 76244-6710 |
| CORBETT, JAMES | 60 BARE HILL ROAD TOPSFIELD MA 01983 |
| CORBETT, JUDITH | 65 MONADNOCK DR WESTFORD MA 01886-3022 |
| CORBETT, LAWRENCE | 9421 CREEKSIDE TRL STONE MTN GA 30087-6744 |
| CORBETT, PETER K | 52 TRACEY ANN COURT NAUGATUCK CT 06770 |
| CORBETT, RICHARD M | 5618 STEVENS CREEK B LVD NUMBER 334 CUPERTINO CA 95014 |
| CORBITT, EDWARD | 292 WILDERNESS ROAD SEVERNA PARK MD 21146 |
| CORBITT, ROBERT | 1112 HIGH MEADOW CT MT. AIRY MD 21771 |
| CORBO, OLGA B | 1635 W 44TH PLACE #3 15 HIALEAH FL 33012 |
| CORBY, WILLIAM S | 2874 BAYTON RD NORRISTOWN PA 19403 |
| CORCORAN, CINDY | 820 CARDENS CREEK DR DURHAM NC 27712 |
| CORCORAN, JOHN | 800 AMERICA DR SELMA NC 27576 |
| CORCORAN, MARK | 915 JULIET LN ARNOLD MD 21012 |
| CORDARO, THERESE | 24 BRUNSWICK ROAD CEDAR GROVE NJ 07009 |

| Claim Name | Address Information |
|---|---|
| CORDERO, EDUARDO | 672 WILLOW BEND ROAD RESIDENCE WESTON FL 33327 |
| CORDERO, EDUARDO | 672 WILLOW BEND ROAD WESTON FL 33327 |
| CORDINA, MARK A | 16999 CORNERSTONE LN PARKER CO 80134 |
| CORDOVA TELEPHONE COOPERATIVE INC | 611 2ND ST, PO BOX 459 CORDOVA AK 99574-0459 |
| CORDOVA TELEPHONE COOPERATIVE INC | GINNY WALTER LORI ZAVALA 611 2ND ST CORDOVA AK 99574-0459 |
| CORE BROOKFIELD LAKES CORPORATE CENTER | 18500 WEST CORPORATE DRIVE FLOOR 2 BROOKFIELD WI 53045-6309 |
| CORE BROOKFIELD LAKES, LLC | 18000 WEST SARAH LANE, SUITE 250 BROOKFIELD WI 53045 |
| CORE COMPONENTS | PO BOX 994 KINGS PARK NY 11754 |
| CORECHANGE INC | 260 FRANKLIN STREET, SUITE 1890 BOSTON MA 02110 |
| CORECOMM NEWCO INC | 5910 LANDERBROOK DR CLEVELAND OH 44124 |
| CORECOMM--ATX, INC | 200 SOUTH 24TH ST PHILADELPHIA PA 19103-5554 |
| COREEXPRESS INC | 12655 OLIVE BLVD SAINT LOUIS MO 63141-6362 |
| COREKIN, DAVID | 603 QUAIL RUN DR ALLEN TX 75002-4565 |
| COREKIN, DAVID B | 603 QUAIL RUN DR ALLEN TX 75002-4565 |
| CORENET GLOBAL | 260 PEACHTREE ST ATLANTA GA 30303 |
| CORESTATES | 5TH AND MARKET STREETS PHILADELPHIA PA 19106 |
| CORESTATES FINANCIAL CORPORATION | 5TH AND MARKET STREETS PHILADELPHIA PA 19101-7618 |
| CORESTATES FINANCIAL CORPORATION | 5TH & MARKET STREET PHILADELPHIA PA 19101-7618 |
| CORESTATES FINANCIAL CORPORATION | 5TH AND WALNUT STREET PHILADELPHIA PA 19106 |
| CORESTATES FINANCIAL CORPORATION | 1523 CONCORD PIKE WILMINGTON DE 19803 |
| CORESTREET LTD | ONE ALEWIFE CENTER SUITE 200 CAMBRIDGE MA 02140 |
| COREY ALEXANDER | ADDRESS ON FILE |
| COREY MCCOMSEY | ADDRESS ON FILE |
| COREY SCHULTZ | 49 LILY POND LANE HARWINTON CT 06791 |
| COREY, ARTHUR M | 39 RIVERLIN STREET MILLBURY MA 01527 |
| COREY, JONATHAN | 424 BAYONETTE COURT BRENTWOOD CA 94513 |
| COREY, REGINA | 2848 PROVIDENCE RD RALEIGH NC 27610 |
| COREY, STEVEN R | RD 6 BOX 139 NEW CASTLE PA 16101 |
| CORIATY, HABIB T | 801 LAKE SHORE DRIVE APT 306 LAKE PARK FL 33403 |
| CORINA TOPPER | ADDRESS ON FILE |
| CORISSA D DONAGHY | ADDRESS ON FILE |
| CORISSA DONAGHY | 5 WESTVIEW RD NATICK MA 01760 |
| CORK VIEW ONE LTD | UNITS 1201 & 1202 CITY GATE MAHON CORK IRELAND |
| CORK, LEONARD | 16023 S PAULINA HARVEY IL 60424 |
| CORKALO, DAVID | 3200 KINGS WAY LAS VEGAS NV 89102 |
| CORKEY, WILLIAM R | 3637 COTTAGE STREAM CT LAUGHLIN NV 89028 |
| CORLEY, NANCY A | 5519 MILLER AVE DALLAS TX 75206-6426 |
| CORLEY, RUBY D | 535 WRIGHT WAY BURGAW NC 28425 |
| CORLEY, RYAN | 6412 MARLAR LANE THE COLONY TX 75056 |
| CORMIER, CINDY J | 6541 WILLOW LEAF DR CITRUS HEIGHT CA 95621 |
| CORMIER, JUDITH A | 59 WEST POINT ROAD MOULTONBOROUGH NH 03254 |
| CORMIER, RICHARD A | 10 CASADE COURT SPRINGBORO OH 45066 |
| CORMIER, RONALD M | 76 LAKE DRIVE WEST WESTMINSTER MA 01473 |
| CORN, DAVID | 3514 CANNADY MILL RD KITTRELL NC 27544 |
| CORN, DAVID H. | 3514 CANNADY MILL RD KITTRELL NC 27544 |
| CORNARO, PETER A | 56 AUBURN STREET BRIDGEWATER MA 02124 |
| CORNEL, SARAH | 2727 N MAYVIEW RD RALEIGH NC 27607-4140 |
| CORNEL, SARAH | 2321 PRIMROSE VALLEY CT RALEIGH NC 27613 |
| CORNELISON, ALBERT | 6848 HEARDSVILLE RD CUMMING GA 30028-7551 |

| Claim Name | Address Information |
|---|---|
| CORNELIUS J. LANG | 2410 N FOREST RD 301 GETZVILLE NY 14068-1224 |
| CORNELIUS JR, FLOYD G | PO BOX 195 BUSH LA 70431 |
| CORNELIUS, MARGO | 1367 GREEN HILL RD FRANKLINTON NC 27525 |
| CORNELIUS, SIMON | 1204 SONOMA DR ALLEN TX 75013 |
| CORNELL DUBILIER ELECTRONICS | PO BOX 128 SANGAMO ROAD PICKENS SC 29671-0128 |
| CORNELL UNIVERSITY INC | CORNELL UNIVERSITY CAMPUS ITHACA NY 14853 |
| CORNELL, DEBORAH G | 2179 SAM MOSS HAYES RD CREEDMOOR NC 27522 |
| CORNERSTONE PHARMACY SERVICES LLC | 8351 ROCKVILLE RD INDIANAPOLIS IN 462342722 |
| CORNFED SYSTEMS LLC | 103 OVERHILL ROAD BALTIMORE MD 21210 |
| CORNING | CORNING CABLE SYSTEMS 800 17TH STREET NW HICKORY NC 28601-3336 |
| CORNING CABLE SYSTEMS | 800 17TH STREET NW, PO BOX 489 HICKORY NC 28601-3336 |
| CORNING CABLE SYSTEMS | 800 17TH STREET NW HICKORY NC 28601-3336 |
| CORNING CABLE SYSTEMS | PO BOX 101269 ATLANTA GA 30392-1269 |
| CORNING CABLE SYSTEMS INC | 800 17TH STREET NW HICKORY NC 28601-3394 |
| CORNING GLASS WORKS | HOUGHTON PARK CORNING NY 14830 |
| CORNING GLASS WORKS | ONE RIVERFRONT PLAZA CORNING NY 14831 |
| CORNISH SR, ANTHONY N | 1197 GLEN OAKS RD SHELBYVILLE TN 37160-2529 |
| CORNO, SANDRA A | 14 KELLY COURT ROCKAWAY NJ 07866 |
| CORNUKE, SANDRA A | 6 PADUA CT NEWPORT COAST CA 92657 |
| CORON HARDMAN | ADDRESS ON FILE |
| CORONA, RONALD | 2714 TOWNBLUFF DR. PLANO TX 75075 |
| CORP BUS GROUP | CORPORATE BUSINESS GROUP INC 1111 BRICKELL AVENUE MIAMI FL 33131 |
| CORP EXEC BOARD | CORPORATE EXECUTIVE BOARD 2000 PENNSYLVANIA AVE WASHINGTON DC 20006 |
| CORPEDIA CORPORATION | 2020 NORTH CENTRAL AVE, SUITE 1050 PHOENIX AZ 85004-4576 |
| CORPENING, IRIS L. | 4821 MOCHA LANE RALEIGH NC 27616 |
| CORPENING, STEPHEN | 1102 JENNIES CREEK ROAD KERMIT WV 25674 |
| CORPORACION DEL FONDO DEL SEGURO | PO BOX 42006 SAN JUAN 00940-2006 PUERTO RICO |
| CORPORACION TELEMIC C.A. | AVENIDA LOS LEONES CON AVENIDA CARONI CENTRO EMPRESARIAL BARQUISIMETO, LARA VENEZUELA |
| CORPORACION TELEMIC CA | EDIFICIO CEC AV LOS LEONES Y CARONI PLANTA BAJA BARQUISIMETO VENEZUELA |
| CORPORATE BUILDERS INC | 523 WEST SIXTH STREET, SUITE 813 LOS ANGELES CA 90001 |
| CORPORATE BUSINESS GROUP INC | 1111 BRICKELL AVENUE MIAMI FL 33131 |
| CORPORATE COMPUTER SOLUTIONS INC. | 55 HALSTEAD AVE HARRISON NY 10528-4116 |
| CORPORATE EXECUTIVE BOARD | 2000 PENNSYLVANIA AVE WASHINGTON DC 20006 |
| CORPORATE EXECUTIVE BOARD | 3393 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| CORPORATE EXPRESS | 1616 EIFFEL BOUCHERVILLE PQ J4B 7W1 CANADA |
| CORPORATE EXPRESS OFFICE PRODUCTS | 1133 POPLAR CREEK ROAD HENDERSON NC 27536 |
| CORPORATE FACILITY SERVICES | 7416 CHAPEL HILL RD # A RALEIGH NC 27607-5032 |
| CORPORATE INFORMATION TECHNOLOGIES | 2424 N DAVIDSON ST STE 111 CHARLOTTE NC 28205-1882 |
| CORPORATE MANAGEMENT SOLUTIONS | TWO ENTERPRISE DRIVE, SUITE 300 SHELTON CT 06484 |
| CORPORATE NETWORKING | 2960 SKIPPACK PIKE WORCESTER PA 19490 |
| CORPORATE NETWORKING INC | 2960 SKIPPACK PIKE WORCESTER PA 19490 |
| CORPORATE NETWORKING INC | KRISTEN SCHWERTNER JOHN WISE 2960 SKIPPACK PIKE WORCESTER PA 19490 |
| CORPORATE PORTFOLIO ANALYTICS | 200 HIGH STREET THIRD FLOOR BOSTON MA 02110 |
| CORPORATE SECURITY SUPPLY LTD | 891 CENTURY STREET UNIT A WINNIPEG MB R3H 0M3 CANADA |
| CORPORATE SPORT INC | 130-272 25050 RIDING PLZ SUITE 130 CHANTILLY VA 20152-5926 |
| CORPORATE TAX MANAGEMENT, INC. | 9001 AIRPORT FREEWAY, STE. 700 FORT WORTH TX 76180-7781 |
| CORPORATION DEL FONDO DEL SEGURO | OFICINA REGIONAL DE SAN JUAN SAN JUAN 00940-2006 PUERTO RICO |
| CORPORATION DIVISION | 255 CAPITOL STREET NE SALEM OR 97310-1327 |

| Claim Name | Address Information |
| --- | --- |
| CORPORATION INCOME TAX | P.O. BOX 919 LITTLE ROCK AR 72203-0919 |
| CORPORATION TAX RETURN PROCESSING | IOWA DEPT. OF REVENUE AND FINANCE PO BOX 10468 DES MOINES IA 50306-0468 |
| CORPUZ, KERWINN | 484 PRESIDIO PLACE TRACY CA 95377 |
| CORR WIRELESS COMMUNICATIONS LLC | 600 3RD AVE E, PO BOX 1500 ONEONTA AL 35121-0031 |
| CORR WIRELESS COMMUNICATIONS LLC | 1876 DATA DR HOOVER AL 35244-1201 |
| CORRE OPPORTUNITIES FUND LP | AS ASSIGNEE OF SASKEN COMMUNICATION 1370 AVENUE OF THE AMERICAS 29TH FL NEW YORK NY 10019 |
| CORRE OPPORTUNITIES FUND, L.P. | TRANSFEROR: GLOBALWARE SOLUTIONS ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES II MASTER FUND, LP | TRANSFEROR: CORRE OPPORTUNITIES FUND, L. ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK NY 10019 |
| CORRE OPPORTUNITIES QUALIFIED MASTER FND | TRANSFEROR: CORRE OPPORTUNITIES II MASTE ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF AMERICAS, 29TH FLOOR NEW YORK, NY 10019 |
| CORREA NETTO, ROLAND | 10132 NW 13TH COURT PLANTATION FL 33322 |
| CORREIA, DESMOND | 441 BEACON ST #4F BOSTON MA 02115 |
| CORREIA, DESMOND P | 441 BEACON ST #4F BOSTON MA 02115 |
| CORREIA, FRANK | 21 SACHEM ROAD BRISTOL RI 02809 |
| CORREIA, MANUEL L | 1629 THORNCREST DR SAN JOSE CA 95131 |
| CORRELL, JAY CHRISTOPHER | 321 RENWICK ST LENOIR NC 28645 |
| CORRENT CORPORATION | 1711 WEST GREENTREE DRIVE, SUITE 201 TEMPE AZ 85284 |
| CORRENTE, ANGELA | 326 WILSON STREET  #208 HOLLYWOOD FL 33019 |
| CORRENTE, ISABELLE D | 1700 FIFTH AVE. W #35 HENDERSONVILLE NC 28739 |
| CORRENTE-MICKLOS, ANGELA | 1645 SW 116 AVE PEMBROKE PINES FL 33025 |
| CORRIERE, STEVEN | 490 WOBURN ST WILMINGTON MA 18872564 |
| CORRIERE, STEVEN | 84 HAMPSHIRE ST #2 CAMBRIDGE MA 02139-1556 |
| CORRIGAN MOVING SYSTEMS | 23923 RESEARCH DR FARMINGTON HILLS MI 48335 |
| CORRIGAN-SOLE', KATHY L | 101 SAN BONIFACIO RNCH SNTA MAR CA 92668 |
| CORRIN GARRATONO | PO BOX 41 HUNTINGTON NY 11743-0041 |
| CORRITORE, PHYLLIS O | 112 BRIDLINGTON LANE BRENTWOOD TN 37027 |
| CORRUGADOS DE BAJA CALIFORNIA S DE | 2475 A PASEO DE LAS AMERICAS SAN DIEGO CA 92154-7255 |
| CORRY PUBLISHING INC | 5340 FRYLING ROAD – STE 300 ERIE PA 165104672 |
| CORRY, HENRIETTA L | 13620 KENWOOD OAK PARK MI 48237 |
| CORSAIR COMMUNICATIONS | 3408 HILLVIEW AVE. PALO ALTO CA 94304 |
| CORSEC SECURITY INC | 10340 DEMOCRACY LANE FAIRFAX VA 22030-2518 |
| CORSEC SECURITY INC | POST OFFICE BOX 2789 SPRINGFIELD VA 22152-0789 |
| CORSOLUTIONS | 38755 EAGLE WAY CHICAGO IL 60678-1387 |
| CORSON, CLYDE | 12633 SCENIC WAY RALEIGH NC 27614 |
| CORT HOLBROOK | ADDRESS ON FILE |
| CORT WESLEY HOLBROOK | 1762 HONEYSUCKLE RD LIVERMORE CA 94550 |
| CORT WOLFE | 8155 E FAIRMOUNT DR UNIT 1122 DENVER CO 80230-6826 |
| CORTELCO INTERNATIONAL INC. | 1703 SAWYER ROAD CORINTH MS 38834 |
| CORTELCO SYSTEM PUERTO RICO INC. | P.O. BOX 7076 CAGUAS PR 00726-7076 |
| CORTES, RICHARD | 748 REEDER RD PARAMUS NJ 07652-3722 |
| CORTES, RICHARD S | 748 REEDER RD PARAMUS NJ 07652-3722 |
| CORTEZ MONTERO, SANDRA | 455 TALAVERA ROAD WESTON FL 33326 |
| CORTEZ, DONNA | 155 RED BIRD DR CAMERON NC 28326-0050 |
| CORTINA SYSTEMS INC | 840 W CALIFORNIA AVE, SUITE 100 SUNNYVALE CA 94086 |
| CORTINA SYSTEMS INC | 2953 BUNKER HILL LN STE 300 SANTA CLARA CA 95054-1131 |
| CORTINA, MICHAEL P | 7317 LONGSTREET DR RALEIGH NC 27615 |
| CORTLAND WOLFE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CORTLAND WOLFE | ADDRESS ON FILE |
| CORWIN, ANTHONY | 88 BLACK BROOK RD GOFFSTOWN NH 03045-2805 |
| CORWIN, ANTHONY | 436B FRANCESTOWN RD NEW BOSTON NH 03070 |
| CORY GREEN | ADDRESS ON FILE |
| CORY LEMONS | ADDRESS ON FILE |
| CORY SEYL | ADDRESS ON FILE |
| CORY SPORNICK | ADDRESS ON FILE |
| CORY TURNER | ADDRESS ON FILE |
| COSAPI DATA S A | DEAN VALDIVIA 205 SAN ISIDIRO LIMA 27 PERU |
| COSBY, JIMMY | 15829 ROSEWOOD OVERLAND PARK KS 66224 |
| COSE WORKERS COMPENSATION | PO BOX 74179 CLEVELAND OH 44194-4179 |
| COSENS, JEFFREY | 4402 SOUTH UNION AVENUE INDEPENDENCE MO 64055 |
| COSENTINO, FIL J | 3309 PARKHAVEN DR PLANO TX 75075 |
| COSGRIFF, BARBARA | 2005 FITCHBURG CT APEX NC 27502 |
| COSGROVE, JOHN | 1005 CASTLE PINES COURT CLEMMONS NC 27012 |
| COSGROVE, MARY T | 4126 GREENBUSH LN MOORPARK CA 93021 |
| COSHATT, CLARA A | 1129 SOUTH PARKER RD HOLLY RIDGE NC 28445 |
| COSKY, MICHAEL J | 12 BENGTSON RD MILLBURY MA 01527 |
| COSLEY, MICHAEL R | 1024 PLUM TREE DR CRYSTAL LAKE IL 60014 |
| COSMO DIFAZIO JR | ADDRESS ON FILE |
| COSMOS NETWORKS S DE R.L. | 12 AVE, 8 Y 9 ST. BO EL BOSQUE SAN PEDRO SULA HONDURAS C.A. |
| COSNER II, GAYNOR L | 2251 SKEELS RD ADDY WA 99101 |
| COSSOTA, MARK | 1902 CARDINAL PT ST HENDERSON NV 89012 |
| COSTA, DAVID L | 18 PINE TREE DRIVE POUGHKEEPSIE NY 12603 |
| COSTA, GLORIA J | 410 CENTER CHURCH RD MCMURRAY PA 15317 |
| COSTA, JAMES T | 99 KINSMAN ST WHITE RIV JCT VT 050019449 |
| COSTA, LUIS | 2029 N OCEAN BLVD APT 204 FT LAUDERDALE FL 33305 |
| COSTA, ROBERT | 34 FIFTH STREET WEST KEANSBURG NJ 07734 |
| COSTA, ROSALBA | 296 VIA TUSCANY LOOP LAKE MARY FL 32746 |
| COSTANZO, GREG | 11 COMMERCIAL ST KITTERY ME 03904 |
| COSTELLO, GEORGEANNA | 127 BRENT CT THOROFARE NJ 080862003 |
| COSTELLO, JOHN R | 7720 PENNYBURN DR DALLAS TX 75248 |
| COSTELLO, KATHERINE | 123 BAIRD RD MILLSTONE NJ 07726 |
| COSTELLO, MICHAEL T | 440 NORTH AVE BLDG 4, APT 96 HAVERHILL MA 01830 |
| COTA, DAVID E | 1411 E CRESCENT WAY CHANDLER AZ 85249 |
| COTE, GERARD | 1 N BRENTWOOD BLVD STE 1500 SAINT LOUIS MO 63105-3925 |
| COTELSA | AV. LIBERTAD 798 OF. 1001, COL. RES. VICTORIA VINA DEL MAR CHILE |
| COTELSA INC | AV LIBERTAD 1405, OFICINA 1601 VI¤A DEL MAR 2520207 CHILE |
| COTELSA INC | 1900 NW 97TH AVENUE MIAMI FL 33172 |
| COTELSA INC | 1900 NW 97TH AVENUE SUITE 14-10102 MIAMI FL 33172 |
| COTELSA INC | 1900 NW 97TH AVE SUITE 014-10102 MIAMI FL 33172-2306 |
| COTELSA, INC., CHILE | AVE.LIBERTAD 1405, IFICINA 1601 VINA DEL MAR CHILE |
| COTHRON, JAMES | 83 YELLOWSTONE LANE POWDER SPRINGS GA 30127-6785 |
| COTNER, KATE T | 14528 HUNTERS LANE SAVAGE MN 55378 |
| COTNEY, JAMES C | 7044 NORTHPOINTE DR. THE COLONY TX 75056 |
| COTON, FELIX | 19955 WESTERLY RD RIVERSIDE CA 92508 |
| COTTEN, ALFREDA F | 4097 CORNERSTONE DRIVE OXFORD NC 27565 |
| COTTEN, BRADLEY D | 1037 GILMAN DR DALY CITY CA 94015-2002 |
| COTTEN, DORIS M | 1020 HORSESHOE RD DURHAM NC 27703 |

| Claim Name | Address Information |
|---|---|
| COTTER, JEFFRY A | 5505 HEAVENLY ACRES CT SHINGLE SPRINGS CA 95682 |
| COTTER, JOE | 24 MCFEE ST BELLEVILLE ON K8P 4P3 CANADA |
| COTTER, WILLIAM J | 21 NANCY RD LYNN MA 01904 |
| COTTINGAME, STACEY | 478 BOULDER LANE SUNNYVALE TX 75182 |
| COTTMEYER, MARY ELLEN | 27969 CROSS CREEK DR. MD 21801 |
| COTTON, DEBORAH L | 3572 RIVER VIEW CIR OXFORD NC 27565 |
| COTTON, RODNEY | 15774 RIPARIAN ROAD POWAY CA 92064 |
| COTTON, RODNEY | 13215 FRED DRIVE POWAY CA 92064 |
| COTTONE, ANTHONY | 17 CLUB HOUSE COURT EAST SETAUKET NY 11733 |
| COTTRELL JR, KENNETH D | 818 GREY BRANCH RD RURAL RETREAT VA 24368 |
| COUCH KYE, RENEE | PO BOX 103 BAHAMA NC 27503 |
| COUCH OIL CO | PO BOX 2753 DURHAM NC 27715-2753 |
| COUCH, CLAYTON | 6525 BATTLEFORD DR RALEIGH NC 27613 |
| COUCH, HAROLD R | 80 PARKERHOUSE ROAD ROCHESTER NY 14623 |
| COUCH, MICHAEL | 1063 HARMONY CIR NEVADA TX 75173-8142 |
| COUCH, MICHAEL H | 1063 HARMONY CIR NEVADA TX 75173-8142 |
| COUCH, SHARLENE | 6525 BATTLEFORD DR RALEIGH NC 27613 |
| COUCH, SHARLENE S. | 6525 BATTLEFORD DRIVE RALEIGH NC 27613 |
| COUCH, SHARLENE SUITT | 6525 BATTLEFORD DRIVE RALEIGH NC 27613 |
| COUEY, JOHNNIE | 6103 NEWSTEAD CT GREENACRES FL 33463 |
| COULSELL, GORDON B | 17538 LEMAY PL VAN NUYS CA 91406 |
| COULTER, FRANK R | 4401 CRESTDALE ST PALM BCH GARD FL 33410 |
| COUNCIL GROVE TELEPHONE COMPANY | PO BOX 299 COUNCIL GROVE KS 66846-0299 |
| COUNCIL OF THE AMERICAS | 680 PARK AVE NEW YORK NY 10021-5072 |
| COUNCIL ON STATE TAXATION | 122C STREET NW WASHINGTON DC 20001-2019 |
| COUNCIL ON STATE TAXATION | 122C STREET NW, SUITE 330 WASHINGTON DC 20001-2019 |
| COUNCIL ON STATE TAXATION | 4001 E CHAPEL HILL-NELSON HWY DURHAM NC 27709 |
| COUNCIL STATE TAX | COUNCIL ON STATE TAXATION 4001 E CHAPEL HILL-NELSON HWY DURHAM NC 27709 |
| COUNTERPATH | COUNTERPATH SOLUTIONS INC ONE BENTALL CENTRE SUITE 300 VANCOUVER V7X 1M3 CANADA |
| COUNTERPATH SOLUTIONS | 100 WEST PENDER STREET VANCOUVER BC V6B 1R8 CANADA |
| COUNTERPATH SOLUTIONS | 100 WEST PENDER STREET, 8TH FLOOR VANCOUVER BC V6B 1R8 CANADA |
| COUNTERPATH SOLUTIONS INC | ONE BENTALL CENTRE SUITE 300 VANCOUVER BC V7X 1M3 CANADA |
| COUNTERPATH SOLUTIONS INC (FKA XTEN | 1525 MCCARTHY BLVD STE 1000 MILPITAS CA 95035-7451 |
| COUNTERTRADE PRODUCTS, INC. | 7585 WEST 66TH AVE ARVADA CO 80003-3969 |
| COUNTRY ROAD COMMUNICATIONS LLC | 1500 MT KEMBLE AVENUE, SUITE 203 MORRISTOWN NJ 07960-8700 |
| COUNTRYMAN, NORMAN | 1817 PARK LAKE ST ORLANDO FL 32803 |
| COUNTRYWIDE | 4500 PARK GRANADA CALABASAS CA 91302-1613 |
| COUNTRYWIDE FINANCIALCORPORATION | 4500 PARK GRANADA CALABASAS CA 91302-1613 |
| COUNTRYWIDE HOME LOANS INC | 225 W HILLCREST DR THOUSAND OAKS CA 91360-7883 |
| COUNTRYWIDE HOME LOANS INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 225 W HILLCREST DR THOUSAND OAKS CA 91360-7883 |
| COUNTRYWIDE HOME LOANS, INC. | 5220 LAS VIRGENES ROAD CALABASSAS CA 91302 |
| COUNTS, BRENDA J | 1212 DEAN STREET BROOKLYN NY 11216 |
| COUNTY OF BROWARD | 115 S ANDREWS AVE, RM 221 FORT LAUDERDALE FL 33301-1818 |
| COUNTY OF CHARLESTON | 4045 BRIDGEVIEW DR CONTROLLERS OFFICE 225A NORTH CHARLESTON SC 29405-7464 |
| COUNTY OF DUVAL/JACKSONVILLE | 231 EAST FORSYTH ST JACKSONVILLE FL 32202-3370 |
| COUNTY OF FAIRFAX | DEPT OF TAX ADMINISTRATION P.O. BOX 10203 FAIRFAX VA 22035 |
| COUNTY OF FAIRFAX | OFFICE OF THE COUNTY ATTORNEY 12000 GOVERNMENT CENTER PARKWAY SUITE 549 FAIRFAX VA 22035 |

| Claim Name | Address Information |
|---|---|
| COUNTY OF FAIRFAX | FAIRFAX COUNTY OFFICE OF THE COUNTY ATTORNEY 12000 GOVERNMENT CENTER PARKWAY, STE 549 FAIRFAX VA 22035 |
| COUNTY OF FAIRFAX | PO BOX 10201 FAIRFAX VA 22035-0201 |
| COUNTY OF FAIRFAX | DEPT OF TAX ADMINISTRATION PO BOX 10203 FAIRFAX VA 22035-0203 |
| COUNTY OF LOUDOUN | LOUDOUN COUNTY PUBLIC SCHOOLS 43711 PARTLOW RD ASHBURN VA 20147 |
| COUNTY OF MOBILE | AL |
| COUNTY OF MOBILE | DEPT #1524 P.O. BOX 11407 BIRMINGHAM AL 35246 |
| COUNTY OF MOBILE | DEPT #1524 P.O. BOX 11407 BIRMINGHAM AL 35246-1524 |
| COUNTY OF SANTA CLARA | TAX COLLECTOR - TAX COLLECTIONS DIVISION COUNTY GOVT CENTER, EAST WING 70 WEST HEDDING STREET SAN JOSE CA 95110 |
| COUNTY OF SANTA CLARA | TAX COLLECTOR SAN JOSE CA 95110-1767 |
| COUNTY OF SUFFOLK, DEPT OF HEALTH SRVCS | OFFICE OF POLLUTION CONTROL 15 HORSEBLOCK PL. FARMINGTON NY 11738-1220 |
| COURAGE, FREDERICK | 615 SPRING FOREST APT. 347 RALEIGH NC 27609 |
| COURCHESNE, YVAN | 1901 60EME PLACE EAST SUITE L9485 BREADENTON FL 34203 |
| COURRIER SLR | 1547 RUE ALGONQUIN LAVAL QC H7P 4R5 CANADA |
| COURRIER SLR (9010-8523QC INC) | 3095 DAGENAIS O. LAVAL QC H7P 1T8 CANADA |
| COURT OF QUEENS BENCH | 1A SIR WINSTON CHURCHHILL SQ EDMONTON AB T5J 0R2 CANADA |
| COURT SLEMAKER | ADDRESS ON FILE |
| COURTAGE DIRECT BANQUE NATIONALE | 1100 UNIVERSITY MONTREAL QC H3B 2G7 CANADA |
| COURTNEY EDWARDS | ADDRESS ON FILE |
| COURTNEY FOLINO | ADDRESS ON FILE |
| COURTNEY PETERS | ADDRESS ON FILE |
| COURTNEY, CATHYANN J | 721 ST. LAWRENCE CT. PACIFICA CA 94044 |
| COURTNEY, JOHN | 713 FRANKLIN ST DOWNERS GROVE IL 60515 |
| COURTNEY, JOHN P | 713 FRANKLIN ST DOWNERS GROVE IL 60515 |
| COURTNEY, MARGARET | 11 LINDNER PL MALVERNE NY 11565 |
| COURTNEY, STEVEN J | 11708 AMKIN DR CLIFTON VA 20124 |
| COURTRIGHT, DAVID | 162 WILLOW STREET ACTON MA 01720 |
| COURTYARD BY MARRIOTT BRAMPTON | 90 BISCAYNE CRESCENT BRAMPTON ON L6W 4S1 CANADA |
| COUSIN, THOMAS | 8916 W 148TH ST OVERLAND PARK KS 66221 |
| COUSIN, THOMAS R | 8916 W 148TH ST OVERLAND PARK KS 66221 |
| COUSINEAU, G WAYNE | 1144 EST AKRON PLACE CO 80027 |
| COUTELLIER, ROBIN L | 2340 WESTGATE AVENUE SAN JOSE CA 95125-4037 |
| COUTIS, SOCRATES | 189 AUBURN ST MANCHESTER NH 03103 |
| COUTO, JOSE M | 5772 WHISPERING PINE CASTRO VALLEY CA 94552 |
| COUTS, MARY J | 3018 FRANCES DR. DENISON TX 75020 |
| COUTU, TAMMY | 41 RIVERHURST RD BILLERICA MA 01821 |
| COUTURE, BRIGITTE | PO BOX 3528 CHAMPLAIN NY 12919-3528 |
| COUTURE, DENNIS L | 7104 RIVER BIRCH DR RALEIGH NC 27613 |
| COUTURE, ERNEST P | 279 DANIELS ST APT C402 FITCHBURG MA 01420-4036 |
| COUTURIER, EDWARD | 602 AVENIDA COUARTA APT# 305 CLERMONT FL 34711 |
| COUTURIER, RICHARD B | 24351 VIA SANTA CLARA MISSION VIEJO CA 92692 |
| COUVIER, JASON | 315 CALSTONE DR. ALLEN TX 75013 |
| COVACH, LOUIS | 6305 SARATOGA CR DAVIE FL 33331-2105 |
| COVACH, LOUIS W | 6305 SARATOGA CR DAVIE FL 33331-2105 |
| COVACH, LOUIS W. | 6305 SARATOGA CIR DAVIE FL 33331 |
| COVACH, LOURDES | 6305 SARATOGA CIR DAVIE FL 33331 |
| COVACH, LOURDES G. | 6305 SARATOGA CIR DAVIE FL 33331 |
| COVAD COMMUNICATIONS | 2220 OTOOLE AVE SAN JOSE CA 95131-1326 |

| Claim Name | Address Information |
| --- | --- |
| COVAD COMMUNICATIONS GROUP INC | 2220 OTOOLE AVE SAN JOSE CA 95131-1326 |
| COVAST CORPORATION | 3340 PEACHTREE ROAD NE SUITE 2280 ATLANTA GA 30326 |
| COVEGA CORPORATION | 10335 GUILFORD ROAD JESSUP MD 20794 |
| COVELL, MAX R | 115 EAST ST HEBRON CT 06248 |
| COVERGENCE | 100 CROSBY DR BEDFORD MA 01730-1438 |
| COVERGENCE INC | 100 CROSBY DR STE 1 BEDFORD MA 01730-1438 |
| COVERGENCE INC | 71 3RD AVE BURLINGTON MA 01803-4430 |
| COVERITY INC | 185 BERRY ST SUITE 2400 SAN FRANCISCO CA 94107-1750 |
| COVEY, NIEL | 23314-SE 13 CT. SAMMAMISH WA 98075 |
| COVEY, NIEL | 23314 SE 13TH CT SAMMAMISH WA 98075 |
| COVEY, NIEL A. | 23314 SE 13 CT SAMMAMISH WA 98075 |
| COVIELLO, CHRISTOPHER | PO BOX 442 NUTTING LAKE MA 01865 |
| COVINGTON, ADDIE | 305 E LOVETT ST SPARKS GA 31647 |
| COVINGTON, MAXINE K | 925 DENISE DRIVE OLD HICKORY TN 37138 |
| COVINGTON, WAYNE | 3518 GUESS RD DURHAM NC 27704 |
| COVINGTON-BROWN, DARLENE J | #1 HEDGEROW PL DURHAM NC 27704 |
| COWAN, DEBRA | 5 KYMBERLY DRIVE BOONTON TOWNSHIP NJ 07005 |
| COWAN, JAMES M | 3605 ENCHANTED LAKE CONYERS GA 30207 |
| COWAN, JAMES W | PO BOX 95 HILL CITY SD 57745 |
| COWAN, KATHLEEN U | 345 VALLEY RD DAWSONVILLE GA 30534 |
| COWAN, LISA S | 4100 KENNYGREEN CT FOXRIDGE MD 21133 |
| COWAN, MICHAEL A | 220 INDIGO LOOP MIRAMAR BEACH FL 325505223 |
| COWAN, PAMELA B | 3605 ENCHANTED LAKE CONYERS GA 30207 |
| COWAN, RICHARD | 461 LAFAYETTE RD ROCHESTER NY 14609 |
| COWAN, RICHARD H. | 461 LAFAYETTE RD. ROCHESTER NY 14609 |
| COWARD, L ANDREW | 1988 DUNROBIN CRES N VANCOUVER V7H1N2 CANADA |
| COWARD, L. ANDREW | 1988 DUNROBIN CRESC N. VANCOUVER BC V7H 1N2 CANADA |
| COWARD, LYLE J | 606 GIANNINI DR SANTA CLARA CA 95051 |
| COWART, CHARLES E | 3610 GARDENIA AVE LONG BEACH CA 90807 |
| COWART, SHEILA M | PO BOX 494 BUTNER NC 27509 |
| COWELL, DANIEL R | 1300 LANDRUSH ARLINGTON TX 76012 |
| COWELL, DEAN | 9921 ACKLIN DRIVE DALLAS TX 75243 |
| COWEN, JAMES | 3851 OLD WEAVER TR CREEDMOOR NC 27522 |
| COWEN, JAMES D. | 3851 OLD WEAVER TRAIL CREEDMOOR NC 27522 |
| COWEN, JANET S | 2208 WICKHAM CR CARROLLTON TX 75007 |
| COWENS, WILLIAM B | 1444 SNAPFINGER RD DECATUR GA 30032 |
| COWGILL, WILLIAM DANIEL | 1157 NECK RD PONTE VEDRA FL 32082 |
| COWHERD, ANGELA | 7891 WILLOW SPRING D APT 1016 LAKE WORTH FL 33467 |
| COWIE, GRAEME | 10235 S. KLEINBROOK WAY HIGHLANDS RANCH CO 80126 |
| COWLEY, MARGARET L | 9413 TWIN CREEKS CIR ANNA TX 75409-4612 |
| COX BUSINESS | ATTN: TISHA WILES 401 N 117TH ST OMAHA NE 68154 |
| COX COMM | COX COMMUNICATIONS 5159 FEDERAL BLVD SAN DIEGO CA 92105-5428 |
| COX COMMUNICATIONS | 1320 EDDIE DOWLING HIGHWAY LINCOLN RI 02865-5130 |
| COX COMMUNICATIONS | 9 JP MURPHY HIGHWAY WEST WARWICK RI 02893 |
| COX COMMUNICATIONS | 6020 NW 43RD STREET GAINESVILLE FL 32653-3338 |
| COX COMMUNICATIONS | PO BOX 2380 OMAHA NE 68103-2380 |
| COX COMMUNICATIONS | PO BOX 2742 OMAHA NE 68103-2742 |
| COX COMMUNICATIONS | 11505 WEST DODGE ROAD OMAHA NE 68154 |
| COX COMMUNICATIONS | 1550 W DEER VALLEY RD PHOENIX AZ 85027-2121 |

| Claim Name | Address Information |
|---|---|
| COX COMMUNICATIONS | 5159 FEDERAL BLVD SAN DIEGO CA 92105-5428 |
| COX COMMUNICATIONS INC | 6205B PEACHTREE DUNWOODY RD ATLANTA GA 30328-4524 |
| COX COMMUNICATIONS INC | GINNY WALTER DONNA COLON 6205B PEACHTREE DUNWOODY RD ATLANTA GA 30328-4524 |
| COX COMMUNICATIONS INC | PO BOX 650355 DALLAS TX 752650355 |
| COX ENTERPRISES INC | 6205 PEACHTREE DUNWOODY RD PO BOX 105357 ATLANTA GA 30348-5357 |
| COX JR, CHARLES | 270 S WAYNE AVENUE COLUMBUS OH 43204 |
| COX JR, MURRY J | 5712 PRIORESS DRIVE DURHAM NC 27712 |
| COX JR, ROBERT L | 2002 SURL-MT.TIRZAH RD TIMBERLAKE NC 27583 |
| COX, ADRIENE M | 3009 CORINTH LANE DURHAM NC 27704 |
| COX, ANN | 5517 WELKIN COURT DURHAM NC 27713 |
| COX, DAN | 153 COAL RIDGE LANE GEORGETOWN KY 40324 |
| COX, DANIEL E | 19 TREBLE COVE RD BILLERICA MA 01821 |
| COX, DAVID P | 2812 MILL CREEK CT RALEIGH NC 276033932 |
| COX, DEREK | 253 W 72ND ST APT 2107 NEW YORK NY 10023 |
| COX, DWAYNE | 114 CAROSTONE CT CARY NC 27513 |
| COX, EDWARD L | 2111 RHONDA RD HILLSBOROUGH NC 27278 |
| COX, GARY R | 516 COLUMBUS CT SMYRNA TN 37167 |
| COX, JAMES L | 2261 NW 87 TERR. PEMBROKE PINES FL 33024 |
| COX, JEFFREY | 19 PROSPECT ST WEST NEWTON PA 02465-2228 |
| COX, JEFFREY | 45 WEST PINE STREET AUBURNDALE MA 02466 |
| COX, JEFFREY | 341 LINWOOD AVE APT 2 NEWTONVILLE MA 2460 |
| COX, JEFFREY M | 45 WEST PINE STREET AUBURNDALE MA 02466 |
| COX, JOHN | 3403 BARE CREEK ROAD JEFFERSON NC 28640 |
| COX, JOHN D | 1908 PRESCOTT DOWNS DR. DENTON TX 76210-3679 |
| COX, JOHNNIE | 61 NORTH SPRINGS DRIVE HENDERSONVILLE NC 28791 |
| COX, JON | 928 CAROUSEL DR BEDFORD TX 76021 |
| COX, JON H | 928 CAROUSEL DR BEDFORD TX 76021 |
| COX, JOSEPH | 56 HALL ST. DUNSTABLE MA 01827 |
| COX, KENNETH | 735 WINGO ROAD WINGO KY 42088 |
| COX, KEVIN | 6 ITHACA DRIVE PITTSFORD NY 14534 |
| COX, KIMBERLY | 59 FASHION PLACE DURHAM NC 27705 |
| COX, LARRY E | 12221 BLUFF RD TRAVERSE CITY MI 496868445 |
| COX, LARRY E | 2845 CHERRY WAY PARKER CO 80134 |
| COX, LISA | 3621 CANBERRA WAY MT JULIET TN 37122 |
| COX, MAURICE W | 159 CHOCTAW RIDGE N DAHLONEGA GA 30533 |
| COX, MAX | 1201 EAST PARK BLVD APT 411 PLANO TX 75074 |
| COX, MILDRED S | 1532 MILES CHAPEL RD MEBANE NC 27302 |
| COX, PHILIP | 1009 HWY 3053 N. OVERTON TX 75684 |
| COX, PRISCILLA T | 8775 TOM MATTHEWS RD BULLOCK NC 27507 |
| COX, RAYMOND D | 921 LINDEN AVE FAIRFIELD CA 94533 |
| COX, RICHARD | 709 WAKEFIELD DR GARLAND TX 75040 |
| COX, RICHARD G | 709 WAKEFIELD DR GARLAND TX 75040 |
| COX, STACEY | 2675 NW 114TH AVE CORAL SPRINGS FL 33065-3418 |
| COX, STACEY | 3505 SAN PAULA DRIVE FLOWER MOUND TX 75022 |
| COX, STEVEN B | 15346 E BENWOOD DR MOORPARK CA 93021 |
| COY WHITFIELD | ADDRESS ON FILE |
| COY, JENNIFER | 5450 LEARY AVE NW APT 353 SEATTLE WA 98107-4081 |
| COYLE, KATHLEEN A | 60 KINGS COURT APT 6 ROCHESTER NY 14617 |
| COYNE, KRISTIN L. | 212 BAKER ST CHATTANOOGA TN 37405-4104 |

| Claim Name | Address Information |
|---|---|
| COZAD, JERRY K | ROUTE 3     335 AMHERST VA 24521 |
| COZART, DELORES | PO BOX 364 BUTNER NC 27509 |
| COZART, NANCY | 2232 MOSS HAYES RD CREEDMOOR NC 27522 |
| COZART, STEVEN | P O BOX 830058 RICHARDSON TX 75083 |
| COZART, WILLIAM | 108 COMBS CT WENDELL NC 27591 |
| COZART, WILLIAM DAVID | 108 COMBS COURT WENDELL NC 27591 |
| COZYN, MARTIN A. | 315 ADAMS STREET DENVER CO 80206 |
| COZZENS, LINDA | 313 HALLWOOD CT HOLLY SPRINGS NC 27540 |
| CPCU | 525 WEST WILLOW LANSING MI 48901-5100 |
| CPD INDUSTRIES | 4665 STATE STREET MONTCLAIR CA 91763 |
| CPDI, INC. | 1201 SE TECH CENTER DR., SUITE 170 VANCOUVER WA 98683 |
| CPT NETWORK SOLUTIONS, INC. | 101 LIVELY BLVD ELK GROVE VILLAGE IL 60007-1620 |
| CPT OF SOUTH FLORIDA, INC. | 2699 STIRLING RD SUITE A101 FORT LAUDERDALE FL 33312-6543 |
| CPU SALES | 10 TOWER OFFICE PARK STE 620 WOBURN MA 018012155 |
| CPU SALES AND SERVICE INC | 10 TOWER OFFICE PARK STE 620 WOBURN MA 01801-2155 |
| CPU SALES AND SERVICE INC | 10 TOWER OFFICE PARK WOBURN MA 018012182 |
| CPU SALES AND SERVICE INC | 703 REAR MAIN STREET WALTHAM MA 02451 |
| CPU STUFF | 25392 MAXIMUS ST MISSION VIEJO CA 926914518 |
| CPX SPORTS | 2903 SCHWEITZER RD JOLIET IL 60436 |
| CRABTREE, DORRIS M | 3332 CARRIE DR CLARKSVILLE TN 37042 |
| CRABTREE, LARRY D | 2316 HAWKINS RD HURDLE MILLS NC 27541 |
| CRABTREE, R DAVID | 104 TURK HOUSE LN CARY NC 27519 |
| CRABTREE, ROGER K | 125 DARLINGTON OAKS DR BELDEN MS 388267003 |
| CRABTREE, SHARON J | 1825 E GEER ST DURHAM NC 27704 |
| CRABTREE, TODD | 337 PROVINCE RD STRAFFORD NH 03884 |
| CRABTREE, TODD | 337 PROVINCE RD STRAFORD NH 03884 |
| CRADDOCK, IRVIN Z | 6656 SALVIA CT ARVADA CO 80007 |
| CRAFT, BOBBY A | 460 RAYMOND DR BENICIA CA 94510 |
| CRAFT, JERRY L | 52 CHESTNUT DR CHELSEA MI 48118 |
| CRAFTS, WILLIAM R | 50 RUBY AVE UNIT 312 EUGENE OR 974045012 |
| CRAGO, TRACEY | 71 MORGAN RD. R.R. 2 STIRLING ON K0K 3E0 CANADA |
| CRAIG ASHCRAFT | ADDRESS ON FILE |
| CRAIG BOUCHARD | ADDRESS ON FILE |
| CRAIG BURNESS | ADDRESS ON FILE |
| CRAIG CLIFTON | ADDRESS ON FILE |
| CRAIG COALE | ADDRESS ON FILE |
| CRAIG COLLINS | ADDRESS ON FILE |
| CRAIG FURY | ADDRESS ON FILE |
| CRAIG HALL | ADDRESS ON FILE |
| CRAIG HANSEN | ADDRESS ON FILE |
| CRAIG HARMON | 11170 STONEBROOK DRIVE MANASSAS VA 20112-3051 |
| CRAIG HEWITT | ADDRESS ON FILE |
| CRAIG J HARTZELL | 1 TAYLOR CHASE LN WEST CHESTER PA 19382 |
| CRAIG J LONDON | 1 VINTAGE COURT WOODSIDE CA 94062 |
| CRAIG J SETTLES CONSULTING | 2869 VALLECITO PLACE OAKLAND CA 94606 |
| CRAIG KEARNS | ADDRESS ON FILE |
| CRAIG LEGER | ADDRESS ON FILE |
| CRAIG LOVEJOY | ADDRESS ON FILE |
| CRAIG MCCOY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRAIG NEWBURY | ADDRESS ON FILE |
| CRAIG NISBET | ADDRESS ON FILE |
| CRAIG PETERSON | ADDRESS ON FILE |
| CRAIG RADLOFF | ADDRESS ON FILE |
| CRAIG REIFF | ADDRESS ON FILE |
| CRAIG REYNOLDS | ADDRESS ON FILE |
| CRAIG ROSENHAGEN | ADDRESS ON FILE |
| CRAIG SCHAEFER | ADDRESS ON FILE |
| CRAIG SCHAEFER | ADDRESS ON FILE |
| CRAIG SORENSEN | ADDRESS ON FILE |
| CRAIG STALLINGS | 4696 NW 58TH TER CORAL SPRINGS FL 33067-2115 |
| CRAIG STALLINGS | CORAL SPRINGS FL 33067-2115 |
| CRAIG STEIN | ADDRESS ON FILE |
| CRAIG STEIN | ADDRESS ON FILE |
| CRAIG TAETSCH | ADDRESS ON FILE |
| CRAIG TELKE | ADDRESS ON FILE |
| CRAIG WOODS | ADDRESS ON FILE |
| CRAIG, DAVID | 16 QUAIL RIDGE RD DURHAM NC 27705 |
| CRAIG, DAVID | 1475 JONES ROAD ROSWELL GA 30075 |
| CRAIG, J A | 4694 BATH ROAD BATH ON K0H 1G0 CANADA |
| CRAIG, J. (IAN) | 4694 BATH ROAD BATH ON K0H 1G0 CANADA |
| CRAIG, JAMES | 42 EAST CAVALIER ROAD SCOTTSVILLE NY 14546 |
| CRAIG, JAMES P. | 42 E. CAVALIER RD SCOTTSVILLE NY 14546 |
| CRAIG, JEROME D | 10517 ZION DR. FAIRFAX VA 22032-3737 |
| CRAIG, LAWRENCE | 839 OAK LEAF DR OLD HICKORY TN 37138 |
| CRAIG, PHYLLIS B | 618 WESTBRIDGE STREET APT 102 OWATONNA MN 55060 |
| CRAIG, TAMRA | 1530 S STATE ST APT 17J CHICAGO IL 606052979 |
| CRAIG, VIRGINIA A | 7308 FIESTA WAY RALEIGH NC 27615 |
| CRAIGMILE, DAVID | 11 FINNEY STREET EXT ANSONIA CT 06401-2811 |
| CRAIK PYKE | 17 JOSEPH CIRCLE STITTSVILLE ON K2S 1B9 CANADA |
| CRAIN, RONALD L | 486 MONTCALM ST CHULA VISTA CA 91911 |
| CRAINE, EDWARD | 4030 N FLAMETREE AVE RIALTO CA 92377 |
| CRAMER, CARL | 10812 ROY BUTLER DR AUSTIN TX 78717 |
| CRAMER, CARL | 164 ARCHIPELAGO TRAIL AUSTIN TX 78717 |
| CRAMER, CARL R | 106 PITCHSTONE CV GEORGETOWN TX 786286939 |
| CRAMER, CARL R | 10812 ROY BUTLER DR AUSTIN TX 78717 |
| CRAMER, CARL R. | 106 PITCH STONE COVE GEORGETOWN TX 78628 |
| CRAMER, CRYSTAL S | 2635 OLD CLARKSVILLE PIKE ASHLAND CITY TN 37015 |
| CRAMER, PRISCILLA | 6610 PEMBA DR SAN JOSE CA 95119 |
| CRAMPTON, CAMILLA | 108 SCOTTINGHAM LN MORRISVILLE NC 27560 |
| CRANDALL, BRIAN S | 7562 BERNICE AVE ROHNERT PARK CA 94928 |
| CRANE WIRE & COMMUNICATIONS, INC. DBA | CWC, INC. 22982 LA CADENA DR # 10 LAGUNA HILLS CA 92653-1348 |
| CRANE, MICHAEL | 1728 CALLANDALE AVE. CARY NC 27518 |
| CRANE, RICHARD S | 188 N CENTRAL AVE WOOD DALE IL 60191-2100 |
| CRANE, TERESA | 10814 CROCKETT ROAD NOKESVILLE VA 20181 |
| CRANE, WILLIAM B | 13212 CARRIAGE HILLS COURT RALEIGH NC 27614 |
| CRAPCO JR, LEE | 2975 HUNTER BRANCH ROAD APT A130 FAIRFAX NC 22031 |
| CRAPCO JR, LEE | 2975 HUNTER BRANCH ROAD APT A130 FAIRFAX VA 22031 |
| CRAPCO JR., LEE W. | 2975 HUNTER BRANCH ROAD APT A130 FAIRFAX VA 22031 |

| Claim Name | Address Information |
|------------|---------------------|
| CRAREN, MICHAEL | 107 JUNIPER RD HOLLISTON MA 01746 |
| CRAREN, MICHAEL J | 107 JUNIPER RD HOLLISTON MA 01746 |
| CRASE JR, JACK G | 5154 CO RD 31 GALION OH 44833 |
| CRATERS & FREIGHTERS | 2124 ZANKER RD, CRATERS & FREIGHTERS OF SANTACLARA VALLE SAN JOSE CA 95131 |
| CRAVEN, CHARLES A | 1984 EWING ESTATES DRIVE DACULA GA 30019 |
| CRAVER, DIANE H | 110 GLEN ABBEY DR CARY NC 27513 |
| CRAVER, JEFFREY A | 110 GLEN ABBEY DR CARY NC 27513 |
| CRAWFORD & COMPANY | ONE MARTINEAU PLACE 10TH FL BIRMINGHAM B2 4UT GREAT BRITAIN |
| CRAWFORD & COMPANY | 1 CLARENDON RD WATFORD HR WD17 1HG GREAT BRITAIN |
| CRAWFORD & COMPANY | PO BOX 404579 ATLANTA GA 30384-4579 |
| CRAWFORD HEALTHCARE MANAGEMENT | 539 RIVERBEND DRIVE KITCHENER ON N2K 3S3 CANADA |
| CRAWFORD, BARRY | 111 ROSE VALLEY WOODS DR CARY NC 27513 |
| CRAWFORD, BLAKE | 1231 RIDGEWAY DR. RICHARDSON TX 75080 |
| CRAWFORD, BLAKE | 800 CUSTER RD APT 137 RICHARDSON TX 75080-5161 |
| CRAWFORD, BRUCE A | 1807 GRIST STONE CT ATLANTA GA 30307 |
| CRAWFORD, CARROLL W | 111 WOODLAND DR CARY NC 27513 |
| CRAWFORD, DAVID B | 3 HEATHER LN MIDDLESEX NJ 08846 |
| CRAWFORD, DEBORAH J | 5314 PELHAM RD DURHAM NC 27713 |
| CRAWFORD, ELBERT G | 11712 MAN O WAR TR RALEIGH NC 27613 |
| CRAWFORD, JARROD | 1321 CHARDONNAY DR ALLEN TX 750020956 |
| CRAWFORD, JARROD | 131 CHARDONNAY DR ALLEN TX 750020956 |
| CRAWFORD, JERRY | 5909 ROYALCREST DR. ARLINGTON TX 76017-6317 |
| CRAWFORD, JULIA | 111 ROSE VALLEY WOODS DR CARY NC 27513 |
| CRAWFORD, MARY | 23 FIELDSTONE DR HOLLIS NH 030496564 |
| CRAWFORD, MARY | 23 FIELDSTONE DR HOLLIS NH 30496564 |
| CRAWFORD, RICHARD D | 37 FERRIS PLACE OSSINING NY 10562 |
| CRAWFORD, RICHARD R | 1600 THORNEAPPLE LN ALGONQUIN IL 60102 |
| CRAWFORD, STEVEN K | 5943 CATALINA FAIRWAY KS 66205 |
| CRAWFORD, TOM | 18722 - 95A AVE. NW EDMONTON AB T5T 4A5 CANADA |
| CRAWLEY, BRIAN | 1548 SUSSEX DR. PLANO TX 75075 |
| CRAWLEY, BRIAN P | 1548 SUSSEX DR PLANO TX 75075 |
| CRAWLEY, ERIC | 105 ASHLEY AVE READING PA 19606 |
| CRAWSHAW, MELISSA | 1025 NARROW LEAF DR MORRISVILLE NC 27560 |
| CRC RESEARCH INSTITUTE, INC. | 2-75 MINAMISUNA, KOTO-KU TOKYO JAPAN |
| CREAMER JR, BOYCE | 27 GATE 11 CALABASH NC 284672621 |
| CREAMER, BOYCE HARRY, JR. | 27 GATE 11 CALABASH NC 28467-2621 |
| CREASEY, JOSEPH P | 4605 SUSSEX DR MCHENRY IL 600504143 |
| CREASY, JEFFREY | 2001 SMITH DR CLAYTON NC 27520 |
| CREATH, JOHN F | PO BOX 38 MORRISVILLE NC 27560 |
| CREATIVE | CREATIVE ASSOCIATES 8540 COLONNADE CENTER DRIVE RALEIGH NC 27615 |
| CREATIVE ARTISTS AGENCY | 9830 WILSHIRE BLVD BEVERLY HILLS CA 90212 |
| CREATIVE ASSOCIATES | 8540 COLONNADE CENTER DRIVE, SUITE 106 RALEIGH NC 27615 |
| CREATIVE ASSOCIATES | 8540 COLONNADE CENTER DRIVE RALEIGH NC 27615 |
| CREATIVE COMPUTING SOLUTIONS INC | 1901 RESEARCH BOULEVARD SUITE 600 ROCKVILLE MD 20850-3292 |
| CREATIVE COMPUTING SOLUTIONS INC | 7400 FULLERTON RD STE 210 SPRINGFIELD VA 22153-2830 |
| CREATIVE FILING SYSTEMS INC | 1350 HOLTON LANE TAKOMA PARK MD 20912-7510 |
| CREATIVE INNOVATIONS | 20-21 WAGARAW RD FAIR LAWN NJ 07410 |
| CREATIVE NETWORKING CONCEPTS | PO BOX 1130 VERNON NJ 07462-1130 |
| CREATIVE NETWORKING CONCEPTS INC | PO BOX 1130 VERNON NJ 074621130 |

| Claim Name | Address Information |
|---|---|
| CREATIVE OFFICE PAVILLION | PO BOX 845577 BOSTON MA 02284-5577 |
| CREATIVE PIXELS INC | 107-264 QUEENS QUAY WEST TORONTO ON M5J 1B5 CANADA |
| CRECIUN III, JOHN J | 4529 MEADOW RIDGE DR PLANO TX 75093 |
| CREDIT RESEARCH FOUNDATION | 8840 COLUMBIA 100 BLVD COLUMBIA MD 21045-2100 |
| CREDIT RISK MANAGEMENT LLC | 4140 PARKLAKE AVE, SUITE 530 RALEIGH NC 27612-3730 |
| CREDIT RISK MANAGEMENT LLC | 7500 RIALTO BLVD STE 230 AUSTIN TX 78735-8554 |
| CREDIT SOLUTIONS OF AMERICA | 12700 PARK CENTRAL DR STE 2100 DALLAS TX 75251-1546 |
| CREDIT SUISSE SECURITIES (USA) LLC | C/O ADP PROXY SERVICES ATTN: ISSUER SERVICES 51 MERCEDES WAY EDGEWOOD NY 11717 |
| CREDIT SUISSE SECURITIES USA LLC | ELEVEN MADISON AVENUE NEW YORK NY 10010 |
| CREDIT TRUST UNDER WILL OF DAVID LAUSON | DAVID JOHN LAUSON 4806 VIRGINIA WOODS DR MCKINNEY TX 75071 |
| CREDITOR LIQUIDITY, L.P. | TRANSFEROR: APTO SOLUTIONS INC 200 BUSINESS PARK DRIVE, STE 200 ARMONK NY 10504 |
| CREECH JR, BOBBY R | 5225 PRONGHORN LN RALEIGH NC 27610 |
| CREECH, ERDINE B | 2731 LITTLE DIVINE RD SELMA NC 27576 |
| CREECH, JANICE M | 103 HAMILTON DR SMITHFIELD NC 27577 |
| CREECH, ROSS | 34818 SE BURROWS WAY SNOQUALMIE WA 98065 |
| CREECH, ROSS C | 34818 SE BURROWS WAY SNOQUALMIE WA 98065 |
| CREECY, KIM | 4900-201 AVENIDA DEL SOL DR RALEIGH NC 27616 |
| CREEGAN, BEVERLEY C | 19575 TANTARA TERRACE APT 303 LEESBURG VA 20176-1241 |
| CREEGAN, KERRY P | 100 BROOKLYN AVE APT 1S FREEPORT NY 11520 |
| CREEGAN, KEVIN B | 13728 NAIRN PLACE CHESTER VA 23831 |
| CREEGAN, MARTHA D | 21 ROCHESTER ST SOMERSWORTH NH 03878 |
| CREEL JR, ALBERT A | 4829 MATTERHORN DR OLD HICKORY TN 37138 |
| CREEL, BILLY | 14326 VERSAILLES RD ROCKVALE TN 37153 |
| CREG SYSTEMS CORPORATION | 1039 WATER ST WATERTOWN NY 13601-2199 |
| CREG SYSTEMS CORPORATION | KRISTEN SCHWERTNER JOHN WISE 1039 WATER ST WATERTOWN NY 13601-2199 |
| CREGAN, ROSE | 102 LONGVIEW WAY N PALM COAST FL 32137-4568 |
| CRERAR, JUDITH A | 707 GRANT STREET E ROCHESTER NY 14445 |
| CRESAP, SCOTT | 959 CARDELINA LN HENDERSON NV 89052 |
| CRESCENT SOUTHEAST SYSTEMS | 2143 SOUTHEAST 55TH AVE PORTLAND OR 97215-3925 |
| CRESCENT PEAKVIEW TOWER LLC | C/O GLENBOROUGH DALLAS TX 72584-3877 |
| CRESCENT PEAKVIEW TOWER LLC | 6465 S. GREENWOOD PLAZA BLVD. PEAKVIEW TOWER, 10TH FLOOR, SUITE 1000 ENGLEWOOD CO 80111-7107 |
| CRESCENT PEAKVIEW TOWER LLC | 4643 S ULSTER STREET DENVER CO 80237-4307 |
| CRESCENT PEAKVIEW TOWER LLC | 621 17TH STREET SUITE 600 DENVER CO 80293 |
| CRESCENT PEAKVIEW TOWER, LLC | C/O CRESCENT REAL ESTATE EQUITIES LP 6465 S. GREENWOOD PLAZA BLVD., SUITE 150 CENTENNIAL CO 80111 |
| CRESCENZO, CHRISTOPHER | 115 TAYLOR RIDGE CT ROSWELL GA 30076 |
| CRESPO, CARPIO | PO BOX 2821 DES PLAINES IL 60017-2821 |
| CRESPO, DEBRA A | 417 NORTHWOOD DR SO SAN FRANCISCO CA 94080 |
| CRESPO, GERALDINE | 131 CHESTERFIELD WAY FOLSOM CA 95630 |
| CRESPO, RICARDO | 2973 WIND SPRINGS WAY SNELLVILLE GA 30039 |
| CRESS, FRED A | 2503 SANDERSON DRIVE RALEIGH NC 27608 |
| CRESWELL, CLAUDE T | 150 MAIN STREET BLOOMFIELD NY 14469 |
| CRESWELL, JAMES W | 151 WHITE CREEK RD ABBEVILLE SC 29620 |
| CREVOLIN, JEFFREY | 62 PATINA POINT S.W. AB T3H 3J7 CANADA |
| CREWS CONTROL | 8161 MAPLE LAWN BLVD STE 120 FULTON MD 20759-2567 |
| CREWS, DENNIS | 3505 GLYN CARROLL COVE BARTLETT TN 38133 |
| CREWS, EZEKIEL | 703 MELANIE ST DURHAM NC 27704 |
| CREWS, MARY | 6060 HAGARS GROVE PASS HERMITAGE TN 37076 |

| Claim Name | Address Information |
|---|---|
| CREWS, MARY T | 6060 HAGARS GROVE PASS HERMITAGE TN 37076 |
| CRG EVENTS | 2200 ALASKAN WAY SUITE 300 SEATTLE WA 98121-1680 |
| CRIBBS, HENRY | 3565 BLUE JAY RD GUYTON GA 31312-5705 |
| CRIBBS, HENRY | 3726 RED OAK STREET SACHSE TX 75048 |
| CRICKET COMMUNICATIONS INC | 5887 COPLEY DR SAN DIEGO CA 92111-7906 |
| CRICKET COMMUNICATIONS INC | 7337 TRADE ST SAN DIEGO CA 92121-2423 |
| CRICKET COMMUNICATIONS INC | 10307 PACIFIC CENTER CT SAN DIEGO CA 92121-4340 |
| CRICKET COMMUNICATIONS INC AND | 7337 TRADE ST #1155 SAN DIEGO CA 92121-2423 |
| CRICKETT GRISSOM | ADDRESS ON FILE |
| CRIDEBRING, DIANE T | 154 DORIS DR PLEASANT HILL CA 94523 |
| CRIDEBRING, PATRICK R | 130 CYNTHIA DR PLEASANT HILL CA 94523 |
| CRIDER, ANDREW | 5806 HATHAWAY ALLEN TX 75002 |
| CRIDER, ESTELLA SANCHEZ | 5806 HATHAWAY DRIVE PARKER TX 75002 |
| CRIM | MUNICIPAL REVENUE COLLECTION SAN JUAN 00919-5387 PUERTO RICO |
| CRIM | MUNICIPAL REVENUE COLLECTION SAN JUAN PR 00919-5387 |
| CRIMSON | CRIMSON HEXAGON INC 130 BISHOP ALLEN DRIVE CAMBRIDGE MA 02139-2497 |
| CRIMSON HEXAGON INC | 130 BISHOP ALLEN DRIVE CAMBRIDGE MA 02139-2497 |
| CRISCOLA, LORI ANN | 6 TULIP CRECENT LITTLE FALLS NJ 07424 |
| CRISCUOLO, THOMAS P | 263 PERKASIE AVE QUAKERTOWN PA 18951 |
| CRISLER, CHARLA | 3 WOODY CREST CIRCLE FAIRVIEW TX 75069 |
| CRISP, PHILLIP | 11 BAYLARK THE WOODLANDS TX 77382 |
| CRIST ASSOCIATES | 21 WEST SECOND STREET HINSDALE IL 60521 |
| CRIST, PEGGY S | 32 ENGLEFIELD SQUARE OWINGS MILLS MD 21117 |
| CRISTIANE ROSUL | ADDRESS ON FILE |
| CRISTIANO JR, RONALD W | PO BOX 110565 TRUMBULL CT 06611-0565 |
| CRISTILLO, JOHN A | 1 BUCKTHORN RUN VICTOR NY 14564 |
| CRISTINA GOMEZ | ADDRESS ON FILE |
| CRISTINA GOMEZ | 1500 CONCORD TERRACE SUNRISE FL 33323-2815 |
| CRISTINA VARGAS | ADDRESS ON FILE |
| CRITCHLEY, DAVID | 5600 SIX MILE RIDGE ROAD CUMMING GA 30041 |
| CRITELLI, VICTOR A | 114 HEAD O'MEADOW RD NEWTOWN CT 06470 |
| CRITERION INSTRUMENTS LTD | 30 PROGRESS AVENUE SCARBOROUGH ON M1P 4W8 CANADA |
| CRITES, MARC | 537 N MARKET STREET CALDWELL KS 67022 |
| CRITICAL PATH | CRITICAL PATH STRATEGIES PO BOX 2066 BOERNE TX 78006 |
| CRITICAL PATH INC | PO BOX 200148 DEPT 014802 DALLAS TX 75320-0148 |
| CRITICAL PATH INC | 320 FIRST ST SAN FRANCISCO CA 94105 |
| CRITICAL PATH INC | ATTN: ACCOUNTS RECEIVABLE SAN FRANCISCO CA 94105 |
| CRITICAL PATH STRATEGIES | PO BOX 2066, 33 FM 474 BOERNE TX 78006 |
| CRITICAL PATH STRATEGIES | PO BOX 2066 BOERNE TX 78006 |
| CRITICAL POWER RESOURCE LLC | 5868 FARINGDON PL # A RALEIGH NC 27609-3931 |
| CRITTENDON, JOE | 1200 MOSSVINE DR PLANO TX 75023-4929 |
| CRITTENDON, JOE | 260 GREEN OAKS LN SOUTHLAKE TX 76092 |
| CRNKOVIC, LUCY Y | 2654 SHIPLEY CT CREEDMORE NC 27522 |
| CROCKER, BENNIE J | 3610 JANLYN LN DALLAS TX 75234 |
| CROCKER, GEORGE W | 208 HILLSIDE DR ROSE SMITHFIELD NC 27577 |
| CROCKER, NICOLETTE | 1704 RICHLAND DR RICHARDSON TX 75081-5318 |
| CROCKER, ORA LOU | 208 HILLSIDE DR ROSE SMITHFIELD NC 27577 |
| CROCKER-SANFORD, LINDA T | 9033 LAUREL BRANCH CIRCLE MECHANICSVILLE VA 23116 |
| CROCKETT, ANDRE H | 1359 HOUSTON AVE STOCKTON CA 95206 |

| Claim Name | Address Information |
|---|---|
| CROCKETT, DEBORAH | 31 SADDLERIDGE ALISO VIEJO CA 92656 |
| CROFT, MARY H | 624 SOUTH MOUNT ST LOT 1 SMITHVILLE TN 37166 |
| CROFT, TRAVIS | 100 WEST EL CAMINO REAL UNIT 61 MOUNTAIN VIEW CA 94040 |
| CROLL, STEPHEN | 3406 LATHAM DR GARLAND TX 75044 |
| CROMARTIE, RONALD A | 200 WESTHAVEN DR ITHACA NY 14850-5037 |
| CROMBIE, CHERYL L | 2810 PARKWAY DR MARTINEZ CA 94553 |
| CROMER, ALTON | P O BOX 631 HENRICO NC 27842 |
| CROMER, ALTON N | P O BOX 631 HENRICO NC 27842 |
| CROMER, ALTON NORTH | 2925 OPTIMIST FARM ROAD APEX NC 27539 |
| CROMMETT, BARRY | 1866 HARPSWELL NECK RD HARPSWELL ME 04079-3323 |
| CROMPTON, PATRICIA | 5 TOWPATH TRAIL ROCHESTER NY 14624 |
| CROMPTON, SAMUEL F | 147  SUNSET RIDGE LAKESIDE MT 59922 |
| CROMPTON, THOMAS R | 425 GREENVILLE AVE JOHNSTON RI 02919 |
| CROMWELL, DAVID | 510 FINLEY ST DURHAM NC 27705 |
| CROMWELL, SCOTT | 506 WALTON STREET CARL JUNCTION MO 64834 |
| CRONEY, DERREK L | 4 WAYSTONE PL DURHAM NC 27703 |
| CRONIN, JAMES | 5901 FM 1377 PRINCETON TX 75407 |
| CRONIN, JAMES D | 3 CROSS RIDGE RD PITTSFORD NY 14534 |
| CRONIN, JAN H | 3004 BOXWOOD DR FRANKLIN TN 370696945 |
| CRONIN, JOHN P | 2952 GARFIELD AVE CALLENDER IA 50523 |
| CRONUS COMMUNICATIONS, INC. DBA | ANADIGICOM CORP. 14120-A SULLYFIELD CIRCLE CHANTILLY VA 20151 |
| CROOK, MELATI | 805 YOUNG ST RALEIGH NC 27608 |
| CROOK, MELATI | 4209 LASSITER MILL RD UNIT 304 RALEIGH NC 27609-5874 |
| CROOKS, JOHN A | 525 HOOLY DR JACKSONVILLE BEAC FL 32250 |
| CROOKS, JULIE | 4840 HALEY FARMS DRIVE CUMMING GA 30028 |
| CROOKS, MICHAEL F | 724 KORNEGAY PL CARY NC 27513 |
| CROOM, JOY | 2604 WOODCHESTER CT RALEIGH NC 27613 |
| CROOM, JOY W | 2604 WOODCHESTER CT RALEIGH NC 27613 |
| CROPPER, BETTY E | 2782 LENORA RD SNELLVILLE GA 30278 |
| CROPPER, HARRY | 19950 E TOP O THE MOOR DRIVE MONUMENT CO 80132 |
| CROS.NET, INC. DBA: COMPUTER RESOURCES | 125 MAPLE ST SUITE B PORT CLINTON OH 43452-1350 |
| CROSBY JR, JOHN | 1006 BLUE RIDGE PLACE RICHARDSON TX 75080 |
| CROSBY, ANNETTE F | 38660 ANN ARBOR TRL LIVONIA MI 48150-4543 |
| CROSBY, CHRIS J | 13731 HUGHES LN DALLAS TX 752403506 |
| CROSBY, JAMES | 310 FALLEN LEAF LANE MCKINNEY TX 75070 |
| CROSBY, JOHN, JR. | C/O MARSHA K. CROSBY EXECUTOR OF JOHN B. CROSBY, JR. ESTATE 1006 BLUE RIDGE PLACE RICHARDSON TX 75080 |
| CROSBY, TONJA LAUREN | 13731 HUGHES LN DALLAS TX 752403506 |
| CROSBY, TONJA LAUREN | 1373 HUGHES LN DALLAS TX 752403506 |
| CROSS COMMUNICATIONS INC | 704 THIRD AVE, PO BOX 9 WARNER OK 74469-0009 |
| CROSS COUNTY TELEPHONE SYSTEMS, INC. | 8801 5TH AVE BROOKLYN NY 11209-5901 |
| CROSS RIVER PUBLISHING CONSULTANT | 3 HOLLY HILL LANE KATONAH NY 10536 |
| CROSS TELEPHONE COMPANY LLC | 704 THIRD AVE, PO BOX 9 WARNER OK 74469-0009 |
| CROSS VALLIANT CELLULAR LLC | 704 3RD AVE PO BOX 9 WARNER OK 74469 |
| CROSS WIRELESS LLC | 704 THIRD AVE WARNER OK 74469 |
| CROSS, CHERYLL | 3949 SIENA DR FRISCO TX 75034 |
| CROSS, HOWARD H | 6 CLOUGH RD BOW NH 03304 |
| CROSS, MARK | 303 STONE HOLLOW CT PROSPER TX 75078 |
| CROSS, MARK | 303 STONE HOLLOW COURT PROSPER TX 75078 |

| Claim Name | Address Information |
|---|---|
| CROSS, MARY | P.O. BOX 24871 NASHVILLE TN 37202-4871 |
| CROSS, PATRICIA | 1704 CASTALIA DR CARY NC 27513 |
| CROSS, PATRICIA A | 1704 CASTALIA DR CARY NC 27513 |
| CROSS, ROBERT | 9943 LAWLOR ST. OAKLAND CA 94605 |
| CROSSCOM NATIONAL | 1994 PAYSPHERE CIRCLE CHICAGO IL 60674-0019 |
| CROSSCOM NATIONAL, LLC. | 900 DEERFIELD PARKWAY BUFFALO GROVE IL 60089-4510 |
| CROSSER, DAVID | 14033 WOODRIDGE PATH SAVAGE MN 55378 |
| CROSSLAKE COMMUNICATIONS | 35910 COUNTY RD 66, PO BOX 70 CROSSLAKE MN 56442-0070 |
| CROSSLEY, JOYCE M | 300 WILSON ST N.E. APT 714 DECATUR AL 35601 |
| CROSSLEY, STEVEN | 2509 BEAVER BEND DR PLANO TX 75025 |
| CROSSLINK LLC | 71 BURNWOOD LANE UPPER SADDLE RIVER NJ 07458 |
| CROSSMAN, GREGORY | 9429 SE 124 LOOP SUMMERFIELD FL 34491 |
| CROSSON, KEN | 10605 EVERGREEN CHASE WAY RALEIGH NC 27613 |
| CROSSON, NEIL | 1662 CEDAR HILL DR ALLENTOWN PA 18103 |
| CROSSROADS WIRELESS HOLDING LLC | 822 MONTGOMERY AVE STE 204 NARBERTH PA 19072-1946 |
| CROSSROADS WIRELESS INC. | 822 MONTGOMERY AVE STE 204 NARBERTH PA 19072-1946 |
| CROSSWHITE, JAMES M | 4615 G HOPE VALLEY RD DURHAM NC 27707 |
| CROSSWIND TECHNOLOGIES INC | 835 FERN RIDGE ROAD FELTON CA 95018 |
| CROSWELL, SCOTT E | 216 ROBERT HUNT DR CARRBORO NC 27510 |
| CROTEAU, JOAN A | 2575 JOINES ROAD CRESTON NC 28615-8912 |
| CROTEAU, NORMAN | 3335 ELM ROAD GENESEO NY 14454 |
| CROTEAU, WAYNE K | 5060 W TOURNAMENT DR MERIDIAN ID 836468812 |
| CROTHERS, STEPHEN | 12512 MERRILL BLVD DOLPHIN RANCH PILOT POINT TX 76258 |
| CROTZER, RACHELE | 6508 WILDLIFE TRL GARLAND TX 75044-3834 |
| CROUSE JR, LARRY R | 521 E POAGE CENTRALIA MO 65240 |
| CROUSE, CIMARRON | 15 HIGHLAND RD WESTPORT CT 06880 |
| CROUTHAMEL, DONALD E | 135 GREEN ST SELLERSVILLE PA 18960 |
| CROUTWATER, LISA A | 77012 MILLER ST CHAPEL HILL NC 27514 |
| CROW CANYON COUNTRY CLUB | 711 SILVER LAKE DR DANVILLE CA 94526 |
| CROW, STEVEN M | 8107 MADRILLON SPRINGS LANE VIENNA VA 22182 |
| CROW, TERRY | 4384 CRESTWOOD ST CA 94538 |
| CROW, WILLIAM K | 43693 TRAIL F LAKE HUGHES CA 93532 |
| CROWDER, MICHAEL | 513 OXBOW DRIVE MYRTLE BEACH SC 29579 |
| CROWE, M SHANE | 261 WILLOW LN BRANDON MS 39047 |
| CROWE, ROBERT B | 14000 N 94TH STREET UNIT 1135 SCOTTSDALE AZ 85260 |
| CROWELL & MORING | 11 PILGRIM ST LONDON EC4V 6RN GREAT BRITAIN |
| CROWELL & MORING | PO BOX 75509 BALTIMORE MD 21275-5509 |
| CROWELL & MORING | 1001 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20004-2595 |
| CROWELL & MORING | ATTN: ELIZABETH WILLIAMS 1001 PENNSYLVANIA AVE NW WASHINGTON DC 20004-2595 |
| CROWELL & MORING | ATTN: ELIZABETH WILLIAMS WASHINGTON DC 20004-2595 |
| CROWELL & MORING | 3 PARK PLAZA 20TH FLOOR IRVINE CA 92614-8505 |
| CROWELL & MORING LLP | 1001 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004-2595 |
| CROWELL & MORING LLP | C/O JAMES J. REGAN, ESQ. 1001 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20004-2595 |
| CROWELL MORING | CROWELL & MORING ATTN: ELIZABETH WILLIAMS WASHINGTON DC 20004-2595 |
| CROWELL, JAMES M | 1501 WHITBURN DR COLUMBIA MO 65203 |
| CROWELL, RICHARD J | 506 BAINBRIDGE ST PANAMA CITY FL 32413 |
| CROWELL, STEPHEN H | 2177 THOUSAND OAKS BLVD APT 101 THOUSAND OAKS CA 91362 |
| CROWL, JOHN | JOHN CROWL 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |

| Claim Name | Address Information |
|---|---|
| CROWL, JOHN | 13921 GARNETT ST. OVERLAND PARK KS 66221 |
| CROWL, JOHN C. | 13921 GARNETT ST OVERLAND PARK KS 66221 |
| CROWLEY, ADAM | 233 SPINKS RD TEMPLE GA 30179 |
| CROWLEY, FRED | 234 RAINBOW DR #13409 LIVINGSTON TX 77399-2034 |
| CROWLEY, JAMES | 12919 CARLINGTON LN RIVERVIEW FL 33579-4042 |
| CROWLEY, JEANICE | 234 RAINBOW DR #13409 LIVINGSTON TX 77399-2034 |
| CROWLEY, JEANICE R | 234 RAINBOW DR #13409 LIVINGSTON TX 77399-2034 |
| CROWN CASTLE INTERNATIONAL | 2000 CORPORATE DR CANONSBURG PA 15317 |
| CROWN POINT CABINETRY | 462 RIVER ROAD CLAREMONT NH 03743 |
| CROWN POINT TELEPHONE COMPANY | 2829 NY STATE RTE 9N 22 9 N, PO BOX 275 CROWN POINT NY 12928-0275 |
| CROWN POINT TELEPHONE CORP | 2829 NY STATE RTE 9N & 22 9 N, PO BOX 275 CROWN POINT NY 12928-0275 |
| CROWN POINT TELEPHONE CORP | GINNY WALTER BECKY MACHALICEK 2829 NY STATE RTE 9N & 22 9 N CROWN POINT NY 12928-0275 |
| CROWN PROPERTY MANAGEMENT INC IN | TRUST FOR WINNIPEG SQUARE LEASECO INC IN TRUST FOR WINNIPEG SQUARE WINNIPEG MB R3C 3Z3 CANADA |
| CROWNE PLAZA OTTAWA | 101 RUE LYON ST OTTAWA ON K1R 5T9 CANADA |
| CROWSON, JAMES ALLAN | 8724 SAWYER BROWN RD NASHVILLE TN 37221-1415 |
| CRST REVENUE DEPARTMENT | PO BOX 590 EAGLE BUTTE SD 57625 |
| CRST TELEPHONE AUTHORITY | PO BOX 810 100 MAIN ST EAGLE BUTTE SD 57625 |
| CRT SPECIAL INVESTMENTS LLC | TRANSFEROR: MOORE, JOE T., III JOSEPH E. SARACHEK 262 HARBOR DRIVE STAMFORD CT 06902 |
| CRT SPECIAL INVESTMENTS LLC | TRANSFEROR: MATTEUCCI, DENNIS D. JOSEPH E. SARACHEK 262 HARBOR DRIVE STAMFORD CT 06902 |
| CRUCIAL TECHNOLOGY | 3475 E COMMERCIAL COURT MERIDIAN ID 83642-6041 |
| CRULL, JASON W | 3531 E 93RD ST. S MUSKOGEE OK 74403 |
| CRUM, FAYELENE S | 1918 LEIGH DR CONYERS GA 30094 |
| CRUM, ROBERT WAYNE | 2411 OVERLOOK DR. BLOOMINGTON MN 55431 |
| CRUMP COMMUNICATIONS, L.L.C. | 1240 4TH ST MUSKEGON MI 49441-2048 |
| CRUMPLER, EDWARD L | PO BOX 252 PINE LEVEL NC 27568 |
| CRUMPLER, VERNELL | 342 BRITTANY H DELRAY BEACH FL 33446-1127 |
| CRUPI, DOMINIC | 101 VAN BAEL DR SLINGERLANDS NY 12159 |
| CRUTCHFIELD, HAYDEN O | 431 N LAKESIDE DRIVE LAKE WORTH FL 33460 |
| CRUTCHFIELD, JODY | 209 N MAIN ST #416 GREENVILLE SC 296012178 |
| CRUZ, ALBERTO | 275 E LAKESHORE BLVD KISSIMMEE FL 34744 |
| CRUZ, ANI P | 8895 E CLOUDVIEW WAY ANAHEIM HILLS CA 92808 |
| CRUZ, AUGUSTO S | 2394 BRUSHGLEN WAY SAN JOSE CA 95133 |
| CRUZ, FELIBERTO | TRIO VEGABAJENO AVENUE COND. TORRESVISTA APT. 775 VEGA BAJA PR 00693 |
| CRUZ, JENNIFER | 1714 BREAKERS WAY WESTON FL 33326 |
| CRUZ, KEVIN | 20099 S NAVAHO TR KATY TX 77449 |
| CRUZ, SANDRA L | 32 AUSTIN IRVINE CA 92604 |
| CRUZAT ORTUZAR & MACKENNA LTDA | AVENIDA NUEVA TAJAMAR 481 SANTIAGO CHILE |
| CRUZAT ORTUZAR & MACKENNA LTDA | AVENIDA NUEVA TAJAMAR 481 TORRE NORTE PISO 21 LAS CONDES SANTIAGO CHILE |
| CRYSTAL BOMAR | ADDRESS ON FILE |
| CRYSTAL COMPUTER CONSULTANTS | 6627 MCNATT RD PO BOX 591 AUBREY TX 76227-3957 |
| CRYSTAL HALL | ADDRESS ON FILE |
| CRYSTAL MAULTSBY | ADDRESS ON FILE |
| CRYSTAL SEMICONDUCTOR CORPORATION | PO BOX 17847 AUSTIN TX 78760-7847 |
| CS ELECTRONICS | 1821 LANGLEY AVE IRVINE CA 926145623 |
| CS SUPPLY II LLC | 1025 LENOX PARK BLVD NE ATLANTA GA 303195309 |
| CS SYSTEMES D'INFORMATION | 22 AVENUE GALILLEE LE PLESSIS ROBINSON 92350 FRANCE |

| Claim Name | Address Information |
|---|---|
| CSA CANADA CORP | 245 MATHESON BLVD MISSISSAUGA ON L4Z 3C9 CANADA |
| CSA GROUP | 178 REXDALE BOULEVARD TORONTO ON M9W 1R3 CANADA |
| CSA GROUP | 178 REXDALE BOULEVARD PO BOX 1924, POSTAL STATION A TORONTO ON M9W 1R3 CANADA |
| CSA INTERNATIONAL | PO BOX 1924, POSTAL STATION A TORONTO ON M5W 1W9 CANADA |
| CSA INTERNATIONAL | PO BOX 66512 AMF OHARE CHICAGO IL 60666-0512 |
| CSBF CONGRES ADIGECS 2007 | 40 BLVD DES BOIS-FRANCS NORD CP 40 VICTORIAVILLE QC G6P 6S5 CANADA |
| CSC | CSC COMPUTER SCIENCES CANADA 551 LEGGETT DRIVE KANATA K2K 2X3 CANADA |
| CSC | CSC CORPORATE DOMAINS INC 2711 CENTERVILLE RD WILMINGTON DE 19808 |
| CSC | COMPUTER SCIENCE CORP 4010 E CHAPEL HILL RESEARCH TRIANGLE PARK NC 27709 |
| CSC | COMPUTER SCIENCES CORP 4010 E CHAPEL HILL NELSON HWY RESEARCH TRIANGLE PARK NC 27709 |
| CSC | COMMUNICATIONS SUPPLY CORP 3050 PAYSHERE CIRCLE CHICAGO IL 60674 |
| CSC AUSTRALIA PTY LIMITED | P.O. BOX 148 MACQUARIE PARK, NSW 1670 AUSTRALIA |
| CSC COMPUTER SCIENCES CANADA | SCOTIABANK ACCT 400060287911 119 QUEEN ST SUITE 500 OTTAWA ON K1P 5T2 CANADA |
| CSC COMPUTER SCIENCES CANADA | 551 LEGGETT DRIVE KANATA ON K2K 2X3 CANADA |
| CSC COMPUTER SCIENCES CANADA | 551 LEGGETT DRIVE, 6TH FLOOR TOWER B KANATA ON K2K 2X3 CANADA |
| CSC COMPUTER SCIENCES LIMITED | ROYAL PAVILION WELLESLEY ROAD, ALDERSHOT HAMPSHIRE GU11 1PZ GREECE |
| CSC COMPUTER SCIENCES PTE LTD | 139 CECIL STREET #06-00 CECIL HOUSE 69539 SINGAPORE |
| CSC CONSULTING INC | 1 ROCKEFELLER PLZ FL 27 NEW YORK NY 10020-2016 |
| CSC CONSULTING INC | 404 WYMAN ST STE 355 WALTHAM MA 02451-1264 |
| CSC CORPORATE DOMAINS INC | 2711 CENTERVILLE RD WILMINGTON DE 19808 |
| CSC CORPORATE DOMAINS INC | 2711 CENTERVILLE RD, SUITE 400 WILMINGTON DE 19808 |
| CSC HOLDINGS INC | 1111 STEWART AVE BETHPAGE NY 11714-3533 |
| CSC HOLDINGS INC | GINNY WALTER DONNA COLON 1111 STEWART AVE BETHPAGE NY 11714-3533 |
| CSC MAGYARORSZ?G KFT | HUNGARY 1062 BUDAPEST, ANDR?SSY ?T 121. |
| CSDNET, INC. | 874 MONTAUK HWY BAYPORT NY 11705-1615 |
| CSDVRS LLC | 600 CLEVELAND STREET SUITE 1000 CLEARWATER FL 33755-4161 |
| CSEH, WILLIAM G | 8 ESSER PL BERGENFIELD NJ 07621 |
| CSG GLOBAL CONSULTING, LLC | 4110 BUTLER PIKE SUITE 100B PLYMOUTH MEETING PA 19462-1547 |
| CSG SYSTEMS, INC. | 2525 N. 117TH STREET OMAHA NE 68164 |
| CSIRO | LIMESTONE AVENUE CAMPBELL 2612 AUSTRALIA |
| CSL | CALIFORNIA SOFTWARE LABORATORIES 6800 KOLL CENTER PARKWAY PLEASANTON CA 94566 |
| CSM WIRELESS | 7165 E PLEASANT VALLEY RD INDEPENDENCE OH 44131 |
| CSN STORES | 177 HUNTINGTON AVE STE 600 BOSTON MA 02115-3166 |
| CSSA | 5700 MURRAY ST LITTLE ROCK AR 72209-2539 |
| CSSA | KRISTEN SCHWERTNER JUNNE CHUA 5700 MURRAY ST LITTLE ROCK AR 72209-2539 |
| CST CORP | 12210 BEDFORD ST HOUSTON TX 77031-2122 |
| CST SERVICES INC | 1900 PRESTON RD. #267-114 PLANO TX 75093 |
| CT COMMISSIONER OF REVENUE SERV | 25 SIGOURNEY ST HARTFORD CT 06106-5032 |
| CT COMMUNICATIONS INC | 68 CABARRUS AVENUE EAST CONCORD NC 28025-3452 |
| CT COMMUNICATIONS NETWORK INC | 68 CABARRUS AVENUE EAST CONCORD NC 28025-3452 |
| CT CORPORATION | PO BOX 4349 CAROL STREAM IL 60197-4349 |
| CT CORPORATION | 208 LASALLE STREET, SUITE 814 CHICAGO IL 60604 |
| CT CORPORATION | 350 NORTH SAINT PAUL STREET DALLAS TX 75201 |
| CT CORPORATION | CT CORPORATION SYSTEM DBA UCC DIRECT SERVICES 2727 ALLEN PARKWAY SUITE 1000 HOUSTON TX 77019-2120 |
| CT CORPORATION SYSTEM | 1201 PEACHTREE STREET ATLANTA GA 30361 |
| CT CORPORATION SYSTEM | PO BOX 4349 CAROL STREAM IL 60197-4349 |
| CT CORPORATION SYSTEM | 2727 ALLEN PARKWAY SUITE 1000 HOUSTON TX 77019-2120 |

| Claim Name | Address Information |
|------------|---------------------|
| CT CORPORATION SYSTEM | DBA UCC DIRECT SERVICES 2727 ALLEN PARKWAY SUITE 1000 HOUSTON TX 77019-2120 |
| CT CUBE LP | 3389 KNICKERBOCKER RD, PO BOX 991 SAN ANGELO TX 76902-0991 |
| CT CUBE, INC. D/B/A WEST CENTRAL | WIRELESS 3389 KNICKERBOCKER ROAD SAN ANGELO TX 76904 |
| CT LIEN SOLUTIONS | PO BOX 200824 HOUSTON TX 77216 |
| CTAP LLC | 2350 CAMPBELL CREEK BLVD SUITE 100 RICHARDSON TX 75082-4435 |
| CTC COMMUNICATIONS | 5 WALL ST FL 5 BURLINGTON MA 18034771 |
| CTC COMMUNICATIONS CORP | 5 WALL ST BURLINGTON MA 18034770 |
| CTC DATA TECHNOLOGIES | 733 EDWARDS RD WOODRUFF NC 29388 |
| CTDI | COMMUNICATIONS TEST DESIGN INC 1305 GOSHEN PARKWAY WEST CHESTER PA 19380 |
| CTDI | 1305 GOSHEN PARKWAY WEST CHESTER PA 19380 |
| CTDI | COMMUNICATIONS TEST DESIGN INC CENTRAL REVERSELOGISTICSREPAIR 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380 |
| CTDI | COMMUNICATIONS TEST DESIGN INC CTDI 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5987 |
| CTDI | COMMUNICATIONS TEST DESIGN INC 1334 ENTERPRISE DRIVE WEST CHESTER PA 19380-5992 |
| CTDI (IOM USE ONLY) | JONATHAN HATHCOTE ALISON FARIES 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5959 |
| CTDI (SBC) | 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5987 |
| CTDI (SPRINT) | JONATHAN HATHCOTE ALISON FARIES 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5987 |
| CTDI (SPRINT) | 1373 ENTERPRISE DRIVE WEST CHESTER PA 19380-5987 |
| CTE SOLUTIONS INC | 11 HOLLAND AVENUE SUITE 100 OTTAWA ON K1Y 4S1 CANADA |
| CTIA THE WIRELESS ASSOCIATION | 1400 16TH STREET NW SUITE 600 WASHINGTON DC 20036 |
| CTR FOR DERMATOLGY AT L | 1850 BRIGHTON HENRIETTA ROCHESTER NY 14623 |
| CTS COMMUNICATIONS COMPONENTS | PO BOX 71238 CHICAGO IL 60694-1238 |
| CTS CORPORATION | 905 WEST BOULEVARD NORTH ELKHART IN 46514-1899 |
| CTS ELECTRONIC | CTS ELECTRONIC COMPONENTS INC 14 ANG MO KIO SINGAPORE 569503 SINGAPORE |
| CTS ELECTRONIC COMPONENTS INC | 14 ANG MO KIO, INDUSTRIAL PARK2 SINGAPORE 569503 SINGAPORE |
| CTS ELECTRONIC COMPONENTS INC | 14 ANG MO KIO SINGAPORE 569503 SINGAPORE |
| CTS ELECTRONIC COMPONENTS, INC. | 2375 CABOT DR LISLE IL 60532-3631 |
| CTS INC. | 845 CLAYCRAFT RD. SUITE H GAHANNA OH 43230 |
| CTY TEL IDAHO INC | 111 S TERRACE SALMON ID 83467-1007 |
| CUADRA, JOSE | 1702 W THELBORN ST WEST COVINA CA 91790 |
| CUBA CITY TELEPHONE EXCHANGE COMPANY | 2801 INTERNATIONAL LN, STE 207 MADISON WI 53704-3152 |
| CUBBERLEY, WILLIAM J | 841 BOLING RD SYEMOUR TN 37865 |
| CUCCHIARO, DALE A | 3263 VINEYARD AVE SPC 110 PLEASANTON CA 945666343 |
| CUCCIO, MARY | 2432 HEMLOCK AVE CONCORD CA 94520 |
| CUDDIHY, ELIZABETH | 8618 SAHALEE DR. ANCHORAGE AK 99507 |
| CUDDIHY, PATRICK M | 8618 SAHALEE DR. ANCHORAGE AK 99507 |
| CUDER, JOHN A | 427 SUNNY HILL DR ELKHORN WI 53121 |
| CUELLAR, MELINDA | 1422 KNOLLWOOD DR PALATINE IL 60067 |
| CUENCO, RAMON A | 1269 SADDLEHILL LN CONCORD CA 94521 |
| CUESTA, GEORGE | 2124 BRAMPTON CT WALNUT CREEK CA 94598 |
| CUESTA, GEORGE | 2124 BRAMPTON COURT WALNUT CREEK CA 94598 |
| CUETO, FRANCISCA | 4973 PIMLICO CT WEST PALM BEA FL 33415 |
| CUETO, LAZARA | 19426 SW 14TH ST. PEMBROKE PINES FL 33029 |
| CUEVAS, ALICIA | 14512 CONDON AVE LAWNDALE CA 90260 |
| CUEVAS, APOLLO | 9300 CHARTER POINT SAN ANTONIO TX 78250 |
| CUFFIE, GARY L | 3415 SPRINGLAKE OVERLOOK LITHONIA GA 30038 |

| Claim Name | Address Information |
|---|---|
| CULBERTSON, BYRON K | 11741 HEMLOCK OVERLAND PARK KS 66212 |
| CULBERTSON, JAMES H | PO BOX 452 LAKESIDE MT 59922 |
| CULBERTSON, JOHN H | P O BOX 215 FORTINE MT 59918 |
| CULBERTSON, MARK | 22330 MIRAMOT RD APPLE VALLEY CA 92308 |
| CULBERTSON, PHILIP O | 205 PINE STREET CLEARWATER FL 33756 |
| CULBRETH, NANNIE L | 3638 HARRY DAVIS RD BULLOCK NC 27507 |
| CULLEN, DAVID H | 335 WHITE ROSE TRACE ALPHARETTA GA 30202 |
| CULLEN, EMILY | 100 TELMEW CT CARY NC 27511 |
| CULLEN, MICHAEL B | 610 WILSON PIKE BRENTWOOD TN 37027 |
| CULLEN, TERRENCE | 550 PARKDALE AVE K1Y 1H8 CANADA |
| CULLEN, TERRENCE | 550 PARKDALE AVE OTTAWA ON K1Y 1H8 CANADA |
| CULLIGAN, SHANNON L | 5490 HOLLY RIDGE DR CAMARILLO CA 93012 |
| CULLMAN COUNTY | AL |
| CULLMAN COUNTY | 402 ARNOLD STREET NE SUITE 103/P.O. BOX 1206 CULLMAN AL 35056 |
| CULLMAN COUNTY | 402 ARNOLD STREET NE SUITE 103/P.O. BOX 1206 CULLMAN AL 35056-1206 |
| CULLY, DENISE L | 6408 SOUTH LATAH HILLS CT SPOKANE WA 99224 |
| CULOTTI, PETER | 44225 BRISTOW CIRCLE ASHBURN VA 20147 |
| CULP, JAMES W | 20 PEER ST HONEOYE FALLS NY 14472 |
| CULPEPER COUNTY OF | 302 N MAIN ST CULPEPER VA 22701-2622 |
| CULVER CITY  CITY OF | 9770 CULVER BOULEVARD CULVER CITY CA 90232-2703 |
| CULVER, JOHN K. | 3007 BROWNSBORO VISTA DRIVE LOUISVILLE KY 40242 |
| CULVER, STEPHEN | 1141 FOXFIRE ROAD BARDSTOWN KY 40004 |
| CUMBERLAND COUNTY HOSPITAL SYSTEM | PO BOX 788 FAYETTEVILLE NC 28302 |
| CUMBERLAND COUNTY HOSPITAL SYSTEM,INC | ATTN: LEGAL SERVICES PO BOX 2000 FAYETTEVILLE NC 28302 |
| CUMBERLAND TELEPHONE COMPANY | 121 S MAIN ST, PO BOX 20 CUMBERLAND IA 50843-0020 |
| CUMBY TELEPHONE COOP INC | 200 FRISCO ST PO BOX 619 CUMBY TX 75433-0619 |
| CUMBY TELEPHONE COOPERATIVE, INC | P.O. BOX 619, CUMBY TX 75433 |
| CUMMING, CARMAN DANIEL (DAN) | 407 MISTY MEADOW DR. ALLEN TX 75013 |
| CUMMING, DAN | 407 MISTY MEADOW DR ALLEN TX 75013 |
| CUMMINGS MITCHELL & ASSOCIATES | 1050 BAXTER ROAD UNIT 11 OTTAWA ON K2C 3P1 CANADA |
| CUMMINGS, ALEXANDER | 99 ATKINSON LANE NEW MARYLAND E3C1J8 CANADA |
| CUMMINGS, BETH | 527 MADISON AVE NEW YORK NY 10022 |
| CUMMINGS, CHAPPELLE | 113 SANDERS DRIVE HUNTSVILLE AL 35811 |
| CUMMINGS, CHAPPELLE | 113 SANDERS DR HUNTSVILLE AL 35811-9582 |
| CUMMINGS, CLIFF M | 7521 LOCKHAVEN AVE. RANCHO CUCAMUNGA CA 91730 |
| CUMMINGS, CLIFF M | PO BOX 1431 CRESTLINE CA 92325-1431 |
| CUMMINGS, DANNY | 9753 SUNSET DR LAVON TX 75166 |
| CUMMINGS, DONALD E | 247 EAGLES NEST LN HEATHSVILLE VA 22473-2277 |
| CUMMINGS, F PAUL | 405-160 SHORELINE CIRCLE PORT MOODY BC V3H 0B2 CANADA |
| CUMMINGS, JAMES | 825 BROOKSHIRE CR GARLAND TX 75043 |
| CUMMINGS, JOSEPH | 15134 BEVERLY DR #A PHILADELPHIA PA 19116-1409 |
| CUMMINGS, JOSEPH M | 35 CRYSTAL PLACE LEVITTOWN PA 19057 |
| CUMMINGS, JOSEPH M | 15134 BEVERLY DR #A PHILADELPHIA PA 19116-1409 |
| CUMMINGS, LINDA M | 1211 MONTROS PLACE ESCONDIDO CA 92027 |
| CUMMINGS, LIONEL L | 1806 MCNEELY ST LANCASTER TX 75134 |
| CUMMINGS, SANDRA E | 707 DERBY CT DURHAM NC 27707-6348 |
| CUMMINS EASTERN CANADA LP | 7175 PACIFIC CIRCLE MISSISSAUGA ON L5T 2A5 CANADA |
| CUMMINS, ELIZABETH B | 30 MILLSTONE CT FUQUAY VARINA NC 27526 |
| CUMMINS, JEANNE M | 707 S RACE ST DENVER CO 80209 |

| Claim Name | Address Information |
|---|---|
| CUMMINS, SUSAN | 607 ARKLAND PLACE NASHVILLE TN 37215 |
| CUMMINS, SUSAN A | 607 ARKLAND PLACE NASHVILLE TN 37215 |
| CUMMINS, VIRGINIA L | 46 VILLA DRIVE PEEKSKILL NY 10566 |
| CUMPSTON, WILLIAM R | 15386 TAMSON CT MONTE SERENO CA 95030 |
| CUNANAN, MARIO S | 2659 GLEN FENTON WAY SAN JOSE CA 95148 |
| CUNANAN, RONA | 2999 MCGREGOR DR FRISCO TX 75033-8034 |
| CUNANAN, RONA | 14819 FRISCO RANCH DRIVE LITTLE ELM TX 75068 |
| CUNNING, MARTIN | 407 KLEE MILL RD SYKESVILLE MD 21784 |
| CUNNINGHAM TELEPHONE COMPANY  INC | 220 WEST MAIN, PO BOX 108 GLEN ELDER KS 67446-0108 |
| CUNNINGHAM TELEPHONE COMPANY  INC | GINNY WALTER LORI ZAVALA 220 WEST MAIN GLEN ELDER KS 67446-0108 |
| CUNNINGHAM, BRUCE A | 34 HARDING AVE OAKLYN NJ 08107 |
| CUNNINGHAM, CHERYL | 7810 STATE RD CINCINNATI OH 45255-2445 |
| CUNNINGHAM, CHRIS | 1 CLOVER MEADOW COURT HOLTSVILLE NY 11742 |
| CUNNINGHAM, KENNETH J | 5315 CENTRAL AVE WESTERN SPRING IL 60558-1834 |
| CUNNINGHAM, LORRAINE H | 6305 MALONEY AVE EDINA MN 55343 |
| CUNNINGHAM, LOUIS T | 26 ADAMS DRIVE ODGENSBURG NJ 07439 |
| CUNNINGHAM, MARK W | 1670 HICKORY LAKE DR SNELLVILLE GA 30278 |
| CUNNINGHAM, RICHARD W | RR #1    414 NORTHWOOD NH 03261 |
| CUNNINGHAM, ROBERT E | 5442 WEST BLACK CANYON HIGHWAY EMMETT ID 83617 |
| CUNNINGHAM, STEPHEN J | 410 CLAYTON RD CHAPEL HILL NC 27514 |
| CUONG DO | 1600 ROLLING BROOK DR ALLEN TX 75002 |
| CUONG HONG | ADDRESS ON FILE |
| CUONG TU DANG | ADDRESS ON FILE |
| CUONG V DO | ADDRESS ON FILE |
| CUONG VO | ADDRESS ON FILE |
| CUPER, WALTER J | 3409 INDEPENDENCE AV E N NEW HOPE MN 55427 |
| CUPIDO JR, FRANK P | 2013 INVERNESS CT RALEIGH NC 27615 |
| CUPOLA TELESERVICES LIMITED | BUILDING8,DUBAI OUTSOURCE ZONE P.O.BOX 500220 DUBAI UNITED ARAB EMIRATES |
| CUPOLA TELESERVICES LTD. | PO BOX 500220 DUBAI UAE |
| CUPPS, HILIARY R | 1200 SENECA BLVD APT 408 BROADVIEW HEIGHTS OH 44147 |
| CURATORS OF THE UNIVERSITY OF MISSOURI | 227 UNIVERSITY HALL COLUMBIA MO 65211 |
| CURBELO, EVARISTO | 2669 GARDEN DR. S. #405 LAKE WORTH FL 33461 |
| CUREAU, LOUIS W | 5630 CANNONERO DR ALPHARETTA GA 30005 |
| CURIEL, MARIA | 10183 DRUMCLIFF AVE SAN DIEGO CA 92126 |
| CURINGTON, MICHAEL | 3612 BROOKWOOD ROAD BIRMINGHAM AL 35223 |
| CURITEL COMMUNICATIONS, INC. | PEUNGWHA SEOCHO BLDG., 1451-34 SEOCHO-DONG, SEOCHO-GU SEOUL 137-070 KOREA |
| CURL, HELEN S | 30W211 BRANCH WARRENVILLE IL 60555 |
| CURLEE, WENDELL B | 4100 SPRING VALLEY R D SUITE DALLAS TX 75244 |
| CURLEY, DONNA | 216 RANGEWAY ROAD, #173 NORTH BILLERICA MA 01862 |
| CURLEY, JAMES M | 3 GALLOWAY ROAD CHELMSFORD MA 01824 |
| CURLEY, TIM | 1140 BAY LAUREL DRIVE MENLO PARK CA 94025 |
| CURLING, LEE | 304 CONSTANCE DR CHESAPEAKE VA 23322 |
| CURLL JR, HOWARD A | 400 MILL ST. WORCESTER MA 01602 |
| CURLS HI TECH SERVICE CO | PO BOX 2211 SEATTLE WA 98111-2211 |
| CURMON, JACQUELYN | 7584 SILVER VIEW LANE RALEIGH NC 27613 |
| CURMON, JACQUELYN N | 7584 SILVER VIEW LANE RALEIGH NC 27613 |
| CURRAN, JOHN | 8 ALGONQUIN AVENUE ANDOVER MA 01810 |
| CURRAN, KEVIN L | 281 CALIFORNIA ST PORTOLA CA 96122 |
| CURRAN, MAUREEN T | 323 ASHFORD AVENUE DOBBS FERRY NY 10522 |

| Claim Name | Address Information |
|---|---|
| CURRENT ANALYSIS | CURRENT ANALYSIS INC 21335 SIGNAL HILL PLAZA STERLING VA 20164 |
| CURRENT ANALYSIS INC | 21335 SIGNAL HILL PLAZA STERLING VA 20164 |
| CURRENT ANALYSIS INC | 21335 SIGNAL HILL PLAZA, SECOND FLOOR STERLING VA 20164 |
| CURRENT ANALYSIS INC | TWO PIDGEON HILL DRIVE STERLING VA 20165-6149 |
| CURRER, JOANNE M | P O BOX 95 SALISBURY COVE ME 04672-0095 |
| CURREY ADKINS, LP | 200 S ALTO MESA DRIVE EL PASO TX 79912 |
| CURRIE JR, ANGUS W | 506 N MAIN ST RAEFORD NC 283762101 |
| CURRIE, PENNIE L | 403 KELLEY MEADOWS RD KNIGHTDALE NC 27545-9662 |
| CURRIE, TERRY | 21 DARLINGTON DR HAWTHORN WOODS IL 60047 |
| CURRIKI | 1828 L STREET W WASHINGTON DC 20036 |
| CURRIN, JOE M | 3072 COUNTRY CLUB DRIVE CHASE CITY VA 23924 |
| CURRIN, JOSEPH L | 1333 LEHMAN ST. HENDERSON NC 27536 |
| CURRIN, STEVEN | 2605 LA PALOMA MCKINNEY TX 75070 |
| CURRLIN, GEORGE | 37 PINE RIDGE SMITHTOWN NY 11787 |
| CURRY, DUSTIN | 3400 S LOWELL BLVD APT 6-101 DENVER CO 80236 |
| CURRY, EARL D | 10360 S WALDEN PKWY CHICAGO IL 60643 |
| CURRY, JOAN W | 116 NORTHWOOD DR CHAPEL HILL NC 27516-1115 |
| CURRY, MICHAEL | ADDRESS ON FILE |
| CURT WILLIAMSON | ADDRESS ON FILE |
| CURTIN JR, DANIEL | 709 HAROLD DR DURHAM NC 27712 |
| CURTIN, DENICE A | 1880 MERDIAN AVE # 28 SAN JOSE CA 95125 |
| CURTIS ALLEN WELLS | ADDRESS ON FILE |
| CURTIS BECKMAN | ADDRESS ON FILE |
| CURTIS BUTLER | ADDRESS ON FILE |
| CURTIS GREEN | ADDRESS ON FILE |
| CURTIS INGALLS | ADDRESS ON FILE |
| CURTIS JONES JR | ADDRESS ON FILE |
| CURTIS KILBURN | ADDRESS ON FILE |
| CURTIS LIMERICK | ADDRESS ON FILE |
| CURTIS MOORE | ADDRESS ON FILE |
| CURTIS NELSON | 759 HAWKSBURY WAY POWELL OH 43065 |
| CURTIS PROVOST | ADDRESS ON FILE |
| CURTIS REILLY | ADDRESS ON FILE |
| CURTIS SANTOS | ADDRESS ON FILE |
| CURTIS SCHWALBACH | ADDRESS ON FILE |
| CURTIS STRAUS LLC | 100 NORTHPOINTE PARKWAY ACCOUNTING DEPT BUFFALO NY 14228 |
| CURTIS STRAUSS LLC | 1 DISTRIBUTION WAY LITTLETON MA 01460 |
| CURTIS STRAUSS LLC | 527 GREAT ROAD LITTLETON MA 01460-1208 |
| CURTIS STRAUSS LLC | 1 DISTRIBUTION CENTER CIR STE 100 LITTLETON MA 01460-6251 |
| CURTIS TELEPHONE COMPANY INC | 102 CENTER AVE, PO BOX 8 CURTIS NE 69025-0008 |
| CURTIS WILLIFORD | ADDRESS ON FILE |
| CURTIS, ALLEN P | 7508 PARKWOOD CT APT 102 FALLS CHURCH VA 22042 |
| CURTIS, CHARLES | 208 KIRKFIELD DR. CARY NC 27518 |
| CURTIS, CHERICIA | 3111 CREEK HAVEN DR. HIGHLAND VILLAGE TX 75077 |
| CURTIS, CHERICIA | 3111 CREEK HAVEN HIGHLAND VILLAGE TX 75077 |
| CURTIS, CHRIS | 4113 ENGLISH IVY DR MCKINNEY TX 75070 |
| CURTIS, DAVID E | 605 N DURANGO CIR IRVING TX 75062-6520 |
| CURTIS, DENNIS | C/O SANDRA L. CURTIS 4215 S DETROIT AVE TULSA OK 74105 |
| CURTIS, GRASON P | 2300 BODESWELL LN APEX NC 27502 |

| Claim Name | Address Information |
|---|---|
| CURTIS, JEFFREY | 6 CHIPPED SPARROW PL THE WOODLANDS TX 77389-6600 |
| CURTIS, JOYCE | 265 COUNTRY HILL ROAD ELLIJAY GA 30540 |
| CURTIS, REED | 4369 GLENGARY DR NE ATLANTA GA 30342 |
| CURTIS, ROSWELL R | 2325 BOYER RD FT VALLEY VA 22652 |
| CURTIS, SANDRA | 13501 E 92ND S N OWASSO OK 74055 |
| CURTIS, SANDRA | 4215 S DETROIT AVE TULSA OK 74105-3817 |
| CURTRIGHT, STEVEN | 12904 SAXON WAY RALEIGH NC 27613-5753 |
| CUSACK, JOHN | 211 E. MAIN ST APT 2 JOHNSTOWN NY 12095 |
| CUSACK, JOHN | 37 BRIAR ST APT 19 GLEN ELLYN IL 60137 |
| CUSHCRAFT CORP | 48 PERIMETER ROAD MANCHESTER NH 03103-3327 |
| CUSHING, JOHN | 5004 MIDDLETON CIR THE COLONY TX 75056 |
| CUSHING, MONNA | 15350 HIGHVIEW WAY SUTTER CREEK CA 95685 |
| CUSHMA, ANGEL | 4051 WILD SONNET TRAIL NORCROSS GA 30092 |
| CUSTARD, DAVID A | 280 WEST RENNER RD APT 3322 RICHARDSON TX 75080 |
| CUSTER TELEPHONE COOPERATIVE INC | 1111 S MAIN, PO BOX 324 CHALLIS ID 83226-0324 |
| CUSTOM CABINETS & RACKS | 5600 SW TOPEKA BLVD BLDG E TOPEKA KS 66619 |
| CUSTOM NETWORKS INC | 1690 ROBERTS BLVD SUITE 115 KENNESAW GA 30144-7828 |
| CUSTOM POWER SERVICES INC | 198 SUNSET BOULEVARD EAST CHAMBERSBURG PA 17201 |
| CUSTOM SOLUTIONS | 5003 WILVERINE DRIVE SUMMERVILLE SC 29485-9065 |
| CUSTOM SOLUTIONS | CUSTOM SOLUTIONS 5003 WILVERINE DRIVE SUMMERVILLE SC 29485-9065 |
| CUSTOMER ACCESS RESOURCES | 366 NORTH BROADWAY, SUITE 310 JERICHO NY 11753 |
| CUSTOMER MESSAGE MANAGEMENT LLC | N52 W16041 BETTE DRIVE MENOMONEE FALLS WI 53051 |
| CUSTOMER MGMT AUTOMATION | 2650 VALLEY VIEW, SUITE 100 DALLAS TX 75234 |
| CUSTOMER SERVICE CENTER OF F.N.B., LLC | 4140 E. STATE STREET HERMITAGE PA 16148 |
| CUSTOMERSAT | 520 CLYDE AVE MOUNTAIN VIEW CA 94043-2212 |
| CUSTOMERSAT COM | 500 ELLIS ST MOUNTAIN VIEW CA 94043-2206 |
| CUSTOMERSAT COM | 520 CLYDE AVE MOUNTAIN VIEW CA 94043-2212 |
| CUSUMANO, DAVID A | 48752 PINE HILL DR PLYMOUTH MI 48170 |
| CUTBUSH, CLAYTON | 309 PINE NUT LN APEX NC 27502 |
| CUTILLO, JOSEPH | 546 SUNNYBROOK DR OCEANSIDE NY 11572 |
| CUTILLO, JOSEPH V | 546 SUNNYBROOK DR OCEANSIDE NY 11572 |
| CUTKA, MATTHEW | 32512 CAMPO DRIVE TEMECULA CA 92592 |
| CUTRUFELLO, JAMES J | 819 NATHAN HALE DR WEST CHESTER PA 19382 |
| CUTTER COMMUNICATIONS INC | 902 N WACO VAN ALSTYNE TX 75495 |
| CUTTHROAT COMMUNICATIONS, INC. | 7330 SHEDHORN DRY BOZEMAN MT 59718 |
| CUTTING, BRUCE D | 456 DELAWARE DR BOLINGBROOK IL 60440 |
| CUVAISON INC | 1001 ADAMS ST STE 102 SAINT HELENA CA 94574-1180 |
| CUYAHOGA COUNTY TREASURER | PO BOX 94541 CLEVELAND OH 44101-4547 |
| CUYAHOGA COUNTY TREASURER | 1219 ONTARIO ST., ROOM 112 CLEVELAND OH 44113-1697 |
| CUZZONE, EDITH L | 2638 GATELY DR.   EAST #114 WEST PALM BEA FL 33415 |
| CV COMMUNICATIONS INC | P O BOX 68 CANDIA NH 03034-0068 |
| CVC STAFFING ASSOCIATES LLC | 875 WALNUT STREET, SUITE 275 CARY NC 27511 |
| CVF LUX MASTER S.A.R.L. | TRANSFEROR: CRT SPECIAL INVESTMENTS LLC C/O CARVAL INVESTORS, LLC 9320 EXCELSIOR BOULEVARD HOPKINS MN 55343 |
| CVJETKOVIC, MAURICIO | 221 189TH STREET SUNNY ISLES BEACH FL 33160 |
| CVM SOLUTIONS | 2 TRANSAM PLAZA DRIVE OAKBROOK TERRACE IL 60181 |
| CVS CAREMARK CORPORATION | 1 CVS DR WOONSOCKET RI 02895-6146 |
| CVS CORPORATION | 1 CVS DR WOONSOCKET RI 02895-6146 |
| CWC | PO BOX 116278 ATLANTA GA 30368 |

| Claim Name | Address Information |
|------------|---------------------|
| CWIE HOLDING COMPANY | 1501 W 17TH ST TEMPE AZ 85281-6225 |
| CWIE HOLDING COMPANY | 2353 W UNIVERSITY DR TEMPE AZ 85281-7223 |
| CWIRZEN, CASIMIR | 324 ASPENWAY DR COPPELL TX 75019-5513 |
| CWYNAR, JAMES | 134 CHANDLER DR MUNDELEIN IL 60060-1731 |
| CXTEC | 5404 S BAY RD SYRACUSE NY 13212-3885 |
| CXTEC | KRISTEN SCHWERTNER JOHN WISE 5404 S BAY RD SYRACUSE NY 13212-3885 |
| CYBER ADVISORS, INC. | 7550 MERIDIAN CIR N STE 100 MAPLE GROVE MN 55369-4930 |
| CYBER COMPUTERS, INC. | 18662 MACARTHUR BLVD STE 200 IRVINE CA 92612-1285 |
| CYBER MARKETING SERVICES | 70 CHESTNUT RIDGE RD SUITE K MONTVALE NJ 07645 |
| CYBER TECH SYSTEMS | 1111 W 22ND STREET SUITE 800 OAK BROOK IL 60523 |
| CYBERA INC | BI 530 2500 UNIVERSITY DRIVE CALGARY AB T2N 1N4 CANADA |
| CYBERKLIX INC | 100 MILVERTON DRIVE MISSISSAUGA ON L5R 4H1 CANADA |
| CYBERNET COMMUNICATIONS INC | 10390 SANTA MONICA BLVD, SUITE 100 LOS ANGELES CA 90025-5093 |
| CYBERNETIC | CYBERNETIC LEARNING SYSTEMS INC 3510 LESTER COURT LILBURN GA 30047 |
| CYBERNETIC LEARNING SYSTEMS INC | 3510 LESTER COURT LILBURN GA 30047 |
| CYBERTECH INTERNATIONAL BV | KRISTEN SCHWERTNER PETRA LAWS HAZENKOOG 25 1822 BS ALKMAAR NETHERLANDS |
| CYBERTECH TELECOM B.V. | THE NETHERLANDS |
| CYGATE MALDATA AB | ATTN:  ACCOUNTS PAYABLE DALVAGEN 28 SOLNA 169 56 SWEDEN |
| CYGNAL TECHNOLOGIES CORPORATION | 70 VALLEYWOOD DR MARKHAM ON L3R 4T5 CANADA |
| CYGNET TECHNOLOGIES, INC. | 1296 LAWRENCE STATION RD. SUNNYVALE CA 94089 |
| CYGNUS SOLUTIONS | 1937 LANDINGS DRIVE MOUNTAIN VIEW CA 94089 |
| CYGNUS TELECOMMUNICATIONS | 81 N CHICAGO ST JOLIET IL 60442 |
| CYNAMON MANAGEMENT LTD | 11690-147 ST. EDMONTON AB T5M 1W2 CANADA |
| CYNTHIA ALFARO | ADDRESS ON FILE |
| CYNTHIA BECERRA | ADDRESS ON FILE |
| CYNTHIA BROWN | ADDRESS ON FILE |
| CYNTHIA BUXTON | ADDRESS ON FILE |
| CYNTHIA COOPER | ADDRESS ON FILE |
| CYNTHIA GONZALEZ | ADDRESS ON FILE |
| CYNTHIA HARDISON | ADDRESS ON FILE |
| CYNTHIA J HANKS | 7261 MANOR OAKS DRIVE RALEIGH NC 27615 |
| CYNTHIA MABEY | ADDRESS ON FILE |
| CYNTHIA MARTEY | ADDRESS ON FILE |
| CYNTHIA MAXEY DAUSS | 215 NOTTINGHAM DR HUNTERSVILLE NC 280789052 |
| CYNTHIA NELSON | ADDRESS ON FILE |
| CYNTHIA NUNNALLY | ADDRESS ON FILE |
| CYNTHIA RICHARDSON | ADDRESS ON FILE |
| CYNTHIA RIGSBEE | ADDRESS ON FILE |
| CYNTHIA ROMOT | ADDRESS ON FILE |
| CYNTHIA ROWAN | ADDRESS ON FILE |
| CYNTHIA SCHMIDT | ADDRESS ON FILE |
| CYNTHIA TRANK | ADDRESS ON FILE |
| CYNTHIA VOSS | ADDRESS ON FILE |
| CYNTHIA WOMBLE | ADDRESS ON FILE |
| CYNTHIA YUNG | 9914 KILARNEY DR DALLAS TX 75218 |
| CYOPTICS | 9999 HAMILTON BLVD BREINIGSVILLE PA 18031-9300 |
| CYPRESS COMMUNICATIONS | 4 PIEDMONT CENTER, SUITE 600 ATLANTA GA 30305-4602 |
| CYPRESS COMMUNICATIONS INC | GINNY WALTER LORI ZAVALA 75 ERIEVIEW PLZ FL 4 CLEVELAND OH 44114-1839 |
| CYPRESS COMMUNICATIONS INC | 4 PIEDMONT  CENTER, SUITE 600 ATLANTA GA 30305-4602 |

| Claim Name | Address Information |
|---|---|
| CYPRESS COMMUNICATIONS INC | GINNY WALTER LORI ZAVALA 4 PIEDMONT  CENTER ATLANTA GA 30305-4602 |
| CYPRESS LABS LLC | 600 CENTURY PLAZA DRIVE SUITE C-140 HOUSTON TX 77073 |
| CYPRESS SEMICONDUCTOR CORP | 3901 N 1ST STREET SAN JOSE CA 95134-1599 |
| CYPRESS SEMICONDUCTOR CORPORATION | FILE NO 11688 PO BOX 60000 SAN FRANCISCO CA 94160-1688 |
| CYR, JEAN | 5880 MILLWICH DRIVE ALPHARETTA GA 30005 |
| CYRIL DOWLING | ADDRESS ON FILE |
| CYRUS BROCK | ADDRESS ON FILE |
| CYRUS RADPAY | ADDRESS ON FILE |
| CYRUS RADPAY | 14333 PRESTON RD, #204 DALLAS TX 75254 |
| CYS STRUCTURAL ENGINEERS INC | 1760 CREEKSIDE OAKS DRIVE SACRAMENTO CA 95833-3632 |
| CYS STRUCTURAL ENGINEERS, INC. | 1760 CREEKSIDE OAKS DRIVE, STE 280 SACRAMENTO CA 95833 |
| CYSTIC FIBROSIS FOUNDATION | 5799 BROADMOOR SUITE 504 MISSION KS 66202 |
| CYTEC CORPORATION | 2555 BAIRD ROAD PENFIELD NY 14526 |
| CYWINSKI, STANLEY | 4415 MILLETT ST PHILADELPHIA PA 19136 |
| CYZE, JOAN C | 118 N REGENCY DR E ARLINGTON HEIGHTS IL 60004 |
| CZAJKOWSKI, CHRISTINE | 17295 ARROWOOD PL ROUND HILL VA 20141 |
| CZAPPA, GISELA H | 14324 WEST ARZON WAY SUN CITY WEST AZ 85375 |
| CZEBAN, JOHN | 54 GREENWICH AVENUE APT #4 NEW YORK NY 10011 |
| CZEBAN, JOHN | 287 1ST STREET BROOKLYN NY 11215 |
| CZECH RAILWAYS | (VIA KAPSCH) - CZECH REPUBLIC |
| CZUDAK, MICHAEL L | 8025 EAGLE VIEW DR LITTLETON CO 80125 |
| CZYCHUN, HEINZ G | RR 1 TRENTON K8V5P4 CANADA |
| CZYSZ-MCCONNELL, DONNA | 3205 RIDGE OAK DRIVE GARLAND TX 75044 |
| CZYSZ-MCCONNELL, DONNA M | 3205 RIDGE OAK DRIVE GARLAND TX 75044 |
| CZYZ, MARIA | 5612 GREENWOOD ROAD WONDER LAKE IL 60097 |
| CZYZ, MARIAN | 8154 N MEACHAM CT NILES IL 60714 |
| D & B COMPANIES OF CANADA LTD | 5770 HURONTARIO ST MISSISSAUGA ON L5R 3G5 CANADA |
| D & M HOLDINGS US INC | 100 CORPORATE DR MAHWAH NJ 07430-2041 |
| D & S COMMUNICATIONS INC | KRISTEN SCHWERTNER JOHN WISE 1355 N MCLEAN BLVD ELGIN IL 60123-1239 |
| D AMICO, THOMAS F | 201 W. BRUSH HILL RD UNIT #203 ELMHURST IL 60126 |
| D BRENT HARSH | ADDRESS ON FILE |
| D BRENT HARSH | ADDRESS ON FILE |
| D CARLISLE WALKER | ADDRESS ON FILE |
| D CRAIG SINASAC | ADDRESS ON FILE |
| D F KING & CO INC | 48 WALL STREET NEW YORK NY 10005-2903 |
| D JONES | ADDRESS ON FILE |
| D MAX IMAGING | 155 KITTY HAWK DRIVE MORRISVILLE NC 27560 |
| D P AHUJA & CO | 53 SYED AMIR ALI AVE CALCUTTA 700 019 INDIA |
| D SCOTT HEMINGWAY | HEMINGWAY & HANSEN LLP BANK ONE CENTER SUITE 2500 DALLAS TX 75201 |
| D SCOTT HEMINGWAY | HEMINGWAY LLP PRESTON COMMONS WEST STE 460 DALLAS TX 75225 |
| D TECH NETWORKING SRVCS | 11450 NW 56TH DR APT 106 CORAL SPRINGS FL 33076-3126 |
| D&D CONSULTING LTD | PMB 170 45 WASHINGTON ST BROOKLYN NY 11201-1029 |
| D&E COMMUNICATIONS INC | 4139 OREGON PIKE EPHRATA PA 17522-9550 |
| D&E SYSTEMS INC | 124 E MAIN ST, PO BOX 458 EPHRATA PA 17522-0458 |
| D&E SYSTEMS INC | 4139 OREGON PIKE EPHRATA PA 17522-9550 |
| D&E SYSTEMS INC DBA D&E COMMUNICATIONS | 124 E MAIN ST, PO BOX 458 EPHRATA PA 17522-0458 |
| D&H DISTRIBUTING COMPANY INC | 2525 NORTH 7TH STEET HARRISBURG PA 17110-0967 |
| D&S COMMUNICATIONS, INC. | 1355 N MCLEAN BLVD ELGIN IL 60123-1239 |
| D'AGOSTINO, ROSE | 18 BJORKLUND AVE WORCESTER MA 01605 |

| Claim Name | Address Information |
|---|---|
| D'AGOSTINO, ROSEMARY | 18 BJORKLUND AVE WORCESTER MA 01605 |
| D'AIELLO, JAMES | 36 CHELSEA PARK PITTSFORD NY 14534 |
| D'AMBROSE, JUDI J | 8514 E THORNWOOD DR SCOTTSDALE AZ 85251 |
| D'AMICO, SUSAN | 101 BIRCH GLEN CT CARY NC 27513 |
| D'AMICO, SUSAN BETH | 101 BIRCH GLEN CT. CARY NC 27513 |
| D'AMOUR, BARRY | 1001 KELTON COTTAGE WAY MORRISVILLE NC 27560 |
| D'AMOUR, BARRY L | 1001 KELTON COTTAGE WAY MORRISVILLE NC 27560 |
| D'ANTONIO, VICTORIA | 128A  WILLOW TURN MOUNT LAUREL NJ 08054 |
| D'ARTAGNAN, KATHLEEN | 23740 BEAVER CREEK SAN ANTONIO TX 78258 |
| D'COSTA, CHRIS | 113 WATERFALL CT CARY NC 27513 |
| D'INGIANNI II, VINCENTE | 3511 HOLLOWRIDGE CT RICHARDSON TX 75082 |
| D'SILVA, ALFRED | 9407 PINEBARK COURT FORT PIERCE FL 34951 |
| D'SOUZA, CONRAD R | 5009 DAISY CT MCKINNEY TX 75070 |
| D'SOUZA, RUSSEL | 1825 MISSION ST. APT 302 SAN FRANCISCO CA 94103 |
| D'SOUZA, SOHAN | 14638 OVERLAND PARK LN FRISCO TX 75035-0683 |
| D'SOUZA, SOHAN | 5005 ADOLPHUS DR FRISCO TX 75035-7068 |
| D'TEL COMMUNICATIONS INC | 4885 ALPHA RD SUITE 135 DALLAS TX 75244-4637 |
| D-LINK CORPORATION | NO. 20, PARK AVENUE II SCIENCE-BASED INDUSTRIAL PARK HSINCHU TAIWAN, R.O.C. |
| D. BARBARA MCKENZIE-WARDELL | 1185 SOUTH  ADAMS ST DENVER CO 80210 |
| D.A. DAVIDSON & CO. | ATTN: RITA LINSKEY P.O. BOX 5015 GREAT FALLS MT 59403 |
| D.A. DAVIDSON & CO. | ATTN: RITA LINSKEY P.O. BOX 5015 GREAT FALLS MY 59403 |
| D.E.A. CONSTRUCTION CO | 4304 E 60TH AVE COMMERCE CITY CO 80022-3100 |
| D2 TECHNOLOGIES INC | 104 W ANAPAMU ST, SUITE J SANTA BARBARA CA 93101 |
| DA TEST | 700 PALLADIUM DRIVE SUITE 160 OTTAWA ON K2V 1C6 CANADA |
| DABBARA, VENKAT | 471 ACALANES DRIVE  # 18 SUNNYVALE CA 94086 |
| DABBARA, VENKAT | 180 LOCKSUNART WAY APT 7 SUNNYVALE CA 94087-4630 |
| DABBAS, NANCY | 7801 BANYAN TERRACE TAMARAC FL 33321 |
| DABIR, GEETHA | 20590 MANOR DR SARATOGA CA 95070 |
| DABRAL, AJAY | 6500 WICKLIFF TRAIL PLANO TX 75023 |
| DABRUZZO, PAT | 1011 TIMBERWOOD CT MURRYSVILLE PA 15668 |
| DACA 2010L, LP | TRANSFEROR: FDR FORENSIC DATA RECOVERY 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA V, LLC | TRANSFEROR: THE TOTAL QUALITY GROUP INC 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACA VI, LLC | TRANSFEROR: ADIRONDACK WIRE AND CABLE 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DACAL, ARMANDO | 1330 SEAGRAPE CIR FORT LAUDERDALE FL 33326 |
| DACE, TERRI L | 535 ENCINO DR MORGAN HILL CA 95037 |
| DACOM CORPORATION | 140-716 DACOM BUILDING, 65-228 3-GA HANGANG-RO YONGSAN-KU SEOUL KOREA |
| DACOSTA, MANUEL G | 3570 EUGENE ST FREMONT CA 94538-3432 |
| DADE, JULIA | 907 DE LA CHAPELLE DEUX MONTAGNES PQ J7R 1J8 CANADA |
| DADE, NICOLAS S | 1762 ESPERANZA CT. SANTA CRUZ CA 95062 |
| DADOS LIGADOS ANALISE E PROGRAMACAO | LTDA. RUA BELO HORIZONTE 1732 ADRIANOPOLIS BRAZIL |
| DAEDUCK ELECTRONICS CO LTD | 390-1 MOKNAE-DONG ANSAN-CITY KYUNGGI-DO KOREA |
| DAEDUCK ELECTRONICS CO LTD | 390-1 MOKNAE DONG ANSAN-SHI 425-100 KOREA |
| DAEDUCK ELECTRONICS CO LTD | 390 MOKNAE DONG, ANSA SHI KYUNGKI DO 425-180 KOREA |
| DAEDUCK ELECTRONICS CO LTD | 390 MOKNAE DONG KYUNGKI DO 425-180 KOREA |
| DAFOE, ROBERT | R. R.5 547 LESTER ROAD TRENTON ON K8V 5P8 CANADA |
| DAGA, REENA | 3234 DESERT SAGE CT SEMIVALLEY CA 93065 |
| DAGENAIS, J. DANIEL | 26 RAY PALMER RD., TRENTON ON K8V 5P4 CANADA |

| Claim Name | Address Information |
|---|---|
| DAGERT, PATRICK | 5508 CARDINAL GROVE BLVD RALEIGH NC 27616-6161 |
| DAGERT, PATRICK J | 5508 CARDINAL GROVE BLVD RALEIGH NC 27616-6161 |
| DAGES, STEVEN L | 2133 DIANE DRIVE PLANO TX 75074 |
| DAHAGAM, GANESH | 12275 NANDINA LN FRISCO TX 75035-0191 |
| DAHAN, BARUK | 6 CHURCH MOUNT LONDON N2-ORP UK |
| DAHAN, BARUK | 6 CHURCH MOUNT LONDON N2-ORP UNITED KINGDOM |
| DAHAN, BARUK | 6 CHURCH MOUNT HAMPSTEAD GARDEN SUBURB LONDON N2ORP UNITED KINGDOM |
| DAHAN, BARUK | 6 CHURCH MOUNT HAMPSTEAD GARDEN SUBURB N2ORP UNITED KINGDOM |
| DAHL, STEVE | 1917 WISTERIA WAY MCKINNEY TX 75071-2819 |
| DAHL, STEVE A. | 1917 WISTERIA WAY MCKINNEY TX 75071-2819 |
| DAHLENE, MICHAEL | 129 NELLIE RD NEW BEDFORD MA 02740-1979 |
| DAHLING, ALICIA | 502 NE 7 AVE UNIT # 1 FORT LAUDERDALE FL 33301 |
| DAHLING, ALICIA | 502 NE 7 AVE, UNIT 1 FT LAUDERDALE FL 33301 |
| DAHM, TIMOTHY L | 1006 STONEPORT LN ALLEN TX 75002 |
| DAI, DIANA | 2604 LOFTSMOOR LN PLANO TX 75025 |
| DAI, JINZE | 4 EMERALD DR MORGANVILLE NJ 07751-1013 |
| DAI, XIAO HONG | 4025 SALTBURN DR PLANO TX 75093 |
| DAI, XIAO-FENG | 4857 DE LA PELTRIE MONTREAL PQ H3W 1K6 CANADA |
| DAI, XIAO-FENG | 1705 COIT RD APT. 2037 PLANO TX 75075-6153 |
| DAI, XIAOFENG | 4308 VANDERPOOL DRIVE PLANO TX 75024 |
| DAIGLE, JEAN | 8612 ROYTON CIRCLE RALEIGH NC 27613 |
| DAIGLE, RUSSELL L | 4850 MARY JANE WAY SAN JOSE CA 95124 |
| DAIGNEAULT, EVELYN | 3121 REGENCY CARROLLTON TX 75007 |
| DAIHL, DWAIN W | 512 PARTRIDGE BERRY PLACE GARNER NC 27529 |
| DAIL, DOUG W | 920 SHERIDAN AVE ESCONDIDO CA 92026 |
| DAILEY, DAVID | 1963 TANNER VALLEY CIRCLE LAS VEGAS NV 89123 |
| DAILEY, FRANK | 9905 NATURE MILL ROAD ALPHARETTA GA 30022 |
| DAILY HERALD CO INC | 1213 CALIFORNIA ST EVERETT WA 98201-3445 |
| DAILY HERALD CO INC | KRISTEN SCHWERTNER PETRA LAWS 1213 CALIFORNIA ST EVERETT WA 98201-3445 |
| DAIMEE, MUNAWWAR A | 3192 SALEM DRIVE SAN JOSE CA 95127 |
| DAIMLERCHRYSLER CANADA INC | 2450 CHRYSLER CTR WINDSOR ON N8W 3X7 CANADA |
| DAIMLERCHRYSLER CORPORATION | 38111 VAN DYKE STERLING HEIGHTS MI 48312-1138 |
| DAIMLERCHRYSLER SERVICES NA LLC | KRISTEN SCHWERTNER JUNNE CHUA 27777 FRANKLIN RD SOUTHFIELD MI 48034-2337 |
| DAIMLERCHRYSLER SERVICES NA LLC | 27777 FRANKLIN RD SOUTHFIELD MI 48034-2337 |
| DAIPENG P CHANG | 660 OAKDALE DR PLANO TX 75025 |
| DAISY WU | ADDRESS ON FILE |
| DAITO PRECISION INC | 3901 SARTELON ST LAURENT QC H4S 2A6 CANADA |
| DAITO PRECISION INC | 3901 SARTELON ST LAURENT PQ H4S 2A6 CANADA |
| DAIYAN ZHENG | ADDRESS ON FILE |
| DAKOTA 2000 INC | 502 BUFFALO RD FORT PIERRE SD 57532-2262 |
| DAKOTA CARRIER NETWORK LLC | 3901 GREAT PLAINS DRIVE SOUTH FARGO ND 58104-3916 |
| DAKOTA CARRIER NETWORK LLC | GINNY WALTER LINWOOD FOSTER 3901 GREAT PLAINS DRIVE SOUTH FARGO ND 58104-3916 |
| DAKOTA CENTRAL TELECOMMUNICATION COOP | 630 5TH ST N CARRINGTON ND 58421-1629 |
| DAKOTA CENTRAL TELECOMMUNICATIONS | 630 5TH ST N CARRINGTON ND 58421-1629 |
| DAKOTA CENTRAL TELECOMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 630 5TH ST N CARRINGTON ND 58421-1629 |
| DAKOTA CENTRAL TELECOMMUNICATIONS COOP | 1630 5 TH STREET N CARRINGTON ND 58421 |
| DAKOTA CENTRAL TELECOMMUNICATIONS COOP | 630 5TH ST N CARRINGTON ND 58421-1629 |
| DAKOTA TECHNICAL COLLEGE | 1300 145 STREET EAST ROSEMOUNT MN 55168 |
| DAKSHA AMIN | 427 OFFENBACH PLACE SUNNYVALE CA 94087 |

| Claim Name | Address Information |
|---|---|
| DAKSHAYANI ANGALAKUDITI | ADDRESS ON FILE |
| DAL BELLO, BRIAN | 1416 CONSTELLATION DR ALLEN TX 75013 |
| DAL SMITH | ADDRESS ON FILE |
| DALAL, OMKAR | 3528 ENCLAVE TRAIL PLANO TX 75074 |
| DALBEY, HAROLD E | 1517 STEEPLE ST. CONOVER NC 28613 |
| DALCO, MICHELLE D | 812 FOREST HOLLOW DR HURST TX 76053 |
| DALE A HOKANSON | 640 SWEET GUM FORREST LANE ALPHARETTA GA 30005 |
| DALE BANISTER | ADDRESS ON FILE |
| DALE BECKHAM | ADDRESS ON FILE |
| DALE BOECK | ADDRESS ON FILE |
| DALE CLARK | ADDRESS ON FILE |
| DALE GASS | ADDRESS ON FILE |
| DALE LONG | ADDRESS ON FILE |
| DALE MEAD | ADDRESS ON FILE |
| DALE MORRIS | 190 MEADOW BRIAR RD ROCHESTER NY 14616 |
| DALE NASH | ADDRESS ON FILE |
| DALE OXENDINE | ADDRESS ON FILE |
| DALE PARKER | ADDRESS ON FILE |
| DALE STOUT | ADDRESS ON FILE |
| DALE WATSON | ADDRESS ON FILE |
| DALE WORLEY | ADDRESS ON FILE |
| DALE, BETTY L | 208 E CAROLINE AVE SMITHFIELD NC 275775204 |
| DALE, DAVID T | 5913 KNOLLROCK DRIVE RALEIGH NC 27612 |
| DALE, GERALD | 10901 SW 71ST CIRCLE OCALA FL 34476 |
| DALE, GERALD D | 10901 S.W. 71ST CIRCLE OCALA FL 34476 |
| DALE, PAMELA L | 6508 PLEASANT RUN ROAD COLLEYVILLE TX 76034 |
| DALENCOURT, FLORENT | 86 BRIARWOOD DRIVE W. BERKELEY HEIGHTS NJ 07922 |
| DALEY, JANE | 7717 E. SOARING EAGLE WAY SCOTTSDALE AZ 85262 |
| DALEY, JANE E. | 7717 E. SOARING EAGLE WAY SCOTTSDALE AZ 85266 |
| DALEY, RICHARD E | 114 BROAD ST #102 STAMFORD CT 06902 |
| DALEY, SHERMAN | 7270 WINDY PRESERVE LAKE WORTH FL 33467 |
| DALGLEISH, ROBERT | 39 HILLSIDE AVE DERRY NH 03038 |
| DALI DELOS REYES | ADDRESS ON FILE |
| DALINGER, GEORGE A | 399 N MILTON CAMPBELL CA 95008 |
| DALJIT CHALL | ADDRESS ON FILE |
| DALLAGO, LOUIS | 2103 CHESTNUT HILL RICHARDSON TX 75082 |
| DALLAS COUNTY | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| DALLAS COUNTY | TAX COLLECTOR PO BOX 620088 DALLAS TX 75262-0088 |
| DALLAS COUNTY IOWA | 801 COURT ST ADEL IA 50003-1476 |
| DALLAS COUNTY TAX ASSESSOR | C/O JOHN R AMES, CTA P O BOX 139066 DALLAS TX 75313-9066 |
| DALLAS COUNTY TAX COLLECTOR | P. O. BOX 139066 DALLAS TX 75313-9066 |
| DALLAS SEMICONDUCTOR CORP | 4401 SOUTH BELTWOOD PKWY DALLAS TX 75244-3292 |
| DALLERO, JOYCE B | 216 N CHECKERBERRY WAY JACKSONVILLE FL 32259 |
| DALMACIO, RODELIO | 3105 STINSON DR PLANO TX 75025 |
| DALMACIO, RODELIO G | 3105 STINSON DR PLANO TX 75025 |
| DALMAS, JONATHAN D | 3 CHATTON PLACE DURHAM NC 27705 |
| DALRYMPLE, NEIL | 4208 ANGELICO LN. ROUND ROCK TX 78681 |
| DALRYMPLE, VIRGINIA F | 308 MCENTIRE RD P.O. 317 TRINIDAD TX 75163 |

| Claim Name | Address Information |
| --- | --- |
| DALSTROM, CARMAN P | 8723 N FERNALD GROVE MORTON GROVE IL 60053 |
| DALTON PUBLIC SCHOOLS | PO BOX 1408 DALTON GA 30722-1408 |
| DALTON TELEPHONE COMPANY INC | 60 BECKWITH DR PO BOX 19817 COLORADO CITY CO 81019 |
| DALTON, BRUCE A | 4909 BROCK DR HURDLE MILL NC 27541 |
| DALTON, JENNIFER | 7270 MAXWELL RD. SODUS NY 14551 |
| DALTON, JENNIFER | 7270 MAXWELL RD SODUS NY 14551-9352 |
| DALTON, RUTH | 219 N LANE RD MOUNT HOLLY NC 28120-9517 |
| DALTON-LAY, ANDREA | 3275 WOOD BRANCH DR ALPHARETTA GA 30004 |
| DALY, ETHEL | 5704 BRIARWOOD ST WEST PALM BEA FL 33407 |
| DALY, JAMES | 1413 WOODCLIFF AVE BALTIMORE MD 21228 |
| DALY, JOSEPH M | 803 9TH AVENUE SAN MATEO CA 94402 |
| DALY, KEVIN M | 7 BARBARA RD HOPKINTON MA 01748 |
| DAMBROSIO, JAMES R | 1331 PALM STREET SAN JOSE CA 95110 |
| DAMIAN KRZEMINSKI | ADDRESS ON FILE |
| DAMIAN TENARO | ADDRESS ON FILE |
| DAMIANO, RAMONA | 1050 DE COURCELLE LAVAL PQ H7E 4M8 CANADA |
| DAMMEYER, MICHAEL J | 107 ARCHWOOD AVE ANNAPOLIS MD 21401 |
| DAMON CLARK | ADDRESS ON FILE |
| DAMON COLSON | 313 ROY ROGERS LN MURPHY TX 75094 |
| DAMON PARRISH | ADDRESS ON FILE |
| DAMOVO II SARL | BOULEVARD DU PRINCE HENRI 3 LUXEMBOURG 1724 LUXEMBOURG |
| DAMPOLO, CONRAD | 18 HAMMERSMITH DR SAUGUS MA 01906 |
| DAMROSE, REBECCA A | 1211 30TH ST ROCKFORD IL 61108 |
| DAN BORISOV | ADDRESS ON FILE |
| DAN BROOKS | 7079 MAJORS RD CUMMING GA 30040-6319 |
| DAN COOK | 529 ROCKY WY WOODSIDE CA 94062 |
| DAN COX | ADDRESS ON FILE |
| DAN CUMMING | ADDRESS ON FILE |
| DAN DUISENBERG | ADDRESS ON FILE |
| DAN FIELDS | ADDRESS ON FILE |
| DAN GRUBBS | 5105 CALUMET DRIVE PLANO TX 75023 |
| DAN LAPORTE | ADDRESS ON FILE |
| DAN PAYNE | ADDRESS ON FILE |
| DAN SCHOENBERGER | ADDRESS ON FILE |
| DAN SIEGEL | 1109 KIT LANE PLANO TX 75023 |
| DANA BAZARAL-BRDA | ADDRESS ON FILE |
| DANA BEST | ADDRESS ON FILE |
| DANA BEST | ADDRESS ON FILE |
| DANA CAVASSO | ADDRESS ON FILE |
| DANA CLANCY | 10510 PALM COVE AVE TAMPA FL 336472987 |
| DANA CLANCY | 500 MAPLE LEAF LANE MCKINNEY TX 75071 |
| DANA D QUINN | 2417 EVANS DR SILVER SPRING MD 20902 |
| DANA DAVIES | ADDRESS ON FILE |
| DANA DUCKWORTH | ADDRESS ON FILE |
| DANA GRECO | ADDRESS ON FILE |
| DANA HAGGERTY | ADDRESS ON FILE |
| DANA HANSON | ADDRESS ON FILE |
| DANA HARDMAN | ADDRESS ON FILE |
| DANA HEWS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANA MCFARLAND | ADDRESS ON FILE |
| DANA MERRILL | ADDRESS ON FILE |
| DANA PETRONIO | ADDRESS ON FILE |
| DANA SMITH | ADDRESS ON FILE |
| DANA, ALLEN | 7628 TWELVE OAKS CIR. PLANO TX 75025 |
| DANA, ALLEN E | 7628 TWELVE OAKS CIR. PLANO TX 75025 |
| DANADA SQUARE DENTAL CENTER INC | 10 DANADA SQUARE WEST WHEATON IL 60187 |
| DANAHY, MARTIN T | 55 BENTON ST MANCHESTER CT 06040-4303 |
| DANAI, JAMES | 2214 OAK STREAM LANE APEX NC 27523 |
| DANAM COMMUNICATIONS INC | PMB 2009 2880 ZANKER RD STE 203 SAN JOSE CA 95134-2122 |
| DANAM CORPORATION | PMB 2009 2880 ZANKER RD STE 203 SAN JOSE CA 95134-2122 |
| DANAMRAJ & YOUST PC | PREMIER PLACE SUITE 1450 5910 NORTH CENTRAL EXPRESSWAY DALLAS TX 75206 |
| DANAN, JEROME C | 240 AVENIDA VISTA MONTANA APT 96 SAN CLEMENTE CA 926729435 |
| DANCEL, RENERIO B | 771 STRICKROTH DR MILPITAS CA 95035 |
| DANCER, SHAWNNA G | 4900 PEAR RIDGE DR APT 203 DALLAS TX 75287 |
| DANDA, RAVI | 10340 OFFSHORE DR IRVING TX 75063 |
| DANDO, WAYNE M | 1537 EVERGREEN DR ALLEN TX 75002 |
| DANDRIDGE, MARTIN | 5370 SMOOTH MEADOW WAY #22 COLUMBIA MD 21044 |
| DANE, EUGENE | 1505 ELM ST #1101 DALLAS TX 75201 |
| DANET | DANET GMBH GUTENBERGSTRASSE 10 WEITERSTADT 64331 GERMANY |
| DANET GMBH | GUTENBERGSTRASSE 10 WEITERSTADT 64331 GERMANY |
| DANFORD,EUGENE | 829 BURLINGTON STREET FILLMORE CA 93015 |
| DANFORTH, JEFFREY | 25132 FORTITUDE TER CHANTILLY VA 02152-6052 |
| DANFORTH, JEFFREY H | 25132 FORTITUDE TER CHANTILLY VA 20152-6052 |
| DANFORTH,EUGENE,L | 829 BURLINGTON STREET FILLMORE CA 93015 |
| DANG, CONG DAT V | 4002 FORESTBROOK WAY SAN JOSE CA 95111 |
| DANG, CUONG TU | 1311 HOCKLEY CT ALLEN TX 75013 |
| DANG, HUNG | 1410 NORMANDY LANE ALLEN TX 75002 |
| DANG, KIM HOANG | 30703 CHURCHILL CT CA 94587 |
| DANG, LAN | 1268 DE CHATILLON LAVAL-VIMONT PQ H7K 3S6 CANADA |
| DANG, MINH | 417 S VALLEY ST ANAHEIM CA 92804 |
| DANGERFIELD, EDMOND | 605 BUTTERNUT DR GARLAND TX 75044-2548 |
| DANGLADE, CELESTE T | 4983 HARVEST MEADOW RD HILLIARD OH 43026 |
| DANH, VANESSA TATIANA | 1612 FLANIGAN DR SAN JOSE CA 95121 |
| DANIE ALEX | ADDRESS ON FILE |
| DANIEL AFSETH | 3706 TALLY HO DRIVE KOKOMO IN 46902-4449 |
| DANIEL BEDOYA | ADDRESS ON FILE |
| DANIEL BOUDROT | ADDRESS ON FILE |
| DANIEL BRADY | 7400 AVALON DR. PLANO TX 75025 |
| DANIEL BREARLEY | ADDRESS ON FILE |
| DANIEL BULARZIK-MUZAL | ADDRESS ON FILE |
| DANIEL BYE | ADDRESS ON FILE |
| DANIEL C MINUTILLO A PROFESSIONAL | LAW CORPORATION PO BOX 20698 SAN JOSE CA 95160-0698 |
| DANIEL CARLSON | ADDRESS ON FILE |
| DANIEL CHATTOS | ADDRESS ON FILE |
| DANIEL CHATTOS | ADDRESS ON FILE |
| DANIEL COHN | ADDRESS ON FILE |
| DANIEL CONNER | ADDRESS ON FILE |
| DANIEL CONNOLLY | 20310 KIAWAH ISLAND DRIVE ASHBURN VA 20147 |

| Claim Name | Address Information |
|---|---|
| DANIEL CONNOR | ADDRESS ON FILE |
| DANIEL CONNOR | ADDRESS ON FILE |
| DANIEL COOK | ADDRESS ON FILE |
| DANIEL CURTIN JR | ADDRESS ON FILE |
| DANIEL DEBACKER | ADDRESS ON FILE |
| DANIEL DINKEL | ADDRESS ON FILE |
| DANIEL DONNELLY | ADDRESS ON FILE |
| DANIEL DOYLE | ADDRESS ON FILE |
| DANIEL DUNNE | ADDRESS ON FILE |
| DANIEL DURAN | ADDRESS ON FILE |
| DANIEL EDWARDS | ADDRESS ON FILE |
| DANIEL EVANS | ADDRESS ON FILE |
| DANIEL GALEANA | ADDRESS ON FILE |
| DANIEL GAVIN | ADDRESS ON FILE |
| DANIEL GOUX | ADDRESS ON FILE |
| DANIEL GREVE | ADDRESS ON FILE |
| DANIEL GRITSAVAGE | ADDRESS ON FILE |
| DANIEL GROSS | ADDRESS ON FILE |
| DANIEL HALL | ADDRESS ON FILE |
| DANIEL HATCHER III | ADDRESS ON FILE |
| DANIEL HAWORTH | ADDRESS ON FILE |
| DANIEL HERBISON | ADDRESS ON FILE |
| DANIEL HOGAN III | ADDRESS ON FILE |
| DANIEL HOLDEN | ADDRESS ON FILE |
| DANIEL J BOWEN | ADDRESS ON FILE |
| DANIEL J BOWEN | 1616 HOLIDAY DR HENDERSONVLLE NC 28739-7375 |
| DANIEL J CHATTOS | ADDRESS ON FILE |
| DANIEL J GRECO | 5116 LAKE CREST DR MCKINNEY TX 75071 |
| DANIEL J NICHOLAS | 5711 CARELL AVE AGOURA HILL CA 91301 |
| DANIEL J SASSIN | ADDRESS ON FILE |
| DANIEL JOY | ADDRESS ON FILE |
| DANIEL JOYAL | ADDRESS ON FILE |
| DANIEL KENT | 5156 SUMMIT DR FAIRFAX VA 22030 |
| DANIEL KING | ADDRESS ON FILE |
| DANIEL LAI | 926 80TH ST BROOKLYN NY 11228 |
| DANIEL LE | 3452 BRIARGROVE LANE DALLAS TX 75287-6000 |
| DANIEL LEAHY | ADDRESS ON FILE |
| DANIEL LOBAUGH | ADDRESS ON FILE |
| DANIEL LOCKLEAR | ADDRESS ON FILE |
| DANIEL LOWMAN | ADDRESS ON FILE |
| DANIEL M. LITT | KAREN L. BUSH AND JENNIFER D. HACKETT DICKSTEIN SHAPIRO MORIN & OSHINSKY 2101 L STREET NW WASHINGTON DC 20037 |
| DANIEL MARLOW | ADDRESS ON FILE |
| DANIEL MCCORMICK | ADDRESS ON FILE |
| DANIEL MEASUREMENT & CONTROL INC | 11100 BRITTMOORE PARK DR HOUSTON TX 77041-6930 |
| DANIEL MEASUREMENT & CONTROL INC | KRISTEN SCHWERTNER JUNNE CHUA 11100 BRITTMOORE PARK DR HOUSTON TX 77041-6930 |
| DANIEL MENDENHALL | ADDRESS ON FILE |
| DANIEL MIDDLETON | 4912 TRAILRIDGE PASS ATLANTA GA 30338 |
| DANIEL MUSCA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DANIEL N BARRAN | 2616 NE 27TH TERRACE FORT LAUDERDALE FL 33306 |
| DANIEL N LE | 3452 BRIARGROVE LANE DALLAS TX 75287-6000 |
| DANIEL OVIEDO | ADDRESS ON FILE |
| DANIEL PANEA | ADDRESS ON FILE |
| DANIEL PARKER | 903 MASSACHUSETTS AVE.  NE WASHINGTON DC 20002 |
| DANIEL PARTLOW | ADDRESS ON FILE |
| DANIEL PEARSON | 71692 ROAD 375 CULBERTSON NE 69024-8215 |
| DANIEL PEARSON | 3302 INDIGO CT LOVELAND CO 80538-2758 |
| DANIEL PLATT | ADDRESS ON FILE |
| DANIEL POTUCEK | ADDRESS ON FILE |
| DANIEL POWERS | 40 PEARL ST READING MA 01867-2656 |
| DANIEL PUCKETT | ADDRESS ON FILE |
| DANIEL R WHITE | ADDRESS ON FILE |
| DANIEL RAY | ADDRESS ON FILE |
| DANIEL REALTY HOLDINGS LLC | SAGE M. SIGLER, ESQ., ALSTON & BIRD, LLP 1201 W. PEACHTREE STREET ATLANTA GA 30309-3424 |
| DANIEL REGAN | ADDRESS ON FILE |
| DANIEL RICARDO PEIRETTI | 1475 KITE CT WESTON FL 33327 |
| DANIEL RICHMOND | ADDRESS ON FILE |
| DANIEL ROWEN | ADDRESS ON FILE |
| DANIEL SAENZ | ADDRESS ON FILE |
| DANIEL SANTAJULIANA | ADDRESS ON FILE |
| DANIEL SARABIA | ADDRESS ON FILE |
| DANIEL SCHNEIDER | 4315 45TH ST APT 4F LONG IS CITY NY 11104-2368 |
| DANIEL SHAW | ADDRESS ON FILE |
| DANIEL SHUSEN TAN | ADDRESS ON FILE |
| DANIEL SIEGEL | ADDRESS ON FILE |
| DANIEL SMITH | ADDRESS ON FILE |
| DANIEL SPINELLI | ADDRESS ON FILE |
| DANIEL SR, RICHARD | 162 BEGONIA CT GRIFFIN GA 30223-7259 |
| DANIEL STAFFORD | ADDRESS ON FILE |
| DANIEL STAHLMAN | ADDRESS ON FILE |
| DANIEL STONE IV | ADDRESS ON FILE |
| DANIEL T PEARSON | 71692 ROAD 375 CULBERTSON NE 69024-8215 |
| DANIEL THEODORE | ADDRESS ON FILE |
| DANIEL TRAFFAS | ADDRESS ON FILE |
| DANIEL TRAN | ADDRESS ON FILE |
| DANIEL TRIVINO | ADDRESS ON FILE |
| DANIEL TYO | ADDRESS ON FILE |
| DANIEL VACA | ADDRESS ON FILE |
| DANIEL WALROD | ADDRESS ON FILE |
| DANIEL WATSON | ADDRESS ON FILE |
| DANIEL WENZEL | ADDRESS ON FILE |
| DANIEL WHITE | ADDRESS ON FILE |
| DANIEL WILSON | ADDRESS ON FILE |
| DANIEL WRIGHT | ADDRESS ON FILE |
| DANIEL YOUNG | 2784 KINSINGTON CIRCLE WESTON FL 33332-1861 |
| DANIEL, ALECIA | 8865 CR 312 TERRELL TX 75161 |
| DANIEL, BOBBY | 2045 ENGLEWOOD DR. APEX NC 27539 |

| Claim Name | Address Information |
|---|---|
| DANIEL, DAVID | 11928 SINGING BROOK RD. FRISCO TX 75035 |
| DANIEL, DAVID D. | 11928 SINGING BROOK RD. FRISCO TX 75081 |
| DANIEL, DONALD J | 3252 WATSON MILL DR LOGANVILLE GA 30249 |
| DANIEL, HERBERT | 116 CONWAY DR DURHAM NC 27713 |
| DANIEL, JANET | 3252 WATSON MILL DR LOGANVILLE GA 30249 |
| DANIEL, PAULA B | 2801 DENTON TAP ROAD LEWISVILLE TX 75067 |
| DANIEL, RICHARD | P.O. BOX 4276 CARY NC 27519 |
| DANIEL, RICHARD | RICHARD DANIEL 4004 E. CHAPEL-HILL NELSON HWY. DAVIS DRIVE RESEARCH TRIANGLE PARK NC 27709 |
| DANIEL, RICHARD A. | P.O. BOX 4276 CARY NC 27519 |
| DANIEL, WALTER C | 226 WYNMERE WAY SENECA SC 29672 |
| DANIELA CASTILLO | ADDRESS ON FILE |
| DANIELLE LAFOUNTAIN | ADDRESS ON FILE |
| DANIELS, BRIAN | 310 DONAHUE RD DRACUT MA 01826 |
| DANIELS, BRIAN K | 5423 LACY RD DURHAM NC 27713 |
| DANIELS, DENNIS | 3645 COBB CREEK CT DECATUR GA 30032 |
| DANIELS, HOMA D | 2680 ROXBURGH DR ROSWELL GA 30076 |
| DANIELS, JUDY S | 701 E ELLERBEE ST DURHAM NC 27704 |
| DANIELS, KEITH L | 5505 OVERLEAF CT. RALEIGH NC 27615 |
| DANIELS, LAURA M | 1061 PINKSTON ST HENDERSON NC 27536 |
| DANIELS, MARY LOUISE | 408 NORMANDY STREET CARY NC 27511 |
| DANIELS, RONALD J | 2304 CHRISTIANA MEADOWS BEAR DE 19701 |
| DANIELS, ROY A | 15987 71ST ST NE ELK RIVER MN 553304801 |
| DANIELS, SHARON | 9112 WOODEN RD RALEIGH NC 27617-8203 |
| DANIELS, STEVEN E | 8105 WILLARDSVILLE STATION ROAD BAHAMA NC 27503 |
| DANIELS, TANYA | 2676 BERMAN ROAD NORTH AURORA IL 60542 |
| DANIELS, THERESE M | 4824 WEST CREEK LANE SACHSE TX 75048 |
| DANIELS, WILLIAM J | 486 CASCADE WAY SALINAS CA 93906 |
| DANILO FAJARDO | ADDRESS ON FILE |
| DANILOWICZ, MICHAEL | 110 ANTLER POINT DR CARY NC 27513 |
| DANKA DE PUERTO RICO | PO BOX 70243 SAN JUAN 00936-8243 PUERTO RICO |
| DANKA OFFICE IMAGING | B9226 PO BOX 9100 TORONTO ON M4Y 3A5 CANADA |
| DANKA OFFICE IMAGING | 4388 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| DANKO, MARGARET E | 616 WACO DRIVE NASHVILLE TN 37209 |
| DANKOLE MOORE | ADDRESS ON FILE |
| DANNA HOURANI | ADDRESS ON FILE |
| DANNEMANN | DANNEMANN SIEMSEN BIGLER & IPANEMA MOREIRA PO BOX 7247 - 6002 PHILADELPHIA PA 19170-6002 |
| DANNEMANN SIEMSEN BIGLER & IPANEMA | MOREIRA PO BOX 7247 - 6002 PHILADELPHIA PA 19170-6002 |
| DANNER, KEVIN | 3600 JOMAR DR PLANO TX 75075 |
| DANNER, LARRY R | 6716 S PITKIN STREET FOXFIELD CO 80016 |
| DANNY BLACK | ADDRESS ON FILE |
| DANNY BROWN | 4203 BRETTON BAY LN DALLAS TX 75287 |
| DANNY CUMMINGS | ADDRESS ON FILE |
| DANNY ELMS | ADDRESS ON FILE |
| DANNY FOUGHT | ADDRESS ON FILE |
| DANNY GUTHRIE | ADDRESS ON FILE |
| DANNY KNIGHT | 1441 BRADFORD LANE MONROE GA 306566451 |
| DANNY L KNIGHT | 1441 BRADFORD LANE MONROE GA 30656-6451 |

| Claim Name | Address Information |
| --- | --- |
| DANNY OWENBY | ADDRESS ON FILE |
| DANNY PEELER | ADDRESS ON FILE |
| DANNY PROSSER | ADDRESS ON FILE |
| DANNY SALINAS | 465 N WHISMAN RD STE 500 MOUNTAIN VIEW CA 94043-5734 |
| DANNY SHURETT | ADDRESS ON FILE |
| DANNY SIU | ADDRESS ON FILE |
| DANNY VINCENT | ADDRESS ON FILE |
| DANOVY URAD BRATISLAVA 1 | RADLINSKEHO 37 BRATISLAVA 15 81789 SLOVAKIA |
| DANSEY, STEPHEN | 528 VILLA CENTRE WAY SAN JOSE CA 95128-5134 |
| DANSEY, STEPHEN T | 528 VILLA CENTRE WAY SAN JOSE CA 95128-5134 |
| DANTE LOPEZ | ADDRESS ON FILE |
| DANUBE TECHNOLOGIES INC | 319 SW WASHINGTON ST SUITE 708 PORTLAND OR 97204-2618 |
| DANUBE TECHNOLOGIES INC | 330-120TH AVE NE STE 200 BELLEVUE WA 98005 |
| DANY SYLVAIN | 6 RUE DE BANDOL GATINEAU QC J8T 6A6 CANADA |
| DANZAS AEI PTY LIMITED ASIA | LOCKED MAIL BAG 42 SYDNEY AUSTRALIA |
| DANZER INC | 119 AID DR DARLINGTON PA 16115-1637 |
| DANZIGER, SCOTT | 8 WESTMINSTER DR BOHEMIA NY 11716 |
| DANZIGER, SCOTT D | 8 WESTMINSTER DR BOHEMIA NY 11716 |
| DAO, DATHAO N | 511 SOUTHERN OAKS LAKE JACKSON TX 77566 |
| DAO, LOC THI | 2742 WOODSTOCK RD CA 90720 |
| DAO, QUAN | 1790 HURSTWOOD CT SAN JOSE CA 95121 |
| DAO, THUY C | 2582 PAINTED ROCK DR CA 95051 |
| DAO, TRANG | 3509 SAGE BRUSH TRL PLANO TX 75023 |
| DAO, TUYEN | PO BOX 118691 CARROLLTON TX 750118691 |
| DAO, TUYEN | 6545 WESTWAY DR THE COLONY TX 75056 |
| DAO, TUYEN T. | 6545 WESTWAY DR THE COLONY TX 75056 |
| DAODU, ABAYOMI E | 5624 ORCHARD GATE WAY RALEIGH NC 27616 |
| DAPHNE PFISTER | ADDRESS ON FILE |
| DAPSI, RICHARD | 7600 W 91ST ST WESTCHESTER CA 90045 |
| DARAB, BABAK | 2753 LYLEWOOD DR PLEASANTON CA 94588 |
| DARAM, DAVID DAYA | 1965 SIX BRANCHES LANE ROSWELL GA 30076 |
| DARBY, ROSY | 145 BEARHILL RD NORTH ANDOVER MA 01845 |
| DARDEN JR, WILLIAM | 6116 PONDEROSA RD RALEIGH NC 27612-2240 |
| DARDEN, JERI | 525 OAK RUN DRIVE RALEIGH NC 27606 |
| DARDEN, JERI D | 525 OAK RUN DRIVE RALEIGH NC 27606 |
| DARDEN, KAREN | 2705 RIDGEVIEW LN GARLAND TX 75044 |
| DARDY, CHERYL C | 1890 SETTLEMENT RD CONYERS GA 30207 |
| DAREK CHWEDCZUK | ADDRESS ON FILE |
| DAREK VANTOOM | 4524 DUVAL DR FRISCO TX 750342123 |
| DAREK VANTOORN | ADDRESS ON FILE |
| DARIEN TELEPHONE COMPANY INC | 1011 NORTH WAY DARIEN GA 31305 |
| DARIN PARRISH | ADDRESS ON FILE |
| DARIN PENNA | ADDRESS ON FILE |
| DARIUS, MARK C | 8054 LAKEPORT RD SAN DIEGO CA 92126 |
| DARIUSZ FURMANIAK | ADDRESS ON FILE |
| DARLENE FLEEMAN | ADDRESS ON FILE |
| DARLENE ROSS | ADDRESS ON FILE |
| DARLENE WOODLIEF | ADDRESS ON FILE |
| DARLING II, THEODORE | 97 PENNSYLVANIA AVE HANCOCK NY 13783 |

| Claim Name | Address Information |
|---|---|
| DARLING, MICKEY | 21608 WINDHAM RUN ESTERO FL 33928 |
| DARMATEX UK LTD. | BOWLING GREEN MILLS, LIME STREET BINGLEY WEST YORKSHIRE BD16 3ZD UNITED KINGDOM |
| DARNELL CHAMPEN | ADDRESS ON FILE |
| DARNELL, J TIMOTHY | 950 CANDICE CIRCLE ROCKWALL TX 75032 |
| DARNELL, JILL | 2722 ROTHGEB DRIVE RALEIGH NC 27609 |
| DARON SY | ADDRESS ON FILE |
| DARQUENNE, JULES L | 2642 TAR RIVER RD CREEDMOOR NC 27522 |
| DARR, GORDON T | 4665 PILGRIM POINT R CUMMING GA 30131 |
| DARRAGH, PATRICK J | 923 ROWLAND AVE CHELTENHAM PA 19012 |
| DARRAGH, RICHARD J | 2746 N PROSPECT YPSILANTI MI 48198 |
| DARREL JONES | ADDRESS ON FILE |
| DARRELL ESTES | ADDRESS ON FILE |
| DARRELL GONZALEZ | ADDRESS ON FILE |
| DARRELL HARVEY | ADDRESS ON FILE |
| DARRELL MCCHESNEY | ADDRESS ON FILE |
| DARRELL NAKAGAWA | 1037 BUCCANEER DR #2 SCHAUMBURG IL 60173 |
| DARRELL OLYNICK | ADDRESS ON FILE |
| DARRELL RAY | P.O.BOX 1068 PRINCETON TX 75407 |
| DARRELL STEWART | ADDRESS ON FILE |
| DARREN DORSEY | ADDRESS ON FILE |
| DARREN GELL | ADDRESS ON FILE |
| DARREN GOODWIN | ADDRESS ON FILE |
| DARREN LANDRY | ADDRESS ON FILE |
| DARREN METCALF | ADDRESS ON FILE |
| DARREN MORDECAI | ADDRESS ON FILE |
| DARREN MURPH | ADDRESS ON FILE |
| DARREN SHULTZ | 165 MOREWOOD AVE PITTSBURGH PA 15213 |
| DARREN SMALE | ADDRESS ON FILE |
| DARRIMON, JANET L | 2779 DOS RIOS DR SAN RAMON CA 94583 |
| DARRIN BALDINELLI | ADDRESS ON FILE |
| DARRIN MOON | ADDRESS ON FILE |
| DARRINGTON, THOMAS | 175 ONTARIO ST. RR4 BRIGHTON ON K0K 1H0 CANADA |
| DARRYL ALEXANDER EDWARDS | WETHERLEY PADDOCKS ALDERMAN WAY WESTON UNDER WETHERLET WA CV33 9GB UNITED KINGDOM |
| DARRYL ALEXANDER EDWARDS | 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| DARRYL CARTER | ADDRESS ON FILE |
| DARRYL D SMITH | 7414 SAND PINE DRIVE ROWLETT TX 75088 |
| DARRYL JONES | ADDRESS ON FILE |
| DARRYL LAROE | ADDRESS ON FILE |
| DARRYL S. LADDIN, ESQ., | FRANK N. WHITE, ESQ. ARNALL GOLDEN GREGORY LLP 171 17TH ST. NW, SUITE 2100 ATLANTA GA 30363-1031 |
| DARRYL TRAYLOR | ADDRESS ON FILE |
| DARSKI, EUGENIUSZ | 12 TUTTLE STREET APT. 2C STAMFORD CT 06902 |
| DARST, JEANNE | 908 S HIGH DENVER CO 80209 |
| DARST, JEANNE | 16329 GRENOBLE LN HUNTINGTN BCH CA 92649-1825 |
| DARTE, SUZANNE | 3613 DOWNING CIRCLE DEER PARK TX 77536 |
| DARUGER, MURTAZA | 2205 LONDON DRIVE PLANO TX 75025 |
| DARWIN ENGWER | ADDRESS ON FILE |
| DARYL GRAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DARYL REVA | ADDRESS ON FILE |
| DARYLE STEFFENS | ADDRESS ON FILE |
| DARYOOSH VAKHSHOORI | 10 ROGERS ST APT 821 CAMBRIDGE MA 02142-1251 |
| DAS, DEEPANKAR | 103 SERENA CT MOUNTAIN VIEW CA 94043 |
| DAS, DEEPANKAR | 103 SERENA CT MOUNTAIN VIEW CA 940434939 |
| DAS, JAYA | 91-6221 KAPOLEI PKWY UNIT 351 EWA BEACH HI 96706-6373 |
| DAS, MURALIDHAR | 31 BUCKINGHAM CT # 31 MAYWOOD NJ 076071881 |
| DAS, MURALIDHAR V | 31 BUCKINGHAM CT # 31 MAYWOOD NJ 076071881 |
| DAS, PRABIR | 7811 QUIDDITCH LANE ELKRIDGE MD 21075 |
| DAS, TAP | 3210-45 KINGSBRIDGE GDN CRL MISSISSAUGA ON L5R 3K4 CANADA |
| DASAPPA, SRINATH AGILE | 10, "PRAGATHI" 20ND CROSS CANARA BANK ROAD, ISROLAYOUT, BANGALORE IND |
| DASCH, DAVID | 14011 DOOLITTLE DR SAN LEANDRO CA 94577 |
| DASILVA, ANTONIO | 62 GLEN AVE HARDYSTON NJ 07460 |
| DASILVA, JAMES | 71 BRADLEY AVE HAVERHILL MA 01832 |
| DASILVA, MARIA IZABEL | 200 LESLIE DR APT 601 HALLANDALE FL 33009 |
| DASSANI, JAGDISH D. | 5317 WOOD VALLEY DRIVE RALEIGH NC 27613 |
| DASSAULT SYSTEMES ENOVIA CORP | 900 CHELMSFORD STREET LOWELL MA 01851-8100 |
| DASSIAN INC | 6900 E CAMELBACK RD STE 805 SCOTTSDALE AZ 852518054 |
| DAT NGUYEN | ADDRESS ON FILE |
| DATA ACCESS / DATAPATCH, INC. | 40 EISENHOWER DRIVE SUITE 101 PARAMUS NJ 07652-1404 |
| DATA ACCESS/DATAPATCH INC | 40 EISENHOWER DR PARAMUS NJ 07652-1404 |
| DATA ACQUISITION SERVICES, INC. | 1665 S. RANCHO SANTA FE RD. SAN MARCOS CA 92069 |
| DATA BUSINESS FORMS | 9815 - 42 AVENUE EDMONTON AB T6E 0A3 CANADA |
| DATA CAPTURE SOLUTIONS | 161 SHELDON ROAD MANCHESTER CT 06042 |
| DATA COM COMMUNICATIONS | 354 ROUTE 206 SOUTH FLANDERS NJ 07836 |
| DATA COMM NETWORKING INC | 51 SHORE DRIVE BURR RIDGE IL 60527 |
| DATA CONNECTION LIMITED | 100 CHURCH STREET ENFIELD EN2 6BQ GREAT BRITAIN |
| DATA CONNECTION LIMITED | 100 CHURCH STREET ENFIELD EN2 6BQ UNITED KINGDOM |
| DATA CONNECTION LIMITED | 12007 SUNRISE VALLEY DR SUITE 250 RESTON VA 22091 |
| DATA CONNECTION LTD | BROOKER, D 100 CHURCH ST. ENFIELD EN2 6BQ UNITED KINGDOM |
| DATA CONNECTIONS | DATA CONNECTION LIMITED 100 CHURCH STREET ENFIELD EN2 6BQ UNITED KINGDOM |
| DATA CONSULTANTS CORPORATION | 600 N COMMONS DR SUITE 100 AURORA IL 60504-4155 |
| DATA DEVICE LLC | 8180 NW 36TH STREET DORAL FL 33166-6650 |
| DATA DIRECT TECHNOLOGIES INC | PO BOX 84-5828 BOSTON MA 02284-5828 |
| DATA FOUNDRY, INC. | 1044 LIBERTY PARK DRIVE AUSTIN TX 78746 |
| DATA GROUP OF COMPANIES | 1570 AMPERE ST SUITE 3000 BOUCHERVILLE QC J4B 7L4 CANADA |
| DATA GROUP OF COMPANIES | 80 AMBASSADOR DR MISSISSAUGA ON L5T 2Y9 CANADA |
| DATA GROUP OF COMPANIES | F/ K/ A RELIZON, INC. 80 AMBASSADOR DRIVE MISSISSAUGA ON L5T 2Y9 CANADA |
| DATA GROUP OF COMPANIES, THE | 80 AMBASSADOR DR MISSISSAUGA ON L5T 2Y9 CANADA |
| DATA GROUP OF COMPANIES, THE | 9195 TORBRAM ROAD BRAMPTON ON L6S 6H2 CANADA |
| DATA I O CORPORATION | PO BOX 3833 SEATTLE WA 98124 |
| DATA PROCESSING SCIENCES CORP | 10810 KENWOOD RD CINCINNATI OH 45242-2812 |
| DATA RECOVERY SERVICES INC | 17778 PRESTON RD FRNT DALLAS TX 75252-5660 |
| DATA REPRODUCTIONS CORPORATION | 4545 GLENMEADE LANE AUBURN HILLS MI 48326 |
| DATA STREAM | 2420 N LOCUST ST, PO BOX 23 APPLETON WI 54912-0023 |
| DATA TRACK TECHNOLOGY PLC | 153 SOMERFORD ROAD CHRISTCHURCH DO BH23 3TY GREAT BRITAIN |
| DATA VISIONS | 134 VIENTO DRIVE FREMONT CA 94536 |
| DATA-COM TELECOMMUNICATIONS | 354 ROUTE 206 SOUTH FLANDERS NJ 07836 |
| DATA-COM TELECOMMUNICATIONS INC | 354 RTE 206 SOUTH FLANDERS NJ 07836 |

| Claim Name | Address Information |
|---|---|
| DATA-COM TELECOMMUNICATIONS INC | KRISTEN SCHWERTNER JOHN WISE 354 RTE 206 SOUTH FLANDERS NJ 07836 |
| DATA-TEL COMMUNICATIONS | 118 N CLINTON ST SUITE 360 CHICAGO IL 60661-2386 |
| DATAACCESS AMERICA INC | 8120 SHAFFER PARKWAY LITTLETON CO 80127-4107 |
| DATABEAM CORPORATION | 230 LEXINGTON GREEN CIRCLE, SUITE 610 LEXINGTON KY 40503 |
| DATABERRY, INC. | 960 NW 8TH ST BOCA RATON FL 33486-2202 |
| DATABIT INC | 200 STATE RT 17 MAHWAH NJ 07430-1203 |
| DATACOM NETWORKS INC | KRISTEN SCHWERTNER JOHN WISE 237 37TH STREET NEW YORK NY 10018-5704 |
| DATACOM NETWORKS, INC | 237 37TH STREET NEW YORK NY 10018-5704 |
| DATACOM SYSTEMS (NSW) PTY LTD | 1 JULIUS AVENUE NORTH RYDE NS 2113 AUSTRALIA |
| DATACOMM COMMUNICATIONS CORP | 439 WESTWOOD SHOPPING CTR SUITE 11 FAYETTEVILLE NC 28314-1532 |
| DATACRAFT (MALAYSIA) SDN BHD | 288 JALAN RAJA LAUT WISMA CYCLECARRI, 13TH FLOOR 50350 KUALA LUMPUR MALAYSIA |
| DATACRAFT (MALAYSIA) SDN BHD | 288 JALAN RAJA LAUT WISMA CYCLECARRI, 13TH FLOOR KUALA LUMPUR 50350 MALAYSIA |
| DATACRAFT AUSTRALIA PTY. LTD. | 266 MAROONDAH HIGHWAY CROYDON VICTORIA 3136 AUSTRALIA |
| DATACRAFT AUSTRALIA PTY. LTD. | 266 MAROONDAH HIGHWAY, CROYDON CROYDON VICTORIA 3136 AUSTRALIA |
| DATACRAFT LIMITED | 266-208 MAROONDAH HIGHWAY MOOROOLBARK VICTORIA 3138 AUSTRALIA |
| DATADIRECT TECHNOLOGIES | PO BOX 84-5828 BOSTON MA 02284-5828 |
| DATAELECTRIC, INC | 1033 NORTHERN WAY WINTER SPRINGS FL 32708-4510 |
| DATAJUNGLE SOFTWARE LTD | 1 HINES ROAD SUITE 202 KANATA ON K2K 3C7 CANADA |
| DATALIGHT INC | 21520 30TH AVENUE SE SUITE 110 BOTHEL WA 98021 |
| DATALIGHT INC | 21520 30TH DRIVE SE BOTHEL WA 98021-7009 |
| DATALIGHT INC | 21520 30TH DRIVE SE, SUITE 110 BOTHEL WA 98021-7009 |
| DATALUX LTD | 51, KRASNOZVEZDNY AVE KIEV 3110 UKRAINE |
| DATAMART INC | 180 LINDEN STREET WELLESLEY MA 02482-7917 |
| DATAMONITOR | 245 FIFTH AVENUE 4TH FLOOR NEW YORK NY 10016 |
| DATAPOINT CORPORATION | 8400 DATAPOINT DRIVE SAN ANTONIO TX 78229 |
| DATAPULSE CTI | PROGRESSION HOUSE TURNHAMS GREEN PARK, PINCENTS LANE TILEHURST RD RG31 4UH GREAT BRITAIN |
| DATAPULSE LTD | ATTN: PRODUCT MANAGER PROGRESSION HOUSE, TURNHAMS GREEN PARK PINCENTS LANE, TILEHURST READING BERKSHIRE RG31 4UH UNITED KINGDOM |
| DATAPULSE, LIMITED | PROGRESSION HOUSE, TURNHAMS GREEN PARK PINCENTS LANE TILEHURST READING, BERKSHIRE RG31 4UH UNITED KINGDOM |
| DATARAM CORP | PO BOX 7528 PRINCETON NJ 08543-7520 |
| DATARAM CORP | PO BOX 827908 PHILADELPHIA PA 19182-7908 |
| DATAROAD INC | 10151 DEERWOOD PARK BOULEVARD BUILDING 100 SUITE 120 JACKSONVILLE FL 32256-0566 |
| DATASAFE | PO BOX 7794 SAN FRANCISCO CA 94120-7794 |
| DATASCAPE, INC. | 8613 ROSWELL ROAD, SUITE 202 ATLANTA GA 30350 |
| DATASERVE | POBOX 69106, 10TH FLOOR AL ROSSAIS COMMERCIAL CENTER, OLAYA ROAD RIYADH 11547 SAUDI ARABIA |
| DATATEC NETWORKING & COMMUNICATION | SYSTEMS SANDGATE PARK 16 DESMOND STREET EASTGATE 2008 ZA |
| DATATEL SA | CALLE 49 ESTE NO 30 BELLA VISTA PANAMA |
| DATAVOICE SOLUTIONS CORP | PO BOX 19205 1429 FERNANDEZ JUNCO AVE SAN JUAN PR 00910-1205 |
| DATAVON INC | 635  WEST CAMPBELL ROAD, SUITE 130 RICHARDSON TX 75080 |
| DATAWORX OF CORTLAND INC | 1808 TRAVERSE RD CORTLAND NY 13045-9525 |
| DATCUK, GEORGE P | 11971 N 80TH DR PEORIA AZ 85345-5708 |
| DATE, SHASHANK P | P O BOX 20756 ROCHESTER NY 14602 |
| DATEL COMMUNICATIONS INC | 2428 W CAMPUS DRIVE TEMPE AZ 85282-3109 |
| DATELCO A/S | BIRKELY 14 HELSINGE 3200 DENMARK |
| DATLA, RAMA | 7101 CLOVERHAVEN WAY PLANO TX 75074 |
| DATTATREYA, MOHAN | 1569 BLACKHAWK DR SUNNYVALE CA 94087 |

| Claim Name | Address Information |
|---|---|
| DATTILO JR., AUGUST V. | 3111 AMBERCREST LOOP JEFFERSONVILLE IN 47130 |
| DATTILO, AUGUST | 3111 AMBERCREST LOOP JEFFERSONVILLE IN 47130 |
| DATTILO, AUGUST V., JR. | 3111 AMBERCREST LOOP JEFFERSONVILLE IN 47130 |
| DAUDERT, KURT | 386 BANBURY MUNDELEIN IL 60060 |
| DAUGHERTY, CHARLES | 8923 LOCKHAVEN DALLAS TX 75238 |
| DAUGHERTY, LARRY R | 1109 HARWICH DRIVE SAN MARCOS CA 92069 |
| DAUGHERTY, STEVEN | 1597 BERMUDA DUNES DR BOULDER CITY NV 89005 |
| DAUGHTON JR, DAVID | 10001 BOXELDER DR RALEIGH NC 27613 |
| DAUGHTON JR, DAVID E | 10001 BOXELDER DR RALEIGH NC 27613 |
| DAUGHTRY, PATRICIA M | 106 TWIN DR GOLDSBORO NC 27534 |
| DAUPHIN DEPOSIT CORPORATIOIN | 3607 DERRY STREET HARRISBURG PA 17105 |
| DAUPHINAIS, MARIE | 330 MISTWATER TRACE ALPHARETTA GA 30022 |
| DAUTEL, CAROL WALLACE | 586 PLEASANT ST FRAMINGHAM MA 017012840 |
| DAUTENHAHN, DAVID | 13913 HAYES OVERLAND PARK KS 66221 |
| DAUTENHAHN, JEREMY | 11200 EBY ST. OVERLAND PARK KS 66210 |
| DAUTERIVE III, VAL J | 6568 GENERAL HAIG NEW ORLEANS LA 70124 |
| DAVALOS, RUBEN A | 1723 W 254TH ST LOMITA CA 90717-2701 |
| DAVANLOO, ALI A | 5300 BELLE CHASSE ST FRISCO TX 75034 |
| DAVE ALLAN | NT EXPAT MAIDENHEAD UK BOX 3500, 26 HALE RD BRAMPTON L6V2M7 CANADA |
| DAVE BOISVERT | 18824 PARK GROVE LN DALLAS TX 75287 |
| DAVE BREWER | ADDRESS ON FILE |
| DAVE BREWER | ADDRESS ON FILE |
| DAVE HERMANN | ADDRESS ON FILE |
| DAVE IRWIN | ADDRESS ON FILE |
| DAVE MANNION | 298 DAVIS STREET NORTHBOROUG MA 01532 |
| DAVE NORTON | ADDRESS ON FILE |
| DAVE URCIUOLO | 8 NELSON ST NATICK MA 01760 |
| DAVE, AMIT | 637 ASHLEY PLACE MURPHY TX 75094 |
| DAVEE, BOBBY | 201 OLD SETTLERS TRAIL WAXAHACHIE TX 75167 |
| DAVEE, BOBBY | 201 OLD SETTLERS TRL WAXAHACHIE TX 751674836 |
| DAVENPORT, AMELIA A | 2211 PINEHURST RD SNELLVILLE GA 30278 |
| DAVENPORT, ANGELA | 434 RIVERCOVE DRIVE GARLAND TX 75044 |
| DAVENPORT, RITA R | 4432 CEDAR ELM CIR RICHARDSON TX 75082 |
| DAVENPORT, RONALD | 531 E TIMBERLAKE DR MARY ESTHER FL 32569 |
| DAVES, MICHAEL | 105 ROLLINGVIEW STREET GADSDEN AL 35903 |
| DAVIAU, JR., JACK | 1508 BLACKCOMBE ST # 202 LAS VEGAS NV 89128 |
| DAVIAU, JR., JACK | 1611 8TH AVE N UNIT 701 SEATTLE WA 98109-6233 |
| DAVID A DAGG - PATENT ATTORNEY PC | 44 CHAPIN RD NEWTON CENTRE MA 02459 |
| DAVID A GALLAGHER | 3809 BOSTWYCK DR FUQUAY VARI NC 27526 |
| DAVID A LAMBERT | PO BOX 549 ARROYO SECO NM 87514 |
| DAVID A. DAGG | 44 CHAPIN ROAD, NEWTON CENTRE MA 02459-1821 |
| DAVID ABED | ADDRESS ON FILE |
| DAVID ADAMS | 2 BARBARA'S PATH UPTON MA 01568 |
| DAVID ALEXANDER | ADDRESS ON FILE |
| DAVID ALLISON | ADDRESS ON FILE |
| DAVID ANDERSON | PO BOX 370814 MONTARA CA 94037-0814 |
| DAVID APLIN RECRUITING | 95 KING STREET EAST, SUITE 200 TORONTO ON M5C 1G4 CANADA |
| DAVID AVERBACK | ADDRESS ON FILE |
| DAVID AYERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID B POTTS | 4150 WELLINGTON LAKE COURT DULUTH GA 30097 |
| DAVID BAILIE | ADDRESS ON FILE |
| DAVID BAIRD | ADDRESS ON FILE |
| DAVID BAKER | ADDRESS ON FILE |
| DAVID BARNETT | ADDRESS ON FILE |
| DAVID BATHRICK | ADDRESS ON FILE |
| DAVID BECKER | ADDRESS ON FILE |
| DAVID BELMAN | ADDRESS ON FILE |
| DAVID BERMAN DEVELOPMENTS INC | 283 FERNDALE AVENUE OTTAWA ON K1Z 6P9 CANADA |
| DAVID BERRY | ADDRESS ON FILE |
| DAVID BIFULCO | ADDRESS ON FILE |
| DAVID BIFULCO | ADDRESS ON FILE |
| DAVID BLACK | ADDRESS ON FILE |
| DAVID BLACKWELDER | ADDRESS ON FILE |
| DAVID BLY | ADDRESS ON FILE |
| DAVID BLYTHE | ADDRESS ON FILE |
| DAVID BOATMAN | ADDRESS ON FILE |
| DAVID BOISVERT | ADDRESS ON FILE |
| DAVID BOLOZ | ADDRESS ON FILE |
| DAVID BONSIGNORE | ADDRESS ON FILE |
| DAVID BOONE | ADDRESS ON FILE |
| DAVID BOYMEL | 11 AMANDA RD. SUDBURY MA 01776 |
| DAVID BREEN | ADDRESS ON FILE |
| DAVID BRIDGEWATER | ADDRESS ON FILE |
| DAVID BROBERG | ADDRESS ON FILE |
| DAVID BROCKHAUS | ADDRESS ON FILE |
| DAVID BROMBAL | ADDRESS ON FILE |
| DAVID BROWN | ADDRESS ON FILE |
| DAVID BYLES | ADDRESS ON FILE |
| DAVID C KING | 700 SUNNY HAVEN COURT HIGHLAND VILLAGE TX 75077 |
| DAVID CALKINS | 300 NORTHVIEW DR RICHARDSON TX 75080 |
| DAVID CAMPANA | ADDRESS ON FILE |
| DAVID CARDEN | ADDRESS ON FILE |
| DAVID CARPENTER | ADDRESS ON FILE |
| DAVID CARR | ADDRESS ON FILE |
| DAVID CARUTHERS | ADDRESS ON FILE |
| DAVID CHANDLER | ADDRESS ON FILE |
| DAVID CHAU | ADDRESS ON FILE |
| DAVID CHILDS TAX ASSESSOR-COLLECTOR | PO BOX 139066 DALLAS TX 75313-9066 |
| DAVID CHOW | 635 ORCHID DR S SAN FRAN CA 94080-2257 |
| DAVID CLEMENS | 10423 HIGHWAY 6 MERIDIAN TX 76665-3080 |
| DAVID CLEMENS | ADDRESS ON FILE |
| DAVID COLLIER | 7122 WABASH CIRCLE DALLAS TX 75214 |
| DAVID CONNOR | ADDRESS ON FILE |
| DAVID COOLBEAR | ADDRESS ON FILE |
| DAVID COREKIN | ADDRESS ON FILE |
| DAVID CORN | ADDRESS ON FILE |
| DAVID CORWIN | 106 WILLOUGHBY LN CARY NC 27513 |
| DAVID COURTRIGHT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DAVID CRAIG | ADDRESS ON FILE |
| DAVID CRAIG | ADDRESS ON FILE |
| DAVID CRITCHLEY | ADDRESS ON FILE |
| DAVID CRITCHLEY | ADDRESS ON FILE |
| DAVID CROSSER | ADDRESS ON FILE |
| DAVID D NIELSON | ADDRESS ON FILE |
| DAVID DAILEY | ADDRESS ON FILE |
| DAVID DANIEL | ADDRESS ON FILE |
| DAVID DASCH | ADDRESS ON FILE |
| DAVID DAUGHTON JR | ADDRESS ON FILE |
| DAVID DAUTENHAHN | ADDRESS ON FILE |
| DAVID DAUTENHAHN | ADDRESS ON FILE |
| DAVID DAWSON | ADDRESS ON FILE |
| DAVID DAYA DARAM | ADDRESS ON FILE |
| DAVID DEFALCO | ADDRESS ON FILE |
| DAVID DELUCE | 3228 BURTON COURT LAFAYETTE CA 94549 |
| DAVID DEMORE | ADDRESS ON FILE |
| DAVID DENAPOLI | 2140 WHITE BIRCH DR YORKTOWN HEIGHTS NY 10598 |
| DAVID DENNING | ADDRESS ON FILE |
| DAVID DICKSON | ADDRESS ON FILE |
| DAVID DIETZ | 8491 CHRISTOPHER STREET WASHINGTON MI 48094-3939 |
| DAVID DOUGHERTY JR | ADDRESS ON FILE |
| DAVID DUNN | ADDRESS ON FILE |
| DAVID DURHAM | ADDRESS ON FILE |
| DAVID DUTTON | 4509 SHARPS ROAD WARSAW VA 22572 |
| DAVID E CALKINS | 300 NORTHVIEW DR RICHARDSON TX 75080 |
| DAVID E HOOKS | 102 LOCH VALE LANE CARY NC 27518 |
| DAVID E PRICE | 1523 KENNEDY DR GRIFFIN GA 30224-4774 |
| DAVID ECKLUND | ADDRESS ON FILE |
| DAVID EDWARDS | ADDRESS ON FILE |
| DAVID ELKINS | 2207 FALCON CREEK DR FRANKLIN TN 37067-4097 |
| DAVID ENGELBERGER | ADDRESS ON FILE |
| DAVID ERWIN | ADDRESS ON FILE |
| DAVID FINK | ADDRESS ON FILE |
| DAVID FINN | ADDRESS ON FILE |
| DAVID FINNEGAN | ADDRESS ON FILE |
| DAVID FITCH | 41 W 657 HOLLY COURT ST. CHARLES IL 60175 |
| DAVID FITE JR | 61 BALL HILL ROAD BERLIN MA 01503 |
| DAVID FOWLER | ADDRESS ON FILE |
| DAVID FOX | ADDRESS ON FILE |
| DAVID FRAGER | 6312 BRIMWOOD DR PLANO TX 75093 |
| DAVID FRAME | ADDRESS ON FILE |
| DAVID FRATTURA | ADDRESS ON FILE |
| DAVID FRAZIER | ADDRESS ON FILE |
| DAVID G LIND | 12365 WHITEFISH AVE PO BOX 685 CROSSLAKE MN 56442 |
| DAVID G WERNER | 27026 W COVENTRY CT BARRINGTON IL 60010 |
| DAVID GALLAGHER | 3809 BOSTWYCK DR FUQUAY VARINA NC 27526 |
| DAVID GARRISON | ADDRESS ON FILE |
| DAVID GIBSON | 4014 AZURE LN ADDISON TX 75001-3107 |

| Claim Name | Address Information |
|---|---|
| DAVID GIORDANO | ADDRESS ON FILE |
| DAVID GLASS | ADDRESS ON FILE |
| DAVID GOAD | ADDRESS ON FILE |
| DAVID GOODMAN | ADDRESS ON FILE |
| DAVID GOODSON | ADDRESS ON FILE |
| DAVID GRACE | ADDRESS ON FILE |
| DAVID GRANLUND | 7153 SAINT AUGUSTINE DR FRISCO TX 75034-3174 |
| DAVID GRIDER | ADDRESS ON FILE |
| DAVID GRIFFIN | ADDRESS ON FILE |
| DAVID GRIFFIN | ADDRESS ON FILE |
| DAVID GRUNBAUM | 23 WOODLAND DRIVE MARLBOROUGH MA 01752 |
| DAVID GURECKI | 612 WAKEHURST DR CARY NC 27519-5822 |
| DAVID GUYDISH | ADDRESS ON FILE |
| DAVID H HUSTON | 27 FARMINGTON COURT RAMSEY NJ 07446 |
| DAVID HAJJAR | 42 ONEIDA ST METHUEN MA 01844 |
| DAVID HALE | ADDRESS ON FILE |
| DAVID HAMMOND | 129 CAMBRIDGE ROAD BEDFORD NH 03110 |
| DAVID HANCOCK | ADDRESS ON FILE |
| DAVID HAND | ADDRESS ON FILE |
| DAVID HAND | ADDRESS ON FILE |
| DAVID HARDY | ADDRESS ON FILE |
| DAVID HARRIS | ADDRESS ON FILE |
| DAVID HARRISON | ADDRESS ON FILE |
| DAVID HASLAM | ADDRESS ON FILE |
| DAVID HEDGE | ADDRESS ON FILE |
| DAVID HENDERSON | ADDRESS ON FILE |
| DAVID HENSON | ADDRESS ON FILE |
| DAVID HEWES | ADDRESS ON FILE |
| DAVID HICKS | ADDRESS ON FILE |
| DAVID HILBIG | ADDRESS ON FILE |
| DAVID HILBIG | ADDRESS ON FILE |
| DAVID HILGER | 3748 CREEKSIDE CRT ANN ARBOR MI 48105 |
| DAVID HOGAN | ADDRESS ON FILE |
| DAVID HONGBO FAN | ADDRESS ON FILE |
| DAVID HOUCHIN | P.O. BOX 397 ATKINSON IL 61235 |
| DAVID HOYE | ADDRESS ON FILE |
| DAVID HUANG | ADDRESS ON FILE |
| DAVID HUDSON | ADDRESS ON FILE |
| DAVID HUMPHREY | ADDRESS ON FILE |
| DAVID I. SWAN ESQ., | KENNETH M. MISKEN ESQ. MCGUIRE WOODS LLP 1750 TYSONS BLVD., SUITE 1800 MCLEAN VA 22102-4215 |
| DAVID J BERMAN | 15 LUCIA ROAD MARBLEHEAD MA 01945 |
| DAVID J FRAME | 633 RAFORD HILL LANE RICHARDSON TX 75081 |
| DAVID JANCAN | ADDRESS ON FILE |
| DAVID JARZEMSKY | ADDRESS ON FILE |
| DAVID JOHNSON | ADDRESS ON FILE |
| DAVID JOHNSON | ADDRESS ON FILE |
| DAVID JOHNSON | ADDRESS ON FILE |
| DAVID JOHNSON JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID JOLIE | ADDRESS ON FILE |
| DAVID JOYNER | ADDRESS ON FILE |
| DAVID KACZOWKA | ADDRESS ON FILE |
| DAVID KALSEY | ADDRESS ON FILE |
| DAVID KARAM | ADDRESS ON FILE |
| DAVID KIRSCH | 1430 COLLEGIATE CIRCLE, RALEIGH NC 27606 |
| DAVID KIRSCH | ADDRESS ON FILE |
| DAVID KIRSCH | ADDRESS ON FILE |
| DAVID KNAPTON | ADDRESS ON FILE |
| DAVID KOERNER | ADDRESS ON FILE |
| DAVID KUTILEK | PMB 510 526 KINGWOOD DR KINGWOOD TX 77339-4473 |
| DAVID KUTILEK | 14662 STONEBRIDGE DR MORGAN HILL CA 95037 |
| DAVID L MERCHANT | ADDRESS ON FILE |
| DAVID L WARNER | 209 HARDWOOD RDG CT CLAYTON NC 27520 |
| DAVID L. BURN | 21 LAIRD LANE RR 4 PICTON ON K0K 2T0 CANADA |
| DAVID LANGDON JR | ADDRESS ON FILE |
| DAVID LANGE | ADDRESS ON FILE |
| DAVID LAZZAROTTI | ADDRESS ON FILE |
| DAVID LEE GORDON | ADDRESS ON FILE |
| DAVID LEMON | ADDRESS ON FILE |
| DAVID LEVI | ADDRESS ON FILE |
| DAVID LIND | ADDRESS ON FILE |
| DAVID LINDSAY | ADDRESS ON FILE |
| DAVID LITZ | ADDRESS ON FILE |
| DAVID LONGAKER | ADDRESS ON FILE |
| DAVID LUTHER | ADDRESS ON FILE |
| DAVID LY | ADDRESS ON FILE |
| DAVID M DOWSE | 106 EYEMOUTH COURT CARY NC 27513 |
| DAVID MAIS | ADDRESS ON FILE |
| DAVID MANNION | ADDRESS ON FILE |
| DAVID MARSICO | ADDRESS ON FILE |
| DAVID MARTI | ADDRESS ON FILE |
| DAVID MARTIN | ADDRESS ON FILE |
| DAVID MARTIN | ADDRESS ON FILE |
| DAVID MAZUREK | ADDRESS ON FILE |
| DAVID MCBRIDE | 12 NICHOLS ROAD ADDISON NY 14801 |
| DAVID MCBRIDE | ADDRESS ON FILE |
| DAVID MCEACHRON | ADDRESS ON FILE |
| DAVID MCGOVERN | 8371 SETTLERS PEAK BOERNE TX 78015-4946 |
| DAVID MCGRATH | ADDRESS ON FILE |
| DAVID MCKIENZIE | ADDRESS ON FILE |
| DAVID MCKNIGHT | ADDRESS ON FILE |
| DAVID MCLEAN | ADDRESS ON FILE |
| DAVID MCMANUS | ADDRESS ON FILE |
| DAVID MCNUTT | ADDRESS ON FILE |
| DAVID MEIER | ADDRESS ON FILE |
| DAVID MERCHANT | ADDRESS ON FILE |
| DAVID MERRILL | ADDRESS ON FILE |
| DAVID MERRILLS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID MESCHER | 4004 LANDOVER LANE RALEIGH NC 27616 |
| DAVID MILLS | ADDRESS ON FILE |
| DAVID MOORE | 9 RUMSEY ROAD TORONTO M4G1N5 CANADA |
| DAVID MOORE | ADDRESS ON FILE |
| DAVID MORRISON | ADDRESS ON FILE |
| DAVID MOSS | ADDRESS ON FILE |
| DAVID MOUCH | ADDRESS ON FILE |
| DAVID MOULD | ADDRESS ON FILE |
| DAVID MURASHIGE | ADDRESS ON FILE |
| DAVID MURASHIGE | ADDRESS ON FILE |
| DAVID MURMAN | ADDRESS ON FILE |
| DAVID NASH | 11745 BIG CANOE BIG CANOE GA 30143-5147 |
| DAVID NELL | ADDRESS ON FILE |
| DAVID NIELSON | ADDRESS ON FILE |
| DAVID NIGRO | ADDRESS ON FILE |
| DAVID NORRIS | ADDRESS ON FILE |
| DAVID NOVELLINE | ADDRESS ON FILE |
| DAVID OBENCHAIN | ADDRESS ON FILE |
| DAVID OBER | ADDRESS ON FILE |
| DAVID OLDFATHER | ADDRESS ON FILE |
| DAVID OWENS | ADDRESS ON FILE |
| DAVID PALADINO | 1528 N LAKESIDE DR LAKE WORTH FL 33460-1922 |
| DAVID PARANCHYCH | 233 WOODCREST DR RICHARDSON TX 75080 |
| DAVID PARKER | 1 ROSECLIFF DR NASHUA NH 03062 |
| DAVID PARSONS | ADDRESS ON FILE |
| DAVID PASSAMONTE | ADDRESS ON FILE |
| DAVID PATERSON | ADDRESS ON FILE |
| DAVID PEARSON | ADDRESS ON FILE |
| DAVID PELLERIN | ADDRESS ON FILE |
| DAVID PERGUIDI | ADDRESS ON FILE |
| DAVID PERKOWSKI | ADDRESS ON FILE |
| DAVID PERMENTER | ADDRESS ON FILE |
| DAVID PIERCE | ADDRESS ON FILE |
| DAVID PLOPPER | 21 FAIRWOOD DR HILTON NY 14468 |
| DAVID POWELL | ADDRESS ON FILE |
| DAVID POWERS | ADDRESS ON FILE |
| DAVID PRATT | ADDRESS ON FILE |
| DAVID PREO | ADDRESS ON FILE |
| DAVID PUGA | ADDRESS ON FILE |
| DAVID R MANGUM | 3088 WALTERS RD CREEDMOOR NC 27522 |
| DAVID R RIVERA | 34 GENESEE STREET HICKSVILLE NY 11801-4642 |
| DAVID RAUH | ADDRESS ON FILE |
| DAVID REMBECKI | ADDRESS ON FILE |
| DAVID RENKEN | ADDRESS ON FILE |
| DAVID RESS | ADDRESS ON FILE |
| DAVID RICHARD | ADDRESS ON FILE |
| DAVID RICKARD | 9-10 SAVILE ROW LONDON W1S 3PF GREAT BRITAIN |
| DAVID RIZZOLO | ADDRESS ON FILE |
| DAVID ROBERT | 6 HOOK RD. RYE NY 10580 |

| Claim Name | Address Information |
|---|---|
| DAVID ROBERTS | ADDRESS ON FILE |
| DAVID ROBINSON | ADDRESS ON FILE |
| DAVID ROBINSON | ADDRESS ON FILE |
| DAVID ROBINSON | ADDRESS ON FILE |
| DAVID ROE | ADDRESS ON FILE |
| DAVID ROEHRIG | ADDRESS ON FILE |
| DAVID ROGERS | ADDRESS ON FILE |
| DAVID ROSENFELD | ADDRESS ON FILE |
| DAVID ROUSSY | ADDRESS ON FILE |
| DAVID RUSSELL | ADDRESS ON FILE |
| DAVID RYNERSON | ADDRESS ON FILE |
| DAVID SAHS | ADDRESS ON FILE |
| DAVID SANCHEZ JR | ADDRESS ON FILE |
| DAVID SATTERWHITE | 937 VIEWRIDGE DRIVE SAN MATEO CA 94403 |
| DAVID SCHOLNICK | 4 PICKWICK ROAD MARBLEHEAD MA 01945 |
| DAVID SCOLINI | ADDRESS ON FILE |
| DAVID SEVILLA | ADDRESS ON FILE |
| DAVID SHAULIS | ADDRESS ON FILE |
| DAVID SHEAHEN | ADDRESS ON FILE |
| DAVID SHERK | ADDRESS ON FILE |
| DAVID SHIPE | ADDRESS ON FILE |
| DAVID SIDOR | ADDRESS ON FILE |
| DAVID SIMMONS | ADDRESS ON FILE |
| DAVID SIMMONS | ADDRESS ON FILE |
| DAVID SIMONTON | ADDRESS ON FILE |
| DAVID SMALL | ADDRESS ON FILE |
| DAVID SMITH | ADDRESS ON FILE |
| DAVID SNAPP | 400 SCOTT LN BLOUNTVILLE TN 37617-3302 |
| DAVID SNOGLES | 15 BRADFORD ST NASHUA NH 03063 |
| DAVID SNYDER | ADDRESS ON FILE |
| DAVID SOMERVILLE | ADDRESS ON FILE |
| DAVID STEEPHAN | ADDRESS ON FILE |
| DAVID STEVENSON | ADDRESS ON FILE |
| DAVID STEWART | ADDRESS ON FILE |
| DAVID STIVERS | ADDRESS ON FILE |
| DAVID STONEHOUSE | ADDRESS ON FILE |
| DAVID SZASZ | ADDRESS ON FILE |
| DAVID TANNER | ADDRESS ON FILE |
| DAVID TANNHEIMER | ADDRESS ON FILE |
| DAVID TASSIE | ADDRESS ON FILE |
| DAVID THIBODEAUX | ADDRESS ON FILE |
| DAVID THOMPSON | 110 HANCOCK ST SOMERVILLE MA 02144 |
| DAVID THRAILKILL | ADDRESS ON FILE |
| DAVID TOTTEN | ADDRESS ON FILE |
| DAVID TOTTEN | PO BOX 91265 RALEIGH NC 27675-1265 |
| DAVID TRAMMELL | ADDRESS ON FILE |
| DAVID TRIMBLE | ADDRESS ON FILE |
| DAVID TRUONG NGUYEN | ADDRESS ON FILE |
| DAVID TSANG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVID TURIS | 2305 DYERS OAK DR PLANO TX 75074 |
| DAVID TURIS | 11305 LOCH LOMOND RD LOS ALAMITOS CA 90720-2953 |
| DAVID TURKDIL | 4317 LONG LAKE RD APT 7201 BATAVIA OH 45103-4608 |
| DAVID TURKDIL | 102 LAKEHILL DR LAKE DALLAS TX 75065-3625 |
| DAVID TURNER | ADDRESS ON FILE |
| DAVID URCIUOLO | ADDRESS ON FILE |
| DAVID VAUGHN | ADDRESS ON FILE |
| DAVID VOLPONE | 18417 GIBBONS DRIVE DALLAS TX 75287 |
| DAVID VONDERSCHER | ADDRESS ON FILE |
| DAVID WAGNER | ADDRESS ON FILE |
| DAVID WAITT CONSULTING | 21565 MARY ALICE WAY LOS GATOS CA 95033 |
| DAVID WAREN | 8300 EMERALD GLEN CT. KIRTLAND OH 44094 |
| DAVID WAYBRIGHT | ADDRESS ON FILE |
| DAVID WEI | ADDRESS ON FILE |
| DAVID WEST | 5841 FOREST RIVER DR FORT WORTH TX 76112 |
| DAVID WEST | 2001 HOLLEY PKWY APT 600 ROANOKE TX 76262-4456 |
| DAVID WHITEFORD | ADDRESS ON FILE |
| DAVID WHITNEY | ADDRESS ON FILE |
| DAVID WILBURN | ADDRESS ON FILE |
| DAVID WILINSKI | ADDRESS ON FILE |
| DAVID WILKINSON | ADDRESS ON FILE |
| DAVID WILKIRSON | ADDRESS ON FILE |
| DAVID WILLIAM DRINKWATER | 100 HIGHLAND AVENUE TORONTO ON M4W 2A6 CANADA |
| DAVID WILLIAM DRINKWATER | 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| DAVID WILLIAM DRINKWATER | 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| DAVID WILLIAMS | ADDRESS ON FILE |
| DAVID WOOD | 6866 NW 32ND ST MARGATE FL 33063-8032 |
| DAVID WOODLIEF | ADDRESS ON FILE |
| DAVID WRIGHT | ADDRESS ON FILE |
| DAVID YERUMO, BERNADETTE | 1508 S ROXBORO ST DURHAM NC 27707 |
| DAVID YOUNG | ADDRESS ON FILE |
| DAVID ZALOKER | ADDRESS ON FILE |
| DAVID, DANIEL | 37 BAR CT STATEN ISLAND NY 10309-4317 |
| DAVID, DANIEL | 2105 POSSUM TROT RD WAKE FOREST NC 27587 |
| DAVID, DANIEL D. | 2105 POSSUM TROT RD. WAKE FOREST NC 27587 |
| DAVID, DANIEL D. | DANIEL DAVID 2105 POSSUM TROT RD WAKE FOREST NC 27587 |
| DAVID, JUNE R | 89 EAST MACON AVENUE STATEN ISLAND NY 10308 |
| DAVID, THOMAS D | 7297 BORMAN AVE INVER GROVE HIEGHT MN 55076 |
| DAVIDS, FITZROY | 401 E 93RD ST APT 1F BROOKLYN NY 11212-1767 |
| DAVIDS, FITZROY | 2380 MOTT AVE FAR ROCKAWAY NY 11691 |
| DAVIDS, HARRY | 1560 E. 57 ST. BROOKLYN NY 11234 |
| DAVIDS, KEITH A | 16 JACKSON PKWY LAKE PLACID FL 33852-6508 |
| DAVIDSON COUNTY METROPOLITAN | PO BOX 305012 NASHVILLE TN 37230 |
| DAVIDSON, BILL | 794 ENGLISH SETTLEMENT RD TRENTON ON K8P 5V7 CANADA |
| DAVIDSON, CHERI A | 11785 STONEY PEAK DR #723 SAN DIEGO CA 92128 |
| DAVIDSON, DIANN C | 151 DEERFIELD RD WINDSOR CT 06095 |
| DAVIDSON, ERIC M | 2241 LENNOX WALK ATLANTA GA 30319 |
| DAVIDSON, JASON | 509 CAMROSE LN MURPHY TX 75094 |
| DAVIDSON, JULIA L | 421 SOUTH HARVEY APT 10 OAK PARK IL 60302 |

| Claim Name | Address Information |
|---|---|
| DAVIES WARD PHILLIPS & VINEBERG LLP | 1 FIRST CANADIAN PLACE 44TH FLOOR TORONTO ON M5X 1B1 CANADA |
| DAVIES, DANA | 6002 RANCHVIEW PARKER TX 75002 |
| DAVIES, GORDON A. | 1039 CEDAR ROAD BLVD OAKVILLE ON L6J 2C2 CANADA |
| DAVIES, GORDON ALLAN | 1039 CEDAR ROAD BLVD OAKVILLE ON L6J 2C2 CANADA |
| DAVIES, J.D.M. | 942 BEST CIR NEWMARKET ON CANADA |
| DAVIES, J.D.M. | 942 BEST CIR NEWMARKET ON L3X 2K9 CANADA |
| DAVIES, JONATHAN | 2600 LISSA JON CT RALEIGH NC 27614 |
| DAVIES, LEE H | 6355 POLO CLUB DR CUMMING GA 30040 |
| DAVIESS COUNTY BOARD OF EDUCATION | 1622 SOUTHEASTERN PKWY OWENSBORO KY 42303-1826 |
| DAVILA III, RICARDO | 5960 COWLES MTN BLVD LA MESA CA 91942 |
| DAVILA, ELMER A | 1370 ALPINE CT. UNIT D HANOVER PARK IL 60133 |
| DAVILA, PRISCILLA | 2302 TUCKER ROAD HARLINGEN TX 78552 |
| DAVILA, PRISCILLA C. | 2302 TUCKER ROAD HARLINGEN TX 78552 |
| DAVINDER ATHWAL | ADDRESS ON FILE |
| DAVIS & ASSOCIATES | 4309 HACIENDA DRIVE SUITE 400 PLEASANTON CA 94588 |
| DAVIS & GILBERT LLP | 1740 BROADWAY NEW YORK NY 10019-4315 |
| DAVIS EARNHARDT | ADDRESS ON FILE |
| DAVIS JR, RAYMOND A | 8001 DEER MEADOW DR APEX NC 27502-8320 |
| DAVIS JR, ROSCOE J | P O BOX 61218 RALEIGH NC 27661-1218 |
| DAVIS LL, ROY | 7012 GOLDENROD DR PLANO TX 75025 |
| DAVIS MUNCK, PC | 900 THREE GALLERIA TOWER 13155 NOEL ROAD DALLAS TX 75240 |
| DAVIS, ALICIA A | 1888 WHITWORTH DR RIVERDALE GA 30296 |
| DAVIS, ANDREA | 7003 CHARDONAY CT SMYRNA TN 37167 |
| DAVIS, ANDREA | 7003 CHARDONAY COURT SMYRNA TN 37167 |
| DAVIS, ANDREA A | 10289 SEAGRAPE WAY PALM BEACH GARDENS FL 33418 |
| DAVIS, ANNE | 1305 BRADFORD TRACE DR. ALLEN TX 75002 |
| DAVIS, BASSI | 912 E. 211TH STREET BRONX NY 10469 |
| DAVIS, BOB G | 13981 N WILLOW BEND DR TUCSON AZ 85737 |
| DAVIS, BRANDON | 378 MAYAPPLE GLEN DAWSONVILLE GA 30534 |
| DAVIS, BRIAN P | 101 ATLANTIC AVE SPRING LAKE NJ 07762 |
| DAVIS, CAROL | 526 LEGACY POINTE DRIVE ST. PETERS MO 63376 |
| DAVIS, CAROL B | 22 TROWBRIDGE LAKE N E ATLANTA GA 30328 |
| DAVIS, CAROLYN V | 720 EAST MAIN STREET WINTERVILLE NC 28590 |
| DAVIS, CHRIS IRWIN | PO BOX 833428 RICHARDSON TX 75083-3428 |
| DAVIS, CHRISTOPHER | 4110 ROGERS RD DURHAM NC 27703-2824 |
| DAVIS, CLAUDE | 308 TRAPPERS RUN DR CARY NC 27513 |
| DAVIS, CLAUDE L | 308 TRAPPERS RUN DR CARY NC 27513 |
| DAVIS, CURTIS T | 5739 BROADLEAF WAY COLLEGE PARK GA 30349 |
| DAVIS, DANNY L | 252 CAMBRIDGE AVE DECATUR GA 30030 |
| DAVIS, DAVID P | PO BOX 785 BELLEVUE WA 98009 |
| DAVIS, ERIC G | 3704 POTEET DR APT 834 MESQUITE TX 75150 |
| DAVIS, ERNESTO | 1057 SEQUOIA BLOOMINGTON CA 92316 |
| DAVIS, FRANCIS W | 34A WABASH ST DURHAM NC 27701 |
| DAVIS, GLORIA A | 4406 BAYBERRY DR LITTLE RIVER SC 29566-7377 |
| DAVIS, HERBERT | 795 6 MILE RD WHITMORE LAKE MI 48189 |
| DAVIS, HUNTER | 1033 SOUTHPOINT CROSSING DR DURHAM NC 27713-6605 |
| DAVIS, JAMES | 1213 BALMORAL DR CARY NC 27511 |
| DAVIS, JAMES | 6201 AUBURN AVE OAKLAND CA 94618 |
| DAVIS, JAMES F. | 1213 BALMORAL DRIVE CARY NC 27511 |

| Claim Name | Address Information |
|---|---|
| DAVIS, JOEY TODD | 1855 SOUTH WILEY ST. CRESTLINE OH 44827 |
| DAVIS, JOHN | 3717 MAPLE FORGE LANE GAINESVILLE GA 30504-5768 |
| DAVIS, JOHNNIE R | 1716 DEERHAVEN CRYSTAL LAKE IL 60014 |
| DAVIS, JOYCE G | 501 ORCHID LIGHTS COURT GRIFFIN GA 30223 |
| DAVIS, JOYCE G. | 501 ORCHID LIGHTS CT GRIFFIN GA 30223-7264 |
| DAVIS, KAREN L | 11710 PEAL HOLLOW TOMBALL TX 77375 |
| DAVIS, KENNETH A | 1504 FALLEN TREE CT CHARLOTTE NC 28262 |
| DAVIS, KENNETH LEROY | 1628 STATE ROUTE 511 ASHLAND OH 44805 |
| DAVIS, KENNETH M | 430 18TH STREET SPRINGFIELD OR 97477 |
| DAVIS, KENT L | 7401 19TH AVE NORTH ST PETERSBURG FL 33710 |
| DAVIS, KIMBERLY | 635 CORSON ST BRISTOL PA 19007 |
| DAVIS, LLOYD W | 1701 PARK AVE ORANGE PARK FL 32073-4946 |
| DAVIS, LORRAINE | 4637 HOLLYBROOK DR APEX NC 27539 |
| DAVIS, LORRAINE D | 4637 HOLLYBROOK DR APEX NC 27539 |
| DAVIS, M KELLY | 7 LUCILLE WAY ORINDA CA 94563 |
| DAVIS, MABEL D | 404 ASBURY CT DURHAM NC 27703 |
| DAVIS, MARC | 3500 LINDALE MCKINNEY TX 75070 |
| DAVIS, MARK | 4760 HAMPTONS DR ALPHARETTA GA 30004 |
| DAVIS, MARK A. | 4760 HAMPTONS DR ALPHARETTA GA 30004 |
| DAVIS, MARTIN A | 52 CYBER CT. TIMBERLAKE NC 27583 |
| DAVIS, MARTY K | 7133 STONY HILL RD WAKE FOREST NC 27587 |
| DAVIS, MARY A | 26204 N. 47TH PLACE PHEONIX AZ 85050 |
| DAVIS, MARY E | 1007 N ELIZABETH ST APT A DURHAM NC 27701 |
| DAVIS, MICHAEL J | 8313 SIR LIONEL PLACE RICHMOND VA 23237 |
| DAVIS, MICHAEL L | 3450 SANDY CREEK DR DURHAM NC 277056036 |
| DAVIS, NAOMI | 1281 BROCKETT RD APT 47S CLARKSTON GA 30021 |
| DAVIS, OLIA | 5416 HAMPSHIRE DR. MCKINNEY TX 75070 |
| DAVIS, OLIA L | 5416 HAMPSHIRE DR. MCKINNEY TX 75070 |
| DAVIS, PATRICK | PATRICK DAVIS 4010 EAST CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709 |
| DAVIS, PATRICK | 2491 STOKES STREET SAN JOSE CA 95128 |
| DAVIS, PATRICK | 348 HALSEY AVE SAN JOSE CA 95128-2120 |
| DAVIS, R | 15 SKYLARK COURT NEW BRITAIN CT 06053 |
| DAVIS, R A | 15 SKYLARK COURT NEW BRITAIN CT 06053 |
| DAVIS, RAYMOND A. | 15 SKYLARK COURT NEW BRITAIN CT 06053 |
| DAVIS, RICKEY G | 5173 ROCKBOROUGH TRA IL NORCROSS GA 30071 |
| DAVIS, ROBERT | 1032 FEDERAL HOUSE AVE WAKE FOREST NC 24587 |
| DAVIS, ROBERT | 1032 FEDERAL HOUSE AVE WAKE FOREST NC 27587 |
| DAVIS, ROBERT | 4630 E PALO BREA LN CAVE CREEK AZ 85331-5819 |
| DAVIS, ROGER H | 14242 MANGO DR DEL MAR CA 92014 |
| DAVIS, RUDOLPH D | 15987 BROOKRIDGE BLVD BROOKSVILLE FL 34613 |
| DAVIS, RUDY | 15442 W 163RD TER OLATHE KS 66062-8236 |
| DAVIS, RUDY | 12912 LUCILLE OVERLAND PARK KS 66213 |
| DAVIS, SANDY H | 8223 CALLE CALZADA SAN DIEGO CA 92126 |
| DAVIS, SCOTT | 5204 N MEADOW RIDGE CIR MCKINNEY TX 75070 |
| DAVIS, SCOTT M | 3613 MALONE DRIVE AUSTIN TX 78749 |
| DAVIS, TED | 1429 OLD WATKINS RD RALEIGH NC 27616 |
| DAVIS, TERRY | 3017 E. SETTER ST FAYETTEVILLE AR 72701 |
| DAVIS, TIMOTHY | 1649 A GATE 2 RD CREEDMOOR NC 27522 |
| DAVIS, TODD | 957 HERITAGE CREEK DR RHOME TX 76078-2153 |

| Claim Name | Address Information |
|---|---|
| DAVIS, TODD | 8704 KIRK NORTH RICHLAND TX 76180 |
| DAVIS, VERA A | 1290 W. HORIZON RIDGE PARKWAY APT. 2524 HENDERSON NV 89012 |
| DAVIS, VICKY B | 249 KARNES DRIVE FRANKLIN TN 37064 |
| DAVIS, VIRGINIA | 61 ALTA VISTA WAY DALY CITY CA 94014 |
| DAVIS, WARREN W | 530 MEADOWSIDE DRIVE HUTTO TX 78634 |
| DAVIS, WILLIAM M | 3832 DALRAIDA PL MONTGOMERY AL 36109 |
| DAVISON, JANE | 6036 MCDEVON DR RALEIGH NC 27617 |
| DAVISON, JANE | 6036 MCDEVON DR RALEIGH NC 27617-8324 |
| DAVISON, PIERRE | DAVISON, PIERRE PO BOX 7687 CHARLESTON WV 25356-0687 |
| DAVISON, PIERRE | ADDRESS ON FILE |
| DAVISSON, MICHAEL D | 3737 E 116TH AVE THORNTON CO 80233 |
| DAVITA | 21250 HAWTHORNE BOULEVARD TORRANCE CA 90503-5506 |
| DAVITO, MICHAEL | 3070 CRESTBROOKE DRVIE ZEELAND MI 49464 |
| DAVOX CORP | 6 TECHNOLOGY PARK DIRVE WESTFORD MA 01886 |
| DAVOX CORPORATION | 4 FEDERAL STREET BILLERICA MA 01821 |
| DAVOX CORPORATION | 6 TECHNOLOGY PARK DRIVE WESTFORD MA 01886 |
| DAVULURI, GANDHI | 15667 AVENIDA ALCACHOFA APT F SAN DIEGO CA 92128-4449 |
| DAVULURI, ROHAN | 317 DESTINO CIRCLE SAN JOSE CA 95133 |
| DAVY, ERRINGTON | 1501 NW 108 AVE APT 329 PLANTATION FL 33322 |
| DAVY, ERRINGTON TONY | 1501 NW 108TH AVE, APT 329 PLANTATION FL 33322 |
| DAWBER, CHRISTOPHER | 1 N BRENTWOOD BLVD STE 1500 SAINT LOUIS MO 63105-3925 |
| DAWDA, KIRIT D | 173 FAIRMEADOW WAY MILPITAS CA 95035 |
| DAWE, TOM | 2113 PROMONTORY CIR SAN RAMON CA 945831251 |
| DAWE, TOM | 462 NEW WELL AVE LATHROP CA 95330-8971 |
| DAWES, CLIFFORD | 501 N BROAD ST TORONTO KS 66777-3265 |
| DAWES, CLIFFORD | 251 E. ENCHANTED CT. GRAND PRAIRIE TX 75050 |
| DAWKINS III, HOWARD GARRETT | 4004 HEATHGATE LN RALEIGH E NC 27613 |
| DAWN CHANDLER | ADDRESS ON FILE |
| DAWN EAST | 4611 VILLA NAVA SAN ANTONIO TX 78233 |
| DAWN KING | ADDRESS ON FILE |
| DAWN SMITH | ADDRESS ON FILE |
| DAWNE RUBENZER | ADDRESS ON FILE |
| DAWOOD, KSENIYA | 1811 N GREENVILLE AVE APT 2407 RICHARDSON TX 75081-2037 |
| DAWOOD, KSENIYA | 4845 GRAMERCY OAKS DR APT 364 DALLAS TX 75287-5371 |
| DAWSON, ASHANTI | 9 BENEDICT AVE WHITE PLAINS NY 10603 |
| DAWSON, DAVID | 2514 BIG HORN LANE RICHARDSON TX 75080 |
| DAWSON, DOROTHY | 21 PLUM CT HOMOSASSA FL 34446 |
| DAWSON, GERRY R | 4850 BLAYDON RD ROCKLIN CA 95765 |
| DAWSON, JOHN | 1405 NE 148TH AVE VANCOUVER WA 98684 |
| DAWSON, JOHNNIE T | 6053 10TH AVE NO #14 0 GREENACRES CI FL 33463 |
| DAWSON, MELINDA | 502 OAKWOOD LANE GRAHAM NC 27253 |
| DAWSON, MORGAN B | 747 E CLAYBOURNE AVE SALT LAKE CITY UT 84106 |
| DAWSON, RONALD | 5871 HEYL RD WOOSTER OH 44691-7454 |
| DAWSON, RONALD G | 2126 WOODSIDE ANN ARBOR MI 48104 |
| DAWSON, SANDRA J | 149 TRINITY DRIVE WILLOW PARK TX 76087 |
| DAWSON, TRAVIS E | 1025 WARREN AVE CARY NC 27511-4629 |
| DAX ASSOCIATES | 3234 LEICESTER CIRCLE SANFORD NC 27332-8030 |
| DAY, ALLEN R | 3311 MEADOW VALLEY DR ABINGDON MD 21009 |
| DAY, BEVERLY S. | 54 FLAT RIVER CHURCH RD. ROXBORO NC 27574 |

| Claim Name | Address Information |
|---|---|
| DAY, J JEROME | 2042 MILLSPRING WAY KENNESAW GA 30152 |
| DAY, JANE | 7029 SONYA DRIVE NASHVILLE TN 37209 |
| DAY, JOHN | PO BOX 171 SOUTH LANCASTER ON K0C 2C0 CANADA |
| DAY, JOSEPH T | 130 SCOTT ST LAFAYETTE LA 70506 |
| DAY, LOUISE P | 1137 LA SOMBRA DR SAN MARCOS CA 92069 |
| DAY, MARILYN | 2020 FOX GLEN DRIVE ALLEN TX 75013 |
| DAY, MEGHAN | 847 BRYAN STREET RALEIGH NC 27605 |
| DAY, PATRICIA | 241 KENNEDY SELLS RD AUBURN GA 30011 |
| DAY, WARREN L | 272 PEACHAM RD. CENTER BARNSTEAD NH 03225 |
| DAY-RUEY LIU | ADDRESS ON FILE |
| DAYCOM SYSTEMS, INC. | 5764 PACIFIC CENTER BLVD STE 109 SAN DIEGO CA 92121-4207 |
| DAYE LESLIE, HARRIETT B | 3603 DEARBORN DRIVE DURHAM NC 27704 |
| DAYE, ANITA | PO BOX 276 206 HARPER STREET HILLSBOROUGH NC 27278-0276 |
| DAYE, CAROLYN | 4261 ROLLINGWOOD DRIVE DURHAM NC 27713 |
| DAYE, DAREN K | 817 BELVIN AVE DURHAM NC 27704 |
| DAYE, JUANDA T | 302 WHITHORNE DR GARNER NC 27529 |
| DAYE, NOLAND W | 1911 LANDON FARMS LANE DURHAM NC 27704 |
| DAYE, ODESSA L | PO BOX 276 HILLSBOROUGH NC 27278 |
| DAYSTAR COMMUNICATIONS | 18215 PAULSON DRIVE PORT CHARLOTTE FL 33954 |
| DAYTIMER | PO BOX 7859 POSTAL STATION A TORONTO ON M5W 2R2 CANADA |
| DAYTIMER | CUSTOMER SERVICE DEPARTMENT ETOBICOKE ON M9W 7J3 CANADA |
| DAYTON, ROGER | 355 TOWERGATE PLACE DUNWOODY GA 30350 |
| DB ROBERTS COMPANY | 880 AVENIDA ACASO #100 CAMARILLO CA 930128757 |
| DBA BALDWIN & | 2420 SUNNYSTONE WAY RALEIGH NC 27613-6082 |
| DBM TELECOM SOLUTIONS INC | # 2 2010-30 AVE. NE CALGARY AB T2E 7K9 CANADA |
| DBM TELECOM SOLUTIONS INC | 2010 30TH AVE NE SUITE 2 CALGARY AB T2E 7K9 CANADA |
| DBRS LIMITED | 181 UNIVERSITY AVENUE SUITE 700 TORONTO ON M5H 3N7 CANADA |
| DC DEPT OF HEALTH'S ENVIRONMENTAL | HEALTH ADMINISTRATION 51 N STREET, NE WASHINGTON DC 20002 |
| DC OFFICE OF FINANCE AND TREASURY | ATTN: ELLIOTT KINDRED, ADMINISTRATOR UNCLAIMED PROPERTY UNIT 1101 4TH ST SW STE 800 WASHINGTON DC 20024-4461 |
| DC OFFICE OF TAX & REVENUE | 6TH FLOOR 941 NORTH CAPITOL ST., NE WASHINGTON DC 20002 |
| DC OFFICE OF TAX & REVENUE | 1100 4TH ST SW WASHINGTON DC 20024-4451 |
| DC OFFICE OF TAX & REVENUE | PO BOX 419 WASHINGTON DC 20044 |
| DC OFFICE OF TAX & REVENUE | P.O. BOX 679 WASHINGTON DC 20044-0679 |
| DC TECH | DC TECHNOLOGY INC PO BOX 240748 CHARLOTTE NC 28224 |
| DC TECHNOLOGY INC | PO BOX NUMBER IS 240748 CHARLOTTE NC 28224 |
| DC TECHNOLOGY, INC. | PO BOX 240748 CHARLOTTE NC 28224 |
| DC TREASURER | 941 NORTH CAPITAL HILL ST NE 6TH FLORR NE WASHINGTON DC 20002 |
| DC TREASURER | 1101 4TH ST SW STE 800 WASHINGTON DC 20024-4461 |
| DC TREASURER | DCRA, CORPORATIONS DIVISION PO BOX 92300 WASHINGTON DC 20090 |
| DCN LLC | 3901 GREAT PLAINS DRIVE SOUTH FARGO ND 58104-3916 |
| DE ABREU GIL, JOSE LUIS | 16701 SAPPHIRE SPRINGS WESTON FL 33331 |
| DE ALMEIDA, HYACINTH G. | 1428 WESTMONT DR ALLEN TX 75013 |
| DE ANGELIS, PAUL | 6937 5TH PARKWAY SACRAMENTO CA 95823 |
| DE CASTRO, KRISTIN | 311-420 BERKLEY AVENUE OTTAWA ON K2A4H5 CANADA |
| DE CASTRO, MARIA | 49 GRASSMERE AVE EA PROV RI 02914 |
| DE ELIZALDE, NORBERTO | 1388 TREDEGAR DR FL 33919 |
| DE GRACE, GERALD | 105 WINTERGREEN LANE GROTON MA 01450 |
| DE JONGE, HARRY | 2092 ENGLISH CRESCENT BURLINGTON L7L 7B3 CANADA |

| Claim Name | Address Information |
|---|---|
| DE LA CRUZ & ASSOCIATES | BOX 11885 SAN JUAN 00922-1885 PUERTO RICO |
| DE LA CRUZ & ASSOCIATES | BOX 11885 SAN JUAN PR 00922-1885 |
| DE LA CRUZ ASSOCIATES | METRO OFFICE PARK STREE 1 #9 SUITE 201 GUAYNABO PR 00968-1705 |
| DE LA ROSA, HERMOGENES | 10386 WATER RIDGE CIR APT 350 SAN DIEGO CA 92121 |
| DE LA TORRE, OTTO | 8260 NW 162 ST MIAMI LAKES FL 33016 |
| DE LAGE LADEN | DE LAGE LADEN FINANCIAL SERVICES CANADA INC 1235 NORTH SERVICE ROAD WEST OAKVILLE L6M 2W2 CANADA |
| DE LAGE LADEN FINANCIAL SERVICES | 1235 NORTH SERVICE ROAD WEST OAKVILLE ON L6M 2W2 CANADA |
| DE LAGE LADEN FINANCIAL SERVICES | 1235 NORTH SERVICE ROAD WEST, SUITE 100 OAKVILLE ON L6M 2W2 CANADA |
| DE LAGE LANDEN | 1111 OLD EAGLE SCHOOL ROAD WAYNE PA 19087-1453 |
| DE LANE WILLIAMS | ADDRESS ON FILE |
| DE LEON, SALLY F | 920 SHENANDOAH PLANO TX 75023 |
| DE LOS ANGELES | 4490 PRADA PL LAS VEGAS NV 89141-6040 |
| DE LOS ANGELES, SALVADOR | 4490 PRADA PL LAS VEGAS NV 89141-6040 |
| DE LOS ANGELES, SALVADOR | 867 BLOSSOM DRIVE SANTA CLARA CA 95050 |
| DE MARTINO, LAURA | 1205 LAND O LAKES DR ROSWELL GA 30075 |
| DE MOSS, VICTORIA M | 55 PACIFICA AVE  #147 BAY POINT CA 94565 |
| DE MUINCK, PAUL | 224 BIRCH CREEK DR FUQUAY VARINA NC 27526 |
| DE PENNING & DE PENNING | INTELLECTUAL PROPERTY HOUSE 31 SOUTH BANK ROAD CHENNAI 600 028 INDIA |
| DE PERETTI, PATRICK | 438 FANSHAW K BOCA RATON FL 33434-3059 |
| DE PERETTI, VANDA | 438 FANSHAW K BOCA RATON FL 33434-3059 |
| DE QUEVEDO VALENCIA, CARLOS G | AV AMERICAS 1297 - 4 PISO GUADALAJARA JALISCO CP44630 MEXICO |
| DE QUEVEDO VALENCIA, RICARDO G | AV AMERICAS 1297 PISO 4 GUADALAJARA JALISCO MEXICO |
| DE RICO, KHALIL | 890 HAYES STREET SAN FRANCISCO CA 94117 |
| DE ROSAS, RAMON | 146 TRAINCROFT ST MEDFORD MA 02155 |
| DE ROSE, ROBERT | 655 MONTANA DR TOMS RIVER NJ 08753 |
| DE RUNTZ, LONE | 175 E HOMESTEAD RD SUNNYVALE CA 94087-4638 |
| DE SOUSA, CARLOS | 5517 NETHERBY COURT RALEIGH NC 27613 |
| DE SOUSA, SALLY | 5517 NETHERBY COURT RALEIGH NC 27613 |
| DE SOUZA, PHILLIP | 883 CRAIG RD. K0G 1S0 CANADA |
| DE SPAIN, JOHN P | PO BOX 1226 TWENTYNIN PLM CA 92277-0980 |
| DE VALDENEBRO, ANA | 4200 MAHOGANY RIDGE DRIVE WESTON FL 33331 |
| DE VASIER, ZERITA G | P.O. BOX 723 LITTLETON CO 80160 |
| DE VICO, DENNIS | 115 WOODLOT RD RIDGE NY 11961 |
| DE VIVERO, MONICA | 4196 PINE RIDGE LN WESTON FL 33331 |
| DE WITTE, JOHN M | 1317 MITCHELL BLVD MITCHELL SD 57301 |
| DEA VANDEBERGHE | ADDRESS ON FILE |
| DEACON, ERIC | 642 FREEMONT RD BELLEVILLE ON K8N 1Z3 CANADA |
| DEADWYLER, RENETTA V | 4786 HAIRSTON CROSSING RD STONE MOUNTAIN GA 30083 |
| DEAK, THOMAS G | 614-223 CAPITAL BLVD RALEIGH NC 27603 |
| DEALMEIDA, HYACINTH | 1428 WESTMONT DR ALLEN TX 75013 |
| DEAMANT, ROSA | 1618 KOCH LANE SAN JOSE CA 95125 |
| DEAMON, KENNETH | 224 SQUIREBROOK DESOTO TX 75115 |
| DEAN BLANKENSHIP | ADDRESS ON FILE |
| DEAN GALE | ADDRESS ON FILE |
| DEAN GILBERT | ADDRESS ON FILE |
| DEAN GRIFFIN | ADDRESS ON FILE |
| DEAN HARLAN | ADDRESS ON FILE |
| DEAN HARRIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEAN HASSINGER | ADDRESS ON FILE |
| DEAN KRISTINA JOHNSON | 19 HEATH PLACE DURHAM NC 27705 |
| DEAN MOORE | ADDRESS ON FILE |
| DEAN STRICKLAND | 1390 OAK PARK PL DUBUQUE IA 52002-2280 |
| DEAN W HUGHES | 1335 WEST 13TH AVE BROOMFIELD CO 80020 |
| DEAN, BILL | 9090 BARON WAY SALINE MI 48176 |
| DEAN, BONNIE | 1709 GUILDFORD GARLAND TX 75044 |
| DEAN, CHERYL S | 3653 CHEWNING RD OXFORD NC 27565 |
| DEAN, CHRIS W | 102 COPPERAS CT MURFREESBORO TN 37128-3668 |
| DEAN, GARY | 1980 TEMPLE JOHNSON LOGANVILLE GA 30052-5461 |
| DEAN, GERRY | 4388 EAST GREENSBORO/CHAPEL HILL ROAD GRAHAM NC 27253 |
| DEAN, JACKIE | 1510 NORTHSIDE RD CREEDMOR NC 27522 |
| DEAN, JACKIE S. | 1510 NORTHSIDE ROAD CREEDMOOR NC 27522 |
| DEAN, JAMES R | 311 RUDDERROW AVE MAPLE SHADE NJ 08052 |
| DEAN, JOHN | 12 ACORN ST. CUMBERLAND RI 02864 |
| DEAN, KEVIN | 11 VALLEY OVERLOOK DRIVE LANCASTER NY 14086 |
| DEAN, KEVIN | 1443 CAPRI LANE APARTMENT 5908 WESTON FL 33326 |
| DEAN, LYLE | 2801 ENCHANTED CIR GARLAND TX 75044 |
| DEAN, MARISSA | 3317 KINKAID DRIVE DALLAS TX 75220 |
| DEAN, NAJAM | 6 AUGUSTA DR MILLBURY MA 01527 |
| DEAN, NAJAM U. | 6 AUGUSTA DR MILLBURY MA 01527 |
| DEAN, RICKY | 804 SOUTH 3RD ST MEBANE NC 27302 |
| DEAN, WILLIAM | 6516 ELKHURST DRIVE PLANO TX 75023 |
| DEAN, WILLIAM L | 9090 BARON WAY SALINE MI 48176 |
| DEANA THOMPSON | ADDRESS ON FILE |
| DEANE, LOIS M | 17 KNIGHTS LANE EPSOM NH 03234 |
| DEANN GRAHAM | ADDRESS ON FILE |
| DEANNA O'GEEN | ADDRESS ON FILE |
| DEANNA SCHUERBEKE | ADDRESS ON FILE |
| DEANNE EDWARDS | ADDRESS ON FILE |
| DEANS, HILDA A | 128 TALON DR CARY NC 27518 |
| DEAR, ARTHUR | 109 DONNA PLACE CARY NC 27513 |
| DEAR, ARTHUR | 2007 VALLEYSTONE DR CARY NC 27519-8448 |
| DEAR, ARTHUR B | 109 DONNA PLACE CARY NC 27513 |
| DEARAUJO, MIGUEL | 6 STANLEY PK DRIVE BELLEVILLE ON K8P 4N2 CANADA |
| DEARBORN, MARCIA | 3531 BROOKVIEW MARIETTA GA 30068 |
| DEARHAMER, DOUGLAS B | 6140 RUSSELL AVE S MINNEAPOLIS MN 55410 |
| DEARING, JOSEPH | 1226 SARITA DR. ALLEN TX 75013 |
| DEARING, JOSEPH F. | 1226 SARITA DR. ALLEN TX 75013 |
| DEASON III, JOHN P | 3326 PINAFORE DR DURHAM NC 27705 |
| DEASON, LESLIE | 12954 OAKLAND HILLS RD PEYTON CO 80831-4076 |
| DEASSIS, NICOLE | 6 DAWN ST SALEM NH 03079 |
| DEATHERAGE, ROBERT D | 1033 CHARLESTON CIR ROSEVILLE CA 95661 |
| DEATON, STEPHANIE | 5415 N BRIAR RIDGE CR MCKINNEY TX 75070 |
| DEAVEN, ROBERT F | 927 MONROE ST STEELTON PA 17113-1524 |
| DEBACKER, DANIEL | 10431 SWAN CREEK CARLETON MI 48117 |
| DEBACKER, DAVID M | 2123 GARRETSON AVE CORONA CA 91719 |
| DEBBIE LARKIN | ADDRESS ON FILE |
| DEBBIE LEE CLAWSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEBBIE M BARNES | 425 W. WEST STREET SOUTHPORT NC 28461 |
| DEBBIE RUTLEDGE | ADDRESS ON FILE |
| DEBBYE CALMES | ADDRESS ON FILE |
| DEBEER, CARMEN D | 4 HIGHBRIDGE DR MEDFORD NJ 08055 |
| DEBEER, JAMES | 4 HIGHBRIDGE BLVD MEDFORD NJ 08055 |
| DEBERRY, DEANNA L | 2213 GOLDEN OAK PLACE MADISON TN 37115 |
| DEBIN ZHANG | ADDRESS ON FILE |
| DEBISSCHOP JR, CHARLES I | 19378 WEST INDIES LN JUPITER FL 33469 |
| DEBLANCE, HELEN | 2302 LAWNMEADOW RICHARDSON TX 75080 |
| DEBOER, DONALD | 4017 HOOK BILL DRIVE MCKINNEY TX 75070 |
| DEBOER, DONALD | 1701 LANDON LN MCKINNEY TX 75071-7662 |
| DEBOER, MELVIN | 19055 S W BUTTERNUT ALOHA OR 97224 |
| DEBON, PASCAL | RUE DES POISSONNIERS NEUILLY SUR SEINE 92200 FRANCE |
| DEBON, PASCAL | RE: HAIN CAPITAL INVESTORS, LLC 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| DEBORA GLENNON | ADDRESS ON FILE |
| DEBORAH ABLAHAT-CIPRIANO | 9185 LAKE CYPRESS LOOP WEEKI WACHEE FL 34613-8205 |
| DEBORAH ARMSTRONG | ADDRESS ON FILE |
| DEBORAH BECKER | ADDRESS ON FILE |
| DEBORAH BROGDEN | ADDRESS ON FILE |
| DEBORAH BURSICK | ADDRESS ON FILE |
| DEBORAH CASE | ADDRESS ON FILE |
| DEBORAH CHARD | 75 VICTORIA PARK AVE TORONTO ON M4E 3S2 CANADA |
| DEBORAH CONNELL | ADDRESS ON FILE |
| DEBORAH DEBOURG-BROWN | ADDRESS ON FILE |
| DEBORAH EVANS | ADDRESS ON FILE |
| DEBORAH FAIRCLOTH | ADDRESS ON FILE |
| DEBORAH FITZGERALD | ADDRESS ON FILE |
| DEBORAH FLOOD | ADDRESS ON FILE |
| DEBORAH GOLDEN | ADDRESS ON FILE |
| DEBORAH GREER | ADDRESS ON FILE |
| DEBORAH GUZMAN | ADDRESS ON FILE |
| DEBORAH JEFFERSON | ADDRESS ON FILE |
| DEBORAH JONES | ADDRESS ON FILE |
| DEBORAH KEARNEY | ADDRESS ON FILE |
| DEBORAH KINGSBURY | 197 FOX RUN CIRCLE JENKS OK 74037 |
| DEBORAH L WOODS | P O BOX 4472 CARY NC 27519 |
| DEBORAH LEE | ADDRESS ON FILE |
| DEBORAH LORD | ADDRESS ON FILE |
| DEBORAH LORIMER | ADDRESS ON FILE |
| DEBORAH MCCLELLAN | 5950 FM 920 WEATHERFORD TX 76088 |
| DEBORAH MILLER | ADDRESS ON FILE |
| DEBORAH MOSES | 5108 STARDUST DRIVE DURHAM NC 27712 |
| DEBORAH PARKER | ADDRESS ON FILE |
| DEBORAH PETTIFORD | 2531 ROCHELLE STREET DURHAM NC 27703 |
| DEBORAH RODGERS | ADDRESS ON FILE |
| DEBORAH RODGERS | ADDRESS ON FILE |
| DEBORAH SEIFERT | ADDRESS ON FILE |
| DEBORAH SMITH-HANDLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DEBORAH STOKES | ADDRESS ON FILE |
| DEBORAH VAUGHAN | ADDRESS ON FILE |
| DEBORAH WADFORD | ADDRESS ON FILE |
| DEBORAH WESLEY | ADDRESS ON FILE |
| DEBORAH WILLIAMS | 2015 PEACE LILY COURT FUQUAY-VARINA NC 27526 |
| DEBORAH WILLIAMS | ADDRESS ON FILE |
| DEBORAH YOUNGMAN | ADDRESS ON FILE |
| DEBORD, BARBARA A | 1060 HULL ST YPSILANTI MI 48198 |
| DEBORD, DENNIS | 13000 BELLFORD CT RALEIGH NC 27614 |
| DEBOURG-BROWN, DEBORAH | 2110 BUCK QUARTER FARM RD HILLSBOROUGH NC 27278 |
| DEBOURG-BROWN, DEBORAH J. | 2110 BUCK QUARTER FARM RD HILLSBOROUGH NC 27278 |
| DEBOW, MICKEY A | PO BOX 132 MONMOUTH BCH NJ 07750-0132 |
| DEBRA ADAMS | ADDRESS ON FILE |
| DEBRA ANDERSON | 102 BELTON DRIVE HICKORY CRE TX 75065 |
| DEBRA ANDERSON | ADDRESS ON FILE |
| DEBRA BAKER | ADDRESS ON FILE |
| DEBRA BAKER | 2816 DUNNOTTAR AVE HENDERSON NV 89044-0245 |
| DEBRA BELLAMY | ADDRESS ON FILE |
| DEBRA BRINKLEY | ADDRESS ON FILE |
| DEBRA COLEMAN | ADDRESS ON FILE |
| DEBRA COWAN | ADDRESS ON FILE |
| DEBRA DUVARNEY | ADDRESS ON FILE |
| DEBRA GOODMAN-PROCKNOW | ADDRESS ON FILE |
| DEBRA JANKOWSKY | ADDRESS ON FILE |
| DEBRA LOCORRIERE | ADDRESS ON FILE |
| DEBRA MARTIN | ADDRESS ON FILE |
| DEBRA SKYTA | ADDRESS ON FILE |
| DEBRA SMITH | ADDRESS ON FILE |
| DEBRA STANFORD | ADDRESS ON FILE |
| DEBRA VEGA | ADDRESS ON FILE |
| DEBRA WARNER | ADDRESS ON FILE |
| DEBRA-JANE CAPORUSSO | ADDRESS ON FILE |
| DEBRUN, THOMAS E | 516 PARISHGATE CIR FUQUAY-VARINA NC 27526 |
| DEBT ACQUISITION COMPANY OF AMERICA V | TRANSFEROR: CRITICAL POWER RESOURCE LLC ATTN: ANDREW WHATNALL 1565 HOTEL CIRCLE SOUTH, SUITE 310 SAN DIEGO CA 92108 |
| DECA CORPORATION | 8700 NW SUN SUITE 110 SUNRISE FL 33323 |
| DECALCOMANIE ARTISTIC LTD | 9475 JEAN PRATT MONTREAL QC H4N 2W7 CANADA |
| DECAPUA JR, FRANK N | 18 ESTERLY FARMS RD. MADISON CT 06443 |
| DECARDENAS, ALFREDO | 4607 RUE BORDEAUX LUTZ FL 335585364 |
| DECARIE, SALLY L | 3487 LA PALMAS CT APT B-1 LAKE WORTH FL 334631862 |
| DECARLO, SARA | 1201 N NASH ST APT 103 ARLINGTON VA 22209-3642 |
| DECARLO, SHARON A | 1087 GINGER LANE SAN JOSE CA 95128 |
| DECARLO,JOSEPH | 52 SMITH HILL ROAD MONSEY NY 10952 |
| DECASPER, DONALD C | 2525 BRINLEE BRANCH LN MCKINNEY TX 75071 |
| DECASTRO, RICHARD | 3216 86TH ST JACKSON HEIGHTS NY 11369 |
| DECATUR TELEPHONE CO INC | 149 7TH ST, PO BOX 146 DECATUR MS 39327-0146 |
| DECATUR TELEPHONE CO INC (MS) | 149 7TH ST PO BOX 146 DECATUR MS 39327-0146 |
| DECESARE, JOHN F | 1130 C ST HOLLISTER CA 95023 |
| DECHANT, LINDA L | 9869 CAMINITO MARLOCK, APT 13 SAN DIEGO CA 92131 |

| Claim Name | Address Information |
|---|---|
| DECHO, SUSAN | P O BOX 1437 EASTSOUND WA 98245 |
| DECISION MANAGEMENT INTERNATIONAL INC | 1401 MANATEE AVE W STE 400 BRADENTON FL 34205-6755 |
| DECKER III, JAMES | 2332 INVERNESS CIRCLE JAMISON PA 18929 |
| DECKER, BLAKE | 6721 ASHGLEN PLACE PLANO TX 75023 |
| DECKER, BRUCE M | 16 YOUNG ROAD BARRINGTON NH 03825 |
| DECKER, CHRISTOPHER | 5501 EAGLE RIVER DR THE COLONY TX 75056-7307 |
| DECKER, CHRISTOPHER | 10104 ASHBURN DR. MCKINNEY TX 75070 |
| DECKER, JAMES C | 3235 BETHESDA PARK CT LAWRENCEVILLE GA 30044 |
| DECKER, JAMES D III | 2332 INVERNESS CIRCLE JAMISON PA 18929 |
| DECKER, ROBERT | 18707 MOUNTAIN SPRING DRIVE SPRING TX 77379 |
| DECKER, STEVEN | ADDRESS ON FILE |
| DECONCILIIS, DOMINIC T | 3973 BLACKMOOR ST MT PLEASANT SC 29466-7157 |
| DECOSTE, BRIAN W | 109 SURF AVE MARSHFIELD MA 02050 |
| DEDICATED TRANSPORT SERVICES | 187-189 FOUNDRY STREET NEWARK NJ 07105 |
| DEDICATED TRANSPORT SERVICES, INC | 14 TUCKER DRIVE POUGHKEEPSIE NY 12603-1644 |
| DEDICATED TRANSPORTATION SERVICES | 300 TOWN PARK DRIVE, SUITE 140 KENNESAW GA 30144 |
| DEDICATED TRANSPORTATION SERVICES | 3960 ROYAL DR NW #200 KENNESAW GA 30144-1239 |
| DEDMAN, GEORGIA A | 32 RUTLAND DR MT JULIET TN 37122 |
| DEDRICK, WAYNE F | 2848 WYCLIFF RD. RALEIGH NC 27607 |
| DEE, C J | 2220 SWAN ROAD DANSVILLE MI 48819 |
| DEEB, CHARLIE | 702 FURMAN ALLEN TX 75013 |
| DEEDEE MATNI | ADDRESS ON FILE |
| DEEPAK DUGAD | ADDRESS ON FILE |
| DEEPAK MICHAEL | ADDRESS ON FILE |
| DEEPAK NAGARAJAN | ADDRESS ON FILE |
| DEEPANKAR DAS | ADDRESS ON FILE |
| DEEPIKA CHALEMELA | ADDRESS ON FILE |
| DEEPNET SOLUTIONS, INC. | 12325 CHERRY BRANCH DR CLARKSBURG MD 20871-4403 |
| DEER, MARY | 10680 NW 1ST ST PLANTATION FL 33324-1570 |
| DEER, MICHAEL | 3305 GOLDMIST DRIVE BUFORD GA 30519 |
| DEES COMMUNICATION ENGINEERING, LTD. | 6415 - 64TH STREET DELTA BC V4K 4E2 CANADA |
| DEES COMMUNICATIONS CORPORATION | 14221 SE 78TH WAY RENTON WA 98059-3242 |
| DEES COMMUNICATIONS ENGINEERING | 180 6551 FRASERWOOD PLACE RICHMOND BC V6W 1J3 CANADA |
| DEES, JOHN | 20914 ATASCOCITA POINT DRIVE HUMBLE TX 77346 |
| DEESE, RANDLE L | 27684 HWY 9 PAGELAND SC 29728 |
| DEFALCO, DAVID | 3201 WINTERSMITH DRIVE ARLINGTON TX 76014 |
| DEFAZIO, JOSEPH | 1268 ALEXANDER DR HATFIELD PA 19440 |
| DEFEBBO, DANIEL N | PO BOX 13955 RTP NC 27709 |
| DEFEBBO, WILLIAM | 219 SNAKE DEN RD. WANAQUE NJ 07465 |
| DEFEBBO,WILLIAM | ADDRESS ON FILE |
| DEFENDNET SOLUTIONS INC | 1 RICHMOND SQ PROVIDENCE RI 02906 |
| DEFENSE FINANCE & ACCOUNT OFFICE | CXTEC 5404 SOUTH BAY ROAD SYRACUSE NY 13212-3801 |
| DEFENSE INFORMATION SYSTEMS AGENCY | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 701 S COURT HOUSE RD ARLINGTON VA 22204-2164 |
| DEFENSE INFORMATION SYSTEMS AGENCY | 701 S COURT HOUSE RD ARLINGTON VA 22204-2164 |
| DEFENSE SECURITY ASSISTANCE DEV CTR | 5450 CARLISLE PIKE MECHANICSBURG PA 17050-2411 |
| DEFINA, PAUL | 419 WOODCHASE GREEN DR FUQUAY VARINA NC 27526-5811 |
| DEFINITIVE D&V INC. | 101 7TH AVE SOUTH ST CLOUD MN 56301 |
| DEFORD, WILLIAM | 217 OAKBLUFF DR. MURPHY TX 75094 |

| Claim Name | Address Information |
|---|---|
| DEFORREST, PAMELA A | 18182 HEATHER WAY YORBA LINDA CA 92686 |
| DEFRAIN, PAUL | 7712 CAP ROCK DR PLANO TX 75025 |
| DEFRAIN, PAUL D | 7712 CAP ROCK DR PLANO TX 75025 |
| DEFRANCO, SUZETTE | 1414 AINSWORTH BLVD HILLSBOROUGH NC 27278 |
| DEFRANCO, SUZETTE | 922 CRAFTSMAN ST HILLSBOROUGH NC 27278-7685 |
| DEFREITAS, IRENE | 35 HERITAGE DR LOWELL MA 01852 |
| DEFREITAS, LEE | 7305 DANBRIDGE LANE FRISCO TX 75035 |
| DEGAN, WILLIAM | PO BOX 202 BOYD TX 76023-0202 |
| DEGENHARD, JAMES | 100 LENNOX AVE SEVERNA PARK MD 21146 |
| DEGNON, DEBORAH | 50 PORTLAND STREET#716 TORONTO, ON M5V2M7 CANADA |
| DEGRAND JOHN & SON INC | P.O. BOX 16609 WEST HAVEN CT 06516 |
| DEGRAW, SANDRA L | 2980 OLYMPIC VIEW DR CHINO HILLS CA 91709 |
| DEGREE CONTROLS | DEGREE CONTROLS INC 18 MEADOWBROOK DRIVE MILFORD NH 03055-4612 |
| DEGREE CONTROLS INC | PO BOX 844052 BOSTON MA 02284-4052 |
| DEGREE CONTROLS INC | 18 MEADOWBROOK DRIVE MILFORD NH 03055-4612 |
| DEGUZMAN, BENJAMIN | 1698 S KING RD SAN JOSE CA 95122 |
| DEHAAN, YVONNE K | 8975 LAWRENCE WELK DR SPC 170 ESCONDIDO CA 92026-6414 |
| DEHGHAN, MOHAMMAD | 3114 FERNHURST DR RICHARDSON TX 75082 |
| DEHLIN, DOUGLAS | 3604 SEA HORSE WAY VIRGINIA BEACH VA 23452 |
| DEHNER, JERRY | 202 BROOKVIEW PLACE WOODSTOCK GA 30188 |
| DEHOFF, THOMAS R | 13822 N SPADES RD SUNMAN IN 47041 |
| DEJAN LESKAROSKI | ADDRESS ON FILE |
| DEJIAN ZHOU | ADDRESS ON FILE |
| DEJONGE, JULIE A | 28452 YOSEMITE DR TRABUCO CANYON CA 92679 |
| DEJONGH, JOHN P. | 30014 VILLAGE PARK DRIVE CHAPEL HILL NC 27517 |
| DEKA IMMOBILIEN INVESTMENT GMBH | C/O DEKA IMMOBILIEN GLOBAL NEW YORK NY 10087-7769 |
| DEKA IMMOBILIEN INVESTMENT GMBH | 2325 DULLES CORNER BOULEVARD 9TH & 10TH FLOORS HERNDON VA 20171-4674 |
| DEKA IMMOBILIEN INVESTMENT GMBH | ATTN: REID LIFFMANN C/O CASSIDY & PINKARD COLLIERS 2980 FAIRVIEW PARK DR. FALLS CHRUCH VA 22042 |
| DEKALB COUNTY REVENUE DEPARTMENT | AL |
| DEKALB COUNTY REVENUE DEPARTMENT | 111 GRAND AVENUE SW SUITE 112 FORT PAYNE AL 35967 |
| DEKALB TELEPHONE COOPERATIVE INC | 111 HIGH STREET, PO BOX 247 ALEXANDRIA TN 37012-0247 |
| DEKALB TELEPHONE COOPERATIVE INC | GINNY WALTER LINWOOD FOSTER 111 HIGH STREET ALEXANDRIA TN 37012-0247 |
| DEKEL, NORMA | 12 HEINRICH HEINE SQ HAIFA 34485 ISR |
| DEKEL, NORMA | 12 HEINRICH HEINE SQ HAIFA 34485 ISRAEL |
| DEKRUIF, ROBERT | 60 FALCON HAWTHORN WOODS IL 60047 |
| DEL BLAIR | DEL BLAIR CONSULTING 2250 COTTONWOOD COURT MIDLOTHIAN TX 76065-6296 |
| DEL BLAIR CONSULTING | 2250 COTTONWOOD COURT MIDLOTHIAN TX 76065-6296 |
| DEL CASTILLO, MARTA | 236 E 47TH STREET, APT 21E NEW YORK NY 10017 |
| DEL CORE, JULIE | 3100 ANGUS DRIVE PLANO TX 75025 |
| DEL PRIORE, ROBERT P | 10110 AVENT RIDGE DR. COLLIERVILLE TN 38017 |
| DEL ROSARIO, CHRISTIAN R | 2683 NORCROSS DR SAN JOSE CA 95148 |
| DELA CRUZ, RAY C | 2041 DANDERHALL WAY SAN JOSE CA 95121 |
| DELANEY, CHRISTINE | PO BOX 977 748 PENNY LANE RIDDLE OR 97469 |
| DELANEY, N L | 3840 KNIGHT RD WHITES CREEK TN 37189 |
| DELANEY, RONALD | 3517 BEACHLER CT MODESTO CA 953560301 |
| DELANEY, RONALD D | 3517 BEACHLER CT MODESTO CA 953560301 |
| DELAPENA, GERRY M | 2220 EMERALD HILLS D R. SAN JOSE CA 95131 |
| DELAURENTIS, LORRAINE | 7317 ANGEL FIRE DR PLANO TX 75025 |

| Claim Name | Address Information |
|---|---|
| DELAURENTIS, MARGARET | 2607 WHITE CROSS RD CHAPEL HILL NC 27516 |
| DELAVERGNE, HUGUES | 6322 ROYALTON DR DALLAS TX 75230-3448 |
| DELAWARE | BUREAU OF ABANDONED PROPERTY 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE | PO BOX 8931 WILMINGTON DE 19899-8931 |
| DELAWARE BUREAU OF UNCLAIMED | 820 NORTH FRENCH ST WILMINGTON DE 19801 |
| DELAWARE BUREAU OF UNCLAIMED PROPERTY | ATTN: DIANE BREIGHNER, ADMINISTRATOR C/O DIVISION OF REVENUE 820 NORTH FRENCH ST, 8TH FLOOR WILMINGTON DE 19801-3509 |
| DELAWARE DEPARTMENT OF LABOR | ATTN: JOHN MCMAHON, SECRETARY OF LABOR 4425 N. MARKET STREET, 4TH FLOOR WILMINGTON DE 19801 |
| DELAWARE DEPT OF LABOR | EMPLOYMENT TRAINING FUND TAX PO BOX 41780 PHILADELPHIA PA 19101-1780 |
| DELAWARE DEPT. OF NATURAL RESOURCES | & ENVIRONMENTAL CONTROL 89 KINGS HIGHWAY DOVER DE 19901 |
| DELAWARE DIVISION OF CORPORATIONS | PO BOX 11728 NEWARK NJ 07101-4728 |
| DELAWARE DIVISION OF REVENUE | DE |
| DELAWARE DIVISION OF REVENUE | ZILLAH A. FRAMPTON, BANKRUPTCY ADMINISTR CSOB 8TH FLOOR, 820 N. FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | ZILLAH A. FRAMPTION, BANKRUPTCY ADMINSTR CSOB 8TH FLOOR, 820 N. FRENCH STREET WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | C/O ZILAH A. FRAMPTON 820 N. FRENCH STREET 8TH FLOOR WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | 820 N. FRENCH STREET 8TH FLOOR WILMINGTON DE 19801 |
| DELAWARE LIFE INSURANCE COMPANY | P O BOX 758581 TOPEKA KS 66675-8581 |
| DELAWARE SECRETARY OF STATE | PO BOX 11728 NEWARK NJ 07101-4728 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS P O BOX 5509 BINGHAMTON NY 13902-5509 |
| DELAWARE SECRETARY OF STATE | CORPORATIONS DIV TOWNSEND BLDG DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | JOHN G. TOWNSEND BLDG. 401 FEDERAL ST. - STE. 4 DOVER DE 19901 |
| DELAWARE SECRETARY OF STATE | PO BOX 74072 BALTIMORE MD 21274-4072 |
| DELAWARE TRUST COMPANY | ATTN: ROBERT L. BICE, II, SENIOR VP 400 MADISON AVENUE, 4TH FLOOR NEW YORK NY 10017 |
| DELAWARE TRUST COMPANY | ATTN: JAMES D. HEANEY, MANAGING DIRECTOR 400 MADISON AVENUE NEW YORK NY 10017 |
| DELAWARE TRUST COMPANY | DANIEL A. LOWENTHAL, ESQ. PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| DELAWARE TRUST COMPANY | 7.875% NOTES DUE 6/15/26 TRUSTEE, ATTN: VANESSA MACK 101 BARCLAY STREET - 4E NEW YORK NY 10286 |
| DELBERT MICKENS | ADDRESS ON FILE |
| DELBRIDGE, ANNETTE | ADDRESS ON FILE |
| DELEON, LILIANA | 2524 13TH CT POMPANO BEACH FL 33062 |
| DELEONARDO, DIANE | PO BOX 2 STEM NC 27581 |
| DELGADO, DANIEL | 2731 SW 30 AVE MIAMI FL 33133 |
| DELGADO, DENNIS | 521 DROLMOND DRIVE RALEIGH NC 27615 |
| DELGADO, MARIA HELENA | 5325 WESTBARD AVE APT 802 BETHESDA MD 20816 |
| DELGADO, MARIA HELENA | 3710 W 75TH ST PRAIRIE VLG KS 66208-4107 |
| DELGADO-MOLINA, MARIA | 2346 NW 36TH AVENUE COCONUT CREEK FL 33066 |
| DELHI TELEPHONE COMPANY | 107 MAIN ST, PO BOX 271 DELHI NY 13753-0271 |
| DELHI TELEPHONE COMPANY | PO BOX 271 DELHI NY 13753-0271 |
| DELHI TELEPHONE COMPANY INC | 107 MAIN ST, PO BOX 271 DELHI NY 13753-0271 |
| DELHI TELEPHONE COMPANY INC | GINNY WALTER BECKY MACHALICEK 107 MAIN ST DELHI NY 13753-0271 |
| DELISA DAVIS | 1335 ECHO LAKE LN ROCKY MOUNT NC 27803-2564 |
| DELISA DAVIS | 1216 GREEN TEE LANE ROCKY MOUNT NC 27804 |
| DELISSIO, ANTHONY | 15 GRACE DRIVE OLD BRIDGE NJ 08857 |
| DELK, CAROL J | 1151 WEST 4TH STREET RIVIERA BEACH FL 33404 |
| DELL | DELL COMPUTER CORPORATION 1 DELL BLVD ROUND ROCK TX 78682-0001 |

| Claim Name | Address Information |
|---|---|
| DELL CANADA INC | 155 GORDON BAKER RD SUITE 501 NORTH YORK ON M2H 3N5 CANADA |
| DELL CANADA, INC | C/O RMS BANKRUPTCY RECOVERY SERVICES P.O. BOX 5126 TIMONIUM MD 21094 |
| DELL COMPUTER CORP | 155 GORDON BAKER RD NORTH YORK ON M2H 3N5 CANADA |
| DELL COMPUTER CORP | 155 GORDON BAKER RD, SUITE 501 NORTH YORK ON M2H 3N5 CANADA |
| DELL COMPUTER CORP | DELL CANADA INC PO BOX 8440 TORONTO ON M5W 3P1 CANADA |
| DELL COMPUTER CORP | DELL MARKETING LP C/O DELL USA PO BOX 534118 ATLANTA GA 30353-4118 |
| DELL COMPUTER CORPORATION | DELL CANADA INC PO BOX 8440 STATION A TORONTO ON M5W 3P1 CANADA |
| DELL COMPUTER CORPORATION | 1 DELL BLVD ROUND ROCK TX 78682-0001 |
| DELL INC | 10 S RIVERSIDE PLZ STE 1815 CHICAGO IL 60606-3809 |
| DELL INC | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 1 DELL WAY ROUND ROCK TX 78682-0001 |
| DELL INC | 1 DELL WAY ROUND ROCK TX 78682-0001 |
| DELL INCORPORATED | 622 EMERSON RD. STE 450 CREVE COEUR MO 63141 |
| DELL MARKETING LP | DEPT 40228 ATLANTA GA 31192-0228 |
| DELL MARKETING LP | PO BOX 676044 DALLAS TX 75267-6044 |
| DELL MARKETING LP | 1 DELL WAY ROUND ROCK TX 78682-0001 |
| DELL MARKETING, L.P. | 811 BARTON SPRINGS RD STE 811 AUSTIN TX 78704-1166 |
| DELL MARKETING, LP | ONE DELL WAY ROUND ROCK TX 78682 |
| DELL ORO GROUP | 230 REDWOOD SHORES PARKWAY REDWOOD CITY CA 94065-1100 |
| DELL ORO GROUP INCORPORATED | 230 REDWOOD SHORES PARKWAY REDWOOD CITY CA 94065 |
| DELL PRODUCTS, LP | 1 DELL WAY ROUND ROCK TX 78682-7000 |
| DELL TELEPHONE COOPERATIVE INC | 612 S MAIN STREET, PO BOX 678 DELL CITY TX 79837-0678 |
| DELL, DEREK | 588 BORGES CT. FOLSOM CA 95630 |
| DELL, RAYMOND P | PO BOX 202500 ARLINGTON TX 76006 |
| DELLA ROSA, SANDRA L | 6213 DRESDEN LN RALEIGH NC 27612 |
| DELLAGO, ROBERT | 22 MAHOGONY ROAD ROCKY POINT NY 11778 |
| DELLCOM INC | 1572 SUSSEX TPKE RANDOLPH NJ 07869-1822 |
| DELLE IVEY | ADDRESS ON FILE |
| DELLER, JILL | 2303 LAKESIDE DRIVE ARLINGTON TX 76013 |
| DELLER, JILL J. | 2303 LAKESIDE DRIVE ARLINGTON TX 76013 |
| DELMARVA POWER & LIGHT COMPANY | 252 CHAPMAN ROAD, CHRISTIANA BLDG. NEWARK DE 19714-6066 |
| DELMONTE, ELIZABETH | 415 MAJORCA AVE CORAL GABLES FL 33134 |
| DELMONTE, ELIZABETH | 6951 MILLER DR MIAMI FL 33155-5614 |
| DELOITTE & TOUCHE | 5140 YONGE STREET SUITE 1700 TORONTO ON M2N 6L7 CANADA |
| DELOITTE & TOUCHE | 181 BAY STREET TORONTO ON M5J 2V1 CANADA |
| DELOITTE & TOUCHE INC | DELOITTE TAX LLP PO BOX 2079 CAROL STREAM IL 60132-2079 |
| DELOITTE & TOUCHE LLP | 5140 YONGE STREET SUITE 1700 TORONTO ON M2N 6L7 CANADA |
| DELOITTE & TOUCHE LLP | 1200 WESTERNBANK WORLD PLAZA HATO REY 918 PUERTO RICO |
| DELOITTE & TOUCHE LLP | PO BOX 7247-6446 PHILADELPHIA PA 19170-6446 |
| DELOITTE & TOUCHE LLP | 2200 ROSS AVE., SUITE 1600 DALLAS TX 75201 |
| DELOITTE & TOUCHE TAX TECH LLC | 21550 OXNARD ST STE 1100 WOODLAND HILLS CA 91367-7106 |
| DELOITTE SERVICES LP | 10 WESTPORT ROAD WILTON CT 06897-4522 |
| DELOITTE SERVICES LP | KRISTEN SCHWERTNER JUNNE CHUA 10 WESTPORT ROAD WILTON CT 06897-4522 |
| DELOITTE SERVICES LP | 695 MAIN ST STE 2 STAMFORD CT 06901-2150 |
| DELOITTE SERVICES LP | 4022 SELLS DR HERMITAGE TN 37076-2903 |
| DELOITTE TOUCHE TOHMATSU SERVICES INC | 1633 BROADWAY, FLOOR 36 NEW YORK NY 10019-6708 |
| DELONG, CAROLYN H | 19512 RYE GATE DR N ROYALTON OH 441336115 |
| DELORE, JOHN K | 280 W. KLEIN RD. WILLIAMSVILLE NY 14221 |
| DELORENZI, ALBERT | 31 VANSICKLE ROAD ST. CATHARINES ON L2S 4C2 CANADA |
| DELORENZI, ALBERT | 4412 CREEKMEADOW DR DALLAS TX 752876809 |

| Claim Name | Address Information |
|---|---|
| DELOS REYES, DALI | 1086 N ABBOTT AVE MILPITAS CA 95035 |
| DELPHI AUTOMOTIVE SYSTEMS CORP | 5725 DELPHI DRIVE TROY MI 48098-2815 |
| DELPHI SOLUTIONS CORPORATION | 7550 BIRCHMOUNT RD MARKHAM ON L3R 6C6 CANADA |
| DELRASO, DOMENIC | 257 HIGHLAND AVE WATERTOWN MA 02472 |
| DELTA DENTAL OF CALIFORNIA | 100 FIRST ST SAN FRANCISCO CA 94105-2635 |
| DELTA DENTAL OF CALIFORNIA | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 100 FIRST ST SAN FRANCISCO CA 94105-2635 |
| DELTA ELECTRONICS INC | 3 TUNG YUAN ROAD TAOYUAN SHIEN TAIWAN |
| DELTA ELECTRONICS INC | 186 RUEY KUANG ROAD NEIHU TAIPEI 114 TAIWAN |
| DELTA ELECTRONICS INC | 46101 FREMONT BLVD FREMONT CA 94538-6468 |
| DELTA ENERGY SYSTEMS (SWEDEN) AB | BOX 3096 VAXJO SE-350 33 SWEDEN |
| DELTA ENERGY SYSTEMS GERMANY | GMBH TSCHEULINSTRABE 21 TENINGEN 79331 GERMANY |
| DELTA ENERGY SYSTEMS SWEDEN AB | BOX 3096 SE-350 33 VAXJO 350 33 SWEDEN |
| DELTA HOTEL | 6750 MISSISSAUGA ROAD MISSISSAUGA ON L5N 2L3 CANADA |
| DELTA NETWORKS | DELTA NETWORKS INC 186 RUEY KUANG ROAD NEIHU TAIWAN |
| DELTA NETWORKS | DELTA NETWORKS INTERNATIONAL LTD DELTA NETWORKS INC 186 RUEY KUANG RD TAIPEI 114 TAIWAN |
| DELTA NETWORKS | 186, RUEY KUANG ROAD, NEIHU AREA TAIPEI 114 TAIWAN, R.O.C. |
| DELTA NETWORKS | DELTA NETWORKS INC DNI LOGISTICS CORP 4425 CUSHING PARKWAY FREMONT CA 94538 |
| DELTA NETWORKS | DELTA NETWORKS INTERNATIONAL LTD C/O DNI LOGISTICS USA CORP 4405 CUSHING PARKWAY FREMONT CA 94538-6475 |
| DELTA NETWORKS INC | 186 RUEY KUANG ROAD NEIHU TAIWAN |
| DELTA NETWORKS INC | 186 RUEY KUANG ROAD NEIHU TAIWAN, R.O.C. |
| DELTA NETWORKS INC | 4425 CUSHING PARKWAY FREMONT CA 94538 |
| DELTA NETWORKS INC | DNI LOGISTICS CORP 4425 CUSHING PARKWAY FREMONT CA 94538 |
| DELTA NETWORKS INC | DEI LOGISTICS USA CORP 4405 CUSHING PARKWAY FREMONT CA 94538-6475 |
| DELTA NETWORKS INC. | DELTA PRODUCTS CORP. FREMONT OFFICE YAO CHOU/SENIOR VICE PRESIDENT 46101 FREMONT BLVD FREMONT CA 94538-6468 |
| DELTA NETWORKS INTERNATIONAL L | DNI LOGISTICS USA CORP 4405 CUSHING PARKWAY FREMONT CA 94538-6475 |
| DELTA NETWORKS INTERNATIONAL LTD | ROOM B 9/F, KOWLOON WHARF, NO1-3 KAI HING RD KOWLOON BAY KOWLOON HONG KONG CHINA |
| DELTA NETWORKS INTERNATIONAL LTD | FLAT Q 17/F,EDIFICIO CENTRO 336-342 ALAMEDA DR CARLOS D' A MACAO CHINA |
| DELTA NETWORKS INTERNATIONAL LTD | FLAT M 9 F EDIFICIO CNAC MACAO CHINA |
| DELTA NETWORKS INTERNATIONAL LTD | FLAT Q 17/F,EDIFICIO CENTRO MACAO CHINA |
| DELTA NETWORKS INTERNATIONAL LTD | ROOM B 9/F, KOWLOON WHARF, KOWLOON CHINA |
| DELTA NETWORKS INTERNATIONAL LTD | 186 RUEY KUANG RD TAIPEI 114 TAIWAN |
| DELTA NETWORKS INTERNATIONAL LTD | DELTA NETWORKS INC 186 RUEY KUANG RD TAIPEI 114 TAIWAN |
| DELTA NETWORKS INTERNATIONAL LTD | 186 RUEY KUANG RD, NEIHU TAIPEI 114 TAIWAN, R.O.C. |
| DELTA NETWORKS INTERNATIONAL LTD | 4405 CUSHING PARKWAY FREMONT CA 94538-6475 |
| DELTA NETWORKS INTERNATIONAL LTD | C/O DNI LOGISTICS USA CORP 4405 CUSHING PARKWAY FREMONT CA 94538-6475 |
| DELTA NETWORKS, INC. | TRANSFEROR: DELTA NETWORKS INTERNATIONAL VICTOR CHENG 256 YANGGUANG STREET, NEIHU TAIPEI REPUBLIC OF CHINA |
| DELTA NETWORKS, INC. | VICTOR CHENG / PRESIDENT 186 RUEY KUANG ROAD NEIHU TAIPEI 11491 TAIWAN, R.O.C. |
| DELTA NETWORKS, INC. | DELTA PRODUCTS CORPORATION FREMONT 46101 FREMONT BLVD FREMONT CA 94538-6468 |
| DELTA PRODUCTS CORP | ATTN: CHARLENE TING 46101 FREMONT BLVD FREMONT CA 94538-6468 |
| DELTA PRODUCTS CORP. | 46101 FREMONT BLVD FREMONT CA 94538-6468 |
| DELTA TELEPHONE & CABLING, INC. | 2131 ESPEY CT STE 16 CROFTON MD 21114-2471 |
| DELTA TELEPHONE COMPANY INC | 1314 MAIN ST, PO BOX 217 LOUISE MS 39097-0217 |
| DELTA TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 1314 MAIN ST LOUISE MS 39097-0217 |
| DELTA TELEPHONE COMPANY, INC. | 1314 MAIN STREET LOUISE MS 39097 |

| Claim Name | Address Information |
|---|---|
| DELTACOM | 1801 HILLYER ROBINSON IND PKWY ANNISTON AL 36207 |
| DELTACOM, INC. | 7037 OLD MADISON PIKE HUNTSVILLE AL 35806-2107 |
| DELTRAP, CHRISTINE | 3274 W SHADOWLAWN AVE NE ATLANTA GA 30305 |
| DELUCCA, DOMINICK | PO BOX 752741 LAS VEGAS NV 89136-2741 |
| DELUCCA, JAMES | 7700 SWEETGATE DENTON TX 76208 |
| DELUCCA, JAMES | 7700 SWEETGATE LANE DENTON TX 76208 |
| DELUCCA, JAMES | 7700 SWEETGATE LN DENTON TX 76208-7631 |
| DELUXE BUSINESS FORMS | 3660 VICTORIA STREET NORTH SHOREVIEW MN 55126 |
| DELUXE CORPORATION | 3680 VICTORIA ST NORTH SAINT PAUL MN 55126-2906 |
| DELUXE ELECTRONIC PAYMENT SYSTEMS | 16363 WEST RYERSON ROAD MILWAUKEE WI 53151 |
| DELZER, MARCI | 5016 VILLAGE LAWN DR RALEIGH NC 27613 |
| DELZER, MARCI M | 5016 VILLAGE LAWN DR RALEIGH NC 27613 |
| DELZER, RONALD V | 101 DOROTHY CTY EMERALD ISLE NC 28594 |
| DEMAND WAVE SOLUTIONS | 52 HOLLYMEADE LN DALEVILLE VA 24083-3625 |
| DEMAND WAVE SOLUTIONS | 104 EAST FORTY DRIVE CALHOUN GA 30701 |
| DEMANTY, JOY | 428 AVENIDA ABETOS SAN JOSE CA 95123 |
| DEMARCO, CARL | 13 MADISON HEIGHTS WYCKOFF NJ 07481 |
| DEMARCO, DAVID R | 425 CAMBRIDGE DR RICHARDSON TX 75080 |
| DEMARCO, JOANN | 858 BROADLEAF LN SAN JOSE CA 95128 |
| DEMARCO, JOANN M | 858 BROADLEAF LN SAN JOSE CA 95128 |
| DEMAREST, JAMES | 3713 MT VERNON WAY PLANO TX 75025 |
| DEMARS, JOHN | 8713 CREEKSIDE DR ROWLETT TX 75089 |
| DEMARTINO, FAYE | 257 AVOCA AVENUE MASSAPEQUA PARK NY 11762 |
| DEMARTINO, FAYE A | 257 AVOCA AVENUE MASSAPEQUA PARK NY 11762 |
| DEMARTINO, ROBERT D | 401 E CORNWALL RD CARY NC 27511 |
| DEMARTIS, STEVE | 1929 NARRAGANSETT AVENUE MORRIS PARK NY 10461 |
| DEMATIC CORPORATION | 507 PLYMOUTH AV NE GRAND RAPIDS MI 49505-6029 |
| DEMBY, DONNY | 420 NW 33RD STREET OAKLAND PARK FL 33309-6028 |
| DEMBY, DONNY | 15889 PRESTON RD APT 2091 DALLAS TX 75248-3806 |
| DEMCHUK, JOHN A | 6490 ARTILLERY RD WARRENTON VA 20187 |
| DEMEGLIO, GEORGE | 314 ELMIRA PLACE ATLANTA GA 30307 |
| DEMEL, ERNEST | 530 W. 55TH STREET, APT. 13K NEW YORK NY 10019 |
| DEMENT, DIANA G | 3090 SERPA DR SAN JOSE CA 95148 |
| DEMENT, SUSAN D | 107 ECHOWOOD LN CARY NC 27511 |
| DEMERS, JAMES | DEPT SMPT QUARRY BAY/HK PO BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |
| DEMETER, EDIT | 8638 N OLCOTT NILES IL 60714 |
| DEMICOM | 31328 VIA COLINAS WEST LAKE VILLAGE CA 91362-6768 |
| DEMIRCILER, BORAN | 5857 CHATHAM LN THE COLONY TX 750567109 |
| DEMIREKLER, LEVENT | 12304 WAKE FOREST RD CLARKSVILLE MD 21029-1540 |
| DEMIROGLU, DENIZ | 4502-G EMERALD FOREST DR DURHAM NC 27713 |
| DEMOCKO, JOHN W | 8 PEBBLE CREEK LN PITTSFORD NY 14534 |
| DEMONT, CHRISTOPHER | 195 E ROUND GROVE RD APT 2327 LEWISVILLE TX 75067 |
| DEMORE, DAVID | PO BOX 138 AUBREY TX 76227 |
| DEMOTSES, KAREN | 95 SUMMER ST NORTH ANDOVER MA 01845 |
| DEMPE, STEVEN W | 14 CRESTWOOD DR CECIL PA 15321 |
| DEMPSEY, AARON | 3664 W. COURTNEY CROSSING TUCSON AZ 85741 |
| DEMPSEY, ELAINE Z | 5124 TAPROOT LANE DURHAM NC 27705 |
| DEMPSEY, MARY J | 16313 HEMLOCK STREET FOUNTAIN VALLEY CA 92708 |
| DEMPSEY, TIMOTHY F. | 135 BRADY STREET CHARLESTON SC 29492 |

| Claim Name | Address Information |
|---|---|
| DEMPSTER, ANDREW | PO BOX 921844 NORCROSS GA 30010 |
| DENALI SOFTWARE INC | 1850 B EMBARCADERO ROAD PALO ALTO CA 94303-3308 |
| DENAPOLI, DAVID | 2140 WHITE BIRCH DR YORKTOWN HEIGHTS NY 10598 |
| DENAPOLI, DAVID W. | 2140 WHITE BIRCH DR YORKTOWN HEIGHT NY 10598 |
| DENDI, RANGA R | 4504 EMERSON DR PLANO TX 75093 |
| DENDULURI, RAMU | 3700 LILLICK DR APT 135 SANTA CLARA CA 95051-3218 |
| DENEAU, JEFFREY | 1303 MASTERS COURT CHESAPEAKE VA 23320 |
| DENEBEIM, JAY A | 909 CASTALIA DR CARY NC 27513 |
| DENEEN, JEFFREY | 7514 KINGS MOUNTAIN RD VESTAVIA HLS AL 35242-2593 |
| DENEEN, JEFFREY | 53 WYN OAK NASHVILLE TN 37205-5000 |
| DENEEN, TERESA | 7514 KINGS MOUNTAIN RD VESTAVIA HLS AL 35242-2593 |
| DENESS, MARY LOU | 166 DURGIN ST RAMONA CA 92065 |
| DENETTE, ALLEN E | 8700 PARLIAMENT DR SPRINGFIELD VA 22151 |
| DENETTE, ANN | 8700 PARLIAMENT DR SPRINGFIELD VA 22151 |
| DENG, HUI | 1820 RICE CT. ALLEN TX 75013 |
| DENHAM, CHARLES J | 2100 E CLIFF ROAD BURNSVILLE MN 55337 |
| DENHAM, JOEL | 1103 HIGH MEADOW DR ALLEN TX 75002 |
| DENICOLO, ROSANNA | 10 HORIZON CIRCLE S WINDSOR CT 06074 |
| DENIEN JR, ROBERT H | 58 RUMFORD ROAD KINGS PARK NY 11754 |
| DENINE PUCH | ADDRESS ON FILE |
| DENIS BAEV | 2800 WOODSON DR MCKINNEY TX 750707211 |
| DENIS FORTIER | ADDRESS ON FILE |
| DENIS HOLLIDAY | ADDRESS ON FILE |
| DENIS KEHLMANN | ADDRESS ON FILE |
| DENIS ORY | ADDRESS ON FILE |
| DENIS R. X. THIBAULT | 53 ALLENBY ROAD KANATA ON K2K 2J8 CANADA |
| DENIS R. X. THIBAULT | 584 TOURELLE DRIVE ORLEANS ON K4A 3H5 CANADA |
| DENIS STEPHENSON | ADDRESS ON FILE |
| DENIS, LOUIS R | 7110 ISLAND QUEEN DRIVE SPARKS NV 89436-6411 |
| DENISE GARLINGTON | ADDRESS ON FILE |
| DENISE KILPATRICK | ADDRESS ON FILE |
| DENISE POWERS | ADDRESS ON FILE |
| DENISE REGAN | ADDRESS ON FILE |
| DENISE SILLS | ADDRESS ON FILE |
| DENISE SPILLANE | ADDRESS ON FILE |
| DENISE ZACCHILLI | ADDRESS ON FILE |
| DENISE, JOSEPH A | 233 S HARRISON AVE CONGERS NY 10920 |
| DENISON III, JAMES W | 3601 NORRIS PLACE ALEXANDRIA VA 22305 |
| DENISON III, JAMES W | 1352 WALD RD ORLANDO FL 32806-6328 |
| DENISON, BLAKE | 498 BESANCON BENTON AR 72019 |
| DENISON, DOUGLAS E | 102 AYR COURT CARY NC 27511 |
| DENLEY, ROBERT B | 670 CYPRESS BRIDGE LAKE ZURICH IL 60047 |
| DENMAC SYSTEMS INC | 650 ACADEMY DR NORTHBROOK IL 60062 |
| DENMARK, JEFFREY L | 68 MERRIMAN STREET ROCHESTER NY 14607 |
| DENNEN, SUSAN J | 25 WILLOW PKWY BUFFALO GROVE IL 60089 |
| DENNEY, CYNTHIA A | 102 WOODLAND DRIVE AUBREY TX 76227 |
| DENNEY, LISA V | 86 GRANDWATER DR SWANEE GA 30024 |
| DENNIN, JAMES R | 1011 JAMESTOWN RD BROOMALL PA 19008 |
| DENNING, DAVID | 305 CR 4818 KEMPNER TX 76539 |

| Claim Name | Address Information |
|---|---|
| DENNING, GRADY | 6 CROSSWINDS EST DR PITTSBORO NC 27312 |
| DENNING, GRADY WAYNE | 6 CROSSWINDS ESTATES DRIVE PITTSBORO NC 27312 |
| DENNING, JOSEPH | 114 GULF DRIVE DUNN NC 28334 |
| DENNING, LINDA | 6 CROSSWINDS EST DR PITTSBORO NC 27312 |
| DENNIS ALBO C/O SIGNIANT INC. | 15 THIRD AVENUE BURLINGTON MA 01803 |
| DENNIS ALBO C/O SIGNIANT INC. | 46 LOWELL RD HUDSON NH 30512856 |
| DENNIS ALTROGGE | ADDRESS ON FILE |
| DENNIS BIRD | ADDRESS ON FILE |
| DENNIS BULLOCK | ADDRESS ON FILE |
| DENNIS CAREY | ADDRESS ON FILE |
| DENNIS CAREY | ADDRESS ON FILE |
| DENNIS CHANG | ADDRESS ON FILE |
| DENNIS CREWS | ADDRESS ON FILE |
| DENNIS CROOK | 7723 SUMMER SHORE DR ROSENBERG TX 77469-4664 |
| DENNIS CURTIS | ADDRESS ON FILE |
| DENNIS DANIELS | ADDRESS ON FILE |
| DENNIS DELGADO | ADDRESS ON FILE |
| DENNIS DEWET | ADDRESS ON FILE |
| DENNIS DICKEY JR | ADDRESS ON FILE |
| DENNIS DODD | ADDRESS ON FILE |
| DENNIS DUBBERLEY | ADDRESS ON FILE |
| DENNIS ELIE | ADDRESS ON FILE |
| DENNIS FARRAR | ADDRESS ON FILE |
| DENNIS FLYNN | ADDRESS ON FILE |
| DENNIS GIAMBUSSO | ADDRESS ON FILE |
| DENNIS GORDON | 2702 KALEB CT MINDEN NV 89423-8036 |
| DENNIS GORDON | 2648 ST. HELENA CT. LIVERMORE CA 94550 |
| DENNIS GRUBB | ADDRESS ON FILE |
| DENNIS GRUBB | ADDRESS ON FILE |
| DENNIS GRUBB | ADDRESS ON FILE |
| DENNIS HAGGERTY | ADDRESS ON FILE |
| DENNIS JAMES | ADDRESS ON FILE |
| DENNIS JAMES CAREY | 13560 MORRIS ROAD 1100 ALPHARETTA GA 30004 |
| DENNIS L COUTURE | 7104 RIVER BIRCH DR RALEIGH NC 27613 |
| DENNIS LATHON | ADDRESS ON FILE |
| DENNIS LEE | ADDRESS ON FILE |
| DENNIS LIPMAN | ADDRESS ON FILE |
| DENNIS LLOYD | 698 MATHIEU WAY ORLEANS ON K4A 2S4 CANADA |
| DENNIS MANGUS | 6208 LAWTON AVE LAS VEGAS NV 89107 |
| DENNIS MCFARLAND | ADDRESS ON FILE |
| DENNIS MCMULLAN | ADDRESS ON FILE |
| DENNIS MELTON | ADDRESS ON FILE |
| DENNIS MISSINI | ADDRESS ON FILE |
| DENNIS MORRISSETTE | ADDRESS ON FILE |
| DENNIS MURRAY | ADDRESS ON FILE |
| DENNIS NEGRICH | ADDRESS ON FILE |
| DENNIS O'BRIEN | ADDRESS ON FILE |
| DENNIS OESTREICH | ADDRESS ON FILE |
| DENNIS OLEARY | 510 LAS LOMAS RD SONOMA CA 95476 |

| Claim Name | Address Information |
|------------|---------------------|
| DENNIS ROUNSAVILLE | 10 BORDEAUX ST NASHUA NH 03060 |
| DENNIS SULLIVAN | ADDRESS ON FILE |
| DENNIS WARD | ADDRESS ON FILE |
| DENNIS WIGINTON | ADDRESS ON FILE |
| DENNIS, GREGORY | 141-05 PERSHING CRESCENT APT 218 BRIARWOOD NY 11435 |
| DENNIS, GREGROY | 435 BEACH 64TH STREET ARVERNE NY 11692 |
| DENNIS, JAMES M | P O BOX 5171 GLENCOE AL 35905 |
| DENNIS, KEVIN | 2510 GRANDVIEW RICHARDSON TX 75080 |
| DENNIS, LILIAN K | 1279 KEONCREST AVE SAN JOSE CA 95110 |
| DENNIS, LOUISE | 13927 E QUAIL TRACK RD SCOTTSDALE AZ 85262 |
| DENNIS, MARY F | 4146 DUNMORE RD DECATUR GA 30034 |
| DENNIS, RICHARD | 5017 FIELD & STREAM RD RALEIGH NC 27613 |
| DENNIS, RICHARD P | 5017 FIELD & STREAM RD RALEIGH NC 27613 |
| DENNIS, TINA | PO BOX 271765 FLOWER MOUND TX 75027-1765 |
| DENNO, ANDREA F | 227 VIA FIRENZE NEWPORT BEACH CA 92663 |
| DENNY, DOUGLAS | 905 S MAPLE ST OLNEY IL 62450-1832 |
| DENNY, LYMAN E | 6131 NORTH 16TH STREET APARTMENT H106 PHOENIX AZ 85016 |
| DENOTE, BARBARA J | 31 N MAPLE AVE APT 113 MARLTON NJ 08053-1719 |
| DENSEY, TERRI | 2525 OHIO DR APT 3512 PLANO TX 75093-3556 |
| DENSON, PHONE | 1803 SONNET CT SAN JOSE CA 95131 |
| DENSON, ROBIN | PO BOX 251 ANDALUSIA AL 36420-1204 |
| DENT, ANDREW | 5033 NW 121 DR CORAL SPRINGS FL 33076 |
| DENT, ANDREW J | 5033 NW 121 DR CORAL SPRINGS FL 33076 |
| DENT, CHARLOTTE K | 449 HIGH RD APT B1 ANDALUSIA PA 19020 |
| DENT, DAVID | 726 LINDEN AVE ELIZABETH NJ 07202 |
| DENTAL MANAGEMENT STRATEGIES | 651 NORTH DENTON TAP ROAD COPPELL TX 75019 |
| DENTON, ALLEN A | PO BOX 741 MILTON FL 32572 |
| DENTON, ANGELA O | 520 VAN DR DURHAM NC 27703 |
| DENTON, BETTY J | 1931 LYNN CIRCLE GREENBRIAR TN 37073 |
| DENTON, CATHERINE | 1744 CRYSTAL WAY PLANO TX 75074 |
| DENTON, GLENN F | 2482 STATE ROAD PLYMOUTH MA 02360 |
| DENTON, KENNETH | 1216 GETTYSVUE WAY KNOXVILLE TN 37922 |
| DENTON, MARIE A | 803 MEADOW RD WYLIE TX 75098 |
| DENTON, MOLLY | 10 KERR CT DURHAM NC 27713 |
| DENTON, ROGER C | 8224 WEST CHASE COURT NASHVILLE TN 37221 |
| DENTON, RUFUS E | 38215 DONNA AVE ZEPHYRHILLS FL 33541 |
| DENVER CENTER FOR THE PERFORMING | 1101 - 13TH STREET DENVER CO 80204 |
| DENVER POLO CLASSIC | 3445 ZUNI ST DENVER CO 802113359 |
| DEOL, AMARJIT | 7101 RIDGEMOOR LN PLANO TX 75025 |
| DEOL, AMARJIT | 12696 SEATON CIR FRISCO TX 75034 |
| DEOL, INDU | 49 SHERRING CRESCENT KANATA ON K2K 2T1 CANADA |
| DEOL, INDU | 5020 TIDEWATER WAY ALPHARETTA GA 30005 |
| DEOL, RAJPAL | 5020 TIDEWATER WAY ALPHARETTA GA 20005 |
| DEOL, RAJPAL | 5020 TIDEWATER WAY ALPHARETTA GA 30005 |
| DEON RICE | ADDRESS ON FILE |
| DEOREO, RICHARD | 361 ASHWOOD LANE MCKINNEY TX 75069 |
| DEPAPE, JAMES | 108 OLIVIA CIR ROCHESTER NY 14626-4302 |
| DEPARTAMENTO DE FINANZAS | MUNICIPIO AUTONOMO DE GUAYNABO APARTADO 7890 GUAYNABO PR 00907-7890 |
| DEPARTAMENTO DE FINANZAS | MUNICIPIO AUTONOMO DE GUAYNABO GUAYNABO PR 00907-7890 |

| Claim Name | Address Information |
|---|---|
| DEPARTAMENTO DE HACIENDA | PR |
| DEPARTAMENTO DE HACIENDA | PLANILLA MENSUAL IVU PO BOX 9024140 SAN JUAN PR 00902 |
| DEPARTAMENTO DE HACIENDA | PLANILLA MENSUAL IVU PO BOX 9024140 SAN JUAN PR 00902-4140 |
| DEPARTMENT OF ASSESSMENTS AND | TAXATION STATE OF MARYLAND - PER PROP 301 WEST PRESTON ST - RM 801 BALTIMORE MD 21201-2395 |
| DEPARTMENT OF CHARITABLE GAMING | 101 N 14TH ST 17TH FL RICHMOND VA 23219-3665 |
| DEPARTMENT OF CONSUMER AND | 1535 EDGEWATER ST NW SALEM OR 97304 |
| DEPARTMENT OF ENVIRONMENTAL CONSERVATION | 625 BROADWAY ALBANY NY 12233-1011 |
| DEPARTMENT OF ENVIRONMENTAL PROTECTION | 909 ELMERTON AVE HARRISBURG PA 17110 |
| DEPARTMENT OF FINANCIAL SERVICES | 200 EAST GAINES STREET TALLAHASSEE FL 32399-0300 |
| DEPARTMENT OF GENERAL SERVICES | 707 THIRD ST SUITE 7-330 SACRAMENTO CA 95605 |
| DEPARTMENT OF HUMAN RESOURCES | 100 PEACHTREE ST, SUITE 2300 ATLANTA GA 30303-1913 |
| DEPARTMENT OF INDUSTRIAL RELATIONS | 455 GOLDEN GATE AVE., 10TH FL SAN FRANCISCO CA 94102 |
| DEPARTMENT OF LABOR | CONTRACTOR REGISTRATION PO BOX 8011 HELENA MT 59604-8011 |
| DEPARTMENT OF LABOR & TRAINING | 1511 PONTIAC AVE BUILDING 70 PO BOX 20247 CRANSTON RI 02920-0943 |
| DEPARTMENT OF LABOR &INDUSTRIES | PO BOX 34022 SEATTLE WA 98124-1022 |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 44171 3RD FLOOR OLYMPIA WA 98504-4171 |
| DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 44460 OLYMPIA WA 98504-4460 |
| DEPARTMENT OF REVENUE | CORPORATION RETURN COLUMBIA SC 29214-0100 |
| DEPARTMENT OF REVENUE | 100 PEACHTREE ST, SUITE 2300 ATLANTA GA 30303-1913 |
| DEPARTMENT OF REVENUE | STATE OF MISSOURI BOX 475 JEFFERSON CITY MO 65105 |
| DEPARTMENT OF REVENUE AND TAXATION | LA |
| DEPARTMENT OF REVENUE AND TAXATION | P.O. BOX 3138 BATON ROUGE LA 70821 |
| DEPARTMENT OF REVENUE AND TAXATION | P.O. BOX 3138 BATON ROUGE LA 70821-3138 |
| DEPARTMENT OF REVENUE SERVICES | P. O. BOX 2974 HARTFORD CT 06104-2974 |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS 41 STATE STREET ALBANY NY 12231-0002 |
| DEPARTMENT OF STATE | CORPORATION BUREAU HARRISBURG PA 17105-8722 |
| DEPARTMENT OF STATE | OFFICE OF DEF TRADE CONTROLS 2401 E STREET N.W. WASHINGTON DC 20037 |
| DEPARTMENT OF TAXATION | VA |
| DEPARTMENT OF THE STATE TREASURER | ATTN: MARK CAVANAGH, DEPUTY TREAS ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108-1608 |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF THE TREASURY | SUT MONTHLY RETURN PO BOX 9024140 SAN JUAN PR 00902 |
| DEPARTMENT OF THE TREASURY | SUT MONTHLY RETURN PO BOX 9024140 SAN JUAN PR 00902-4140 |
| DEPARTMENT OF THE TREASURY | OCCUPATIONAL LICENSE DEPARTMENT 1607 N.W. 136 AVE., BLDG. B SAN JUAN PR 00902-4140 |
| DEPARTMENT OF THE TREASURY - IRS | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF THE TREASURY - IRS | INTERNAL REVENUE SERVICE P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF TRANSPORTATION V STATE ST | W. RICHARD MOORE SPECIAL DEPUTY ATTORNEY GENERAL, NC AG OFC 1505 MAIL SERVICE CENTER RALEIGH NC 27699-1505 |
| DEPARTMENT OF TREASURY | 1500 PENNSYLVANIA AVE NW WASHINGTON DC 20220 |
| DEPARTMENT OF TREASURY | PO BOX 9024140 SAN JUAN PR 00902-0140 |
| DEPAUW, SUSAN | 624 TEAKWOOD DR FLOWER MOUND TX 75028 |
| DEPEW, BRUCE | 516 NANTAHALA DR DURHAM NC 27713 |
| DEPIETRO, DAVID A | 63 SOUTHERN BLVD EAST PATCHOGUE NY 11772 |
| DEPOLLO, MARIO | 2817 FUNSTER LANE RALEIGH NC 27615 |
| DEPOLO, JAMES | 7137 CIRCA DE MEDIA ELFIN FOREST CA 92029 |
| DEPRIEST, PATRICIA | 5210 ECHO RIDGE RD. RALEIGH NC 27612 |
| DEPRIEST, PATRICIA G | 5210 ECHO RIDGE RD RALEIGH NC 27612 |

| Claim Name | Address Information |
|---|---|
| DEPT OF COMMERCE & CONSUMER AFFAIRS | 335 MERCHANT ST STE 203 HONOLULU HI 96813-2921 |
| DEPT OF STATE - TAXATION & FINANCE | DISSOLUTION UNIT ALBANY NY 12227-0001 |
| DEPUTY COMMISSIONER OF INCOME TAX | ARVIND KUMAR CIRCLE -2(2)(2) (INT'L TAX), ROOM NO 310 3RD FL E2 BLOCK SP MUKHERJEE CIVIC CENTR JL NEHRU MARG, NEW DELHI 110 002 INDIA |
| DERBECKER, DUANE | 7026 205TH ST SE SNOHOMISH WA 98296 |
| DERDZINSKI, JOHN | 3441 SHAKERTOWN RD ANTIOCH TN 37013 |
| DEREK ABELL | ADDRESS ON FILE |
| DEREK APPEL | 18 KENNETH COURT FLORAL PARK NY 11001 |
| DEREK BALL | ADDRESS ON FILE |
| DEREK BOWMAN | ADDRESS ON FILE |
| DEREK DELL | ADDRESS ON FILE |
| DEREK HAMMOND | ADDRESS ON FILE |
| DEREK KEARLEY | ADDRESS ON FILE |
| DEREK LAMBERTH | ADDRESS ON FILE |
| DEREK MAYBERRY | ADDRESS ON FILE |
| DEREK PEPER | ADDRESS ON FILE |
| DEREK WINSTON | ADDRESS ON FILE |
| DERENZY, ROBERT D | 17460-3 PLAZA ABIERTO SAN DIEGO CA 92128 |
| DEREZINSKI, DAVID | 26 NUTTING STREET GARDNER MA 01440 |
| DERGANC, LAVONDA J | 3800 SAM BONEY DR APT 1011 NASHVILLE TN 37211-3755 |
| DERISH, PATRICIA A | 117 OXBOW MARINA DR ISLETON CA 95641 |
| DERIVE TECHNOLOGIES, LLC | 116 JOHN ST FL 21 FL 21 NEW YORK NY 10038-3424 |
| DEROSA, JOSEPH | LAW OFFICES OF JACQUELINE L . GIORGIO PC 3601 HEMPSTEAD TURNPIKE, SUITE 305 LEVITTOWN NY 11756 |
| DEROSE, DANIEL | 82 PACIFIC AVE GARFIELD NJ 07026 |
| DEROSIER, MARJORIE | 622 NAPA RD SONOMA CA 95476-7707 |
| DERR, STEVEN | 133 GREENWAY STREET FREDERICKSBURG VA 22405 |
| DERRICK BROWN | ADDRESS ON FILE |
| DERRICK ELLIS | ADDRESS ON FILE |
| DERRICK MCLARTY | ADDRESS ON FILE |
| DERRICK PURCELL | ADDRESS ON FILE |
| DERRICK RICE | 137 NICOLE LANE WEATHERFORD TX 76087 |
| DERRICK, BETH | 603 S ELM ST ARLINGTON TX 760107320 |
| DERRICKSON, JAY | PO BOX 1556 SOLDOTNA AK 99669 |
| DERRY, LEE | 1144 GILBERT DOWNERS GROVE IL 60515 |
| DERSE INC | 586 S ROYAL LANE COPPELL TX 75019 |
| DERSE, INC. | 3800 W. CANAL STREET MILWAUKEE WI 53208 |
| DERVAIN, SUZANNE | 7403 LAS PALMAS WAY DUBLIN CA 94568 |
| DES CARROLL | ADDRESS ON FILE |
| DES MOINES AREA COMMUNITY COLLEGE | 2006 S ANKENY BLVD ANKENY IA 50023-3993 |
| DESAI, AAKASH | 1064 WILSHAM DRIVE SAN JOSE CA 95132 |
| DESAI, AJAY | 18 CIMMARRON DRIVE NASHUA NH 03062 |
| DESAI, KALPIT | 303 MONTIBELLO DRIVE CARY NC 27513 |
| DESAI, MITESH D | 5337 TATE AVE PLANO TX 75093 |
| DESANTOS, FERNANDO | 924 ENGLEWOOD LN PLANO TX 75025 |
| DESCA COLOMBIA S.A. | CARRERA 7 NO 71-52 BOGOTA COLOMBIA |
| DESCA COLOMBIA SA | CARRERA 7 NO 71-52 BOGOTA, CUN COLOMBIA |
| DESCA COLOMBIA SA | CARRERA 7 NO  71 52 TORRE B PISO 11 BOGOTA COLUMBIA |
| DESCA COLOMBIA SA | CARRERA 7   71 52 TORRE A PISO 11 BOGOTA COLUMBIA |

| Claim Name | Address Information |
| --- | --- |
| DESCA COLOMBIA SA | CARRERA 7 NO 71-52 TORRE A PISO 11 BOGOTA COLUMBIA |
| DESCA CORP | 8200 NW 52 TERRACE SUITE 110 MIAMI FL 33166 |
| DESCA CORP | 8200 NW 52ND TER SUITE 110 MIAMI FL 33166-7852 |
| DESCA HOLDINGS LLC | 8200 NW 52ND TERRACE, SUITE 110 MIAMI FL 33166 |
| DESCHASTRES, TERRY E | 24810 MOUNT AUBURN DR KATY TX 77494-6829 |
| DESERT PALACE, INC., DBA CAESAR'S PALACE | HOTEL & CASINO ROBERT G. AISENSTEIN, ESQ. 2114 FOUNTAIN SPRINGS DRIVE HENDERSON NV 89074 |
| DESGAGNES, JEAN | 74 DU BEAUJOLAIS GATINEAU PQ J8M1H4 CANADA |
| DESHAIES, PATRICIA | 2336 WELSH TAVERN WY WAKE FOREST NC 27587 |
| DESHAIES, THOMAS | 2336 WELSH TAVERN WAY WAKE FOREST NC 27587 |
| DESHANDISE JONES | ADDRESS ON FILE |
| DESHARNAIS, PAUL | 1776 HERITAGE DR NORTH QUINCY MA 02171 |
| DESHARNAIS, PAUL | 1766 HERITAEGE DR NORTH QUINCY MA 02171 |
| DESHBANDHU, NAVAL | 1321 MACALPINE CIR MORRISVILLE NC 27560-6913 |
| DESHPANDE, VYENKATESH | 3220 FOXBORO PLACE SAN JOSE CA 95135 |
| DESIGN AND DISASTER RECOVERY (D&D | PMB 170 45 WASHINGTON ST BROOKLYN NY 11201-1029 |
| DESIGN FACTORY L.L.C | PO BOX 124188 DUBAI UAE |
| DESIGN TECHNOLOGIES INC | 5 PAINE ROAD FOSTER RI 02825 |
| DESIGN TECHNOLOGIES INC | PO BOX 6181 PROVIDENCE RI 02940-6181 |
| DESIGNART NETWORKS | 4 HA HAROSHET ST RAANANA 43101 ISRAEL |
| DESIGNED TELCOMMUNICATIONS | 16120 CHESTERFIELD PARKWAY CHESTERFIELD MO 63017 |
| DESIGNER GRAPHIQUE | 3482 RUE CARTIER MONTREAL QC H2K 5G2 CANADA |
| DESIGNET INC | KRISTEN SCHWERTNER JOHN WISE 2153 O'TOOLE AVENUE SAN JOSE CA 95131 |
| DESIGNET INC | 2153 O'TOOLE AVENUE SAN JOSE CA 95131 |
| DESIGNS COMMUNICATIONS, INC. | 7832 HAMPTON GREEN DRIVE CHESTERFIELD VA 23832-2042 |
| DESILETS, THOMAS J | 3872 JANE COURT COLLEGEVILLE PA 19426 |
| DESIMINI, SABINO | 4 FRESH POND PL CAMBRIDGE MA 02138-4430 |
| DESIMINI, SABINO | 1 PARK LANE APT. 901 BOSTON MA 02210 |
| DESIRE NAZARETH | ADDRESS ON FILE |
| DESIREE BELL | ADDRESS ON FILE |
| DESIREE DANIELSON | 5304 PRINCE LANE FLOWER MOUND TX 75022 |
| DESIREE DANIELSON | 9363 IKE BYROM ROAD AUBREY TX 76227 |
| DESJARDINS GROUPE ASSURANCES GENERALES | 6300 BOUL. DE LA RIVE-SUD LEVIS QC G6V 6P9 CANADA |
| DESJARDINS, JOHN | 5209 CABER ROAD RALEIGH NC 27613 |
| DESJARDINS, MARIE-FRANCE | 291 BERMUDA SPRINGS DR. WESTON FL 33326 |
| DESJARLAIS, TERRY | PO BOX 506 109 TEFT ROAD SPRING ARBOR MI 49283 |
| DESK TALK | 19191 S VERMONT AVENUE 9TH FLR TORRANCE CA 90502-1018 |
| DESLOGE, DENIS S | 13906 WILD RASPBERRY CT GAINESVILLE VA 20155 |
| DESLOGE, DENIS S | 1801 AUGER CT SE BOLIVIA NC 28422-1400 |
| DESMOND CORREIA | ADDRESS ON FILE |
| DESMOND RAFFERTY | ADDRESS ON FILE |
| DESMOND, JEANNE C | 17522 MATINAL RD SAN DIEGO CA 92127 |
| DESMOND, KEVIN | 4009 CLOUDCREST DR PLANO TX 75074 |
| DESORBO, WILLIAM R | 15 CHAMBERSBROOK RD WHITEHOUSE ST NJ 08889 |
| DESOTO PARISH | LA |
| DESOTO PARISH | SALES/USE TAX COMMISSION P.O. BOX 927 MANSFIELD LA 71052 |
| DESOUSA, PETER | 5020 OYSTER CV NEW PRT RCHY FL 34652-3047 |
| DESOUSA, SALLY | 5517 NETHERBY CT. RALEIGH NC 27613 |
| DESROCHERS, ROBERT J | 70 W MEADOW RD APT 1 HAVERHILL MA 01832-1410 |

| Claim Name | Address Information |
|---|---|
| DESROSIERS, ELAINE | 107 S. SMITH STREET TIOGA TX 76271 |
| DESROSIERS, MARYSE J | 7731 TUCKERMAN LN 158 POTOMAC MD 20854 |
| DESROSIERS, NORMAN B | 5147 DORSEY ROAD OXFORD NC 27565 |
| DESTA, ELIAS | 2016 SEATTLE AVE SILVER SPRINGS MD 20905 |
| DESTEFANO, JOYCE | 115 CADOGAN WAY NASHUA NH 03062 |
| DESTEN, MARIA | 141 BEDFORD DR. NE PORT CHARLOTTE FL 33952 |
| DESZCZ KUS, STELLA | 5340 W ALTGELD ST CHICAGO IL 60639 |
| DETACK GMBH | KONIGSALLEE 43 LUDWIGSBURG D-71638 GERMANY |
| DETLEF SOBERAY | ADDRESS ON FILE |
| DETLEF SOBERAY | ADDRESS ON FILE |
| DETLOFF, STEVEN M | PO BOX 485 HILLSBORO NM 88042 |
| DETMER, KEVIN | PO BIX 153 AVISTON IL 01420 |
| DETMER, KEVIN | PO BOX 153 AVISTON IL 62216 |
| DETROIT EDISON CO | 2000 2ND AVE DETROIT MI 48226-1203 |
| DETROIT ELECTRICAL SERVICES LLC | 1551 ROSA PARKS BLVD STE A DETROIT MI 48216-1979 |
| DETWILER, AMY | 6111 RIDGE TOP LN GARLAND TX 75043-5680 |
| DETWILER, AMY | 3209 COMO LAKE ROAD DENTON TX 76210 |
| DEUTSCH CONNECTORS | 3850 INDUSTRIAL AVENUE HEMET CA 92545-9789 |
| DEUTSCH ENGINEERED CONNECTING | 5733 WEST WHITTIER AVENUE HEMET CA 92545 |
| DEUTSCH ENGINEERED CONNECTING | PO BOX 1020 HEMET CA 92546-1020 |
| DEUTSCH INVESTMENT MGMT AMERICAS | 345 PARK AVE NEW YORK NY 10154-0004 |
| DEUTSCH, DEBRA | 56 HULL ST BELMONT MA 02478 |
| DEUTSCH, JOSEPH | 8505 STONEVIEW DR FRISCO TX 75034 |
| DEUTSCHE BANK | VENTURE CAPITAL GROUP BALTIMORE MD |
| DEUTSCHE BANK SECURITIES INC. | TRANSFEROR: INTL BUSINESS MACHINES CORP ATTN: JEFFREY OLINSKY 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK SECURITIES INC. | ATTN: RAY CONTE 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| DEUTSCHE BANK SECURITIES, INC. | TRANSFEROR: WIPRO LIMITED ATTN: MATT WEINSTEIN 60 WALL STREET, 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK TRUST COMP AMERICAS | CORPORATE TRUST & AGENCY SVCS PO BOX 1757 NEW YORK NY 10008-1757 |
| DEUTSCHE INVESTMENT MANAGEMENT AMERICAS | INC. 345 PARK AVENUE, 26TH FLOOR NEW YORK NY 10154 |
| DEUTSCHE TELEKOM - ENTERPRISE BUS | GERMANY |
| DEUTSCHE TELEKOM NORTH AMERICA INC | 32 AVENUE OF THE AMERICAS NEW YORK NY 10013-2473 |
| DEVAKI CHANDRAMOULI | ADDRESS ON FILE |
| DEVALLA, VINDHYA | 4640 SPENCER PLANO TX 75024 |
| DEVANEY, ROBERT | 23 ITHACA STREET LINDENHURST NY 11757 |
| DEVANEY, ROBERT A | 23 ITHACA STREET LINDENHURST NY 11757 |
| DEVANG PATEL | ADDRESS ON FILE |
| DEVAUL, ELLEN | 140 LAKE SHORE DR. BROOKLYN MI 49230 |
| DEVAULT, ROBERT G | 6592 ROBINRIDGE DR BRIGHTON MI 48116 |
| DEVEAU, PATRICIA | 506 DOGWOOD DR MOUNT JULIET TN 37122-3509 |
| DEVELCON ELECTRONICS LTD | 7 155 CHAMPAGNE DRIVE TORONTO ON M3J 2C6 CANADA |
| DEVELOPER PROGRAM SUPPLIER | 16 FITZGERALD ROAD OTTAWA ON K2H 8R6 CANADA |
| DEVELOPER PROGRAM SUPPLIER | 8554122ND AVE NE, SUITE 85 KIRKLAND WA 98033 |
| DEVELOPMENT AUTHORITY OF THE NORTH | COUNTRY 317 WASHINGTON ST, SUITE 4 WATERTOWN NY 13601-3768 |
| DEVELOPMENT AUTHORITY OF THE NORTH | 317 WASHINGTON ST SUITE 4 WATERTOWN NY 13601-3768 |
| DEVELOPMENT DIMENSIONS | 1225 WASHINGTON PIKE BRIDGEVILLE PA 15017-2825 |
| DEVELOPMENT DIMENSIONS INTL INC | 330 BAY ST TORONTO ON M5H 2S8 CANADA |
| DEVELOPMENT DIMIENSIONS INTN'L INC. | 367 MORGANZA ROAD CANONSBURG PA 15317 |

| Claim Name | Address Information |
|---|---|
| DEVENPORT, DENNIS A | 4153 DEER RUN DR OXFORD NC 27565 |
| DEVENUTI, JAYNE VENTURA | 229 24TH STREET MANHATTAN BEACH CA 90266 |
| DEVENYNS, VICTORIA C | 10704 LOVRIDGE CT AUSTIN TX 78739 |
| DEVEREAUX, CHRISTOPHER L | 2536 TOLL MILL CT RALEIGH NC 27606 |
| DEVICES INC | PO BOX 835338 RICHARDSON TX 75083 |
| DEVINCENT, ROBERT | 24 HANSCOM AVE HAVERHILL MA 01830 |
| DEVINCENTIS, CARL | 53 CINDY LANE ROWLEY MA 01969 |
| DEVINCENZI, ROBERT T | 633 LUPINE VALLEY RD APTOS CA 95003 |
| DEVINE, DAPHINE | 506 S 2ND AVE #2 MOUNT VERNON NY 10550-4506 |
| DEVIS | 2101 WILSON BLVD STE 300 ARLINGTON VA 22201-3062 |
| DEVLIN, GREGG | 2725 PHEASANT COURT SWITZERLAND FL 32259 |
| DEVLIN, JOSEPH R | 9312 SUN RIVER WAY ESTERO FL 33928 |
| DEVLIN, TERENCE | 790 REGISTRY LANE ATLANTA GA 30342 |
| DEVLIN-LEBOW, SHIRLEY | 514 WYOMING DR MURPHY TX 75094-3656 |
| DEVLIN-LEBOW, SHIRLEY | 2609 CROCKETT DRIVE CORINTH TX 76210 |
| DEVORE, GARY | 1849 ANNA CATHERINE DRIVE ORLANDO FL 32828 |
| DEVRIES, PAUL A | 38534 LAURENWOOD WAYNE MI 48184 |
| DEW, RUTHIE M | 7016 WINDOVER DR DURHAM NC 27712 |
| DEWANN CLARK | ADDRESS ON FILE |
| DEWAR, JAMES | 48 CARLISLE CIRCLE K0A1B0 CANADA |
| DEWAR, PATRICIA A | 2 PISHKUN LANE GREAT FALLS MT 59401 |
| DEWART, JOHN | 17 BYRSONIMA CT SOUTH HOMOSASSA FL 34446 |
| DEWAYNE ESTES | 5220 RYEGRASS CT. RALEIGH NC 27610 |
| DEWBERRY, BARBARA J | 2508 FIRELIGHT RD NC 27610 |
| DEWET, DENNIS | 529 BULLINGHAM LANE ALLEN TX 75002 |
| DEWETT JR, ROBERT | 102 WESTLAKE DR WENDELL NC 27591 |
| DEWITT, MICHAEL | 6834 S. UNIVERSITY BLVD., # 231 LITTLETON CO 80122 |
| DEWITT, MICHAEL | 4483 SIERRA DEL SOL PARADISE CA 95969-8116 |
| DEYARMIN, DANN C | 9090 MARY ANN DR OWINGS MD 20736 |
| DEYOUNG, DONN | 4624 GRAYLING DR APEX NC 27539 |
| DEZALON, MARTINE | 26 HICKORY STREET CENTRAL ISLIP NY 11722 |
| DGI-DIRECCION GENERAL IMPOSITIVA | DANIEL FERNANDEZ CRESPO 1534 C.P. 11200 MONTEVIDEO URUGUAY |
| DGI-DIRECCION GENERAL IMPOSITIVA DANIEL | FERNANDEZ CRESPO 1534 MONTEVIDEO URUGUAY |
| DHAKAL, SAGAR | 9854 FAIRFAX SQ APT 219 FAIRFAX VA 220314254 |
| DHAKAL, SAGAR | 667 E ROYAL LN APT 3069 IRVING TX 75039-3645 |
| DHALIWAL, HARRY | 1423 CREEKWATCH LANE NC 27513 |
| DHAMIJA, PAYAL | 10440 DEERWOOD RD APT 1515 HOUSTON TX 770421137 |
| DHANDAPANI, SARA | 28 EXETER FARMS RD EXETER NH 03833-4885 |
| DHANRALE, SAGAR | 19R TUFTS STREET SOMERVILLE MA 02145 |
| DHAR, TRIPTY | 19 ETHAN ALLEN DR ACTON MA 01720 |
| DHARMARAJA RAJAN | ADDRESS ON FILE |
| DHARMARAJAN, RANJITH | 1505 PORSCHE CT PLANO TX 75023 |
| DHARMARAJAN, RANJITH | 8033 SPRING PEAKS DR PLANO TX 75025-3929 |
| DHAVAL LAD | 360 LEAVESLEY RD GILROY CA 950203607 |
| DHEERAJ ACHRA | 4299 MAYFLOWER DRIVE MISSISSAUGA ON L5R 1T7 CANADA |
| DHIMAN, JAIPAL K | 1738 EL AIRE PLACE ESCONDIDO CA 92026 |
| DHINESH SADHWANI | ADDRESS ON FILE |
| DHIRENDRA VASA | ADDRESS ON FILE |
| DHL | 16 LEBANON ST,MOHANDSEEN CAIRO,EGYPT EGYPT |

| Claim Name | Address Information |
|---|---|
| DHL & DHL GF | 1200 SOUTH PINE ISLAND ROAD SUITE 600 PLANTATION FL 33324 |
| DHL DANZAS AIR & OCEAN | 135A MATHESON BLVD STE 200 MISSISSAUGA ON L5R3L1 CANADA |
| DHL DANZAS AIR & OCEAN | P.O. BOX 277233 ATLANTA GA 30384 |
| DHL DANZAS AIR&OCEAN | NO 3 STA AGUEDA AVE PASCOR DR PARANAQUE CITY PHILLIPINES |
| DHL EXPRESS (CANADA) LTD | 200 WESTCREEK BLVD BRAMPTON ON L6T5T7 CANADA |
| DHL GLOBAL FORWARDING | 14076 COLLECTIONS CENTER CHICAGO IL 60693 |
| DHL GLOBAL FORWARDING (CANADA) | 6200 EDWARDS BLVD., SUITE 100 MISSISSAUGA ON L5T2V7 CANADA |
| DHL GLOBAL FORWARDING (SGP) PTE LTD | NO 1 CHANGI SOUTH ST 2 SINGAPORE SINGAPORE |
| DHL GLOBAL FORWARDING (SGP) TAIWAN | 9F, 120, SEC. 2 JIANGUO N RD TAIPEI TAIWAN |
| DHL GLOBAL FORWARDING HONG KONG LTD | 8/F COMMERCIAL BLDG 2 CHUN WAN HONG KONG HONG KONG |
| DHL GLOBAL FORWARDING NEW ZEALAND | PO BOX 73108 AUCKLAND AIRPORT 2180 NEW ZEALAND |
| DHL INTERNATIONAL (AUST) PTY LTD | 10 BORONIA ROAD EAGLE FARM AUSTRALIA |
| DHL INTERNATIONAL (NZ) LTD | 10 BORONIA ROAD EAGLE FARM AUSTRALIA |
| DHL INTERNATIONAL EXPRESS LTD | P.O. BOX 189 MALTON ON L4T4E2 CANADA |
| DHL JAPAN INC | 37-8 HIGASHI SHINAGAWA 1-CHOME TOKYO JAPAN |
| DHL WORLDWIDE EXPRESS | 515 N. GREENS ROAD #100 HOUSTON TX 77064 |
| DHOKIA, ANILA | 15936 SINCLAIR ST. SAN DIEGO CA 92127-3517 |
| DHOKIA, ANILA | 10531 4S COMMONS DR STE 166 SAN DIEGO CA 92127-3517 |
| DHONDT, LUC | GROENSTRAAT 11 9820 MERELBEKE BELGIUM |
| DHONDT, LUC R | GROENSTRAAT 11 9820 MERELBEKE BELGIUM |
| DI CAPRIO, VICTOR | 108 BURLINGAME ROAD W WARWICK RI 02893 |
| DI GREGORIO, LOUIS | 21541 SITIO VERANO LAKE FOREST CA 92630 |
| DI MILLO, LYNETTE | 1919 BALTIMORE DRIVE ALLEN TX 75002 |
| DI MILLO, STEVEN | 1919 BALTIMORE DR ALLEN TX 75002 |
| DI MILLO, STEVEN A | 1919 BALTIMORE DR ALLEN TX 75002 |
| DI STEFANO, MARIA | 9219 N HARLEM AVE MORTON GROVE IL 60053 |
| DIALAMERICA MARKETING, INC. | 960 MACARTHUR BOULEVARD MAHWAH NJ 07495 |
| DIALER & BUSINESS ELECTRONICS CO., LTD. | 29, TZU-CHIANG STREET TU-CHENG TAIPEI TAIWAN, R.O.C. |
| DIALOG ABC LTD | 3 CLIFTON VILLAS LITTLE VENICE LONDON W9 2PH GREAT BRITAIN |
| DIALOG ABC LTD | 3 CLIFTON VILLAS, LITTLE VENICE LONDON W9 2PH UNITED KINGDOM |
| DIALOGIC CORP | 1515 ROUTE 10 PARSIPPANY NJ 07054-4538 |
| DIALOGIC CORPORATION | 9800 CAVENDISH BLVD MONTREAL QC H4M 2V9 CANADA |
| DIALOGIC, INC. | 1515 ROUTE 10 EAST PARSIPPANY NJ 07054 |
| DIAMOND SA | INDUSTRIESTRASSE 8 GOSSAU ZH 8625 SWITZERLAND |
| DIAMOND, JEFF | 22301 NE 17TH COURT SAMMAMISH WA 98074-4156 |
| DIAMOND, JEFF | 6517 25TH AVE NE, UNIT #D SEATTLE WA 98115 |
| DIAMOND, MICHAEL G | 1207 POND STREET CARY NC 27511 |
| DIAMONDBACK INTERNATIONAL INC | 2301 N GREENVILLE AVE, SUITE 200 RICHARDSON TX 75082 |
| DIAMONDWARE, LTD. | 3800 N CENTRAL AVE STE 460 PHOENIX AZ 85012-1995 |
| DIAMONDWARE, LTD. | SUITE 101 4856 BASELINE R MESA AZ 85206 |
| DIANA BIRKETT | ADDRESS ON FILE |
| DIANA CARTER | 12119 STIRRUP ROAD RESTON VA 20191 |
| DIANA DAI | ADDRESS ON FILE |
| DIANA FOGARTY | ADDRESS ON FILE |
| DIANA KELLER | ADDRESS ON FILE |
| DIANA LIU | ADDRESS ON FILE |
| DIANA LO | ADDRESS ON FILE |
| DIANA MCGUIGAN GUERRERO | ADDRESS ON FILE |
| DIANA MCLAUGHLIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DIANA MORANTE | ADDRESS ON FILE |
| DIANA PETRYK | ADDRESS ON FILE |
| DIANE BOURBONNAIS | ADDRESS ON FILE |
| DIANE DELEONARDO | ADDRESS ON FILE |
| DIANE DIMAGGIO | ADDRESS ON FILE |
| DIANE DIMAGGIO | ADDRESS ON FILE |
| DIANE G VAN TASSEL | PO BOX 1249 PITTSBORO NC 27312-1249 |
| DIANE HUTCHINS | ADDRESS ON FILE |
| DIANE KNIGHT | ADDRESS ON FILE |
| DIANE MASSON | ADDRESS ON FILE |
| DIANE NOLTE | ADDRESS ON FILE |
| DIANE PETERSEN | ADDRESS ON FILE |
| DIANE RODDEN | ADDRESS ON FILE |
| DIANE SANTIAGO | ADDRESS ON FILE |
| DIANE VAN TASSEL | PO BOX 1249 PITTSBORO NC 27312-1249 |
| DIANE WEISS | ADDRESS ON FILE |
| DIANE WILLIFORD | ADDRESS ON FILE |
| DIANE WITT | ADDRESS ON FILE |
| DIANNA BANKS | ADDRESS ON FILE |
| DIANNA IRISH | ADDRESS ON FILE |
| DIAS, ROBERT | 8983 SCOTT ST SPRINGFIELD VA 22153 |
| DIAS, TONY | 1530 BEACON ST APT 907 BROOKLINE MA 024462646 |
| DIAS, TONY | 1530 BEACON ST APT 907 BROOKLINE MA 24462646 |
| DIASHYN, PETER | 3167 DALLAS CT SANTA CLARA CA 95051 |
| DIASHYN, PETER | 3167 DALLAS COURT SANTA CLARA CA 95051 |
| DIAZ, ALBERTO | 416 E 65TH ST APT 4H NEW YORK NY 10021 |
| DIAZ, ANGELINA | 517   SHADY PINE WAY APT. D1 WEST PALM BEACH FL 33415 |
| DIAZ, CARLOS E | 19842 NW 88TH AVE MIAMI FL 33015 |
| DIAZ, DAVID | 256 GLADE ELMHURST IL 60126 |
| DIAZ, JORGE L | 1764 18 AVE NORTH LAKE WORTH FL 33460 |
| DIAZ, RAFAEL M | 53 SPRINGDALE CIRCLE PALM SPRINGS FL 33461 |
| DIAZ, WILLIAM | 538 N 16TH ST SAN JOSE CA 95112 |
| DIAZ-ARISTY, MAYRA | 11350 NW 1ST PL CORAL SPRINGS FL 33071 |
| DIAZ-GRUBB, LAURA | 18322 EMERALD OAKS SAN ANTONIO TX 78259 |
| DIBLER, BRUCE E | 8606 COVENTRY DR. ROWLETT TX 75089 |
| DIBLER, TONY | 9001 E 77TH ST. SOUTH TULSA OK 74133 |
| DIBLER, TONY | 9001 EAST 77TH SOUTH TULSA OK 74133 |
| DIBLER, TONY S | 9001 EAST 77TH SOUTH TULSA OK 74133 |
| DIBURRO, LAWRENCE | LAWRENCE DIBURRO 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| DIBURRO, LAWRENCE | 9 GLENWOOD CIRCLE HAVERHILL MA 01830 |
| DICAPRIO, ANGELA | 1305 TRELLIS PLACE ALPHARETTA GA 30004 |
| DICE HOLDINGS INC | 4101 NW URBANDALE DRIVE URBANDALE IA 50322 |
| DICECCO, STEPHEN | 60 WESTCHESTER CIR DEDHAM MA 02026 |
| DICHIRICO, CHARLES | 804 BOXTHORN AVE NEWBURY PARK CA 91320 |
| DICI INDUSTRIES INC | 10345 BOUL HENRI BOURASSA SAINT LAURENT QC H4S 1A1 CANADA |
| DICICILIA, MARK S | 5029 E. FAIRFIELD ST ANAHEIM CA 92807 |
| DICK, ANTHONY | 4524 BRIARGLEN LN HOLLY SPRINGS NC 27540 |
| DICK, JAMES | 271 MACKENZIE RD RR5 BELLEVILLE ON K8N 4Z5 CANADA |
| DICKENS, REYNAE | 1442 NO MANGONIA CIR WEST PALM BEA FL 33401 |

| Claim Name | Address Information |
|---|---|
| DICKENS, THOMAS MD | 2612 BENGAL LANE PLANO TX 75023 |
| DICKERSON JR, PAUL | 2015 DIMMOCK'S MILL HILLSBOROUGH NC 27278 |
| DICKERSON, DOUGLAS | 2303 LEGEND WOODS CT SUGAR LAND TX 77479-5474 |
| DICKERSON, IRENE | 865 DUNBARTON RD MONTGOMERY AL 36117 |
| DICKERSON, LAWRENCE | 2937 MICHELE DRIVE NORRISTOWN PA 19403 |
| DICKERSON, ROBERT | 107 BUTTERNUT DR ROCKWALL TX 75087-6731 |
| DICKERSON, SHARON C | 417 N MAIN ST ROXBORO NC 27573 |
| DICKESON, LEONOR R | 2401 SW BARBER LN PORT ST LUCIE FL 349845062 |
| DICKEY JR, DENNIS | 500 SARAZEN DRIVE CLAYTON NC 27527 |
| DICKEY RURAL TELEPHONE COOPERATIVE | 9628 HWY 281 N, PO BOX 69 ELLENDALE ND 58436-0069 |
| DICKEY RURAL TELEPHONE COOPERATIVE | PO BOX 69 ELLENDALE ND 584360069 |
| DICKIE, MICHAEL J | 202 BROOKVIEW PL WOODSTOCK GA 30188-5388 |
| DICKINSON, LINDA L | 1115 BEVINGER DR. EL DORADO HILLS CA 95762 |
| DICKMAN, TODD J | 275 CARLS NOOK BATESVILLE IN 47006-1392 |
| DICKSON COMPANY | 930 SOUTH WESTWOOD AVENUE ADDISON IL 60101 |
| DICKSON, DAVID | 19 COUNTRY LN ARUNDEL ME 04046 |
| DICKSON, DAVID E | 19 COUNTRY LN ARUNDEL ME 04046 |
| DICKSON, FOSTER N | 30 SHAGBARK CT. AIKEN SC 29803 |
| DICKSON, RICHARD | 220 WALNUT ST CARY NC 27511 |
| DICTAPHONE CORPORATION | 677 CONNECTICUT AVENUE NORWALK CT 06854 |
| DIDDLE, DONALD | 9631 WATKINS ROAD GAITHERSBURG MD 20760 |
| DIDIER WERKOFF | 81 ELLSWORTH ST SAN FRANCISCO CA 94110-5638 |
| DIDONATO, SARAH | 9575 BARLETTA WINDS PT DELRAY BEACH FL 33446-9712 |
| DIDONNA, IMELDA | 3329 EL VEDADO CT EA ST WEST PALM BEA FL 33405 |
| DIDRAIL JENNINGS | ADDRESS ON FILE |
| DIEBOLD ENTERPRISE SECURITY SYSTEMS | 3 WESTCHESTER PLZ STE 237 ELMSFORD NY 10523-1609 |
| DIEDRA YOE | ADDRESS ON FILE |
| DIEE, LAWRENCE G | 12 OHIO DR NEWBURGH NY 12550-1858 |
| DIEGUEZ, YOLANDA S | 255 SIERRA DR APT 416 MIAMI FL 33179 |
| DIEKMAN, RICHARD | 3497 CHANDLER HAULK RD LOGANVILLE GA 30249 |
| DIEM, SIGNE P | 273 GRANDVIEW DRIVE GLASTONBURY CT 06033 |
| DIEM-TU TRINH | ADDRESS ON FILE |
| DIEMONT, JAMES | 704 SQUIRE CT ALLEN TX 75002 |
| DIENER, STEVEN R | 509 COMMANDER DR WENDELL NC 27591 |
| DIEP, DON B | 1601 INDIAN TRAIL ROWLETT TX 75088 |
| DIEP, KHANH | 3088 GREENFIELD DR RICHARDSON TX 75082 |
| DIEP, TED | 2677 HAMRICK ROAD NORCROSS GA 30071 |
| DIERKEN, DANIEL L | 44656 CAMINO GONZALES TEMECULA CA 92592-1870 |
| DIERSCH, DEBORAH J | 415 SEAVIEW DR. APTOS CA 95003 |
| DIERSCH, DEBORAH J | 17970 HELEN WAY LOS GATOS CA 95033-8918 |
| DIETMAR MARTIN WENDT | 44 ELM AVENUE TORONTO ON M4W 1N5 CANADA |
| DIETMAR MARTIN WENDT | IM OBEREN KIENLE 96 STUTTGART 70184 GERMANY |
| DIETRICH, THOMAS W | 11575 LIBERTY OAK DR FREDERICK MD 21701 |
| DIETZ | DIETZ & ASSOCIATES 100 NORTH CENTRAL EXPRESSWAY RICHARDSON TX 75080 |
| DIETZ & ASSOCIATES | 100 NORTH CENTRAL EXPRESSWAY, SUITE 500 RICHARDSON TX 75080 |
| DIETZ & ASSOCIATES | 100 NORTH CENTRAL EXPRESSWAY RICHARDSON TX 75080 |
| DIETZ, JEFFREY | 10 ORCHARD PARK DRIVE READING MA 01867 |
| DIETZ, JEFFREY  B. | 10 ORCHARD PARK DRIVE READING MA 01867 |
| DIETZER, DEBBIE A | 171 IMPERIAL DR GLASTONBURY CT 06033 |

| Claim Name | Address Information |
|---|---|
| DIEU, CHUNG T | 7301 ALLANS RIDGE LANE FAIRVIEW TN 37062 |
| DIFAZIO JR, COSMO | 1607 BELL FARMS LN PALMYRA VA 22963 |
| DIFFEE, SANDRA STEPHENSON | 602 WESTWOOD DRIVE GARNER NC 27529 |
| DIFFIE, BAILEY W | 283 HANS AVE MT VIEW CA 94040 |
| DIFILIPPO, RICHARD | 900 CHATHAM LN RALEIGH NC 276101206 |
| DIFIORE, CHERYL | 26 CREEKWOOD CR RICHARDSON TX 75080 |
| DIFIORE, RICHARD | 17648 QUARRY WAY MONUMENT CO 80132-7440 |
| DIFIORE, RICHARD | 17648 QUARRY AVE MONUMENT CA 80132-7440 |
| DIFONZO, NANCY | 56 RUSSELL'S WAY WESTFORD MA 01886 |
| DIFRANCESCO, JOHN E | 274 HILLSIDE ST ARLINGTON MA 02174 |
| DIG SAFELY NEW YORK, INC | 5063 BRITTONFIELD PKWY EAST SYRACUSE NY 13057 |
| DIGCOM, INC. | 44685 COUNTRY CLUB DRIVE EL MACERO CA 95618 |
| DIGGS, WILLIAM L | 152 OLD FARRINGTON ROAD CHAPEL HILL NC 27514 |
| DIGI KEY CORP | PO BOX 250 THIEF RIVER FALLS MN 56701-0250 |
| DIGI KEY CORP | 701 BROOKS AVENUE SOUTH, PO BOX 677 THIEF RIVER FALLS MN 56701-0677 |
| DIGI KEY CORP | 701 BROOKS AVENUE SOUTH THIEF RIVER FALLS MN 56701-0677 |
| DIGI KEY CORPORATION | PO BOX 390 THIEF RIVER FALLS MN 56701-0390 |
| DIGI-KEY CORPORATION | PO BOX 677 THIEF RIVER FALLS MN 56701 |
| DIGIACOMO, JOHN | 20 SANDY LANE SHELTON CT 06484 |
| DIGIACOMO, WILLIAM | 313 E GREENWOOD STREET MORTON IL 61550 |
| DIGICEL ANTILLES FRANCAISE GUYANE SA | OASIS QUARTIER BOIS ROUGE DUCOS 97224 MARTINIQUE |
| DIGICEL BERMUDA | 22 CHURCH STREET HAMILTON HM11 BERMUDA |
| DIGICEL CAYMAN | PO BOX 700 GT 36A DR ROYS DR GEORGE TOWN 1 CAYMAN ISLANDS |
| DIGICEL GROUP | DYOLL BUILDING 40 KNUTSFORD BOULEVARD KINGSTON 5 JAMAICA |
| DIGICEL TRINIDAD & TOBAGO LIMITED | THIRD FLOOR, ANSA CENTER, 11C MARAVAL ROAD ST. CLAIR TRINIDAD & TOBAGO |
| DIGICOM, INC | 829 TOWLSTON RD MC LEAN VA 22102 |
| DIGICON CORPORATION | 510 SPRING ST SUITE 250 HERNDON VA 20170-5157 |
| DIGIDYNE INC | 6660 KENNDY RD, SUITE 210 MISSISSAUGA ON L5T 2M9 CANADA |
| DIGIKEY | DIGI KEY CORP PO BOX 250 THIEF RIVER FALLS MN 56701-0250 |
| DIGILIO, JOANN D | 3404 HAMLIN RD. DURHAM NC 27704 |
| DIGIOVANNI, MARY BETH | 8800 MORENO MOUNTAIN AVENUE LAS VEGAS NV 89178 |
| DIGITAL AUDIO CORPORATION | 4018 PATRIOT DRIVE SUITE 300 DURHAM NC 27703-8083 |
| DIGITAL CHINA LIMITED | 1/F, SIGMA BUILDING 49 ZHICHUN ROAD HAIDIAN DISTRICT 100080 SWITZERLAND |
| DIGITAL CHINA TECHNOLOGY LIMITED | SUITE 2008, 20/F, DEVON HOUSE TAIKOO PLACE, 979 KING'S ROAD QUARRY BAY HONG KONG SWITZERLAND |
| DIGITAL CONNECTIONS, INC. | 805 TEAL DR GALLATIN TN 37066-5407 |
| DIGITAL CORPORATION | 2600 SCHOOL DRIVE ATLANTA GA 30360 |
| DIGITAL DEFENSE INCORPORATED | 1711 CITADEL PLAZA SAN ANTONIO TX 78209 |
| DIGITAL FUTURE VOICE & DATA INC | 1797 QUEEN STREET EAST SUITE 312 TORONTO ON M4L 3Y5 CANADA |
| DIGITAL HEARING SERVICES | 2231 E MILLBROOK RD SUITE 21 RALEIGH NC 27604 |
| DIGITAL LIGHTWARE | DIGITAL LIGHTWAVE 5775 RIO VISTA DRIVE CLEARWATER FL 33760-3137 |
| DIGITAL LIGHTWAVE | PO BOX 930805 ATLANTA GA 31193-0805 |
| DIGITAL LIGHTWAVE | 5775 RIO VISTA DRIVE CLEARWATER FL 33760-3137 |
| DIGITAL MEASUREMENT METROLOGY INC | 26 AUTOMATIC ROAD RAMPTON ON L6S 5N7 CANADA |
| DIGITAL SOUND CORP. | P.O. BOX 487 SANTA BARBARA CA 93102 |
| DIGITAL SOUND CORPORATION | 2030 ALAMEDA PADRE SERRA SANTA BARBARA CA 93103 |
| DIGITAL SPEECH SYSTEMS, INCORPORATED | 1840 N. GREENVILLE, SUITE 156 RICHARDSON TX 75081 |
| DIGITAL SYSTEMS INTERNATIONAL, INC. | 6464 185TH AVENUE, N.E. REDMOND WA 98052-6736 |
| DIGITAL TECHNIQUES, INCORPORATED | 400 WEST BETHANY DRIVE, SUITE 150 ALLEN TX 75002 |

| Claim Name | Address Information |
|---|---|
| DIGITAL TECHNOLOGIES INC | 45150 BUSINESS COURT SUITE 550 STERLING VA 20166-6728 |
| DIGITAL TELEFONES INC | PMB 230 101 N GREENVILLE AVE SUITE C ALLEN TX 75002-9117 |
| DIGITAL TOOLS | 10001 NORTH DEANZA BLVD, SUITE 300 CUPERTINO CA 95014 |
| DIGITAL UNITED INC. | NO. 220 GANGCHI RD. TAIPEI 11444 TAIWAN, R.O.C. |
| DIGITAL VOICE INCORPORATED | 25 CRESCENT ST WORCESTER MA 01605-2406 |
| DIGITAL WAREHOUSE USA INC | 989 AVENUE OF THE AMERICAS FL 12 NEW YORK NY 100180803 |
| DIGITECH INC. | 4011 WEST SOUTH AVE TAMPA, FL FL 33614-6588 |
| DIGITEL CORPORATION | 2600 SCHOOL DRIVE ATLANTA GA 30360 |
| DIGITEL CORPORATION | 2600 SCHOOL DRIVE ATLANTA GA 30360-3142 |
| DIGITEL CORPORATION | KRISTEN SCHWERTNER JOHN WISE 2600 SCHOOL DRIVE ATLANTA GA 30360-3142 |
| DIGNA MATOS | ADDRESS ON FILE |
| DIKENS, THOMAS | 2612 BENGAL LN PLANO TX 75023 |
| DIKKEN, FRANK | 1850 CALLE YUCCA THOUSAND OAKS CA 91360 |
| DILELLA, BERNARD | 2617 LLOYD LANE TROOPER PA 19403 |
| DILELLA, BERNARD J | 2617 LLOYD LANE TROOPER PA 19403 |
| DILEN, GREGG | 1003 QUEENSFERRY RD CARY NC 27511 |
| DILEN, GREGG R. | 1003 QUEENSFERRY RD. CARY NC 27511 |
| DILITHIUM NETWORKS INC | 5401 OLD REDWOOD HIGHWAY, SUITE 100 PETALUMA CA 94954-7134 |
| DILL, WENDY | 4410 PARK BROOKE TRACE ALPHARETTA GA 30022 |
| DILL, WERNER | 166 CLAREMONT STREET DEER PARK NY 11729-1305 |
| DILL, WERNER A. | 166 CLAREMONT ST DEER PARK NY 11729-1305 |
| DILLAHA, GARY V | 4807 SUNSET CT. APT. 507 CAPE CORAL FL 33904 |
| DILLARD, KRISTIE | 8213 BELNEATH CT RALEIGH NC 276136961 |
| DILLARD, MIKE | 880 CARILION PARKWAY P.O. BOX 12749 ST. PETERSBURG FL 33716 |
| DILLEHAY, JAMES L | 2814 REDWOOD RD DURHAM NC 27704 |
| DILLER TELEPHONE COMPANY | 318 COMMERCIAL STREET DILLER NE 68342-4094 |
| DILLER TELEPHONE COMPANY INC | 318 COMMERCIAL STREET DILLER NE 68342-4094 |
| DILLER TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 318 COMMERCIAL STREET DILLER NE 68342-4094 |
| DILLER, NORMA J | 1455 JAVELIN WAY LEWISVILLE TX 75077 |
| DILLEY, DONNA | 6302 AUTUMNWOOD DR FRISCO TX 75035-2153 |
| DILLINGER, JOHN R | 7920 SUTTERTON CT RALEIGH NC 27615 |
| DILLINGHAM, GARY L | 6325 COLUMBIA AVE NASHVILLE TN 37209 |
| DILLINGHAM, JEFFREY E | 8021 ESTERBROOK DR NASHVILLE TN 37221 |
| DILLON ENGINEERING INC | 4974 LINCOLN DR EDINA MN 554361071 |
| DILLON, ANTHONY | 25 FIRST AVE HUNTINGTON STATION LONG ISLAND NY 11746 |
| DILLON, BRIAN E | 10611 OLD WAYSIDE RD CHARLOTTE NC 28277 |
| DILLON, PHILLIP | 6392 NW 52ND CT JOHNSTON IA 50131 |
| DILLON, PHILLIP E | 6392 NW 52ND CT JOHNSTON IA 50131 |
| DILLON, RANDOLPH | 2111 WINTERSTONE DR. PLANO TX 75023 |
| DILLON, RANDY | 7312 SUMMIT LANE SACHSE TX 75048 |
| DILLON, ROBERT M | 108 LOCH LOMAND CR CARY NC 27511 |
| DILLON, RONALD | 16187 O'CONNER AVE FORNEY TX 75126 |
| DILLON, RONALD | 1110 ALEXANDRIA DR FORNEY TX 75126-6461 |
| DILLON, TANYA | 104 OAKCHEST COURT DURHAM NC 27703 |
| DILLOW, BRUCE W | 1412 IOWA AVE COLORADO SPRINGS CO 80909 |
| DILLOW, DEBORAH L | 103 OLD BELLOWS CT RALEIGH NC 27607 |
| DILOG DISTRIBUTED LOGIC CORP.) | 1555 SO. SINCLAIR ST. ANAHEIM CA 92806 |
| DILORETO, VICTOR D | 2889 BEDDINGTON WAY SUWANEE GA 30174 |
| DILUISO, DEBRA A | 19 FOX RUN GRAY ME 04039-5456 |

| Claim Name | Address Information |
|---|---|
| DIMA KALLAS | ADDRESS ON FILE |
| DIMAGGIO, DIANE | 76 LORING AVE YONKERS NY 10704-2733 |
| DIMARCO, NICHOLAS | 115 WHITE PINE WAY YOUNGSVILLE NC 27596-7917 |
| DIMARCO, NICHOLAS J | 115 WHITE PINE WAY YOUNGSVILLE NC 27596-7917 |
| DIMARTINO, MAXINE M | 5918 BOLING DR RALEIGH NC 27603 |
| DIMARZIO, MICHAEL | 8970 VICTORIA ISLAND PLACE ORLANDO FL 32829 |
| DIMARZO, MARYANNE | P.O. BOX 0644490 VERO BEACH FL 32964 |
| DIMATTEO, JOHN J | 8 CHESTNUT STREET BELMONT MA 02478 |
| DIMAURO, DENNIS | 808 AUTUMN BREEZE CT HERNDON VA 20170 |
| DIMAURO, JOANNE | 159 LINCOLN ST APT 2 MIDDLETOWN CT 06457 |
| DIMENNA, ANTHONY J | 7115 TESSA LAKES COURT SUGAR LAND TX 77479 |
| DIMENNA, CHERYL A | 29555 PASO ROBLES DR VALLEY CENTER CA 92082 |
| DIMENSION DATA AUSTRALIA PTY LTD | 121-127 HARRINGTON STREET THE ROCKS, NSW 2000 AUSTRALIA |
| DIMENSION DATA GERMANY AG & CO | ATTN: BUCHHALTUNG IN DEN SCHWARZWIESEN 8 NETZWERKE OBERURSEL 61440 GERMANY |
| DIMENSION DATA INC | 110 PARKWAY DR S HAUPPAUGE NY 11788-2012 |
| DIMENSION DATA INC | KRISTEN SCHWERTNER JOHN WISE 110 PARKWAY DR S HAUPPAUGE NY 11788-2012 |
| DIMENSION DATA PTY LTD | THE CAMPUS, ZONE 6, GRND FLR FLUSHING MEADOWS BUILDING 57 SLOANE STREET BRYANSTON, GAUTENG 2021 SOUTH AFRICA |
| DIMENSION FINANCIAL SERVICES, INC. | 3000 OLD ALABAMA ROAD ALPHARETTA GA 30022-5860 |
| DIMENSIONAL INC. DBA DIMENSIONAL | COMMUNICATIONS 5757 KOPETSKY DR SUITE A INDIANAPOLIS IN 46217-9282 |
| DIMENSIONAL MARKETING INC | 1033 SHINE AVE MYRTLE BEACH SC 29577-1501 |
| DIMENSTEIN, SIMON | 4575 MICHIGAN STREET ADA MI 49301 |
| DIMERCO (CANADA) | 5100 ORBITOR DR SUITE 201 MISSISSAUGA ON L4W 4Z4 CANADA |
| DIMERCO (US) | 955 DILLON DR WOOD DALE IL 60191-1274 |
| DIMERCO AIR FORWARDERS HK LTD ASIA | UNIT 603-605 NAN FUNG COMMERCI KOW LOON BAY HONG KONG |
| DIMERCO EXPRESS | 5100 ORBITOR DR #201 MISSISSAUGA ON L4W4Z4 CANADA |
| DIMERCO EXPRESS (KOREA) CORPORATION | 5FL GAEUN BLDG,473-4 MANGWON-2 SEOUL KOREA |
| DIMERCO EXPRESS (TAIWAN) CORP | 11/12FL. NO 160 MIN CHUAN E RD TAIPEI TAIWAN |
| DIMERCO EXPRESS USA CORPORATIO | 750 PORT AMERICA PLACE STE 220 GRAPEVINE TX 76051 |
| DIMERCO EXPRESS USA CORPORATIO | 455 ECCLES AVENUE SOUTH SAN FRANCISCO CA 94080 |
| DIMERCO EXPRESS USA CORPORATION | 430 WEST MERRICK RD STE 1 VALLEY STREAM NY 11580 |
| DIMERCO EXPRESS USA CORPORATION | 150 PENNEY RD STE 100 FOREST PARK GA 30297-2058 |
| DIMERCO INTERNATIONAL | RM 1103 ZHONGRONG PLZA 1088 PU SHANGHAI CHINA |
| DIMERCO INTERNATIONAL LOGISTICS | (SHANGHAI) CO LTD 95 TAI NAN ROAD EAST, WAIGAOQI SHANGHAI 200131 CHINA |
| DIMILLIO, LOUIS | 6532 BURROWS CT PLANO TX 75023 |
| DIMILLIO, LOUIS J | 6532 BURROWS CT PLANO TX 75023 |
| DIMILLO, STEVEN | 7765 SILVER CREEK RD. DAWSONVILLE GA 30534 |
| DIMITRI DOLGOV | ADDRESS ON FILE |
| DIMITRY HASKIN | 7 GARFIELD LANE EAST ANDOVER MA 01810 |
| DIMPSEY, MICHAEL | 123  E. WOODWORTH PL ROSELLE IL 60172 |
| DIMSDALE, CHRISTINE | 5414 NAVAJO COURT ANTIOCH CA 94509 |
| DIMURO, JEFFREY | 240 ACORN LN MILFORD CT 06460-1888 |
| DIN, MOHI | 2413 TREYBURN CT PLANO TX 75075 |
| DINAPOLI, VINCENT A | 48 HALF MOON TRAIL S KINGSTON RI 02879 |
| DINDAK, PHIL | 5 SPRINGCREST CT ALLEN TX 75002 |
| DINESH BAKIARAJ | 655 S FAIR OAKS AVE APT A304 SUNNYVALE CA 94086-7896 |
| DINESH BAKIARAJ | 120 EAST REMINGTON, APT# 607 SUNNYVALE CA 94087 |
| DINESH NEMANI | ADDRESS ON FILE |
| DINESH PARBHOO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DINESH REGO | ADDRESS ON FILE |
| DINESH UPPULURI | 323 SADDLE TREE TRL COPPELL TX 75019-3967 |
| DINESH UPPULURI | 9305 AMBER DOWNS DR MCKINNEY TX 75070 |
| DING, JAMES | 519 28TH AVE. APT. #1 SAN FRANCISCO CA 94121 |
| DING, YAN | 1983 SAN LUIS AVE APT 22 MT VIEW CA 94043 |
| DINGES, CHARLES R | 7205 VALLEY LAKE DR RALEIGH NC 27612 |
| DINGMAN, JEFFREY A | 5729 BRAHMA RD ROANOKE VA 24018 |
| DINH NGUYEN | ADDRESS ON FILE |
| DINH, CHUONG | 9801 PRESTMONT FRISCO TX 75035 |
| DINH, HA | 517 WYOMING DR MURPHY TX 75094 |
| DINH, HUNG Q | 854 PASEO ESTERO DR SAN JOSE CA 95122 |
| DINH, KATHY | 455 WILDWOOD FOREST DR APT 11104 SPRING TX 77380-2786 |
| DINH, KIMAN T | 2271 DENAIR AVE CA 95122 |
| DINH, SU Q | 1309 GRAYHAWK DR. MANSFIELD TX 76063 |
| DINH, THU-HUONG | 43829 TATTINGER TERRACE ASHBURN VA 20148 |
| DINH, VIET | 11601 LAGO VIS W APT 1312 FARMERS BRNCH TX 752346812 |
| DINH, VIET | 308 RUNNING BEAR CT EULESS TX 76039 |
| DININNO, ALEX | 396 DENALI DRIVE MORGAN HILL CA 95037 |
| DINIZO, ELAINE | 3 HAWTHORNE LANE BOYNTON BEACH FL 33426 |
| DINKEL, DANIEL | 924 CREEKVIEW DR MESQUITE TX 75181 |
| DINKEL, JEFFREY | 40 STILL RD. RIDGEFIELD CT 06877 |
| DINKEL, JEFFREY | 55 SHADOW LN RIDGEFIELD CT 06877-4911 |
| DINNEEN, MEIKO | 17214 MERLOT PL POWAY CA 92064-1102 |
| DINO PERSECHINO | ADDRESS ON FILE |
| DINO VANONI | ADDRESS ON FILE |
| DINSMORE & SHOHL LLP | PO BOX 640635 CINCINNATI OH 45264-0635 |
| DINSMORE COMMUNICATIONS CORP | 130 LEDGE ROAD SEABROOK NH 03874-4322 |
| DINSMORE, KENTON R | 3682 SUMMERFIELD DR SPRING VALLEY CA 91977-2849 |
| DINULESCU, AURELIA | 4503 WYVONNES WAY PLANO TX 75024 |
| DINULESCU, CATALIN | 4503 WYVONNES WAY PLANO TX 75024 |
| DINWIDDIE COUNTY OF | 14016 BOYDTON PLANK RD PO BOX 296 DINWIDDIE VA 23841-0296 |
| DIOCESE OF WHEELING-CHARLESTON THE | 1300 BYRON STREET WHEELING WV 26003-3315 |
| DION JOANNOU | 2839 NE 24TH PLACE FORT LAUDER FL 33305 |
| DION, LISA | 2204 BLACKBERRY DR RICHARDSON TX 75082 |
| DIONA HOLDING LTD PRIVATE LIMITED C | 45G, LENINGRADSKY PROSPECT MOSCOW 125090 RUSSIA |
| DIONNE, PAUL | 6309 GRETNA GREEN LN RALEIGH NC 27603 |
| DIPIERRO, PETER | 3 HALL COURT PARK RIDGE NJ 07656 |
| DIPIERRO, PETER M | 3 HALL COURT PARK RIDGE NJ 07656 |
| DIPPEL, CATHERINE | 2812 CROW VALLEY TRL PLANO TX 75023 |
| DIPPER, RICHARD | 4015 GRAYSON RIDGE CT RALEIGH NC 27613 |
| DIPPER, RICHARD R | 4015 GRAYSON RIDGE CT RALEIGH NC 27613 |
| DIR, MARY | 13300 OUTLOOK #518 OVERLAND PARK KS 66209 |
| DIRAD TECHNOLOGIES, INC. | 14 COMPUTER DRIVE EAST ALBANY NY 12205-1153 |
| DIRECT ADMINISTRATION  INC | 1281 MURFREESBORO ROAD NASHVILLE TN 37217-2423 |
| DIRECT BUSINESS SERVICES INTL. | 40 PIER LN W PO BOX 11145 FAIRFIELD NJ 07004-2532 |
| DIRECT COMMUNICATIONS | 3688 CAMPUS DR STE 150 EAGLE MTN UT 84005-5277 |
| DIRECT COMMUNICATIONS CEDAR VALLEY | 3688 CAMPUS DR STE 150 EAGLE MTN UT 840055277 |
| DIRECT COMMUNICATIONS CEDAR VALLEY LLC | 3688 CAMPUS DR STE 150 EAGLE MTN UT 84005-5277 |
| DIRECT ENERGY REGULATED | PO BOX 2427 EDMONTON AB T5J 2R4 CANADA |

| Claim Name | Address Information |
|---|---|
| DIRECT MARKETING RESOURCES INC | 517 HIGHLAND FOREST DRIVE CHARLOTTE NC 28270-0848 |
| DIRECT MESSENGER SERVICE | 5802 BLUEJACKET SHAWNEE MISSION KS 66203 |
| DIRECT MESSENGER SERVICE | P.O. BOX 3434 SHAWNEE MISSION KS 66203 |
| DIRECT NET LIMITED OF LOUISIANA | 3005 9TH STREET SUITE A METAIRIE LA 10002 |
| DIRECT SUPPLY INC. | 6767 NORTH INDUSTRIAL ROAD MILWAUKEE WI 53223-5815 |
| DIRECT TV INC | PO BOX 105249 ATLANTA GA 30348-5249 |
| DIRECT TV INC | PO BOX 60036 LOS ANGELES CA 90060-0036 |
| DIRECTIONS ON MICROSOFT | 1410 MARKET ST STE 200 KIRKLAND WA 98033-5409 |
| DIRECTOR OF FINANCE | MUNICIPALITY OF CAGUAS PO BOX 907 CAGUAS PUERTO RICO |
| DIRECTOR OF FINANCE | MUNICIPALITY OF GUAYNABO MUNICIPAL LICENSE TAX DIVISION GUAYNABO PR 00970-7885 |
| DIRECTOR OF FINANCE-BALTIMORE | 200 HOLLIDAY STREET BALTIMORE MD 21202 |
| DIRECTOR OF MAINTENANCE | ENFORCEMENT PO BOX 2404 EDMONTON AB T5J 3Z7 CANADA |
| DIRECTOR OF SUPPORT ENFORCEMENT | PO BOX 2006 CORNER BROOK NL A2H 6J8 CANADA |
| DIRECTOR OF THE FAMILY | RESPONSIBILITY OFFICE 1201 WILSON AVE, 7TH FLOOR DOWNSVIEW, ONTARIO ON M3M 1J8 CANADA |
| DIRETTO, MARC | 599 SAXONY LANE YARDLEY PA 19067 |
| DIRIENZO, LOUIS A | 236 COTTONTAIL DRIVE PORTSMOUTH RI 02871 |
| DIRILTEN, HUDAI | 2276 HILLSBORO LANE NAPERVILLE IL 60564 |
| DIRK LAMBERT | ADDRESS ON FILE |
| DIRK LORENZEN | 526 SOUTH 104TH ST MESA AZ 85208-7187 |
| DIRK LORENZEN | DIRK LORENZEN 526 SOUTH 104TH ST MESA AZ 85208-7187 |
| DIRK RECKER | ADDRESS ON FILE |
| DIRK RECKER | ADDRESS ON FILE |
| DIRK SMITH | 5253 MONTICELLO AVE DALLAS TX 75206 |
| DIRKS, CAROL | 1108 DINKEL COURT SAN JOSE CA 95118 |
| DIRMEYER, DAN | 968 BLUEHERON HIGHLAND MI 48357 |
| DISAIA, MICHAEL | 9 SAMUEL HARRINGTON RD WESTBOURGH MA 01581 |
| DISANTO, DONALD | 3017 REEVES RD WILLOUGHBY OH 44094 |
| DISANTO, DONALD A. | 3017 REEVES RD WILLOUGHBY OH 44094 |
| DISCOVERY SEMICONDUCTORS INC | 119 SILVIA STREET EWING NJ 08628 |
| DISCOVERYTEL INC | ONE TALCOTT PLAZA, SUITE 600 HARTFORD CT 06103-4001 |
| DISE, ROGER | 6909 WEDGESTONE DRIVE PLANO TX 75023 |
| DISH NETWORK A DIVISION | OF ECHOSTAR SATELLITE CORP DEPT 9235 PALATINE IL 60055-9235 |
| DISL | DIVERSIFIED INTL SVC LOGS SYS 955 DILLON DR WOOD DALE IL 60191 |
| DISMUKES, CAROL L | 1892 FM 2481 BLUFF DALE TX 76433-4117 |
| DISMUKES, MILDRED | 6299 ALDONA CIR ANCHORAGE AK 99504-3875 |
| DISNEY WORLDWIDE SERVICES INC | 500 S BUENA VISTA STREET BURBANK CA 91521-0006 |
| DISNEY WORLDWIDE SERVICES, INC. | 500 SOUTH BUENA VISTA STREET BURBANK CA 91521-0105 |
| DISNEY, JESSICA | 1032 SOUZA DRIVE EL DORADO HILLS CA 95762 |
| DISNEY, JESSICA | 5025 TESORO WAY EL DORADO HLS CA 95762-5422 |
| DISRUPTIVE ANALYSIS | 19-21 CRAWFORD STREET LONDON W1H 1PJ GREAT BRITAIN |
| DISSI, ANWAR | 6211 RYEWORTH DR. FRISCO TX 75035 |
| DISSI, ANWAR B | 6211 RYEWORTH DR. FRISCO TX 75035 |
| DISTRIBUTED MANAGEMENT TASK | UNIT 82 PO BOX 4800 PORTLAND OR 97208-4800 |
| DISTRIBUTED NETWORKING ASSOC | 2707 LAKE FOREST DRIVE GREENSBORO NC 27408-3804 |
| DISTRIBUTION CONTROL SYSTEMS, INC. | 945 HORNET DR HAZELWOOD MO 63042-2309 |
| DISTRICT OF COLUMBIA | PO BOX 92300 DCRA CORPORATION DIVISION WASHINGTON DC 20090 |
| DISTRICT OF COLUMBIA EMPLOYMENT | SERVICES DEPARTMENT 64 NEW YORK AVE., NE, SUITE 3000 WASHINGTON DC 20002 |
| DISTRICT OF COLUMBIA TREASURER | DC |

| Claim Name | Address Information |
|---|---|
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF TAX AND REVENUE P.O. BOX 96384 WASHINGTON DC 20090 |
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF TAX AND REVENUE P.O. BOX 96384 WASHINGTON DC 20090-6384 |
| DITKO, RICHARD K | 3303 WEBLEY COURT ANNANDALE VA 22003 |
| DITOM MICROWAVE INC | 7592 N MAROA AVENUE 103 FRESNO CA 93711 |
| DITTLOF, ROXANNA M | 3405 WOLFE CR PLANO TX 75025 |
| DITTO, KATHERINE | 5913 RIDGE FORD DR BURKE VA 22015 |
| DIV X NETWORKS | 10350 SCIENCE CENTER DR BUILDING 14 SUITE 140 SAN DIEGO CA 92121 |
| DIVERSE POWER INCORPORATED | 1400 S DAVIS RD LA GRANGE GA 30241-6112 |
| DIVERSIFIED COMMUNICATIONS SOLUTIONS | 6280 S VALLEY VIEW BLVD STE 730 LAS VEGAS NV 89118-6833 |
| DIVERSIFIED GATEWAY BERHAD | LEVEL 16, MENARA MAXISEGAR JALAN PANDAN INDAH 4/2 PANDAN INDAH, KUALA LUMPUR, 55100 MALAYSIA |
| DIVERSIFIED INTERNATIONAL SERVICE | 455 ECCLES AVENUE SOUTH SAN FRANCISCO CA 94080 |
| DIVERSIFIED NETWORKS INC | KRISTEN SCHWERTNER JOHN WISE PO BOX 825 BRAINERD MN 56401 |
| DIVERSIFIED NETWORKS, INC. | PO BOX 825 18347 STATE HIGHWAY 371 BRAINERD MN 56401 |
| DIVINE TOWER INTERNATIONAL CORP | 23 10 REFUGEE ROAD COLUMBUS OH 43207 |
| DIVISION OF COLLECTIONS | ATTN: ROB HUARTE, ADMINISTRATOR BUREAU OF UNCLAIMED PROPERTY 3301 C STREET, SUITE 700 SACRAMENTO CA 95816 |
| DIVISION OF SECURITIES | JAMES B. ROPP, SECURITIES COMMISSIONER DEPT OF JUSTICE, 820 N FRENCH ST, 5TH FL CARVEL STATE OFFICE BLDG WILMINGTON DE 19801 |
| DIVISION OF TAXATION | CITY OF TOLEDO ONE GOVT. CENTER, #2070 TOLEDO OH 43604-2280 |
| DIVITA, PAUL | 1390 RIVERSIDE OAKS DR ROCKWALL TX 75087-2422 |
| DIVITA, PAUL S | 1390 RIVERSIDE OAKS DR ROCKWALL TX 75087-2422 |
| DIX, DONALD G | 29 CONDESA ROAD SANTA FE NM 87508 |
| DIXIA MOLINA | ADDRESS ON FILE |
| DIXIE PEPPER CARRIGAN ESQ | 142 BRIGHTON CLOSE NASHVILLE TN 37205-2501 |
| DIXIT, SAURABH | 4319 RENAISSANCE DR APT 123 SAN JOSE CA 95134-2829 |
| DIXIT, SAURABH | 4319 RENAISSANCE DR #123 SAN JOSE CA 95134-2829 |
| DIXON III, EARLEY | 3255 CANTERBURY TRL REX GA 30273 |
| DIXON JR, JAMES H | 965 BLALOCK DAIRY RD ROXBORO NC 27574-8729 |
| DIXON JR., BERNARD | 1005 TWIN ELMS CHAPEL HILL NC 27516 |
| DIXON, GENE F | 1901 LAKEVIEW CR #1515 LEWISVILLE TX 75057 |
| DIXON, KIP | 7408 BELLA LANE NORTH RICHLAND HILLS TX 76180-3033 |
| DIXON, PATRICIA A | 4858B ORLEANS CT. WEST PALM BCH FL 33415 |
| DIXON, RONALD A | 1408 VALENCIA CT W SANFORD FL 32771 |
| DIXON, SUSAN E. | 188 CONESTOGA WAY GLASTONBURY CT 06033 |
| DIXVILLE TELEPHONE COMPANY | RR 26 COLEBROOK NH 03576 |
| DJJ TECHNOLOGIES INC | 3116 EXPRESSWAY DRIVE SOUTH ISLANDIA NY 11749 |
| DJOKO, SURNJANI | 5411 LINCOLNSHIRE DR RICHARDSON TX 75082 |
| DLA PIPER LLP (US) | C/O RICHARD M KREMEN THE MARBURY BUILDING 6225 SMITH AVENUE BALTIMORE MD 21209-3600 |
| DLA PIPER US LLP | PO BOX 75190 BALTIMORE MD 21275 |
| DLA PIPER, LLP | 500 8TH STREET, NW WASHINGTON DC 20004 |
| DLUHY, MARCIA | 104 HUNTERS CT. MCKINNEY TX 75070 |
| DMA CLAIMS INC | 2705 MEDIA CENTER DR LOS ANGELES CA 90065-1700 |
| DMG CONSULTING LLC | 6 CRESTWOOD DRIVE WEST ORANGE NJ 07052 |
| DMITRY FONAREV | 10 JOHN POULTER RD LEXINGTON MA 02421 |
| DO, ANH-DAO | 5335 BENT TREE FOREST DR UNIT 248 DALLAS TX 75248-3459 |
| DO, DAU | 734 CREEKLAND CR SAN JOSE CA 95133 |
| DO, DUC | 11372 PONDHURST WAY RIVERSIDE CA 92505 |
| DO, DUY L | 5124 CELBRIDGE PL RALEIGH NC 27613 |

| Claim Name | Address Information |
|---|---|
| DO, HAN | 1662 PEACHWOOD DRIVE SAN JOSE CA 95132 |
| DO, HOANG | 1829 BACHMAN CT PLANO TX 75075 |
| DO, HOANG H | 1829 BACHMAN CT PLANO TX 75075 |
| DO, HOANG Q | 1973 LUBY DR SAN JOSE CA 95133-2143 |
| DO, IVY | 3808 FALL WHEAT DR. PLANO TX 75075 |
| DO, KHANH | 3804 ABERCROMBY DR DURHAM NC 27713 |
| DO, KHANH C | 3804 ABERCROMBY DR DURHAM NC 27713 |
| DO, KHIEN V | 4456 FILLMORE ST CA 95050 |
| DO, KIEU TRANG | 10856 CROOKE DR PARKER CO 80134 |
| DO, KINH HUY | 936 COLORADO DRIVE ALLEN TX 75013 |
| DO, PHUONG | 2717 OAK TRAIL CAROLLTON TX 75007 |
| DO, QUANG | 3504 CANYON ROAD GRAND PRAIRIE TX 75052 |
| DO, THUC | 5811 MANDARIN LN SACHSE TX 75048-3949 |
| DO, THUC D | 5811 MANDARIN LN SACHSE TX 75048-3949 |
| DO, TINA H | 129 S BARNES DR APT 1095 GARLAND TX 75042 |
| DO, TOMMY | 3505 ESTACADO LN PLANO TX 75025 |
| DO, TOMMY | 13803 MONSTRELL RD FRISCO TX 75035-2551 |
| DO-NGUYEN, TRANG | 6832 COLONNADE DR PLANO TX 75024 |
| DO-NGUYEN, TRANG H | 6832 COLONNADE DR PLANO TX 75024 |
| DOAN, HIEU | 1618 STANWICH ROAD SAN JOSE CA 95131 |
| DOAN, PHONG | 5859 FRANKFORD ROAD, #1101 DALLAS TX 75252 |
| DOAN, THUY | 7005 ROYAL OAK ESTATES DRIVE SACHSE TX 75048 |
| DOAN, TUAN T | 1901 HAWKEN DR PLANO TX 75023 |
| DOANPYRAMID LLC | 5069 CORBIN DRIVE BEDFORD HEIGHTS OH 44128-5413 |
| DOBARGANES, MARLOWE S | 4711 S HIMES AVE APT 1803 TAMPA FL 33611 |
| DOBBINS, ELIZABETH ANN | 2921-34 SPRINGSWEET LANE RALEIGH NC 27612 |
| DOBBINS, RICHARD | 21 MOUNTAIN VIEW ROAD LAKE TOXAWAY NC 28747 |
| DOBLE, JAMES T | 907 NORTHWOODS DR. CARY NC 27513 |
| DOBSON CELLULAR SYSTEMS | 14201 WIRELESS WAY OKLAHOMA CITY OK 73134 |
| DOBSON CELLULAR SYSTEMS INC | 14201 WIRELESS WAY OKLAHOMA CITY OK 73134-2512 |
| DOBSON COMMUNICATIONS CORP | 7730 MARKET CENTER EL PASO TX 79912 |
| DOBSON COMMUNICATIONS CORPORATION | 14201 WIRELESS WAY OKLAHOMA CITY OK 73134-2512 |
| DOBSON TELEPHONE CO INC | JONATHAN HATHCOTE TARRA BILAK 14101 WIRELESS WAY OKLAHOMA CITY OK 73134-2514 |
| DOBSON TELEPHONE COMPANY INC | 14201 WIRELESS WAY OKLAHOMA CITY OK 73134 |
| DOBSON, KATHRYN | 12322 N BRIGHTON BAY TRL JACKSONVILLE FL 32246 |
| DOBSON, KEVIN S | 542 BROUWARD RD JACKSONVILLE FL 32218 |
| DOBSON, WENDY | 542 BROUWARD RD JACKSONVILLE FL 32218 |
| DOBYNS, NORMAN | PO BOX 47 WEEMS VA 22576 |
| DOBYNS, NORMAN L. | PO BOX 47 WEEMS VA 22576 |
| DOC LEASE COMPANY LLC | JONATHAN HATHCOTE TARRA BILAK 14201 WIRELESS WAY OKLAHOMA CITY OK 73134-2512 |
| DOC LEASE COMPANY LLC | 14201 WIRELESS WAY OKLAHOMA CITY OK 73134-2512 |
| DOCK, GERALDINE | 87 MCINYRE COURT BRUNSWICK GA 31520 |
| DOCKSTADER, MICHAEL | 780 SOUTH 100 WEST PAYSON UT 84651 |
| DOCTOR DESIGN | 10505 SORRENTO VALLEY ROAD SAN DIEGO CA 92121 |
| DOCTOR, SATYAJIT P | 3624 FLINSTONE DR PLANO TX 75074 |
| DOCULINK INTERNATIONAL INC. | 120 HERZBERG RD OTTAWA ON K2K 3B7 CANADA |
| DOCUMENT TECHNOLOGIES, LLC | 2 RAVINIA DR, SUITE #850 ATLANTA GA 30346 |
| DODD, ANNA | 1310 CORELAND DR. APT 219 MADISON TN 37115 |
| DODD, BARBARA J | 500 INDIAN CREEK TRAIL RUTLEDGE GA 30663 |

| Claim Name | Address Information |
|---|---|
| DODD, DENNIS | 1132 PINNACLE FALLS SAN ANTONIO TX 78260 |
| DODD, DONALD P | 14 RETREAT LANE SC 29928 |
| DODD, RANDY | 7341 E SAYAN ST MESA AZ 85207 |
| DODD, TERESA | 315 SUTALLEE PLACE WHITE GA 30184 |
| DODGE, JOHN | 6905 TUDOR DR PLANO TX 75023 |
| DODGE, JOHN R | 6905 TUDOR DR PLANO TX 75023 |
| DODSON, DANIEL W | 324 S BROAD STREET #1 TRENTON NJ 08608 |
| DODSON, GLENDA | 900 19TH AVE S APT 608 NASHVILLE TN 37212 |
| DODSON, KYLE | 12101 CREEK POINT DR FRISCO TX 75035 |
| DODSON, TOLLIE L | 555 NORTH ROSEDALE TULSA OK 74127 |
| DOE, EDWARD | 938 EMERSON ST PALO ALTO CA 94301 |
| DOE, THOMAS | 508 PRINCETON ST RALEIGH NC 27609 |
| DOE, THOMAS P | 508 PRINCETON ST RALEIGH NC 27609 |
| DOERING, KRIS | 6812 ROCHELLE DR PLANO TX 75023-1047 |
| DOERK, MICHAEL | 15922 WINDY MEADOW DR DALLAS TX 75248 |
| DOERR III, FREDERICK | 25 REEF LANE LITTLE EGG HARBOR NJ 08087 |
| DOERSCH, ROBERT E | 15 SPRING HILL LN BURLINGTON TOWNSH NJ 08016 |
| DOGGETT, ERIC L | 2633 MONTICELLO DRIVE WINSTON SALEM NC 27106 |
| DOGGETT, ERIC L. | 3737 GLENWOOD AVE STE 100 RALEIGH NC 27612-5515 |
| DOGGETTE, KEVIN | 6613 WESTBOROUGH DR RALEIGH NC 27612 |
| DOHERTY, BRIAN F | 8506 BALMORAL PLACE CHAPEL HILL NC 27516 |
| DOHERTY, PATI | 4820 HAMILTON CT THE COLONY TX 75056-1108 |
| DOHERTY, PATI | 7830 EL PENSADOR DR. DALLAS TX 75248 |
| DOHNER, ROY F | 33711 BRIGANTINE DR MONARCH BEACH CA 92629 |
| DOHNER, ROY F | 33711 BRIGANTINE DR DANA POINT CA 92629 |
| DOIDGE, DENNIS A | 316 HILLANTRAE LANE APEX NC 27502 |
| DOIG, EDWARD L | 3808 ALLENHURST DRIVE NORCROSS GA 30092 |
| DOK, SAMRAS RAKSMEY | 1201 SIERRA BLANCA DR BURLESON TX 76028-6844 |
| DOKKEN, KATHERINE | 129 PADDOCK DR NICHOLASVILLE KY 403569463 |
| DOLABANY COMMUNICATIONS GROUP LTD | 57 PROVIDENCE HIGHWAY NORWOOD MA 02062-2645 |
| DOLAN, MARJORIE L | 11720 OLD MONTGOMERY RD HC-3 WILLIS TX 77318 |
| DOLBY, JOHN R | 135 UNDERWOOD AVENUE WOODBURY NJ 08096 |
| DOLCE HAYES | DOLCE HAYES MANSION 200 EDENVALE AVE SAN JOSE CA 95136-3309 |
| DOLCE HAYES MANSION | 200 EDENVALE AVE SAN JOSE CA 95136-3309 |
| DOLE FOOD COMPANY | ONE DOLE DR WESTLAKE VILLAGE CA 91362 |
| DOLESKI, JANE G | 4374 FAIRLANDS PLEASANTON CA 94588 |
| DOLEZAL, CONNIE S | 150 LAMBERN CT SAN JOSE CA 95123 |
| DOLGOV, DIMITRI | 26 REGENCY DRIVE POUGHKEPSIE NY 12603 |
| DOLIMONT, BEATRICE | PO BOX 534 SAN LORENZO CA 94580-0534 |
| DOLL, RICHARD K | 7724 CIRCLEVIEW CT PLANO TX 75025 |
| DOLLAR BANK | 2700 LIBERTY AVENUE PITTSBURGH PA 15222 |
| DOLLAR II, LINWOOD C | 650 SATTERFIELD ROAD HURDLE MILLS NC 27541 |
| DOLPHIN SOFTWARE AS | OLAF HELSETS VEI 6, P.O.BOX 150 OPPSAL OSLO N-0619 NORWAY |
| DOMA, PRATIMA | 431 COSTA MESA TER APT B SUNNYVALE CA 94085-1612 |
| DOMA, VAMSHIDHAR | 3270 S BRIDGEPOINTE LN DUBLIN CA 94568-8758 |
| DOMANSKI, JADWIGA | 2360 CHURCH DES PLAINES IL 60016 |
| DOMANTAY, VIRGILIO A | 3166 GOLDEN AVENUE LONGBEACH CA 90806 |
| DOMARATZKI, NICHOLAS JAMES | 18500 VON KARMAN 11TH FLOOR IRVINE CA 92612 |
| DOMBROWSKI, DAN | 18 HOMECREST DR KENSINGTON CT 06037 |

| Claim Name | Address Information |
|---|---|
| DOMENIC DELRASO | ADDRESS ON FILE |
| DOMENIC SCIMECA | 2215 SNOWCREST TRAIL DURHAM NC 27707 |
| DOMENIKOS, STEVEN | 88 PINE ST FL 14 NEW YORK NY 10005-1819 |
| DOMENIKOS, STEVEN | ATTN CATHERINE TORELL, S JEFFREY TOLL COHEN, MILSTEIN, SELLERS & TOLL, PLLC 150 EAST 52ND ST, 30TH FL NEW YORK NY 10022 |
| DOMER, TIMOTHY D | 135 HAMPSTEAD RD DERRY NH 03038 |
| DOMINGOS, FRANK | 11 PINE ROAD HAMPTON NH 03842 |
| DOMINGUEZ JR, JOSE G | 7790 SE SHENANDOAH DR HOBE SOUND FL 33455-5933 |
| DOMINGUEZ, DORIS L | 116 BRAXBERRY WAY HOLLY SPRINGS NC 27540 |
| DOMINIC BUONOCORE | ADDRESS ON FILE |
| DOMINIC CARDELLA | ADDRESS ON FILE |
| DOMINIC CRUPI | ADDRESS ON FILE |
| DOMINIC DROHAN | ADDRESS ON FILE |
| DOMINIC GIORDANO | ADDRESS ON FILE |
| DOMINIC GRANATA | ADDRESS ON FILE |
| DOMINIC SCIMECA | 1 BERKLEY CHAPEL HILL NC 27517 |
| DOMINIC VILLESCAS | ADDRESS ON FILE |
| DOMINICK CACCIPPIO | ADDRESS ON FILE |
| DOMINICK GENNARO | ADDRESS ON FILE |
| DOMINION COMPANY INC THE | DOMINION CONSTRUCTION CO INC 2256 29TH STREET NE CALGARY AB T1Y 7G4 CANADA |
| DOMINION DIAGNOSTIC | 211 CIRCUIT DR NORTH KINGSTOWN RI 02852 |
| DOMINION RESOURCES INC | 120 TREDEGAR ST RICHMOND VA 23219-4306 |
| DOMINIQUE WILLIAMS | 1408 EAST WASHINGTON ST GREENSBORO NC 27401-3462 |
| DOMINIQUE WILLIAMS | ADDRESS ON FILE |
| DOMINO | DOMINO INTEGRATED SOLUTIONS GROUP PO BOX 202198 DALLAS TX 75320-2198 |
| DOMINO INTEGRATED SOLUTIONS GROUP | 1290 LAKESIDE DR GURNEE IL 60031-2400 |
| DOMINO INTEGRATED SOLUTIONS GROUP | PO BOX 202198 DALLAS TX 75320-2198 |
| DOMINO'S PIZZA LLC | 30 FRANK LLOYD WRIGHT DR ANN ARBOR MI 48105-9759 |
| DOMINQUEZ, ROSEMARY | 820 BILLA AVE. APT # 8 SAN JOSE CA 95126 |
| DOMMETY, ANANTHA K | 4705 WEATHERVANE DR ALPHARETTA GA 30202 |
| DOMNERN SOMGIAT & BOONMA | GPO BOX 203 BANGKOK 10501 THAILAND |
| DON ALEXANDER | ADDRESS ON FILE |
| DON BALLANCE | 4180 DUNWOODY TER ATLANTA GA 30341 |
| DON BROWNE | P. O. BOX 51176 DURHAM NC 27717-1176 |
| DON CATERISANO | ADDRESS ON FILE |
| DON DOUCETTE COMMUNICATIONS IN | 245 RUE COLOMBIER L ILE BIZARD QC H9C 2C4 CANADA |
| DON GELO | 1956 WILTON CR RALEIGH NC 27615 |
| DON KELLY | ADDRESS ON FILE |
| DON MCDERMOTT | 10227 BIANCA AVENUE NORTHRIDGE CA 91325 |
| DON MCKENNA | ADDRESS ON FILE |
| DON MCKENNA | ADDRESS ON FILE |
| DON MORRIS | ADDRESS ON FILE |
| DON MYERS JR | ADDRESS ON FILE |
| DON RUMFORD | ADDRESS ON FILE |
| DON THOMAS | ADDRESS ON FILE |
| DON THOMPSON | ADDRESS ON FILE |
| DON VAN WEY | ADDRESS ON FILE |
| DONADO, ROLAND | 1513 PLEASANT RUN ALLEN TX 75002 |
| DONADO, ROLAND | 6006 NORWAY RD DALLAS TX 75230-4057 |

| Claim Name | Address Information |
|---|---|
| DONAHEE, GARY R | 6513 SLEEPY SPRING DR. PLANO TX 75024 |
| DONAHEE, GARY R | 11973 ROCK BLUFF DR. FRISCO TX 75033 |
| DONAHOE, SHANE | 10 LARKSPUR RD BILLERICA MA 01821 |
| DONAHUE, ROBERT J | 2 PLACE DU QUAI TOURBES 34120 FRANCE |
| DONALD ALDERMAN | ADDRESS ON FILE |
| DONALD BACKSHALL | ADDRESS ON FILE |
| DONALD BARBOUR | 104 LEARY DR GARNER NC 27529 |
| DONALD BOGEN | ADDRESS ON FILE |
| DONALD BOWDEN | ADDRESS ON FILE |
| DONALD BROADWELL | ADDRESS ON FILE |
| DONALD BRUNTON | 15777 QUORUM DR APT 1251 ADDISON TX 75001-3480 |
| DONALD CADORA | 2750 BROADWAY ST BOULDER CO 80304 |
| DONALD CHAN | 2612 FOLKESTONE WAY WEST VANCOUVER V7S3H8 CANADA |
| DONALD CLAYTON | ADDRESS ON FILE |
| DONALD CLOUGH | ADDRESS ON FILE |
| DONALD COLE | ADDRESS ON FILE |
| DONALD D MONDUL | PO BOX 1203 SEELEY LAKE MT 59868-1203 |
| DONALD DEBOER | ADDRESS ON FILE |
| DONALD DEBOER | ADDRESS ON FILE |
| DONALD EMOND | ADDRESS ON FILE |
| DONALD FEDYK | ADDRESS ON FILE |
| DONALD FISHER | ADDRESS ON FILE |
| DONALD GELO | ADDRESS ON FILE |
| DONALD GILCHRIST | ADDRESS ON FILE |
| DONALD GORDON | ADDRESS ON FILE |
| DONALD GOSS JR | 16404 S JOPLIN AVE BIXBY OK 74008 |
| DONALD HALL | 1993 MOFFETT BRANCH ROAD CHURCHVILLE VA 24421 |
| DONALD HARDY | ADDRESS ON FILE |
| DONALD HAYWARD | ADDRESS ON FILE |
| DONALD HEPP | ADDRESS ON FILE |
| DONALD HOWELL | ADDRESS ON FILE |
| DONALD J BRUNTON | ADDRESS ON FILE |
| DONALD JOHNSON | ADDRESS ON FILE |
| DONALD KEELER | ADDRESS ON FILE |
| DONALD KICK | ADDRESS ON FILE |
| DONALD KING | ADDRESS ON FILE |
| DONALD KOEHLER | ADDRESS ON FILE |
| DONALD L GILLESPIE | P.O. BOX 293 CARTHAGE MO 64836 |
| DONALD M IVEY | 1203 PINKERTON LN ALLEN TX 75002 |
| DONALD M MOSS | P O BOX 537 CREEDMOOR NC 27522 |
| DONALD MCKINNEY | ADDRESS ON FILE |
| DONALD MCLOUGHLIN | 379 BOULEVARD GLEN ROCK NJ 07452 |
| DONALD P CIRILLO | 16913 WATERBEND DR # 164 JUPITER FL 33477 |
| DONALD POLAK | ADDRESS ON FILE |
| DONALD POWERS | ADDRESS ON FILE |
| DONALD RASMUSSEN | ADDRESS ON FILE |
| DONALD RAY | ADDRESS ON FILE |
| DONALD REAVES | ADDRESS ON FILE |
| DONALD RICHMOND | 5135 HOWARD RD CUMMING GA 30040-5209 |

| Claim Name | Address Information |
|---|---|
| DONALD S BRZEZINSKI | 658 NORMANDY RD MOORESVILLE NC 28117-8435 |
| DONALD SACCO | 336 LAKEVIEW AVE E BRIGHTWATERS NY 11718 |
| DONALD SAYNOR   JR | ADDRESS ON FILE |
| DONALD SCHILTZ | ADDRESS ON FILE |
| DONALD SCHLEICHER | 107 NOTTAWAY LN ALPHARETTA GA 30009-2284 |
| DONALD SHARPE | 122 RIDING RIDGE RD FUQUAY VARINA NC 27526 |
| DONALD SHARPE | 9373 W TARBORO RD ROCKY MOUNT NC 27803-8606 |
| DONALD SHIELDS | ADDRESS ON FILE |
| DONALD SPILLANE | ADDRESS ON FILE |
| DONALD STEVENS | ADDRESS ON FILE |
| DONALD STEWART | 8508 PINEWAY DRIVE LAUREL MD 20723 |
| DONALD SULLIVAN | ADDRESS ON FILE |
| DONALD VAUGHN | ADDRESS ON FILE |
| DONALD WALLENHORST | ADDRESS ON FILE |
| DONALD WILLIAMS | 815 GERONIMO DR FREDERICK MD 21701-4673 |
| DONALD WINN | ADDRESS ON FILE |
| DONALD WYMAN | 27 GEVRY CR LEOMINSTER MA 01453 |
| DONALD YOUNG | ADDRESS ON FILE |
| DONALD ZAINO | ADDRESS ON FILE |
| DONALD ZENKNER | ADDRESS ON FILE |
| DONALD, STEVEN | 260 D'AUTEUIL ST-CATHERINE PQ J0L 1E0 CANADA |
| DONALDSON, GLEN | 6725 RIVER ISLAND CIRCLE BUFORD GA 30518 |
| DONALDSON, JOHN | 3104 ANDREW LN CARROLLTON TX 75007-2762 |
| DONALDSON, JOHN | 3213 LANGLEY DR PLANO TX 75025 |
| DONALDSON, NEIL B | 21502 63RD AVE # 5E WOODINVILLE WA 98072 |
| DONALDSON, PATRICK | 8642 KENNSINGTON STREET FRISCO TX 75034 |
| DONALDSON, SEAN | 519 CARRIAGE WOODS CIR RALEIGH NC 27607 |
| DONATO VAN SPLUNTEREN | ADDRESS ON FILE |
| DONATO, RICHARD | 308 ROSE PETAL RUN WAKE FOREST NC 27587 |
| DONATO, VICTORIA | 3508 VILLAGE GREEN DRIVE ROSWELL GA 30075 |
| DONATUTI, JENNIFER | 545 SPENDER TRCE SANDY SPRINGS GA 303505017 |
| DONATUTI, JENNIFER | 545 SPENDER TRCE SANDY SPRINGS GA 303505027 |
| DONAVON SELCHOW | ADDRESS ON FILE |
| DONCELL, RUBEN | 1920 COPPER CREEK DR PLANO TX 75075 |
| DONDERO, A. MICHAEL | 213 WASHINGTON ST. LEOMINSTER MA 01453 |
| DONES, OSCAR R | 9424 WALNUT CREST DRIVE ORLANDO FL 32832 |
| DONG, ANNA C | 92 HAYES AVE CA 95123 |
| DONG, SHUYAN | 415 RIGGSBEE FARM DR MORRISVILLE NC 27560 |
| DONG, ZHAO-YANG | 7534 GLEN RIDGE DR CASTLE ROCK CO 80108 |
| DONGRE, RAVINDRA | 1810 CAPROCK RD ALLEN TX 750021574 |
| DONGRE, VIVEK | PSC 46 BOX 1347 APO AE 09469-0014 |
| DONH, CHUC | 9514 TRAILING MOSS DRIVE HOUSTON TX 77064 |
| DONIS-HERNANDEZ, GERARDO | 8650 SOUTHWESTERN BLVD APT 3506 DALLAS TX 75206-8205 |
| DONIS-HERNANDEZ, GERARDO | 8627 SOUTHWESTERN BLVD APT 528 DALLAS TX 75206-8235 |
| DONLEYCOTT, CATHERINE L | 64 MILLWOOD DR CLAYTON NC 27527-9737 |
| DONN DEYOUNG | ADDRESS ON FILE |
| DONNA AGATI | ADDRESS ON FILE |
| DONNA AUSLEY | ADDRESS ON FILE |
| DONNA BALLOTA | 15 SIMONDS FARM RD BILLERICA MA 01862 |

| Claim Name | Address Information |
| --- | --- |
| DONNA COFFEY | ADDRESS ON FILE |
| DONNA COLON | ADDRESS ON FILE |
| DONNA CURLEY | 216 RANGEWAY ROAD, #173 NORTH BILLE MA 01862 |
| DONNA CURLEY | ADDRESS ON FILE |
| DONNA CZYSZ-MCCONNELL | ADDRESS ON FILE |
| DONNA DAVENPORT | 4724 BARTWOOD DR RALEIGH NC 27613 |
| DONNA DUREN | ADDRESS ON FILE |
| DONNA ESPOSITO | ADDRESS ON FILE |
| DONNA EVERHART | ADDRESS ON FILE |
| DONNA HENRIQUES | ADDRESS ON FILE |
| DONNA HENRY | ADDRESS ON FILE |
| DONNA JONES | ADDRESS ON FILE |
| DONNA JUSTICE | ADDRESS ON FILE |
| DONNA LINKER | 6854 WAGON WHEEL ROAD SPRINGDALE AR 72762 |
| DONNA MARCUCCI | ADDRESS ON FILE |
| DONNA MCDOUGAL-NICOL | ADDRESS ON FILE |
| DONNA MEUNIER | 100 FRONT STREET WOONSOCKET RI 02895 |
| DONNA PETRICK | 3816 DUTTON DR PLANO TX 75023 |
| DONNA PILCH | ADDRESS ON FILE |
| DONNA SAMPER | ADDRESS ON FILE |
| DONNA SHARPE | ADDRESS ON FILE |
| DONNA SHILLING | ADDRESS ON FILE |
| DONNA SINGER | 218 FAIRFIELD DRIVE EAST HOLBROOK NY 11741 |
| DONNA SINGER | DONNA SINGER 218 FAIRFIELD DRIVE EAST HOLBROOK NY 11741 |
| DONNA SNIPES | ADDRESS ON FILE |
| DONNA SOMMER | ADDRESS ON FILE |
| DONNA STREETER | ADDRESS ON FILE |
| DONNA VAUGHAN | ADDRESS ON FILE |
| DONNA WALSER | ADDRESS ON FILE |
| DONNA WEBB | ADDRESS ON FILE |
| DONNA WHEELER | ADDRESS ON FILE |
| DONNELL WILLIAMSON | ADDRESS ON FILE |
| DONNELL WRIGHT | ADDRESS ON FILE |
| DONNELLY, BRIAN | 51 BRISA RIBERA RNCH SNTA MAR CA 92688 |
| DONNELLY, DANIEL | 675 WOOD VALLEY TRACE ROSWELL GA 30076 |
| DONNELLY, DORIS | 1001 SUTERLAND RD CARY NC 27511 |
| DONNELLY, JOHN | 308 CALUSA PLACE BALL GROUND GA 30107 |
| DONNELLY, PAUL R | 5 HILLCREST DR LEXINGTON NC 27292 |
| DONNERBAUER, BRIAN G | 13975 MAGNOLIA AVE POWAY CA 92064 |
| DONNERBAUER, THERESE M | 13975 MAGNOLIA AVE POWAY CA 92064 |
| DONNY DEMBY | ADDRESS ON FILE |
| DONOGHUE, ADRIAN | 119 MOSSGROVE TRAIL WILLOWDALE ON M2L 2W4 CANADA |
| DONOHUE GROUP INTERNATIONAL INC | 7580 NW 5TH STREET PO BOX 15188 PLANTATION FL 33318-2815 |
| DONOLO, BLAISE | 113 HEMLOCK DR MCMURRAY PA 15317 |
| DONOLO, FRANK | 111 IVY LANE VENETIA PA 15367 |
| DONOVAN, G A | 3916 RIVIERA DRIVE #408 SAN DIEGO CA 92109 |
| DONOVAN, JUDITH L | 228 SAN JOSE AVE SAN FRANCISCO CA 94110 |
| DONOVAN, KERRY | 4 WHEATON LANE TERR HAMPTON NH 03842 |
| DONOVAN, PETER | 25 MANCHESTER DRIVE LITTLETON MA 01460 |

| Claim Name | Address Information |
|---|---|
| DONOVAN, WILLIAM J. | 21018 BRADFORD GREEN SQ CARY NC 27519-9209 |
| DONOVAN, WILLIAM J. | ADDRESS ON FILE |
| DOODY, MICHAEL | 201 RIVERBEND DRIVE GROTON MA 01450-4218 |
| DOOLAN, DANIEL J | 6767 MOHAWK ST SAN DIEGO CA 92115 |
| DOOLEY, JOHN | 7304 CATESWOOD CT. APEX NC 27539-9387 |
| DOOLEY, KEVIN | 6 LINDEN ST. CHELMSFORD MA 01824 |
| DOOLEY, KEVIN WALTER | 6 LINDEN ST CHELMSFORD MA 01824 |
| DOOLING, JOSEPH S | 140 DAUM RD MANALAPAN NJ 07726 |
| DOOLITTLE, JOHN | 1284 FIELDCREST LANE OAKVILLE ON L6M2L7 CANADA |
| DOOLITTLE, JOHN | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| DOOLITTLE, JOHN M | 1284 FIELDCREST LANE OAKVILLE ON L6M 2L7 CANADA |
| DOOLITTLE, JOHN MARSHALL | 5945 AIRPORT ROAD SUITE 360 MISSISSAUGA ON L4V 1R9 CANADA |
| DOOLITTLE, JOHN MARSHALL | 1284 FIELDCREST LANE OAKVILLE ON L6M 2L7 CANADA |
| DOONG, JANET | 2 MOCCASIN LN CHELMSFORD MA 01824 |
| DOPART, BRIANNE | 437 BEAR RIDGE TRL FLEETWOOD NC 286269729 |
| DOQUANG, PHUONGCHI P | 2686 DAFFODIL DR RICHARDSON TX 75082 |
| DORA PADILLA | ADDRESS ON FILE |
| DORAISWAMY, SURESH | 2501 POPLAR TRAIL GARLAND TX 75042 |
| DORAN, KYLE | 17 BLUFF TRL CHAPEL HILL NC 275161603 |
| DORAN, MICHAEL J | 155 SUNSET TERRACE LAGUNA BEACH CA 92651 |
| DORAN, PAUL | PO BOX 222545 CHANTILLY VA 20153 |
| DORCAS, KYLE | 19813 WELLINGTON MANOR BLVD LUTZ FL 33549-5013 |
| DORCEY HEAVEN | 222 MOUNTAIN VIEW RD SOUTH GEORGETOWN ON L7G 3R2 CANADA |
| DORE, BRIAN | 420 LOUDON ROAD RIVERSIDE IL 60546 |
| DORE, GREGORY | 502 TEALWOOD DR MURPHY TX 75094 |
| DORE, HAROLD D | 117 TIMBERLINE DR FRANKLINTON TN 37069 |
| DORE, TAMMY STEIN | 502 TEALWOOD DR MURPHY TX 75094 |
| DOREEN E WALSH | 70 STRATFORD RD SCARSDALE NY 10583 |
| DOREEN FLAHERTY | ADDRESS ON FILE |
| DOREN F EVANS | ADDRESS ON FILE |
| DOREY, BRENDA A | 7039 4TH AVE S RICHFIELD MN 55423 |
| DORIA, AVRI | 125 6TH ST PROVIDENCE RI 02906-2805 |
| DORIAN VOJNOVICH | ADDRESS ON FILE |
| DORIN JR, ANTON | 600 HILLSIDE DR GLEN ELLYN IL 60137 |
| DORIS DONNELLY | ADDRESS ON FILE |
| DORIS GALLAGHER | ADDRESS ON FILE |
| DORIS MALOY TAX COLLECTOR | PO BOX 1835 TALLAHASSEE FL 32302-1835 |
| DORIS WAGNER | ADDRESS ON FILE |
| DORISMOND, LIONEL | 113 STANSBURY CT CARY NC 27518-9097 |
| DORITY & MANNING | PO BOX 1449 GREENVILLE SC 29602-1449 |
| DORMAN, WILLIAM W | 632 ARBOR RD CHELTENHAM PA 19012 |
| DORMER, TIM | 9 MAPLE AVE WALKWICK NJ 07463 |
| DORMITORY AUTHORITY STATE OF NY | 515 BROADWAY ALBANY NY 12207 |
| DORMITORY AUTHORITY STATE OF NY | 515 BROADWAY ALBANY NY 12207-2964 |
| DORN, SCOTT | 1339 BROOKS AVE RALEIGH NC 27607 |
| DORNBACK, DOUGLAS H | 3931 ALTO AVE CARROLLTON TX 75007 |
| DOROTHEA LA RUE | ADDRESS ON FILE |
| DOROTHY HICKMAN | ADDRESS ON FILE |
| DOROTHY KING | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOROTHY SHELER | ADDRESS ON FILE |
| DORR, ALAN M. | 2603 WOODSIDE CIRCLE MCKINNEY TX 75070 |
| DORR, MARY | 46404 THORNWOOD CT STERLING VA 20165 |
| DORRELL, ROGER | 2713 DOVE CREEK DRIVE ROWLETT TX 75088 |
| DORRIS, GRADY | 161 MELBA COURT PLEASANT VIEW TN 37146 |
| DORS, THOMAS | 61 S BOW RD BOW NH 03304 |
| DORSEY & WHITNEY LLP | PO BOX 1680 MINNEAPOLIS MN 55480-1680 |
| DORSEY JR, WILLARD | 297 ROUTE 40 WEST ALEXANDER PA 15376 |
| DORSEY, CHRISTOPHER | 1106 ALHAMBRA AVE ACCOKEEK MD 20607 |
| DORSEY, DARREN | 5420 CRABTREE PRK CT RALEIGH NC 27612 |
| DORSEY, DERYL E | 817 W 5TH STREET RIVIERA BEACH FL 33404 |
| DORSEY, JOHN | 1832 STATE HIGHWAY 85 LAUREL HILL FL 32567 |
| DORSEY, JOSH | 1832 STATE HIGHWAY 85 LAUREL HILL FL 32567-3220 |
| DORSEY, JOSHUA | 1832 STATE HIGHWAY 85 LAUREL HILL FL 32567-3220 |
| DORSEY, KAREN | 5420 CRABTREE PARK CT. RALEIGH NC 27612 |
| DORSEY, LINDA L | 573 DUNNBRIDGE DR WEBSTER NY 14580 |
| DORSEY, ROBERT | 2641 MEADOWBROOK PL ESCONDIDO CA 92027 |
| DORSEY,JOHN | ADDRESS ON FILE |
| DORSO, DENISE L | 18 SPRING ST APT 25 WALLINGTON NJ 07057 |
| DOSENBACH, JAMES | 6625 CYPRESS WOODS RIVERBANK CA 95367 |
| DOSS, CHRISTIE | 3342 SW HOSANAH LN OKEECHOBEE FL 349742218 |
| DOSS, SANDHYA | 47368 MIDDLE BLUFF PLACE POTOMAC FALLS VA 20165 |
| DOSSA, CHRIS | 328 DEERPARK COURT WALNUT CREEK CA 94598 |
| DOT HILL SYSTEMS CORP | DEPARTMENT 1843 LOS ANGELES CA 90084-1843 |
| DOTSON, HARRELL | 204 PLANTATION (TOOL) KEMP TX 75143 |
| DOTSON, JERRY | 5210 QUIET PLACE WOODRIDGE VA 22193 |
| DOTY, MICHAEL | 182 STARK LN. SHERMAN TX 75090 |
| DOTY, RUSSELL | 10319 HAUSER ST LENEXA KS 66215 |
| DOTY, WILLIAM | 411 HAMPSTEAD DRIVE MURPHY TX 75094 |
| DOUBEK, SUSAN | 705 QUIET WOODS PLACE DURHAM NC 27712 |
| DOUBLE EAGLE VOICE & DATA SYSTEMS | 8649 PHOENIX DR MANASSAS VA 20110-5243 |
| DOUBLE EAGLE VOICE AND DATA SYSTEMS LLC | 8649 PHOENIX DR MANASSAS VA 20110-5243 |
| DOUBLECLICK INC | 450 WEST 33RD STREET, 12TH FLOOR NEW YORK NY 10001 |
| DOUBLESIN, JAMES J | 5142 POND SPRING CIRCLE FAIRVIEW TX 75069 |
| DOUCET, BRUCE | 106 KRAMER CT CARY NC 27511 |
| DOUCETTE, ROBERT G | 711 SPRINGFORK DR CARY NC 27511 |
| DOUD, FRANK D | 465 WILLOW DR LARKDALE WAUCONDA IL 60084 |
| DOUG BOWAB | ADDRESS ON FILE |
| DOUG PHAM | ADDRESS ON FILE |
| DOUG RIPPE | ADDRESS ON FILE |
| DOUG ROBERTS | ADDRESS ON FILE |
| DOUGHERTY JR, DAVID | 1912 SAVAGE DR. PLANO TX 75023 |
| DOUGHERTY JR, DAVID | 10347 SUMMIT RUN DR FRISCO TX 75035-4726 |
| DOUGHERTY, ROBBIN | 702 W ERWIN MCKINNEY TX 75069 |
| DOUGLAS A SCOTT JR | 10121 STERLING TER ROCKVILLE MD 20850-4630 |
| DOUGLAS ADCOCK | ADDRESS ON FILE |
| DOUGLAS ARMSTRONG | 8017 ELDERSON LN RALEIGH NC 27612 |
| DOUGLAS BARTLEY | ADDRESS ON FILE |
| DOUGLAS BEATTY | 250 ST. GERMAIN AVE TORONTO ON M5M 1W3 CANADA |

| Claim Name | Address Information |
|---|---|
| DOUGLAS BEERS | ADDRESS ON FILE |
| DOUGLAS BEHLEN | ADDRESS ON FILE |
| DOUGLAS BLAISDELL | 525 SEACLIFF DR APTOS CA 95003 |
| DOUGLAS BRANNON | ADDRESS ON FILE |
| DOUGLAS BUFF | ADDRESS ON FILE |
| DOUGLAS CLARK | 234 SPADINA RD. TORONTO ON M5R 2V1 CANADA |
| DOUGLAS COLLEGE | 700 ROYAL AVENUE NEW WESTMINSTER BC V3L 5B2 CANADA |
| DOUGLAS COLLIER | ADDRESS ON FILE |
| DOUGLAS COOLEY | ADDRESS ON FILE |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855 OMAHA NE 68103-2855 |
| DOUGLAS DEHLIN | ADDRESS ON FILE |
| DOUGLAS DENNY | ADDRESS ON FILE |
| DOUGLAS DOLLBERG | 87 CLEARWATER DR WARETOWN NJ 08758-2506 |
| DOUGLAS EDWARD CHRISS | ADDRESS ON FILE |
| DOUGLAS ELLINGSWORTH | ADDRESS ON FILE |
| DOUGLAS ELLIOTT | ADDRESS ON FILE |
| DOUGLAS FORTH | 2205 CIMMARRON ROAD MCKINNEY TX 75070 |
| DOUGLAS FULLER | ADDRESS ON FILE |
| DOUGLAS G MARTIN | 480 SILVER SPRING RD RIDGEFIELD CT 06877 |
| DOUGLAS GALLEMORE | ADDRESS ON FILE |
| DOUGLAS HAAS | ADDRESS ON FILE |
| DOUGLAS HILL | ADDRESS ON FILE |
| DOUGLAS HIVELY | ADDRESS ON FILE |
| DOUGLAS HOLLADAY | ADDRESS ON FILE |
| DOUGLAS INGRAM | ADDRESS ON FILE |
| DOUGLAS J KAYE | 631 BELMONT CREST DR MARIETTA GA 30067 |
| DOUGLAS K. MAGARY | MAGARY & ASSOCIATES 15150 PRESTON ROAD #300 DALLAS TX 75248 |
| DOUGLAS KAUFFMAN | ADDRESS ON FILE |
| DOUGLAS LAMPMAN | ADDRESS ON FILE |
| DOUGLAS LANGE | 14 WEDGEWOOD CT CHAPEL HILL NC 27514 |
| DOUGLAS LASCODY | ADDRESS ON FILE |
| DOUGLAS LEBLANC | ADDRESS ON FILE |
| DOUGLAS MALLOCH | ADDRESS ON FILE |
| DOUGLAS MARTIN | ADDRESS ON FILE |
| DOUGLAS MCGREGOR | ADDRESS ON FILE |
| DOUGLAS MERRITT | ADDRESS ON FILE |
| DOUGLAS NISSEN | ADDRESS ON FILE |
| DOUGLAS R COMSTOCK | PO BOX 41321 RALEIGH NC 27629-1321 |
| DOUGLAS RAY ROTH | ADDRESS ON FILE |
| DOUGLAS READ | 2507 GRANDVIEW DR RICHARDSON TX 75080 |
| DOUGLAS REID | 258 MULBERRY HILL ROAD FAIRFIELD CT 06824 |
| DOUGLAS ROBINSON | ADDRESS ON FILE |
| DOUGLAS ROCHAT | AIR FILTER DISTRIBUTORS 383 NASH ROAD KNOXVILLE TN 37914-3536 |
| DOUGLAS ROONEY | ADDRESS ON FILE |
| DOUGLAS SCHLOSSER | ADDRESS ON FILE |
| DOUGLAS SHELLY | CITY PLAZA 4-7F 12 TAI KOO WAN RD TAIKOO SHING CHINA |
| DOUGLAS SMITH | ADDRESS ON FILE |
| DOUGLAS SMITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DOUGLAS SOUTHALL | 10159 BISHOP LAKE ROAD W JACKSONVILLE FL 32256 |
| DOUGLAS STEEL SUPPLY COMPANY | 5764 ALCOA AVE VERNON CA 90058-3727 |
| DOUGLAS STEIN | ADDRESS ON FILE |
| DOUGLAS SUESS | ADDRESS ON FILE |
| DOUGLAS THOMPSON JR | 307 TUSTIN CT ALLEN TX 750133694 |
| DOUGLAS THOMPSON JR | 7036 JASPER DR PLANO TX 75074 |
| DOUGLAS VANNER | ADDRESS ON FILE |
| DOUGLAS WASHINGTON | 25825 LYLES RD MANTEE MS 39751-9609 |
| DOUGLAS WOLFF | ADDRESS ON FILE |
| DOUGLAS WONSON | 1424 BRIGHTON COURT SOUTHLAKE TX 76092 |
| DOUGLAS ZORK | ADDRESS ON FILE |
| DOUGLAS, HARRY | 518 TROUTWOOD PLACE FUQUAY VARINA NC 27526 |
| DOUGLAS, JAMES | 5024 JERICHO RD COLUMBIA MD 21044 |
| DOUGLAS, JOHN | 1011 WHITE OAK PASS ALPHARETTA GA 30005 |
| DOUGLAS, KIRK | P.O. BOX #282 ALLEN TX 75013 |
| DOUGLAS, LORETTA J | 7 WHITE BIRCH CIR. BLOOMFIELD CT 06002 |
| DOUGLAS, MICHAEL | 1901 BEARKLING PLACE CHAPEL HILL NC 27517 |
| DOUGLASS D NGUYEN | 7117 SHARPS DR. PLANO TX 75025 |
| DOUGLASS KLINE | 7189 JUNIPER DR FRISCO TX 75034 |
| DOUGLASS KLINE | 9187 CLAIREMONT MESA BLVD STE 6 SAN DIEGO CA 92123-1257 |
| DOUGLASS PHILLIPS | 6200 WYCKHURST CT. RALEIGH NC 27609 |
| DOUGLASS PHILLIPS | 916 STONE FALLS TRAIL RALEIGH NC 27614 |
| DOUKAS, KEVIN | 1317 HIDDEN MEADOW RD. MCKINNEY TX 75070 |
| DOUVILLE, ROY | 4448 WORDSWORTH DRIVE PLANO TX 75093 |
| DOVE, HATTIE P | 4710 TREE MOUNTAIN PKWY STONE MOUNTAIN GA 30083 |
| DOVEL, JULIA | 7921 BLANEY FRANKS RD APEX NC 27539 |
| DOVER, PAUL | PO BOX 893 MORRISVILLE NC 27560 |
| DOVER, PAUL | 312 COACHMANS TRL STEM NC 27581-9125 |
| DOVER, ROBERT | 2509 QUAIL RIDGE ROAD MELISSA TX 75454 |
| DOVETEL COMMUNICATIONS LLC | 1090A PACIFIC AVE BREMEN GA 30110-2238 |
| DOW JONES & COMPANY | PO BOX 7022 CHICOPEE MA 01021-7022 |
| DOW JONES & COMPANY INC | 4300 N ROUTE 1 MONMOUTH JUNCTION NJ 08852 |
| DOW JONES MARKETWATCH | PO BOX 6368 NEW YORK NY 10261-6368 |
| DOW JONES REUTERS BUSINESS | INTERACTIVE LTD 6TH FLOOR COMMODITY QUAY LONDON E1W 1AZ GREAT BRITAIN |
| DOW LOHNES PLLC | ATTORNEYS AT LAW 1200 NEW HAMPSHIRE AVE NW WASHINGTON DC 20036-6802 |
| DOW, JEFFREY | 3810 VALLEYWAY RD CUMMING GA 30040-1849 |
| DOWD, JAMES | 2585 SPRINGHURST ST YORKTOWN HEIGHTS NY 10598 |
| DOWD, JAMES E | 2585 SPRINGHURST STR YORKTOWN HEIGHTS NY 10598 |
| DOWD, JOHN T | 7917 S BRIDGEWATER CT RALEIGH NC 27615-3708 |
| DOWDELL, WILLIAM | 2950 SILVER ESTATES SAN JOSE CA 95135 |
| DOWDY, JILL | 445B HALLTOWN ROAD PORTLAND TN 37148 |
| DOWDY, KAREN | 304 MARINO ST PENSACOLA FL 32501 |
| DOWDY, RICHARD L | 4530 WEST BUFFALO ST CHANDLER AZ 85226 |
| DOWELL, BETTY | ADDRESS ON FILE |
| DOWER, FRANCES L | 511 HARBOUR POINTE W AY WEST PALM BEA FL 33413 |
| DOWHANIUK, BRADLEY | 915 KILGORE CT ALLEN TX 75013 |
| DOWLING, CYRIL | 2802 WEXFORD DRIVE SAN JOSE CA 95132 |
| DOWNER, J A HANSEN | 119 GOODMAN DRIVE KANATA ON K2W IC7 CANADA |
| DOWNER, JEANETTE S | 7109 STUDLEY RD MECHANICSVILLE VA 23116 |

| Claim Name | Address Information |
| --- | --- |
| DOWNEY, JOSALYN H | 8150 CHARLIE STOVALL OXFORD NC 27565 |
| DOWNING, DAVID | DAVID DOWNING 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| DOWNING, DAVID | ADDRESS ON FILE |
| DOWNING, JOHN | 3411 ARROWWOOD DR RALEIGH NC 27604 |
| DOWNING, JOHN E | 3411 ARROWWOOD DR RALEIGH NC 27604 |
| DOWNING, STEVE | 1024 PINE BROOK DRIVE CLEARWATER FL 33755 |
| DOWNRIVER SCHOOLS CREDIT UNION | 14170 PENNSYLVANIA SOUTHGATE MI 48195 |
| DOWNS, JOSEPH T | 25 INDIAN RUN ROAD P O BOX 116 BELLINGHAM MA 02019 |
| DOWNTOWN CHIRO OFFICE PC | 157 PEARL STREET FARMINGTON MA 01702 |
| DOWSE, DAVID M | 106 EYEMOUTH COURT CARY NC 27513 |
| DOWSETT, JAMES S | 5627 PLEASANT RIDGE RD. DALLAS TX 75236 |
| DOXEY, EVELYN | 741 GENERAL GEORGE PATTON RD NASHVILLE TN 37221 |
| DOXEY, EVELYN N | 741 GENERAL GEORGE PATTON RD NASHVILLE TN 37221 |
| DOYLE COBB | ADDRESS ON FILE |
| DOYLE, DANIEL | 88 FRANCIS WYMAN RD BURLINGTON MA 01803 |
| DOYLE, JOSEPH | 51 SAINT JAMES DR WEBSTER NY 14580 |
| DOYLE, JOSEPH A | 300 APACHE TR COUNTRY LAKES NJ 08015-6210 |
| DOYLE, PAUL | 438 WALDEN SHORES DRIVE BRUNSWICK GA 31525 |
| DOYLE, RICHARD F | 531 FOX CHASE RD. WIRTZ VA 24184 |
| DOYLE, ROBERT | 5604 WHITE PINE DR MCKINNEY TX 75070 |
| DOYLE, ROBERT W | 5604 WHITE PINE DR MCKINNEY TX 75070 |
| DOYLE, SHAWN P | 5936 LENNOX HILL PLANO TX 75093 |
| DP SOLUTIONS | 1508 SOUTH FIRST STREET LUFKIN TX 75901-4745 |
| DPM CONTRACTING INC | 681 UNION AVENUE PITTSBURGH PA 15229 |
| DPS TELECOM | 4955 E YALE AVENUE FRESNO CA 93727-1523 |
| DPS TELECOM | DPS TELECOM 4955 E YALE AVENUE FRESNO CA 93727-1523 |
| DR CHRISTINA R CHANG & ASSOC | 7920 PRESTON RD STE 200 PLANO TX 75024-2346 |
| DR DYMPNA OSULLIVAN | 55 LAURIER EAST OTTAWA ON K1N 6N5 CANADA |
| DR KRISTINA JOHNSON | 1105 N HOWARD ST PHILADELPHIA PA 19123-1609 |
| DR KRISTINA JOHNSON | 656 E CAPITOL ST NE WASHINGTON DC 200031233 |
| DR TINDALL & ASSOCIATES INC | 398 EDGEBROOK RISE NW CALGARY AB T3A 5J8 CANADA |
| DR. KAMILO FEHER | 44685 COUNTRY CLUB DRIVE EL MACERO CA 95618 |
| DRA CRT TALLAHASSEE | HALL INVESTMENTS LTD PO BOX 62210 BALTIMORE MD 21264-2210 |
| DRAGAN GREBOVICH | ADDRESS ON FILE |
| DRAGAN, ALEXANDER | 4585 CROWN RIDGE DR PLANO TX 75024 |
| DRAGERT, SHELLEY M | 3425-A 33 AVE S NASHVILLE TN 37212 |
| DRAGERT, STEPHAN D | 150 RIDGECREST RD RT 3 KINGSTON SPRI TN 37082 |
| DRAGONWAVE INC | 411 LEGGET DR, SUITE 600 KANATA ON K2C 3C9 CANADA |
| DRAGUN, THOMAS | 921 SIMONS AVE BENSALEM PA 19020 |
| DRAKAGE, MARK | 1321 APACHE LN APEX NC 27502 |
| DRAKE, ANTHONY | 1709 GUILDFORD ST GARLAND TX 75044 |
| DRAKE, ANTHONY | 1709 GUILDFORD ST GARLAND TX 75044-7611 |
| DRAKE, BONNIE | 1709 GUILDFORD GARLAND TX 75044 |
| DRAKE, DENNIS F | 8339 LAURELRIDGE ROA SAN DIEGO CA 92120 |
| DRAKE, GARY | 32 WALNUT RD CHELMSFORD MA 01824 |
| DRAKE, IRENE | 209 ROYAL TOWER WAY CARY NC 27513 |
| DRAKE, JON A | 3515 STRAWBERRY ROAN RD N LAS VEGAS NV 89032 |
| DRAKE, JOSEPH | 165 MCGOWAN LANE CHAPEL HILL NC 27516 |

| Claim Name | Address Information |
|---|---|
| DRAKE, RANDALL L | 10108 DESERT WILLOW DALLAS TX 75243 |
| DRAKE, ROBERT (DECEASED) | C/O IRENE DRAKE 115 DUNCENSVY COURT CARY NC 27511 |
| DRAKE, THOMAS L | 3850 WINDEMERE ANN ARBOR MI 48105 |
| DRAMIS NETWORK CABLING LTD | 500 ST GEORGE STREET PO BOX 1162 MONCTON NB E1C 1Y3 CANADA |
| DRAMYA CORPORATION | PO BOX 1664 CAROLINA PR 00984-1664 |
| DRANCHAK, ILEEN L | 107 S MARY AVE APT SUNNYVALE CA 94086 |
| DRAPEAU, DONALD | 7 BISHOP COURT BRAMALEA ON L6T 2N4 CANADA |
| DRAPER, KENNETH H | 2206 BRAZOS DR CORINTH TX 76205 |
| DRAPER, MICHAEL | 9643 MULBERRY LN FRISCO TX 75034 |
| DRAPER, THOMAS | 1005 WINDING CREEK RD APEX NC 27502 |
| DRAPKIN, ELENA | 22891 LONGDOWN ROAD CUPERTINO CA 95014 |
| DRAUGHN, TIFFANY | 263 DULLIS CIR GARNER NC 27529 |
| DRAUT, JOHN | 2459 SW 87TH AVE PORTLAND OR 97225 |
| DRAVEKAR, SUSHIL | 2929 OAKLAND HILLS DRIVE PLANO TX 75025 |
| DRAVES, DONALD K | 6850 N BROADWAY FREEPORT MI 49325 |
| DRAWBRIDGE SPECIAL OPP. FUND LTD. | TRANSFEROR: WISTRON CORPORATION C/O FORTRESS INVESTMENT GROUP 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | TRANSFEROR: WISTRON CORPORATION C/O FORTRESS INVESTMENT GROUP LLC 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| DRAY, RICA LEVY | 2280 VALADE QC H4M 1M8 CANADA |
| DRC DIRECT RESPONSE COMM INC | 367 ARROYO VISTA PO BOX 1117 FALLBROOK CA 92028-2478 |
| DREAM FACTORY OF GREATER KC INC | PO BOX 26185 SHAWNEE MISSION KS 66225-6185 |
| DREAM VISIONS INC | UNIT 1C 190 COLONNADE ROAD NEPEAN ON K2E 7J5 CANADA |
| DRENAN, CLAUDIA J | 9825 GRALYN RD RALEIGH NC 27613 |
| DRENNAN, JAMES | 1519 LORETTA CT BRANDON FL 33511 |
| DRENTHE TELEPHONE COMPANY | PO BOX 509 ALLENDALE MI 49401-0509 |
| DRENTHE TELEPHONE COMPANY | 738 64TH AVE ZEELAND MI 49464-9311 |
| DRESCHER, DONALD | 62 MEADOWS RD. CONTOOCOOK NH 03229 |
| DRESDNER KLEINWORT SECURITIES LLC | C/O ADP PROXY SERVICES ATTN: ISSUER SERVICES 51 MERCEDES WAY EDGEWOOD NY 11717 |
| DRESDNER KLEINWORT WASSERSTEIN | 20 FENCHURCH STREET LONDON ECBP 3DB GREAT BRITAIN |
| DRESSCOM INC | ROAD 510 KM 2.3 JUANA DIAZ 795 PUERTO RICO |
| DRESSCOM INC | ROAD 510 KM 2.3 JUANA DIAZ PR 00795 |
| DRESSEL, CHRISTOPHER | 3021 LEESA DR WYLIE TX 75098-8121 |
| DRESSEL, KEVIN | 809 GROVE DRIVE GARLAND TX 75040 |
| DRESSEL, KEVIN C | 809 GROVE DRIVE GARLAND TX 75040 |
| DREW & NAPIER | TRADE MARKS AND PATENTS 20 RAFFLES PLACE 17-00 OCEAN TOWERS 48620 SINGAPORE |
| DREW JR, RUSSELL M | 117 MEDITERRANEAN LN LAWRENCEVILLE GA 30245 |
| DREW MARTINO | ADDRESS ON FILE |
| DREW, BETTY J | 624 DEWITT ROAD WEBSTER NY 14580 |
| DREW, JANET MARIE | 7140 THORNDALE RD OAKLAND CA 94611 |
| DREWNIAK, TOMASZ | 3809 ISLAND CT. CARROLLTON TX 75007 |
| DREYER, NANCIE L | 3 WICKHAM CT WESTAMPTON NJ 08060 |
| DRINJAK, MATTHEW | 10216 JOY DRIVE FRISCO TX 75035 |
| DRIPPS, STEVE | 13135 NEW PARKLAND DRIVE HERNDON VA 20171 |
| DRISCOLL JR, EUGENE J | 15 VILLAGE LANE GILFORD NH 03246 |
| DRISCOLL, MICHAEL MARKLEY | 201 RIDGE AVENUE GLEN ROCK PA 17327 |
| DRISKELL, JANE E | 1111 MORSE AVE SPACE #222 SUNNYVALE CA 94089 |
| DRISKILL COMMUNICATIONS | 1020 CAMINO CORONADO ROHNERT PARK CA 94928-3421 |
| DRIVE FOR THE PODIUM | 2515 BANK STREET PO BOX 40045 OTTAWA ON K1V 0W8 CANADA |

| Claim Name | Address Information |
| --- | --- |
| DRIVER, TONY | 9230 APPLEWHITE RD WENDELL NC 27591 |
| DROHAN, DOMINIC | 927 ORION RD LAKE ORION MI 48362 |
| DROLET, COLLEEN K | 50 BOULDER WAY EAST GRENWICH RI 02818 |
| DROR BLANC | 105 RAPPORT DR CARY NC 27519-5546 |
| DROSTE, TOM | 467 CHIPPENDALE DR HEATH TX 75032 |
| DROSTE, TOM D | 467 CHIPPENDALE DR HEATH TX 75032 |
| DROWN, SCOTT | 82 MIDDLESEX ST WINCHESTER MA 01890 |
| DROWN, SCOTT A | 82 MIDDLESEX ST WINCHESTER MA 01890 |
| DRU HERSHEY | ADDRESS ON FILE |
| DRUE MERKLE | ADDRESS ON FILE |
| DRUM, CAROLYN | 2700 NE 8TH STREET POMPANO BEACH FL 33062 |
| DRUM, CLIFTON | P O BOX 75 63 SOUTH ACADEMY ST WYOMING NY 14591 |
| DRUM, CLIFTON | 63 S ACADEMY ST WYOMING NY 14591-9728 |
| DRUM, GARY R | 10136 GOODVIEW CT RALEIGH NC 27613 |
| DRUM, GEORGE | 240 RIDLEY CREEK ROAD MOYLAN PA 19065 |
| DRUMGO, SHAWN | 9027 COLONY VILLAGE LANE RALEIGH NC 27613 |
| DRUMM, AARON T | 3608 LISANDRO ST. APARTMENT 204 LAS VEGAS NV 89108 |
| DRUMMOND, DONNA | 33300 MISSION BLVD # 74 UNION CITY CA 94087 |
| DRURY ARMSTRONG | ADDRESS ON FILE |
| DRURY, RANDY | W181 N8994 MELANIE LANE MENOMONEE FALLS WI 53051 |
| DRY, JERRY A | 114 GREENWOOD CR CARY NC 27511 |
| DS WATER | DS WATERS OF AMERICA INC 5660 NEW NORTHSIDE DRVE ATLANTA GA 30328 |
| DS WATERS OF AMERICA INC | 5660 NEW NORTHSIDE DRVE ATLANTA GA 30328 |
| DS WATERS OF AMERICA, INC. | 5660 NEW NORTHSIDE DRIVE ATLANTA GA 30328 |
| DSK, INC. | MARLBORO SQ 1960 CHICAGO AVE SUITE D3 RIVERSIDE CA 92507 |
| DSL FORUM | 39355 CALIFORNIA STREET SUITE 307 FREMONT CA 94538 |
| DSL.NET INC | 545 LONG WHARF DR, SUITE 5 NEW HAVEN CT 06511-5960 |
| DSR MORGES RESTAURANT UIT | PLACE DES NATIONS GENEVE 1211 SWITZERLAND |
| DSS CORPORATION | 18311   W. TEN MILE ROAD, SUITE 200 SOUTHFIELD MI 48075 |
| DST SYSTEMS INC. | 301 WEST 11TH STREET KANSAS CITY MO 64105 |
| DTC INTERNATIONAL LTD | PARK END WORKS CROUGHTON BRACKLEY NORTHANTS NN13 5LX GREAT BRITAIN |
| DTD CAD CONSULTANTS INC | 1405 TRANSCANADA SUITE 500 DORVAL QC H9P 2V9 CANADA |
| DTEL COMMUNICATIONS INC | KRISTEN SCHWERTNER JOHN WISE 4885 ALPHA RD DALLAS TX 75244-4637 |
| DTEL NETWORK SOLUTIONS INC | 10-1642 EAST GEORGIA ST VANCOUVER BC V5L 2B2 CANADA |
| DTZ BARNICKE LIMITED | 401 BAY STREET TORONTO ON M5H 2Y4 CANADA |
| DU | PO BOX 122122 DUBAI UAE |
| DU MARKOWITZ LLP | 4950 YONGE ST TORONTO ON M2N 6K1 CANADA |
| DU, JENNY | 1605 DUKE CT PLANO TX 75093 |
| DU, SHIXIONG | 4669 OLD POND DR PLANO TX 75024-4737 |
| DUA, HANS R | DIGNITY LIFESTYLE TOWNSHIP NERAL-MATHERAN MAIN ROAD P.O. NERAL DISTRICT RAIGAD 410101 INDIA |
| DUAN, HAI BING | 1501 SIMSBURY DR PLANO TX 75025 |
| DUANE DERBECKER | ADDRESS ON FILE |
| DUANE FOSS | ADDRESS ON FILE |
| DUANE MCKAIG | ADDRESS ON FILE |
| DUANE MILLER | ADDRESS ON FILE |
| DUANE PERRIGO | ADDRESS ON FILE |
| DUANE YUSKO | ADDRESS ON FILE |
| DUANNE VOWLES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DUARTE | DUARTE DESIGN 800 W EL CAMINO REAL MOUNTAIN VIEW CA 94040 |
| DUARTE | DUARTE DESIGN INC 161 EAST EVELYN AVE MOUNTAIN VIEW CA 94041-1510 |
| DUARTE DESIGN | 800 W EL CAMINO REAL, SUITE 250 MOUNTAIN VIEW CA 94040 |
| DUARTE DESIGN | 800 W EL CAMINO REAL MOUNTAIN VIEW CA 94040 |
| DUARTE DESIGN INC | 800 WEST EL CAMINO REAL SUITE 250 MOUNTAIN VIEW CA 94040 |
| DUARTE DESIGN INC | 161 EAST EVELYN AVE MOUNTAIN VIEW CA 94041-1510 |
| DUBAI SILICON OASIS | PO BOX 6009 DUBAI UAE |
| DUBAL, PRAVINA | 1012 GOVERNESS LANE, MORRISVILLE NC 27560 |
| DUBAL, PRAVINA K. | 1012 GOVERNESS LANE, MORRISVILLE NC 27560 |
| DUBAY, MARY | 2428 MCCARRAN DR PLANO TX 75025 |
| DUBAY, MARY LOUISE | 2428 MCCARRAN DRIVE PLANO TX 75025 |
| DUBAY, MARY LOUISE | 2428 MCCARRAN DRIVE PLANO TX 75025-6090 |
| DUBBERLEY, DENNIS | 6317 THERFIELD DR RALEIGH NC 27614 |
| DUBE, GERARD G | 16181 QUARTZ ST WESTMINSTER CA 92683 |
| DUBIS, JEFF | 3308 GLADE SPRING CT RALEIGH NC 27612 |
| DUBOIS TELEPHONE EXCHANGE | 12 S FIRST ST DUBOIS WY 82513 |
| DUBOIS TELEPHONE EXCHANGE INC | 12 S FIRST ST DUBOIS WY 82513 |
| DUBOIS, ROBERT A | 46 SHAGBARK ROAD GLASTONBURY CT 06033 |
| DUBOIS, YANN | 12238 COUNTY RD 1204 BLUE RIDGE TX 75424 |
| DUBOSE, CINDY D | 24526 DANIEL JOHNSON ROAD SIREN WI 54872 |
| DUBRECK, JAMES G | 1209 SHELLEY RD RALEIGH NC 27609 |
| DUC DO | ADDRESS ON FILE |
| DUC LONG, NGUYEN | 10142 DENISON AVE CA 95014 |
| DUCA FINANCIAL SERVICES | 5290 YONGE ST TORONTO ON M2N 5P9 CANADA |
| DUCHESNE, ROBERT J | 25 INDIAN HILL RD DRACUT MA 01826 |
| DUCIC, MILAN | 1301 FIRST AVE. APT. 1809 WA 98101 |
| DUCIC, MILAN | 6903 37TH AVE S SEATTLE WA 98118-6468 |
| DUCKWORTH, DANA | 709 ROAMING ROAD DR. ALLEN TX 75002 |
| DUCOMMUN TECHNOLOGIES | FILE 55581 LOS ANGELES CA 90074-5581 |
| DUCOMMUN TECHNOLOGIES | 23301 WILMINGTON AVENUE CARSON CA 90745 |
| DUDAS, FRANK | 5555 WINDWARD PKWY SUITE B ALPHARETTA GA 30004-3895 |
| DUDEK, JAMES S | 15 NOTTINGHAM DRIVE MEDFORD NJ 08055 |
| DUDKA, THOMAS | 32 WEST PARNELL STREET DENNISON TX 75020 |
| DUDLEY, DAISY | 128 GREENFIELD DR DUNN NC 28334 |
| DUDLEY, GREGORY R | 20990 SW MURPHY LN ALOHA OR 97007 |
| DUDLEY, JEAN | 41 HEIGHTS ROAD CONCORD NH 03301 |
| DUDLEY, MARK A | 2360 FRESHWATER RD LOT 13 HAW RIVER NC 27258 |
| DUDLEY, REGINALD E | 41 HEIGHTS RD CONCORD NH 03301 |
| DUDLEY, THERESA C | 2275 S BASCOM AVE NO 1014 CAMPBELL CA 95008 |
| DUECK, RUSSEL | 1116 NW GOLDENDALE ST. CAMAS WA 98607 |
| DUECK, RUSSEL D | 1116 NW GOLDENDALE ST. CAMAS WA 98607 |
| DUENAS, ABEL | 1116 WESTMINSTER DRIVE WAXAHACHIE TX 75165 |
| DUENAS, RUDOLFO J | 2 QUAILTREE LN HOWELL NJ 07731 |
| DUEPPEN, JAMES R | 11428 116TH AVE LARGO FL 33778-3010 |
| DUESENBERG INVESTMENT CO 2801 | 4655 GREAT AMERICA PKWY SANTA CLARA CA 95054-1233 |
| DUESENBERG INVESTMENT COMPANY | LOCKBOX 8318, PO BOX 511318 LOS ANGELES CA 90051-7873 |
| DUESENBERG INVESTMENT COMPANY | ATTN: JOHN E. ANDERSON 1800 AVENUE OF THE STARS, SUITE 1400 LOS ANGELES CA 90067 |
| DUEY LE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DUFFORD, KEITH G | 101 SUMMERFIELD DR BACON GA 31210 |
| DUFFY, BRIAN J. | 3613 WATERWAY BLVD ISLE OF PALMS SC 29451 |
| DUFFY, PAUL J | 4 HARROWGATE DRIVE CHERRY HILL NJ 08003 |
| DUFOUR, FREDERIC | 112 HORIZON RIDGE DR. MCKINNEY TX 75071 |
| DUGAD, DEEPAK | 3154 PARKHURST LN RICHARDSON TX 75082 |
| DUGAD, DEEPAK | 419 GLENBROOK DR MURPHY TX 75094-5112 |
| DUGAN, CINDEE | 911 N. LOOP 281, SUITE 411 LONGVIEW TX 75604 |
| DUGGAL, VINIT | 21071 ALBERTA TER DULLES VA 20166 |
| DUGGAN, MARSHA J | 201 RIDGE ST POMONA PARK FL 32181-3404 |
| DUGGER, HARRIS | 2394 BOULDERCLIFF WA Y ATLANTA GA 30316 |
| DUGUAY, ELAINE | 268-21 AVE DEUX-MONTAGNES PQ J7R 4H1 CANADA |
| DUHA YOUNES | ADDRESS ON FILE |
| DUHART, KEITH | PO BOX 110182 ATLANTA GA 30311-0082 |
| DUISENBERG, DAN | 2318 LEONARDO ST DAVIS CA 95618 |
| DUISENBERG, DAN G | 2318 LEONARDO ST DAVIS CA 95618 |
| DUKE ENERGY | C/O MELANIE SHIPLEY, P.E. 411 FAYETTEVILLE STREET RALEIGH NC 27601 |
| DUKE ENERGY CAROLINAS | P.O. BOX 1006 EC03T CHARLOTTE NC 28201 |
| DUKE ENERGY CAROLINAS, LLC | P.O. BOX 1090 CHARLOTTE NC 28201-1090 |
| DUKE ENERGY COMPANY | PO BOX 70516 CHARLOTTE NC 28272-0516 |
| DUKE ENERGY CORPORATION | 526 S CHURCH ST CHARLOTTE NC 28202-1802 |
| DUKE REALTY OHIO | ATTN: AIMEE D'AMORE, PROPERTY MANAGER 5600 BLAZER PKWY., SUITE 100 DUBLIN OH 43017 |
| DUKE REALTY OHIO | ATTN: SENIOR PROPERTY MANAGER C/O DUKE REALTY CORPORATION 4555 LAKE FOREST DRIVE, SUITE 400 CINCINNATI OH 45242 |
| DUKE REALTY OHIO | 4555 LAKE FOREST DRIVE SUITE 375 CINCINNATI OH 45242-3785 |
| DUKE REALTY OHIO | C/O DUKE REALTY CORPORATION ATTN: LISA STARCEVICH 6133 N. RIVER ROAD, SUITE 200 ROSEMONT IL 60018 |
| DUKE REALTY OHIO | 75 REMITTANCE DRIVE SUITE 3205 CHICAGO IL 60675-3205 |
| DUKE REALTY OHIO | ATTN EAS002 CHICAGO IL 60675-3205 |
| DUKE UNIVERSITY | 705 BROAD ST SUITE 201 DURHAM NC 27705 |
| DUKE UNIVERSITY | 106 SCIENCE BLDG., 106 SCIENCE DRIVE DURHAM NC 27706 |
| DUKE UNIVERSITY | FUQUA SCHOOL OF BUSINESS DURHAM NC 27708-0112 |
| DUKE UNIVERSITY | FUQUA SCHOOL OF BUSINESS, 1 TOWERVIEW DR DURHAM NC 27708-0112 |
| DUKE UNIVERSITY | 253 NORTH BUILDING, BOX 90135 DURHAM NC 27708-0135 |
| DUKE UNIVERSITY AFFILIATED PHY | PO BOX 751274 CHARLOTTE NC 28275-1274 |
| DUKE UNIVERSITY CONFERENCE SERVICES | BOX 90129 DEPT OF COMPUTER SCIENCE DURHAM NC 27708-0129 |
| DUKE UNIVERSITY CONFERENCE SERVICES | BOX 90841 0066 BRYAN CENTER DURHAM NC 27708-0841 |
| DUKE UNIVERSITY HOSPITAL | ERWIN ROAD DURHAM NC 27710 |
| DUKE, CHRISTOPHER | 3109 MILLS LAKE WIND HOLLY SPRINGS NC 27540 |
| DUKE, GARY | 1748 BLOSSON TRL PLANO TX 75074-4200 |
| DUKE, KEITH E | 115 GREENSTONE LANE CARY NC 27518 |
| DUKE, LINWOOD | 4700 SETERRA BEND DURHAM NC 27712 |
| DUKE, LINWOOD D | 4700 SETERRA BEND DURHAM NC 27712 |
| DUKE, LINWOOD G | 3404 HAMLIN RD DURHAM NC 27704 |
| DUKE, PAULETTE T | 610 23RD ST BUTNER NC 27509 |
| DUKE, RICHARD | 2805 HUNT CLUB LANE ORLANDO FL 32826 |
| DUKE, SANDRA B | 509 LAKE WINDS TRL ROUGEMONT NC 27572 |
| DUKENET COMMUNICATIONS | 400 S TRYON STREET ST 29B CHARLOTTE NC 28202 |
| DUKENET COMMUNICATIONS INC | GINNY WALTER LINWOOD FOSTER 400 SOUTH TRYON STREET CHARLOTTE NC 28285-1901 |
| DUKENET COMMUNICATIONS INC | 400 SOUTH TRYON STREET CHARLOTTE NC 28285-1901 |

| Claim Name | Address Information |
|---|---|
| DUKENET COMMUNICATIONS LLC | 400 SOUTH TRYON STREET CHARLOTTE NC 28285-1901 |
| DUKES, LOURETHA | 108 MANCHESTER STREET ROCHESTER NY 14621 |
| DUKES, RICHARD S | 2455 CIMARRON DR MORGAN HILL CA 95037 |
| DUKETTE, HILBERT W | 212 JOSLIN GALLATIN TN 37066 |
| DULA, CAREY | 2216 CLIFFSIDE DR PLANO TX 75023-5309 |
| DULANEY, CAROL J | 700 LAKESIDE CT MOUNT JULIET TN 371222039 |
| DULEY, MICHAEL H | 1050 BEECH GROVE RD BRENTWOOD TN 37027 |
| DULI HONG | ADDRESS ON FILE |
| DULIN, JOHN D | 218 SHADY LN WHITEHOUSE TN 37188 |
| DULUDE, ANITA L | 37 HORIZON CT MONROE CT 06468 |
| DUMAGAN, MICHAEL J | 1383 PENATAQUIT AVE BAYSHORE NY 11706 |
| DUMAS, GREGORY J | 2845 MEADOW LANE #A SCHAUMBURG IL 60193 |
| DUMAS, PHILLIP R | 32003 SEA RIDGE CIRCLE RANCHO PALOS VERDES CA 90275 |
| DUMAS, ROGER R | 5831 PURDY LANE WEST PALM BCH FL 33415 |
| DUMLER, VICKY | 7030-C S LEWIS ST # 556 TULSA OK 74136 |
| DUMLER, VICKY | 7030-C S LEWIS ST NO 556 TULSA OK 74136 |
| DUMMER, GARY | 901 TINNELL ROAD MT JULIET TN 37122 |
| DUMOND, RICHARD | 111 MEREDITH DR TEWKSBURY MA 01876 |
| DUMOND, RICHARD P | 111 MEREDITH DR TEWKSBURY MA 01876 |
| DUMONT TELEPHONE CO INC | 506 PINE ST DUMONT IA 50625 |
| DUMONT TELEPHONE CO INC | GINNY WALTER LINWOOD FOSTER 506 PINE ST DUMONT IA 50625 |
| DUMONT TELEPHONE COMPANY | 506 PINE ST DUMONT IA 50625 |
| DUMONT, MAURICE | 4405 LAYBURN CT ANTELOPE CA 95843-5111 |
| DUN & BRADSTREET | DUN & BRADSTREET C/O RECEIVABLE MANAGEMENT SERVICES 307 INTERNATIONAL CIRCLE, SUITE 270 HUNT VALLEY MD 21030 |
| DUN & BRADSTREET | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) PO BOX 361345 COLUMBUS OH 43236-1345 |
| DUN & BRADSTREET CANADA | 5770 HURONTARIO STREET MISSISSAUGA ON L5R 3G5 CANADA |
| DUN & BRADSTREET CORPORATION THE | RECEIVABLE MANAGEMENT SERV P.O. BOX 3100 NAPERVILLE IL 60566-7100 |
| DUN & BRADSTREET INFORMATION | SERVICES PO BOX 92542 CHICAGO IL 60675-2542 |
| DUN & BRADSTREET INFORMATION SERVIC | PO BOX 75434 CHICAGO IL 60675-5434 |
| DUN & BRADSTREET INFORMATION SVCS | PO BOX 75434 CHICAGO IL 60675-5434 |
| DUN & BRADSTREET SOFTWARE | 3445 PEACHTREE ROAD N.E. ATLANTA GA 30326 |
| DUN&BRAD | DUN & BRADSTREET INFORMATION SERVICES PO BOX 92542 CHICAGO IL 60675-2542 |
| DUN&BRAD | DUN & BRADSTREET PO BOX 75434 CHICAGO IL 60675-5434 |
| DUNAGAN, ELIZABETH | PO BOX 165 HUMBOLDT TN 38343-0165 |
| DUNAHOO, BRIAN | 6804 KINGS PT W AUSTIN TX 787232831 |
| DUNAWAY, STEVEN | 1517 PUCKETT POINT RD SMITHVILLE TN 37166 |
| DUNBAR BUS LLC | PO BOX 334 33 MIDDLESEX RD TYNGSBOROUGH MA 01879 |
| DUNBAR, IAN | 1022 WARREN AVE. CARY NC 27511 |
| DUNBAR, JOHN T | 3309 ARROWWOOD DR RALEIGH NC 27604 |
| DUNBAR, KENNETH B | 902 CARNEGIE CT ALLEN TX 75002 |
| DUNBAR, MICHAEL V | 346 LARK LANE ELYRIA OH 44035 |
| DUNBARTON TELEPHONE COMPANY INC | 2 STARK HWY S DUNBARTON NH 03045-4406 |
| DUNBARTON TELEPHONE COMPANY INC | GINNY WALTER BECKY MACHALICEK 2 STARK HWY S DUNBARTON NH 03045-4406 |
| DUNCAN GILLIBRAND | 40 MEADOWBANK DRIVE OTTAWA ON K2G 0N9 CANADA |
| DUNCAN INSTRUMENTS CANADA LTD | 121 MILVAN DR WESTON ON M9L 1Z8 CANADA |
| DUNCAN, BOBBY | 164 BOBBY DUNCAN LN SEVEN SPRINGS NC 28578 |
| DUNCAN, DAVID A | 609 BEAUMONT AVENUE LEXINGTON KY 40502 |
| DUNCAN, FRED | 108 EAGLE RIDGE DR PARACHUTE CO 816357802 |

| Claim Name | Address Information |
|---|---|
| DUNCAN, HOYDE E | 114 S SHORE RD STUART FL 34994 |
| DUNCAN, JAMES | 12272 N SPADES RD P O BOX 570 SUNMAN IN 47041 |
| DUNCAN, JENNIFER | 6408 GRETCHEN LN DALLAS TX 75252 |
| DUNCAN, KAREN | 854 W BATTLEMENT PKWY APT D202 PARACHUTE CO 81635-9385 |
| DUNCAN, KAREN | C/O BEN DUNCAN 26431 EL MAR MISSION VIEJO CA 92691 |
| DUNCAN, KARLA | 5691 S YAKIMA WAY AURORA CO 80015 |
| DUNCAN, KIM A | 1125 OAK HILL PLACE, N.W. ISSAQUAH WA 98027 |
| DUNCAN, PENNY T | 1156 CHUB LAKE LOOP RD ROXBORO NC 27573 |
| DUNCAN, RICHARD | 316 5TH AVE APT 202 KIRKLAND WA 98033-6267 |
| DUNCAN, RONALD | 2433 SUDBURY AVE OTTAWA ON K2C 1C6 CANADA |
| DUNCKIRK AND FREDONIA TELEPHONE COMPANY | 40 TEMPLE ST, PO BOX 209 FREDONIA NY 14063-0209 |
| DUNDEE PRIVATE INVESTORS IN TRUST | 2495 LANCASTER RD OTTAWA ON K1B 4L5 CANADA |
| DUNDEE SECURITIES | 1 ADELAIDE ST EAST SUITE 2700 TORONTO ON M5C 2V9 CANADA |
| DUNG TRUONG | ADDRESS ON FILE |
| DUNHAM JR, CHARLES | 2920 KANEWOOD DR DURHAM NC 27707 |
| DUNHAM, DAVID A | 3501 DELEONE RD SAN MARCOS CA 92069 |
| DUNHAM, LARRY | 300 CHURCH ST LONE OAK TX 75453-9020 |
| DUNHAM, LEZLEE A | 11581 PONDEROSA LN FRANKTOWN CO 80116 |
| DUNHAM, RODNEY M | 100 HIDDENWOOD CT GARNER NC 27529 |
| DUNKELBERGER, JOHN | 2820 STANFORD DR FLOWER MOUND TX 75022-4967 |
| DUNKLEBERGER, JEFFREY B | 3575 DAYLON DR CUMMING GA 30130 |
| DUNLAP, JAMES | 38 CHURCH LANE MANALAPAN NJ 07726 |
| DUNLAP, JIM A | 8758 ALDWICK DALLAS TX 75238 |
| DUNLAP, MARK | 5331 GREENHURST RD WILLIAMSVILLE NY 14221 |
| DUNLAP, ROBERT | 6910 CLEAR SPRINGS PKWY GARLAND TX 75044 |
| DUNLAP, ROBERT W | 6910 CLEAR SPRINGS PKWY GARLAND TX 75044 |
| DUNLAVEY JR, THOMAS | 1265 COMMINS RD AYLETT VA 23009 |
| DUNLEVY, WILLIAM | 74 COMET ROAD METHUEN MA 01844 |
| DUNLOP, A HOWARD | 77 NEW COOK ROAD ST. JOHN A1A2C2 CANADA |
| DUNLOP, MARY M | 150 PINE PLACE ST HELENA CA 94574 |
| DUNLOP, SHEILA G | 7151 YORK AVE SOUTH APT 607 EDINA MN 55435 |
| DUNMEYER, LEWIS S | 6702 FOX TRAIL MEBANE NC 27302-7623 |
| DUNN, DAVID | 28 BENNETT RD GARDNER MA 01440 |
| DUNN, ESTELLA | 240 NORA POOLE RD ROXBORO NC 27574-8578 |
| DUNN, FAITH | 5101 CROSSVINE LN MCKINNEY TX 75070 |
| DUNN, GERALD | 1723 HARVEST CROSSING DR WYLIE TX 75098 |
| DUNN, JACK M | 231 BELL ST EXCELSIOR MN 55331 |
| DUNN, KAREN E | 3436 WESTBAKER ST. MANHATTAN KS 66503 |
| DUNN, LARRY | 905 WHITMAN CIR ALLEN TX 75002 |
| DUNN, MICHAEL H | 916 POINTVIEW CIRCLE MT JULIET TN 37122 |
| DUNN, MICHAEL H. | 916 POINTVIEW CIRCLE MOUNT JULIET TN 37122 |
| DUNN, MICHAEL R | 505 DARK MOUTH LN ALLEN TX 75002 |
| DUNN, PAMELA H | 621 OAKLEAF CIR CREEDMOOR NC 27522-9669 |
| DUNN, ROBERT | 13648 BALMORAL GREENS AVE CLIFTON VA 20124 |
| DUNN, SUSAN K | 353 EDISON AVENUE YPSILANTI MI 48197 |
| DUNN, WARREN | HCR 5, BOX 115 ARODA VA 22709 |
| DUNNE, DANIEL | 126 LANCASTER FARM RD SALEM NH 03079 |
| DUNNE, STEPHANIE | 275 W 96TH ST APT 15D NEW YORK NY 100256268 |
| DUNNIGAN, CAROLYN R | 3160 WENDELL RD. WENDELL NC 27591 |

| Claim Name | Address Information |
| --- | --- |
| DUNNING, MARK A | 3905 CIRCLE DR ONEIDA NY 13421 |
| DUNPHY, KEITH | 1201 RUNFORD COURT MCKINNEY TX 75071 |
| DUNSHEE, TIFFANY C | 4021 HIDALGO DR PLANO TX 75074 |
| DUNSON, DAVID A | 728 ELDRIDGE LOOP CARY NC 27519-7074 |
| DUNSON, JOYCE M | 3819 LEHIGH CT DECATUR GA 30034 |
| DUNSON, NATHAN | 2905 ELLINGTON CT MCKINNEY TX 75070 |
| DUNSTON, BARBARA | 261 MCNAIR DR HENDERSON NC 27537 |
| DUNSTON, CLEVELAND O | 2947 FAVERSHAM PL RALEIGH NC 27604 |
| DUO COUNTY TEL COOP | 1021 W CUMBERLAND AVE, PO BOX 80 JAMESTOWN KY 42629-0080 |
| DUO COUNTY TEL COOP | GINNY WALTER LINWOOD FOSTER 1021 W CUMBERLAND AVE JAMESTOWN KY 42629-0080 |
| DUO COUNTY TELEPHONE COOPERATIVE | 1021 W CUMBERLAND AVE, PO BOX 80 JAMESTOWN KY 42629-0080 |
| DUOCOM CANADA LTEE | 10000 BLVD CAVENDISH ST LAURENT QC H4M 2V1 CANADA |
| DUOCOM LTEE | 10000 CAVENDISH BLVD ST LAURENT QC H4M 2V1 CANADA |
| DUOCOM LTEE | 107 COLONNADE ROAD NEPEAN ON K2E 7M5 CANADA |
| DUONG M PHAN | 15 DEL PRADO DR CAMPBELL CA 95008-1820 |
| DUONG, ANDREW | 506 STRETFORD LANE ALLEN TX 75002 |
| DUONG, ANDREW | 300 11TH AVE., APT. 207 SEATTLE WA 98122 |
| DUONG, ANDREW | 300 11TH AVE APT 207 SEATTLE WA 98122-5315 |
| DUONG, SON K | 383 SAN MARINO IRVINE CA 92614-0217 |
| DUONG, TAN V | 1312 EARLE WAY BURNSVILLE MN 55306 |
| DUONG, TANG | 1180 LOCHINVAR AVE APT #18 SUNNYVALE CA 94087 |
| DUONG, THINH | 25810 DONEGAL DR CHANTILLY VA 20152-2075 |
| DUPAGE COUNTY OF | 421 N COUNTY FARM RD WHEATON IL 60187-3997 |
| DUPAUL, YVON | 17524 NW 63 COURT MIAMI FL 33015 |
| DUPONT, ROBERT | 1085 EMRESON DR OCONOMOWOC WI 53066-4343 |
| DUPONT, ROBERT | 1085 EMERSON DR OCONOMOWOC WI 53066-4343 |
| DUPREE, ALVIN O | PO BOX 28545 RALEIGH NC 27611-8545 |
| DUPREE, LEON | 105-23 171ST STREET JAMAICA NY 11433 |
| DUPREE, PAMELA J | 6744 HICKORY LANE DUBLIN CA 94568 |
| DUPREE, THOMAS | 24311 NE DOLE VALLEY ROAD YACOLT WA 98675 |
| DUPREE, THOMAS J | 24311 NE DOLE VALLEY ROAD YACOLT WA 98675 |
| DUPUIS, KELLY | 6012 BRAMBLEWOOD DR RALEIGH NC 27612 |
| DUPUIS, KELLY | 3316 CANOE BROOK PARKWAY RALEIGH NC 27614 |
| DUQUESHA JOHNSON-THOMAS | ADDRESS ON FILE |
| DUQUESNE LIGHT COMPANY INC | 411 7TH AVE PITTSBURGH PA 15219-1905 |
| DURAMOULD PLASTICS INC. | 1950 BOUNDARY RD WHITBY ON L1N 8P8 CANADA |
| DURAN JR, FLORENTINO | 9191 OVIEDO ST SAN DIEGO CA 92129 |
| DURAN, DANIEL | 1513 COUNTRY LN ALLEN TX 75002 |
| DURAN, IGNACIO | 2801 CHANCELLOR AVE PLANO TX 75074 |
| DURAN, MARITZA | 2830 NW 95TH AVE CORAL SPRINGS FL 33065 |
| DURAN, PERLA | 802 SKYPINE WAY #H1 WEST PALM BEACH FL 33415 |
| DURANT, FRED | 708 EAST H ST. LEOTI KS 67861 |
| DURANT, MICHAEL R | 437-15 CAMILLE CR SAN JOSE CA 95134 |
| DURBIN, DONALD | 1998 S. RENNICK DRIVE APACHE JUNCTION AZ 85220 |
| DUREN, DONNA | 1710 CAMELOT LANE ROWLETT TX 75088 |
| DURENDAL ENR | 540 PLACE GEORGES LAVAL QC H7X 1N8 CANADA |
| DURESO-WILEY, MILDRED | 314 GAMBIER SAN FRANCISCO CA 94134 |
| DURHAM COLLEGE | PO BOX 385 2000 SIMCOE ST SOUTH OSHAWA ON L1H 7L7 CANADA |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 3397 DURHAM NC 27702 |

| Claim Name | Address Information |
|---|---|
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 DURHAM NC 27702-3397 |
| DURHAM EXCHANGE CLUB IND. INC. | 1717 LAWSON ST DURHAM NC 27703 |
| DURHAM JR, CHARLES W | 401 EXECUTIVE CTR DR F207 WEST PALM BEA FL 33401 |
| DURHAM PUBLIC EDUCATION NETWRK | 4245 UNIVERSITY DR DURHAM NC 27707-2531 |
| DURHAM UROLOGY ASSOCIATES PA | 923 BROAD ST DURHAM NC 27705 |
| DURHAM, DAVID | 211 HEIDINGER DRIVE CARY NC 27511 |
| DURHAM, GARY L | 308 W CHURCH ST SMITHVILLE TN 371661315 |
| DURHAM, KENT R | 6707 BROOKMEADE PLACE RALEIGH NC 27612 |
| DURKEE, PETER | ADDRESS ON FILE |
| DURKEE, TIMOTHY J | 7999 JARED WAY LITTLETON CO 80125 |
| DURKIN, MICHAEL J | 549 74TH ST BROOKLYN NY 11209 |
| DURKIN, MICHAEL J | 12890 CAMINITO BESO SAN DIEGO CA 92130 |
| DURLING, LISA | 84 PINE STREET DANVERS MA 01923 |
| DURLING, MICHAEL E | 2008 HUNTING RIDGE ROAD RALEIGH NC 27615 |
| DURLING, WILLIAM | 16 MAIN STREET AMHERST NH 03031 |
| DURO HOLDINGS | 1101 GREENWOOD BLVD LAKE MARY FL 32746-5467 |
| DUROSOMO, VICTOR | 1881 SW 164TH AVE MIRAMAR FL 33027 |
| DUROSOMO, VICTOR I. | 1881 SW 164TH AVENUE MIRAMAR FL 33027 |
| DUROSS, KENNETH A | 46 DENHAM AVE CLAYMONT DE 19703 |
| DUROW, WESLEY | 1001 ABBY LANE LUCAS TX 75002 |
| DURRETT, JOHN | ADDRESS ON FILE |
| DURSSE, SYDNEY A | 315 GENTRY LN HILLSBOROUGH NC 27278 |
| DURYEA, JEFF | 3238 BRUSHWOOD DR. CASTLE ROCK CO 80109 |
| DUSEK, RICHARD | 109 PLEASANT ST AYER MA 01432 |
| DUSETZINA, CHARLES M | 128 SARVER ROAD JEANNETTE PA 15644 |
| DUSKE, LINNEA H | 234 HORSHOE BEND OR 97439 |
| DUSTIN CHRISTMANN | ADDRESS ON FILE |
| DUSTIN WOOD | ADDRESS ON FILE |
| DUSTIN, BARBARA R | 1650 ECHO DRIVE SAN BERNARDINO CA 92404 |
| DUSTY HUBBARD | ADDRESS ON FILE |
| DUTHIE, ROBERT W | 220 CARDEN AVE NASHVILLE TN 37205 |
| DUTTON, TERESA F | 12932 QUINNEL COURT SAN DIEGO CA 92130 |
| DUTY, DELIA A | 4211 N PAULINA #1B CHICAGO IL 60613 |
| DUVA, PHILIP M | 8623 SHALLOW CREEK COURT NEW PORT RICHEY FL 34653-7028 |
| DUVAL COUNTY TAX COLLECTOR | 231 E FORSYTH STREET JACKSONVILLE FL 32202 |
| DUVAL COUNTY TAX COLLECTOR | 231 E FORSYTH STREET RM 130 JACKSONVILLE FL 32202-3370 |
| DUVALL & ASSOCIATES | 4203 COSTA SALADA SAN CLEMENTE CA 92673 |
| DUVALL, BRYAN | 24850 HANCOCK AVE NBR U205 MURRIETA CA 92562 |
| DUVALL, MARGARET | 1636 W BUENA VISTA AVE ANAHEIM CA 92802 |
| DUVARNEY, DEBRA | 112 1/2 BERLIN STREET CLINTON MA 01510 |
| DUVOISIN, SHEREN | 1005 WIMBERLY CT ALLEN TX 75013 |
| DUYMICH, CHARLES | 3647 RON-DEL LN MINERAL VA 23117 |
| DUZIK, JOHN L | 122 JESSUP RD APT 2105 HENDERSON NV 89074-3293 |
| DV DIE | DV DIE CUTTING INC 45 PRINCE STREET DANVERS MA 01923-1437 |
| DV DIE CUTTING INC | 45 PRINCE STREET DANVERS MA 01923-1437 |
| DWAIN DAIHL | ADDRESS ON FILE |
| DWAIN FORBES | 98 PEARSALL DRIVE APT. 2F MOUNT VERNON NY 10552 |
| DWAYNE COX | ADDRESS ON FILE |
| DWAYNE FERRELL | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DWI TANIEL | ADDRESS ON FILE |
| DWIGHT JOHNSON | 621 STONERIDGE DR WYLIE TX 75098 |
| DWIGHT MCCAULEY | 104 S. ARBOR RIDGE ALLEN TX 75002 |
| DWIGHT SHORTT | ADDRESS ON FILE |
| DWIGHT WHITE | ADDRESS ON FILE |
| DWYER, DEBORAH L | 1047 MCCUE AVE SAN CARLOS CA 94070 |
| DWYER, STEVEN | 7 DICKERSON RD AUGUSTA NJ 07822 |
| DYAPTIVE | DYAPTIVE SYSTEMS INC 1100 MELVILLE ST VANCOUVER V6E 4A6 CANADA |
| DYAPTIVE SYSTEMS INC | 1100 MELVILLE ST, SUITE 1000 VANCOUVER BC V6E 4A6 CANADA |
| DYAR, AMELIA R | 7210 RAMOTH DR JACKSONVILLE FL 32226 |
| DYCK, LARRY | 1215 16 ST NE CALGARY AB T2E 4S7 CANADA |
| DYCK, LARRY | 1215 16 ST NE CALGARY AB T2E 4S7 |
| DYE & DURHAM CO INC | 1665 RUSSELL ROAD OTTAWA ON K1G 0N1 CANADA |
| DYE & DURHAM CO INC | 1060 TAPSCOTT RD TORONTO ON M1X 1G3 CANADA |
| DYE AND DURHAM | 1060 TAPSCOTT RD TORONTO ON M1X 1G3 CANADA |
| DYE, JEFF | 1001-108 BRIGHTHURST DR. RALEIGH NC 27605 |
| DYER, F R | 5 FOXGLOVE PLACE OTTAWA K2R 1B2 CANADA |
| DYER, F R | 5 FOXGLOVE PLACE OTTAWA ON K2R 1B2 CANADA |
| DYER, TIMOTHY | 224 WINGATE DR WILLIAMSBURG VA 23185-2996 |
| DYESS, LESLIE J | 251 SEMINOLE DR CHAPEL HILL NC 27514-1920 |
| DYKES, RONALD | 8086 POPASH CT BOYNTON BEACH FL 33472-2906 |
| DYKSTRA, JOHN | 725 TIMBER LN. SHOREVIEW MN 55126-4103 |
| DYKSTRA, JOHN W. | 725 TIMBER LANE SHOREVIEW MN 55126 |
| DYLAN GRIFFITHS | 5114 BLUE SPRUCE AVE BURLINGTON ON L7L 6G7 CANADA |
| DYLEWSKI JR, THOMAS | 2414 E GRANDVIEW BLVD ERIE PA 16510 |
| DYNALECTRIC  DBA EMCOR | 5711 SW HOOD AVE PORTLAND OR 97239-3715 |
| DYNAMEX | P.O. BOX 243 MALTON CSC MISSISSAUGA ON L4T3B6 CANADA |
| DYNAMIC & PROTO CIRCUITS INC | 869 BARTON STREET STONEY CREEK ON L8E 5G6 CANADA |
| DYNAMIC ENGINEERING | 150 DUBOIS ST#3 SANTA CRUZ CA 95060-2114 |
| DYNAMIC FUNDS | 1 ADELAIDE ST EAST FLOOR 29 TORONTO ON M5C 2V9 CANADA |
| DYNAMIC FUNDS | 40 KING STREET WEST TORONTO ON M5H 4A9 CANADA |
| DYNAMIC MUTUAL FUNDS | 1 ADELAIDE ST EAST TORONTO ON M5C 2V9 CANADA |
| DYNAMIC SOURCE MANUFACTURING INC | UNIT 117 2765 48TH AVE NE CALGARY AB T3J 5M9 CANADA |
| DYNAMIC TECHNOLOGIES INC 3081354 CANADA | 2001 ST REGIS DOLLARD DES ORMEAUX QC H8B 2M9 CANADA |
| DYNATOOL INDUSTRIES INC | 3540 ST PATRICK MONTREAL QC H4E 1A2 CANADA |
| DYNAVAR CORPORATION | PO BOX 700717 WABASSO FL 329700717 |
| DYNDIKOVA, YULIA | 253 VINEYARD DR SAN JOSE CA 95119 |
| DYNTEK INC | 18881 VON KARMAN AVE # 250 IRVINE CA 92612-1572 |
| DYNTEK INC | KRISTEN SCHWERTNER JOHN WISE 18881 VON KARMAN AVE # 250 IRVINE CA 92612-1572 |
| DYRDAHL, CHARLES | 1578 S SEDALIA ST AURORA CO 80017 |
| DYSON, ANTHONY | 1060 SAVANAH DRIVE NEVADA TX 75173 |
| DYSON, FLOYD B | 1500 KIMBERLEIGH CT. FRANKLIN TN 37069 |
| DYSTROPHIE MUSCULAIRE CANADA | 1425 BOUL RENE LEVESQUE O BUREAU 506 MONTREAL QC H3G 1T7 CANADA |
| DYTEL CORPORATION | 50 EAST COMMERCE DRIVE SCHAUMBURGH IL 60173 |
| DZENGELEWSKI, MARK | 14 PUMPING STATION RD PEABODY MA 01960 |
| DZIEDZIC, JEFFREY | 633 THOMPSON DR. COPPELL TX 75019 |
| DZIEMIAN, TAD | 44 PENTUCKET DR EAST HAMPSTEAD NH 03826 |
| E B FITZGERALD | 3434 WOODMONT BLVD NASHVILLE TN 37215 |
| E BLUM & CO | VORDERBERG 11 ZURICH CH-8044 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| E MICHAEL ZIMMERMAN | 6116 RIVERSIDE DR WAKE FOREST NC 27587 |
| E RUE KARNER JR | ADDRESS ON FILE |
| E TRADE CANADA | 60 YONGE STREE 12TH FLOOR TORONTO ON M5E 2H5 CANADA |
| E&H INTEGRATED SYSTEMS INC | 100 URTON LN, SUITE 100 LOUISVILLE KY 40223-3944 |
| E&H INTEGRATED SYSTEMS INC | KRISTEN SCHWERTNER JOHN WISE 100 URTON LN LOUISVILLE KY 40223-3944 |
| E&H INTEGRATED SYSTEMS INC | 1903 STANLEY GAULT PKWY LOUISVILLE KY 40223-4159 |
| E* TRADE CLEARING LLC | ATTN: BRIAN LEMARGIE 10951 WHITE ROCK RD RANCHO CORDOVA CA 95670 |
| E-CUBE SYSTEMS LLC | 821D EVA STREET SUITE 150 MONTGOMERY TX 77356-1808 |
| E-FUNDS CORPORATION | 8501 N SCOTTSDALE RD, SUITE 300 SCOTTSDALE AZ 85253-2751 |
| E-SYSTEMS, INC. | 1010 N. GLOBE ROAD, SUITE 700 ARLINGTON VA 22201 |
| E-TECHNOLOGIES CAYMAN ISLANDS LIMITED, | D/B/A/ CAYMANONE PO BOX 10615 APO GRAND CAYMAN, B.W.I. CAYMAN ISLANDS |
| E-TECHNOLOGIES CAYMAN ISLANDS LTD. | PO BOX 866, GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| E.I. DU PONT DE NEMOURS & COMPANY | ATTN: SUSAN F. HERR DUPONT LEGAL, D-8052-2 1007 MARKET STREET WILMINGTON DE 19898 |
| E2OPEN INC | 9600 GREAT HILLS TRL STE 300E AUSTIN TX 78759-5681 |
| E2OPEN LLC | 9600 GREAT HILLS TRL STE 300E AUSTIN TX 78759-5681 |
| EA, SUNNY | 1917 SWITZERLANDAVE PLANO TX 75025 |
| EADS DEFENCE AND SECURITY NETWORKS | S.A.S. RUE JEAN-PIERRE TIMBAUD, BATIMENT JEAN-PIERRE TIMBAUS MONTIGNY-LE-BRETONNEUX 78180 FRANCE |
| EADS SECURE NETWORK NA INC | GINNY WALTER LORI ZAVALA 6801 GAYLORD PKWY FRISCO TX 75034-5980 |
| EAGLE | 8400 INDUSTRIAL PKWY PLAIN CITY OH 43064 |
| EAGLE ALLIANCE | DEBRA GOODMAN-PROCKNOW AMY ACORDA 45245 BUSINESS CT STERLING VA 20166-6714 |
| EAGLE ALLIANCE | 45245 BUSINESS CT PO BOX1729 STERLING VA 20166-6714 |
| EAGLE COMMUNICATIONS INC | 2703 HALL ST, STE 15 HAYS KS 67601-1964 |
| EAGLE COMMUNICATIONS INC & NEV | 6255 MCLEOD DRIVE SUITE 2 LAS VEGAS NV 89120 |
| EAGLE GLOBAL LOGISTICS (CANADA) | 1880 MATHESON BLVD EAST MISSISSAUGA ON L4W5N4 CANADA |
| EAGLE GLOBAL LOGISTICS CANADA | P.O. BOX 98803 CHICAGO IL 60693 |
| EAGLE INTERNATIONAL LP | P.O. BOX 844650 DALLAS TX 75284-4650 |
| EAGLE MOUNTAIN INTERNATIONAL CHURCH | 14355 MORRIS DIDO RD NEWARK TX 76071-9501 |
| EAGLE TELEPHONE SYSTEM INC | 109 MAIN, PO BOX 178 RICHLAND OR 97870-0178 |
| EAGLE TELEPHONE SYSTEMS INC | 109 MAIN PO BOX 178 RICHLAND OR 97870-0178 |
| EAKER, CLINTON B | 4 REDEAR PLACE DURHAM NC 27703 |
| EAKINS, ROBERT H | 26W121 DURFEE RD WHEATON IL 60187 |
| EANES, RICKY L | 843 23ND ST VA BEACH VA 23451 |
| EANTC EUROPEAN ADVANCED | EINSTEINUFER 17 BERLIN 10587 GERMANY |
| EARGLE, NORIKO I | 317 TEXANNA WAY HOLLY SPRINGS NC 27540 |
| EARL CARPENTER III | ADDRESS ON FILE |
| EARL CARR ELECTRIC CANADA LTD | 3-120 WALGREEN ROAD CARP ON K0A 1L0 CANADA |
| EARL EWING JR | ADDRESS ON FILE |
| EARL FROMMER | ADDRESS ON FILE |
| EARL GARDNER | 1326 MONTERAY WAY WEST PALM BEACH FL 33413 |
| EARL HARRIS | ADDRESS ON FILE |
| EARL HARRIS JR | ADDRESS ON FILE |
| EARL THOMAS IV | ADDRESS ON FILE |
| EARL WILLS | ADDRESS ON FILE |
| EARL, CRAIG | 5104 SOUTH POINT SANFORD NC 27332 |
| EARL, GEORGE | 135 SOUTH LASALLE STREET SUITE 1860 CHICAGO IL 60603 |
| EARLES, WILLIAM L | 208 MAC GREGOR LN STONEVILLE NC 27048 |
| EARLEY, BRENT K | 7436 HEATHERMORE DALLAS TX 75248 |

| Claim Name | Address Information |
|---|---|
| EARLEY, RANDY | 716 PRESTON PL GRAPEVINE TX 76051-5700 |
| EARLY, DONNA L | 705 ALLEN PASS MADISON TN 37115 |
| EARLY, GAY M | 825 CENTER STREET, 52-B JUPITER FL 33458 |
| EARNHARDT, ALLISON | 101 ACORN HILL LANE APEX NC 27502 |
| EARNHARDT, DAVIS | 17773 E POWERS DRIVE CENTENNIAL CO 80015-3092 |
| EASLER, BEVERLY J | 232 3RD AVENUE N.E. OSSEO MN 55369 |
| EASLEY, HATTIE J | 202 LYMAN PLACE WEST PALM BEA FL 33409 |
| EASLEY, HATTIE J. | 202 LYMAN PLACE WEST PALM BEACH FL 33409 |
| EASON, W JEFFREY | 9029 MAYFIELD COURT BRENTWOOD TN 37027 |
| EASON, W JEFFREY | 220 ATHENS WAY FLOOR 3-NORTEL NASHVILLE TN 37228 |
| EASON, WILLIAM T | 1177 PINE GROVE AVE NE ATLANTA GA 30319-3344 |
| EASON, WILLIAM T | 1177 PINE GROVE AV NE ATLANTA GA 30319-3344 |
| EASPARRO, STANLEY | 8180 WILLOW TREE WAY ALPHARETTA GA 30005 |
| EASPNET TAIWAN INC | 10F NO 8 LANE 360 SEC TAIPEI 114 TAIWAN |
| EAST ASCENSION TELEPHONE CO INC | 913 SOUTH BURNSIDE AVE GONZALES LA 70737-4258 |
| EAST ASCENSION TELEPHONE CO LLC | GINNY WALTER LORI ZAVALA 913 S BURNSIDE AVE GONZALES LA 70737-4258 |
| EAST ASCENSION TELEPHONE COMPANY LLC | 913 S BURNSIDE AVE GONZALES LA 70737-4258 |
| EAST BATON ROUGE PARISH TAX COLLECTOR | P. O. BOX 91285 BATON ROUGE LA 70821-9285 |
| EAST BUCHANAN TELEPHONE COOPERATIVE | 214 3RD ST N WINTHROP IA 50682 |
| EAST CAMELBACK ROAD, INC. | C/O ROBERT N. BRIER, ESQ. 2400 EAST ARIZONA BILTMORE CIRCLE, SUITE 1300 PHOENIX AZ 85016-2115 |
| EAST CAMELBACK ROAD, INC. | C/O MORGAN STANLEY US REAL ESTATE INVESTING DIVISION 555 CALIFORNIA ST., SUITE 2100 SAN FRANCISCO CA 94104 |
| EAST CAROLINA COUNCIL INC | 313 BOY SCOUT BOULEVARD KINSTON NC 28503-1605 |
| EAST CAROLINA UNIVERSITY | EAST 5TH ST GREENVILLE NC 27858 |
| EAST CLIFF SUPPLY COMPANY | 42 LINDSAY DORVAL QC H9P 2T8 CANADA |
| EAST COAST DATACOM INC | 245 GUS HIPP BLVD STE 300 ROCKLEDGE FL 32955-4812 |
| EAST COAST MICROWAVE INC | 70 TOWER OFFICE PARK WOBURN MA 01801-2113 |
| EAST COAST TELECOM | PO BOX 1051 RINGGOLD GA 30736 |
| EAST FELICIANA PARISH SALES TAX FUND | LA |
| EAST FELICIANA PARISH SALES TAX FUND | SALES AND USE TAX DEPARTMENT P. O. BOX 397 CLINTON LA 70722 |
| EAST KENTUCKY NETWORK LLC | 101 TECHNOLOGY TRAIL IVEL KY 41642 |
| EAST KENTUCKY NETWORK LLC | GINNY WALTER LINWOOD FOSTER 101 TECHNOLOGY TRAIL IVEL KY 41642 |
| EAST KENTUCKY NETWORK LLC | 101 TECHNOLOGY TRAIL IVEL KY 41653-1110 |
| EAST KENTUCKY NETWORKS LLC | 101 TECHNOLOGY TRAIL IVEL KY 41653-1110 |
| EAST OTTER TAIL TELEPHONE COMPANY | 160 SECOND AVENUE SW PERHAM MN 56573-1409 |
| EAST PLAINS TELECOM | ATTN: DON SNYDERS GENERAL MANAGEREAST PLAINS TELE 612 3RD STREET PO BOX 349 GARRESTON SD 57030 |
| EAST TEXAS ADVANCED COMMUNICATION | SERVICES 15390 COUNTY ROAD 343 TYLER TX 75708-2195 |
| EASTER, CLIFFORD | 1140 WESTSIDE DR MT ZION IL 62549 |
| EASTER, CLIFFORD | 6304 CAVALCADE DR MT ZION IL 62549-2720 |
| EASTERBROOKE CELLULAR CORP | 1101 5TH AVE. SUITE 360 SAN RAFAEL CA 94901-2947 |
| EASTERBROOKE CELLULAR CORP | 125 E SIR FRANCIS DRAKE BLVD SUITE 400 LARKSPUR CA 94939-1819 |
| EASTERBROOKE CELLULAR CORPORATION | 147 RIVIERA DR SAN RAFAEL CA 94901-1565 |
| EASTERLING, ROBERT D | 528 BROOKESHYRE CT WOODSTOCK GA 30188 |
| EASTERN CANADA TELEPHONE COMPANY | BONSPIEL BOX 2110 ST JOHNS NL A1C 5H6 CANADA |
| EASTERN ILLINOIS UNIVERSITY | COMPUTER SERVICES AREA CHARLESTON IL 61920 |
| EASTERN IOWA COMMUNITY COLLEGE | 306 W RIVER DR DAVENPORT IA 52801-1201 |
| EASTERN KENTUCKY NETWORK LLC | 311 NORTH ARNOLD AVE SUITE 405 PRESTONSBURG KY 41653 |
| EASTERN KENTUCKY UNIVERSITY | 14 COATES BLDG. RICHMOND KY 40475-3101 |

| Claim Name | Address Information |
|---|---|
| EASTERN MED ASC PA | 2609 MEDICAL OFFICE PL GOLDSBORO NC 27534 |
| EASTERN NEBRASKA TELEPHONE COMPANY | 1605 WASHINGTON ST, PO BOX 400 BLAIR NE 68008-0400 |
| EASTERN NEBRASKA TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 1605 WASHINGTON ST BLAIR NE 68008-0400 |
| EASTERN SLOPE RURAL TEL ASSN | 403 THIRD AVE, PO BOX 397 HUGO CO 80821-0397 |
| EASTERN SLOPE RURAL TEL ASSN | GINNY WALTER LORI ZAVALA 403 THIRD AVE HUGO CO 80821-0397 |
| EASTERN SLOPE RURAL TELEPHONE | ASSOCIATION INC 403 THIRD AVE, PO BOX 397 HUGO CO 80821-0397 |
| EASTERN TELECOMMUNICATIONS PHILIPPINES, | INC. TELECOM PLAZA, 316 SEN GIL J PUVAT AVENUE SALCEDO VILLAG MAKATI METRO MANILA PHILIPPINES |
| EASTERN TELECOMMUNICATIONS PHILIPPINES, | INC. TELECOM PLAZA, 316 SEN GIL J PUVAT AVE SALCEDO VILLAGE MAKATI METRO MANILA PHILIPPINES |
| EASTES, REBECCA | 5829 FIRESIDE DR BRENTWOOD TN 37027 |
| EASTEX TELEPHONE COOP INC | PO BOX 150 HENDERSON TX 75653-0150 |
| EASTEX TELEPHONE COOPERATIVE INC | 3675 US HIGHWAY 79 S HENDERSON TX 75653 |
| EASTEX TELEPHONE COOPERATIVE INC | GINNY WALTER LORI ZAVALA 3675 US HIGHWAY 79 S HENDERSON TX 75653 |
| EASTMAN CHEMICAL COMPANY | 200 S WILCOX DR, BLDG 280 KINGSPORT TN 37660-5147 |
| EASTMAN CHEMICAL COMPANY INC | 200 S WILCOX DR, BLDG 280 KINGSPORT TN 37660-5147 |
| EASTMAN CHEMICAL COMPANY INC | KRISTEN SCHWERTNER JAMIE GARNER 200 S WILCOX DR KINGSPORT TN 37660-5147 |
| EASTMAN KODAK CO | 343 STATE ST ROCHESTER NY 14650-0001 |
| EASTMAN KODAK COMPANY | 343 STATE STREET ROCHESTER NY 14650 |
| EASTMAN KODAK COMPANY | 343 STATE ST ROCHESTER NY 14650-0002 |
| EASTMAN KODAK COMPANY INC | KRISTEN SCHWERTNER JAMIE GARNER 343 STATE ST ROCHESTER NY 14650-0002 |
| EASTMAN KODAK COMPANY INC | 343 STATE ST ROCHESTER NY 14650-0002 |
| EASTMAN SAVINGS AND LOAN | 100 KINGS HIGHWAY SOUTH, SUITE 1200 ROCHESTER NY 14617-5598 |
| EASTMAN SAVINGS AND LOAN | PO BOX 92714 ROCHESTER NY 14692-8814 |
| EASTMAN, MARY J | 102 AMY DR HOT SPRINGS AR 71913 |
| EASY, CLAUDE W | 27 BLEAKLEY DR PEEK SKILL NY 10566 |
| EASYLINK SERVICES INTERNATIONAL CORP. | 100 TORMEE DR TINTON FALLS NJ 07712-7502 |
| EATON | EATON CORPORATION 8609 SIX FORKS ROAD RALEIGH NC 27615-2966 |
| EATON CORPORATION | 8609 SIX FORKS ROAD RALEIGH NC 27615-2966 |
| EATON CORPORATION | GLOBAL TRADE CREDIT DEPT. ATTN: RUPAL PATEL 1000 EATON BLVD. MAILCODE 3N CLEVELAND OH 44122 |
| EATON ELECTRICAL | 8609 SIX FORKS ROAD RALEIGH NC 27615-2966 |
| EATON ELECTRICAL | PO BOX 905473 CHARLOTTE NC 28290-5473 |
| EATON ELECTRICAL | PO BOX 93531 DIV-4500 CHICAGO IL 60673-3531 |
| EATON POWER QUALITY | PO BOX 9623 POSTAL STATION A TORONTO ON M5W 1P8 CANADA |
| EATON POWER QUALITY CORP | 8609 SIX FORKS RD RALEIGH NC 27615-2966 |
| EATON, MARK | 9933 DIVINE COURT FRISCO TX 75034 |
| EATON, RONNIE L | 3701 GRAPEVINE MILLS PKWY APT 2016 GRAPEVINE TX 76051 |
| EATON, THOMAS | 108 QUINCY STREET CHEVY CHASE MD 20815 |
| EATON, THOMAS | 9208 TOWN GATE LANE BETHESDA MD 20817 |
| EATON, THOMAS | EATON THOMAS 9208 TOWN GATE LANE BETHESDA MD 20817 |
| EBBY ABRAHAM | ADDRESS ON FILE |
| EBEL, JARED | 14500 NW 63RD ST PARKVILLE MO 64152-8703 |
| EBERHARDY, HELENA | 300 ARLINGTON RD WEST PALM BEA FL 33405 |
| EBERHART, ARTHUR J | PO BOX 243 GRAYSON GA 30221 |
| EBERHART, DEAN ANDREW | 106 GREY HORSE DR CARY NC 27513 |
| EBERT, CRAIG W | ROUTE 5 MENOMONIE WI 54751 |
| EBERT, DANIEL L | PO BOX 281 ST BONIFACIUS MN 55375 |
| EBERTS, DANIEL G | 28924 OLD TOWN FRONT ST STE 104 TEMECULA CA 92590-2857 |
| EBERTS, JACK N | 1618 MARIANO ST CA 93010 |

| Claim Name | Address Information |
|---|---|
| EBI SOLUTIONS INC | 8140 PENNSYLVANIA ROAD BLOOMINGTON MN 55438-1137 |
| EBLING, CHRISTOPHE | 2417 BIGLEAF CT PLANO TX 75074-0145 |
| EBM INDUSTRIES | 1800 IRONSTONE MANOR UNIT 2 PICKERING ON L1W 3J9 CANADA |
| EBM INDUSTRIES | 110 HYDE RD FARMINGTON CT 06034-4009 |
| EBM INDUSTRIES | PO BOX 40000 DEPT 573 HARTFORD CT 06151-0573 |
| EBM PAPST | 110 HYDE ROAD FARMINGTON CT 06032-2835 |
| EBM PAPST | EBM PAPST 110 HYDE ROAD FARMINGTON CT 06032-2835 |
| EBNER, KIMBERLY A | 274 OLD BLUE HILLS ROAD DURHAM CT 06422 |
| EBNER, MICHAEL | P O BOX 12565 ROCHESTER NY 14612-0565 |
| EBRAHIMI, EZATOLA | 280 WEST RENNER ROAD APT. 4123 RICHARDSON TX 75080 |
| ECCLES, KATHLEEN | 177 HARVEY STREET CAMBRIDGE MA 02140 |
| ECHARD JR, ALFRED | 2923 GLEN ECHO CT HIGH POINT NC 27265 |
| ECHARD, JR., ALFRED A. | 2923 GLEN ECHO COURT HIGH POINT NC 27265 |
| ECHOLS, KEVIN T | 412 NEVIS DR HOLLY SPRINGS NC 27540 |
| ECI TELCOM LTD | INOVIA BROADBAD ACCESS DIV 30 HASIVIM ST PE TAH-TIKVA 49133 ISRAEL |
| ECI TELECOM INC | PO BOX 406836 ATLANTA GA 30384-6836 |
| ECI TELECOM INC | 1201 WEST CYPRESS CREEK ROAD FORT LAUDERDALE FL 33309 |
| ECK, ROBERT F | 7 CHESTNUT ST WESTFIELD MA 01085 |
| ECKERD HEALTH SERVICES | 620 EPSILON DRIVE PITTSBURGH PA 15238 |
| ECKERT SEAMANS CHERIN & MELLOTT LLC | 600 GRANT ST SUITE 44 PITTSBURGH PA 15219-2200 |
| ECKERT, BRAD L | 824 MATSON DR AUBURN CA 95603 |
| ECKERT, CRAIG D | 207 CHESAPEAKE DR GIBSONIA PA 15044 |
| ECKERT, MARY K | 248 LANGFORD VALLEY WAY CARY NC 27513-2823 |
| ECKHART, BARRY J | 10104 ROADSTEADWAY E RALEIGH NC 27613 |
| ECKHART, MYRTLE I | 618 EAST 6TH ST CHASKA MN 55318 |
| ECKHOUSE, MARGUERITE | 28 JOHN DRIVE NORTH GRASTON MA 01536 |
| ECKLER, GERALD | 349 JAMES LANE BEDFORD TX 76022-7025 |
| ECKLUND, DAVID | 109 JAVA CT CARY NC 27519 |
| ECKLUND, DAVID A | 109 JAVA CT CARY NC 27519 |
| ECKSTEIN, KEITH | 115-5601 DUNCAN RD. PUNTA GORDA FL 33982 |
| ECKSTEIN, SHAMUS M | 1 LOMBARDI LANE  APT  111 DARTMOUTH B2X3E4 CANADA |
| ECLIPSE INTERNATIONAL MARKETING | 3950 14TH AVENUE MARKHAM ON L3R 0A9 CANADA |
| ECLIPSE TECHNOLOGY SOLUTIONS INC | 2170 DUNWIN DRIVE UNIT 1 MISSISSAUGA ON L5L 5M8 CANADA |
| ECLIPSE WORLDWIDE | 955 FREMONT STREET MENLO PARK CA 94025 |
| ECLIPSYS CORPORATION | 1750 CLINT MOORE RD BOCA RATON FL 33487 |
| ECLIPTEK CORP | 2545-B CADLILLAC AVE COSTA MESA CA 92626-1401 |
| ECOAST SALES SOLUTIONS LTD | 36 INDUSTRIAL WAY ROCHESTER NH 03867-4291 |
| ECOLE DE TECHNOLOGIE SUPERIEURE | 1100 RUE NOTRE-DAME OUEST MONTREAL QC H3C 1K3 CANADA |
| ECOLE DES HAUTES ETUDES | 3000 CH DE LA COTE ST CATHERINE MONTREAL QC H3T 2A7 CANADA |
| ECOLE POLYTECHNIQUE DE MONTREAL | CP 6079 SUCC CENTRE-VILLE MONTREAL QC H3T 1J4 CANADA |
| ECOLOGIC LEASING SOLUTIONS INC | 1080 BEAVER HALL HILL SUITE 2 MONTREAL QC H2Z 1S8 CANADA |
| ECOMMUNICATIONS SYSTEMS CORP | KRISTEN SCHWERTNER JOHN WISE 1866 COLONIAL VILLAGE LANE LANCASTER PA 17601-6727 |
| ECOMMUNICATIONS SYSTEMS CORP | 1866 COLONIAL VILLAGE LANE SUITE 112 PO BOX 10427 LANCASTER PA 17601-6727 |
| ECOMMUNICATIONS SYSTEMS CORP DBA ECOMM | 1866 COLONIAL VILLAGE LANE SUITE 112 PO LANCASTER PA 17601-6727 |
| ECOMPANY | ECOMPANY STORE INC 5945 CABOT PARKWAY ALPHARETTA GA 30005-1781 |
| ECOMPANY STORE INC | ATTN: CHERYL FOLKNER, CONTROLLER P. O. BOX 1070 CHARLOTTE NC 28201-1070 |
| ECOMPANY STORE INC | 5945 CABOT PARKWAY BUILDING 200 SUITE 150 ALPHARETTA GA 30005-1781 |
| ECOMPANY STORE INC | 5945 CABOT PARKWAY ALPHARETTA GA 30005-1781 |

| Claim Name | Address Information |
| --- | --- |
| ECONOMIST INTELLIGENCE UNIT | 111 WEST 57TH ST 9TH FLOOR NEW YORK NY 10019-2211 |
| ECR INTERNATIONAL INC | 2201 DWYER AVENUE UTICA NY 13501-1101 |
| ECS CAROLINAS LLP | 9001 GLENWOOD AVE RALEIGH NC 27617-7505 |
| ECS COMPUTERS (ASIA) PTE LTD | BLK 19 KALLANG AVENUE #07-153 339410 SINGAPORE |
| ED ALVAREZ | ADDRESS ON FILE |
| ED GRABOWSKI | 516 LYNDENBURY DR APEX NC 27502 |
| ED NEELY | ADDRESS ON FILE |
| EDATHARA, ANIL | 3276 BRITTANY CT SAN JOSE CA 95135-1062 |
| EDCO LLC | 148 EAST AVE STE 3K NORWALK CT 06851-5735 |
| EDCO USA LLC | 148 EAST AVE STE 3K NORWALK CT 06851-5735 |
| EDDIE FLORENTINO | ADDRESS ON FILE |
| EDDIE JOHNSON JR | ADDRESS ON FILE |
| EDDIE LECK JR | ADDRESS ON FILE |
| EDDIE RODRIGUEZ | ADDRESS ON FILE |
| EDDIE TAN-ATICHAT | ADDRESS ON FILE |
| EDDINS III, HENRY | 3825 GORMAN CHURCH RD DURHAM NC 27704 |
| EDDY COJULUN VELA | KM 16.5 CARR A EL SALVADOR GUATEMALA CITY GUATEMALA |
| EDDY COJULUN VELA | KM 16.5 CARR A EL SALVADOR LOS DIAMANTES CASA 94B GUATEMALA CITY GUATEMALA |
| EDDY EDWARDS | ADDRESS ON FILE |
| EDDY ESTUARDO COJULUN VELA | 4A AVE 3-39 ZONA 14 GUATEMALA 1010 GUATEMALA |
| EDDY TRINK | ADDRESS ON FILE |
| EDDY, GREGORY P | 13520 HAVELOCK TRAIL APPLE VALLEY MN 55124 |
| EDDY, RANDY P | 470 ALYSIA CT. APT. 206 ROCK HILL SC 29732 |
| EDECIO MARTINEZ | ADDRESS ON FILE |
| EDELMAN, RICHARD E | PO BOX 1159 PALO CEDRO CA 96073-1159 |
| EDELMIRA MORAN | ADDRESS ON FILE |
| EDENTREE TECHNOLOGIES INC | REXFORD FUNDING LLC PO BOX 51162 LOS ANGELES CA 90051 |
| EDERICK ASSOCIATES INC | 5831 QUANTRELL AVE SUITE 305 ALEXANDRIA VA 22312-2717 |
| EDEY, DAVID S T | 1096 RIVER ROAD MANOTICK K4M1B4 CANADA |
| EDGAR LASSALLY | ADDRESS ON FILE |
| EDGAR MURPHY | ADDRESS ON FILE |
| EDGAR R ROBINSON | 4821 OAK WAY RALEIGH NC 27613 |
| EDGAR, JIM H | 12028 PEMBRIDGE LN RALEIGH NC 27613 |
| EDGAR, MARK | 2190 BRIARCLIFF ROAD APT 8 ATLANTA GA 30329 |
| EDGE WIRELESS LLC | 233 SW WILSON AVE STE 1 BEND OR 97702-3373 |
| EDGELL, JUDY A | 15205 EXCELSIOR BLVD MINNETONKA MN 55345 |
| EDGERLY, JUDY M | 15 LINDENWOOD ROAD CAPE ELIZABET ME 04107 |
| EDGETTE, MICHAEL | 3500 NORTH STAR #1238 RICHARDSON TX 75082 |
| EDGETTE, MICHAEL | 3500 NORTHSTAR RD APT 137 RICHARDSON TX 75082-2677 |
| EDGEWARE AB | 20227 MALINE SWEDEN |
| EDGMON, PATRICIA F | 155 EL CRYSTAL DR SANTA ROSA CA 954077967 |
| EDHOLM, PHILIP | 9921 LONGVIEW LANE PLEASANTON CA 94588 |
| EDHOLM, PHILIP K. | 9921 LONGVIEW LANE PLEASANTON CA 94538 |
| EDIL MORALES | ADDRESS ON FILE |
| EDINBURGH TEACHERS CREDIT UNION | 9090 W. UNIVERSITY EDINBURGH TX 48098 |
| EDITH SANCHEZ BERMEO | ADDRESS ON FILE |
| EDITIONS DU RENOUVEAU PEDAGOGIQUE INC. | AKA ERPI (FOR PEARSON EDUCATION CANADA) 5757, RUE CYPIHOT SAINT-LAURENT" QC H4S 1R3 CANADA |
| EDLENE MARTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EDLUND, DAVID W | 211 WOODBRIDGE DRIVE JUPITER FL 33458 |
| EDMAN, LARRY C | 39928 GUTTA CT PALMDALE CA 93551 |
| EDMISTON, GANTT | 313 BANYON TREE LN CARY NC 27513-8821 |
| EDMOND HAJJAR | ADDRESS ON FILE |
| EDMONDS, STEPHEN | 4305 HAWKHURST DRIVE PLANO TX 75024 |
| EDMONDSON, JENI W | 4208 WATERFORD CIR NASHVILLE TN 37221-2151 |
| EDMONDSON, KATHLEEN | 109 COUNTRY VIEW LANE GARLAND TX 75043 |
| EDMONSON, JAMES N | 800 MEADOWBROOK DR WYLIE TX 75098 |
| EDMUND FINERTY | ADDRESS ON FILE |
| EDMUND KUCZEWSKI | 284 HICKORY POINTE CLAIRE QC H9R 5S2 CANADA |
| EDS | 225 GRANDVIEW AVE MS D-30 CAMP HILL PA 17011 |
| EDUARDO ALVAREZ | 1331 SEATTLE SLEW LN CARY NC 27519-5409 |
| EDUARDO CORDERO | ADDRESS ON FILE |
| EDUARDO E ALVAREZ | 1331 SEATTLE SLEW LN CARY NC 27519-5409 |
| EDUARDO PERALTA | 4768 GRAPEVINE WAY DAVIE FL 33331 |
| EDUARDO SANCHEZ | ADDRESS ON FILE |
| EDUARDO SANTOYO | 19501 W COUNTRY CLUB DR.,601 AVENTURA FL 33180 |
| EDUARDO SILVA | ADDRESS ON FILE |
| EDUCATED DESIGN & DEVELOPMENT | INC 2200 GATEWAY CENTRE BLVD MORRISVILLE NC 27560 |
| EDUCATION & RESEARCH CONSORTIUM | 151 PATTON AVE STE 170 ASHEVILLE NC 28801-2684 |
| EDUCATION & RESEARCH CONSORTIUM | 22 S PACK SQUARE SUITE 500, PO BOX 7666 ASHEVILLE NC 28802-7666 |
| EDUCATION & RESEARCH CONSORTIUM OF | 151 PATTON AVE STE 170 ASHEVILLE NC 28801-2684 |
| EDUCATION WORKS | 684 WHITEHEAD RD LAWRENCEVILLE NJ 08648 |
| EDUCATIONAL TESTING SERVICE | ROSEDALE ROAD, MAIL DROP 34D PRINCETON NJ 08541 |
| EDWARD BOWEN | ADDRESS ON FILE |
| EDWARD BRANDOW | ADDRESS ON FILE |
| EDWARD BRITT | ADDRESS ON FILE |
| EDWARD BUB | ADDRESS ON FILE |
| EDWARD CAMPBELL | ADDRESS ON FILE |
| EDWARD CHAMP | ADDRESS ON FILE |
| EDWARD D. JONES  & CO. | ATTN: CHERYL BOSEMAN 700 MARYVILLE CENTER DRIVE ST LOUIS MO 63141 |
| EDWARD E. SHARKEY | ATTN: LAW OFFICES OF EDWARD E. SHARKEY 4641 MONTGOMERY AVENUE BETHESDA MD 20814 |
| EDWARD ENG | ADDRESS ON FILE |
| EDWARD EVERETT JR | ADDRESS ON FILE |
| EDWARD FONTAINE JR | ADDRESS ON FILE |
| EDWARD GOOD | 3271 BIRCHWOOD LANE SOQUEL CA 95073 |
| EDWARD GRABOWSKI | ADDRESS ON FILE |
| EDWARD HABIB | ADDRESS ON FILE |
| EDWARD HANNON | ADDRESS ON FILE |
| EDWARD HARPER | ADDRESS ON FILE |
| EDWARD HENSCHEL | 9 BIG ROCK RD UXBRIDGE MA 01569 |
| EDWARD J PILLMAN | 5203 STONE ARBOR COURT DALLAS TX 75287 |
| EDWARD JOHNSON | ADDRESS ON FILE |
| EDWARD JONES | 266 BEECHWOOD AVE SUITE 201 OTTAWA ON K1L 8A7 CANADA |
| EDWARD JONES | 1400 CLYDE AVE STE 200 NEPEAN ON K2G 3J2 CANADA |
| EDWARD JONES | 3350 FALLOWFIELD RD NEPEAN ON K2J 5L1 CANADA |
| EDWARD JONES | 26 GORE ST EAST PERTH ON K7H 1H5 CANADA |
| EDWARD JONES | 728 ANDERSON ST WHITBY ON L1N 3V6 CANADA |

| Claim Name | Address Information |
|---|---|
| EDWARD JONES | SUSSEX CENTRE ST 902 90 BURNHAMTHORP RD W MISSISSAUGA ON L5B 3C3 CANADA |
| EDWARD JONES | 106 - 816 WILLOW PARK DR SE CALGARY AB T2J 5S1 CANADA |
| EDWARD JONES | 1049 CANYON MEADOWS DR SW CALGARY AB T2W 5V3 CANADA |
| EDWARD KASERKIE | ADDRESS ON FILE |
| EDWARD KILLEEN | ADDRESS ON FILE |
| EDWARD KIM | ADDRESS ON FILE |
| EDWARD KROL | ADDRESS ON FILE |
| EDWARD KUMIEGA | ADDRESS ON FILE |
| EDWARD LEONARD | ADDRESS ON FILE |
| EDWARD LEUNG | 5688 CEDAR CREST TERRACE DUBLIN CA 94568 |
| EDWARD LOPES | ADDRESS ON FILE |
| EDWARD LUKOMSKI | ADDRESS ON FILE |
| EDWARD MAMON | ADDRESS ON FILE |
| EDWARD MATTISON II | ADDRESS ON FILE |
| EDWARD MCVEIGH | 1748 LUDWELL DRIVE MAPLE GLENN PA 19002 |
| EDWARD MOREHOUSE | 4051 BROWNING DR CONCORD CA 94518-1750 |
| EDWARD N PARK | 817 WATER HICKORY DR. CARY NC 27519 |
| EDWARD ODOM | ADDRESS ON FILE |
| EDWARD OLDRICH | ADDRESS ON FILE |
| EDWARD OVERSTREET II | ADDRESS ON FILE |
| EDWARD PAITSEL III | ADDRESS ON FILE |
| EDWARD PERSHWITZ | ADDRESS ON FILE |
| EDWARD PIERCE | ADDRESS ON FILE |
| EDWARD RAINE | 9365 SW 142ND ST MIAMI FL 33176-6817 |
| EDWARD RONNING | ADDRESS ON FILE |
| EDWARD ROZANSKI | 5959 PHEASANT VIEW DR. N.E ADA MI 49301 |
| EDWARD ROZANSKI | 8675 CAMELOT DR NE ROCKFORD MI 49341-8778 |
| EDWARD SAAVEDRA | 1785 ASPEN LANE WESTON FL 33327 |
| EDWARD SAAVEDRA | ADDRESS ON FILE |
| EDWARD SANDERS | ADDRESS ON FILE |
| EDWARD SANTOS | 19711 E WALKING HORSE LN WALNUT CA 91789 |
| EDWARD SHANK | ADDRESS ON FILE |
| EDWARD SMITH | ADDRESS ON FILE |
| EDWARD ST CROIX | 751 SPRING WOOD DRIVE SAN JOSE CA 95127-2152 |
| EDWARD STAUTLER | ADDRESS ON FILE |
| EDWARD SUGG | ADDRESS ON FILE |
| EDWARD UHLER | ADDRESS ON FILE |
| EDWARD VONCANNON | ADDRESS ON FILE |
| EDWARD WALTON | ADDRESS ON FILE |
| EDWARD WALTON | ADDRESS ON FILE |
| EDWARD WILLIAMS | ADDRESS ON FILE |
| EDWARD WILLIAMS | ADDRESS ON FILE |
| EDWARD WU | ADDRESS ON FILE |
| EDWARD ZUBRICKAS | ADDRESS ON FILE |
| EDWARDS ANGELL PALMER & DODGE LLP | PO BOX 40956 HARTFORD CT 06150-0956 |
| EDWARDS JR, GEORGE H | 235 WINDFIELD DR SPARTANBURG SC 29307 |
| EDWARDS, A CHRIS | 2929 BANDOLINO LN. PLANO TX 75075 |
| EDWARDS, ANNA R | 28 REGENT ROAD CHERRY HILL NJ 08003 |
| EDWARDS, ARTHUR E | 4307 AVENUE I BROOKLYN NY 11210 |

| Claim Name | Address Information |
|---|---|
| EDWARDS, ARTHUR W | 1633 CENTURY OAKS LEWISVILLE TX 75067 |
| EDWARDS, AUDREY T | 6867 N OVERHILL UNIT 3D CHICAGO IL 60631 |
| EDWARDS, BETTIE E | 407 12TH STREET BUTNER NC 27509 |
| EDWARDS, CAROL | 9672 RAVENSCROFT RD SANTA ANA CA 92705 |
| EDWARDS, CATHERINE | 559 VILLAGE GREEN DRIVE COPPELL TX 75019 |
| EDWARDS, CHARLES B | 145-69 177 ST SPRINGFIELD GARDEN QUEENS NY 11434 |
| EDWARDS, CHARLEY F | EAST HEIGHTS CIRCLE APT 8 MARTIN TN 38237 |
| EDWARDS, CHRIS | 2929 BANDOLINO LN. PLANO TX 75075 |
| EDWARDS, CHRIS | 3405 ALSTEN LN PLANO TX 75093 |
| EDWARDS, CLYDE LEE | 5241 LAKE EDGE DR. HOLLY SPRINGS NC 27540 |
| EDWARDS, COURTNEY | 1011 AIRPORT RD ALEDO TX 76008-2723 |
| EDWARDS, CURTIS D | 12809 PINEFIELD RD POWAY CA 92064 |
| EDWARDS, DALE | P.O BOX 460315 GARLAND TX 75046 |
| EDWARDS, DALE P | PO BOX 1571 INVERNESS FL 344511571 |
| EDWARDS, DANIEL | 707 FRANKLIN DR ALLEN TX 75013-2927 |
| EDWARDS, DANIEL | 998 BIDWELL RD SAN DIMAS CA 91773 |
| EDWARDS, DAVID | 306 ATKINSON FARM CR GARNER NC 27529 |
| EDWARDS, DAVID G | PO BOX 97934 RALEIGH NC 27624-7934 |
| EDWARDS, DEANNE | 100 KINGUSSIE CT CARY NC 27511 |
| EDWARDS, DRUE | 8520 SLEEPY HOLLOW RD KANSAS CITY MO 64114 |
| EDWARDS, DWIGHT | 86-01 AVA PLACE JAMAICA ESTATES NY 11432 |
| EDWARDS, EDDY | 7538-B GOSHEN RD. OXFORD NC 27565 |
| EDWARDS, EDDY | 5740 HOBGOOD RD ROUGEMONT NC 27572-9514 |
| EDWARDS, ERIC A | 43 ERIE CRES FAIRPORT NY 14450-2470 |
| EDWARDS, GREGORY R | 75 NORTH TRAIL RD SELMA NC 27576 |
| EDWARDS, GWEN C | 1814 SCOTT STREET SAN FRANCISCO CA 94115 |
| EDWARDS, HARVEY L | 4610 TOURNAMENT DR A PT 10 APT RALEIGH NC 27609 |
| EDWARDS, JAMES | 23 BLOSSOM ST NASHUA NH 03060-3710 |
| EDWARDS, JAMES C | 23 BLOSSOM ST NASHUA NH 03060-3710 |
| EDWARDS, JESSICA N | 1516 LEWIS RD. MADISON TN 37115 |
| EDWARDS, JOHN | 5 WACO CIRCLE CHELMSFORD MA 01824 |
| EDWARDS, JOHN | 5 WACO CIR CHELMSFORD MA 01824-4614 |
| EDWARDS, JOHN S | 829 TOWLSTON RD MCLEAN VA 22102 |
| EDWARDS, KENNETH | 6234 DEERWOOD PLACE RALEIGH NC 27607 |
| EDWARDS, KEVIN | 1705 MILAN ST DURHAM NC 27704 |
| EDWARDS, LESLIE | 3715 MUSTANG AVE SACHSE TX 75048-4207 |
| EDWARDS, M. GLENN | 2306 SHERBROOKE LANE MCKINNEY TX 75070 |
| EDWARDS, MARISSA | #22 PALM AVENUE CASSELTON GARDENS TRINCITY TRINIDAD ANDTOBAGO |
| EDWARDS, MARK | 2261 HENRY WATTS LOOP WOODBRIDGE VA 22191-6108 |
| EDWARDS, RACHAEL | 23710 CYPRESS PL SUN CITY CA 925878993 |
| EDWARDS, RENEE B | 12809 PINEFIELD RD POWAY CA 92064 |
| EDWARDS, RODNEY D | 4920 BYRD FOOTE DR SHINGLE SPRINGS CA 95682 |
| EDWARDS, RUSSELL | 765 STALLION DR ALLEN TX 750021025 |
| EDWARDS, SANDRA V | 410 PATRICK LANE HERNDON VA 22070 |
| EDWARDS, STEPHEN | 472 THORNHILL COURT SW OCEAN ISLE BEACH NC 28469 |
| EDWARDS, TERRY | 135 ALTAIR CIRCLE APEX NC 27502 |
| EDWARDS, THOMAS H | 436A GUERRERO AVE SAN FRANCISCO CA 94110 |
| EDWARDS, VICTOR | 13337 HEMLOCK TRL FRISCO TX 750350036 |
| EDWARDS, WILLIAM | 3290 LYNN RIDGE DR APT 1G RALEIGH NC 276138948 |

| Claim Name | Address Information |
|---|---|
| EDWIN BURNETTE | ADDRESS ON FILE |
| EDWIN ELBERSON | ADDRESS ON FILE |
| EDWIN KOEHLER JR | ADDRESS ON FILE |
| EDWIN UNDERWOOD II | ADDRESS ON FILE |
| EDWIN WONG | ADDRESS ON FILE |
| EDWIN, FADI | 811 SW 18TH ST. FORT LAUDERDALE FL 33315 |
| EDWIN, FADI | 6220 BENTWOOD TRAIL #1101 DALLAS TX 75252 |
| EDWIN, FADI | FADI EDWIN 6011 LYTHAM DRIVE DALLAS TX 75252 |
| EDWIN, FADI | 6011 LYTHAM DRIVE DALLAS TX 75252 |
| EECOL ELECTRIC INC | 1320 HIGHFIELD CRESCENT S E CALGARY AB T2G 5M3 CANADA |
| EFFNET AB | GUSTAVSLUNDSVAGEN 151G BOX 15040 SE 167 15 BROMMA STOCKHOLM SWEDEN |
| EFFNET AB | GUSTAVSLUNDSVAGEN 151G BOX 15040 16715 BROMMA STOCKHOLM 167 15 SWEDEN |
| EFI'S DISCOUNT COMPUTERS (DBA EDC | SYSTEMS) 3455 GOLDEN GATE WAY LAFAYETTE CA 94549 |
| EFLAND, MARK | 210 EFLAND ST EFLAND NC 27243 |
| EFRAIN HERNANDEZ PEREZ | ADDRESS ON FILE |
| EFREM ANDERSON | 2833 GULF BREEZE CT. PLANO TX 75074 |
| EFSTATHIOS MAROULIS | ADDRESS ON FILE |
| EFSTRATION, CHARLES P | 933 PORT WEST DR AUBURN GA 30011-4607 |
| EFUNDS CORPORATION | 11100 W. LIBERTY DRIVE, SUITE 100 MILWAUKEE WI 53224 |
| EG LOMAS LTD | 516-900 GREENBANK ROAD NEPEAN ON K2J 4P6 CANADA |
| EGAN, BRANDY-BROOKE | 2660-C WINDSOR WOODS LN NORCROSS GA 30071 |
| EGAN, LYNN | 9413 ATHERTON COURT BRENTWOOD TN 37027-8700 |
| EGAN, LYNN C | 9413 ATHERTON COURT BRENTWOOD TN 37027-8700 |
| EGAN, NUZHAT | 2621 STONE MOUNTAIN  CT HERNDON VA 20170 |
| EGAN, NUZHAT | 2621 STONE MOUNTAIN COURT HERNDON VA 20170 |
| EGAN, RICHARD M | 1727 REDWOOD PL OLYMPIA WA 98501 |
| EGAN, TODD | 120 LISA LN SPRINGVILLE AL 35146 |
| EGAN, TODD R | 120 LISA LN SPRINGVILLE AL 35146 |
| EGAS, PETER A | 5677 STRAWBERRY LAKE S CIRCLE LAKE WORTH FL 33463-6516 |
| EGBERT CLARKE | ADDRESS ON FILE |
| EGDORF, JEANNINE | 71 AIKEN ST UNIT M 9 NORWALK CT 06851 |
| EGERMAN, KEVIN A | 2905 DEAN PKWY. APT #102 MINNEAPOLIS MN 55416 |
| EGERMAN, KEVIN A. | 2905 DEAN PARKWAY # 102 MINNEAPOLIS MN 55416 |
| EGGEBRAATEN, GARY B | 505 WAVERLY ROAD TALLAHASSEE FL 32312-2855 |
| EGGERS, DENNIS J | 3650 W MESA RIDGE TR TUCSON AZ 85742 |
| EGGERS, RICHARD R | 843 ELMIRA DR SUNNYVALE CA 94087 |
| EGGERSGLUESS, CINDY L | 12459 COUNTY ROAD 9 PLATO MN 55370 |
| EGGLESTON, RICK G | 24429 KINGSTON CT LAGUNA HILLS CA 92653 |
| EGGUM, JENNIFER | 6760 GREEN RIVER DR UNIT 11 HGHLNDS RANCH CO 801303026 |
| EGLOBE SOLUTIONS, INC. | 1037 NE 65TH STREET SUITE 323 SEATTLE WA 98115-6655 |
| EGNER, CLIFFORD G | 2309 GLADNELL ST TAYLOR TX 76574 |
| EGNEW, BRYAN | 2337 MONCURE-PITTSBORO ROAD MONCURE NC 27559 |
| EGON ZEHNDER INT INC | 1 PLACE VILLE MARIE, SUITE 3310 MONTREAL QC H3B 3N2 CANADA |
| EGON ZEHNDER INTERNATIONAL INC | BCE PLACE 181 BAY STREET, SUITE 3920 TORONTO ON M5J 2T3 CANADA |
| EGON ZEHNDER INTERNATIONAL INC | BCE PLACE 181 BAY STREET TORONTO ON M5J 2T3 CANADA |
| EGON ZEHNDER INTERNATIONAL INC | 350 PARK AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| EGYPTIAN TELEPHONE COOPERATIVE | 1010 W BROADWAY, PO BOX 158 STEELEVILLE IL 62288-0158 |
| EGYPTIAN TELEPHONE COOPERATIVE ASSN | 1010 W BROADWAY, PO BOX 158 STEELEVILLE IL 62288-0158 |
| EGYPTIAN TELEPHONE COOPERATIVE ASSN | GINNY WALTER LINWOOD FOSTER 1010 W BROADWAY STEELEVILLE IL 62288-0158 |

| Claim Name | Address Information |
|------------|---------------------|
| EHLERS, JUSTINE A | 750 PINTA LANE FOSTER CITY CA 94404 |
| EHLERS, KEVIN | 1704 BARTON SPRINGS CT ALLEN TX 75002 |
| EHREN LERCH | ADDRESS ON FILE |
| EHRENFRIED, JAMES F | 17525 COUNTRY VIEW MT AIRY MD 21771 |
| EHRESMANN, DONNA | 1518 SEABROOK AVE CARY NC 27511 |
| EHRIC KWOK-HUNG HO | ADDRESS ON FILE |
| EICHMANN, ROBERT | 15 HASKELL AVE LEOMINSTER MA 01453 |
| EICHMANN, ROBERT J. | 15 HASKELL AVENUE LEOMINSTER MA 01453 |
| EICKMEIER, MARCIA L | 5515 GRAY ROAD TIMBERLAKE NC 27583 |
| EIDAK CORPORATION | FOUR CAMBRIDGE CENTER CAMBRIDGE MA 02142 |
| EIERSTOCK, FRANK G | 110 BROOKVIEW LN LIVERPOOL NY 13088 |
| EIGENLIGHT CORP | 30 CENTRE ROAD SOMERSWORTH NH 03878-2900 |
| EIGENLIGHT CORPORATION | 13 WATER ST STE B NEWMARKET NH 03857-2091 |
| EIKE, ROY M | 110 JAMES ST APT 201 EDMONDS WA 98020-8431 |
| EIKLENBORG, WENDELL | 14552 R AVENUE DIKE IA 50624-8111 |
| EILBER, TIMOTHY P | 3 SKYVIEW DR SCOTRUN PA 18355 |
| EILEEN BARBER | ADDRESS ON FILE |
| EILEEN HAMRICK | ADDRESS ON FILE |
| EILEEN P TOLKEN | ADDRESS ON FILE |
| EILEEN TOLKEN | 542 BAYPORT AVE BAYPORT NY 11705 |
| EION | EION INC 320 MARCH ROAD OTTAWA K2K 2E3 CANADA |
| EION INC | 320 MARCH ROAD, GATEWAY BLDG 2 SUITE 500 OTTAWA ON K2K 2E3 CANADA |
| EION INC | 320 MARCH ROAD SUITE 500 OTTAWA ON K2K 2E3 CANADA |
| EION INC | 320 MARCH ROAD OTTAWA ON K2K 2E3 CANADA |
| EION TECHNOLOGIES INC | 320 MARCH RD SUITE 500 OTTAWA ON K2K 2E3 CANADA |
| EIP | FAIRFAX HOUSE, 15 FULWOOD PLACE LONDON WC1V 6HU UNITED KINGDOM |
| EIP | FAIRFAX HOUSE LONDON WC1V 6HU UNITED KINGDOM |
| EIROA, MARIA M | P.O. BOX 56173 SAN JOSE CA 95156 |
| EIS COMKYL | 48376 MILMONT DR FREMONT CA 94538-7324 |
| EIS INC | FILE 98059 CHICAGO IL 60693-8059 |
| EIS INT | 1351 WASHINGTON BLVD STANFORD CT 06902 |
| EIS INTERNATIONAL, INC. | 1351 WASHINGTON BLVD. STANDARD CT 06902 |
| EISENACH, RANDY J | 2661 HONEYSUCKLE DR RICHARDSON TX 75082 |
| EISENHART, DANIEL Y | 1501 NE GOLF COURT RD. PORTLAND OR 97211 |
| EISENHOFFER, MELISSA | 15966 MEADOW OAK DR CHESTERFIELD MO 63017-7241 |
| EISLER, MARK | 1413 BEAVER RUN ROAD GREENSBURG PA 15601 |
| EISLER, MARK D | 1413 BEAVER RUN ROAD GREENSBURG PA 15601 |
| EISNER, ROBERT J | 14 FOX HILL DRIVE BLACKSTONE MA 01504 |
| EISNER, STEVEN | 31 LADY DIANA CIRCLE MARLTON NJ 08053 |
| EISON, MARY A | 3716 ROGERS RD WAKE FOREST NC 27587 |
| EJ TECHNOLOGIES GMBH | CLAUDE LORRAIN STR 7 MUENCHEN 81543 GERMANY |
| EKAHAU | 12930 SARATOGA AVENUE SARATOGA CA 95070 |
| EKAHAU | EKAHAU 12930 SARATOGA AVENUE SARATOGA CA 95070 |
| EKAHAU | 12930 SARATOGA AVENUE SARATOGA CA 95070-4661 |
| EKAHAU | PO BOX 1240 SANTA ROSA CA 95402-1240 |
| EKAHAU INC | PO BOX 1240 SANTA ROSA CA 95402-1240 |
| EKATERINA ETHIER | 778 PAM NEWMARKET ON L3Y 5B6 CANADA |
| EKATERINA KONSTANS | ADDRESS ON FILE |
| EKIYE, PATRICIA | 3825 MAPLESHADE LN APT 2101 PLANO TX 75075-5761 |

| Claim Name | Address Information |
|---|---|
| EKWUEME-OKOLI, FELICIA | 2052 PINEOLA BOG TRL APEX NC 27502-8535 |
| EL AWAR, IMAD | 10207 REGAL OAKS DR APT 210 DALLAS TX 75230-4946 |
| EL GUEBALY, SAMY | 9 REED DR BEDFORD NH 03110-6864 |
| EL HAGE, JOSEPH | 3519 HARLINGTON LN RICHARDSON TX 750823537 |
| EL PASO COUNTY TELEPHONE | 480 N PEYTON HWY COLORADO SPRINGS CO 80930-9405 |
| EL PASO ENERGY PARTNERS LP | 1001 LOUISIANA ST HOUSTON TX 77002-5083 |
| EL PASO HISPANIC CHAMBER OF | COMMERCE 2401 EAST MISSOURI EL PASO MO 79903-3814 |
| EL-BEIK, ESSAM | 25 THORP SPG LADERA RANCH CA 92694-1345 |
| ELADIO CARITOS | ADDRESS ON FILE |
| ELAHMADI, SALAM | 7942 GLADE CREEK COURT DALLAS TX 75218 |
| ELAINA HERBER | 1016 SAN RAYMUNDO RD BURLINGAME CA 94010-6656 |
| ELAINE BADELT | 1738 STILLWATER CIRCLE BRENTWOOD TN 37027 |
| ELAINE BERESFORD | 20 - 135 JERRY POTTS BLVD W LETHBRIDGE AB T1K 6H2 CANADA |
| ELAINE CHISHOLM | ADDRESS ON FILE |
| ELAINE MACDONALD | 5 JERVIS BAY POINTE CLAIRE QC H9R 3X6 CANADA |
| ELAINE SMILES | 327 MARTIN GROVE RD TORONTO ON M9B 4L7 CANADA |
| ELAINE WHITE | ADDRESS ON FILE |
| ELAM, AURELIA D | RT 1 BOX 1AA WARRENTON NC 27589 |
| ELANDARY, MOHSEN | 7941 FALLMEADOW LN DALLAS TX 75248 |
| ELASTIC NETWORKS INC. | 6120 WINDWARD PARKWAY, SUITE 100 ALPHARETTA GA 30005 |
| ELAVON, INC. | 1 CONCOURSE PARKWAY, SUITE 300 ATLANTA GA 30328-5346 |
| ELAYYACH, FOUAD | 14722 ALSTONE DR FRISCO TX 750357260 |
| ELBAKOURY, HESHAM MH | 4211 NORWALK DR APT CC-102 SAN JOSE CA 95129 |
| ELBERSON, EDWIN | 11119 CREEKWOOD DR FRISCO TX 75035 |
| ELBERSON, EDWIN W | 11119 CREEKWOOD DR FRISCO TX 75035 |
| ELCO SYSTEMS | 6 2928 SUNRIDGE WAY NE CALGARY AB T1Y 7H9 CANADA |
| ELCOM INTERNATIONAL INC | 10 OCEANA WAY NORWOOD MA 02062-2601 |
| ELDER, BILL | 16 SCARLET MAPLE DR LADERA RANCH CA 926940839 |
| ELDER, BILL | 16 CSARLET MAPLE DR LADERA RANCH CA 926940839 |
| ELDER, DENNIS N | 7138 VALLEY VIEW RD EDINA MN 55439 |
| ELDER, HOWARD H | 6256 158TH ST WEST APPLE VALLEY MN 55124 |
| ELDER, KAY W | 11093 LINDERWOOD DR MECHANICSVILLE VA 23111 |
| ELDER, ROBERT O | 202 STONELEIGH DR CARY NC 27511 |
| ELDON HOFFMAN | ADDRESS ON FILE |
| ELDRIDGE, ELEANOR B | 687 CANDLESTICK ROAD NASHVILLE TN 37211 |
| ELEADCORP | ELEADCORP LLC 1055 WESTLAKES DRIVE BERWYN PA 19312-2410 |
| ELEADCORP | PO BOX 828 DEVON PA 19333-0828 |
| ELEADCORP LLC | 1055 WESTLAKES DRIVE, SUITE 300 BERWYN PA 19312-2410 |
| ELEADCORP LLC | 1055 WESTLAKES DRIVE BERWYN PA 19312-2410 |
| ELEANOR HARDING | ADDRESS ON FILE |
| ELECTRA TELEPHONE CO INC | 505 PLAZA CIRCLE ORANGE PARK FL 32073 |
| ELECTRA TELEPHONE COMPANY INC | JCT HIGHWAY 82 & 29 PO BOX 729 LEWISVILLE AR 71845-0729 |
| ELECTRIC POWER RESEARCH INSTITUTE | 3420 HILLVIEW AVE PALO ALTO CA 94304 |
| ELECTRIC POWER RESEARCH INSTITUTE | KRISTEN SCHWERTNER PETRA LAWS 3420 HILLVIEW AVE PALO ALTO CA 94304 |
| ELECTRIC SOFTWARE INCORPORATED | 207 FIRE TOWER ROAD BERKSHIRE NY 13736 |
| ELECTRICAL EQUIPMENT COMPANY | PO BOX 37339 RALEIGH NC 27627 |
| ELECTRICAL RELIABILITY SERVICES INC | 610 EXECUTIVE CAMPUS DR WESTERVILLE OH 43082-8870 |
| ELECTRICAL RELIABILITY SERVICES INC | 8760 ORION PL, SUITE 110 COLUMBUS OH 43240-2109 |
| ELECTRICITY & WATER PLANT BOARD OF THE | CITY OF FRANKFURT KENTUCKY 317 W 2ND STREET FRANKFORT KY 40601-2645 |

| Claim Name | Address Information |
|---|---|
| ELECTRICITY & WATER PLANT BOARD OF THE | CITY OF FRANKFORT KENTUCKY 317 W 2ND STREET FRANKFORT KY 40601-2645 |
| ELECTRO METERS CO LTD | 900 MCKAY RD UNIT 2 PICKERING ON L1W 3X8 CANADA |
| ELECTRO RENT | 6060 SEPUIVEDA BLVD. VAN NUYS CA 91411-2501 |
| ELECTRO RENT CORP | 955 MEYERSIDE DRIVE MISSISSAUGA ON L5T 1P9 CANADA |
| ELECTRO RENT CORP | DEPT CH 10997 PALATINE IL 60055-0997 |
| ELECTRO RENT CORPORATION | C/O JEFFREY KURTZMAN, ESQUIRE KLEHR HARRISON HARVEY BRANZBURG & ELLERS 260 S BROAD STREET PHILADELPHIA PA 19102 |
| ELECTRO RENT CORPORATION | KLEHR HARRISON HARVEY BRANZBURG & ELLERS DOMENIC PACITTI 919 N. MARKET STREET, SUITE 1000 WILMINGTON DE 19801 |
| ELECTRO RENT CORPORATION | 6060 SEPULVEDA BOULEVARD VAN NUYS CA 91411-2501 |
| ELECTRO SONIC | 1335 CARLING AVE OTTAWA ON K1Z 8N8 CANADA |
| ELECTRO SONIC INC | 1100 GORDON BAKER RD WILLOWDALE ON M2H 3B3 CANADA |
| ELECTRO WISE DALLAS INC | 2425 MCIVER LANE SUITE 110 CARROLLTON TX 75006 |
| ELECTROMAGNETIC TECHNOLOGIES | 50 INTERVALE ROAD BOONTON NJ 07005 |
| ELECTROMEC MANUFACTURING SOLUTIONSUT | 4300 26TH STREET NE CALGARY AB T1Y 7H7 CANADA |
| ELECTRON METAL FABRICATORS INC | 2160 BOULEVARD DAGENAIS WEST LAVAL QC H7L 5X9 CANADA |
| ELECTRONIC COMMUNICATION SYSTEMS | 1295 A-HIGHWAY 51BYPASS NORTH DYERSBURG TN 38024-2951 |
| ELECTRONIC DATA SYSTEMS CORPORATION | DELIVERY WEST 11419 SOUTH KINGSTON AVE TULSA OK 74137 |
| ELECTRONIC DATA SYSTEMS CORPORATION | 5400 LEGACY DR PLANO TX 75024-3199 |
| ELECTRONIC DATA SYSTEMS CORPORATION | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 5400 LEGACY DR PLANO TX 75024-3199 |
| ELECTRONIC DATA SYSTEMS CORPORATION | 5400 LEGACY DRIVE PLANO TX 75025 |
| ELECTRONIC ENVIRONMENTS CORPORATION | 410 FOREST STREET MALBOROUGH MA 01752 |
| ELECTRONIC ENVIRONMENTS CORPORATION | C/O JANICE RONAN 410 FOREST STREET MARLBOROUGH MA 01752 |
| ELECTRONIC ENVIRONMENTS CORPORATION | 410 FOREST STREET MARLBOROUGH MA 01752 |
| ELECTRONIC GLOBAL OPERATIONS INC | 1200 E. COLLINS BLVD., SUITE 300 RICHARDSON TX 75081 |
| ELECTRONIC HEALTH SERVICES, LLP | 901 MAIN STREET, SUITE 5400 DALLAS TX 75202 |
| ELECTRONIC NETWORK PRODUCTS | 7223 BECKY CIRCLE RALEIGH NC 27615 |
| ELECTRONIC SOLUTIONS | PENTAIR ELECTRONIC PACKAGING DEPT LA 21522 PASADENA CA 91185-1522 |
| ELECTRONIC WARFARE ASSOCIATES | CANADA LTD 55 METCALFE STREET OTTAWA ON K1P 6L5 CANADA |
| ELECTROSONIC INC | 1335 CARLING AVENUE OTTAWA ON K1N 8N8 CANADA |
| ELEFTHERIOU, TAKIS | 1916 BALTIMORE DRIVE ALLEN TX 75002 |
| ELEKTRISOLA INC | 126 HIGH ST BOSCAWEN NH 03303-2808 |
| ELEKTROBIT INC | 8100 JETSTAR DRIVE SUITE 100 IRVING TX 75063 |
| ELEKTROBIT INC | 555 MIRA SORRENTO PL STE 630 SAN DIEGO CA 921213822 |
| ELEMENT 5 INC | 9625 WEST 76TH STREET EDEN PRAIRIE MN 55344 |
| ELENA SOLDERA KING | 20 GREENWAY WALK WOODBRIDGE ON L4L 2Y9 CANADA |
| ELENA SOLDERA KING | 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| ELEVATION TECHNOLOGY DESIGN GROUP LLC | DBA SIGNET TECHNOLOGY 501 N ORLANDO AVE SUITE 313 PMB 340 WINTER PARK FL 32789-7310 |
| ELEXO | 20 RUE DE BILLANCOURT BOULOGNE 92100 FRANCE |
| ELFAKI, ABUOBIEDA | 10223 DEERMONT TRAIL DALLAS TX 75243 |
| ELFORD, CHAD | 119 COUGAR RIDGE DR. SW CALGARY T3H4X6 CANADA |
| ELGHONIMI, IBRAHIM Y | 2514 RODEO CT GARLAND TX 75044 |
| ELIANE STAICOS-NAVARRO | ADDRESS ON FILE |
| ELIAS CAGIANNOS | ADDRESS ON FILE |
| ELIAS CAGIANNOS | ADDRESS ON FILE |
| ELIAS CAGIANNOS | ADDRESS ON FILE |
| ELIAS, DEMETRI | 118 MADSEN BEACPMSFIELD QC H9W4V1 CANADA |
| ELIAS, MICHAEL | 217 CHERRY ST GOODLAND KS 677352013 |
| ELIAS, RONALD | 549 E. MAIN ST. APT H137 HENDERSONVILLE TN 37075 |

| Claim Name | Address Information |
|---|---|
| ELIAS, RONALD | PO BOX 1271 HENDERSONVILLE TN 370771271 |
| ELIE, DENNIS | 8201 BUCKELL LAKE ROAD HOLLY MI 48442 |
| ELIO FELIU | ADDRESS ON FILE |
| ELISA REED | ADDRESS ON FILE |
| ELISA WHITE | ADDRESS ON FILE |
| ELISE LIBBERS | ADDRESS ON FILE |
| ELITE DATACOMM SOLUTIONS | 2201 LAKESIDE BLVD RICHARDSON TX 75082-4305 |
| ELITE TELECOM (B.V.I.) LIMITED | 33RD FLOOR, TWO LANDMARK EAST 100 HOW MING STREET KWUN TONG, KOWLOON HONG KONG CHINA |
| ELIZABETH ARNALD | ADDRESS ON FILE |
| ELIZABETH ARVIN | 30051 COLLEGE DRIVE APT F WALKER LA 70785 |
| ELIZABETH BARNES | ADDRESS ON FILE |
| ELIZABETH BISSELL | 250 SYDENHAM ST UNIT 212 LONDON ON N6A 5S1 CANADA |
| ELIZABETH CHAMBERLAIN | ADDRESS ON FILE |
| ELIZABETH DELMONTE | ADDRESS ON FILE |
| ELIZABETH DUNAGAN | ADDRESS ON FILE |
| ELIZABETH ENGELBRECHT | ADDRESS ON FILE |
| ELIZABETH FORBES | ADDRESS ON FILE |
| ELIZABETH GALLOWAY | 1700 BENNS CHURCH PLACE VIRGINIA BEACH VA 23455 |
| ELIZABETH GALLOWAY | ADDRESS ON FILE |
| ELIZABETH JACKSON | ADDRESS ON FILE |
| ELIZABETH KANTER | 22405 WOOD GROVE LAKE FOREST CA 92630 |
| ELIZABETH KARUNARATNE | ADDRESS ON FILE |
| ELIZABETH KATHLEEN DOUGALL | 114 BERRY PATCH LN CHAPEL HILL NC 27514-1807 |
| ELIZABETH KELLEY | ADDRESS ON FILE |
| ELIZABETH KEY | ADDRESS ON FILE |
| ELIZABETH KOLMAN | ADDRESS ON FILE |
| ELIZABETH LAMB | ADDRESS ON FILE |
| ELIZABETH LAMBERT | ADDRESS ON FILE |
| ELIZABETH MCNEIL | ADDRESS ON FILE |
| ELIZABETH MYNATT | 1132 ROSEDALE ROAD ATLANTA GA 30306-2558 |
| ELIZABETH OLIVIERI | ADDRESS ON FILE |
| ELIZABETH PAGE | ADDRESS ON FILE |
| ELIZABETH RAY | ADDRESS ON FILE |
| ELIZABETH ROUCH | ADDRESS ON FILE |
| ELIZABETH ROWBERRY | PO BOX 1000 CARDSTON AB T0K 0K0 CANADA |
| ELIZABETH THOMPSON | ADDRESS ON FILE |
| ELKA INDUSTRIES INC | 155 NANTUCKET BOULEVARD SCARBOROUGH ON M1P 2P2 CANADA |
| ELKAIM, ELIE | 11816 DE TRACY MONTREAL PQ H4J2B9 CANADA |
| ELKHART GENERAL HOSPITAL INC | 600 EAST BLVD ELKHART IN 46514-2483 |
| ELKHART TELEPHONE COMPANY | PO BOX 817 ELKHART KS 67950 |
| ELKHART TELEPHONE COMPANY INC | 610 S COSMOS ST, PO BOX 817 ELKHART KS 67950-0817 |
| ELKINGTON & FIFE | THAVIES INN HOUSE 3-4 HOLBORN CIRCUS LONDON EC1N 2HA GREAT BRITAIN |
| ELKINGTON & FIFE | PROSPECT HOUSE, 8 PEMBROKE ROAD SEVENOAKS KENT TN13 1XR UNITED KINGDOM |
| ELKINGTON & FIFE | BOX 2406 PHILADELPHIA PA 19178-2406 |
| ELKINS, ARTHUR S | 1801 LOS RIOS BLVD PLANO TX 75074 |
| ELKINS, DAVID | 2207 FALCON CREEK DRIVE FRANKLIN TN 37067-4097 |
| ELKINS, STEPHEN | 300 MAPLE CREEK COURT WOODSTOCK GA 30188 |
| ELL, JEFFREY J | 813 NORTH LLOYD STRE ABERDEEN SD 57401 |

| Claim Name | Address Information |
| --- | --- |
| ELLALAN ROUTRAMOURTI | 1380 PRINCE OF WALES DR OTTAWA ON K2C 3M5 CANADA |
| ELLALAN ROUTRAMOURTI | 353 WHITNEY AVE HAMILTON ON L8S 2H1 CANADA |
| ELLAM, THOMAS J | 6 PARK ST #2 HOPKINTON MA 01748-1817 |
| ELLARBY, GEORGE H | 5729 REMINGTON DR WINSTON SALEM NC 27104 |
| ELLEN BARTLETT | 3929 BOSQUE DRIVE PLANO TX 75074 |
| ELLEN BOVARNICK | 3845 NW 27TH AVE BOCA RATON FL 33434 |
| ELLEN BOVARNICK | 3945 NW 27TH AVE BOCA RATON FL 33434 |
| ELLEN BRADY | ADDRESS ON FILE |
| ELLEN GARRITY | ADDRESS ON FILE |
| ELLEN LOE | ADDRESS ON FILE |
| ELLEN O'BERRY | ADDRESS ON FILE |
| ELLEN WALDEN | ADDRESS ON FILE |
| ELLER, GREGORY C | 1009 SIESTA AVE BOYNTON BEACH FL 33426-4365 |
| ELLER, SHANE | 128 FAIRWOOD DR MORRISVILLE NC 27560 |
| ELLERBE BECKETT COMPANY | 800 LASALLE AVENUE SUITE 400 MINNEAPOLIS MN 55402-2014 |
| ELLERBE TELEPHONE COMPANY | 254 SECOND ST, PO BOX 220 ELLERBE NC 28338-0220 |
| ELLERBE TELEPHONE COMPANY INC | 254 SECOND ST, PO BOX 220 ELLERBE NC 28338-0220 |
| ELLERBE TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 254 SECOND ST ELLERBE NC 28338-0220 |
| ELLERMAN, GREGORY | 8813 BARTON CREEK ROWLETT TX 75089 |
| ELLERMAN, GREGORY M. | 114 PRAIRIE DUNES DR WILLOW PARK TX 76008-3132 |
| ELLERMAN, MARK | 505 QUAIL CREEK BLVD WYLIE TX 75098 |
| ELLERMAN, ROBYN | 114 PRAIRIE DUNES DR WILLOW PARK TX 76008-3132 |
| ELLERMAN, SUSAN | 8009 ROBINCREST CT FUQUAY-VARINA NC 27526 |
| ELLINGHAUS, CHRISTOPHER C | 403 SALYOR WAY LEESBURG VA 20175 |
| ELLINGS, DONNA M | 10509 ZANZIBAR LN N. PLYMOUTH MN 55447 |
| ELLINGSWORTH, DOUGLAS | 175 ALMEDO WAY NE ST PETERSBURG FL 33704-2301 |
| ELLINGTON TELEPHONE COMPANY | 200 COLLEGE AVE, PO BOX 410 ELLINGTON MO 63638-0410 |
| ELLINGTON, BRENDA K | 679 CHAMBERS LOOP RD TIMBERLAKE NC 27583 |
| ELLINGTON, EDWIN | 623 SAN PEDRO DR CHESAPEAKE VA 23320 |
| ELLINGTON, LAWRENCE W | 3122 OLD RT 75 STEM NC 27581 |
| ELLINGTON, SHARON R | 22 RED BUD ROAD ROCHESTER NY 14624 |
| ELLIOT LABORATORIES | 38995 CHERRY ST NEWARK CA 94560-4926 |
| ELLIOT, WILLIAM R | 402 SILVER MAPLE PK HARRIMAN NY 10926 |
| ELLIOTT ASSOCIATED LABS INC | 38995 CHERRY ST NEWARK CA 94560-4926 |
| ELLIOTT, ANDREA M | 412 BONHILL DR DURHAM NC 27712 |
| ELLIOTT, BARBARA J | 1011 BUCKHORN RD GARNER NC 27529 |
| ELLIOTT, CASEY | 1028 CARRIAGE LANE CASPER WY 82609 |
| ELLIOTT, DOUGLAS | 1131 NW 108TH AVE. PLANTATION FL 33322 |
| ELLIOTT, FORREST | 3509 HARLINGTON LN RICHARDSON TX 75082 |
| ELLIOTT, GILBERT O | 3376 SE FAIRWAY OAKS TRAIL STUART FL 34997 |
| ELLIOTT, GLENN S | 1739 W 253 ST LOMITA CA 90717 |
| ELLIOTT, HELEN G | 112 PHILLIPS AVENUE RUNNEMEDE NJ 08078 |
| ELLIOTT, HOWARD | 822 HUNTERS CREEK DR. WEST  MELBOURNE FL 32904 |
| ELLIOTT, JASON P | 4680 PARAMOUNT PL COLORADO SPRINGS CO 80918 |
| ELLIOTT, JOHN | 5 NORTH RD BERLIN NH 03570-3726 |
| ELLIOTT, KENNETH | PO BOX 68 ROSBURG WA 98643 |
| ELLIOTT, LINDA K | 930 ELROD FERRY RD HARTWELL GA 30643-4456 |
| ELLIOTT, MARY E | 446 JUNIPER CT SUNNYVALE CA 94086 |
| ELLIOTT, NORINE C. | ELLIOTT, JOHN S. (DECEASED) 6 GROUSE LANE MERRIMACK NH 03054-2876 |

| Claim Name | Address Information |
|---|---|
| ELLIOTT, RANDY R | 712 HAROLDS N FIELD CEDAR GROVE NC 27231 |
| ELLIOTT, ROBERT Q | 7901 FLINTROCK CIR RALEIGH NC 27612 |
| ELLIOTT, SUZANNE J | 4308 DERBYSHIRE TRACE CONYERS GA 30208 |
| ELLIOTT, T KEITH | 6285 RIVERHILL CIRCL SOUTHSIDE AL 35907 |
| ELLIOTT, TIP DONALD | 3770 POLTON PLACE WY SAN JOSE CA 95121 |
| ELLIOTT, W NEIL | 513 SYCAMORE ST SAN CARLOS CA 94070 |
| ELLIOTT, WILLIAM T | 1607 CEDAR POINTE DRIVE MEBANE NC 27302 |
| ELLIOTT, WILLY T | 2310 ALABAMA AVE DURHAM NC 27705 |
| ELLIS ROYSTER | ADDRESS ON FILE |
| ELLIS, ANNE M | 8809 MOURNING DOVE DR RALEIGH NC 27615 |
| ELLIS, BARBARA | 1805 GENEVA LN PLANO TX 75075 |
| ELLIS, CAROLYN A | P O BOX 54 BAHAMA NC 27503 |
| ELLIS, DEBBIE K | 314 EPPERSON DR DURHAM NC 27712 |
| ELLIS, DEBRAH L | 3013 PALOMINO PLACE HERMITAGE TN 37076 |
| ELLIS, DERRICK | 59 ENESCO CR DURHAM NC 27703 |
| ELLIS, DERRICK E | 59 ENESCO CR DURHAM NC 27703 |
| ELLIS, DIANE | 10513 LEAFWOOD PL RALEIGH NC 27613-6306 |
| ELLIS, DONALD F | 5259 DOWNS WAY NORCROSS GA 30093 |
| ELLIS, DORIS J | 757 NAVARRE DR STONE MTN GA 30087 |
| ELLIS, DOYLE P | 1109 N MINERAL SPRNG DURHAM NC 27703 |
| ELLIS, FRED | 7409 BELMOUNT ROAD ROWLETT TX 75089 |
| ELLIS, GILBERT | 14724 ATLANTIC AVE IL 60419 |
| ELLIS, JAMES A | 131 SUMMER BREEZE RD PANAMA CITY BEACH FL 32413 |
| ELLIS, JOHN | 5 FIELDCREST CT DURHAM NC 27713 |
| ELLIS, JOLENE C | 1050 INVERNESS WAY SUNNYVALE CA 94087-4921 |
| ELLIS, MARK | 267 COUNTY ROUTE 4 CENTRAL SQUARE NY 13036 |
| ELLIS, MYRTICE | PO BOX 261704 PLANO TX 75026-1704 |
| ELLIS, MYRTICE | 3317 WELLS DR PLANO TX 75093-6634 |
| ELLIS, RICHARD B | 925 7TH NORTH STREET APT. C61 LIVERPOOL NY 13088 |
| ELLIS, RITA | 705 MASON ROAD DURHAM NC 27712 |
| ELLIS, ROBERT | 4250 EAST RENNER ROAD APT 2432 RICHARDSON TX 75082 |
| ELLIS, ROBERT G | 801 W. 69TH TER KANSAS CITY MO 64113 |
| ELLIS, SHARON B | 32 SAN MARINO CT WALNUT CREEK CA 94598 |
| ELLIS, SHIRLEY F | 116 MICKEY CR DURHAM NC 27712 |
| ELLIS, STEPHEN R | 3502 BARBERRY CIR WIXOM MI 48096 |
| ELLIS, STEVEN | 705 HACKBERRY RIDGE DR MCKINNEY TX 75070 |
| ELLIS, SUSAN | PO BOX 405 BAHAMA NC 27503 |
| ELLIS, SUSAN RENEE | PO BOX 405 BAHAMA NC 27503 |
| ELLIS, THELBERT E | 705 MASON RD DURHAM NC 27712 |
| ELLIS, THERESA A | 6404 DRY FORK LN RALEIGH NC 27617 |
| ELLIS, WILLIAM | 12151 NW 10TH ST CORAL SPRINGS FL 33071 |
| ELLIS, WILLIAM D | P O BOX 405 BAHAMA NC 27503 |
| ELLIS, WILLIAM R | 12151 NW 10TH ST CORAL SPRINGS FL 33071 |
| ELLIS, WILLIAM ROY | 12151 NW 10TH STREET CORAL SPRINGS FL 33071 |
| ELLISON, CHERYL L | 4113 MADDIE CIRCLE CA 95209 |
| ELLISON, JAMES W | 1902 LEWIS ST TARBORO NC 27886 |
| ELLISON, KELYE | 423 PARKHURST DRIVE DALLAS TX 75218 |
| ELLISON, LIZA | PO BOX 762 MANCHESTER GA 31816 |
| ELLISON, MARIE L | 5116 MCLAUREN LN FREDERICK MD 21703-6816 |

| Claim Name | Address Information |
|---|---|
| ELLISON, RICHARD D | 11533 PRIVATE ROAD 2310 QUINLAN TX 75474 |
| ELLISON, THOMAS C | 907 TINNELL ROAD MOUNT JULIET TN 37122 |
| ELLMAKER, ASHLEY J | 1190 RAY RD TR 7 HELENA MT 59602 |
| ELLMAKER, CINDY | 49 FAWN LANE OXFORD NC 27565 |
| ELLWANGER, DAVID L | 26 SHELWOOD DR ROCHESTER NY 14618 |
| ELLYN, CARL | 16 DOGWOOD LANE PUTNAM VALLEY NY 10579 |
| ELMA | ELECTRONICS INC 44350 GRIMMER BLVD FREMONT CA 94538 |
| ELMAALOUF, CHRISTIAN | 1032 ENCHANTED ROCK DR ALLEN TX 75013 |
| ELMACTRON-ELECTRICA E ELECTRONICA | INDUSTRIA E COMERCIO LIMITADA RUS ANDRE LEAO 310, CEP 03101-010 SAO PAULO BRAZIL |
| ELMOUSTAFA, MIKE | 5320 COMANCHE WELLS DR. MCKINNEY TX 75070 |
| ELMS, DANNY | 2908 AMBLESIDE RICHARDSON TX 75082 |
| ELMS, DANNY J | 2908 AMBLESIDE RICHARDSON TX 75082 |
| ELMWOOD MEDICAL ASSOC | 220 LINDEN OAKS # 100 ROCHESTER NY 14625 |
| ELO, JAMES C | 19968 NEGAUNEE REDFORD MI 48240 |
| ELOISE BAILEY | ADDRESS ON FILE |
| ELREX MANUFACTURING INC | 10 RUE LIBERTE CANDIAC QC J5R 3X8 CANADA |
| ELRO, ALLISON | 842 W HOLLY TRL HAWKINS TX 757657232 |
| ELRO, ALLISON | 130 CHERRY MOUNTAIN LOOP FREDERICKSBRG TX 78624-6272 |
| ELSAKR, SALLY ATALLA | 2032 WATERFALL CT MODESTO CA 95355 |
| ELSASS, MERLE | 1003 CRISMARK DR INDIAN TRAIL NC 28079-5616 |
| ELSEVIER SCIENCE | PO BOX 945 NEW YORK NY 10159-0945 |
| ELSHEIKH, MAZIN | 17878 PRESTON RD # 212 DALLAS TX 75252 |
| ELSHEIKH, TARIQ | 1425 STABLERUN DR ALLEN TX 75002-0810 |
| ELSIE COMMUNICATIONS INC | 60 BECKWITH DR PO  BOX 19848 COLORADO CITY CO 81019 |
| ELSOKKARY, NORA S | P O BOX 3567 SANTA CLARA CA 95055 |
| ELSTON, GLORIA | 6863 VALLEY BROOK DRIVE FRISCO TX 75035 |
| ELTEK | ELTEK ENERGY LLC 115 ERICK STREET CRYSTAL LAKE IL 60014 |
| ELTEK ENERGY | LBX 619764 PO BOX 6197 CHICAGO IL 60680-6197 |
| ELTEK ENERGY AS | PO BOX 2340 STROMSO DRAMMEN 3003 NORWAY |
| ELTEK ENERGY AS | PO BOX 2340 STROMSO, GRATERUDDVEIEN 8 DRAMMEN 3036 NORWAY |
| ELTEK ENERGY LLC | 115 ERICK STREET CRYSTAL LAKE IL 60014 |
| ELTEK VALERE INC | 1303 E ARAPAHO RD RICHARDSON TX 75081 |
| ELTEK VALERE INC | DEPT 0353 DALLAS TX 75312-0353 |
| ELTEK VALERE, INC. | CHRISTOPHER J. HORVAY/GOULD & RATNER LLP 222 N. LASALLE ST., SUITE 800 CHICAGO IL 60601 |
| ELTEL NETWORKS /FDA SWEDIA NETWORKS | AVEDOREHOLMEN 96-98 HVIDOVRE DK-2750 DENMARK |
| ELTING, GEOFFREY | 2269 WILLOW GROVE WAY THE VILLAGES FL 32162-4343 |
| ELTON ASKEW | ADDRESS ON FILE |
| ELVA JONES | ADDRESS ON FILE |
| ELVERT DORSEY | 2214 ARRINGTON ST DURHAM NC 27707 |
| ELVERT L DORSEY | ADDRESS ON FILE |
| ELVERUM, LYNETTE | 2800 WOODSON DR MCKINNEY TX 75070 |
| ELVING SANTANA CABRERA | ADDRESS ON FILE |
| ELWELL, MARK | P.O. BOX 306 COLTON OR 97017 |
| ELWOOD SALBADOR | ADDRESS ON FILE |
| ELWOOD, THOMAS J | 7002 SEBASTIAN RD FORT PIERCE FL 34951-5004 |
| ELY, PETER | 228 S IRENA AVE UNIT A REDONDO BEACH CA 90277-7028 |
| ELY, PETER | 11688 SAGEWOOD DR MOORPARK CA 93021 |

| Claim Name | Address Information |
|---|---|
| ELY, RICHARD | 9 MINUTEMAN LN SUDBURY MA 01776 |
| ELY, RICHARD J. | 9 MINUTEMAN LANE SUDBURY MA 01776 |
| EMA DESIGN AUTOMATION | PO BOX 23325 ROCHESTER NY 14692 |
| EMANUEL, CHRISTINA | 11 WOODRIDGE DRIVE HUDSON NH 03051 |
| EMARKETER INC | 11 TIMES SQ STE 14 NEW YORK NY 10036-6608 |
| EMBARCADERO TECHNOLOGIES INC | 100 CALIFORNIA ST, 12TH FLOOR SAN FRANCISCO CA 94111-4544 |
| EMBARCADERO TECHNOLOGIES INC | P.O. BOX 45162 SAN FRANCISCO CA 94145-0162 |
| EMBARKIT, INC. | 1303 50TH STREET SUITE 100 WEST DES MOINES IA 50266 |
| EMBARQ | PO BOX 96064 CHARLOTTE NC 28296-0064 |
| EMBARQ | EMBARQ PO BOX 96064 CHARLOTTE NC 28296-0064 |
| EMBARQ | EMBARQ LOGISTICS 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031-8001 |
| EMBARQ | 6450 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| EMBARQ | PO BOX 660068 DALLAS TX 75266-0068 |
| EMBARQ | PO BOX 2961 PHOENIX AZ 85062-2961 |
| EMBARQ 600 | NEW CENTURY PARKWAY NEW CENTURY KS 66031-1106 |
| EMBARQ COMMUNICATIONS, INC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBARQ CORPORATION | PO BOX 600 OLATHE KS 66063-0060 |
| EMBARQ CORPORATION | ATTN: SR. COUNSEL, COMMERICAL LAW GROUP 6450 SPRINT PARKWAY, MAILSTOP KSOPHN0314 OVERLAND PARK KS 66251 |
| EMBARQ FLORIDA INC | PO BOX 600 OLATHE KS 66063-0060 |
| EMBARQ FLORIDA INC | 5454 W. 110TH STREET OVERLAND PARK KS 66211-1204 |
| EMBARQ FLORIDA, INC. | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBARQ LOGISTICS | PO BOX 804414, ATTN 204474 KANSAS CITY MO 64180-4414 |
| EMBARQ LOGISTICS | PO BOX 804414 KANSAS CITY MO 64180-4414 |
| EMBARQ LOGISTICS | 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031 |
| EMBARQ LOGISTICS | 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031-8000 |
| EMBARQ LOGISTICS | 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031-8001 |
| EMBARQ LOGISTICS  INC | PO BOX 600 OLATHE KS 66063-0060 |
| EMBARQ LOGISTICS INC | 5454 W  110TH ST OVERLAND PARK KS 66211-1204 |
| EMBARQ LOGISTICS INC | JONATHAN HATHCOTE ALISON FARIES 5454 W  110TH ST OVERLAND PARK KS 66211-1204 |
| EMBARQ LOGISTICS, INC. | ATTN: BRAD CLARK, VP SALES & MARKETING 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031-8000 |
| EMBARQ MANAGEMENT COMPANY | PO BOX 600 OLATHE KS 66063-0060 |
| EMBARQ MANAGEMENT COMPANY | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBARQ MANAGEMENT COMPANY | 5454 W 110TH ST OVERLAND PARK KS 66211-1204 |
| EMBARQ MANAGEMENT COMPANY | JONATHAN HATHCOTE ALISON FARIES 5454 W 110TH ST OVERLAND PARK KS 66211-1204 |
| EMBARQ MANAGEMENT COMPANY | ATTN: SR. COUNSEL, COMMERICAL LAW GROUP 6450 SPRINT PARKWAY, MAILSTOP KSOPHN0314 OVERLAND PARK KS 66251 |
| EMBARQ MID-ATLANTIC MANAGEMENT SERVICES | CO. PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBARQ MIDWEST MANAGEMENT SERVICES CO | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBARQ MINNESOTA INC | PO BOX 600 OLATHE KS 66063-0060 |
| EMBARQ MINNESOTA INC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBARQ MINNESOTA INC | 5454 W. 110TH ST OVERLAND PARK KS 66211-1204 |
| EMBARQ MISSOURI | PO BOX 600 OLATHE KS 66063-0060 |
| EMBARQ MISSOURI INC | PO BOX 600 OLATHE KS 66063-0060 |
| EMBARQ MISSOURI INC | 5454 W. 110TH ST OVERLAND PARK KS 66211-1204 |
| EMBARQ MISSOURI, INC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBARQ PAYPHONE SERVICES, INC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBARQ PRODUCTS, INC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| EMBEDDED RESOURCE GROUP INC | 3031 TISCH WAY SUITE 701 SAN JOSE CA 95128 |

| Claim Name | Address Information |
|---|---|
| EMBEDDED TOOLSMITHS LLC | 134 COLQUITT DR WILMINGTON NC 28412-3137 |
| EMBERSOFT INCORPORATED | 3000 BATHURST ST SUITE 807 TORONTO ON M6B 3B4 CANADA |
| EMBLAZE LIMITED | EMBLAZE HOUSE, 22 ZARHIN STREET RA'ANANA 43662 ISRAEL |
| EMBRY, SHARON | 1538 HICKORY ST. NICEVILLE FL 32578 |
| EMBRY, SHARON V. | 1538 HICKORY ST. NICEVILLE FL 32578 |
| EMBURY, JEFFERY | 2404 MONROE DR. MCKINNEY TX 75070 |
| EMBURY, JEFFERY D. | 2404 MONROE DR. MCKINNEY TX 75070 |
| EMC | EMC2 CORPORATION OF CANADA 2680 SKYMARK AVENUE MISSISSAUGA L4W 5L6 CANADA |
| EMC | EMC CORPORATION 42 SOUTH STREET HOPKINTON MA 01748-2226 |
| EMC CORPORATION | PO BOX 4573 DEPT 9 POSTAL STATION A TORONTO ON M5W 4V4 CANADA |
| EMC CORPORATION | 176 SOUTH STREET HOPKINTON MA 01748 |
| EMC CORPORATION | 42 SOUTH STREET HOPKINTON MA 01748-2226 |
| EMC CORPORATION | 176 SOUTH STREET HOPKINTON MA 01748-9103 |
| EMC CORPORATION | EMC CORPORATION ATTN: RONALD ROWLAND, ESQ. C/O RECEIVABLE MANAGEMENT SERVICES 307 INTERNATIONAL CIRCLE, SUITE 270 HUNT VALLEY MD 21094 |
| EMC CORPORATION | C/O RMS PO BOX 5126 TIMONIUM MD 21094 |
| EMC CORPORATION | C/O RMS BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) PO BOX 361345 COLUMBUS OH 43236-1345 |
| EMC CORPORATION | PO BOX 361345 COLUMBUS OH 43236-1345 |
| EMC CORPORATION | 4246 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| EMC DOCUMENTATION | DOCUMENTUM A DIVISION OF EMC DEPT 33354 SAN FRANCISCO CA 94139-3354 |
| EMC2 CORPORATION OF CANADA | 2680 SKYMARK AVENUE SUITE 1000, 10TH FLOOR MISSISSAUGA ON L4W 5L6 CANADA |
| EMC2 CORPORATION OF CANADA | 2680 SKYMARK AVENUE MISSISSAUGA ON L4W 5L6 CANADA |
| EMC2 CORPORATION OF CANADA | PO BOX 4573 DEPT 9 POSTAL STATION A TORONTO ON M5W 4V4 CANADA |
| EMC2 CORPORATION OF CANADA | EMC CORPORATION 4246 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| EMCORE CORPORATION | 10420 RESEARCH RD SE ALBUQUERQUE NM 87123-3452 |
| EMDS AG | EMDS ZETTACHRING 10 STUTTGART 70567 GERMANY |
| EMDWEB | 125-10 QUEENS BOULEVARD, STE 2709 KEW GARDENS NY 11415-1511 |
| EMENHEISER, SCOTT | 204 CEDAR WYND DRIVE APEX NC 27502 |
| EMENHEISER, SCOTT | 390 STONEY CREEK WAY CHAPEL HILL NC 27517-6900 |
| EMERGENCY ASSOCIATION | #320 601 ELMWOOD AVENUE ROCHESTER NY 14642 |
| EMERGENCY HEALTHCARE | 200 B CHICAGO AVE WESTMONT IL 60559 |
| EMERGENSYS SOLUTIONS | 400 JEAN-LESAGE, BUREAU 120 QUEBEC QC G1K 8W1 CANADA |
| EMERGING SYSTEMS PTY LIMITED | UNIT 18 9 HOYLE AVENUE CASTLE HILL, NSW 2154 AUSTRALIA |
| EMERICK, THOMAS | ADDRESS ON FILE |
| EMERSON | EMERSON NETWORK POWER ENERGY SYSTEMS NA INC 1122 F STREET LORAIN OH 44052-2255 |
| EMERSON | EMERSON NETWORK POWER 1122 FIRST STREET LORAIN OH 44052-2293 |
| EMERSON | EMERSON NETWORK POWER EMBEDDED COMPUTING 2208 GALVIN DRIVE ELGIN IL 60123 |
| EMERSON | EMERSON ENERGY SYSTEMS LTD 701 NORTH GLENVILLE DR RICHARDSON TX 75081-2835 |
| EMERSON | 2900 SOUTH DIABLO WAY TEMPE AZ 85282-3214 |
| EMERSON | EMERSON NETWORK POWER EMBEDDED COMPUTING 2900 SOUTH DIABLO WAY TEMPE AZ 85282-3214 |
| EMERSON | 2900 S DIABLO WAY STE 190 TEMPE AZ 852823202 |
| EMERSON ELECTRIC | 8000 W FLORISSANT AVE SAINT LOUIS MO 63136-1415 |
| EMERSON ELECTRIC CO | 8000 W FLORISSANT AVE SAINT LOUIS MO 63136-1415 |
| EMERSON ELECTRIC CO | KRISTEN SCHWERTNER JUNNE CHUA 8000 W FLORISSANT AVE SAINT LOUIS MO 63136-1415 |
| EMERSON ENERGY | ASTEC AMERICA INC PO BOX 100148 PASADENA CA 91189-0148 |
| EMERSON ENERGY SYSTEMS | 3RD/4TH FLR. TECHNO PLAZA ONE, BLDG 18 ORCHARD ROAD EASTWOOD CITY CYBERPARK 11900 MALAYSIA |
| EMERSON ENERGY SYSTEMS | 701 NORTH GLENVILLE DRIVE RICHARDSON TX 75081-2835 |

| Claim Name | Address Information |
|---|---|
| EMERSON ENERGY SYSTEMS | PO BOX 730057 DALLAS TX 75373-0067 |
| EMERSON ENERGY SYSTEMS | 9500 S 500 W STE 107 SANDY UT 84070-6654 |
| EMERSON ENERGY SYSTEMS | PO BOX 100148 PASADENA CA 91189 |
| EMERSON ENERGY SYSTEMS | ASTEC AMERICA INC PO BOX 100148 PASADENA CA 91189-0148 |
| EMERSON ENERGY SYSTEMS LTD | 701 NORTH GLENVILLE DR RICHARDSON TX 75081-2835 |
| EMERSON ENGERY SYSTEMS NA | 701 NORTH GLENVILLE DR RICHARDSON TX 75081-2835 |
| EMERSON NETWORK POWER | PO BOX 903044 CHARLOTTE NC 28290-3044 |
| EMERSON NETWORK POWER | 5810 VAN ALLEN WAY CARLSBAD CA 92008-7300 |
| EMERSON NETWORK POWER | 5661 PALMER WAY STE A CARLSBAD CA 92010-7255 |
| EMERSON NETWORK POWER - EMBEDDED | VON BRIESEN & ROPER S.C. C/O RANDALL D. CROCKER 411 E. WISCONSIN AVENUE, SUITE 700 MILWAUKEE WI 53202 |
| EMERSON NETWORK POWER - EMBEDDED | COMPUTING, INC. ("EMERSON") 2900 SOUTH DIABLO WAY TEMPE AZ 85282 |
| EMERSON NETWORK POWER CANADA | 122 EDWARD STREET ST THOMAS ON N5P 1Z2 CANADA |
| EMERSON NETWORK POWER CONNECTIVITY | SOLUTIONS PO BOX 730302 DALLAS TX 75373-0302 |
| EMERSON NETWORK POWER EMBEDDED | 8310 EXCELSIOR DRIVE MADISON WI 53717-1911 |
| EMERSON NETWORK POWER EMBEDDED | 2208 GALVIN DRIVE ELGIN IL 60123 |
| EMERSON NETWORK POWER EMBEDDED | 2208 GALVIN DRIVE 8310 EXCELSIOR DRIVE(OLD ADDR) ELGIN IL 60123 |
| EMERSON NETWORK POWER EMBEDDED | COMPUTING INC 2208 GALVIN DRIVE ELGIN IL 60123 |
| EMERSON NETWORK POWER EMBEDDED | 2900 SOUTH DIABLO WAY TEMPE AZ 85282 |
| EMERSON NETWORK POWER EMBEDDED | 2900 S DIABLO WAY STE 190 TEMPE AZ 85282-3202 |
| EMERSON NETWORK POWER EMBEDDED | 2900 S DIABLE WAY STE 190 TEMPE AZ 85282-3202 |
| EMERSON NETWORK POWER EMBEDDED | 2900 SOUTH DIABLO WAY TEMPE AZ 85282-3214 |
| EMERSON NETWORK POWER EMBEDDED | COMPUTING 2900 SOUTH DIABLO WAY TEMPE AZ 85282-3214 |
| EMERSON NETWORK POWER EMBEDDED COMPUTING | 2208 GALVIN DRIVE ELGIN IL 60123 |
| EMERSON NETWORK POWER ENERGY | SYSTEMS NORTH AMERICA INC PO BOX 903044 CHARLOTTE NC 28290 |
| EMERSON NETWORK POWER ENERGY | 1122 F STREET LORAIN OH 44052-2255 |
| EMERSON NETWORK POWER ENERGY | SYSTEMS NA INC 1122 F STREET LORAIN OH 44052-2255 |
| EMERSON NETWORK POWER ENERGY | 22405 NETWORK PLACE CHICAGO IL 60673-1224 |
| EMERSON NETWORK POWER NORTHERN | EMERSON NETWORK POWER PO BOX 903044 CHARLOTTE NC 28290-3044 |
| EMERSON NETWORK POWER NORTHERN | 995 OAK CREEK DR LOMBARD IL 60148-6408 |
| EMERSON NETWORK POWER NORTHERN | TECHNOLOGIES INC 22405 NETWORK PLACE CHICAGO IL 60673-1224 |
| EMERSON NETWORK POWER S R L | VIA LEONARDO DA VINCI 16 18 PIOVE DI SACCO PD PD 35028 ITALY |
| EMERSON NETWORKS POWER CANADA | 2900 SOUTH DIABLO WAY TEMPE AZ 85282-3214 |
| EMERSON POWER TRANSMISSION | 118 N TIOGA ST STE 305 ITHACA NY 14850-4343 |
| EMERSON POWER TRANSMISSION CORP | 118 N TIOGA ST STE 305 ITHACA NY 14850-4343 |
| EMERSON PROCESS MANAGEMENT - | KRISTEN SCHWERTNER JUNNE CHUA 8200 MARKET BLVD CHANHASSEN MN 55317 |
| EMERSON, FRANCES M | 74 INDEPENDENCE DRIVE BRISTOL VA 24201 |
| EMERSON, MARY L | 2224 SE 32ND PL PORTLAND OR 97214-5708 |
| EMERSON, RALPH J | 2600 CLEAR SPRINGS DR APT 1108 RICHARDSON TX 75082 |
| EMERT, STEVEN | 2173 LAKEAIRES BLVD WHITE BEAR LAKE MN 55110 |
| EMERY TELECOM | 455 E HWY 29 ORANGEVILLE UT 84537 |
| EMERY TELECOMMUNICATIONS | 455 E HWY 29 ORANGEVILLE UT 84537 |
| EMERY, ALLEN | 10009 BRADWELL CT RALEIGH NC 27613 |
| EMERY, LYNDA J | 2704 DAKOTA AVENUE S ST LOUIS PARK MN 55416 |
| EMERY, SEAN | 4742 GREENWOOD DR ALLISON PARK PA 15101 |
| EMIL BOHNET | 8802 TESSARA LN TAMPA FL 33647 |
| EMILE MILES | ADDRESS ON FILE |
| EMILIO NATIVIDAD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EMILIO RIVERA | ADDRESS ON FILE |
| EMILY CLEMENT | 106 PRESTON PINES DRIVE CARY NC 27513 |
| EMILY COOPERATIVE TELEPHONE COMPANY | HWY 6 N, PO BOX 100 EMILY MN 56447-0100 |
| EMILY COOPERATIVE TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER HWY 6 N EMILY MN 56447-0100 |
| EMILY COPPLE | ADDRESS ON FILE |
| EMILY CULLEN | ADDRESS ON FILE |
| EMILY EVANS | ADDRESS ON FILE |
| EMILY NICHOLS | ADDRESS ON FILE |
| EMILY SMITH | ADDRESS ON FILE |
| EMMANUEL ANEMOGIANNIS | ADDRESS ON FILE |
| EMMANUEL ERIKE | ADDRESS ON FILE |
| EMMANUEL MARSH | ADDRESS ON FILE |
| EMMANUEL OREJOLA | ADDRESS ON FILE |
| EMMANUELLE CAHANE | ADDRESS ON FILE |
| EMMART JR, WILLIAM | 7409 BYRNWICK PL RALEIGH NC 27615 |
| EMMAUS, MICHAEL | 166 W 75TH STREET APT #1510 NEW YORK NY 10023 |
| EMMET A LARKIN COMPANY, INC. | ATTN: CINDEE DUGAN, ASST. V.P. 911 N. LOOP 281 SUITE 411 LONGVIEW TX 75604 |
| EMMINGTON, WILLIAM H | 7418 STOCK RANCH RD APT 2103 CITRUS HTS CA 95621-5604 |
| EMMONS, BARBARA L | 2805 CHAPELWOOD DR HERMITAGE TN 37076 |
| EMMONS, FRAN I | 11530 COZUMEL CA 90630 |
| EMOND, DONALD | 56 PIERCE LANE BOXBORO MA 01719 |
| EMOND, LOUISE M | 19 CEDAR HILL DR PO BOX 7013 PROSPECT CT 06712 |
| EMORY CHAO | ADDRESS ON FILE |
| EMORY UNIVERSITY | KRISTEN SCHWERTNER JAMIE GARNER 1380 OXFORD RD NE ATLANTA GA 30322-1018 |
| EMORY UNIVERSITY | 1380 OXFORD RD NE ATLANTA GA 30322-1018 |
| EMORY, JOCELYN | 5138 RUNNING BROOK DRIVE FRISCO TX 75034 |
| EMORY, KEVIN M | 7580 BATES DR ALPHARETTA GA 300042501 |
| EMORY, LEOLA D | 3717 KNOLLWOOD DR DURHAM NC 27712 |
| EMORY, ROBERT | 147 JOHNSON PL WAPPINGERS FALLS NY 12590 |
| EMORY, ROSEMARIE | 805 KINSMAN CT RALEIGH NC 27603 |
| EMP GLOBAL | 1901 PENNSYLVANIA AVE NW STE 300 WASHINGTON DC 20006-3405 |
| EMPIE, SHAUN | 83 WELLINGTON AVE ALBANY NY 12203-2653 |
| EMPIE, SHAUN | 651 SACANDAGA RD SCOTIA NY 123026023 |
| EMPIRE BLUE CROSS AND BLUE SHIELD | 518 JAMES STREET SYRACUSE NY 13203 |
| EMPIRE COMPUTING AND CONSULTING INC. | 120 N FREDERICK AVE DAYTONA BEACH FL 32114-3406 |
| EMPIRE DISTRICT ELECTRIC COMPANY | 602 JOPLIN STREET, PO BOX 127 JOPLIN MO 64802-0127 |
| EMPIRE LIFE | 259 KING ST EAST KINGSTON ON K7L 3A8 CANADA |
| EMPIRE MEDICARE SERVICES | 5000 BRITTONFIELD PKWY STE 100 EAST SYRACUSE NY 13057-9230 |
| EMPIRE TECHNOLOGIES LLC | 246 INDUSTRIAL WAY N STE 1 EATONTOWN NJ 07724-4241 |
| EMPIRE TELEPHONE CORPORATION | 34 MAIN, PO BOX 349 PRATTSBURGH NY 14873-0349 |
| EMPIRIX | 20 CROSBY DRIVE BEDFORD MA 01730 |
| EMPIRIX | DEPT CH10919 PALATINE IL 60055-0909 |
| EMPIRIX INC | 20 CROSBY DR BEDFORD MA 01730-1402 |
| EMPIRIX INC | 1430 MAIN STREET WALTHAM MA 02451-1623 |
| EMPIRIX INC | DEPT CH 10919 PALATINE IL 60055-0909 |
| EMPIRIX, INC. | ATTN: CFO 20 CROSBY DRIVE BEDFORD MA 01730 |
| EMPLOYEE BENEFIT CONSULTANTS | 9275 NORTH 49TH STREET SUITE 300 MILWAUKEE WI 53223-1499 |
| EMPLOYEE GUEST | 14 CLASSIC ST SHERBURNE NY 13460-9723 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | BANKRUPTCY GROUP MIC 92E PO BOX 826880 SACRAMENTO CA 94280-0001 |

| Claim Name | Address Information |
|---|---|
| EMPLOYMENT DEVELOPMENT DEPT. | 800 CAPITOL MALL MIC 83 SACRAMENTO CA 95814 |
| EMPLOYMENT SECURITY COMMISSION OF NORTH | CAROLINA UNEMPLOYMENT INSURANCE DIVISION PO BOX 26504 RALEIGH NC 27611-6504 |
| EMPORIA CITY OF | 201 S MAIN ST EMPORIA VA 23847-2025 |
| EMPORIUM USA | EMPORIUM PARTNERS APS EGEBAEKVEJ 98 NAERUM 2850 DENMARK |
| EMPOWERED NETWORKS INC | SUITE 202-600 TERRY FOX DRIVE KANATA ON K2L 4B6 CANADA |
| EMPOWERED NETWORKS INC | 1315 PICKERING PARKWAY SUITE 200 PICKERING ON L1V 7G5 CANADA |
| EMPOWERMENT TECHNOLOGY, INC. | 1802 IRVING ST NE WASHINGTON DC 20018 |
| EMPRESA DE TELECOMUN DE SANTA FE | CARRERA 7 A , #20-37 BOGOTA, COLOMBIA BOGOTA COLUMBIA |
| EMPRESA DE TELECOMUNICACIONES DE | BOGOTA SA ESP CARRERA 8 NO. 20-37 BOGOTA COLOMBIA |
| EMPRESA DE TELECOMUNICACIONES DE BOGOTA | S.A. E.S.P. CARRERA 8 # 20-56, PISO 9 BOGOTA DC REPUBLICA DE COLOMBIA |
| EMPRO MANUFACTURING | PO BOX 26060 INDIANAPOLIS IN 46226 |
| EMPSIGHT INTERNATIONAL LLC | 475 PARK AVENUE SOUTH NEW YORK NY 10016 |
| EMPSIGHT INTERNATIONAL LLC | PO BOX 885, MURRAY HILL STATION NEW YORK NY 10156-0885 |
| EMPSIGHT INTERNATIONAL LLC | PO BOX 885 NEW YORK NY 10156-0885 |
| EMPTORIS | EMPTORIS INC 200 WHEELER ROAD BURLINGTON MA 01803 |
| EMPTORIS INC | 200 WHEELER ROAD BURLINGTON MA 01803 |
| EMRE ERKOL | ALEMDAG CADDESI NO 171 UMRANIYE,ISTANBUL 34768 TURKEY |
| EMRE GUNDUZHAN | 5212 ACACIA AVE BETHESDA MD 20814 |
| EMRICH, CHARLES | 2531 SE 20TH PLACE HOMESTEAD FL 33035 |
| EMRICH, KIMBERLY | 3 WANDSWORTH DR BELLA VISTA AR 72715-3040 |
| EMRO, BURTON T | 70 RANGE RD. WILTON CT 06897 |
| EMS INC | 12111 EMMET STREET OMAHA NE 68164-4264 |
| EMSCAN CORPORATION | NO. 1, 1715 27TH AVENUE NE CALGARY AB T2E 7E1 CANADA |
| EMULEX CORPORATION | 3545 HARBOR BOULEVARD COSTA MESA CA 92626 |
| EMW INC | 11320 RANDOM HILLS ROAD, SUITE 120 FAIRFAX VA 22030 |
| EN POINTE TECHNOLOGIES INC | 100 NORTH SEPULVEDA BOULEVARD 19 FL EL SEGUNDO CA 90245-4359 |
| ENABLE | ENABLE CORPORATION 665 BROADWAY, SUITE 301 NEW YORK NY 10012-2331 |
| ENABLE CORPORATION | 665 BROADWAY, SUITE 301 NEW YORK NY 10012-2331 |
| ENABLE CORPORATION | 6025 THE CORNERS PARKWAY SUITE 100 NORCROSS GA 30092-3328 |
| ENABLING TECHNOLOGIES CORP | 12226 LONG GREEN PIKE GLEN ARM MD 21057-9704 |
| ENBRIDGE | P O BOX 644 SCARBOROUGH ON M1K 5H1 CANADA |
| ENCOMENDEROS, CARLOS | 4341 NW 63RD AVE CORAL SPRINGS FL 33067 |
| ENCOMENDEROS, CARLOS | PO BOX 670156 CORAL SPRINGS FL 33067 |
| ENCORE SYSTEMS, INC. | 900 CIRCLE 75 PARKWAY, SUITE 1700 ATLANTA GA 30339 |
| END TO END ADVANCED TECHNOLOGIES | 466 SPEERS ROAD SUITE 331 OAKVILLE ON L6K 3W9 CANADA |
| ENDEAVOR SERVICES GROUP, LLC | 313 BOSTON POST ROAD WEST SUITE 230 MARLBOROUGH MA 01752 |
| ENDECA TECHNOLOGIES INC | 101 MAIN STREET CAMBRIDGE MA 02142-1519 |
| ENDERS, ERHARD | 5632 JOSEPH RD ONEKAMA MI 49676 |
| ENDLESS MOUNTAINS WIRELESS LLC | 516 INDUSTRIAL DR LEWISBERRY PA 17339-9534 |
| ENDOCRINE ASC OF DALLAS | PO BOX 678118 DALLAS TX 75267 |
| ENER-TEL SERVICES, INC. | 4512 ADOBE DR SAN ANGELO TX 76903-8100 |
| ENERGIMIDT A/S | TIETGENSVEJ 2-4 SILKEBORG 8600 DENMARK |
| ENERGY EMP. CREDIT UNION | 600 TRAVIS, STE. 500 HOUSTON TX 77002 |
| ENERGY PRODUCTS AND SERVICES | 6400 STERLING DR N STE C STERLING HEIGHTS MI 48312-4514 |
| ENERSOURCE HYDRO MISSISSAUGA | 3240 MAVIS RD MISSISSAUGA ON L5C 3K1 CANADA |
| ENG, EDWARD | 6 BLACKHORSE DR ACTON MA 01720 |
| ENG, EDWARD S | 6 BLACKHORSE DR ACTON MA 01720 |
| ENG, JEFFREY | 33 PETRA DRIVE MORGANVILLE NJ 07751 |
| ENG, JIM | 18273 CHELMSFORD DRIVE CUPERTINO CA 95014 |

| Claim Name | Address Information |
|---|---|
| ENG, JIM M | 18273 CHELMSFORD DR CA 95014 |
| ENG, PAUL K | RFD #3     102 HOPKINSTON NH 03229 |
| ENG, RANDOLPH M | 208 CAPE POINTE CIRCLE JUPITER FL 33477 |
| ENG, ROBERT | 141 OVERHILL POINT ALPHARETTA GA 30005 |
| ENG, ROSITA P | 1182 JACKPINE STREET WEST PALM BEA FL 33414 |
| ENG, SHIRLEY | 2190 SW CAPE COD DRIVE PORT ST. LUCIE FL 34953 |
| ENGELBERGER, DAVID | 731 KEENER RD SEYMOUR TN 37865 |
| ENGELBRECHT, ELIZABETH | 105 GREENVIEW DR CHAPEL HILL NC 27516 |
| ENGELBRECHT, ELIZABETH C | 105 GREENVIEW DR CHAPEL HILL NC 27516 |
| ENGELBRECHT, ELIZABETH CYRINE | 105 GREENVIEW DR CHAPEL HILL NC 27516 |
| ENGELMANN, LESLIE | 1744 CRYSTAL WAY PLANO TX 75074 |
| ENGELS, GLEN P | 2280 DUNHAVEN CT ATLANTA GA 30338 |
| ENGEMAN, PATRICIA A | 2011 E 122ND ST #D4 BURNSVILLE MN 55337 |
| ENGINEERING CONSULTING SERVICE | 14026 THUNDERBOLT PLACE SUITE 500 CHANTILLY VA 20151-3232 |
| ENGINEERING CONSULTING SERVICES LTD | 9001 GLENWOOD AVENUE RALEIGH NC 27617-7505 |
| ENGINEERING SOLUTIONS & PRODUCTS | 4 INDUSTRIAL WAY WEST, 3RD FLOOR EATONTOWN NJ 07724 |
| ENGINEERING UNDERGRADUATE SOCIETY | O-WEEK MCCONNELL ENG BLDG ROOM 7 MONTREAL QC H3A 2K6 CANADA |
| ENGLADE, MARK | 6312 BROWNSTONE DR. MCKINNEY TX 75070 |
| ENGLAND, TERRY L | 140 S LAMAR ST LAKEWOOD CO 80226 |
| ENGLE, JAMES B | 3209 INNSBROOK GARLAND TX 75044 |
| ENGLE, RANDY | 530 TAR WATER HOLLOW ROAD BUFFALO MILLS PA 15534 |
| ENGLEMAN, JOHN B | 2429 WHISPERING COVE CIRCLE GARLAND TX 75044 |
| ENGLEMAN, RICHARD | 1505 NEVADA DR PLANO TX 75093-5552 |
| ENGLER, MICHAEL WILLIAM | 24 WOODMOOR DR LUCAS TX 75002 |
| ENGLERT, GLEN G | 46 ARLINGTON CT. JASPER IN 47546 |
| ENGLEWOOD SCHOOL DISTRICT 1 | 4101 S BANNOCK ST ENGLEWOOD CO 80110-4605 |
| ENGLISH, DAVID E | 1817 MERIDIAN WAY GARLAND TX 75040 |
| ENGLISH, DOUGLAS A | 624 WATERCREST DR. HAINES CITY FL 33844-6343 |
| ENGLISH, JERRY L | 14910 DEAD RIVER RD THONOTOSASSA FL 33952 |
| ENGLISH, PETER | 10 COOMBE LANE WEST KINGSTON ON THAMES KT2 7BX UNITED KINGDOM |
| ENGMAN, CHARLEY A | 253 IROQUOIS RD VA  BEACH VA 23462 |
| ENGMAN, RICHARD | 9324 EXPOSITION DR TAMPA FL 33626 |
| ENGQUIST, DAVID A | 330 EAST MAIN ST. UPSTAIRS APARTMENT PALMYRA NY 14522 |
| ENGRID EMILE | ADDRESS ON FILE |
| ENGWER, DARWIN | 5417 NW 150TH PL PORTLAND OR 97229 |
| ENHANCED HEALTH SERVICES | 2139 - 4TH AVENUE NW CALGARY AB T2N 0N6 CANADA |
| ENHANCED SYSTEMS, INC. | 6961 PEACHTREE INDUSTRIAL BLVD. NORCROSS GA 30092 |
| ENIGMA INFORMATION RETRIEVAL SYSTEM | 200 WHEELER ROAD BURLINGTON MA 01803 |
| ENIS ERKEL | ADDRESS ON FILE |
| ENIS ERKEL | ADDRESS ON FILE |
| ENLACE INDUSTRIAL | CALLE 5TA NO 13609 COL REAL TIJUANA 22195 MEXICO |
| ENLOE MEDICAL CENTER | 1531 ESPLANADE CHICO CA 95926-3386 |
| ENLOE, GARY S | 1098 BETTE ALEXIS CIR PALMER AK 99645 |
| ENMAX | PO BOX 2900 CALGARY AB T2P 3A7 CANADA |
| ENMR TELEPHONE COOPERATIVE | 7111 N PRINCE ST CLOVIS NM 88101-9730 |
| ENMR TELEPHONE COOPERATIVE | GINNY WALTER LORI ZAVALA 7111 N PRINCE ST CLOVIS NM 88101-9730 |
| ENNEST, DONALD C | 310 N FOREST DR KENAI AK 99611-7405 |
| ENNIS, RANDY | 2105 THORPSHIRE DR RALEIGH NC 27615 |
| ENNIS, STEPHEN | 2217 MEADOWLAND ST. CHURCHILL ON L0L 1K0 CANADA |

| Claim Name | Address Information |
|---|---|
| ENNS, ALVIN | 6325 WINTHROP DR RALEIGH NC 27612 |
| ENOCH, JAMES G | 163 RAINBOW DRIVE #6352 LIVINGSTON TX 77399-1063 |
| ENOVATE CONSULTING | PO BOX 354 NORTH SYDNEY 2059 AUSTRALIA |
| ENOVATE CONSULTING | 157 WALKER STREET NORTH SYDNEY 2060 AUSTRALIA |
| ENRIGHT, DANIEL M | 2340 SKYLINE DRIVE BLOOMINGTON MN 55425 |
| ENRIQUE CLAUDIO RODRIGUEZ | ADDRESS ON FILE |
| ENRIQUE GUARDADO | ADDRESS ON FILE |
| ENRIQUE LOPEZ | 14504 LAS AGUILAS DR EL PASO TX 79928-7131 |
| ENRIQUE MONTERO-PLATA | ADDRESS ON FILE |
| ENRIQUE OLIVAS | ADDRESS ON FILE |
| ENRIQUE POLO | ADDRESS ON FILE |
| ENRIQUE POLO | ADDRESS ON FILE |
| ENRIQUEZ, BERNARD | 2176 SW 150TH AVE MIRAMAR FL 33027 |
| ENRIQUEZ, BERNARD G | 2176 SW 150TH AVE MIRAMAR FL 33027 |
| ENRON BROADBAND SERVICES INC | 2100 SW RIVER PKWY PORTLAND OR 97201 |
| ENROUGHTY, JAMES H | 9309 RIDGEFIELD RD RICHMOND VA 23229 |
| ENSELL, JOHN | 4927 TIMBERCREEK CIR NORTH CANTON OH 447201257 |
| ENSELL, JOHN E | 4927 TIMBERCREEK CIR NORTH CANTON OH 447201257 |
| ENSEY, SHIRLEY A | 538 CHICKEN ROAD LEBANON TN 37090 |
| ENSING, MARTHA S | 7503 N FLORDIA AVE CITRUS FL 34434 |
| ENSMINGER, PAUL | 6637 ROCKSPRING LANE HEREFORD AZ 85615 |
| ENTERGY CORPORATION | GINNY WALTER LORI ZAVALA 639 LOYOLA AVE NEW ORLEANS LA 70113-3125 |
| ENTERGY CORPORATION | 639 LOYOLA AVE NEW ORLEANS LA 70113-3125 |
| ENTERGY RETAIL SERVICES | 425 WEST CAPITOL AVENUE LITTLE ROCK AR 72203 |
| ENTERGY SERVICES INC | 639 LOYOLA AVE, PO BOX 61000 NEW ORLEANS LA 70113-3125 |
| ENTERGY SERVICES INC | 639 LOYOLA AVE, PO BOX 61000 NEW ORLEANS LA 70161-1000 |
| ENTERGY SERVICES INC | GINNY WALTER LORI ZAVALA 639 LOYOLA AVE NEW ORLEANS LA 70161-1000 |
| ENTERPRISE COMMUNICATIONS ASSOC | 7115 LEESBURG PIKE SUITE 218 FALLS CHURCH VA 22043 |
| ENTERPRISE COMMUNICATIONS SOLUTIONS, | INC. 18241A WEST MCDURMOTT IRVINE CA 92614-6720 |
| ENTERPRISE CONSULTING & INTEGRATION | 1624 DAVIDSON ST JACKSONVILLE FL 32207-5441 |
| ENTERPRISE INFORMATION SYSTEMS INC | 1290 LAKESIDE DR GURNEE IL 60031-2400 |
| ENTERPRISE INTEGRATION GROUP | 3180 CROW CANYON PLACE, SUITE 101 SAN RAMON CA 94583 |
| ENTERPRISE SYSTEMS CORP | KRISTEN SCHWERTNER JOHN WISE 4325 W SAM HOUSTON PKWY N HOUSTON TX 77043-1233 |
| ENTERPRISE SYSTEMS CORPORATION | 4325 W SAM HOUSTON PKWY N SUITE 130 HOUSTON TX 77043-1233 |
| ENTERPRISE UNIFIED SOLUTIONS, INC. DBA | ENTERPRISE TECHNOLOGY GROUP 7202 E 87TH ST SUITE 100 INDIANAPOLIS IN 46256-1200 |
| ENTERPRISE WHOS WHO | 4320 WINFIELD RD #200 WARRENVILLE IL 60555 |
| ENTRUST INC | 1000 INNOVATION DRIVE OTTAWA ON K2K 3E7 CANADA |
| ENTRUST TECHNOLOGIES | 2 CONSTELLATION CRESCENT, NEPEAN PO BOX 3511 STATION C OTTAWA ON K1Y 4H7 CANADA |
| ENTRUST TECHNOLOGIES | PO BOX 7483 POSTAL STATION A TORONTO ON M5W 3C1 CANADA |
| ENTRUST TECHNOLOGIES | 4975 PRESTON PARK BLVD, STE 400 PLANO TX 75093 |
| ENTRUST TECHNOLOGIES | ENTRUST INC PO BOX 972894 DALLAS TX 75397-2894 |
| ENTRUST TECHNOLOGIES INC | 2323 N. CENTRAL EXPRESSWAY RICHARDSON TX 75080 |
| ENVENTIS TELECOM INC | 2950 XENIUM LANE NORTH PLYMOUTH MN 55441 |
| ENVENTIS TELECOM INC | 2950 XENIUM LN N, STE 138 MINNEAPOLIS MN 55441-8759 |
| ENVIRON | PO BOX 31850 DUBAI UAE |
| ENVIRONMENT & NATURAL RESOURCES | PMB 2020,JOE FOSS BLDG 523 E CAPITOL PIERRE SD 57501 |
| ENVIRONMENTAL PROTECTION | RACHEL CARSON STATE OFFICE BUILDING 400 MARKET STREET HARRISBURG PA 17101 |

| Claim Name | Address Information |
|---|---|
| ENVIRONMENTAL QUALITY | LEGAL DIVISION P. O. BOX 20305 JACKSON MS 39289-1305 |
| ENVIRONMENTAL QUALITY | LEE METCALF BLDG1520 E. SIXTH AVE, P.O. BOX 200901 HELENA MT 59620-0901 |
| ENVIRONMENTAL SERVICES | PO BOX 47331 OLYMPIA WA 98504 |
| ENVISION TELEPHONY INC. | 520 PIKE ST SEATTLE WA 98101 |
| ENVISIONMEDIA | 331 SOQUEL AVENUE SUITE 100 SANTA CRUZ CA 95062 |
| ENVOIRONMENTAL ACOUSTICS INC | 405 BRUNEL ROAD MISSISSAUGA ON L4Z 1Z5 CANADA |
| ENZINGER, PIOTR J | 44 LOCUST STREET LAKE RONKONKOMA NY 11779 |
| EOG RESOURCES INC | 333 CLAY ST, SUITE 4200 HOUSTON TX 77002-4006 |
| EON COMMUNICATIONS | 3340 ROY ORR BLVD SUITE 202 GRAND PRAIRIE TX 75050-4238 |
| EON COMMUNICATIONS CORPORATION | 1703 SAWYER RD CORINTH MS 38834-6338 |
| EPA - REGION 1 | 5 POST OFFICE SQ STE 100 BOSTON MA 02109-3946 |
| EPA - REGION 10 | 1200 SIXTH AVE SEATTLE WA 98101 |
| EPA - REGION 2 | 290 BROADWAY NEW YORK NY 10007-1866 |
| EPA - REGION 3 | 1650 ARCH ST PHILADELPHIA PA 19103-2029 |
| EPA - REGION 4 | ATLANTA FEDERAL CENTER 61 FORSYTH ST SW ATLANTA GA 30303-3104 |
| EPA - REGION 5 | 77 W JACKSON BLVD CHICAGO IL 60604-3507 |
| EPA - REGION 6 | FOUNTAIN PLACE 12TH FL, STE 1200 1445 ROSS AVE DALLAS TX 75202-2733 |
| EPA - REGION 7 | 901 N 5TH ST KANSAS CITY KS 66101 |
| EPA - REGION 8 | 999 18TH ST, STE 500 DENVER CO 80202-2466 |
| EPA - REGION 9 | 75 HAWTHORNE ST SAN FRANCISCO CA 94105 |
| EPHYSE HAWKES | 4050 VERDUN AVE VERDUN QC H4G 1K9 CANADA |
| EPIC GAMES INC | 620 CROSSROADS BLVD CARY NC 27518-6365 |
| EPICENTER INC | 31425 AGOUA RD WESTLAKE VLG CA 91361-4614 |
| EPICENTER INC | 31425 AGOURA RD WESTLAKE VLG CA 91361-4614 |
| EPILEPSY FOUNDATION OF GREATER | CINCINNATI 895 CENTRAL AVE CINCINNATI OH 45202 |
| EPIQ BANKRUPTCY SOLUTIONS INC. | 757 THIRD AVENUE, THIRD FLOOR NEW YORK NY 10017 |
| EPIQ BANKRUPTCY SOLUTIONS LLC | 757 THIRD AVENUE, 11TH FLOOR NEW YORK NY 10017 |
| EPLEE, SIDONIE | PO BOX 165995 IRVING TX 750165995 |
| EPOCH FILMS INC | 435 HUDSON ST RM 300 NEW YORK NY 100143949 |
| EPPERSON, JAMES | 1253 N BLUE SPRUCE CT GREENFIELD IN 46140 |
| EPPICH, DALE J | 16 COUNTY ROUTE 84 WEST MONROE NY 13167 |
| EPPS, HAROLD | 3825 CAMINO DR PLANO TX 75074 |
| EPPS, LOIS N | 117 JACOBS PILLAR RD SMITHVILLE TN 37166 |
| EPSTEIN, MORTON | 12 MOHAWK DR MASSAPEQUA NY 11758-1020 |
| EQUAL EMPLOYMENT ADVISORY COUNCIL | 1501 M STREET NW WASHINGTON DC 20005 |
| EQUAL EMPLOYMENT ADVISORY COUNCIL | 1015 FIFTEENTH STREET NW SUITE 1200 WASHINGTON DC 20005 |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | CARSON L. OWEN, SENIOR TRIAL ATTORNEY 1407 UNION AVENUE, SUITE 901 MEMPHIS TN 38104 |
| EQUAL EMPLOYMENT OPPURTUNITY COMMISSION | ATTN: MALI KIGASARI, INVESTIGATOR 350 THE EMBARCADERO, SUITE 500 SAN FRANCISCO CA 94105 |
| EQUANT  INC | PO BOX 10850 ACCOUNTS PAYABLE HERNDON VA 20172 |
| EQUANT AUSTRALIA PTY LTD | LEVEL 9 51 PITT STREET SYDNEY, NSW 2000 AUSTRALIA |
| EQUANT CANADA INC | 770 SHERBROOKE WEST MONTREAL QC H3A 1G1 CANADA |
| EQUANT COLOMBIA S.A. | CALLE 100 NO. 8A 55 TORRE C. OF. 703 COLOMBIA |
| EQUANT COLOMBIA SA | CALLE 100 NO. 8A, 50 TORRE C OF. 703 BOGOTA COLOMBIA |
| EQUANT FRANCE | 190 AVENUE DE FRANCE SCE COMPTABILIT?? FOURNISSEUR PARIS 75013 FRANCE |
| EQUANT FRANCE | 190 AVENUE DE FRANCE SCE COMPTABILIT?? FOURNISSEURS PARIS 75013 FRANCE |
| EQUANT FRANCE FRANCE TELECOM UC IDF | AXE SEINE - BUREAU 316 41 RUE CAMILLE DESMOULINS ISSY-LES-MOULINEAUX 92130 FRANCE |
| EQUANT FRANCE S.A. | 2 RUE AUGUSTE COMTE BP 48 CHEZ FRANCE T/COM PROCESS P09 PIECE A240 VANVES |

| Claim Name | Address Information |
|---|---|
| EQUANT FRANCE S.A. | CEDEX 92174 FRANCE |
| EQUANT FRANCE S.A. CHEZ FRANCE TELECOM | 2 RUE AUGUSTE COMPTE BP 48 PROCESS P09, PIECE A240 VANVES CEDEX 92174 FRANCE |
| EQUANT HOLDINGS US INC | 600 GALLERIA PKWY SE STE 600 ATLANTA GA 303398111 |
| EQUANT INC | ATTN: GENERAL COUNSEL 13775 MCLEAREN ROAD HERNDON VA 20171 |
| EQUANT INC | 2355 DULLES CORNER BLVD BUILDING 3 HERNDON VA 20171-3402 |
| EQUANT INC | 12490 SUNRISE VALLEY DR RESTON VA 20191-3470 |
| EQUANT INC | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 12490 SUNRISE VALLEY DR RESTON VA 20191-3470 |
| EQUANT PTE LTD | 5 SHENTON WAY #18-08 UIC BUILDING SINGAPORE 68808 SINGAPORE |
| EQUANT TECHNOLOGY SERVICES (INDIA) | PVT LTD, ELECTRONIC SADAN NO.2 MIDC TTC INDUSTRIAL AREA MAHAPE NAVI MUMBAI MUMBAI 400701 INDIA |
| EQUANT US INC | 600 GALLERIA PKWY SE STE 600 ATLANTA GA 30339-8111 |
| EQUIFAX CARD SERVICES | 1850 DEMING WAY MIDDLESON WI 53562-3532 |
| EQUIFAX PAYMENT SERVICES | 5301 WEST IDLEWILD AVENUE TAMPA FL 33634-8097 |
| EQUIFAX PAYMENT SERVICES | 11601 NORTH ROOSEVELT BLVD. ST. PETERSBURG FL 33716 |
| EQUIPTO | EQUIPTO ELECTRONICS CORP 351 WOODLAWN AVE AURORA IL 60506-9988 |
| EQUIPTO ELECTRONICS CORP | 351 WOODLAWN AVE AURORA IL 60506-9988 |
| EQUITECH RACING SYSTEMS | 11875 DUBLIN BOULEVARD, SUITE C2 DUBLIN CA 94568-2843 |
| EQUITY OFFICE MANAGEMENT LLC | 2 NORTH RIVERSIDE PLAZA, SUITE 2100 CHICAGO IL 60606-2621 |
| EQUITY OFFICE PROPERTIES LLC | 2 NORTH RIVERSIDE PLAZA CHICAGO IL |
| EQUITY OFFICE PROPERTIES LLC | 2 NORTH RIVERSIDE PLAZA SUITE 2100 CHICAGO IL 60606-2621 |
| EQUITY TRUST COMPANY CUSTODIAN | TRANSFEROR: LE, DANIEL N. FBO 109806 & 109595 IRAS C/O FAIR HARBOR CAPITAL, PO BOX 237037 NEW YORK NY 10023 |
| EQUITY TRUST COMPANY CUSTODIAN | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF LE, DANIEL N. ATTN FREDRIC GLASS 1841 BROADWAY, STE 1007 NEW YORK NY 10023 |
| EQUITY TRUST COMPANY CUSTODIAN FBO | TRANSFEROR: LAFRENIERE, SYLVIE 109806 & 109595 IRAS C/O FAIR HARBOR CAPITAL, LLC, PO BOX 237037 NEW YORK NY 10023 |
| ERACLEO, LISA | 33 MAPLE ROAD WESTFORD MA 01886 |
| ERDEY, ROBERT | 4915 NORTHRIDGE DR. CUMMING GA 30040 |
| ERDIN, IHSAN | 155 FLAMBOROUGH WAY KANATA ON K2K3H9 CANADA |
| ERDMANN, ERIC A | 242 SAILWINDS RD MOORESVILLE NC 28115 |
| ERENDIRA HERNANDEZ GARRIDO | ADDRESS ON FILE |
| EREPUBLIC INCORPORATED | 100 BLUE RAVINE ROAD FOLSOM CA 95630 |
| ERGLE, CATHY E | 685 IORN MOUNTAIN ROAD CANTON GA 30115 |
| ERGOGENESIS LLC | ONE BODYBILT PLACE NAVASOTA TX 77868-3713 |
| ERGOGENISIS LLC | ONE BODYBILT PLACE NAVASOTA TX 77868-3713 |
| ERGONOMIC GROUP, INC., THE | 609 3 CANTIAGUE ROCK ROAD WESTBURY NY 11590-1721 |
| ERGONOMIC RESOURCES | 309 SOUTH JUPITER ROAD ALLEN TX 75002 |
| ERGONOMIC SOLUTIONS | 416 MERIDIAN ROAD SE SUITE B2 CALGARY AB T2A 1X2 CANADA |
| ERGONOMIC SOLUTIONS | 20 WHITNEY ROAD MEDFORD MA 02155 |
| ERI ECONOMIC RESEARCH | 8575 164TH AVENUE NORTHEAST SUITE 100 REDMOND WA 98052 |
| ERIC BADOWSKI | ADDRESS ON FILE |
| ERIC BIGGS | ADDRESS ON FILE |
| ERIC BOEHM | ADDRESS ON FILE |
| ERIC BRUECKNER | ADDRESS ON FILE |
| ERIC BRUNO | ADDRESS ON FILE |
| ERIC BUCHANAN | 414 MCCALLIE AVENUE CHATTANOOGA TN 37402 |
| ERIC CANNON | ADDRESS ON FILE |
| ERIC CANNON | 1210 CARLISLE CT FRISCO TX 750341979 |
| ERIC CHEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ERIC CHERN | ADDRESS ON FILE |
| ERIC CHURCH | 9300 COIT RD APT 1322 PLANO TX 75025-4406 |
| ERIC CHURCH | 9300 COIT RD APT 1322 PLANO TX 75025-4486 |
| ERIC CLARK | ADDRESS ON FILE |
| ERIC CORREA | 559 ONDERDONK AVENUE FLUSHING NY 11385 |
| ERIC CORUM | 200 CAMP SPRINGS LN GEORGETOWN TX 78628 |
| ERIC ELECTRONICS | 2210 LUNDY AVENUE SAN JOSE CA 95131-1883 |
| ERIC FAWCETT | ADDRESS ON FILE |
| ERIC FRENCH | ADDRESS ON FILE |
| ERIC GREEN | ADDRESS ON FILE |
| ERIC HALBER | 1615 PRESTON GROVE AVE. CARY NC 27513 |
| ERIC HAVERSAT | ADDRESS ON FILE |
| ERIC HAVILL | ADDRESS ON FILE |
| ERIC HAYES | ADDRESS ON FILE |
| ERIC JOHNSON | ADDRESS ON FILE |
| ERIC KUTSCHKE | ADDRESS ON FILE |
| ERIC L ROGNLIE | 151 NORTH BAY DR BULLARD TX 75757 |
| ERIC L. SMITH | 204 MAXWELL BRIDGE RD KANATA ON K2W 0B8 CANADA |
| ERIC LAKES | ADDRESS ON FILE |
| ERIC LEBLANC | ADDRESS ON FILE |
| ERIC LEU | ADDRESS ON FILE |
| ERIC MAASS | 5640 EAST MARILYN RD SCOTTSDALE AZ 85254 |
| ERIC MARTIN | 2421 GLYNN COURT DETROIT MI 48206 |
| ERIC MCCONNEY | ADDRESS ON FILE |
| ERIC MCNEAL | ADDRESS ON FILE |
| ERIC MEDLIN | ADDRESS ON FILE |
| ERIC MERRITT | ADDRESS ON FILE |
| ERIC MERRIWEATHER | ADDRESS ON FILE |
| ERIC MICHEL | ADDRESS ON FILE |
| ERIC MOLDENHAUER | ADDRESS ON FILE |
| ERIC OEHLERS | ADDRESS ON FILE |
| ERIC OLSON | ADDRESS ON FILE |
| ERIC PETERS | ADDRESS ON FILE |
| ERIC PHILLIPS | ADDRESS ON FILE |
| ERIC PRINTZ | ADDRESS ON FILE |
| ERIC ROELOFS | ADDRESS ON FILE |
| ERIC SCHLUTT | ADDRESS ON FILE |
| ERIC SCHMALZRIED | ADDRESS ON FILE |
| ERIC SCHNURR | 4437 KELLY DR RICHARDSON TX 75082 |
| ERIC SWEET | ADDRESS ON FILE |
| ERIC WILLIAMS | ADDRESS ON FILE |
| ERIC WILLIAMSON | 2806 W PRAIRIE CREEK DR RICHARDSON TX 75080-2027 |
| ERIC WILLIAMSON | 120 MISTY GLEN LANE MURPHY TX 75094 |
| ERIC WOLF | ADDRESS ON FILE |
| ERIC XAVIER SCHOCH | 708 BRISTLEWOOD MCKINNEY TX 75070 |
| ERIC XAVIER SCHOCH | 1004 WINDSOR DR MCKINNEY TX 75070-5740 |
| ERIC YOCKLOVICH | ADDRESS ON FILE |
| ERIC YOUNGBLOOD | ADDRESS ON FILE |
| ERICA CARSON-BROWN | 1310 DURLAIN DR STE 201 RALEIGH NC 27614-6488 |

| Claim Name | Address Information |
|---|---|
| ERICA COBB | 106 BUCKDEN PLACE CARY NC 27518 |
| ERICA JACOBSON | 183 BLOOMFIELD AVE HARTFORD CT 06105-1008 |
| ERICA QUINLAN | 1234 GLENN AVE SAN JOSE CA 95125-3236 |
| ERICA WELLS | 3107 KINGSBROOK DR. WYLIE TX 75098 |
| ERICH LUDWIG | ADDRESS ON FILE |
| ERICH WEINSTEIN | ADDRESS ON FILE |
| ERICK VIVAS | ADDRESS ON FILE |
| ERICKSON, CATHY | 13421 BELMARK CR DALLAS TX 75243 |
| ERICKSON, GARY | 13421 BELMARK CR DALLAS TX 75243 |
| ERICKSON, JOEL M | 13805 60TH PLACE N PLYMOUTH MN 55446-3520 |
| ERICKSON, JOEL R | 18223 96TH STREET SE BECKER MN 55308 |
| ERICKSON, LEIGH | 2700 BUCK HILL DR. PLANO TX 75025 |
| ERICKSON, PAULETTE D | 7185 ARTISAN CIRCLE ROSEVILLE CA 95678 |
| ERICKSON, ROGER E | 3901 UNICORN AVE PAHRUMP NV 89048-6380 |
| ERICSON, BRENT | 1211 SELMA ST MOBILE AL 36604 |
| ERICSSON | TORSHAMNSGATAN 23, KISTA STOCKHOLM 164 83 SWEDEN |
| ERICSSON | 4000 MARCONI DRIVE WARRENDALE PA 15086 |
| ERICSSON INC | 300 MARCONI DRIVE WARRENDALE PA 15086 |
| ERICSSON INC | 22394 NETWORK PLACE CHICAGO IL 60673-1223 |
| ERICSSON INC | 1755 N COLLINS BOULEVARD RICHARDSON TX 75080 |
| ERICSSON INC | 1755 N COLLINS BOULEVARD SUITE 400 RICHARDSON TX 75080 |
| ERICSSON INC | DEPT 0806 PO BOX 120001 DALLAS TX 75312-0806 |
| ERICSSON INC. | 6300 LEGACY DRIVE PLANO TX 75024 |
| ERICSSON INC. | EUS NORTH AMERICAN HEADQUARTERS 6300 LEGACY DRIVE PLANO TX 75024 |
| ERICSSON WIRELESS COMMUNICATIONS INC. | 5012 WATERIDGE VISTA DRIVE SAN DIEGO CA 92121 |
| ERICSSON-LG CO. LTD. | C/O JIYEON LEE 77, HEUNGAN-DAERO 81BEON-GIL DONGAN-GU, ANYANG-SI, GYEONGGI-DO 14117 KOREA |
| ERIE COMPUTER COMPANY | 4225 PEACH STREET ERIE PA 16509-1457 |
| ERIK KOSAR | ADDRESS ON FILE |
| ERIK MERKEL | ADDRESS ON FILE |
| ERIK MERKLE | ADDRESS ON FILE |
| ERIK SVARD | ADDRESS ON FILE |
| ERIK THRAWL | ADDRESS ON FILE |
| ERIK TOLF | ADDRESS ON FILE |
| ERIK VANZETTA | ADDRESS ON FILE |
| ERIKA CARRARA | ADDRESS ON FILE |
| ERIKA FLETCHER | ADDRESS ON FILE |
| ERIKA JUNG | ADDRESS ON FILE |
| ERIKA SCHNURR | 4437 KELLY DR RICHARDSON TX 75082 |
| ERIKE, EMMANUEL | 5 GOLDIE LANE CORAM NY 11727 |
| ERIN BETH GREENING | ADDRESS ON FILE |
| ERIN GRIVNA | ADDRESS ON FILE |
| ERIN HUNTINGTON | ADDRESS ON FILE |
| ERIN WHITLEY | ADDRESS ON FILE |
| ERKEL, ENIS | FATMAKADIN SOK. MARMARA APT. NO. 14.29 SUADIYE ISTANBUL 34740 TURKEY |
| ERKEL, ENIS | MARMARA APT. NO. 14.29 SUADIYE ISTANBUL 34740 TURKEY |
| ERLANGER HEALTH SYSTEM | 975 EAST THIRD STREET CHATTANOOGA TN 37403-2103 |
| ERLE PRICE | ADDRESS ON FILE |
| ERLENBUSH, RANDY | 12850 HWY 9 SUITE 600 PMB 184 ALPHARETTA GA 30004 |

| Claim Name | Address Information |
|---|---|
| ERLENE HO-DOTSON | ADDRESS ON FILE |
| ERMEY, TERRY W | 9151 STACEY ANNE BROWNS VALLEY CA 95918-9685 |
| ERNEST HIGGINBOTHAM | P. O. BOX 832861 RICHARDSON TX 75083-2861 |
| ERNEST KEITH | ADDRESS ON FILE |
| ERNEST LOWE | ADDRESS ON FILE |
| ERNEST MCKINLEY | ADDRESS ON FILE |
| ERNEST RYAN HIGGINBOTHAM | P. O. BOX 832861 RICHARDSON TX 750832861 |
| ERNEST SANDERS | ADDRESS ON FILE |
| ERNEST, STACY | 8308 EAGLE VIEW DRIVE DURHAM NC 27713 |
| ERNIE BERNAL | ADDRESS ON FILE |
| ERNIE BRIARD | ADDRESS ON FILE |
| ERNIE MCKNIGHT | ADDRESS ON FILE |
| ERNST & YOUNG | ST JAMES BLVD CITYGATE NEWCASTLE UPON TYNE NE1 4JD GREAT BRITAIN |
| ERNST & YOUNG | APEX PLAZA READING RG1 1YE GREAT BRITAIN |
| ERNST & YOUNG | 1ST FLOOR, TOWER A, BUILDING NO 8 DLF CYBER CITY, PHASE II, SECTOR 5 GURGAON HARYANA 122002 INDIA |
| ERNST & YOUNG | 4130 PARKLAKE AVENUE, SUITE 50 RALEIGH NC 27612-2299 |
| ERNST & YOUNG INC | PO BOX 251 TD CENTRE TORONTO ON M5K 1J7 CANADA |
| ERNST & YOUNG INC | ST JAMES BLVD - CITYGATE NEWCASTLE UPON TYNE NE1 4JD GREAT BRITAIN |
| ERNST & YOUNG INC | PO BOX 406725 ATLANTA GA 30384-6725 |
| ERNST & YOUNG INC | ATL - LOCKBOX PO BOX 933514 ATLANTA GA 31193-3514 |
| ERNST & YOUNG INC. | TRANSFEROR: GUANGDONG NORTEL TELECOMMUNI ATTN: SHARON HAMILTON 222 BAY ST, PO BOX 251, TORONTO DOMINION TORONTO ON M5K 1J7 CANADA |
| ERNST & YOUNG INC. | TRANSFEROR: GUANGDONG NORTEL TELECOMM. E ATTN: SHARON HAMILTON 222 BAY ST, PO BOX 251, TORONTO DOMINION TORONTO ON M5K 1J7 CANADA |
| ERNST & YOUNG LLP | 800 RENE LEVESQUE BLVD WEST MONTREAL QC H3B 5J3 CANADA |
| ERNST & YOUNG LLP | CHARTERED ACCOUNTANTS PO BOX 251 TD CENTRE TORONTO ON M5K 1J7 CANADA |
| ERNST & YOUNG LLP | 1ST FLOOR, TOWER A, BLDG NO. 8 DLF CYBER CITY PHASE II, SECTOR 25 GURGAON 122002 INDIA |
| ERNST & YOUNG LLP | 200 PLAZA DRIVE SECAUCUS NJ 07094 |
| ERNST & YOUNG LLP | 2100 ROSS AVENUE, SUITE 1500 DALLAS TX 75201-6714 |
| ERNST & YOUNG LLP | 2323 VICTORY AVE STE 2000 DALLAS TX 75219-7686 |
| ERNST & YOUNG PUERTO RICO LLC | 1000 SCOTIABANK PLAZA 273 PONC SAN JUAN PUERTO RICO |
| ERNST & YOUNG PUERTO RICO LLC | 1000 SCOTIABANK PLAZA 273 PONC SAN JUAN PR |
| ERNST & YOUNG SERVICES LIMITED | 8 OLIVIER ROAD KINGSTON 8 JAMAICA |
| ERNST & YOUNG TOWER TD CENTRE | PO BOX 251, 222 BAY STREET TORONTO ON M5K 1J7 CANADA |
| ERNST & YOUNG TOWER TD CENTRE | PO BOX 251 TORONTO ON M5K 1J7 CANADA |
| ERNST, ANNETTE B | 2125 E WARWICK AVE FRESNO CA 93720-3914 |
| ERNST, JOHN | 7901 HARBOR DR RALEIGH NC 27615 |
| ERNST, PAMELA J | PO BOX 285 CATLETTSBURG KY 41129 |
| ERNST, W | 171 CEDAR AVENUE POUGHKEEPSIE NY 12603 |
| ERNST, WILLIAM H | 171 CEDAR AVE POUGHKEEPSIE NY 12603 |
| ERRAZQUIN, MARTA | 11040 MINNEAPOLIS DR COOPER CITY FL 33026 |
| ERRIGO, CHARLES | HARBORSIDE FINANCIAL CENTER 705 PLAZA 3 JERSEY CITY NJ 07311 |
| ERRINGTON DAVY | ADDRESS ON FILE |
| ERROL BINDA | ADDRESS ON FILE |
| ERSHADI, PARVIZ N | PO BOX 720944 SAN DIEGO CA 92172-0944 |
| ERSKINE, STUART B | 4083 CONNESTEE TRL BREVARD NC 28712-7422 |
| ERVIN, MICHAEL | 5405 MARTHONNA WAY RALEIGH NC 27616 |
| ERVIN, WILLIAM G | 4385 LOCH ALPINE E ANN ARBOR MI 48103 |

| Claim Name | Address Information |
|---|---|
| ERWIN FELLERMEIER | ADDRESS ON FILE |
| ERWIN NAZARENO | 565 SAN PABLO COURT MORGAN HILL CA 95037 |
| ERWIN RAMPOLA | ADDRESS ON FILE |
| ERWIN, DAVID | 509 WOODMAN DRIVE FUQUAY VARINA NC 27526 |
| ERWIN, DAVID L | 509 WOODMAN DRIVE FUQUAY VARINA NC 27526 |
| ERWIN, JAN | 1837 HARBOR CIRCLE WEST LARGO FL 33770 |
| ERWIN, MICHAEL | 1837 HARBOR CIRCLE WEST LARGO FL 33770 |
| ERYN THOMAS | ADDRESS ON FILE |
| ERYN THOMAS | 3 SUTTON PLACE DURHAM NC 27703-3690 |
| ES INTERSTATE COMMUNICATION NETWORKS | CO LTD |
| ESALES MEDIA INC | ATTN: FRED MERCADO 11257 NW 20TH DRIVE CORAL SPRINGS FL 33071 |
| ESALES MEDIA INC | PATRIZIA GILLESPIE 11257 NW 20 DR. CORAL SPRINGS FL 33071 |
| ESALES MEDIA INC | 1440 CORAL RIDGE DR SUITE 278 CORAL SPRINGS FL 33071-5433 |
| ESALES MEDIA INC | ATTN: FRED MERCADO 11257 NW 20TH DRIVE CORAL SPRINGS FL 33071-5714 |
| ESB PUERTORICO CORP | PO BOX 4825 CAROLINA PR 00984-4825 |
| ESBENSEN, THOMAS J | 5070 RYAN RD PIPERSVILLE PA 18947 |
| ESC SILICON VALLEY | CMP EVENT REGISTRATION 600 HARRISON ST SAN FRANCISCO CA 94107 |
| ESCH, ANTHONY | 4136 VOSS HILLS PL DALLAS TX 75287-2783 |
| ESCH, ANTHONY | P O BOX 925 ANNA TX 75409 |
| ESCHELON TELECOM INC | 730 2ND AVE S SUITE 1200 MINNEAPOLIS MN 55402-2456 |
| ESCHELON TELECOM INC | 6160 GOLDEN HILLS DR GOLDEN VALLEY MN 55416-1020 |
| ESCHER, GARY | 34 100TH STREET SW WATERTOWN MN 55388 |
| ESCHER, GARY L | 34 100TH STREET SW WATERTOWN MN 55388 |
| ESCOBAR, ELEASIT | 15850 MARISA PLACE SAN ANTONIO TX 78247 |
| ESCOBAR, HELENA S | 77 GRASSMERE AVE EA PROV RI 02914 |
| ESCOBAR, JORGE E | 10886 NW 62ND COURT PARKLAND FL 33076 |
| ESCOBAR, ROBERT | 2513 HUNTERS RUN FLOWER MOUND TX 75028 |
| ESCOBEDO, ANDY | 5884 TANDERA AVE SAN JOSE CA 95123 |
| ESCOBEDO, ROGER | 6210 PARKVIEW SACHSE TX 75048 |
| ESCOD INDUSTRIES INC | 1024 6TH AVE SOUTH NORTH MYRTLE BEACH SC 29582-3318 |
| ESDEL, INC. | 5319 UNIVERSITY DR SUITE 635 IRVINE CA 92612-2965 |
| ESFANDI, MIKE | 1306 SALADO DRIVE ALLEN TX 75013 |
| ESHELMAN, JAMES | 1806 EUCLID ROAD DURHAM NC 27713 |
| ESHELMAN, JAMES A. | 1806 EUCLID ROAD DURHAM NC 27713-2417 |
| ESI INTERNATIONAL | PO BOX 3597 BOSTON MA 02241-0718 |
| ESI INTERNATIONAL | ESI INTERNATIONAL INC 4301 N FAIRFAX DRIVE ARLINGTON VA 22203 |
| ESI INTERNATIONAL INC | 4301 N FAIRFAX DRIVE ARLINGTON VA 22203 |
| ESI INTERNATIONAL INC | 4301 N FAIRFAX DRIVE, SUITE 800 ARLINGTON VA 22203 |
| ESKELUND, RICHARD | 10489 GENNA LN MANASSAS VA 20112 |
| ESKEW, DONNA S | 3 HOWLETT PL DURHAM NC 27703 |
| ESL FEDERAL CREDIT UNION | PO BOX 92714 ROCHESTER NY 14692-8814 |
| ESL FEDERAL CREDIT UNION SM | PO BOX 92714 ROCHESTER NY 14692-8814 |
| ESLAMBOLCHIZADEH, ARIA | 3665 ARISTA WAY, APT #1721 ON L5A 4A3 CANADA |
| ESMAIL DADGAR | 8305 GREENHEAD COURT RALEIGH NC 27615 |
| ESP CONSULTING INC | 208 5010 4TH STREET NE CALGARY AB T2K 5X8 CANADA |
| ESPARZA, GABRIEL | 1405 AUTUMNMIST DR ALLEN TX 75002 |
| ESPE, ANTHONY | 558 21ST AVE SOUTH ONALASKA WI 54650 |
| ESPIAL GROUP | 200 ELGIN STREET SUITE 901 OTTAWA ON K2P 1L5 CANADA |
| ESPINO, DEBRA L | 6430 ALMADEN ROAD SAN JOSE CA 95120 |

| Claim Name | Address Information |
|---|---|
| ESPINOSA, GEORGE | 3377 CHURCHILL CT FREMONT CA 94536 |
| ESPINOSA, JOSE | 317 CAMERON DR WESTON FL 33326-3516 |
| ESPINOSA, JOSE J. | 317 CAMERON DR WESTON FL 33326-3516 |
| ESPIRITU, VIOLETA | 005 LEDESMA ST. AURORA HILLS BAGUIO 2600 PHL |
| ESPOSITO, DONNA | 2428 RICHARDSON ROAD APEX NC 27502 |
| ESPOSITO, DOREEN | 46 ALLISON APTS MARLTON NJ 08053 |
| ESPOSITO, JOSEPH | 26 CENTER STREET LAKE RONKONKOMA NY 11779 |
| ESPOSITO, MARK | 1057 OLIVES CHAPEL RD APEX NC 27502-8425 |
| ESPOSITO, MARK G | 1057 OLIVES CHAPEL RD APEX NC 27502-8425 |
| ESPRE SOLUTIONS, INC | 12712 PARK CENTRAL DR STE B100 DALLAS TX 75251-1509 |
| ESQUADRA PUBLICITARIA | AV BOLIVAR NO 353, SUITE 2-K EDIF. PROFESIONAL ELAM'S II, GAZCUE SANTO DOMINGO DOMINICAN REPUBLIC |
| ESQUADRA PUBLICITARIA | AV BOLIVAR NO 407-C GAZCUE, 01 DOMINICAN REPUBLIC |
| ESQUADRA PUBLICITARIA | AV BOLIVAR NO 407-C GAZCUE DOMINICAN REPUBLIC |
| ESQUARE LEADERSHIP LLC | 213 WEST TRYON ST HILLSBOROUGH NC 27278-2435 |
| ESQUIBEL, CARLA R | 13860 HIGHWOOD DRIVE SAN JOSE CA 95127 |
| ESQUIRE INNOVATIONS INC | 42690 RIO NEDO STE C TEMECULA CA 92590-3723 |
| ESSER, WALTER M | 108 TERCEL CT CARY NC 27511 |
| ESSEX COUNTY OF | 309 PRINCE STREET PO BOX 806 TAPPAHANNOCK VA 22560-0806 |
| ESSIG II, KENNETH E | 9586 GREY WIDGEON PL ACE EDEN PRAIRIE MN 55344 |
| ESTATE OF BRENDA BUCK | 1760 B RIVER RD MANOTICK ON K4M 1B4 CANADA |
| ESTATE OF ELIZABETH FARRELL | 670 SANTA MONICA RD LONDON ON N6H 3W1 CANADA |
| ESTATE OF JANE EDWARDS | 212 SHERWAY DR NEPEAN ON K2J 2G6 CANADA |
| ESTATE OF JOHN DEREK MANSELL DAVIES | C/O GERALD K. GIMMEL, PERSONAL REP. 4 PROFESSIONAL DR., SUITE 145 GAITHERSBURG MD 20879 |
| ESTATE OF JOHN DEREK MANSELL DAVIES | GIMMEL, WEIMAN, ERSEK, BLOMBERG & LEWIS 4 PROFESSIONAL DRIVE, SUITE 145 GAITHERSBURG MD 20879 |
| ESTATE OF MARGARET MEANEY | 55 QUARRY POINT HUDSON QC J0P 1H0 CANADA |
| ESTATE OF NORMAN F MOULDEY | 23 BARNES CRESCENT OTTAWA ON K2H 7C1 CANADA |
| ESTATE OF TOAN DINH | 2114 AUTUMN TR GARLAND TX 75040-8936 |
| ESTATE-LAUSON | ESTATE OF DAVID LAUSON 4806 VIRGINIA WOODS DR MCKINNEY TX 75071 |
| ESTEBAN LOSOYA | ADDRESS ON FILE |
| ESTEBAN, REYNALDO Y | 2349 GIANERA ST SANTA CLARA CA 95054 |
| ESTEBAN, RICARDO C | 2610 ALVEY DR HAYMARKET VA 22069 |
| ESTEGHAMAT, KAMRAN T | 4837 ASHMONT DRIVE SAN JOSE CA 95111 |
| ESTELLA DUNN | ADDRESS ON FILE |
| ESTELLA SANCHEZ CRIDER | ADDRESS ON FILE |
| ESTELLE LOGGINS | ADDRESS ON FILE |
| ESTELLE OXLEY | 978 RILEY RD NEWCASTLE ON L1B 1L9 CANADA |
| ESTEP, JEFFERY L | 207 BARBERRY ST SUMMERVILLE SC 29483 |
| ESTES, DARRELL | 2109 CLIFFSIDE DR. PLANO TX 75023 |
| ESTES, FLOY G | 13 TAYLOR RD PO BOX 543 FRANKLIN NJ 07416 |
| ESTES, HOWARD S | 5108 LUCAS LANE AUSTIN TX 78731 |
| ESTES, JASON | 8004 ELDERSON LANE RALEIGH NC 27612 |
| ESTES, JEFFREY | 1474 BEECHUM WOODS CT LAWRENCEVILLE GA 30043 |
| ESTES, JOEL | 1936 CLEARWATER TRL CARROLLTON TX 75010-4010 |
| ESTES, KATHY | 85 CR 2252 VALLEY VIEW TX 76272 |
| ESTES, PHYLLIS M | 112 LOBLOLLY DRIVE DURHAM NC 27712 |
| ESTES, ROBBIE L | 1208-H MANASSAS CT RALEIGH NC 27609 |
| ESTES, SHARON S | 1010 BENNING ST DURHAM NC 27703 |

| Claim Name | Address Information |
|---|---|
| ESTEVEZ, IGNACIO | 921 TANGLEWOOD CIR WESTON FL 33327-1846 |
| ESTEVEZ, IGNACIO | 2144 BAHIA LN WESTON FL 33327-2206 |
| ESTEVEZ, MARIA | 6647 SW 65 TERRACE MIAMI FL 33143 |
| ESTHER BROWN | 121 87TH PL PLEASANT PR WI 53158-4712 |
| ESTHER BROWN | 275 W DORAL CT PALATINE IL 60067-8611 |
| ESTHER POLANCO | 6530 RIDGELOCK CT DAVIE FL 33331-2916 |
| ESTORINO, ELENA | 6012 PARKER AVE WEST PALM BEA FL 33405 |
| ESTORNELL, ZENAIDA | 300 LYTLE STREET WEST PALM BEA FL 33405 |
| ESTOS GMBH | PETERSBRUNNER STRASSE 3A STARNBERG BAVARIA D-82319 GERMANY |
| ESTRADA JR, RUDOLPH J | 242 PASEO DEL CABALL WALNUT CA 91789 |
| ESTRADA, RICK J | 129 BLACK CALLA CT SAN RAMON CA 94583 |
| ESTRADA, SARA S | 7831 GLORIA LAKE AVE SAN DIEGO CA 92119 |
| ESTRELLA, ANTONELLA | 4018 PALM PL WESTON FL 333315036 |
| ESTRELLA, GILBERTO | 1613 KATHRYN ST # 195 WYLIE TX 75098-6313 |
| ESTRELLA, LYDIA S | 508 W AVE 37 LOS ANGELES CA 90065 |
| ESTRELLA, WAYNE P | 2105 CHAPPARAL WAY STOCKTON CA 95209 |
| ESTRIDGE, WINSTON S | 5620 TEMPLIN WAY TX 75093 |
| ESTRIDGE, WINSTON S. | 5620 TEMPLIN WAY PLANO TX 75093 |
| ESTUDIO AURELIO GARCIA SAYAN | AV.EL ROSARIO 380 SAN ISIDRO PERU |
| ESTUDIO AURELIO GARCIA SAYAN | AV EL ROSARIO NO 380 LIMA 27 PERU |
| ESTWANICK, STEPHANIE | 1212 MEADOW KNOLL CT BALLWIN MO 63021-7736 |
| ESWARA, SRINIVAS | 2701 TOWNSHED DR GARLAND TX 75044 |
| ESWARA, SRINIVAS | 1306 WINDHAVEN DR MURPHY TX 75094-5103 |
| ET SYSTEMS | STATION PLAZA RYE NY 10580 |
| ETA CIRCUIT BREAKERS LIMITED | 100 LEEK CRESCENT UNIT 11 RICHMOND HILL ON L4B 3E6 CANADA |
| ETAG | CHUCK DRAKE OF PWCS EDU 8217 SUNSET DRIVE MANASSAS VA 20110-3813 |
| ETALK CORPORATION | KRISTEN SCHWERTNER PETRA LAWS 4040 WEST ROYAL LANE IRVING TX 75063-2844 |
| ETALK CORPORATION | 2200 ROSS AVENUE, SUITE 3500 DALLAS TX 75201 |
| ETAT FRANCAIS/PTT/CNET | 38 RUE DU GENEERAL LECLERC F ISSY LES MOULINEAUX 92131 FRANCE |
| ETB | CARRERA 8 # 20-56, PISO 9 BOGOTA DC REPUBLICA DE COLOMBIA |
| ETCHIESON, SUZANNE H | 1910 SAINT JOHNS AVE ALLEN TX 75002-2654 |
| ETECH SECURITY PRO, LLC | 4216 RODERICK  CT KINGSPORT TN 37663-4330 |
| ETELEMENTRY, INC. | 41 OLD SOLOMONS ISLAND ROAD, SUITE 202 ANNAPOLIS MD 21401 |
| ETELEMETRY INC | 41 OLDS SOLOMON ISLAND ROADS SUITE 202 ANNAPOLIS MD 21401 |
| ETELEMETRY INC | 41 OLD SOLOMONS ISLAND ROAD ANAPOLIS MD 21401-3853 |
| ETELEMETRY INC | 1475 N SCOTTSDALE RD STE 200 SCOTTSDALE AZ 85257-3538 |
| ETELEMETRY, INC. | PMB 102 1127 HIGH RIDGE RD STAMFORD CT 06905-1203 |
| ETELEMETRY, INC. | ATTN: PRESIDENT/CEO 41 OLD SOLOMONS ISLAND ROAD, SUITE 202 ANNAPOLIS MD 21401 |
| ETEMAD, HAMZEH | 2696 DONOVAN AVE SANTA CLARA CA 95051 |
| ETEMINAN, ESHAGH | 1170 W CANARY WAY CHANDLER AZ 85248 |
| ETEX TELEPHONE COOPERATIVE INC | 801 HWY 155 N GILMER TX 75644 |
| ETEX TELEPHONE COOPERATIVE INC | 801 HWY 155 N, PO BOX 130 GILMER TX 75644-0130 |
| ETHAN SERLIN | ADDRESS ON FILE |
| ETHICS & COMPLIANCE OFFICER ASSOC | 411 WAVERLEY OAKS RD WALTHAM MA 02452-8420 |
| ETHICSCENTRE CA | 1 YONGE STREET SUITE 1801 TORONTO ON M5E 1W7 CANADA |
| ETHISPHERE LLC | 2020 NORTH CENTRAL AVE PHOENIX AZ 85004-4576 |
| ETHOS DESIGN | PO BOX 3226 STOURBRIDGE WE DY9 7ZX GREAT BRITAIN |
| ETHOS DESIGN | THE STUDIO FRIARS FARM WORCESTER ROAD, HARVINGTON WORCS DY10 4NE UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| ETHRIDGE, JESSICA | 1612 MESA VERDE ROUND ROCK TX 78681 |
| ETM INDUSTRIES INC | PO BOX 610 266 HALL AVENUE RENFREW ON K7V 4E7 CANADA |
| ETNUS LLC | 24 PRIME PARKWAY NATICK MA 01760 |
| ETTEN, JOHN A | 313 SUMMER PL E MAPLEWOOD MN 55117-2567 |
| ETTRIDGE, JAMES F | 115 OAK ISLAND CT GARNER NC 27529-6117 |
| ETTSON, SHELIA M | 405 GRESHAM AVE DURHAM NC 27704 |
| ETU, PAMELA | PO BOX 3934 CROFTON MD 211143934 |
| EU, JAI H | 800 PALISADE AVE APT 502 FORT LEE NJ 07024-4118 |
| EUBANK, JAMIE | 3308 GROVE LN AUBURN HILLS MI 48326-3972 |
| EUBANKS, GAYLA | 1193 ADAMS MOUNTAIN RD STEM NC 27581 |
| EUBANKS, GAYLA E | 1193 ADAMS MOUNTAIN RD. STEM NC 27581 |
| EUBANKS, GAYLA E | 1809 PRITCHARD PL DURHAM NC 27707 |
| EUBANKS, JERRY | 3616 HARWOOD CT BEDFORD TX 76021 |
| EUBANKS, MICHAEL | 2709 WICHITA DRIVE PLANO TX 75025 |
| EUBANKS, ROBERT L | 6004 WOLF POND RD MONROE NC 28112-7914 |
| EUBANKS, STEPHEN | 2944 LEATHERLEAF DRIVE TOANO VA 23168-9600 |
| EUBANKS, STEPHEN R | 2944 LEATHERLEAF DRIVE TOANO VA 23168-9600 |
| EUDY, BONNIE O | 701 CHALICE ST DURHAM NC 27705 |
| EUERLE, STEPHEN L | 2955 ARDMORE AVE N MAPLE PLAIN MN 55359 |
| EUGENE CARTER | 2830 KNIGHTSBRIDGE RD OTTAWA ON K2A 0P9 CANADA |
| EUGENE DANE | 1505 ELM ST #1101 DALLAS TX 75201 |
| EUGENE F COLLINS SOLICITORS | TEMPLE CHAMBERS, 3 BURLINGTON ROAD DUBLIN D04 RD68 IRELAND |
| EUGENE GOMES | ADDRESS ON FILE |
| EUGENE GRAYFER | 3617 ROBIN RD PLANO TX 75075 |
| EUGENE JONES | ADDRESS ON FILE |
| EUGENE LADEAU | 85506 KIRKLAND ROAD YULEE FL 32097 |
| EUGENE MCCLAIN | ADDRESS ON FILE |
| EUGENE RUSSELL | ADDRESS ON FILE |
| EUGENE WATER & ELECTRIC BOARD | 500 E 4TH AVE, PO BOX 10148 EUGENE OR 97440-2148 |
| EUGENE ZACK | ADDRESS ON FILE |
| EULER, DAVID | 2900 LOFTSMOOR LN PLANO TX 75025 |
| EURE, JOY | 76 CANNON RIDGE DR FREDERICKSBRG VA 22405-5780 |
| EURE, JOY | 4384 BRENTWOOD DRIVE SOUTH BOSTON VA 24592 |
| EURODATA | 2574 SHEFFIELD RD OTTAWA ON K1B 3V7 CANADA |
| EURODATA | EURODATA 2574 SHEFFIELD RD OTTAWA ON K1B 3V7 CANADA |
| EUROPEAN AMERICAN BUS COUNCIL | 919 18TH STREET NW WASHINGTON DC 20006-5515 |
| EUROPEAN AMERICAN BUSINESS COUNCIL | 1331 PENNSYLVANIA AVE NW SUITE 650 WASHINGTON DC 20004-1790 |
| EUROPEAN AMERICAN BUSINESS COUNCIL | 1325 G STREET NW SUITE 500 WASHINGTON DC 20005-3136 |
| EUSTIS, MARY JO | 960 YORKSHIRE CT LAFAYETTE CA 94549 |
| EUSTIS, MARY JO | 3644 CAMINA DR MEDFORD OR 97504-3665 |
| EVA MASSIE | 500 RUE D'EPERNAY DUVERNAY QC H7G 4A4 CANADA |
| EVA SPEARS | ADDRESS ON FILE |
| EVAN TOWNSEND | 17200 WESTGROVE DR APT 1425 ADDISON TX 75001-7130 |
| EVAN TOWNSEND | 716 DESOTO DRIVE DESOTO TX 75115 |
| EVANGELINE DUQUE | 1602 WICKHAM RD. SAN JOSE CA 95132 |
| EVANGELINE PARISH TAX COMMISSION | LA |
| EVANGELINE PARISH TAX COMMISSION | SALES/USE TAX COMMISSION P. O. BOX 367 VILLE PLATTE LA 70586 |
| EVANGELINE PARISH TAX COMMISSION | SALES/USE TAX COMMISSION P. O. BOX 367 VILLE PLATTE LA 70586-0367 |
| EVANGELYZE LLC | PO BOX 3109 HOUSTON TX 77253-3109 |

| Claim Name | Address Information |
|---|---|
| EVANGELYZE LLC | 2 LAXEY GLEN DRIVE SPRING TX 77379-3726 |
| EVANKO, ISABELLE J | 1193 TILBURG LN CREEDMOOR NC 27522 |
| EVANS CONSOLE INC. | ADDRESS CANNOT BE FOUND |
| EVANS JR, CHARLES | 2016 W STERLINGTON PL APEX NC 27502 |
| EVANS WORLDWIDE INC | 251 INDUSTRIAL PARKWAY BRANCHBURG NJ 08876 |
| EVANS WORLDWIDE INC | 251 INDUSTRIAL PARKWAY BRANCHBURG NJ 08876-3449 |
| EVANS, CARLTON L | 14733 HUFF LIVONIA MI 48154 |
| EVANS, CHARLES | 22 TAYLORS CHAPEL RD CROSSVILLE TN 38572 |
| EVANS, CHARLES T | 22 TAYLORS CHAPEL RD CROSSVILLE TN 38572 |
| EVANS, CHARLES W | 103 VERMEL CT CARY NC 27513 |
| EVANS, CHARLOTTE | 227 MYHR GREEN NASHVILLE TN 37221 |
| EVANS, CURTIS | 661 ANTIETAM DR STONE MOUNTIAN GA 30087 |
| EVANS, DANIEL | 11908 FAIRLIE PLACE RALEIGH NC 27613 |
| EVANS, DANIEL B. | 11908 FAIRLIE PLACE RALEIGH NC 27613 |
| EVANS, DEBORAH | 8 VALLEY RANCH COVE LITTLE ROCK AR 72223 |
| EVANS, DEBORAH J. | 8 VALLEY RANCH CV LITTLE ROCK AR 72223 |
| EVANS, DENNIS R | 111 ALMEY COURT STERLING VA 20164 |
| EVANS, DON A | 218 CROOKED GULLEY CIRCLE SUNSET BEACH NC 28268 |
| EVANS, DOREN | 1376 NISKEY LAKE RD ATLANTA GA 30331 |
| EVANS, DOREN F | 1376 NISKEY LAKE RD ATLANTA GA 30331 |
| EVANS, DWIGHT E | 7221 OLM STEAD DR. UNIT B BURLINGTON NC 27215 |
| EVANS, EDWARD E | 3001 58TH AVE S UNIT 801 ST PETERSBURG FL 33712 |
| EVANS, EDWARD E | 801 - 3001 58TH AVE.S. ST. PETERSBURG FL 33712 |
| EVANS, EMILY | 2728 BOND DR AUSTIN TX 78741 |
| EVANS, GARY W | 2231 ROCKINGHAM DRIVE OAKVILLE L6H6E7 CANADA |
| EVANS, GLORIA J | 114 WINDBYRNE DRIVE CARY NC 27513 |
| EVANS, GREGORY T | 2650 HYDE ST SAN FRANCISCO CA 94109 |
| EVANS, HUGO | 3533 DICKEY MILL ROAD MEBANE NC 27302 |
| EVANS, JAMES A | BOX 492 3295 NORA ST CLARK PA 16113 |
| EVANS, JAMES K | 2919 KITTERING ROAD MACEDON NY 14502 |
| EVANS, JANETTA | PO BOX 776 ROANOKE TX 76262 |
| EVANS, JEFFREY | 2610 106TH ST TOLEDO OH 43611 |
| EVANS, JOHN | 282 BUTMAN RD LOWELL MA 01852 |
| EVANS, JOHN A | 611 LONG AVE ROXBORO NC 27573 |
| EVANS, JOHN C | 425 BELLFLOWER CT ROSWELL GA 30076 |
| EVANS, JULIE A | RT 11 BOX 322 CROSSVILLE TN 38555 |
| EVANS, KIM | 4407 DULA STREET DURHAM NC 27705 |
| EVANS, KRISTA K | ROUTE 1 BOX 302B MINEOLA TX 75773 |
| EVANS, MICHAEL | 9200 O'NEAL RD RALEIGH NC 27613 |
| EVANS, MICHAEL D | 1202 POND ST CARY NC 27511 |
| EVANS, PAMETA H | 883 GREEN HEDGE DR STONEMOUNTAIN GA 30088 |
| EVANS, RICHARD | 812 EXMOOR RD OLYMPIA FIELDS IL 60461 |
| EVANS, ROBERT | PO BOX 170518 BOISE ID 83717-0518 |
| EVANS, ROBERT J | 175 WESTERN AVE MORRISTOWN NJ 07960 |
| EVANS, ROBERT M | 1208 BUSH RIVER ROAD N-11 COLUMBIA SC 29212 |
| EVANS, SARAH | 1902 SUTPHIN RD SANFORD NC 27330 |
| EVANS, SARAH | 1902 SUTPHIN RD SANFORD NC 27330-7629 |
| EVANS, TERRY | 16104 XANDER STREET ACCOKEEK MD 20607 |
| EVANS, TIMOTHY G | 566 BRYERSTONE DR WILLOW SPRING NC 27592-8788 |

| Claim Name | Address Information |
|---|---|
| EVANS, VIRGINIA M | 4308 PHYLLIS LN PLANO TX 75074 |
| EVANS, WENDY M | 1881 ABBEY ROAD WEST PALM BEA FL 33415 |
| EVANS, WILLIAM D | 7720 SE EAGLE AVE HOBE SOUND FL 33455-4510 |
| EVBA PATENTANWALTSGESELLSCHAFT | WAROTSTRAAT 10 3020 WINKSELE BELGIUM |
| EVBA PATENTANWALTSGESELLSCHAFT | WILLIAM E BIRD WAROTSTRAAT 10 WINKSELE BELGIUM |
| EVE PECH | 12403 WOODGATE DR PLYMOUTH MI 48170-3062 |
| EVE PECH | 22432 SPRINGBROOK AVE FARMINGTON MI 483364351 |
| EVELYN BAKER | ADDRESS ON FILE |
| EVELYN DAIGNEAULT | ADDRESS ON FILE |
| EVELYN DESMOND | 44 BURNSTEAD CRESCENT KANATA ON K2M 2T7 CANADA |
| EVELYN DOXEY | ADDRESS ON FILE |
| EVELYN SELENSKY | ADDRESS ON FILE |
| EVEN, KATHRYN D | 142 WINDMILL HILL WETHERSFIELD CT 06109 |
| EVENPRO MARKETING GROUP INC | AMELIA INDUSTRIAL PARK GUAYNABO 966 PUERTO RICO |
| EVENPRO MARKETING GROUP INC | AMELIA INDUSTRIAL PARK GUAYNABO PR 00966 |
| EVENSON, MICHAELJOHN | 248 CANDLEBROOK RD KING OF PRUSSIA PA 19406 |
| EVENSTA, MARGIT C | 1200 CLARKES CIR CASTLE ROCK CO 80109-9568 |
| EVENT & MEETING SECURITY SERVICES | 1313 SAWYER BEND CIRCLE FRANKLIN TN 37069 |
| EVENT ENGINEERING | 2334 W NORTH AVENUE CHICAGO IL 60647-5333 |
| EVERED, DESIREE D | 1602 BLUE LAKE DR LAKELAND FL 33801-6972 |
| EVEREST BROADBAND NETWORKS INC | 1 EXECUTIVE DR, STE 170 FORT LEE NJ 07024-3381 |
| EVERETT CHARLES TECHNOLOGIES | 41 SIMON ST STE 1B NASHUA NH 03060-3091 |
| EVERETT JOHNSON | ADDRESS ON FILE |
| EVERETT JR, EDWARD | 4505 MANOR CREEK DRIVE CUMMING GA 30040 |
| EVERETT, BRENDA D | 5B ETON LANE PALM COAST FL 32164 |
| EVERETT, EDWARD E. JR. | 4505 MANOR CREEK DRIVE CUMMING GA 30040 |
| EVERETT, MATTHEW | 203 LARKWOOD LANE CARY NC 27518 |
| EVERETT, MICHAEL W | 3517 ROSEWOOD LANE SACHSE TX 75048 |
| EVERGLADES TECHNOLOGIES LLC | 1 UNION SQUARE WEST SUITE 302 NEW YORK NY 10003-3303 |
| EVERHART, DONNA | 303 W PEARSALL ST DUNN NC 28334 |
| EVERS, SCOTT A | 3159 AGATE DR SANTA CLARA CA 95050 |
| EVERSMEYER, CLAUDIA | 601 E. WATERS EDGE BELLEVILLE IL 62221 |
| EVERSMEYER, CLAUDIA | 8601 BRAEWOOD BAY DR LITTLE ELM TX 75068-4403 |
| EVERTZ MICROSYSTEMS LTD | 5288 JOHN LUCAS DRIVE BURLINGTON ON L7L 5Z9 CANADA |
| EVETTE HAYSLETT | ADDRESS ON FILE |
| EVGENIA MOORE | ADDRESS ON FILE |
| EVOLUCIONA COMUNICACIONES SA DE CV | RIO MIXCOAC NO 97 COL INSURGENTES MIXCOAC MEXICO CITY MEXICO |
| EVOLUCIONA COMUNICACIONES SA DE CV | RIO MIXCOAC NO 97 MEXICO CITY MEXICO |
| EVOLUCIONA COMUNICACIONES SA DE CV | EVOX RIO MIXCOAC NO 97 MEXICO CITY MEXICO |
| EVOLUCIONA COMUNICACIONES SA DE CV | RIO MIXCOAC NO 97 COL INSURGENTES MIXCOAC MEXICO CITY 3900 MEXICO |
| EVOLUCIONA COMUNICACIONES SA DE CV | EVOX AV RIO MIXCOAC NO 97 INSURGENTES MIXCOAC MEXICO CITY, DF 3900 MEXICO |
| EVOLUCIONA COMUNICACIONES SA DE CV | AVE HUMBERTO LOBO 820 SUR PISO 1 COL DEL VALLE SAN PEDRO GARZA GARCIA NU 66220 MEXICO |
| EVOLUCIONA COMUNICACIONES, S.A. DE C.V. | RIO MIXCOAC #97 MEXICO D.F. 03920 MEXICO |
| EVOLUTION NETWORKS INC | 20 PERIMETER CTR E ATLANTA GA 30346 |
| EVOLVE PARTNERS, INC. | 1265 N MANASSERO STREET SUITE 301 ANAHEIM CA 92807-1973 |
| EVOLVE SOFTWARE INC | 123 MISSION ST FL 6 SAN FRANCISCO CA 94105-5121 |
| EVOLVE TECHNOLOGY GROUP | 233 TECHNOLOGY WAY SUITE A4 ROCKLIN CA 95765-1208 |
| EVOLVE TECHNOLOGY GROUP INC | 233 TECHNOLOGY WAY SUITE A4 ROCKLIN CA 95765-1208 |

| Claim Name | Address Information |
|---|---|
| EVOLVING COMMUNICATIONS SOLUTIONS LLC | 8400 OAK MEADE WAY JESSUP MD 20794-3406 |
| EVOY, JASON | 567 AIRPORT RD RR4 STIRLING ON K0K 3E0 CANADA |
| EWANYK, KEITH | 2 UNION POINT DR ROCHESTER NY 14624 |
| EWASYSHYN, MICHAEL L | 429 GROSNVENOR DR RALEIGH NC 27615 |
| EWING JR, EARL | 2708 TRIPLE OAK DR MORRISVILLE NC 27560 |
| EWING JR, EARL D | 2708 TRIPLE OAK DR MORRISVILLE NC 27560 |
| EWING, JAMES F | 80 WOODCROFT DR YOUNGSVILLE NC 27596 |
| EWING, RHONDA W | 3541 TUMP WILKINS RD STEM NC 27581 |
| EWING, YVONNE | 4917 W SUPERIOR CHICAGO IL 60644 |
| EXACT SOLUTIONS INTERNATIONAL | 686 APONA ST DIAMONDHEAD MS 39525-3507 |
| EXARIO NETWORKS INC | 205 BROWERTOWN RD., STE. 2 WEST PATERSON NJ 07424-2610 |
| EXATRON INC | 2842 AIELLO DR SAN JOSE CA 95111-2154 |
| EXCALIBER GROUP (THE) | 10316 E CARIBBEAN LANE SCOTTSDALE AZ 85255-8554 |
| EXCALIBUR TECHNOLOGIES CORP | 1921 GALLOWS ROAD SUITE 200 VIENNA VA 22182-3900 |
| EXCEED CONSULTING LLC | 8259 WOODSTONE DR SE BYRON CENTER MI 49315-8480 |
| EXCEL TELECOM INC | 9J PLACE DU COMMERCE BROSSARD QC J4W 2V6 CANADA |
| EXCELIGHT | EXCELIGHT COMMUNICATIONS INC A SUMITOMO ELECTRIC COMPANY 4021 STIRRUP CREEK DRIVE DURHAM NC 27703-9352 |
| EXCELIGHT COMMUNICATION INC | PO BOX 7247-6079 PHILADELPHIA PA 19170-6079 |
| EXCELIGHT COMMUNICATIONS INC | PO BOX 7247-6079 PHILADELPHIA PA 19170-6079 |
| EXCELIGHT COMMUNICATIONS INC | 4021 STIRRUP CREEK DRIVE DURHAM NC 27703-9352 |
| EXCELIGHT COMMUNICATIONS INC | 4021 STIRRUP CREEK DRIVE, SUITE 200 DURHAM NC 27703-9352 |
| EXCELIGHT COMMUNICATIONS INC | A SUMITOMO ELECTRIC COMPANY 4021 STIRRUP CREEK DRIVE DURHAM NC 27703-9352 |
| EXCELIGHT COMMUNICATIONS, INC. | MICHAEL G. WILSON-HUNTON & WILLIAMS LLP RIVERFRONT PLAZA, EAST TOWER 951 EAST BYRD STREET RICHMOND VA 23219-4074 |
| EXCELIGHT COMMUNICATIONS, INC. | LYNNETTE R. WARMAN 1445 ROSS AVENUE, SUITE 3700 DALLAS TX 75202-2799 |
| EXCELLANCE IN MOTIVATION INC | 6 N. MAIN STREET DAYTON OH 45402-1902 |
| EXCELLERX | 1601 CHERRY STREET, 3 PARKWAY BUILDING PHILADELPHIA PA 19102 |
| EXCELLERX INC | 1601 CHERRY STREET, 3 PARKWAY BUILDING PHILADELPHIA PA 19102 |
| EXCELOCITY | EXCELOCITY INC 210 COLONNADE ROAD OTTAWA K2E 7L5 CANADA |
| EXCELOCITY INC | 210 COLONNADE ROAD, SUITE 200 OTTAWA ON K2E 7L5 CANADA |
| EXCELOCITY INC | 210 COLONNADE ROAD OTTAWA ON K2E 7L5 CANADA |
| EXCELTA CORPORATION | 60 EASY STREET BUELTON CA 93427-9560 |
| EXECUTIVE BRANCH ETHICS COMMISSION | VEST LINDSEY HOUSE FRANKFORT KY 40601 |
| EXECUTIVE COMMUNICATIONS LTD | 5747 COOPERS AVENUE MISSISSAUGA ON L4Z 1R9 CANADA |
| EXECUTIVE ENTERPRISE INSTITUTE | TWO SHAWS COVE SUITE 205 NEW LONDON CT 06320 |
| EXECUTIVE ENTERPRISE INSTITUTE | PO BOX 530683 ATLANTA GA 30353-0683 |
| EXECUTIVE EXTENSION INC. | 6251 SW CANYON COURT PORTLAND OR 97221 |
| EXECUTIVE LEARNING NETWORK LLC | 5805 STATE BRIDGE ROAD SUITE G 348 DULUTH GA 30097 |
| EXECUTIVE NETWORK INTERNATIONAL PTE | 100, BEACH ROAD. SHAW TOWER SINGAPORE 189702 SINGAPORE |
| EXECUTIVE OFFICE OF THE STATE OF KS | STATE CAPITOL TOPEKA KS 66612 |
| EXECUTIVE OFFICE OF THE STATE OF NY | EXECUTIVE CHAMBER CAPITOL ALBANY NY 12224 |
| EXECUTIVE PHONE SERVICE | 32727 MISSION BLVD HAYWARD CA 94544-8262 |
| EXECUTIVE SYSTEMS INC | 2113 SPENCER RD RICHMOND VA 23230-2657 |
| EXECUTIVE TECHNOLOGIES | 36 FOUR SEASONS CENTER 190 CHESTERFIELD MO 63017-3174 |
| EXECUTRAIN OF GEORGIA | 2500 NORTHWINDS PARKWAY ALPHARETTA GA 30004-2247 |
| EXELON CORPORATION | 10 S DEARBORN ST FL 37 CHICAGO IL 60603-2300 |
| EXFO AMERICA INC | 4275 KELLWAY CIRCLE ADDISON TX 75001-5733 |
| EXFO AMERICA INC | PO BOX 203094 HOUSTON TX 77216-3094 |

| Claim Name | Address Information |
|---|---|
| EXFO ELECTRO OPTICAL ENGINEERING | INC 400 GODIN AVENUE VANIER QC G1M 2K2 CANADA |
| EXFO ELECTRO OPTICAL ENGINEERING | 400 GODIN AVENUE VANIER QC G1M 2K2 CANADA |
| EXFO ELECTRO-OPTICAL | 400 GODIN AVE VANIER QC G1M 2K2 CANADA |
| EXFO SERVICE ASSURANCE INC | 270 BILLERICA RD CHELMSFORD MA 01824-4140 |
| EXHIBIT SURVEYS | EXHIBIT SURVEYS INC 7 HENDRICKSON AVENUE RED BANK NJ 07701 |
| EXHIBIT SURVEYS INC | 7 HENDRICKSON AVENUE RED BANK NJ 07701 |
| EXITCERTIFIED | 220 LAURIER AVE WEST OTTAWA ON K1P 5Z9 CANADA |
| EXITCERTIFIED CORPORATION | 85 ALBERT STREET SUITE 1200 OTTAWA ON K1P 6A4 CANADA |
| EXLEY, KEITH | 1060 HIGHVIEW DRIVE LAWRENCEBURG KY 40342 |
| EXMOOR COUNTRY CLUB | 700 VINE AVE HIGHLAND PARK IL 60035 |
| EXNER, FRANK | 1227 SEATON RD T63 DURHAM NC 27713 |
| EXOSTAR LLC | 13530 DULLES TECHNOLOGY DR, SUITE 200 HERNDON VA 20171-4641 |
| EXPANDABLE SOFTWARE INC | 900 LAFAYETTE ST STE 400 SANTA CLARA CA 95050-4925 |
| EXPANETS OF NEBRASKA | 8626 I STREET OMAHA NE 68127 |
| EXPERIAN CORPORATION | 475 ANTON BLVD COSTA MESA CA 92626-7037 |
| EXPERIENT INC | PO BOX 691667 CINCINNATI OH 45269-1667 |
| EXPERTECH | 128 WELLINGTON STREET SUITE 301 BARRIE ON L4N 8J6 CANADA |
| EXPERTECH | 240 ATTWELL DR TORONTO ON M9W 5B2 CANADA |
| EXPHIL | EXPHIL CALIBRATION LABS INC 415 CENTRAL AVENUE BOHEMIA NY 11716 |
| EXPHIL CALIBRATION LABS INC | 415 CENTRAL AVENUE BOHEMIA NY 11716 |
| EXPONENTIAL INTERACTIVE INC | 2200 POWELL ST SUITE 600 EMERYVILLE CA 94608-1875 |
| EXPONENTIAL INTERACTIVE INC | 5858 HORTON ST STE 300 EMERYVILLE CA 94608-2183 |
| EXPORT DEVELOPMENT CANADA | ATTN: STPHANE LUPIEN 151 O'CONNOR STREET OTTAWA ON K1A 1K3 CANADA |
| EXPORT DEVELOPMENT CANADA | TRANSFEROR: ALTERNATE COMMUNICATIONS INTERNATIONAL 151 O'CONNOR ST. OTTAWA K1A 1K3 CANADA |
| EXPORT DEVELOPMENT CANADA | C/O MAYER BROWN LLP ATTN: CRAIG E. REIMER 71 S. WACKER DRIVE CHICAGO IL 60606 |
| EXPRESS DATA AUSTRALIA | 14A BAKER STREET BOTANY NS AUSTRALIA |
| EXPRESS DATA NEW ZEALAND LIMITED | 117 CARBINE ROAD MT WELLINGTON AUCKLAND NEW ZEALAND |
| EXPRESS SYSTEMS & PERIPH | 640 HERMAN ROAD BUILDING 5 JACKSON NJ 08527-3068 |
| EXT JS LLC | 2104 W 85TH ST CLEVELAND OH 44102 |
| EXTENDED LEAN SOLUTIONS | 305 LOS GATOS SARATOGA ROAD LOS GATOS CA 95030 |
| EXTRAVISION VIDEO TECHNOLOGIES INC | 3354 RUE BELLEFEUILLE TROIS-RIVIERES QC G9A 3Z3 CANADA |
| EXTREME NETWORKS, INCORPORATED | 3585 MONROE ST. SANTA CLARA CA 95051 |
| EXTRUSION TECHNOLOGY LLC | 80 TRIM WAY RANDOLPH MA 02368 |
| EXXON COMPANY U.S.A. | 800 BELL STREET HOUSTON TX 77252-2180 |
| EXXONMOBIL GLOBAL SERVICES COMPANY | 800 BELL ST, ROOM 2605 HOUSTON TX 77002-7497 |
| EY, DONNA L | 4210 NECKER AVE BALTIMORE MD 21236 |
| EYAK TECHNOLOGY, LLC | 22980 INDIAN CREEK DRIVE STE 400 DULLES VA 20166-6729 |
| EYAL NOVOTNY | ADDRESS ON FILE |
| EYAL ROTMAN | ADDRESS ON FILE |
| EYE INST OF SILICON VALLEY | #120 105 SOUTH DR MOUTAIN VIEW CA 94040 |
| EYEMED VISION CARE | 4000 LUXOTTICA PLACE MASON OH 45040 |
| EZ CHIP | 900 EAST HAMILTON AVENUE SUITE 100 CAMPBELL CA 95008 |
| EZUKA, ALVIN | 16 GRIFFITH PL DURHAM NC 27703-4353 |
| EZUKA, ALVIN | 800 LAUREL SPRINGS DR APT 803 DURHAM NC 27713 |
| F GARY AMY | ADDRESS ON FILE |
| F H HYLER CONSULTING | 5070 ALPINE ROAD PORTOLA VALLEY CA 94028 |
| F&B COMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 103 MAIN STREET WHEATLAND IA 52777-0309 |
| F&B COMMUNICATIONS | 103 MAIN STREET PO BOX 309 WHEATLAND IA 52777-0309 |

| Claim Name | Address Information |
|---|---|
| F. BRUCE MACNEIL | ADDRESS ON FILE |
| F. DAVID RUSIN | LAW OFFICES OF J. MICHAEL HAYES 69 DELAWARE AVENUE SUITE 1111 BUFFALO NY 14202 |
| FAB INC | 1225 OLD ALPHARETTA RD ALPHARETTA GA 30005-2906 |
| FABER, FRED | 875 RIVER DR ELMWOOD PARK NJ 07407 |
| FABER, RUSSELL | 7-26 RICHARD STREET FAIR LAWN NJ 07410 |
| FABIAN ROJAS | P.O. BOX 1027 ANDOVER MA 01810 |
| FABIJANIC, HARVEY | 207-8 SILVER MAPLE CT BRAMPTON L6T4N6 CANADA |
| FABIO SILVEIRA | ADDRESS ON FILE |
| FABIOLA CASTANEDA | ADDRESS ON FILE |
| FABIOLA FERGUSON | ADDRESS ON FILE |
| FABIOLA LEVA | ADDRESS ON FILE |
| FABIOLA LEVA | 1500 CONCORD TERRACE SUNRISE FL 33323-2815 |
| FABRICIO, PATRICIA LARA | 4601 BAYBERRY LANE TAMARAC FL 33319 |
| FABRICIO, PATRICIA LARA | 4601 BAYBERRY LANESTREET TAMARAC FL 33319 |
| FABRY, DAVID A | 105 HALL STREET CLARKSBURG WV 26301 |
| FACCIN, CASSIO | 2942 WEST ABIACA CIR DAVIE FL 33328 |
| FACILITIES MAINTENANCE SERVICE | 8600 COOK RIOLO RD ROSEVILLE CA 95747-9218 |
| FACTIVA DOW JONES REUTERS BUSINESS | 145 KING STREET WEST TORONTO ON M5H 1J8 CANADA |
| FACTIVA DOW JONES REUTERS BUSINESS | PO BOX 300 PRINCETON NJ 08543-0300 |
| FACTIVA DOW JONES REUTERS BUSINESS | FACTIVA INC PO BOX 300 PRINCETON NJ 08543-0300 |
| FADDIS, ALAN R | 4516 PORTRAIT LANE PLANO TX 75024 |
| FADER, JUDITH | 838 CHANDLER ST TEWKSBURY MA 01876-3710 |
| FADI GHATTAS | P O BOX 6596 IRVINE CA 92616 |
| FADI MERHI | ADDRESS ON FILE |
| FAEGRE & BENSON | 90 S 7TH ST, STE 2200 MINNEAPOLIS MN 55402-3901 |
| FAEGRE & BENSON LLP | 2200 WELLS FARGO CENTER MINNEAPOLIS MN 55402-3901 |
| FAGAN, GILLIAN A | 143E BRITTANY FARMS RD NEW BRITAIN CT 06053 |
| FAHAD ABDULRHMAN AL HURAISH | ADDRESS ON FILE |
| FAHAD ASIM | ADDRESS ON FILE |
| FAHAD AZIZ | ADDRESS ON FILE |
| FAHERTY, SUZANNE | 45 COLUMBUS PL UNIT 17 STAMFORD CT 06907 |
| FAHEY, KATHLEEN C | 1036 US HIGHWAY 1 APT 315 N PALM BEACH FL 33408-3826 |
| FAHEY, MARY P | 114 N ELK ST BELLE PLAINE MN 56011 |
| FAHIM, FURRUKH | 4313 RISINGHILL DRIVE PLANO TX 75024 |
| FAHNBULLEH, OMAR | 3527 SEAPINES CIRCLE RANDALLSTOWN MD 21133 |
| FAHNESTOCK & COMPANY | 125 BROAD STREET HATBORO PA 19040 |
| FAHNRICH, ALBERT P | 109 HUNTING LODGE RD CLAYTON NC 27520 |
| FAHRENTHOLD, KYLE W | 5 SECLUDED POND CV PRINCETON TX 75407 |
| FAIL, BETH R | 309 BARGATE DR APT B CARY NC 27511 |
| FAIL, LISA | 1023 SYCAMORE ST DURHAM NC 27707 |
| FAILS II, VERNON | 7865 LOUIS VIEUX RD WAMEGO KS 66547-9536 |
| FAILS II, VERNON R | 7865 LOUIS VIEUX RD WAMEGO KS 66547-9536 |
| FAIN, WENDELL | 11919 ROXBORO RD ROUGEMONT NC 27572 |
| FAIN, WENDELL D | 11919 ROXBORO RD ROUGEMONT NC 27572 |
| FAIR HARBOR CAPITAL, LLC | TRANSFEROR: CARNEVALE CONSULTING LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK NY 10023 |
| FAIR HARBOR CAPITAL, LLC | FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF CARNEVALE CONSULTING LLC ATTN FREDRIC GLASS 1841 BROADWAY, STE 1007 NEW YORK NY 10023 |
| FAIR, JEFFREY | 50 CAMELOT DR SHREWSBURY MA 01545 |

| Claim Name | Address Information |
|---|---|
| FAIR, JEFFREY L | 50 CAMELOT DR SHREWSBURY MA 01545 |
| FAIR, KELLYE | 508 DOGWOOD DRIVE WYLIE TX 75098 |
| FAIR, MATTHEW | 975 SAN PASQUAL ST APT 202 PASADENA CA 91106-3316 |
| FAIRALL, CHARLES C | 2613 FORESTVIEW DR CORINTH TX 76210-2711 |
| FAIRBANKS CAPITAL CORP. | 338 SOUTH WARMINSTER ROAD HATBORO PA 19040 |
| FAIRCHILD SEMICONDUCTOR | 333 WESTERN AVENUE SOUTH PORTLAND ME 04106-0022 |
| FAIRCLOTH, DEBORAH | 115 WINCHESTER LN ROCKY POINT NC 28457 |
| FAIRCLOTH, JANET P | 1661 GATE 2 RD CREEDMOOR NC 27522 |
| FAIRCLOUGH, SYDNEY F | 1270 EAST 51ST STREE #4R BROOKLYN NY 11234 |
| FAIRCOM CORPORATION | 6300 W SUGAR CREEK DR COLUMBIA MO 65203 |
| FAIRFAX COUNTY | VA |
| FAIRFAX COUNTY TAX ADMINISTRATION | PO BOX 10202 FAIRFAX VA 22035-0202 |
| FAIRFAX DIGITAL AUST & NZ PTY LTD | FAIRFAX SHARED SERVICE CENTRE P.O. BOX 1037 STRAWBERRY HILLS, NSW 2012 AUSTRALIA |
| FAIRFIELD COUNTY FED CREDIT UNION | 242 HOPE ST STAMFORD CT 06906-1602 |
| FAIRPOINT COMMUNICATIONS INC | 521 E MOREHEAD ST, STE 250 CHARLOTTE NC 28202-2695 |
| FAIRPOINT COMMUNICATIONS INC | GINNY WALTER LINWOOD FOSTER 521 E MOREHEAD ST CHARLOTTE NC 28202-2695 |
| FAIRPOINT COMMUNICATIONS SOLUTIONS | GINNY WALTER LINWOOD FOSTER 521 E MOREHEAD ST CHARLOTTE NC 28202-2695 |
| FAIRPOINT COMMUNICATIONS SOLUTIONS | 521 E MOREHEAD ST SUITE 250 CHARLOTTE NC 28202-2695 |
| FAISAL ISLAM | 165 RIDGE ROAD HIGHLAND MILLS NY 10930 |
| FAISON, THOMAS I | 3301 FLAT RIVER DR DURHAM NC 27703-7871 |
| FAISON, WILLIE L | 6340 MURPHY ROAD SACHSE TX 75048 |
| FAIST GOVERNMENT AFFAIRS GROUP LLC | 54 WILLETT STREET ALBANY NY 12210 |
| FAIST PRECISION SUZHOU | BUILDING A7 YANGSHAN INDUSTRIAL PARK XUSHUNGUAN SUZHOU NEW DISTRICT 215129 CHINA |
| FAITH DUNN | ADDRESS ON FILE |
| FAITH HOLWAY | 345 BORDER ROAD CONCORD MA 01742 |
| FAJARDO, DANILO | 1445 LONE STAR CT ALLEN TX 75013 |
| FAJSYSTEMS, LLC. | 102 QUIGLEY BLVD NEW CASTLE DE 19720-4104 |
| FAKO, J ERIK | 5304 MACON FOREST PLACE RALEIGH NC 27613 |
| FALADE, STEVEN R | 404 DENISON HILL RD NORTH STONINGTON CT 06359 |
| FALAKI, MOHAMED | 63 SKYLAND DRIVE ROSWELL GA 30075 |
| FALASTER, SHARON | 103 STARLITE MURPHY TX 75094 |
| FALATIC, JOHN P | 9565 103RD AVE N MAPLE GROVE MN 55369 |
| FALATO, RALPH R | 8 COLEMAN ROAD BERLIN NJ 08009 |
| FALBEE, PAUL J | 4903 DUNNCROFT CT GLEN ALLEN VA 23060 |
| FALCON COMMUNICATIONS, INC. | PO BOX 149 MALDEN MO 63863-0149 |
| FALCON RIDGE GOLF COURSE | 20200 PRAIRIE STAR PARKWAY LENEXA KS 66220 |
| FALCONE, JOSEPH M | 186 THE HELM EAST ISLIP NY 11730 |
| FALCONE, ROBERT A | 5885 SHADY GROVE RD CUMMING GA 300414737 |
| FALEK, JAMES I | 1506 MURRAY LN CHAPEL HILL NC 27514 |
| FALGOUT, THOMAS M | 769 PANORAMA DR. PLANO TX 75023 |
| FALK, GARY S | 2304 LANGHORNE CT VA BEACH VA 23456 |
| FALKENA, ROY H | RD#2 BOX 134 RICHFIELD SPRINGS NY 13439 |
| FALL, GARY L | 1560 MIZZEN LANE HALF MOON BAY CA 94019 |
| FALLACE, WILLIAM F | 18012 STARMONT LN HUNTINGTON BEACH CA 92649 |
| FALLIS, JOHN W | 1165 TIFFANY LN PLEASANTON CA 94566 |
| FALLS CHURCH CITY OF | 300 PARK AVE FALLS CHURCH VA 22046-3351 |
| FALVO, SHARON K | 1    5TH   AVE APT 6F NEW YORK NY 10003 |

| Claim Name | Address Information |
|------------|---------------------|
| FAMILY GUIDANCE GROUP INC | 10 COMMERCE VALLEY DR SUITE THORNHILL ON L3T 7N7 CANADA |
| FAMILY TRUST CREDIT UNION | 225 W. WHITE STREET ROCK HILL SC 29731 |
| FAN WU | ADDRESS ON FILE |
| FAN, DAVID HONGBO | 8230 155TH AVE SE NEWCASTLE WA 98059-9279 |
| FAN, XIN | 950 REDBIRD LN ALLEN TX 750134886 |
| FANA, HORTENSIA A | 712 SUNNY PINE WAY, APT D1 WEST PALM BEA FL 33415 |
| FANEUF, DAVID J | 93 DUDLEY ROAD OXFORD MA 01540 |
| FANEUF, GERALD A | 235 LORDS MILL ROAD EPSOM NH 03234 |
| FANG, MIN | 2901 CITYPLACE WEST BLVD APT 631 DALLAS TX 75204-0362 |
| FANG, RONG CHIN | 10303 STALLION WAY BAHAMA NC 27503 |
| FANG, SOPHIA | 4004 KINGS PADOCK CT NORCROSS GA 30092 |
| FANGIO, RON G | P O BOX 3227 SAN RAMON CA 94583 |
| FANI, ALLAN | 4753 OLD BENTTREE LN APT 808 DALLAS TX 75287 |
| FANK, ROBERT W | 913 71ST ST DARIEN IL 60561-4085 |
| FANN, TERESA A | P O BOX 487 NOLENSVILLE TN 37135 |
| FANNIN CAD | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| FANNIN COUNTY APPRAISAL DISTRICT | 831 W STATE HWY 56 BONHAM TX 75418 |
| FANNIN COUNTY TAX COLLECTOR | 831 WEST STATE HIGHWAY 56 BONHAM TX 75418-8604 |
| FANNIN, BRADLEY | 1124 LAMPLIGHT WAY ALLEN TX 75013 |
| FANNIN, HAROLD | 5432 AVENIDA PALMAR ORANGE CA 92869 |
| FANNING, MARGARETTA | 1604 MARY ELLEN COURT MCLEAN VA 22101 |
| FANNING, SHARITA | 1111 PENNOCK AVENUE NASHVILLE TN 37207 |
| FANNO, CATHLEEN | 3506 LILY LN ROWLETT TX 75089 |
| FANNY FARJI | ADDRESS ON FILE |
| FANSHAWE COLLEGE | 1460 OXFORD STREET EAST LONDON ON N5W 5H1 CANADA |
| FANTASTIC NETWORK SOLUTIONS | 5220 S UNIVERSITY DR. SUITE C-101 FORT LAUDERDALE FL 33328-5317 |
| FAORO, LAURA C | 30 COTTAGE DRIVE T-15 HOPEWELL JUNCTION NY 12533 |
| FARADAY TECHNOLOGY CORPORATION | 490 DEGUIGNE DRIVE SUNNYVALE CA 94085 |
| FARAG, MOUNIR E | 3125 STONECREST DR CUMMING GA 30041-1142 |
| FARAG, SAFWAT S | 699 PATHFINDER TRAIL ANAHEIM HILL CA 92807 |
| FARAGO, JEFFREY J | 100 OAKLAND HILLS DR . FRANKLIN TN 37064 |
| FARAH, NICOLE | 3520 MARCHWOOD DR RICHARDSON TX 75082 |
| FARAH, SANDRA A | 13840 MUSTANG TRAIL SOUTHWEST RANCHES FL 33330 |
| FARALLON CAPITAL (AM) INVESTORS | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC ATTN: MICHAEL LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL (AM) INVESTORS, LP | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC ATTN: MICHAEL LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL AA INVESTORS L.P. | TRANSFEROR: FARALLON CAPITAL PARTNERS, L C/O FARALLON CAPITAL MANAGEMENT, LLC ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTIT. PART. II, L.P. | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC ATTN: MICHAEL LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUT PARTN III, L.P | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC ATTN: MICHAEL LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTION PART., L.P. | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC ATTN: MICHAEL LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL INSTITUTION PART., L.P. | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC C/O FARALLON PART., L.L.C. ATTN: M LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL OFFSHORE INVEST II, L.P | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC ATTN: MICHAEL LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| FARALLON CAPITAL PARTNERS, L.P. | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC ATTN: MICHAEL LINN ONE MARITIME PLAZA, |

| Claim Name | Address Information |
|---|---|
| FARALLON CAPITAL PARTNERS, L.P. | SUITE 2100 SAN FRANCISCO CA 94111 |
| FARBER, PHILLIP R | 1731 FAIR ST ANN ARBOR MI 48103-4149 |
| FAREED ASSARPOUR | ADDRESS ON FILE |
| FARES AL-SHAMMARI | ADDRESS ON FILE |
| FARGIS JR, GEORGE B | 116 CORTONA DR SAN RAMON CA 94583 |
| FARHAD PATEL | ADDRESS ON FILE |
| FARHAN PATWA | ADDRESS ON FILE |
| FARHANG SAKHITAB | 33 WOLCOTT ROAD EXT. CHESTNUT HILL MA 02467 |
| FARHANG, FARRAH D | 372 CARROL PARK EAST UNIT 305 LONG BEACH CA 90814 |
| FARHAT ZAMAN | ADDRESS ON FILE |
| FARIAS, GERARDO | 3140 DEVONSHIRE DR APT 142 PLANO TX 75075-3392 |
| FARID NATHOO | 1255 JASMINE CIRCLE WESTON FL 33326 |
| FARIES, ALISON | 109 TRAPPERS RUN DRIVE CARY NC 27513 |
| FARIES, ALISON | 1635 WATERFORD FOREST CIRCLE CARY NC 27513 |
| FARINA, BRENTON | 7090 S WINNERS CIR PERRYSBURG OH 43551-4545 |
| FARINA, BRENTON | 26396 E WEXFORD DR PERRYSBURG OH 43551-9067 |
| FARIS, WILLIAM J | 3320 CRESTWATER CT APT 1509 ROCHESTER HILLS MI 48309 |
| FARJI, FANNY | 3764 NE 207TH TER AVENTURA FL 33180-3829 |
| FARLEY III, JACKSON W | 220 HOCKMAN PIKE BLUEFIELD VA 24605 |
| FARLEY, JONATHAN | 6921 SPRING DR RALEIGH NC 27613 |
| FARLOW, JAMES | 5173 ALMERIA CT MOUNT AIRY MD 21771-5767 |
| FARM CREDIT BANK OF TEXAS INC | 4801 PLAZA ON THE LAKE AUSTIN TX 78746-1073 |
| FARMER & METZ INC | 4701 W PARK BLVD PLANO TX 75093 |
| FARMER'S CELLULAR TELEPHONE INC | 450 MAIN STREET EAST RAINSVILLE AL 35986 |
| FARMER, ANGELIQUE | 5601 FLOWERWOOD LANE MCKINNEY TX 75070 |
| FARMER, C. GREGORY | 621 A STREET NE WASHINGTON DC 20002 |
| FARMER, C. GREGORY | 611 PARKER DR PAWLEYS ISL SC 29585-7504 |
| FARMER, CECIL GREGORY | 611 PARKER DR PAWLEYS ISL SC 29585-7504 |
| FARMER, CLARK A | 3162 N DRUID HILLS R D DECATUR GA 30033 |
| FARMER, KENNETH R | P O BOX 293879 PHELAN CA 92372-3879 |
| FARMER, P | 1016 OLD LANTERN CRT RALEIGH NC 27614 |
| FARMER, RUSSELL E. | ADDRESS ON FILE |
| FARMERS & MECHANICS BANK | PO BOX 518 FREDERICK MD 21705-0518 |
| FARMERS & MECHANICS NATIONAL BANK | PO BOX 518 FREDERICK MD 21705-0518 |
| FARMERS & MERCHANTS BANK | 302 PINE AVENUE LONG BEACH CA 90802 |
| FARMERS AND BUSINESS MENS TELEPHONE | COMPANY 103 MAIN STREET NORTH WHEATLAND IA 52777 |
| FARMERS CELLULAR TELEPHONE INC | GINNY WALTER LINWOOD FOSTER 450 EAST MAIN STREET RAINSVILLE AL 35986-4578 |
| FARMERS CELLULAR TELEPHONE INC | 450 EAST MAIN STREET RAINSVILLE AL 35986-4578 |
| FARMERS INDEPENDENT TELEPHONE COMPANY | 139 W MADISON AVE GRANTSBURG WI 54840-7455 |
| FARMERS MUTUAL COOP TELEPHONE CO | 101 N. MAIN ST, PO BOX 38 MOULTON IA 52572-1317 |
| FARMERS MUTUAL COOPERATIVE TEL CO | 801 19TH STREET PO BOX 311 HARLAN IA 51537-0311 |
| FARMERS MUTUAL COOPERATIVE TELEPHONE | COMPANY 801 19TH STREET, PO BOX 311 HARLAN IA 51537-0311 |
| FARMERS MUTUAL TELEPHONE CO (ID) | 319 SW 3RD ST PO BOX 1030 FRUITLAND ID 83619-1030 |
| FARMERS MUTUAL TELEPHONE CO (JESUP) | GINNY WALTER LINWOOD FOSTER 541 YOUNG ST JESUP IA 50648-0249 |
| FARMERS MUTUAL TELEPHONE CO (MN) | 2ND ST & 3RD AVE BELLINGHAM MN 56212 |
| FARMERS MUTUAL TELEPHONE COMPANY | 541 YOUNG ST, P O BOX 249 JESUP IA 50648-0249 |
| FARMERS MUTUAL TELEPHONE COMPANY | 2ND ST & 3RD AVE BELLINGHAM MN 56212 |
| FARMERS MUTUAL TELEPHONE COMPANY | 319 SW 3RD ST, PO BOX 1030 FRUITLAND ID 83619-1030 |
| FARMERS MUTUAL TELEPHONE COOPERATIVE OF | SHELLSBURG 124 MAIN ST, PO BOX 389 SHELLSBURG IA 52332-0389 |

| Claim Name | Address Information |
|---|---|
| FARMERS TEL CO BATAVIA | 404 FOURTH ST PO BOX G BATAVIA IA 52533 |
| FARMERS TELCO | 404 FOURTH ST, PO BOX G BATAVIA IA 52533 |
| FARMERS TELECOMMUNICATIONS | 144 MCCURDY AVE N, PO BOX 217 RAINSVILLE AL 35986-0217 |
| FARMERS TELECOMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 144 MCCURDY AVE N RAINSVILLE AL 35986-0217 |
| FARMERS TELECOMMUNICATIONS COOPERATIVE | INC 144 MCCURDY AVE N, PO BOX 217 RAINSVILLE AL 35986-0217 |
| FARMERS TELEPHONE COMPANY  (CO) | 26077 HWY 666 PO BOX 369 PLEASANT VIEW CO 81331-0369 |
| FARMERS TELEPHONE COOPERATIVE INC | 1101 E MAIN ST, P O BOX 588 KINGSTREE SC 29556 |
| FARMERS TELEPHONE COOPERATIVE INC | GINNY WALTER LINWOOD FOSTER 1101 E MAIN ST KINGSTREE SC 29556 |
| FARMINGTON CITY OF | 800 MUNICIPAL DRIVE FARMINGTON NM 87401-2663 |
| FARNAM, KEVIN G | 18754 W 115TH TER OLATHE KS 66061-9374 |
| FARNAN LLP | 919 N MARKET ST, 12TH FLOOR WILMINGTON DE 19801 |
| FARNELL, TIMOTHY J | 2921 TIFFANY DR MARIETTA GA 30060 |
| FARNESE, LAWRENCE M | 910 SHADELAND AVE DREXEL HILL PA 19026 |
| FARNESS, BRADLEY P | 3702 43RD AVE NORTH ROBBINSDALE MN 55422 |
| FARNSWORTH, ELIZABETH | 1401 SCARBOROUGH LN PLANO TX 75075 |
| FARR, LOUIS | 2961 POLO CLUB RD NASHVILLE TN 37221 |
| FARR, MICHAEL | 1104 FLANDERS ROAD COVENTRY CT 06238 |
| FARRANTO, PETER | 1716 WITHMERE WAY ATLANTA GA 30338 |
| FARRAR, DENNIS | 17249 HILLTOP RIDGE DR EUREKA MO 63025 |
| FARRAR, DENNIS J | 17249 HILLTOP RIDGE DR EUREKA MO 63025 |
| FARRELL, MARGARET E | 912 BETTIE DR OLD HICKORY TN 37138 |
| FARRIOR, PEGGY B | 804 ANGIER AVE #301 A DURHAM NC 27701 |
| FARRIOR, ROBERT W | 914 GRANGER DR ALLEN TX 75013 |
| FARRIS HUFF | ADDRESS ON FILE |
| FARROW, CAROLYN B | 1303 CROSSINGS DR LITHIA SPGS GA 30122-3930 |
| FARROW, MARK | R.R.3 TRENTON ON K8V 5P6 CANADA |
| FARSHAD SHAKIB | 1618 E GATE WAY APT 110 PLEASANTON CA 94566-3543 |
| FARSHIDEH JAHANI | 194 FAIRWAY LANE GLENWOOD SPRINGS CO 81601 |
| FARVARDIN, ANOOSH | 601 SNEAD DR PLANO TX 75025 |
| FARWICK, KENNETH M | 1727 WEST KIM MT PROSPECT IL 60056 |
| FARZANEGAN, FREDERICK | 5705 DUNSTAN CT RALEIGH NC 27613 |
| FASIL YIGZAW | ADDRESS ON FILE |
| FASING, THEODORE R | 1875 N KENWYCK DR YPSILANTI MI 48198-3295 |
| FASKEN MARTINEAU DOMOULIN | TORONTO DOMINION BANK TOWER BOX 20 SUITE 4200 TD CENTRE TORONTO ON M5K 1N6 CANADA |
| FASKEN MARTINEAU DUMOULIN LLP | 800 PLACE VICTORIA SUITE 3400 PO BOX 242 MONTREAL QC H4Z 1E9 CANADA |
| FASKEN MARTINEAU DUMOULIN LLP | STE 4200 TD BANK TOWER BOX 20 TORONTO-DOMINION CENTRE TORONTO ON M5K 1N6 CANADA |
| FASSIL TADESSE | ADDRESS ON FILE |
| FASSLER, JOHN M | 1014 ASPEN DRIVE SMITHVILLE MO 64089 |
| FASTTRACK COMMUNICATIONS INC | 779 TECH CENTER DRIVE, SUITE 200 DURANGO CO 81301 |
| FATHER CHUCK MENTRUP MEMORIAL | 3836 APPLETREE COURT CINCINNATI OH 45247 |
| FAUB, SANDRA | 128 STONEGATE DRIVE CANONSBURG PA 15317 |
| FAUBERT, D SCOTT | 24 LABURNUM AVE PETIT VLY |
| FAUBION, JOHN | 4420 SANTA FE LANE MCKINNEY TX 75070 |
| FAUBION, KAREY | 801 LEGACY APT 1925 PLANO TX 75023 |
| FAUCHER, CHRISTOPHER | 7120 BAILEY RD SACHSE TX 75048 |
| FAUCHER, CHRISTOPHER R | 7120 BAILEY RD SACHSE TX 75048 |
| FAUCI, ROBERT T | 13 MARIGOLD CIRCLE EGG HARBOR TWP NJ 08234 |

| Claim Name | Address Information |
|------------|---------------------|
| FAULK, TONY | 2516 BANNER ST DURHAM NC 27704 |
| FAULKNER HINTON/ORMSBY II, LLC | C/O TALCOTT III ORMSBY, LLC ONE FINANCIAL PLAZA HARTFORD CT 06103 |
| FAULKNER, CHARLES R | 306 6TH ST BUTNER NC 27509 |
| FAULKNER, JIMMY D | PO BOX 163 KALAMA WA 98625-0200 |
| FAULKNER, TERESA | 608 19TH ST BUTNER NC 27509 |
| FAULKNER, TERESA B. | 608 19TH STREET BUTNER NC 27509 |
| FAURLIN, DANIEL | 1754 BRONZEWOOD CT THOUSAND OAKS CA 91320 |
| FAUROTE, JOSEPH | 1626 TRAVIS ST. GARLAND TX 75042 |
| FAUROTE, JOSEPH | 1802 DREW LN RICHARDSON TX 75082-4822 |
| FAUSEY, BRUCE | 122 S PATTERSON APRK AVE # 1 BALTIMORE MD 21231-2110 |
| FAUST, RAYMOND A | 5809 BAYBERRY LN RALEIGH NC 27612 |
| FAUSTIN ANTHONIPILLAI | ADDRESS ON FILE |
| FAVARO, LUCA | 683 FORREST AVENUE LARCHMONT NY 10538 |
| FAVARO, LUCA | 1406 MEADOW LN GLENVIEW IL 60025-2346 |
| FAVERO, GUSTAVO | AV PREFEITO HERMELINDO PILLON 198 JD. ELITE LARANJAL PAULISTA 18500000 BRA |
| FAVORITE, MICHEL J | 4011 TYNE DR DURHAM NC 27703 |
| FAVREAU, KYLE | 23 BEN PL BILLERICA MA 01821 |
| FAWCETT, ERIC | 102 CHAPARRAL COURT CARY NC 27513 |
| FAWCETT, ERIC J | 102 CHAPARRAL COURT CARY NC 27513 |
| FAWN, JANIS | 213 SOUTH HARBOR DRIVE VENICE FL 34285 |
| FAWN, JANIS L | 213 HARBOR DRIVE SOUTH VENICE FL 34285 |
| FAX, RUTH G. | 148 MILL ST NEWTON MA 02459 |
| FAY, CHARLES L | 2410 VIVALDI STREET WOODSTOCK IL 60098 |
| FAYARD JR, JACK | 3030 HEATHERWYN WAY CUMMING GA 30040 |
| FAYAZFAR, MAZI | 5738 SKYVIEW WAY UNIT H AGOURA CA 91301 |
| FAYE BROWN | ADDRESS ON FILE |
| FAYE DEMARTINO | ADDRESS ON FILE |
| FAYESSEVILLE TECHNICAL COMMUNITY COLLEGE | 2201 HULL ROAD FARVETTEVILLE NC 28303 |
| FAZAL, ASIA | 84 S FARVIEW AVE PARAMUS NJ 07652-2512 |
| FAZZANI, MARCIO | 335 LINHURST DRIVE MURPHY TX 75094 |
| FAZZINO, JOAN | 4 SAND DUNES CT HALF MOON BAY CA 94019 |
| FBN INC. | 724 FRANKLIN ST MICHIGAN CITY IN 46360 |
| FBOP CORPORATION | 11 MADISON ST OAK PARK IL 60302-4203 |
| FBOP CORPORATION | 140 S DEARBORN ST STE 420 CHICAGO IL 60603-5233 |
| FBOP CORPORATION | 1000 E. 111TH STREET CHICAGO IL 80625 |
| FCI ELECTRONICS CANADA | 150 MONTREAL TORONTO BOULEVARD LACHINE QC H8S 1B6 CANADA |
| FCI USA INC | 825 OLD TRAIL ROAD ETTERS PA 17319-9392 |
| FCI USA INC | 14516 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| FCS | FCS NORTH AMERICA INC 1430 GLENCOE DR ARCADIA CA 91006-1909 |
| FCS COMPUTER SYSTEMS | 77 LINCOLN AVENUE BRANTFORD ON N3T 4S8 CANADA |
| FCS COMPUTER SYSTEMS | C1001 BLOCK C KELANA SQUARE NO 17 JALAN SS7/26 KELANA JA PETALING JAYA SELANGOR 47301 MALAYSIA |
| FCS COMPUTER SYSTEMS | C1001 BLOCK C KELANA SQUARE PETALING JAYA SELANGOR 47301 MALAYSIA |
| FCS COMPUTER SYSTEMS | SDN BHD C-10-5 BLOCK C MEGAN AVE II WILAYAH PERSEKUTUAN 50450 MALAYSIA |
| FCS COMPUTER SYSTEMS | 1430 GLENCOE DRIVE ARCADIA CA 91006 |
| FCS NORTH AMERICA INC | 1430 GLENCOE DR ARCADIA CA 91006-1909 |
| FCS NORTH AMERICA, INC | 1430 GLENCOE DRIVE ARCADIA CA 91006 |
| FCSW FOUNDATION INC | OFFICE OF THE ATTORNEY GENERAL THE CAPITOL PL-01 TALLAHASSEE FL 32399-1050 |

| Claim Name | Address Information |
|---|---|
| FDN COMMUNICATIONS INC | GINNY WALTER LINWOOD FOSTER 2301 LUCIEN WAY MAITLAND FL 32751-7025 |
| FDN COMMUNICATIONS INC | 2301 LUCIEN WAY SUITE 200 MAITLAND FL 32751-7025 |
| FDR FORENSIC DATA RECOVERY INC | 612 VIEW STREET SUITE 410 VICTORIA BC V8W 1J5 CANADA |
| FEARS FULLER, CARMEA | 1537 BIFFLE PL STN MOUNTAIN GA 30088 |
| FEARS, JASON | 17 LAKE POINT DRIVE CARTERSVILLE GA 30121 |
| FEATHERSTON, MICHAEL L | 1358-112 OAKLAND RD SAN JOSE CA 95112 |
| FEAZELL, GLORIA L | P O BOX 5733 GARDENA CA 90249 |
| FEC COMMUNICATIONS LLC NKA CONNEXTIONS | TELCOM LLC 2000 INTERSTATE 30 E GREENVILLE TX 75402 |
| FEC COMMUNICATIONS LLP | 2000 INTERSTATE 30 E GREENVILLE TX 75402 |
| FEC TELECOM INC | 100 2ND AVENUE S, SUITE 400S SAINT PETERSBURG FL 33701-4336 |
| FED STS OF MICRONESIA TELECOM CORP | PO BOX 1210 KOLONIA, POHNPEI MICRONESIA |
| FEDDEMAN, CAROL | 12 BALSAM CT CHAPEL HILL NC 27514 |
| FEDDEMAN, DAVID C | 12 BALSAM CT CHAPEL HILL NC 27514 |
| FEDDERN, JOHN | 107 PARMALEE CT CARY NC 27519 |
| FEDDERN, JOHN W | 107 PARMALEE CT CARY NC 27519 |
| FEDDERSEN, DOROTHEE M | 4581 COURTYARD TRAIL PLANO TX 75024 |
| FEDERAL CITY CATERERS INC | 1119 12TH STREET NW WASHINGTON DC 20005-4632 |
| FEDERAL EMERGENCY MANAGEMENT AGENCY | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 500 C ST SW WASHINGTON DC 20472-0001 |
| FEDERAL EMERGENCY MANAGEMENT AGENCY | 500 C ST SW SUITE 350 WASHINGTON DC 20472-0001 |
| FEDERAL EXPRESS | PO BOX 1140 MEMPHIS TN 38101-1140 |
| FEDERAL EXPRESS | 3875 AIRWAYS BLVD MEMPHIS TN 38116-5070 |
| FEDERAL EXPRESS | 3610 HACKS CROSS RD MEMPHIS TN 38125 |
| FEDERAL EXPRESS CORP. | P.O. BOX 4626 TORONTO STN A TORONTO ON M5W5B4 CANADA |
| FEDERAL EXPRESS CORP. | P.O. BOX 1140 MEMPHIS TN 38101-1140 |
| FEDERAL EXPRESS CORPORATION | 942 S SHADY GROVE RD MEMPHIS TN 38120-4117 |
| FEDERAL EXPRESS CORPORATION | 3610 HACKS CROSS ROAD MEMPHIS TN 38125-8800 |
| FEDERAL HIGHWAY ADMINISTRATION | 610 EAST 5TH STR VANCOUVER WA 98661 |
| FEDERAL HILL COMMUNICATIONS | 1950 SAWTELLE BOULEVARD LOS ANGELES CA 90025 |
| FEDERAL INSURANCE COMPANY (CHUBB) | V. ALTEON WEBSYSTEM C/O VICTOR K. SOFFER, SOFFER & RECH LLP P.O. BOX 109, 48 WALL ST, 26TH FL NEW YORK NY 10268-1094 |
| FEDERAL INSURANCE COMPANY (CHUBB) | V. ALTEON WEBSYSTEM VICTOR K. SOFFER, SOFFER & RECH LLP 48 WALL ST, 26TH FL, P.O. BOX 109 NEW YORK NY 10268-1094 |
| FEDERAL NETWORK SYSTEMS LLC | 1300 N 17TH STREET, SUITE 1200 ARLINGTON VA 22209-3802 |
| FEDERAL NETWORK SYSTEMS LLC | JONATHAN HATHCOTE JAYA DAS 1300 N 17TH STREET ARLINGTON VA 22209-3802 |
| FEDERAL RESERVE BANK OF CLEVELAND | PO BOX 6387 CLEVELAND OH 44101-1387 |
| FEDERAL RESERVE BANK OF CLEVELAND | 1455 EAST SIXTH STREET CLEVELAND OH 44114 |
| FEDERAL RESERVE BANK OF KANSAS CITY | 925 GRAND BOULEVARD KANSAS CITY MO 64198-0001 |
| FEDERAL RESERVE BANK OF PHILADELPHIA | TEN INDEPENDENCE MALL PHILADELPHIA PA 19106 |
| FEDERATED SERVICE SOLUTIONS, INC. | 30955 NORTHWESTERN HWY FARMINGTON HILLS MI 48334-2580 |
| FEDERATED TELEPHONE COOP | GINNY WALTER LINWOOD FOSTER EAST HIGHWAY 28 CHOKIO MN 56221-0156 |
| FEDERATION DES CAISSES DESJARDINS | 1 COMP DES 27 IEME ET TOUR SUD MONTREAL QC H5B 1B2 CANADA |
| FEDERATION EMPLOYMENT AND GUIDANCE | SYSTEM 315 HUDSON ST, 4TH FLOOR NEW YORK NY 10013-1036 |
| FEDERICO BARONE | ADDRESS ON FILE |
| FEDERICO CONSULTING INC. | 333 W SHAW AVE STE 104 FRESNO CA 93704-2653 |
| FEDERICO JR, FRANK S | 5 SHAKER MILL RD RANDOLPH NJ 07869 |
| FEDEX | PO BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDEX | 10 FEDEX PARKWAY, 3-14/25, TECHLINK COLLIERVILLE TN 38017 |
| FEDEX CORPORATE SERVICES INC | 942 S SHADY GROVE RD MEMPHIS TN 38120-4117 |
| FEDEX CORPORATION | 5455 DARROW ROAD HUDSON, OH 44236 |

| Claim Name | Address Information |
|---|---|
| FEDEX CORPORATION | PO BOX 1140 MEMPHIS TN 38101-1140 |
| FEDEX CORPORATION | 942 SOUTH SHADY GROVE ROAD MEMPHIS TN 38120 |
| FEDEX FREIGHT EAST | P.O. BOX 910150 DALLAS TX 75391-0150 |
| FEDEX FREIGHT INC. FKA | FEDEX FREIGHT EAST & FEDEX FREIGHT WEST PO BOX 840 HARRISON AR 72602-0840 |
| FEDEX NATIONAL LTL | PO BOX 223143 PITTSBURGH PA 15250-2143 |
| FEDEX SUPPLY CHAIN SERVICES | DEPT CH10108 PALATINE IL 60055 |
| FEDEX TRADE NETWORKS | 128 DEARBORN STREET BUFFALO NY 14207-3198 |
| FEDEX TRADE NETWORKS | KRISTEN SCHWERTNER JUNNE CHUA 128 DEARBORN STREET BUFFALO NY 14207-3198 |
| FEDIRKO, GLENN | 3561 CRESPI COURT PLEASANTON CA 94566 |
| FEDITC, LLC | 1700 ROCKVLLE PIKE SUITE 400 ROCKVILLE MD 20852 |
| FEDORYK, RONALD P | 405 WATCH HILL LANE GAITHERSBURG MD 20878 |
| FEDYK, DONALD | 220 HAYDEN RD GROTON MA 01450 |
| FEE, LAURIE | 69 BOISE DU PARC PINCOURT PQ J7V 9B6 CANADA |
| FEELEY, CHARLES E | 7 HADLEY RD PEPPERELL MA 01463 |
| FEERICK, VERONICA M | 124 COMMONS COURT WHEELING IL 60090 |
| FEERY, SANDRA J | 21 HICKSVILLE ROAD CROMWELL CT 06416 |
| FEGLEY, GREG R | 229 BURRWOOD AVE HADDON TOWNSH NJ 08108 |
| FEHRENBACH, GARY | 1005 S GARRETT STREE MOUNTAIN HOME ID 83647 |
| FEI WU | ADDRESS ON FILE |
| FEI, TENG | 19 KENMAR DR. APT 26 BILLERICA MA 01821 |
| FEIGEL, JAMES | 8039 N MACARTHUR BLVD APT 1159 IRVING TX 750637643 |
| FEIGEL, JAMES | 1802 MESQUITE CT SOUTHLAKE TX 76092-5869 |
| FEIGENBAUM, SHELLI | 28 LONGBOW LANE COMMACK NY 11725 |
| FEIGL, MEINHARD | HINTER DEN GARTEN 4 LONSEE-ETTLENSCHIEB 89173 GERMANY |
| FEILON, MICHAEL | 2515 MOCK RD LEXINGTON OH 44904 |
| FEINBERG, BRENT | 900 S HERITAGE PKWY ALLEN TX 75002 |
| FEIOCK, GERALD | 1875 BAIRD RD. PENFIELD NY 14526 |
| FEISULLIN, FRED | 8817 W. 118TH STREET OVERLAND PARK KS 66210 |
| FEISULLIN, FRED | 9013 W 125TH TER OVERLAND PARK KS 66213-1785 |
| FEITH, DAVID A | 649 SHORES BLVD ST AUGUSTINE FL 32086-7877 |
| FELCH, MICHAEL L | 10793 DALMANY WAY ROYAL PALM BEACH FL 33411 |
| FELCOSKI, THOMAS | 34 GREENLAND TRACE NE ATLANTA GA 30342 |
| FELD, JEFFREY L | 804 AUTUMN HILL WYLIE TX 75098 |
| FELDKAMP, D | 9081 BURMEISTER SALINE MI 48176 |
| FELDMAN, KONSTANTIN | 4 HICKORY LANE BURLINGTON MA 01803 |
| FELDMANN, JEFFREY | 1705 WALDEN MEADOW DRIVE APEX NC 27523 |
| FELDMANN, KENNETH | 5715 BUCKHORN RD EFLAND NC 27243 |
| FELDMANN, KENNETH A | 5715 BUCKHORN RD EFLAND NC 27243 |
| FELDMAR, DAVID | 6823 BAY HILL DR. BRADENTON FL 34202 |
| FELDMETH, JOSEPH | P.O. BOX 1170 KITTITAS WA 98934 |
| FELESAKIS, ANTONIO | 8230 BIRNAM MONTREAL PQ H3N 2T9 CANADA |
| FELICE, THOMAS | 215 NANCY DRIVE EAST MEADOW NY 11554 |
| FELICELLI, GINO E | 161 COACHMANS DR SOUTHBURY CT 06488-1290 |
| FELICIA HARRIS | ADDRESS ON FILE |
| FELICIA JONES | ADDRESS ON FILE |
| FELICIANO, AURELIO | 1223 ORINGTON AVE BROOKLYN NY 11219 |
| FELICITY NEWTON | 11700 BLACK HORSE RUN RALEIGH NC 27613 |
| FELIPE GONZALEZ | ADDRESS ON FILE |
| FELIPE GONZALEZ | TRIPLE S PLAZA, SUITE 11B-2 1510 ROOSEVELT AVENUE GUAYNABO,SAN JUAN PR 00968 |

| Claim Name | Address Information |
|---|---|
| FELIU, ELIO | 18565 SW 294 TER HOMESTEAD FL 33030 |
| FELIU, ELIO | 2494 SW 26TH LN MIAMI FL 33133-2230 |
| FELIX GAYTAN | ADDRESS ON FILE |
| FELIX GUANCHE | ADDRESS ON FILE |
| FELIX TELECOM S R L | 13A FABRICA DE GLUCOZA STREET BUCHAREST 2 78009 ROMANIA |
| FELIX, AVONDA | 6510 ROSEBUD DR ROWLETT TX 75088-6772 |
| FELIX, AVONDA | 1135 EAST ST ROYSE CITY TX 75189-3892 |
| FELL, MARK J | 10379 COUNTY RD 633 BUCKLEY MI 49620 |
| FELLER, DAVID A | 4491 SOUTH REDHAWK AVE BOISE ID 83716-6677 |
| FELLER, KIMBERLY H | 4125 HALBURTON RD RALEIGH NC 27613 |
| FELLER, MAUREEN L | 44321 HEATON AVE LANCASTER CA 93534 |
| FELLERMEIER, ERWIN | #400 CARRETERA 176 CONDOMINIOS PASEO DEL ROCIO, APARTAMENTO SAN JUAN PR 00926 |
| FELLERMEIER, ERWIN | #400 CARRETERA 176 CONDOMINIOS PASEO DEL ROCIO, APT. 101 SAN JUAN PR 00926 |
| FELLI, PHILIPPE | 1 N BRENTWOOD BLVD STE 1500 SAINT LOUIS MO 63105-3925 |
| FELSKI, JOAN F | 685 ALICE PLACE ELGIN IL 60123 |
| FELSKI, TIMOTHY C | 2076 ANN ARBOR DRIVE PRUDENVILLE MI 48651 |
| FELTON, CLARA M | 12542 S MISSION HILLS CIRCLE JACKSONVILLE FL 32225 |
| FELTON, CYNTHIA I | 4260 AMERICANA DR #203 CUYAHOGA FALLS OH 44224 |
| FELTON, THELMA H | 643 GULFWOOD DR KNOXVILLE TN 37923-2213 |
| FELTS, CAROL | 621 HARPETH PKWY E NASHVILLE TN 37221 |
| FENATI, SAMUEL J | 10817 LONGMEADOW DR DAMASCUS MD 20872 |
| FENESTRAE INC | 420 TECHNOLOGY PARKWAY, SUITE 200 NORCROSS GA 30092-3412 |
| FENG SHEN | ADDRESS ON FILE |
| FENLEY, CATHERINE | 6833 ALCOVE LN PLANO TX 75024 |
| FENN, YVONNE | 2715 GREENVALLEY RD SNELLVILLE GA 30078-3222 |
| FENNELL, DAIL E | HC1 BOX 52 TIONESTA PA 16353 |
| FENNELL, KENNETH D | 1114 GREENBRIAR ROAD CHERRY HILL NJ 08034 |
| FENNEN, SIMON | 80 CENTRAL ST SUITE 300 BOXBOROUGH MA 01719 |
| FENNER INVESTMENTS, LTD. | 600 GOODWIN DRIVE RICHARDSON TX 75081 |
| FENNESSEY, SHAWN R | 5511 ALAN BEAN SAN ANTONIO TX 78219 |
| FENSTER, HYMAN | 8 HILAND DR BELLE MEAD NJ 08502 |
| FENTON SMITH BARRISTERS | 445 KING STREET WEST SUITE 202 TORONTO ON M5V 1K4 CANADA |
| FENTRESS, BRANDON | 1004 WESTWOOD DR. RALEIGH NC 27607 |
| FENTRESS, BRANDON DUKE | 1004 WESTWOOD DR. RALEIGH NC 27607 |
| FENWICK, IVAN S | 4515 WALNUT ST APT 216C KANSAS CITY MO 64111-7713 |
| FERAS MASOUD | ADDRESS ON FILE |
| FERDINANDSEN, KATHY | 114 LINCOLN RD EDGEWATER FL 32141-3627 |
| FERENCE, DANIEL | 3151 HEMLOCK FOREST CIR APT 202 RALEIGH NC 27612-2320 |
| FERERRO, RICHARD P | 104 SAXON MIST DR NASHVILLE TN 37217 |
| FEREYDOUNI, FEREYDOUN | 11661 CALLE PARACHO #4 SAN DIEGO CA 92128 |
| FERGUSON, CAROLYN E | 5917 SETTER DR ELKRIDGE MD 21075 |
| FERGUSON, CHRISTOPHER | 2046 MEDICINE BOW DR. WILDWOOD MO 63011 |
| FERGUSON, EDNA | 1065 MARTIN LUTHER KING BLVD APT 4 RIVIERA BEACH FL 33404 |
| FERGUSON, FABIOLA | 6014 LANCASTER DR SAN DIEGO CA 92120-4537 |
| FERGUSON, JIALIN | 111 WOHLER CT CARY NC 27513 |
| FERGUSON, JOHN | P.O. BOX 251088 PLANO TX 75025-1088 |
| FERGUSON, JONATHAN | 6014 LANCASTER DR SAN DIEGO CA 92120-4537 |
| FERGUSON, KIRK R | 604 GOLDEN LEAF LN MCKINNEY TX 75070 |
| FERGUSON, PEARLINE | 1505 44TH STREET WEST PALM BEA FL 33407 |

| Claim Name | Address Information |
|---|---|
| FERGUSON, ROBERT | 1004 THREE NOTCH ROAD RALEIGH NC 27615 |
| FERMA | 60 RUE ETIENNE DOLET MALAKOFF 92245 FRANCE |
| FERN G STASIUK EXEC. SEARCH | PO BOX 256 BALDWIN PLACE NY 10505 |
| FERNANDES, DEAN | ADDRESS ON FILE |
| FERNANDES, DEAN | 76 ALEXANDRIA DR MANALAPAN NJ 07726 |
| FERNANDES, NICOLE | 70 BILLINGS ST. LOWELL MA 01850 |
| FERNANDEZ DE CA, EDUARDO | 3501 WALTHAM DR RICHARDSON TX 75082 |
| FERNANDEZ, CASTO E | 11817 FAIRLIE PL RALEIGH NC 27613 |
| FERNANDEZ, ESPERANZA C | 9557 BYRON AVENUE SURFSIDE FL 33154 |
| FERNANDEZ, JORGE | 5116 SW 4 ST MIAMI FL 33134 |
| FERNANDEZ, JOSEPH E | 2321 VENNDALE DR SAN JOSE CA 95124 |
| FERNANDEZ, JUAN | 203 DUBLIN DR. RICHARDSON TX 75080 |
| FERNANDEZ, JUAN C | 4036 LAMORNA DR PLANO TX 75093 |
| FERNANDEZ, JUAN M | 203 DUBLIN DR. RICHARDSON TX 75080 |
| FERNANDEZ, LOUISA | 2038 MAJESTIC WAY SAN JOSE CA 95132 |
| FERNANDEZ, LUIS | 17721 SW 18 ST MIRAMAR FL 33029 |
| FERNANDEZ, MARIA | 8161 SOUTHWESTERN BLVD APT 263 DALLAS TX 75206-3782 |
| FERNANDEZ, MARY C | 17124 EVENTIDE WAY FARMINGTON MN 55024-8845 |
| FERNANDEZ, OFELIA | 2695 MYRICA RD WEST PALM BEA FL 33406 |
| FERNANDEZ, PAT | 11502 TELECHRON AVE WHITTIER CA 90605 |
| FERNANDEZ, RAFAEL C | 388 FIREHOUSE LANE LONGBOAT KEY FL 34228 |
| FERNANDEZ, RICHARD | 19057 AMUR COURT LEESBURG VA 20176 |
| FERNANDEZ-LOREN, MANUEL | 2305 MISSION COLLEGE BLVD SANTA CLARA CA 95054 |
| FERNANDEZ-SCOTT, ADA L | 393 MONACO AVE UNION CITY CA 94587 |
| FERNANDO ALCIDES PRIETO GARCIA | ADDRESS ON FILE |
| FERNANDO DESANTOS | ADDRESS ON FILE |
| FERNANDO PITA | ADDRESS ON FILE |
| FERNANDO PRUNEDA | ADDRESS ON FILE |
| FERNANDO SISCAR JUNIOR | ADDRESS ON FILE |
| FERRANTI LIMITED | HOLLINWOOD LANCASHIRE UNITED KINGDOM |
| FERRARA, JOYCE | 3101 WINDMILL CANYON DR CLAYTON CA 94517 |
| FERRARO JR, LLOYD | 419 N MIDLAND POND CT MORICHES NY 11955-1711 |
| FERRARO JR, LLOYD J | 419 N MIDLAND POND CT MORICHES NY 11955-1711 |
| FERRARO, CHARLES J | 546 WEST HUDSON ST LONG BEACH NY 11561 |
| FERREE JR, DONALD G | 312 DANFORTH CT RALEIGH NC 27615 |
| FERREE, REGINA A | 205 BETTY DRIVE RICHARDSON TX 75081 |
| FERREIRA, AMY M | 12876 PROSPERITY FAR MS RD PALM BEACH GR FL 33410 |
| FERREIRA, CHRISTOPHER | 2 CREEK RD WHITEHOUSE STATION NJ 08889 |
| FERREIRA, CHRISTOPHER J. | 2 CREEK ROAD WHITEHOUSE STATION NJ 08889 |
| FERREIRA, JOSE B | 12876 PROSPERITY FAR MS RD PALM BCH GARD FL 33401 |
| FERREIRA, MARIA JOSE | 226 WEST 28TH ST. RIVIERA BEACH FL 33404 |
| FERRELL, CHRISTOPHER S | 2516 SHEFFIELD CRESCENT CT CHARLOTTE NC 28226 |
| FERRELL, CHRISTOPHER S | 2516 SHEFFIELD CRESCENT COURT CHARLOTTE NC 28226 |
| FERRELL, DEBRA | 319 DACIAN AVE DURHAM NC 277011801 |
| FERRELL, DOUGLAS S | 7825 COUNTRY KNOLL BAHAMA NC 27503 |
| FERRELL, DWAYNE | 103 BEECH FORGE DRIVE ANTIOCH TN 37013 |
| FERRELLI, ARVLYNNE L | 16 PAGE ROAD BOW NH 03301 |
| FERRER, ANA ISABEL | 216 NW 107TH AVE PEMBROKE PINES FL 33026 |
| FERRER, JAMES | 2601 HOLY CROSS GARLAND TX 75044 |

| Claim Name | Address Information |
|---|---|
| FERRERO, DAVID F | 412 VILLAGE LN TORRINGTON CT 06790 |
| FERRIS FOUNDATION | PRK-101 420 OAK ST BIG RAPIDS MI 49307 |
| FERRIS STATE COLLEGE | PRAKKEN 302 BIG RAPIDS MI 49307 |
| FERRIS STATE COLLEGE | 1201 S. STATE STREET BIG RAPIDS MI 49307 |
| FERRIS STATE UNIVERSITY INC | 119 SOUTH ST BIG RAPIDS MI 49307-2204 |
| FERRIS, DEWAYNE J | PO BOX 51847 DURHAM NC 27717 |
| FERRO, ROBERTO DAVID | 3225 NE 211 TERRACE AVENTURA FL 33180 |
| FERSKI, CHRISTOPHER | 8030 IRVING AVENUE NORTH BROOKLYN PARK MN 55444 |
| FERSKI, MARK A | 101 BRISTOL BAY CT CARY NC 27513 |
| FERSKI, PHILIP E | 208 WAX MYRTLE CT CARY NC 27513 |
| FESMIRE, RICHARD E | 617 N OAK STREET GARDNER KS 66030 |
| FESSENDEN, BEVERLY | 140 SUMMER HILL LN FAIRVIEW TX 75069 |
| FESTER, GREGORY | P O BOX 18 HWY 170 HARDEVILLE SC 29927 |
| FETCH, THOMAS | 105 CUMULUS COURT CARY NC 27513 |
| FETTE, EMMA J | 5229 W MICHIGAN AVE LOT 4 YPSILANTI MI 48197 |
| FETTER, JACK ALAN | 4 KNOX PLACE HAMPTON VA 23669 |
| FETTERMAN, ROGER L | 233 EAGAN ST WALLA WALLA WA 99362-2927 |
| FETTERMAN, ROGER L. | 233 WALNUT ST APT 2 JACKSON CA 95642-2200 |
| FETTERS, KAREN | ADDRESS ON FILE |
| FETTING, MICHAEL D | 1425 E BUTTERFIELD PL OLATHE KS 660622250 |
| FEUCHT JR, MICHAEL | 7121 ABILENE DR SACHSE TX 75048 |
| FEUERSTEIN, JASON | 324 FAIRWINDS DR CARY NC 27518-9795 |
| FEVZI ALIMOGLU | ADDRESS ON FILE |
| FG COMPUTE SRL | CALLE TRIANA 435 PUEBLO LIBRE, LIM 78U9 PERU |
| FG COMPUTE SRL | CALLE TRIANA 435 PUEBLO LIBRE 78U9 PERU |
| FGI | 60 COLUMBIA WAY SUITE 900 MARKHAM ON L3R 0C9 CANADA |
| FGI | SHEPELL FGI LTD PARTNERSHIP 130 BLOOR ST WEST SUITE 200 TORONTO ON M5S 1N5 CANADA |
| FGI LIMITED PARTNERSHIP | 60 COLUMBIA WAY MARKHAM ON L3R 0C9 CANADA |
| FGI WORLD | 60 COLUMBIA WAY SUITE 900 MARKHAM ON L3R 0C9 CANADA |
| FH OOE FORSCHUNGS & ENTWICKLUNGS | FRANX-FRITSCH-STRABE 11/TOP3 WELS 4600 AUSTRIA |
| FIALA-TIMLIN, MARIE | 351 BERKLEY AVE OTTAWA ON K2A2G9 CANADA |
| FIBER CONTROL INDUSTRIES | 1208 RT 34 ABERDEEN NJ 07747 |
| FIBER SOLUTIONS INC | 17740 HOFFMAN WAY HOMEWOOD IL 60430 |
| FIBER TECHNOLOGIES NETWORKS, LLC | 140 ALLENS CREEK ROAD ROCHESTER NY 14618 |
| FIBERCOMM LC | 1104 6TH ST, PO BOX 416 SIOUX CITY IA 51102-0416 |
| FIBERCOMM LC | GINNY WALTER LINWOOD FOSTER 1104 6TH ST SIOUX CITY IA 51102-0416 |
| FIBERCONTROL | 1208 STATE ROUTE 34 ABERDEEN NJ 07747-1940 |
| FIBERNET TELECOM GROUP INC | 220 W 42ND ST FL CONLV2 NEW YORK NY 10036-7200 |
| FIBERPOP SOLUTIONS INC | 3703 HWY 14 WEST OWATONNA MN 55060-1188 |
| FIBERSOURCE INC | 7034 AUGUSTA ROAD GREENVILLE SC 29605-5139 |
| FIBERTOWER NETWORK SERVICES | 185 BERRY ST, SUITE 4800 SAN FRANCISCO CA 94107-1726 |
| FIBERTOWER NETWORK SERVICES | GINNY WALTER LORI ZAVALA 185 BERRY ST SAN FRANCISCO CA 94107-1726 |
| FIBERTOWER NETWORK SERVICES CORP | 185 BERRY ST, SUITE 4800 SAN FRANCISCO CA 94107-1726 |
| FIBERWORKS INC | 805 MARATHON PKWY STE 160 LAWRENCEVILLE GA 30045-2885 |
| FIBERXON INC | M1&L1 LOFT NO2-20 SECOND ST HAUDA XIN MO |
| FIBICS INCORPORATED | 556 BOOTH STREET SUITE 200 OTTAWA ON K1A 0G1 CANADA |
| FIBRE TECHNOLOGIES | FTL HOUSE CROWTHERNE RG45 6LS GREAT BRITAIN |
| FICIK, CRAIG | 185 SKYLAND DRIVE ROSWELL GA 30075 |

| Claim Name | Address Information |
|---|---|
| FICKEN, KAREN V | 9003 VILLA PARK CIR DALLAS TX 75225-2005 |
| FICKES, SHIRLEY E | 755  W  OAK ST. GOLDSBORO NC 27530 |
| FICOMP SYSTEMS, INC. | 117 DOCKS CORNER ROAD DAYTON NJ 08810 |
| FIDALGO, CARLOS | 1485 W 5 CT HIALEAH FL 33010 |
| FIDDES, TOM J | 1199 E 131ST DR THORNTON CO 802411115 |
| FIDELITY CAPITAL INC | 82 DEVONSHIRE BOSTON MA 02109 |
| FIDELITY COMMUNICATIONS CORPORATION | 30773 MILFORD RD NEW HUDSON MI 48165-8596 |
| FIDELITY INSTITUTIONAL RETIREMENT | SERVICES COMPANY, INC. 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY INVESTMENTS | 483 BAY ST SUITE 200 TORONTO ON M5K 1P1 CANADA |
| FIDELITY INVESTMENTS | 82 DEVONSHIRE ST BOSTON MA 02109-3614 |
| FIDELITY INVESTMENTS | PO BOX 93001 BOSTON MA 02293-0001 |
| FIDELITY INVESTMENTS INSTITUTIONAL | SERVICES COMPANY 82 DEVONSHIRE ST BOSTON MA 02109-3614 |
| FIDELITY INVESTMENTS INSTITUTIONAL | 82 DEVONSHIRE ST BOSTON MA 02109-3614 |
| FIDELITY NATIONAL INFORMATION SVCS | 11601 ROOSEVELT BLVD N SAINT PETERSBURG FL 33716-2202 |
| FIDELITY REAL ESTATE COMPANY, LLC | VICE PRESIDENT - LEASING 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY TELEPHONE COMPANY | 64 N. CLARK SULLIVAN MO 63080-1610 |
| FIDLER, CHRIS | 7326 PINEWALK DRIVE SOUTH MARGATE FL 33063 |
| FIDUCIE DESJARDINS INC.** | ATTN: MARTINE SIOUI 1 COMPLEXE DESJARDINS SOUTH TOWER, 2ND FL. MONTREAL QC H5B 1E4 CANADA |
| FIDUS SYSTEMS INC | 900 MORRISON DRIVE SUITE 203 OTTAWA ON K2H 8K7 CANADA |
| FIELDER, BRIDGET | 1301 BOLTON DR SMYRNA TN 37167 |
| FIELDS JR, CURTIS G | 16 DEVONSHIRE LN MENDHAM NJ 07945 |
| FIELDS, CHARLES E | 1075 BARCELONA DR PACIFICA CA 94044 |
| FIELDS, CRYSTAL | 522 33RD STREET WEST PALM BEA FL 33407 |
| FIELDS, DAN | 8520 SEAGATE DR RALEIGH NC 27615 |
| FIELDS, DWAYNE L | 3624 LIPTON PLACE ANTIOCH TN 37013 |
| FIELDS, EDNA M | 1172 HOE AVE BRONX NY 10459 |
| FIELDS, FREDERICK | 9613 CROOKED CAT DR MCKINNEY TX 75070-8954 |
| FIELDS, HARRY J | 11 N INDIAN CREEK PL DURHAM NC 27703 |
| FIELDS, JUANITA B | P O BOX 1938 OXFORD NC 27565 |
| FIELDS, LATONYA E | P O BOX 832893 RICHARDSON TX 75083 |
| FIELDS, MATTHEW | PO BOX 441663 HOUSTON TX 77244-1663 |
| FIELDS, ODELL | 19321 PARK ROW APT 306 HOUSTON TX 77084-4647 |
| FIELDS, ODELL | 19342 GRAND COLONY CT KATY TX 77449-4565 |
| FIELDS, TIMOTHY R | 2769 GARLAND CT CREEDMOORE NC 27522 |
| FIELDS, WILLIAM | 141 AUTUMN RIDGE DRIVE WENDELL NC 27591 |
| FIERCEMARKETS INC | 1900 L ST NW STE 400 WASHINGTON DC 20036-5024 |
| FIERRO, FRANCISCO | 9806 ASHEBORO STREET FRISCO TX 75035 |
| FIERRO, FRANCISCO J | 9806 ASHEBORO STREET FRISCO TX 75035 |
| FIERRO, TIMOTHY | 23016 SE 290TH STREET BLACK DIAMOND WA 98010 |
| FIERSTEIN, JOHN | P O BOX 136 COLFAX CA 95713 |
| FIEST, JANET J | 15717 WICKERSHIRE CT RALEIGH NC 27614 |
| FIFTH THIRD BANK (THE) | ATTN: LANCE WELLS, MGR. 5001 KINGSLEY DR. MAIL DROP 1M0B2D CINCINNATI OH 45227 |
| FIG, SAMMIE | 107 OXFORD CIRCLE KNIGHTDALE NC 27545 |
| FIG, SAMMIE R. | 107 OXFORD CIRCLE KNIGHTDALE NC 27545 |
| FIGARI & DAVENPORT LLP | 3400 BANK OF AMERICA PLAZA DALLAS TX 75202-3796 |
| FIGEN TEK-PUENTES | ADDRESS ON FILE |
| FIGI'S INC | 3200 S MAPLE AVE MARSHFIELD WI 54449-8612 |
| FIGLIUOLO, JOSEPH P | 909 BARNFORD MILL RD WAKE FOREST NC 27587 |

| Claim Name | Address Information |
|---|---|
| FIGUEIRA, NORIVAL | 3963 VALERIE DR CAMPBELL CA 95008 |
| FIGUEIREDO, PETER | 410 FOUNTAIN SIDE DR EULESS TX 76039 |
| FIGUEROA, JOSE | 2563 SW 157TH AVE MIRAMAR FL 33027 |
| FIGUEROA, JOSE | PO BOX 825241 SOUTH FLORIDA FL 33082-5241 |
| FIGUEROA, MIGUEL | 625 MORNING VIEW WAY MURPHY TX 75094 |
| FIGURACION, KATHERINE | 145 MARLEE AVE ON M6B 3H3 CANADA |
| FIH TECHNOLOGY KOREA LTD | KRISTEN SCHWERTNER PETRA LAWS 6/F DEOKSOO BLDG SEOUL 135-010 KOREA |
| FIKE, CHRISTOPHER L | 18333 ROEHAMPTON DR APT 1026 DALLAS TX 75252-5180 |
| FILBITRON MARKETING GROUP | 178 TORBAY ROAD MARKHAM ON L3R 1G6 CANADA |
| FILE WORKS COM | 1114 N 1ST ST STE 204 GRAND JCT CO 81501-2150 |
| FILEMAKER INC | FILE 53588 LOS ANGELES CA 90074-3588 |
| FILER MUTUAL TELEPHONE COMPANY | 400 MAIN ST, PO BOX 89 FILER ID 83328-0089 |
| FILES, JOAN | 1163 E WASHINGTON AVE APT A EL CAJON CA 920193022 |
| FILIATRAULT, FRANCINE | 369 RUE JEANNETTE LAVAL PQ H7P 5E1 CANADA |
| FILIPOVICH, WILLIAM J | 88 BRAUGHLER LANE INDIANA PA 15701 |
| FILIPPI, GARY | 407 VERSAILLES DR CARY NC 27511 |
| FILIPPI, GARY | 7401 SUNSET LAKE RD FUQUAY VARINA NC 27526 |
| FILKINS, THOMAS | 4008 MITCHELL CT SACHSE TX 75048 |
| FILKINS, THOMAS L | 4008 MITCHELL CT SACHSE TX 75048 |
| FILLMORE RILEY BARRISTERS | SOLICITORS & TRADE-MARK AGENTS ATTN: PETER DAVEY 1700 COMMODITY EXCHANGE TOWER WINNIPEG MB R3C 3Z3 CANADA |
| FILOMENA DURANTE | EMAAR BUSINESS PARK BLDG.2, SUITE S 201 SHEIKH ZAYED ROAD P.O. BOX 24364 DUBAI ARAB EMIRATES |
| FILOMENA DURANTE | EMAAR BUSINESS PARK BLDG.2, SUITE S 201 SHEIKH ZAYED ROAD P.O. BOX 24364 DUBAI UNITED ARAB EMIRATES |
| FILSON, JERRY | 5914 JAMESON RD ROUGEMONT NC 27572 |
| FILTERFRESH CENTRAL JERSEY | PO BOX 431 ROSELLE NJ 07203-0431 |
| FILTRAN MICROCIRCUITS INC | 2475 DON REID DR OTTAWA ON K1H 1E2 CANADA |
| FILTRONIC & COMTEK | 31901 COMTEK LANE SALISBURY MD 21804-1788 |
| FILTRONIC COMTEK | 31901 COMTEK LANE SALISBURY MD 21804 |
| FILTRONIC COMTEK INC | 31901 COMTEK LANE SALISBURY MD 21804-1788 |
| FINANCE & ADMINISTRATION CABINET | COMMONWEALTH OFC OF TECHNOLOGY 26 FOUNTAIN PLACE FRANKFORT KY 40601-1943 |
| FINANCIAL ACCOUNTING STANDARDS | BOARD PO BOX 630420 BALTIMORE MD 21263-0420 |
| FINANCIAL EXECUTIVES INTERNATIONAL | TORONTO CHAPTER PO BOX 999 TOTTENHAM ON L0G 1W0 CANADA |
| FINANCIAL FUSION, INC. | 55 GREENS FARMS ROAD WESTPORT CT 06880 |
| FINANCIAL TIMES | PO BOX 1627 NEWBURGH NY 12551-1627 |
| FINANCIERE BANQUE NATIONALE | 1 PLACE VILLE MARIE MONTREAL QC H3B 3M4 CANADA |
| FINANCIERE BANQUE NATIONALE | 1155 METCALFE MONTREAL QC H3B 4S9 CANADA |
| FINANE, DEBORAH J | RURAL RT 2 BOX 220 BRONSON TX 75930-9550 |
| FINCH, ALBERT | 2309 PEMBROKE ST GARLAND TX 75040 |
| FINCH, ALBERT F | 2309 PEMBROKE ST. GARLAND TX 75040 |
| FINCH, ALBERT F. | 2154 VILLAGE CREST DR GARLAND TX 75044-7138 |
| FINCH, CARL | 4108 ANGEL WING CT LUTZ FL 33558 |
| FINCH, CARL E. | 4108 ANGEL WING CT LUTZ FL 33558 |
| FINCH, CHARLOTTE | 1009 SMOKEWOOD DRIVE APEX NC 27502 |
| FINCKLER JR, GEROLD W | 8490 SOUTH HARP BLVD BROKEN ARROW OK 74014 |
| FINCZAK, MICHAEL | 609, 4 KINGS CROSS RD BRAMALEA ON L6T 3X8 CANADA |
| FINDLAY TELECOM LIMITED | KRISTEN SCHWERTNER JOHN WISE 1024 LIBERTY STREET FINDLAY OH 45839-1021 |
| FINDLAY TELECOM LTD. | 1024 LIBERTY STREET PO BOX 1021 FINDLAY OH 45839-1021 |
| FINE PITCH TECHNOLOGY INC | DEPT 030227 PO BOX 60000 SAN FRANCISCO CA 94160 |

| Claim Name | Address Information |
|---|---|
| FINE PITCH TECHNOLOGY INC | 1177 GIBRALTAR DR B9 MILPITAS CA 95035-6337 |
| FINE, MARILYN J | PO BOX 200726 ANCHORAGE AK 99520-0726 |
| FINEGAN, STEVEN | 4347 ROSEMEADE BLVD #323 DALLAS TX 75287 |
| FINERTY, EDMUND | 417 NORTHSIDE DR CHAPEL HILL NC 27516 |
| FINGERHUT CORPORATION | 4400 BAKER ROAD MINNETONKA MN 55343 |
| FINISAR | DEPT CH 17299 PALATINE IL 60055-7299 |
| FINISAR | FINISAR CORP 1308 MOFFETT PARK DRIVE SUNNYVALE CA 94089-1133 |
| FINISAR | 1389 MOFFETT PARK DRIVE SUNNYVALE CA 94089-1134 |
| FINISAR CORP | 1308 MOFFETT PARK DRIVE SUNNYVALE CA 94089-1133 |
| FINISAR CORPORATION | 1389 MOFFETT PARK DRIVE SUNNYVALE CA 94089 |
| FINISTER, MARIA G | 3623 YEWTREE CT SAN JOSE CA 95111 |
| FINK JR, IRVIN | 614 WEAVER STREET MONTOURSVILLE PA 17754-1420 |
| FINK, BRAD | 25129 NE 47 CT REDMOND WA 98053 |
| FINK, BRAD | 25129 47 NE COURT REDMOND WA 98053 |
| FINK, DAVID | 296 SUMMIT DR BECKLEY WV 25801 |
| FINK, ROBERT V | 11 LARNED ROAD OXFORD MA 01540-2703 |
| FINKEL, MARC | 911 MOYER ROAD YARDLEY PA 19067 |
| FINKELSON, KENNETH | 1609 WATERBERRY DR BOURBONNAIS IL 60914 |
| FINLEY III, ROBERT M | 83 JEAN RD MARLBORO MA 01752 |
| FINLEY, PAULA L | 4321 PLEASANT RIDGE RD DECATUR GA 30034 |
| FINN, DAVID | 3385 WHIRLAWAY NORTHBROOK IL 60062 |
| FINN, DAVID M | 3385 WHIRLAWAY NORTHBROOK IL 60062 |
| FINNEGAN HENDERSON | FINNEGAN HENDERSON FARABOW GARRETT & DUNNER LLP DEPT 6059 WASHINGTON DC 20042-6059 |
| FINNEGAN HENDERSON FARABOW GARRETT | 901 NEW YORK AVENUE, NW WASHINGTON DC 20001-4413 |
| FINNEGAN HENDERSON FARABOW GARRETT | & DUNNER LLP DEPT 6059 WASHINGTON DC 20042-6059 |
| FINNEGAN LLP | 901 NEW YORK AVE NW WASHINGTON DC 20001-4413 |
| FINNEGAN, DAVID | 8212 SHADOW STONE COURT RALEIGH NC 27613 |
| FINNERTY, JOHN | 1026 HICKORY LN READING PA 19606 |
| FINNING CANADA | 16830 107 AVENUE EDMONTON AB T5P 4C3 CANADA |
| FINZEL, PAMELA S | 2275 E RIVIERA BLVD OVIEDO FL 32765 |
| FINZEN, CHRISTINA | 1201 ELM STREET, SUITE 3700 DALLAS TX 75270 |
| FIORELLI, NANCY S | 504 COMPTON CT COPPELL TX 75019 |
| FIQ SECTION DE QUEBEC | 295 BOUL CHAREST EST BUREAU 2250 QUEBEC QC G1K 3G8 CANADA |
| FIRAS AL OSMAN | 22 WINNEGREEN COURT OTTAWA ON K1G 5S2 CANADA |
| FIRELINE NETWORK SOLUTIONS, INC. | 1135 WESTMINSTER AVE STE A ALHAMBRA CA 91803-1252 |
| FIRMENT, JOHN A | 1160 N MAIN ST WAKE FOREST NC 27587 |
| FIRMIN, BRIAN | 604 ASHLEY PLACE MURPHY TX 75094 |
| FIRMIN, BRIAN J | 604 ASHLEY PLACE MURPHY TX 75094 |
| FIRST ADVANTAGE | PO BOX 403532 ATLANTA GA 30384-3532 |
| FIRST ADVANTAGE | FIRST ADVANTAGE PO BOX 403532 ATLANTA GA 30384-3532 |
| FIRST ADVANTAGE | BACKGROUND SERVICES PO BOX 550130 TAMPA FL 33655-0130 |
| FIRST ADVANTAGE | 100 CARILLON PARKWAY ST PETERSBURG FL 33716 |
| FIRST ADVANTAGE | FIRST ADVANTAGE 100 CARILLON PARKWAY ST PETERSBURG FL 33716 |
| FIRST ADVANTAGE | 7999 KNUE RD STE 400 INDIANAPOLIS IN 462501996 |
| FIRST ADVANTAGE RECRUITING SOLUTION | 7999 KNUE RD STE 400 INDIANAPOLIS IN 46250-1996 |
| FIRST AMERICAN CREDIT UNTION | 1001 NORTH PINAL AVENUE CASA GRANDE AZ 85230 |
| FIRST CHARTER FEDERAL CREDIT UNION | 2150 DELARAY STREET COLORADO SPRINGS CO 80909 |
| FIRST CHOICE COMMUNICATION SERVICES | 55 MARLBORO RD SUITE 4 BRATTLEBORO VT 05301-9819 |

| Claim Name | Address Information |
|---|---|
| FIRST CHOICE COMMUNICATION SERVICES, | INC. 55 MARLBORO RD SUITE 4 BRATTLEBORO VT 05301-9819 |
| FIRST CITIZENS BANK | 3100 HIGHWOODS BOULEVARD RALEIGH NC 24604 |
| FIRST CITIZENS BANK | CENTRAL OPERATIONS P O BOX 27131 RALEIGH NC 27611-7131 |
| FIRST CITIZENS BANK & TRUST CO INC | 3128 SMOKETREE CT RALEIGH NC 27604-1014 |
| FIRST CITIZENS BANK & TRUST COMPANY | 20 EAST MARTIN STREET RALEIGH NC 27602 |
| FIRST CITIZENS BANK & TRUST COMPANY | 100 EAST TRYON ROAD RALEIGH NC 27603 |
| FIRST CLEARING, LLC | ATTN: HEIDI RICHNAFSKY, V.P. 10700 WHEAT FIRST DR. WS 1023 GLEN ALLEN VA 23060 |
| FIRST COAST SERVICE OPTIONS INC | 532 RIVERSIDE AVENUE JACKSONVILLE FL 32202-4914 |
| FIRST COMMUICATIONS LLC | 3340 WEST MARKET ST AKRON OH 44333 |
| FIRST COMMUNICATIONS LLC | 3340 W MARKET ST AKRON OH 44333-3306 |
| FIRST DATA CORPORATION | 6502 S. YALE AVENUE TULSA OK 74136 |
| FIRST DATA CORPORATION | 5775 DTC BLVD STE 100N GREENWOOD VLG CO 80111-3209 |
| FIRST DATA CORPORATION | GINNY WALTER LINWOOD FOSTER 5775 DTC BLVD STE 100N GREENWOOD VLG CO 80111-3209 |
| FIRST DATA INTEGRATED SERVICES INC | GINNY WALTER LINWOOD FOSTER 10825 FARNAM DRIVE OMAHA NE 68154-3263 |
| FIRST DATA INTEGRATED SERVICES, INC. | 10825 FARNAM DRIVE OMAHA NE 68154-3263 |
| FIRST DIGITAL | FIRST DIGITAL TELECOM BILLING DEPARTMENT SALT LAKE CITY UT 84110-1499 |
| FIRST DIGITAL TELECOM | BILLING DEPARTMENT SALT LAKE CITY UT 84110-1499 |
| FIRST DIGITAL TELECOM | BILLING DEPARTMENT PO BOX 1499 SALT LAKE CITY UT 84110-1499 |
| FIRST DOWNS FOR DOWN SYNDROME | 10000 W 75TH ST SUITE 220 SHAWNEE MISSION KS 66204 |
| FIRST DOWNS FOR DOWN SYNDROME | 10200 WEST 75TH STREET SHAWNEE MISSION KS 66204 |
| FIRST MILE TECHNOLOGIES INC | 1041 WEST MAIN STREET CARMEL IN 46032 |
| FIRST NATIONAL BANK OF CHICAGO | 525 WEST MONROE, 6TH FLOOR CHICAGO IL 60670 |
| FIRST NATIONAL BANK OF COMMERCE | 13000 CHEF MENTEUR HIGHWAY NEW ORLEANS LA 70129 |
| FIRST NATIONAL BANK OF MARYLAND | 499 MITCHELL ROAD MILLSBORO DE 19966 |
| FIRST NATIONAL BANK OF PENNSLYVANIA | 4140 EAST STATE STREET HERMITAGE PA 16148-3487 |
| FIRST ORG INC | PO BOX 1187 MORRISVILLE NC 27560-1187 |
| FIRST PACIFIC NETWORKS | 1170 KEIFER ROAD SUNNYVALE CA 94086 |
| FIRST SOUTHWEST COMPANY | ATTN: JAMES FURINO 1700 PACIFIC AVENUE SUITE 500 DALLAS TX 75201 |
| FIRST STATE BANK | 802 S MAIN ST, PO BOX 1373 JOPLIN MO 64802-1373 |
| FIRST STATE BANK | KRISTEN SCHWERTNER PETRA LAWS 802 S MAIN ST JOPLIN MO 64802-1373 |
| FIRST STATE BANK SOUTHWEST | 103 N THOMPSON AVE RUSHMORE MN 56168 |
| FIRST TEAM MOVING SYSTEMS | 2450 STANFIELD ROAD MISSISSAUGA ON L4Y 1S2 CANADA |
| FIRST TEAM MOVING SYSTEMS GROUP | 2411 HOLLY LANE OTTAWA ON K1V 7P2 CANADA |
| FIRST TEAM MOVING SYSTEMS GROUP LTD | 2450 STANFIELD RD MISSISSAUGA ON L4Y1S2 CANADA |
| FIRST TEAM TRANSPORT INC | 2800 SWANSEA CRESCENT OTTAWA ON K1G 5T3 CANADA |
| FIRST TECH | 2135 DEFOOR HILLS ROAD NW, SUITE G ATLANTA GA 30318 |
| FIRST TECH | 2135 DEFOOR HILLS ROAD NW ATLANTA GA 30318 |
| FIRST TECH | 2115 HILLS AVE NW ATLANTA GA 30318-2216 |
| FIRST TECH | 1231 COLLIER RD NW STE E ATLANTA GA 30318-2322 |
| FIRST TECH TECNOLOGIA LTDA. | RUA CERRO CORA 1038 SAO PAULO SP 05061-200 BRAZIL |
| FIRST VIRGINIA SERVICES, INC. | TWO FIRST VIRGINIA PLAZA 6402 ARLINGTON BOULEVARD FALLS CHURCH VA 22042 |
| FIRSTHAND TECHNOLOGIES INC | 350 TERRY FOX DRIVE OTTAWA ON K2K 2P5 CANADA |
| FIRSTHAND TECHNOLOGIES INC | 350 TERRY FOX DR SUITE 300 OTTAWA ON K2K 2P5 CANADA |
| FIRSTLAB | PO BOX 933308 ATLANTA GA 31193-3308 |
| FIRSTLINE CREATIVE RESOURCES LLC | 525 BISHOP STREET ATLANTA GA 30318 |
| FIRTOS, JAMES | 1130 BELVEDERE ALLEN TX 75016 |
| FIRTOS, MICHAEL | 2229 CHULA VISTA PLANO TX 75023 |
| FISCHER & CO | DEPT 5029 PO BOX 2153 BIRMINGHAM AL 35287-5029 |
| FISCHER & COMPANY | 13727 NOEL RD STE 900 DALLAS TX 75240-1355 |

| Claim Name | Address Information |
|---|---|
| FISCHER & COMPANY | ATTN: CHRIS JOYNER. EXEC V.P. 13727 NOEL RD STE 900 DALLAS TX 75240-1355 |
| FISCHER, EVELYN M | 2822 LONDONDERRY DR SACRAMENTO CA 95827 |
| FISCHER, JOSEPH G | 2028 BLUFF OAK ST APOPKA FL 32712 |
| FISCHER, MARSHALL L | 1700 PARK RD MINNEAPOLIS MN 55425-1979 |
| FISCHER, ROBERT J | 21 SCENIC VIEW DRIVE PELHAM NH 03076 |
| FISCHER, TIM | 27005 COUNTY ROAD S ELIZABETH CO 80107 |
| FISCHER, TIM | 27005 COUNTY RD 5 ELIZABETH CO 80107 |
| FISERV | 5600 CROOKS ROAD, SUITE 101 TROY MI 48098 |
| FISERV, INC. | 5600 CREEK'S ROAD, SUITE 101 TROY MI 48098 |
| FISERV, INC. (MCAS BEAUFORT FEDERAL | CREDIT UNION) 5600 CREEK'S ROAD, SUITE 101 TROY MI 48098 |
| FISERV, INC. / GALAXY 2000 | 5600 CREEK'S ROAD, SUITE 101 TROY MI 48098 |
| FISH JR, DAVID L | 3140 TOWNE VILLAGE RD ANTIOCH TN 37013 |
| FISH, CHRISTOPHER | 10 SUNSET HILL ROCHESTER NY 14624 |
| FISH, DEBRA L | 602 PARK BEND DRIVE RICHARDSON TX 75081 |
| FISHBEIN, SHELDON | 20226 STAGG ST. WINNETKA CA 91306-2515 |
| FISHEL, DONALD E | 706 CERRO VISTA DR GOODLETTSVLLE TN 37072-2004 |
| FISHENCORD, EDWARD J | 17641 NORTH 52ND PL SCOTTSDALE AZ 85254 |
| FISHENCORD, MICHAEL SCOTT | 503 KAMBER LN WYLIE TX 75098 |
| FISHER III, WILLIAM | 605 LAKE RD CREEDMOOR NC 27522 |
| FISHER SCIENTIFIC LIMITED | PO BOX 9200 TERMINAL OTTAWA ON K1G 4A9 CANADA |
| FISHER, ANDREA G | 54 NIGUEL POINTE DR LAGUNA NIGUEL CA 92677 |
| FISHER, ANGELA | 113 TRAILING FIG CT CARY NC 27513 |
| FISHER, ARNOLD | 6309 HAWTHORNE COVE ROWLETT TX 75089-4130 |
| FISHER, CHRISTINE E | 102 ELSMORE COURT RALEIGH NC 27607 |
| FISHER, CONNIE C | 506 LIBURDI CT. DAVIDSON NC 28036 |
| FISHER, DONALD | 8104 BROOKWOOD CT RALEIGH NC 27613 |
| FISHER, DOUGLAS A | 4334 HARDISON MILL RD COLUMBIA TN 38401 |
| FISHER, GLENN | 1027 WEST KEITH ROAD NORTH VANCOUVER V7P 3C7 CANADA |
| FISHER, JAMES G | 1170 KLAMATH DR MENLO PARK CA 94025 |
| FISHER, JOHN P | 220 BRISTOL RD WEBSTER GROVE MO 63119 |
| FISHER, KENNETH R | 865 BELLEVUE ROAD #D -8 NASHVILLE TN 37221 |
| FISHER, NEIL | 975 N LINCOLN ST APT 10G DENVER CO 80203-2762 |
| FISHER, ROBERT | 6519 BRADFORD ESTATES DRIVE SACHSE TX 75048 |
| FISHER, ROBERT | PO BOX 1084 WYLIE TX 75098-1084 |
| FISHER, ROBERT M | 2364 MOUNTAIN ROAD STOWE VT 05672 |
| FISHER, ROSS | 2828 S COUNTRY CLUB DR AVON PARK FL 33825 |
| FISHER, ROSS M | 2828 S COUNTRY CLUB DR AVON PARK FL 33825 |
| FISHER, SUSAN | 1506 ANTERRA DR WAKE FOREST NC 27587-5893 |
| FISHER, SUSAN | 2400 DAHLGREEN RD RALEIGH NC 27615 |
| FISHER, TERRY L | 15477 LAKE RD. CONROE TX 77303 |
| FISHER, TOMMY | 3104 OWENS BLVD. RICHARDSON TX 75082 |
| FISHER, WILLIAM H. III | 605 LAKE ROAD CREEDMOOR NC 27522 |
| FISHER-ROSEMOUNT SYSTEMS INC | 12301 RESEARCH BLVD RESEARCH PARK PLAZA BLDG III AUSTIN TX 78759 |
| FISHMAN, ROBERT L. | ADDRESS ON FILE |
| FISHMAN, ROBERT L. | ROBERT FISHMAN 5270 SYCAMORE AVENUE BRONX NY 10471 |
| FISHWICK, RICHARD A | 1216 SUGARLOAF LAKE CHELSEA MI 48118 |
| FISSEL, MICHAEL W | PO BOX 1095 POLLACK PINES CA 95726 |
| FISSEL, TERESA | P.O. BOX 728 ROSEVILLE CA 95678 |
| FISTER III, GEORGE | 7916 ROARING RIDGE DRIVE PLANO TX 75025 |

| Claim Name | Address Information |
|---|---|
| FISZER, BARBARA | 932 HEDGCOXE RD PLANO TX 75025-2934 |
| FITCH ASSOCIATES | 24565 SW NODAWAY LANE WILSONVILLE OR 97070 |
| FITCH ASSOCIATES | 3510 NE KLICKITAT ST PORTLAND OR 97212-2761 |
| FITCH, MICHAEL | 112 GARDEN RETREAT DR GARNER NC 27529-7128 |
| FITCH, PAUL L | 2353 BRISBAYNE CIR RALEIGH NC 27615 |
| FITCH, TIM | 1167-G LAROCHELLE TER SUNNYVALE CA 94089 |
| FITENY, JOSEPH A | 134 JADE ST BEAUFORT NC 28516-7305 |
| FITHIAN, JOSEPH | P.O. BOX 20701 RIVERSIDE CA 92516 |
| FITT TELECOMMUNICATIONS INC. | 5829 W SAM HOUSTON PKWY N NO 1101 HOUSTON TX 77041-4742 |
| FITTS, KEVIN D | 5809 SO EMERALD CHICAGO IL 60620 |
| FITZ, LAWRENCE W | 280 W RENNER ROAD APT 923 RICHARDSON TX 75080 |
| FITZGERALD, DAVID A | ADDRESS ON FILE |
| FITZGERALD, DAVID A | 125 WILLIAMS WHITE RD ZEBULON NC 27597-7790 |
| FITZGERALD, DEBORAH | 33 CONANT ST ACTON MA 01720 |
| FITZGERALD, DEBORAH E | 33 CONANT ST ACTON MA 01720 |
| FITZGERALD, EDMUND | 3434 WOODMONT BLVD NASHVILLE TN 37215 |
| FITZGERALD, LISA KNELL V. DAVID FISK | SOREN E. GISLESON HERMAN HERMAN KATZ & COTLAR 201 ST. CHARLES AVENUE, SITE 4310 NEW ORLEANS LA 70170 |
| FITZGERALD, MICHAEL | 6 LOOSESTICK WAY ACTON MA 01720 |
| FITZGERALD, SEAN | 847 WILDWOOD RD NE ATLANTA GA 30324 |
| FITZGERALD, WENDY L | 7200 VIA CARRIZO SAN JOSE CA 95135-1409 |
| FITZGERALD, WILLIAM | 6207 PANTHER CT WALDORF MD 20603 |
| FITZGIBBONS, MARJORIE M | 5120 MANITOU RD TONKA BAY MN 55331 |
| FITZPATRICK, ADAM | PO BOX 2033 HUNTINGTON BEACH CA 92647 |
| FITZPATRICK, JAMES | 1912 SUNFLOWER DR DEKALB IL 60115-5157 |
| FITZPATRICK, JAMES | 701 WILLOW BROOK DR ALLEN TX 75002 |
| FITZPATRICK, JAMES HARRY | 304 FORSYTHE LN DEKALB IL 60115-2342 |
| FITZPATRICK, KEVIN | 5760 DEVONSHIRE WAY CUMMING GA 30040 |
| FITZPATRICK, KEVIN J | 504 W. PHARR ROAD DECATUR GA 30030 |
| FITZPATRICK, KEVIN M. | 5760 DEVONSHIRE WAY CUMMING GA 30040 |
| FITZPATRICK, THOMAS J. | 1201 MOTTROM DRIVE MCLEAN VA 22101 |
| FITZROY DAVIDS | ADDRESS ON FILE |
| FIVENSON LLC | 1219 ANDERSON RD TRAVERSE CITY MI 49686-2803 |
| FIXSEN, CHRISTOPHER | CHRISTOPHER FIXSEN 203 PITCH PINE LANE CHAPEL HILL NC 27514 |
| FIXSEN, CHRISTOPHER | 10060 FOUNTAIN CHAPEL HILL NC 27517-6384 |
| FL HEART & VASCULAR CTR | PO BOX 490859 LEESBURG FL 34748 |
| FLA INTERNET MARKETING INC | 44 BERWICK CIRCLE, PO BOX 344 SHALIMAR FL 32579-2083 |
| FLA INTERNET MARKETING INC | KRISTEN SCHWERTNER PETRA LAWS 44 BERWICK CIRCLE SHALIMAR FL 32579-2083 |
| FLACK, THERESA L | 5 MEADOW WOOD CT ST CHARLES MO 63303 |
| FLACK, WALTER L | 338 TIMBER RIDGE ST OAKWOOD IL 61858 |
| FLACY, MARK ADRIAN | 2417 GREENWICH DR CARROLLTON TX 75006-2746 |
| FLAGLER DEVELOPMENT COMPANY | 4601 TOUCHTON RD E STE 3200 JACKSONVILLE FL 32246-4485 |
| FLAGLER DEVELOPMENT COMPANY | 7411 FULLERTON ST STE 110 JACKSONVILLE FL 32256-3629 |
| FLAGLER DEVELOPMENT COMPANY | PO BOX 862612 ORLANDO FL 32886-2612 |
| FLAGSTAFF WALK IN CLINIC | 1110 E RTE 66# 100 FLAGSTAFF AZ 86001 |
| FLAHERTY, ANDREW J | 1028 MERSEY LANE RALEIGH NC 27615 |
| FLAHERTY, BRENDAN | 7B WILCOX LN WESTPORT CT 06880-5049 |
| FLAHERTY, DOREEN | 263 LITTLETON RD HARVARD MA 01451 |
| FLAHERTY, LAUREN | C/O RACHEL B. MERSKY, ESQUIRE MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A., |

| Claim Name | Address Information |
|---|---|
| FLAHERTY, LAUREN | 1201 N. ORANGE ST STE 400 WILMINGTON DE 19801 |
| FLAHERTY, PAUL | 662 AUTUMN OAKS DR ALLEN TX 75002 |
| FLAHERTY, STACEY | 20 MINUTEMAN LANE WESTFORD MA 01886 |
| FLAHERTY, STACEY A | 20 MINUTEMAN LANE WESTFORD MA 01886 |
| FLAKE, JOHN | 23 EVERGREEN PL SPARTA NJ 07871 |
| FLAKE, JOHN | 16 SNOW RDG SPARTA NJ 07871-2913 |
| FLANAGAN, ELIZABETH | 121 HAVELOCK CT APEX NC 27539-6357 |
| FLANAGAN, HUGH E | 3005 CAPODILE RD BLOOMINGTON IL 61705 |
| FLANAGAN, HUGH E | 3005 CAPODICE RD BLOOMINGTON IL 617055943 |
| FLANAGAN, JAMES | 2212 GUTHERIE ST MODESTO CA 95358 |
| FLANAGAN, JOSEPH | PMB 3636 8345 NW 66TH ST MIAMI FL 33166-2626 |
| FLANAGAN, KEVIN | 3 DEMETRI LN NORTH READING MA 01864 |
| FLANAGAN, KEVIN | 230 JOHN REZZA DRIVE NORTH ATTLEBORO MA 02763 |
| FLANAGAN, MAUREEN | 1330 2ND STREET WEST BABYLON NY 11704 |
| FLANAGAN, MAUREEN C | 1330 2ND STREET WEST BABYLON NY 11704 |
| FLANAGAN, MICHAEL | 169 4TH AVENUE LASALLE PQ H8P 2J2 CANADA |
| FLANAGAN, THOMAS | 56 HAINAULT RD, FOX ROCK DUBLIN 18 DB IRELAND |
| FLANAGAN, THOMAS P | 56 HAINAULT RD FOXROCK DUBLIN 18 IRELAND |
| FLANAGAN, THOMAS P | 56 HAINAULT RD FOXROCK DUBLIN IRELAND 18 IRELAND |
| FLANAGAN, THOMAS P | 56 HAINAULT RD FOXROCK DUBLIN IRELAND 18 IRL |
| FLANAGAN, WALTER | 8206 MARVINO LANE RALEIGH NC 27613 |
| FLANDERS, JANET E | 205 EMILE ZOLA DR CARY NC 27511-6394 |
| FLANNIGAN, STEVEN | 74 BEDARD AVE DERRY NH 03038 |
| FLARION TECHNOLOGIES INC | 135 ROUTE 202/206 SOUTH BEDMINSTER NJ 07921 |
| FLASH | FLASH ELECTRONICS 4050 STARBOARD DR FREMONT CA 94538-6402 |
| FLASH ELECTRONICS | 4050 STARBOARD DR FREMONT CA 94538-6402 |
| FLASH ELECTRONICS INC | GIOSY MONIZ MARCIN WRONA 4050 STARBOARD DR FREMONT CA 94538 |
| FLAT WIRELESS LLC | GINNY WALTER LORI ZAVALA 6102 45TH STREET LUBBOCK TX 79407-3752 |
| FLAT WIRELESS, LLC | 6102 45TH STREET, SUITE B LUBBOCK TX 79407-3752 |
| FLAX, B M | 104 SARATOGA WAYE NE VIENNA VA 22180 |
| FLECK, SHAWN | 417 HAMMOND OAK LN WAKE FOREST NC 27587-4561 |
| FLECK, SHAWN | 13016 TOWNFIELD DRIVE RALEIGH NC 27614 |
| FLECK, SHAWN | PO BOX 13955 BEIJING CHINA RTP NC 27709 |
| FLEECE, CLAIRE | 1915 KYLEMAYNE CT FUQUAY VARINA NC 27526-5587 |
| FLEEMAN, DARLENE | 1028 E UNION BOWER IRVING TX 75061 |
| FLEET AND INDUSTRIAL SUPPLY LIMITED | 937 NORTH HARBOR DRIVE SAN DIEGO CA 92132-0080 |
| FLEET HEALTHCARE FINANCE CORP | 299 CHERRY HILL RD PARSIPPANY NJ 07054-1111 |
| FLEET PROSOUND & LIGHTING | 6 BEXLEY PLACE UNIT 104 OTTAWA ON K2H 8W2 CANADA |
| FLEET, WILLIAM A | 4117-205 LAKE LYNN DR RALEIGH NC 27613 |
| FLEETCOR TECHNOLOGIES INC | 655 ENGINEERING DR, SUITE 300 NORCROSS GA 30092-2830 |
| FLEISCHER, ISADORE | 21097 ROAMING SHORES TERR ASHBURN VA 20147 |
| FLEISCHMANN, LISA | 301 WELLMAN AVE NORTH CHELMSFORD MA 01863-1363 |
| FLEISCHMANN, LISA R | 301 WELLMAN AVE NORTH CHELMSFORD MA 01863-1363 |
| FLEISHMAN, DAVID E | 9777 VIA ROMA BURBANK CA 91504 |
| FLEISHMAN, EMANUEL | 18555 COLLINS ST APT C31 TARZANA CA 91356 |
| FLEMING COMMUNICATIONS INC | 920 BELFAST ROAD OTTAWA ON K1G 0Z6 CANADA |
| FLEMING, BRIAN | 963 WEST AVE SPRINGFIELD PA 19064 |
| FLEMING, CAROL G | 23 KOHLEEN DRIVE MCKEES ROCKS PA 15136 |
| FLEMING, CATHERINE | 9125 W DOUBLEBIT DR RALEIGH NC 27615-4020 |

| Claim Name | Address Information |
|---|---|
| FLEMING, DOROTHY | 1620 SPINNAKER LANE HANOVER PARK IL 60103 |
| FLEMING, ELIZABETH | 4224 TIMBERWOOD DR RALEIGH NC 27612 |
| FLEMING, JEANETTE M | 431 CREEKSIDE LANE ALLEN TX 75002 |
| FLEMING, JOHN | 23 ANN LEE RD HARVARD MA 01451 |
| FLEMING, JOHN C | 23 ANN LEE RD HARVARD MA 01451 |
| FLEMING, JOHN E | 8 SUMMER ST MT SINAI NY 11766 |
| FLEMING, JULIAN R | 5828 PARK AVE BERKLEY IL 60163 |
| FLEMING, KENNETH L | 30 OLYMPIA AVENUE PAWTUCKET RI 02861 |
| FLEMING, LOUIS | 251 FLORES WAY JACKSONVILLE FL 32259 |
| FLEMING, RICHARD E | 823 EATON ST HENDERSON NC 27536 |
| FLEMING, RICHARD G | 10517 TREE BARK CT RALEIGH NC 27613 |
| FLEMING, ROBERT | 19002 DALLAS PARKWAY #623 DALLAS TX 75287 |
| FLEMING, STEPHEN R | 3470 MERGANSER LN ALPHARETTA GA 30202 |
| FLEMING, SUZANNE | 1115 KINNEY AVE. UNIT 15 AUSTIN TX 78704 |
| FLEMING, WOODROW N | 3736 CONNECTICUT ST GARY IN 46409-1504 |
| FLEMING, YVONNE B | 16722 IRBY LANE HUNTINGBEACH CA 92647 |
| FLEMMER, JONATHON B | 723 MARSOPA VISTA CA 92083 |
| FLEMMINGS, BEVERLY M | 8088 WEBB CHAPEL RD OXFORD NC 27565 |
| FLESCH, TERRY | 26101 KRING POINT RD LOT 3 REDWOOD NY 13679-4183 |
| FLESCH, TERRY | 836 BRADINGTON CIRCLE WEBSTER NY 14580 |
| FLESCHER, JAMES T. | 5505 13TH AVENUE SOUTH MINNEAPOLIS MN 55417 |
| FLESHER, CHRIS | 3100 VICENTE ST #302 SAN FRANCISCO CA 94116 |
| FLESHER, CHRIS | 3100 VICENTE ST APT 302 SAN FRANCISCO CA 94116-2765 |
| FLESZAR, MICHAEL A | 213 S MIDLER AVE SYRACUSE NY 13206 |
| FLETCHER, BERT | 35 BROOMHILL COURT CLAYTON NC 27527 |
| FLETCHER, BERT | 35 BROOMHILL CT CLAYTON NC 27527 |
| FLETCHER, BERT F | 7900 SANDYBOTTOM WAY RALEIGH NC 27613 |
| FLETCHER, CARL | 3416 SHADY HOLLOW DALLAS TX 75233 |
| FLETCHER, DANIEL R | 511 EAST 3RD STREET BERWICK PA 18603 |
| FLETCHER, ERIKA | 12713 PINTO CHASE CT AUSTIN TX 78732 |
| FLETCHER, ERIKA | 12713 PINTO CHASE CT AUSTIN TX 78732-2058 |
| FLETCHER, JAMES E | 1411 ERWIN HWY GREENEVILLE TN 37745 |
| FLETCHER, JOANNE M | 224 WILLOW POND WAY PENFIELD NY 14526 |
| FLETCHER, JOHN J | 1225 LORD STERLING RD WASH CROSSING PA 18977 |
| FLETCHER, JONATHAN D | 8825 WAYNICK DRIVE RALEIGH NC 27613 |
| FLETCHER, JULIE | 8647 OVERLOOK ROAD MCLEAN VA 22102 |
| FLETCHER, MARK | 46 HILLSIDE ROAD RINGWOOD NJ 07456 |
| FLETCHER, RENEE' | 108 PRINCE WILLIAM LN CARY NC 27511 |
| FLEUCHAUS, ALBERT C | 1401 MARCY LANE WHEELING IL 60090 |
| FLEX COLUMBIA | ATTN:TERRY ZALE 305 INTERLOCKEN PKWY BROOMFIELD CO 80021 |
| FLEX GUAD | ATTN:TERRY ZALE 305 INTERLOCKEN PKWY BROOMFIELD CO 80021 |
| FLEX GUAD (SOUTH) | ATTN:TERRY ZALE 305 INTERLOCKEN PKWY BROOMFIELD CO 80021 |
| FLEX PENANG | ATTN:TERRY ZALE 305 INTERLOCKEN PKWY BROOMFIELD CO 80021 |
| FLEX SALES & MARKETING LTD | NORTH ASIA LIMITED FINANCIAL PARK LABUAN COMPLEX WP LABUAN 87000 MALAYSIA |
| FLEXCO MICROWAVE INC | PO BOX 23702 NEWARK NJ 07189 |
| FLEXCO MICROWAVE INC | PO BOX 115 PORT MURRAY NJ 07865 |
| FLEXITY SOLUTIONS INC | 45 VOGELL ROAD 8TH FLOOR RICHMOND HILL ON L4B 3P6 CANADA |
| FLEXMAG INDUSTRIES INC | 1000 MAGNET DRIVE NORFOLK NE 68701-3602 |
| FLEXTRONICS | 5111 47TH STREET N E CALGARY AB T3J 3R2 CANADA |

| Claim Name | Address Information |
|---|---|
| FLEXTRONICS | FLEXTRONICS CALGARY CENTER 5111 47TH STREET N E CALGARY AB T3J 3R2 CANADA |
| FLEXTRONICS | FLEXTRONICS FLEXTRONICS CALGARY CENTER 5111 47TH STREET N E CALGARY T3J 3R2 CANADA |
| FLEXTRONICS | FLEXTRONICS TECHNOLOGY CO LTD NO 77 YONG SHENG RD SHANGHAI 201801 CHINA |
| FLEXTRONICS | FLEXTRONICS (SUZHOU) CO LTD NO 9 SUQIAN ROAD SUZHOU 215021 CHINA |
| FLEXTRONICS | FLEXTRONICS ELECTRONICS TECHNOLOGY (SUZHOU) CO LTD 9 SUQIAN ROAD SUZHOU 215021 CHINA |
| FLEXTRONICS | RUE DE LA FOSSE AUX CANES BP 20087 CHATEAUDUN CEDEX 28200 FRANCE |
| FLEXTRONICS | GROLLEAU SA BP 29 MONTILLIERS 49310 FRANCE |
| FLEXTRONICS | FLEXTRONICS TECHNOLOGY (PENANG) SDN BHD NO 2736 MUKIM 1 PENANG 13600 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS TECHNOLOGY PENANG SDN BHD PLOT 13 PHASE IV PRAI INDUSTRIAL ESTATE 13600 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS TECHNOLOGY PENANG SDN PLOT 13, PHASE IV PRAI 13600 MALAYSIA |
| FLEXTRONICS | 6D MAIN OFFICE TOWER FINANCIAL PK LABUAN COMPLEX JALAN MERDEKA 87000 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL LATIN AMERICA LTD STH 7D MAIN OFFICE TOWER JALAN MERDEKA, WP LABUAN 87000 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL LATIN AMERICA LTD STH 7D MAIN OFFICE TOWER FINANCIAL LABUAN 87000 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL LATIN AMERICA L LTD 7D MAIN OFFICE TOWER JALAN MERDEKA, WP LABUAN 87000 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL LATIN AMERICA LTD ACCT 116007 7D MAIN OFFICE TOWER JALAN MERDEKA 87000 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS SALES & MARKETING NORTH ASIA LTD MALAYSIA 7D FINANCE PK LABUAN COMPLEX MERDEKA 87000 MALAYSIA |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL (FLEX GUADALAJARA NORTH) CARRETARA BASE AEREA NO 5850 ZAPOPAN MEXICO |
| FLEXTRONICS | CARRETERA BASE AEREA 5850 ZAPOPAN JAL 45100 MEXICO |
| FLEXTRONICS | FLEX GUADALAJARA CARRETERA BASE AEREA 5850 ZAPOPAN 45100 MEXICO |
| FLEXTRONICS | FLEXTRONICS FLEX GUADALAJARA CARRETERA BASE AEREA 5850 ZAPOPAN 45100 MEXICO |
| FLEXTRONICS | CARRETERA BASE AEREA 5850 ZAPOPAN 45100 MEXICO |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A BUILDING T VENRAY NETHERLANDS |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A BUILDING T VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV FLEX STL MAASHESEWEG 87A, BUILDING T VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV FLEX CALGARY MAASHESEWEG 87A, BUILDING T VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS | FLEXTRONICS INTERNATIONAL EUROPE BV CENTRALREVERSELOGISTICSREPAIR MAASHESEWEG 87A, BUILDING T VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS | FLEXTRONICS MANUFACTURING SINGAPORE PTE LTD 31 JOO KOON CIRCLE SINGAPORE 629108 SINGAPORE |
| FLEXTRONICS | FLEXTRONICS AMERICA LLC 1187 TELECOM DR CREEDMOOR NC 27522 |
| FLEXTRONICS | SOLECTRON CORP SOLECTRON TECHNICAL CENTER CREEDMOOR NC 27522 |
| FLEXTRONICS | 1000 INNOVATION AVE MORRISVILLE NC 27560-8532 |
| FLEXTRONICS | SOLECTRON DESIGN AND ENGINEERING SOLECTRON USA INC 4400 EMPEROR BOULEVARD DURHAM NC 27703 |
| FLEXTRONICS | FLEXTRONICS AMERICA LLC 6800 SOLECTRON DRIVE CHARLOTTE NC 28256-2148 |
| FLEXTRONICS | SOLECTRON CHARLOTTE 6800 SOLECTRON DRIVE CHARLOTTE NC 28256-2450 |
| FLEXTRONICS | FLEXTRONICS INC 6800 SOLECTRON DRIVE CHARLOTTE NC 28262 |

| Claim Name | Address Information |
|---|---|
| FLEXTRONICS | FLEXTRONICS AMERICA LLC 1000 TECHNOLOGY DRIVE WEST COLUMBIA SC 29170-2263 |
| FLEXTRONICS | FLEXTRONICS AMERICAS LLC 3300 HOLCOMB BRIDGE RD NORCROSS GA 30092-5404 |
| FLEXTRONICS | FLEXTRONICS AMERICA LLC C/O PCBA CREEDMOOR 7CN 12535 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FLEXTRONICS | FLEXTRONICS AMERICA LLC 3396 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| FLEXTRONICS | FLEXTRONICS LOGISTICS USA INC C/O BANK OF AMERICA SAN FRANCISCO CA 94160 |
| FLEXTRONICS | SOLECTRON CORPORATION 637 GIBRALTER COURT MILPITAS CA 95035 |
| FLEXTRONICS | SOLECTRON TECHNOLOGY 260 SOUTH MILPITAS BOULEVARD MILPITAS CA 95035 |
| FLEXTRONICS | FLEXTRONICS AMERICA LLC 260 SOUTH MILPITAS AVE MILPITAS CA 95035-5420 |
| FLEXTRONICS  INT. POLAND  SP. | GIOSY MONIZ MARCIN WRONA UL. MALINOWSKA 28 TCZEW 83-100 POLAND |
| FLEXTRONICS (SUZHOU) CO LTD | NO 9 SUQIAN ROAD SUZHOU JIANGSU 215021 CHINA |
| FLEXTRONICS (SUZHOU) CO LTD | NO 9 SUQIAN ROAD SUZHOU 215021 CHINA |
| FLEXTRONICS AMERICA LLC | C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHMEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS AMERICA LLC | C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS AMERICA LLC | C/O FLEXRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS AMERICA LLC | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS AMERICA LLC | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS AMERICA LLC | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLEXTRONICS AMERICA LLC | 1187 TELECOM DR CREEDMOOR NC 27522 |
| FLEXTRONICS AMERICA LLC | 6800 SOLECTRON DRIVE CHARLOTTE NC 28256-2148 |
| FLEXTRONICS AMERICA LLC | 6800 SOLECTRON DR CHARLOTTE NC 28262-2450 |
| FLEXTRONICS AMERICA LLC | GIOSY MONIZ MARCIN WRONA 6800 SOLECTRON DR CHARLOTTE NC 28262-2450 |
| FLEXTRONICS AMERICA LLC | 6800 SOLECTRON DR CHARLOTTE NC 28262-2492 |
| FLEXTRONICS AMERICA LLC | 1000 TECHNOLOGY DRIVE WEST COLUMBIA SC 29170-2263 |
| FLEXTRONICS AMERICA LLC | 12535 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FLEXTRONICS AMERICA LLC | 3396 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| FLEXTRONICS AMERICA LLC | C/O PCBA CREEDMOOR 7CN 12535 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| FLEXTRONICS AMERICA LLC | 260 SOUTH MILPITAS AVE MILPITAS CA 95035-5420 |
| FLEXTRONICS AMERICAS LLC | 3300 HOLCOMB BRIDGE RD NORCROSS GA 30092-5404 |
| FLEXTRONICS BUDAPEST KFT | 1183 BUDAPEST HANGÝR U. 5-37 HUNGARY |
| FLEXTRONICS CALGARY | MAASHESEWEG 87A BLDG T INTERNAL PO BOX T263 VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS CANADA DESIGN | 21 RICHARDSON SIDE RD KANATA ON K2K2C1 CANADA |
| FLEXTRONICS CANADA INC | (FLEX ST LAURENT) 2338 ALFRED-NOBEL ST LAURENT QC H4S 2A9 CANADA |
| FLEXTRONICS CANADA INC | 2311 BOULEVARD ALFRED-NOBEL ST LAURENT QC H4S 2A9 CANADA |
| FLEXTRONICS CANADA INC | DEPARTMENT S34702 7055 ALEXANDRE FLEMMING ST LAURENT QC H4S 2B7 CANADA |
| FLEXTRONICS CANADA INC | 5111 47TH ST NE CALGARY AB T3J 3R2 CANADA |
| FLEXTRONICS CANADA INC | GIOSY MONIZ MARCIN WRONA 4401 WESTWINDS DRIVE NE CALGARY AB T3J 3R3 CANADA |
| FLEXTRONICS CANADA LTD | 200 BAY STREET STE 2600 SOUTH TOWER ROYAL BK TORONTO ON M5J 2J4 CANADA |
| FLEXTRONICS CHATEAUDUN SNC | (FLEX CHATEAUDUN) RUE DE LA FOSSE AUX CANES CHATEAUDUN 28202 FRANCE |
| FLEXTRONICS CORPORATION | C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS CORPORATION | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS CORPORATION | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |

| Claim Name | Address Information |
|---|---|
| FLEXTRONICS CORPORATION | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS CORPORATION | STEVEN J. REISMAN, ESQ. JAMES V. DREW, ESQ. CURTIS, MALLET-PREVOST, COLT & MOSLE LLP 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLEXTRONICS CORPORATION | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. RESIMAN 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLEXTRONICS CORPORATION | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLEXTRONICS DISTRIBUTION INC | 6380 E HOLMES RD MEMPHIS TN 38141 |
| FLEXTRONICS DISTRIBUTION INC | 1710 FORTUNE DRIVE SAN JOSE CA 95131 |
| FLEXTRONICS ELECTRONICS TECHNOLOGY | 9 SUQIAN ROAD SUZHOU 215021 CHINA |
| FLEXTRONICS ELECTRONICS TECHNOLOGY | 9 SUQIAN ROAD, SUZHOU INDUSTRIAL PARK SUZHOU 215021 CHINA |
| FLEXTRONICS ELECTRONICS TECHNOLOGY | (SUZHOU) CO LTD 9 SUQIAN ROAD SUZHOU 215021 CHINA |
| FLEXTRONICS EMS CANADA INC. | C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS EMS CANADA INC. | STEVEN J. REISMAN, ESQ. JAMES V. DREW, ESQ. CURTIS, MALLET-PREVOST, COLT & MOSLE LLP 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLEXTRONICS ENCLOSURE SHENZHEN | LONG JING INDUSTRIAL ESTATE LONG JING RD XI LI TOWN SHENZHEN NANTOU CHINA |
| FLEXTRONICS ENCLOSURE SYSTEMS | 1 HENGSHAN ROAD CHANGZHOU 213022 CHINA |
| FLEXTRONICS FLEX GUADALAJARA | CARRETERA BASE AEREA 5850 ZAPOPAN, JAL 45100 MEXICO |
| FLEXTRONICS GROLLEAU | RUE DU MOULIN DE LA BUIE MONTILLIERS 49310 FRANCE |
| FLEXTRONICS INC | 6800 SOLECTRON DRIVE CHARLOTTE NC 28262 |
| FLEXTRONICS INC | 6380 HOLMES ROAD MEMPHIS TN 38141 |
| FLEXTRONICS INTERNATIONAL | 5111-47 ST NE CALGARY AB T3J 3R2 CANADA |
| FLEXTRONICS INTERNATIONAL | 7D MAIN OFFICE TOWER FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA W.P. LABUAN 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL | LATIN AMERICA LTD STH 7D MAIN OFFICE TOWER JALAN MERDEKA W.P. LABUAN 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL | CARRETARA BASE AEREA NO 5850 ZAPOPAN JAL MEXICO |
| FLEXTRONICS INTERNATIONAL | CARRETARA BASE AEREA 5850 KM5 LA MORA ZAPOPAN JALISCO MEXICO |
| FLEXTRONICS INTERNATIONAL | (FLEX GUADALAJARA NORTH) CARRETARA BASE AEREA NO 5850 ZAPOPAN MEXICO |
| FLEXTRONICS INTERNATIONAL | CARRETARA BASE AEREA NO 5850 KM5 LA MORA ZAPOPAN 45100 MEXICO |
| FLEXTRONICS INTERNATIONAL | EUROPE VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL | UL MALINOWSKA 28 TCZEW 83-100 POLAND |
| FLEXTRONICS INTERNATIONAL | PO BOX 60000 FILE #72929 SAN FRANCISCO CA 94160 |
| FLEXTRONICS INTERNATIONAL | 1710 FORTUNE DRIVE SAN JOSE CA 95131-1744 |
| FLEXTRONICS INTERNATIONAL EUROPE | CARRETERA BASE AEREA 5850 ZAPOPAN, JAL MEXICO |
| FLEXTRONICS INTERNATIONAL EUROPE B.V. | C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS INTERNATIONAL EUROPE B.V. | C/O FLEXRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS INTERNATIONAL EUROPE B.V. | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS INTERNATIONAL EUROPE B.V. | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS INTERNATIONAL EUROPE B.V. | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A BUILDING T VENRAY NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | GIOSY MONIZ MARCIN WRONA MAASHESEWEG 87A VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A BUILDING T VENRAY 5804 AB NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV | CENTRALREVERSELOGISTICSREPAIR MAASHESEWEG 87A, BUILDING T VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | FLEX STL MAASHESEWEG 87A, BUILDING T VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | FLEX CALGARY MAASHESEWEG 87A, BUILDING T VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A, BUILDING T INTERNAL P.O. BOX T263 VENRAY 5804 AB NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A, BUILDING T INTERNAL P.O. BOX T263 VENRAY 5804 AB THE NETHERLANDS |
| FLEXTRONICS INTERNATIONAL EUROPE BV | MAASHESEWEG 87A VENRAY 5804 AB THE NETHERLANDS |
| FLEXTRONICS INTERNATIONAL LATI | ACCT 116020 7D MAIN OFFICE TOWER JALAN MERDEKA 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | GIOSY MONIZ MARCIN WRONA 7D MAIN OFFICE TOWER WP LABUAN MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | 7D MAIN OFFICE TOWER JALAN MERDEKA 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | 7D MAIN OFFICE TOWER FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA W.P. LABUAN 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | 7D MAIN OFFICE TOWER FINANCIAL LABUAN 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | 7D MAIN OFFICE TOWER FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | AMERICA LTD STH 7D MAIN OFFICE TOWER FINANCIAL LABUAN 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | AMERICA LTD ACCT 116007 7D MAIN OFFICE TOWER JALAN MERDEKA 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN | AMERICA L LTD 7D MAIN OFFICE TOWER JALAN MERDEKA W.P. LABUAN 87000 MALAYSIA |
| FLEXTRONICS INTERNATIONAL LATIN AMERICA | (L) LTD C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS INTERNATIONAL LATIN AMERICA | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS INTERNATIONAL LATIN AMERICA | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLEXTRONICS INTERNATIONAL USA INC | C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS INTERNATIONAL USA INC | C/O FLEXRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS INTERNATIONAL USA INC | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS INTERNATIONAL USA INC | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS INTERNATIONAL USA INC | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLEXTRONICS INTERNATIONAL USA INC | 2090 FORTUNE DR SAN JOSE CA 95131-1823 |
| FLEXTRONICS INTERNATIONAL USA INC | GIOSY MONIZ MARCIN WRONA 2090 FORTUNE DR SAN JOSE CA 95131-1823 |
| FLEXTRONICS INTN'L LATIN AMERICA (L) LTD | C/O FLEXRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS INTN'L LATIN AMERICA (L) LTD | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS LOGISTICS S.A. DE | FLEXTRONICS INTL LATIN AMERICA 7D MAIN OFFICE TOWER JALAN MERDEKA 87000 MALAYSIA |
| FLEXTRONICS LOGISTICS USA INC | C/O FLEXRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS LOGISTICS USA INC | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS LOGISTICS USA INC | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS LOGISTICS USA INC | GIOSY MONIZ MARCIN WRONA 6380 E HOLMES RD MEMPHIS TN 38141 |
| FLEXTRONICS LOGISTICS USA INC | C/O BANK OF AMERICA SAN FRANCISCO CA 94160 |
| FLEXTRONICS MANUFACTURA MEX S DE RL | PROL AV LOPEZ MATEOS SUR KM 6.5 NO 2915 COL LA TIJERA GUADALAJARA 45640 MEXICO |

| Claim Name | Address Information |
|---|---|
| FLEXTRONICS MANUFACTURING | CARR BASE AEREA 5850-4 AGUASCALIENTES AGS 45136 MEXICO |
| FLEXTRONICS MANUFACTURING | 31 JOO KOON CIRCLE SINGAPORE 629108 SINGAPORE |
| FLEXTRONICS MANUFACTURING | SINGAPORE PTE LTD 31 JOO KOON CIRCLE SINGAPORE 629108 SINGAPORE |
| FLEXTRONICS MANUFACTURING MEX | CARRETERA A BASE AEREA 5850-33 ZAPOPAN 45136 MEXICO |
| FLEXTRONICS MANUFACTURING MEX SA | CARRETERA BASE AEREA 5850 18 LA MORA CARR A TESISTAN Y RAMO ZAPOPAN JALISCO 45100 MEXICO |
| FLEXTRONICS MANUFACTURING MEX., SA DE CV | CARRETERA BASE AEREA 5850 EDIFICIO 4 LA MORA ZAPOPAN CP 45100 MEXICO |
| FLEXTRONICS PLASTICS SA DE CV | FLEXTRONICS INTL LATIN AMERICA 7D MAIN OFFICE TOWER JALAN MERDEKA 87000 MALAYSIA |
| FLEXTRONICS PLASTICS SA DE CV | CARRETERA A LA BASE AEREA ZAPOPAN JAL 45100 MEXICO |
| FLEXTRONICS PLASTICS SA DE CV | CARRETERA BASE AEREA NO 5850-7 LA MORA ZAPOPAN JALISCO CP 45100 MEXICO |
| FLEXTRONICS SALES & MARKETING | FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, LABUAN 87000 MALAYSIA |
| FLEXTRONICS SALES & MARKETING NORTH | 7D FINANCE PK LABUAN COMPLEX MERDEKA 87000 MALAYSIA |
| FLEXTRONICS SALES & MARKETING NORTH | ASIA LTD MALAYSIA 7D FINANCE PK LABUAN COMPLEX MERDEKA 87000 MALAYSIA |
| FLEXTRONICS SALES & MARKETING NORTH ASIA | (L) LTD, C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS SALES & MARKETING NORTH ASIA | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. NEW YORK NY |
| FLEXTRONICS SALES & MARKETING NORTH ASIA | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLEXTRONICS SALES & MRKTG N.ASIA (L) LTD | C/O FLEXRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS SALES & MRKTG N.ASIA (L) LTD | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS SALES & MRKTG N.ASIA (L) LTD | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS SOFTWARE SYSTEMS | LIMITED PLOT NO 17 ELECTRONICS CITY HARYANA 122002 INDIA |
| FLEXTRONICS SOFTWARE SYSTEMS | BLOCK A&GF/FF-BLOCK B KADABEESANAHALLI VILLAGE VARTHUR HOBLI BANGALORE KARNATAKA 560087 INDIA |
| FLEXTRONICS SOUTH AFRICA | 260 SURREY AVENUE FERNDALE RANDBURG 02194 SOUTH AFRICA |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN | NO 2736 MUKIM 1 PENANG 13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN | PLOT 13 PHASE IV PRAI INDUSTRIAL ESTATE 13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN | NO 2736 MUKIM 1 LORONG PERUSAHAAN BARU 2 PENANG 13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN | BHD NO 2736 MUKIM 1 PENANG 13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN BHD | C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN BHD | STEVEN J REISMAN, ESQ & JAMES V DREW ESQ CURTIS MALLET-PREVOST COLT & MOSLE LLP 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLEXTRONICS TECHNOLOGY (SHANGHAI) | GIOSY MONIZ MARCIN WRONA NO.77 YONG SHENG RD SHANGHAI 201801 CHINA |
| FLEXTRONICS TECHNOLOGY CO LTD | NO 77 YONG SHENG RD SHANGHAI 201801 CHINA |
| FLEXTRONICS TECHNOLOGY CO LTD | NO 77 YONG SHENG RD MALU INDUSTRIAL PARK JIA DING SHANGHAI 201801 CHINA |
| FLEXTRONICS TECHNOLOGY PENANG SDN | PLOT 13, PHASE IV PRAI 13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY PENANG SDN | PLOT 13, PHASE IV, PRAI INDUST ESTATE PRAI 13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY PENANG SDN | BHD PLOT 13 PHASE IV PRAI INDUSTRIAL ESTATE 13600 MALAYSIA |
| FLEXTRONICS TECHNOLOGY SHANGHAI | LIMITED (FLEX MALU) 77 YONGSHENG ROAD JIADING 201801 CHINA |
| FLEXTRONICS TECHNOLOGY SHANGHAI CO | 77 YONGSHENG ROAD, MALU JIADING 201801 CHINA |
| FLEXTRONICS TECHNOLOGY(PENANG)SDN BHD | C/O FLEXRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS TECHNOLOGY(PENANG)SDN BHD | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |

| Claim Name | Address Information |
|---|---|
| FLEXTRONICS TECHNOLOGY(PENANG)SDN BHD | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS TELECOM SYSTEM LTD | C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS TELECOM SYSTEM LTD | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS TELECOM SYSTEM LTD | C/O CURTIS, MALLET-PREVOST, COLLT & MOSEL LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLEXTRONICS TELECOM SYSTEMS LTD | C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD QC H9C 2X6 CANADA |
| FLEXTRONICS TELECOM SYSTEMS LTD | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS TELECOM SYSTEMS LTD | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS TELECOM SYSTEMS LTD | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: JAMES V. DREW 101 PARK AVENUE NEW YORK NY 10178 |
| FLEXTRONICS TELECOM SYSTEMS LTD | C/O CURTIS, MALLET-PREVOST, COLT & MOSLE LLP ATTN: STEVEN J. REISMAN, ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| FLICKINGER, CHARLES R | 62 SPRINGHILL DR NO ATTLEBORO MA 02760 |
| FLINT OAK LLC | 2639 QUAIL ROAD FALL RIVER KS 67047-9515 |
| FLINT SERVICE FEDERAL CREDIT UNION | G-2211 VAN SLYKE ROAD FLINT MI 48507 |
| FLINT, LOTTIE P | PO BOX 10779 RIVIERA BEACH FL 33419-0779 |
| FLIS, JOHN H | 35 HUDSON ST APT 2105 JERSEY CITY NJ 07302-6635 |
| FLIS, JOHN H | 1208 MIDDLE ST PITTSBURGH PA 152124839 |
| FLOCK, ARTHUR | RD 11 BOX 207 GREENSBURG PA 15601 |
| FLODIN, RICHARD G | 5110 HAMPTON RD GOLDEN VALLEY MN 55422 |
| FLOMERICS | PO BOX 414642 BOSTON MA 02241-4642 |
| FLOMERICS INC | 300 NICKERSON RD STE 3 MARLBOROUGH MA 017524694 |
| FLOMERICS INC | PO BOX 414642 BOSTON MA 02241-4642 |
| FLOOD JR, THOMAS P | 400 JASMINE NC SWANSBORO NC 285848741 |
| FLOOD, DEBORAH | 3 BARTLETT ST MELROSE MA 02176 |
| FLOOD, GEORGE B | 48 ROBINHOOD ROAD MARLBORO MA 01752 |
| FLOOD, JANE | 1200 HARBOR BLVD WEEHAWKEN NJ 07086 |
| FLOR SHEEHAN | ADDRESS ON FILE |
| FLORA, KATHY | 105 SETTLERS MILL LN DURHAM NC 27713 |
| FLOREN, CARL A | 7710 HERITAGE RD EDEN PRAIRIE MN 55346-4428 |
| FLORENCE KILBANK | 15 - 680 COMMISSIONERS RD WEST LONDON ON N6K 4T8 CANADA |
| FLORENCE MUNICIPAL FCU | 105 E. CLEVELAND AVENUE FLORENCE AL 35630 |
| FLORENCE, LISA B | 915 GIBSON ST MEBANE NC 27302 |
| FLORENT DALENCOURT | ADDRESS ON FILE |
| FLORENTINO, EDDIE | 2304 NOTTINGHAM ST. FLOWER MOUND TX 75028 |
| FLORES, ADRIAN E | 6400 OHIO DRIVE APT 2214 PLANO TX 75024 |
| FLORES, GERARDO | 1141 BROOKHILL WAY CARY NC 27519 |
| FLORES, GERARDO | 1141 BROOKHILL WAY GID # 5040031 CARY NC 27519 |
| FLORES, HENRY O | 17646 VALLADARES DR CA 92127 |
| FLORES, JAIME C | 29 HAZELHURST DR VOORHEES NJ 08043 |
| FLORES, JORGE L | 2223 CORTELYOU ROAD APARTMENT 4E BROOKLYN NY 11226 |
| FLORES, JOSE | 10310 NW 48TH CT CORAL SPRINGS FL 33076-1716 |
| FLORES, JOSE | 4698 NW 103RD CT MIAMI FL 33178 |
| FLORES, KARI | 345 WHITE ROSE TRAIL ALPHARETTA GA 30005 |
| FLORES, LILLY | PO BOX 1697 VALLEY CENTER CA 92082-1697 |

| Claim Name | Address Information |
|---|---|
| FLORES, LOUISE E | 1419 CHARLOTTE AVE SAN GABRIEL CA 91776 |
| FLORES, MANUEL V | 2684 DU HALLOW WAY SO SAN FRANCI CA 94080 |
| FLORES, MARY | 6806 BURNING BUSH SACHSE TX 75048 |
| FLORES, ROSS | PO BOX 531352 GRAND PRAIRIE TX 75053 |
| FLORES, RUDOLPH | 751 ORIOLE COPPELL TX 75019 |
| FLOREZ, JAIME | 258 LAS PALMAS STREET ROYAL PALM BC FL 33411 |
| FLORIDA | BUREAU OF UNCLAIMED PROPERTY 200 EAST GAINES STREET TALLAHASSEE FL 32399-0358 |
| FLORIDA A&M UNIVERSITY | 101 FOOTE HILYER ADMIN CENTER TALLAHASSEE FL 32307 |
| FLORIDA AGENCY FOR WORKFORCE INNOVATION | 107 EAST MADISON STREET MSC 110 - CALDWELL BUILDING TALLAHASSEE FL 32399-4128 |
| FLORIDA AGENCY FOR WORKFORCE INNOVATION | THE CALDWELL BUILDING 107 EAST MADISON ST. SUITE 100 TALLAHASSEE FL 32399-4137 |
| FLORIDA DEAPARTMENT OF REVENUE | FL |
| FLORIDA DEPARTMENT OF ENVIRONMENTAL | PROTECTION 3900 COMMONWEALTH BOULEVARD M.S. 49 TALLAHASSEE FL 32399 |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | ATTN: RICK SWEET, ASST BUREAU CHIEF BUREAU OF UNCLAIMED PROPERTY LARSON BUILDING, 200 E. GAINES STREET TALLAHASSEE FL 32399-0358 |
| FLORIDA DEPARTMENT OF REVENUE | FL |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET TALLAHASSEE FL 32314 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET TALLAHASSEE FL 32314-6527 |
| FLORIDA DEPARTMENT OF REVENUE | REVENUE COLLECTION - GOVERNMENTAL CENTER ANNEX 115 S. ANDREWS AVE. TALLAHASSEE FL 32314-6527 |
| FLORIDA DEPARTMENT OF REVENUE | OFFICE OF THE GENERAL COUNSEL PO BOX 6668 TALLAHASSEE FL 32314-6668 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET TALLAHASSEE FL 32399-0135 |
| FLORIDA DEPARTMENT OF REVENUE | INCOME/ ESTATE TAX DIVISION P O BOX 1062 TALLAHASSEE FL 32399-0135 |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS PO BOX 1500 TALLAHASSEE FL 32302-1500 |
| FLORIDA DEPARTMENT OF STATE | SECRETARY OF STATE DIVISION OF CORPORATIONS TALLAHASSEE FL 32314 |
| FLORIDA DEPARTMENT OF STATE | P O BOX 6198 TALLAHASSEE FL 32314 |
| FLORIDA DEPARTMENT OF STATE | PO BOX 6327 TALLAHASSEE FL 32314-6237 |
| FLORIDA DEPT ENV PROT SOUTHEAST DISTRICT | 400 NORTH CONGRESS AVE. SUITE 200 SUITE 200 WEST PALM BEACH FL 33401 |
| FLORIDA DEPT OF COMMUNITY AFFAIRS | PO BOX 850001 ORLANDO FL 32885-0149 |
| FLORIDA DEPT OF FINANCIAL SERVICES | PO BOX 6350 TALLAHASSEE FL 32314-6350 |
| FLORIDA DEPT OF FINANCIAL SERVICES | PO BOX 850001 ORLANDO FL 32885-0284 |
| FLORIDA DEPT OF STATE | DIVISION OF CORPORATIONS PO BOX 1698 TALLAHASSEE FL 32314 |
| FLORIDA DEPT OF TRANSPORTATION | 3717 APALACHEE PKWY STE E TALLAHASSEE FL 32311-3400 |
| FLORIDA DIGITAL NETWORK INC | 2301 LUCIEN WAY, SUITE 200 MAITLAND FL 32751-7025 |
| FLORIDA DIGITAL NETWORK, INC. | 2301 LUCIEN WAY, SUITE 200 MAITLAND FL 32751 |
| FLORIDA HOSPITAL | 2415 N ORANGE AVE STE 700 ORLANDO FL 32804-5521 |
| FLORIDA INTERNATIONAL UNIVERSITY | ALVAH CHAPMAN GRAD SCH OF BUS MIAMI FL 33199-0001 |
| FLORIDA POWER & LIGHT COMPANY | C/O RACHEL BUDKE, ESQ. 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| FLORIDA POWER & LIGHT COMPANY | 700 UNIVERSE BLVD WEST PALM BEACH FL 33408-2683 |
| FLORIDA POWER & LIGHT COMPANY | GINNY WALTER LINWOOD FOSTER 700 UNIVERSE BLVD WEST PALM BEACH FL 33408-2683 |
| FLORIDA POWER & LIGHT COMPANY | KRISTEN SCHWERTNER JAMIE GARNER 700 UNIVERSE BLVD WEST PALM BEACH FL 33408-2683 |
| FLORIDA POWER AND LIGHT | P.O. BOX 025576 MIAMI FL 33102 |
| FLORIDA RF LABS | PO BOX 8500-4185 PHILADELPHIA PA 19178-4185 |
| FLORIDA RF LABS | 8851 SOUTH WEST STUART FL 34997-0899 |
| FLORIDA STATE OF | STATE CAPITOL BUILDING TALLAHASSEE FL 32399 |
| FLORIDA STATE OF | KRISTEN SCHWERTNER JAMIE GARNER STATE CAPITOL BUILDING TALLAHASSEE FL 32399 |
| FLORIDA SURPLUS LINES SERVICE OFC | PO BOX 850001 ORLANDO FL 32885-0287 |
| FLORIDA TELCO SALES, INC. | 720 NE 25TH AVE STE 35 CAPE CORAL FL 33909-2237 |
| FLORIDA, STATE OF - DEPT. OF LABOR | 210 S 1ST STREET IMMOKALEE FL 34142-3904 |

| Claim Name | Address Information |
|---|---|
| FLORY III, JOHN D | 3 TREMONT DRIVE ALBANY NY 12205 |
| FLORY, JOHN | 27293 POTOMAC COLLISON RD POTOMAC IL 61865 |
| FLORY, JOHN | 4313 HANOVER DRIVE GARLAND TX 75042 |
| FLOURNORY, MARTIN L | 1404 ONSLOW RD RALEIGH NC 27606-2713 |
| FLOWERS, GREGORY C | 963 ELMS COMMON DRIVE APT 300 ROCKY HILL CT 06067 |
| FLOWERS, JENNIFER S | 1075 WOODLAND CHURCH RD WAKE FOREST NC 27587 |
| FLOWERS, LAPONDA | 309 RIGGSBEE FARM DRIVE CARY NC 27519 |
| FLOWERS, LESTER L | 137 AUTUMN RIDGE CT KNIGHTDALE NC 27545 |
| FLOWERS, VELMA M | 3602 REGENCY PARK DR DULUTH GA 30096 |
| FLOWVISION LLC | PO BOX 1585 113 LANDON LANE DILLON CO 80435 |
| FLOY SCOTT | ADDRESS ON FILE |
| FLOYD JR, JAMES EARL | 6030 HAMPTON BLUFFWAY ROSWELL GA 30075 |
| FLOYD KOERNER | ADDRESS ON FILE |
| FLOYD PARKINSON | ADDRESS ON FILE |
| FLOYD STEPP | ADDRESS ON FILE |
| FLOYD, ADAM | 6604 VILLA RD. DALLAS TX 75252 |
| FLOYD, BART M | 1401 LOMBARDY WAY ALLEN TX 75002 |
| FLOYD, CHARLIE | 872 BULLARD RD JEFFERSONVLLE GA 31044-3236 |
| FLOYD, GREGORY | 9742 WINGHAM DR DALLAS TX 75243-2321 |
| FLOYD, JENNETTE I | 1840 WINONA BLVD APT 116 LOS ANGELES CA 90027-3844 |
| FLOYD, JULIA A | 3582 CHERRY BLOSSOM CT DECATUR GA 30034-5015 |
| FLOYD, PRESTON | 110 BEECHTREE TRAIL KITTRELL NC 27544 |
| FLOYD, REGINA | 1026 HICKORY LANE READING PA 19606 |
| FLUDD, KEITH | 144-10 256TH STREET FL 1 ROSEDALE NY 11422 |
| FLUDGATE, ALICE | 1901 JOHNSON PLANO TX 75023 |
| FLUECKINGER, WILLIAM R | 2233 KARNS PLACE RALEIGH NC 27614 |
| FLUGAUR, THOMAS J | 3110 TEXAS AVE S ST LOUIS PARK MN 55426 |
| FLUKE ELECTRONICS CANADA INC | 400 BRITANNIA RD E UNIT 1 MISSISSAUGA ON L4Z 1X9 CANADA |
| FLUOR ENTERPRISES INC | 1 ENTERPRISE DRIVE ALISO VIEJO CA 92656-2606 |
| FLUOR ENTERPRISES INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 1 ENTERPRISE DRIVE ALISO VIEJO CA 92656-2606 |
| FLURRY, BLAINE D | 1901 CEDAR RIDGE ROAD EDMOND OK 73013 |
| FLUTY, LARRY D | P O BOX 63 GALT CA 95632 |
| FLYING FINGERS | 52 WHITNEY PLACE THORNHILL ON L4J 6V8 CANADA |
| FLYNN, DENNIS | 20 DUNBARTON DR MERRIMACK NH 03054 |
| FLYNN, GAYLE L | 3344 NE 14TH ST OKLAHOMA CITY OK 73117 |
| FLYNN, HAROLD | 8430 CANYON CROSSING LANTANA TX 76226 |
| FLYNN, HAROLD | 241 210TH PL NE SAMMAMISH WA 98074-3937 |
| FLYNN, HAROLD DIXON | 241 210TH PL NE SAMMAMISH WA 98074-3937 |
| FLYNN, LAWRENCE M. | 909 WATERCRESS DRIVE NAPERVILLE IL 60540 |
| FMR CORPORATION - FIDELITY | 82 DEVONSHIRE ST BOSTON MA 02109-3614 |
| FNU SUDHIR KUMAR | ADDRESS ON FILE |
| FOBERT, JOSEPH | 1414 GRAY BLUFF TR CHAPEL HILL NC 27514 |
| FOCAL COMM CORP OF CA SF | 135 S LASALLE ST, DEPT 3632 CHICAGO IL 60674-3632 |
| FOCAL COMMUNICATIONS CORPORATION | 200 N LA SALLE ST CHICAGO IL 60601-1014 |
| FOCONE, GERARD | 823 RIVERWARD DRIVE MYRTLE BEACH SC 29588 |
| FOCUS LEGAL SOLUTIONS LLC | 3333 FARNAM ST STE 1 OMAHA NE 68131-3412 |
| FOCUS MICROWAVES | 1603 ST REGIS DOLLARD DES ORMEAUX QC H9B 3H7 CANADA |
| FOCUS SOLUTIONS MANAGEMENT | 3333 FARNAM ST STE 1 OMAHA NE 68131-3412 |

| Claim Name | Address Information |
| --- | --- |
| FOCUS SOLUTIONS MANAGEMENT & TECHNOLOGY | 3333 FARNAM ST STE 1 OMAHA NE 68131-3412 |
| FODELL, CHARLES | 8413 GREY ABBEY PL RALEIGH NC 27615-2822 |
| FODELL, CHARLES E | 8413 GREY ABBEY PLACE RALEIGH NC 27615 |
| FODERA, WILLIAM | 5551 WHITFIELD DRIVE TROY MI 48098 |
| FOER, MARGARET G | 615 4TH ST NE APT 501 STAPLES MN 564792267 |
| FOGAL, MARK K | 1911 E CEDARVILLE RD POTTSTOWN PA 19465 |
| FOGARTY, DIANA | 247 AIRMONT AVE MAHWAH NJ 07430-1545 |
| FOGARTY, GREGORY | 5260 FAIRMEAD CR RALEIGH NC 27613 |
| FOGARTY, GREGORY | 55 PURITAN PT ALEXANDER NC 28701-9142 |
| FOGARTY, RENE ANN | 410 PEART AVENUE ROCHESTER NY 14622 |
| FOGLE, RONALD E | 4733 LINARIA LN FUQUAY-VARINA NC 27526 |
| FOGLEMAN, LINDA R | 4005 INTERMERE ROAD DURHAM NC 27704 |
| FOGLIA, JUDY | 7526 WELLESLEY AVE GARLAND TX 75044-2102 |
| FOGLIA, JUDY | 6516 CRESTMOOR LANE SACHSE TX 75048 |
| FOGLIA, JUDY | JUDY FOGLIA 6516 CRESTMOOR LANE SACHSE TX 75048 |
| FOLEC COMMUNICATIONS | 66 TANNERY LANE #01-01, SINDO BUILDING SINGAPORE SINGAPORE |
| FOLEY & LARDNER | 3000 K STREET NW STE 500 WASHINGTON DC 20007-5109 |
| FOLEY III, WILMER M | 3953 ST CLAIR CT N.E . ATLANTA GA 30319 |
| FOLEY INC | 855 CENTENNIAL AVE PISCATAWAY NJ 08854-3939 |
| FOLEY, DONALD J | 1518 DORCHESTER RD HAVERTOWN PA 19083 |
| FOLEY, NANCY | 22020 DE LA GUERRA WOODLAND HILLS CA 91364 |
| FOLEY, ROLAND D | 229 STOWRING RD PETALUMA CA 94952 |
| FOLEY, THOMAS P | PO BOX 5451 SAN MATEO CA 94402-0451 |
| FOLEY, WILLIAM | 7079 WIMBLETON CT EAST SYRACUSE NY 13057 |
| FOLGER, JOHN | 438 HILL NO. NINE ROAD WAITSFIELD VT 05673 |
| FOLINO, COURTNEY | 2232 W. LYNDALE #2 CHICAGO IL 60647 |
| FOLIO INSTRUMENTS | 277 MANITOU DR UNIT A KITCHENER ON N2C 1L4 CANADA |
| FOLIOFN INVESTMENTS INC | PO BOX 10544 MC LEAN VA 22102-8544 |
| FOLK, GINA | 13667 HERON CIRCLE CLEARWATER FL 33762 |
| FOLKER, JASON | 61 OAK ALLEY TRAIL CLAYTON NC 27527 |
| FOLKERT, JEFFREY | 533 LEATHERSTOCKING SAN ANTONIO TX 78260 |
| FOLLMAN, PAUL H | RD 10 BIRCH DRIVE VINCENTOWN NJ 08088 |
| FOLLO, THOMAS | 1577 SABINA WAY SAN JOSE CA 95118 |
| FOLLOWUP NET LLC | 1017 POST ROAD EAST WESTPORT CT 06880-5370 |
| FOLLOWUPNET | FOLLOWUP NET LLC 1017 POST ROAD EAST WESTPORT CT 06880-5370 |
| FOLSOM, ROBERT C | 332 E SCOTT GILBERT AZ 85234 |
| FOLTZ, ERNEST N | 113 MUNRO DRIVE CAMILLUS NY 13031 |
| FOLUSO JEGEDE | 3 VIRGINIA AVE SHARPSBURG GA 30277 |
| FONAREV, DMITRY | 10 JOHN POULTER RD LEXINGTON MA 02421 |
| FONDATION CANADIENNE DE LA | 425 RUE VIGER OUEST MONTREAL QC H2Z 1X2 CANADA |
| FONDATION CITE DE LA SANTE | 1755 BOULEVARD RENE LAENNEC LAVAL QC H7M 3L9 CANADA |
| FONDATION DE L HOPITAL | LOUIS-H LAFONTAINE 7401 RUE HOCHELAGA MONTREAL QC H1N 3M5 CANADA |
| FONDATION DE L INSTITUT NAZARETH | ET LOUIS-BRAILLE 1111 RUE SAINT-CHARLES OUEST LONGUEUIL QC J4K 5G4 CANADA |
| FONDATION DES AUBERGES DU COEUR | 2000 BOUL ST JOSEPH EST MONTREAL QC H2H 1E4 CANADA |
| FONDATION DU CEGEP LIMOILOU | 1300 8E AVENUE QUEBEC QC G1J 5L5 CANADA |
| FONDATION DU CSSS DU SUD DE | LANAUDIERE 911 MONTEE DES PIONNIERS TERREBONNE QC J6V 2H2 CANADA |
| FONDATION DU MAIRE DE MONTREAL | 425 PLACE JACQUES-CARTIER BUREAU 10 MONTREAL QC H2Y 3B1 CANADA |
| FONDATION INSTITUT DE GERIATRIE | 4565 CHEMIN QUEEN MARY MONTREAL QC H3W 1W5 CANADA |
| FONDATION LE GRAND CHEMIN | 950 RUE LOUVAIN EST BLOC C MONTREAL QC H2M 2E8 CANADA |

| Claim Name | Address Information |
|---|---|
| FONDATION MEDICALE DES LAURENTIDES | ET DES PAYS-D EN-HAUT 50 RUE CORBEIL SAINTE AGATHE DES MONTS QC J8C1X2 CANADA |
| FONDATION PEARSON POUR L EDUCATION | 1925 BROOKDALE AVE DORVAL QC H9P 2Y7 CANADA |
| FONDATION PERE SABLON | 300 VIGER AVE EAST MONTREAL QC H2X 3W4 CANADA |
| FONDS DE DEVELOPPEMENT DE L ETS | 1100 RUE NOTRE-DAME OUEST MONTREAL QC H3C 1K3 CANADA |
| FONDS DES PENSIONS | ALIMENTAIRES MINISTERE DU REVENU MONTREAL PQ H5B 1A5 CANADA |
| FONG, RICHARD | 7944F SOUTH LAKE DR DUBLIN CA 94568 |
| FONG, ROBERT SHOWEN | 6202 DUNLEAF ARC WAY NORCROSS GA 30093 |
| FONG, SHARON J | 1695 JOHNSON AVE SAN JOSE CA 95129 |
| FONG, STEPHEN S | 864 LOS POSITOS DR MILPITAS CA 95035 |
| FONIX ACU VOICE INC | 20400 STEVENS CREEK BLVD, SUITE 200 CUPERTINO CA 95014-2298 |
| FONSECA, GERARDO F | P O    1366 PR 00726 |
| FONSECA, RAUL E | 1550 VISTA DEL SOL SAN MATEO CA 94404-2406 |
| FONTAINE JR, EDWARD | 1556 UPCHURCH WOODS DRIVE RALEIGH NC 27603 |
| FONTAINE, MICHEL | 8505 CHEMIN DU LAC PO 2636 NORTH HATLEY QC J0B 2C0 CANADA |
| FONTAINE, MICHEL J | BOX 2636 N. HATLEY ON J0B2C0 CANADA |
| FONTAINE, MICHEL J | BOX 2636 N. HATLEY J0B2C0 CANADA |
| FONTAINE, ROLAND | 1925 HWY 48 WILSONVILLE AL 35186 |
| FONTANA, ANTHONY M | 1008 CHARTER OAK ST ALLEN TX 75002 |
| FONTANILLA, ALBERTO O | 1120 VIDAS CR ESCONDIDO CA 92026 |
| FONTI, ANDREW J | 1088 YORKSHIRE PL DANVILLE CA 94506 |
| FONTI, JANET | 1088 YORKSHIRE PL DANVILLE CA 94506 |
| FOO SENG LAI | ADDRESS ON FILE |
| FOO, NELLIE | 200 CEDAR KNOLLS ROAD CORPORATE ACTIONS WHIPPANY NJ 07981 |
| FOOD4LESS OF SOUTHERN CALIFORNIA | 1100 W ARTESIA BLVD COMPTON CA 90220-5108 |
| FOOT AND ANKLE CLINIC OF CENT | 6213 N HILLS DR APT E RALEIGH NC 27609 |
| FOOTE, JUDITH L | 8273 SE SANDY LN HOBE SOUND FL 33455-4517 |
| FOOTSTAR INC | 933 MACARTHUR BLVD MAHWAH NJ 07430-2045 |
| FORBES JR, CONRAD | 3810 SHERBROOK CT COLLEGE PARK GA 30349 |
| FORBES, BRIAN | 725 COLFORD AVE COLLINGSWOOD NJ 08108-3010 |
| FORBES, BRIAN R | 556 W CRYSTAL LAKE AVENUE HADDON TOWNSHIP NJ 08033 |
| FORBES, BRIAN R | 725 COLFORD AVE COLLINGSWOOD NJ 08108-3010 |
| FORBES, ELIZABETH | 1429 SEQUOIA DR PLANO TX 75023 |
| FORBES, TINA | 707 IRIS COURT BRENTWOOD CA 94513 |
| FORBES, WAYNE | 750 E 78TH ST BROOKLYN NY 11236 |
| FORBES, WILMA | 4524 NEWBY DR APT 12 DURHAM NC 27704-1775 |
| FORBIN GROUP | 1111 W.SAN MARNAN DRIVE WATERLOO IA 50701 |
| FORBIS, STANLEY | 309 YARROW CT GRAND PRAIRIE TX 75052 |
| FORBIS, STANLEY | 309 YARROW COURT GRAND PRAIRIE TX 75052 |
| FORCE 3, INC. | 2147 PRIEST BRIDGE DRIVE CROFTON MD 21114-2478 |
| FORCE COMMUNICATIONS INC | 1819 FIRMAN DR - STE 143 RICHARDSON TX 750811868 |
| FORCE COMPUTERS INC | 4211 STARBOARD DR FREMONT CA 94538-6427 |
| FORCE ELECTRONICS | PO BOX 771 EL SEGUNDO CA 902450771 |
| FORD  & HARRISON | 1275 PEACHTREE STREET, NE, SUITE 600 ATLANTA GA 30309 |
| FORD & HARRISON LLP | POST OFFICE BOX 101423 ATLANTA GA 30392-1423 |
| FORD HARRISON | FORD & HARRISON LLP POST OFFICE BOX 101423 ATLANTA GA 30392-1423 |
| FORD JR, CARL | 9952 HUNTWYCH DR RALEIGH NC 27603 |
| FORD MOTOR CORPORATION | 1QUALITY WAY WINDSOR ON N9A 6X3 CANADA |
| FORD, BRADLEY | 39 COUNTRY LANE TERRACE CALGARY T3Z1H8 CANADA |
| FORD, BRENDAN | 102 FAWN LANE EAST SOUTH SETAUKET NY 11720 |

| Claim Name | Address Information |
|---|---|
| FORD, BRENDAN C | 102 FAWN LANE EAST SOUTH SETAUKET NY 11720 |
| FORD, CATHY | 3289 LEAH CT LEBANON TN 37087 |
| FORD, CATHY | 3289 LEAH COURT LEBANON TN 37087 |
| FORD, CLIFFORD | 1970 TOMAHAWK LANE CUMMING GA 30040 |
| FORD, CLIFFORD | 346 CARPENTER DR NE APT 79 ATLANTA GA 30328-5031 |
| FORD, DAVID A | 3474 PALISADE COVE DRIVE DULUTH GA 30096 |
| FORD, ELBERT L | 4311 WATLEY PLACE HOSCHTON GA 30548 |
| FORD, FRANCIE D | 214 BAHIA LANE ESCONDIDO CA 92026 |
| FORD, MICHAEL L | RT 1 BOX 889 TIMBERLAKE NC 27583 |
| FORD, MICHAEL P | 24 BROOKS ST MEDFORD MA 02155 |
| FORD, MICHAEL W | 2605 SEASCAPE CT PLANO TX 75093 |
| FORD, MICHELLE | 901 SOUTH BOND ST 6TH FL BALTIMORE MD 21231 |
| FORD, MICHELLE | 901 SOUTH BOND STREET 6TH FLOORR BALTIMORE MD 21231 |
| FORD, PHILLIP L | 101 KEMPWOOD DR APT 1 CARY NC 27513 |
| FORD, ROBERT V | 99 CLINTON STREET # 115 CONCORD NH 03301 |
| FORD, RODA M | 624 HIGHLAND RD WHITMORE LAKE MI 48189 |
| FORD, ROSEMARY R | 5525 ROCK SPRINGS RD LITHONIA GA 30038 |
| FORD, STEVEN | 90 CARLTON CLUB DR # 90 PISCATAWAY NJ 08854-3114 |
| FORD, TOM | 4080 SUMMIT CT FAIRVIEW TX 75069 |
| FORD, VIRGINIA H | 427 HIGH ST - RT 5 BOSCAWEN NH 03303 |
| FORDAHL FREQUENCY CONTROL PROD | 2775 SKY HORSE TRL RENO NV 89511-5373 |
| FORDEN, JASON | 2717 HUNTERS CREEK DRIVE PLANO TX 75075 |
| FORDEN, RONALD | 7000 INDEPENDENCE PKWY PMB 160-202 PLANO TX 75025 |
| FORDEN, RONALD K | 7000 INDEPENDENCE PKWY PMB 160-202 PLANO TX 75025 |
| FORDEN, RONALD KEITH | 7000 INDEPENDENCE PKWY PMB 160-202 PLANO TX 75025 |
| FORDS THEATRE | 511 TENTH STREET NW WASHINGTON DC 20004 |
| FORDYCE, KRISTY | 2121 MLK ST N #2 ST PETERSBURG FL 33704-3203 |
| FORECAST PRODUCT DEVELOPMENT | 2221 RUTHERFORD ROAD CARLSBAD CA 92008-8815 |
| FOREGROUND | FOREGROUND SECURITY 1732 KERSLEY CIRCLE HEATHROW FL 32746 |
| FOREGROUND SECURITY | 1732 KERSLEY CIRCLE HEATHROW FL 32746 |
| FOREHAND, CHRISTINE K | 10608 LESLIE DR RALEIGH NC 27615-1248 |
| FOREHAND, MICHAEL S | 103 NEW HAVEN ST APEX NC 27502 |
| FOREM | VIA ARCHIMEDE 22/24 20041 AGRATE BRIANZA MILANO MILANO ITALY |
| FOREM | VIA ARCHIMEDE, 22-24 AGRATE BRIANZA MILANO 20041 ITALY |
| FOREM | VIA ARCHIMEDE MILANO 20041 ITALY |
| FOREM / ANDREW | VIA ARCHIMEDE 22-24 AGRATE BRIANZA MILANO 20041 ITALY |
| FOREM S R L | VIA ARCHIMEDE 22/24 20041 AGRATE BRIANZA MILANO ITALY |
| FOREM SRL | VIA BERGAMO, 108 BERGAMO BG 24042 ITALY |
| FOREMAN, ANNA D | 3356 DENISE ST DURHAM NC 27704 |
| FOREMAN, KENNETH B | 3356 DENISE ST DURHAM NC 27704 |
| FOREST CITY CASTING INC | 3334 WHITE OAK ROAD UNIT NO 4 LONDON ON N6E 1L8 CANADA |
| FOREST CITY DATA | 433 PHELPS AVE ROCKFORD IL 61108-2442 |
| FOREST ELECTRIC CORP | TWO PENN PLAZA NEW YORK NY 10121-0499 |
| FOREST NETWORKS LLC | 217 PARK STREET WEST ROXBURY MA 02132 |
| FOREST NETWORKS LLC | PO BOX 320341 BOSTON MA 02132 |
| FOREST PARK FEDERAL CREDIT UNION | 2465 NW THURMAN PORTLAND OR 97210 |
| FORFELLOW, HENRY J | 99 MARTIN STREET KING CITY ON L7B 1J3 CANADA |
| FORGATH, JAMES R | 27400 CTY RD 5 ELIZABETH CO 80107 |
| FORGIE, DONALD | 41 HERITAGE RD UXBRIDGE MA 01569 |

| Claim Name | Address Information |
|---|---|
| FORLAND, LEE | 1007 NEWBERRY DR RICHARDSON TX 75080 |
| FORM3 DESIGN | 201 – 405 RAILWAY ST VANCOUVER BC V6A 1A7 CANADA |
| FORMAN, BRIAN | 12 ELLA ROAD SPARTA NJ 07871 |
| FORNAL, THOMAS J | 9 FARMBROOK DR HAMILTON SQ NJ 08690 |
| FORNAROLO, MICHAEL | 32 BEAN RD MERRIMACK NH 03054 |
| FORNAROLO, MICHAEL | 10 ABBEY RD MERRIMACK NH 03054-4277 |
| FORREST, WILLIAM M | 22821 S MOORE RD PECULIAR MO 64078 |
| FORRESTER | FORRESTER RESEARCH INC 400 TECHNOLOGY SQUARE CAMBRIDGE MA 02139 |
| FORRESTER RESEARCH INC | 400 TECHNOLOGY SQUARE CAMBRIDGE MA 02139 |
| FORRESTER RESEARCH INC | DEPT CH 10334 PALATINE IL 60055-0334 |
| FORRISTER, WALLACE L | 8616 HARBOR RD RALEIGH NC 27615 |
| FORSE, INC. | PO BOX 13609 DURHAM NC 27709 |
| FORSK | 7 RUE DES BRIQUETIERS BLAGNAC 31700 FRANCE |
| FORSK US INC | FORSK 200 S WACKER DR CHICAGO IL 60606 |
| FORSTER, LISA | 104 FAIRFAX LANE CARY NC 27513 |
| FORSTER, LISA | 104 FAIRFAX LANE CARY NC 27520 |
| FORSYTHE SOLUTIONS GROUP INC | 7770 FRONTAGE ROAD SKOKIE IL 60077-2634 |
| FORSYTHE, LINDA J | 6704 THRASHER ROAD HOLLY SPRINGS NC 27540 |
| FORSYTHE, ROBERT A | 1518 CASH RD CREEDMOOR NC 27522 |
| FORT CAMPBELL FCU | 25TH & MISSOURI 5668 FT. CAMPBELL KY 42223 |
| FORT MILL TELEPHONE COMPANY INC | 200 TOM HALL ST, PO BOX 470 FORT MILL SC 29716-0470 |
| FORT MILL TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 200 TOM HALL ST FORT MILL SC 29716-0470 |
| FORT MOJAVE TELECOMMUNICATIONS INC | 8490 S. HIGHWAY 95, SUITE 104 MOHAVE VALLEY AZ 86440 |
| FORT MOJAVE TELECOMMUNICATIONS INC | 8490 S HWY 95 STE 104 MOHAVE VALLEY AZ 86440-9247 |
| FORT RANDALL TELEPHONE COMPANY | 722 W HIGHWAY 46 WAGNER SD 57380-9373 |
| FORT SILL NATIONAL BANK | 1647 RANDOLPH ROAD FORT SILL OK 73503 |
| FORT WAYNE COMMUNITY SCHOOLS INC | 1200 S CLINTON ST FORT WAYNE IN 46802-3594 |
| FORT, THOMAS J | 5405 CALEB KNOLLS DR. HOLLY SPRINGS NC 27540 |
| FORTEK COMPUTERS LIMITED | UNITED KINGDOM |
| FORTEK COMPUTERS LIMITED | CLODAGH WADDELL MLAFFEN 1 SPRING GARDENS LANE HAMPSHIRE PO12 1HY UNITED KINGDOM |
| FORTH, DOUGLAS R | 2205 CIMARRON RD MCKINNEY TX 75070 |
| FORTH, JANETTE | 2205 CIMARRON RD MCKINNEY TX 75070-5453 |
| FORTIER, DENIS | 2101 FLEMING DR MCKINNEY TX 75070 |
| FORTIER, L. YVES | CABINET YVES FORTIER SUITE 2822 PLACE VILLE MARIE MONTREAL QC H3B 4R4 CANADA |
| FORTIS NETWORKS INC. | 4108 E. AIRLANE PHOENIX AZ 85034 |
| FORTIS PROPERTIES CORPORATION | 1505 BARRINGTON STREET SUITE 1145 HALIFAX NS B3J 3K5 CANADA |
| FORTIS PROPERTIES CORPORATION | 1919 SASKATCHEWAN DRIVE REGINA SK S4P 4H2 CANADA |
| FORTMAN, PETER A | 126 STONELEDGE PL NE LEESBURG VA 20167 |
| FORTNER, RONALD E | 1901 WALSH DRIVE ROUND ROCK TX 78681 |
| FORTNEY, DOUGLAS | 4289 DE MAISONNEUVE BLVD W WESTMOUNT QUEBEC H3Z 1K7 CANADA |
| FORTRESS SYSTEMS INTERNATIONAL, INC | 3801 ROSE LAKE DR CHARLOTTE NC 28217-2833 |
| FORTUNATO, AGUSTIN A | 514 W 184TH ST APT 42 NEW YORK NY 10033 |
| FORTUNE, ANTHONY | 900 WILLIE RD. MONTICELLO FL 32344 |
| FORTUNE, ANTHONY W. | 900 WILLIE RD. MONTICELLO FL 32344 |
| FORTUNE, SHERRY-ANN | 2444 DEANWOOD DR RALEIGH NC 27615 |
| FOSS, DUANE | 3135 185TH LN NE EAST BETHEL MN 55092 |
| FOSS, EARLON E | 47 RIVERVIEW LANE LOUDON NH 03307 |
| FOSS, MICHAEL B | 40 CURTIS RD FREEPORT ME 04032 |

| Claim Name | Address Information |
|---|---|
| FOSSIL INC | 2280 N GREENVILLE AVE RICHARDSON TX 75082-4498 |
| FOSSIL INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 2280 N GREENVILLE AVE RICHARDSON TX 75082-4498 |
| FOSTER EVANS, JOAN F | 247 MEETING HOUSE PA TH ASHLAND MA 01721 |
| FOSTER PRINTING SERVICES INC | PO BOX 2089 MICHIGAN CITY IN 46361-8089 |
| FOSTER, ETHEL R | 2812 CHISOLM TRL MESQUITE TX 75150 |
| FOSTER, EUGENIA F | 127 GRANNYS DR WARRENTON NC 27589-9012 |
| FOSTER, EUNICE B | 650 S ALTON WAY APT 1A DENVER CO 80247-1689 |
| FOSTER, GERALDEAN R | 1415 QUAIL RUN APT A HENDERSON NC 27536 |
| FOSTER, GRACE | 818 TIFFANY DR #3 WEST PALM BEA FL 33407 |
| FOSTER, GREGORY | 811 LAWRENCE DR GILROY CA 95020 |
| FOSTER, HOWARD D | 41 GLENMORE DR DURHAM NC 27707 |
| FOSTER, IAN G | 2170 FISHER TRAIL ATLANTA GA 30345 |
| FOSTER, JAMES L | 2739 KELLOGG AVE DALLAS TX 75216 |
| FOSTER, JEFFREY | 2042 CANDIA ROAD MANCHESTER NH 03109 |
| FOSTER, JOHNNY M | 312 ROBERTS RD EDEN NC 27288 |
| FOSTER, KAREN D | 9231 VINEWOOD DR DALLAS TX 75228 |
| FOSTER, KEVIN B | 30 WILKINS WAY SPRING HOPE NC 27882 |
| FOSTER, LINWOOD | 1217 ASHLAND DRIVE RICHARDSON TX 75080 |
| FOSTER, LINWOOD | 16121 LONGVISTA DR DALLAS TX 752483055 |
| FOSTER, LINWOOD | 7575 FRANKFORD RD. # 623 DALLAS TX 75252 |
| FOSTER, LYDIA C | 665 HIDDEN HILLS DRI VE HERMITAGE TN 37076 |
| FOSTER, MARSHALL A | 4136 BENTON CREEK DR WINSTON-SALEM NC 27105 |
| FOSTER, MARTHA | 612 SARAH LAWRENCE COURT RALEIGH NC 27609 |
| FOSTER, MARVIN | 810 SCOTTSDALE RICHARDSON TX 75080 |
| FOSTER, MARVIN E | 810 SCOTTSDALE RICHARDSON TX 75080 |
| FOSTER, MATTHEW A | 407 LAURENS WAY KNIGHTDALE NC 27545 |
| FOSTER, PAUL L | 5583 WEST LAKE RD CONESUS NY 14435 |
| FOSTER, PHYLLIS A | 303 LINCOLN DRIVE MAYSVILLE KY 41056 |
| FOSTER, RONALD | 41 SHARIMAR DR LEOMINSTER MA 01453 |
| FOSTER, SANDRA | 1641 NICOLE LANE GARLAND TX 75040 |
| FOSTER, WILFORD | 9010 MAGUIRES BRIDGE DR DALLAS TX 75231-4017 |
| FOTHERGILL, WAYNE | 8724 MARINER DRIVE RALEIGH NC 27615 |
| FOTHERGILL, WAYNE W | 8724 MARINER DRIVE RALEIGH NC 27615 |
| FOUAD AZIZ | 110 CITADEL CREST CRL CALGARY T3G4G3 CANADA |
| FOUCHER, SYLVIE | 7 RUE WINDSOR NEUILLY 92200 FRA |
| FOUCHER,CURTIS | 3117 ROYCE LANE YUKON OK 73099 |
| FOUGHT, DANNY | 2600 SARATOGA MCKINNEY TX 750704528 |
| FOUGHT, DANNY | 2600 SARATOGA MCKINNEY TX 750704529 |
| FOUKE, JERRY E | 4003 STONEHAVEN DR COLLEYVILLE TX 76034 |
| FOULOIS, MARA | 10910 BELMONT BLVD. MASON NECK VA 22079 |
| FOULOIS, MARA | 10910 BELMONT BLVD LORTON VA 22079 |
| FOULOIS, MARA E. | 10910 BELMONT BLVD. MASON NECK VA 22079 |
| FOUNDATION CSSSSL | 911 MONTEEDES PIONNIERS TERREBONNE QC J6V 2H2 CANADA |
| FOUNDATION HEALTH | 12033 FOUNDATION PLACE RANCHO CORDOVA CA 95670 |
| FOUNDATION HEALTH | 3400 DATA DRIVE RANCHO CORDOVA CA 95670 |
| FOUNDATION HEALTH & CALIRORNIA HEALTH | PLAN 3400 DATA DRIVE RANCHO CORDOVA CA 95670 |
| FOUNDATION HEALTH PLAN FEDERAL SERVICES | 3400 DATA DRIVE RANCHO CORDOVA CA 95670 |
| FOUNDATION OF UMDNJ | ONE MEDICAL CENTER DR ACADEMIC CENTER SUITE 146 STRATFORD NJ 08084 |

| Claim Name | Address Information |
|---|---|
| FOUNDRY NETWORKS, INC. | 130 HOLGER WAY #36234 SAN JOSE CA 95134-1376 |
| FOUR SEASONS HOTELS | 1165 LESLIE STREET TORONTO ON M3C 2K8 CANADA |
| FOURET, STEPHEN | PO BOX 831990 RICHARDSON TX 75083 |
| FOURET, STEPHEN P | PO BOX 831990 RICHARDSON TX 75083 |
| FOURNIER, MARIO | 12667 SW 144TH TERRA MIAMI FL 33186 |
| FOUSHI, BRENDA J | P O BOX 676 OXFORD GA 30267 |
| FOWLER JR, WILBERT L | 3804 DESTRIER DR DURHAM NC 277033733 |
| FOWLER, ADAM S | 2707 SEVIER STREET DURHAM NC 27705 |
| FOWLER, DAVID | 117 COVENANT ROCK LANE HOLLY SPRINGS NC 27540 |
| FOWLER, DONALD L | 3575 WILDER RIDGE RD GARBERVILLE CA 95542 |
| FOWLER, DOUGLAS L | 719 DANECROFT AVE SAN DIMAS CA 91773 |
| FOWLER, FRANKLIN | 667 E 82ND BROOKLYN NY 11236 |
| FOWLER, GEORGE W | 228 BEAR HOLLOW KELLER TX 76248 |
| FOWLER, JAY L | 6 HILLARY WAY COCKEYSVILLE MD 21030 |
| FOWLER, MICHAEL | 9940 REBEL RD PENSACOLA FL 32526 |
| FOWLER, P JOE | 273 STONEY TRL MAYLENE AL 35114-5603 |
| FOWLER, PAMELA B | 2323 ROLLING PINES AVE DURHAM NC 27703 |
| FOWLER, RANDY | 1400 WOODS CREEK DR GARNER NC 27529 |
| FOWLER, WILLIAM R | 4049 FIRST ST #240 LIVERMORE CA 94551 |
| FOWLES, ARDEN D | PO BOX 457 MILFORD UT 84751 |
| FOWLES, CARLA J | 189 NORTH MAIN, P O BOX 457 MILFORD UT 84751 |
| FOWLKES, SALLY T | 2207 OAKWOOD DR-EAST FRANKLIN TN 37064 |
| FOX, BRIAN | 5907 MCCOMMAS DALLAS TX 75206 |
| FOX, BRIAN | 9451 BRENTGATE DR DALLAS TX 75238-1809 |
| FOX, CHRISTOPHER | 5604 PINEWOOD DR MCKINNEY TX 75071-8381 |
| FOX, CHRISTOPHER | 3839 BRIARGROVE LN APT 4215 DALLAS TX 75287-6371 |
| FOX, DAVID | 700 HILL TRAIL DR APT 305 EULESS TX 76039-5688 |
| FOX, ERIN | 3516 BONITA DR PLANO TX 750254398 |
| FOX, HUGH | 4109A GRAY ROCK RD KITTRELL NC 27544 |
| FOX, HUGH W | 4109A GRAY ROCK RD KITTRELL NC 27544 |
| FOX, JAMES | 9 KEEWAYDIN CT PRT JEFFERSON STN NY 11776 |
| FOX, JAMES | S71 W14630 HIDDEN CREEK CT MUSKEGO WI 53150 |
| FOX, MARY | 7306 DOMINIQUE DRIVE DALLAS TX 75214 |
| FOX, MICHAEL | 709 BRIGHT MEADOW DRIVE GAITHERSBURG MD 20878 |
| FOX, PAMELA J | PO BOX 225 MEDFORD NY 11763-0225 |
| FOX, RANDY | 711 ROXBORO TRACE LAWRENCEVILLE GA 30044 |
| FOX, STANLEY | 625 MEADOW COURT ELK GROVE VILLAGE IL 60007 |
| FOX, WILBERT C | 4605 EUGENE WAY DENVER CO 80239 |
| FOXCONN | ATTN: ANDY BURNS PRAHA CITY CENTRE, KLIMENTSKA - 46 110 02 PRAHA 1 CZECH REPUBLIC |
| FOXCONN | 5, HSIN-AN ROAD SCIENCE-BASED INDUSTRIALP HS 300 TAIWAN |
| FOXCONN | 5, HSIN-AN ROAD SCIENCE-BASED INDUSTRIAL P HSZ 300 TAIWAN, R.O.C. |
| FOXCONN INTERNATIONAL HOLDINGS LIMITED | 4-1, MIN SHENG STREET TUCHENG INDUSTRIAL DISTRICT TAIPEI COUNTY 036 TAIWAN, R.O.C. |
| FOXIT SOFTWARE COMPANY | 39819 PASEO PADRE PARKWAY FREMONT CA 94538 |
| FOXTAIL SOLUTIONS LLC | 1 BARLEY MILL DRIVE GREENVILLE DE 19807 |
| FOXWORTHY, NEAL E | 7170 CEDARWOOD CIRCLE BOULDER CO 80301 |
| FPL | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FPL FIBERNET LLC | GINNY WALTER LINWOOD FOSTER 9250 W FLAGLER STREET MIAMI FL 33174-3414 |

| Claim Name | Address Information |
| --- | --- |
| FPL FIBERNET LLC | C/O RACHEL BUDKE, ESQ. 700 UNIVERSE BLVD. JUNO BEACH FL 33408 |
| FPL FIBERNET, LLC | 9250 W FLAGLER STREET MIAMI FL 33174-3414 |
| FR KELLY & CO | 27 CLYDE ROAD DUBLIN 4 IRELAND |
| FRABEL STUDIOS | 695 ANTONE STREET, N.W. ATLANTA GA 30318 |
| FRADETTE, MAURICE | 36 GLENWOOD RD WEST HARTFORD CT 06107 |
| FRADETTE, MAURICE J. | 36 GLENWOOD ROAD WEST HARTFORD CT 06107 |
| FRADY-DAVIS, LISA | 234 FRANKLIN OAKS LANE GREER SC 29651 |
| FRAGA, DAVID | 3739 COLET TERRACE FREMONT CA 94536 |
| FRAGNITO, ROBERT | 181 LANCASTER WAY CHESHIRE CT 06410 |
| FRALEY JR, JERRY | 3240 CLOVERWOOD DR NASHVILLE TN 37214 |
| FRALEY, ANNA W | 188 S.W. OVERALL ST. GREENVILLE FL 32331 |
| FRALEY, DAVID L | 9744 THUNDERBIRD DR SAN RAMON CA 94583 |
| FRAMATOME CONNECTORS CANADA INC. | 55 WALLIS DRIVE, SUITE 304 FAIRFIELD CT 06432 |
| FRAME, DAVID | 633 RAFORD HILL LN RICHARDSON TX 75081 |
| FRAME, ROBERT MG | 1527 KINGS CROSSING ST MOUNTAIN GA 30087 |
| FRAN HEMINGER | ADDRESS ON FILE |
| FRANCE TELECOM | BD DU SABLIER BP 830 78 MARSEILLE CEDEX 08 13278 FRANCE |
| FRANCE TELECOM | UNITE COMPTABLE DE ROUEN 95 AVENUE DE BRETAGNE ROUEN CEDEX 76035 FRANCE |
| FRANCE TELECOM | 2 RUE AUGUSTE COMTE DEPT COMPTABILITE FOURNISSEURS VANVES CEDEX 92174 FRANCE |
| FRANCE TELECOM | UNITE COMPTABLE ILE DE FRANCE 2 RUE AUGUSTE COMTE VANVES CEDEX 92174 FRANCE |
| FRANCE TELECOM | 2300 CORPORATE PARK DR, SUITE 600 HERNDON VA 20171-4845 |
| FRANCE TELECOM ESPANA, S.A | PARQUE EMPRESARIAL LA FINCA PASEO CLUB DEPORTIVO, 1 EDIF 8 POZUELO DE ALARCON MADRID 28223 SPAIN |
| FRANCE TELECOM LONG DISTANCE USA | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 2300 CORPORATE PARK DR HERNDON VA 20171-4845 |
| FRANCE TELECOM LONG DISTANCE USA | 2300 CORPORATE PARK DR SUITE 600 HERNDON VA 20171-4845 |
| FRANCE TELECOM LONG DISTANCE USA LLC | 2300 CORPORATE PARK DR, SOUTH POINTE II HERNDON VA 20171 |
| FRANCE TELECOM SA | 6 PLACE D'ALLERAY CEDEX 15 PARIS 75505 FRANCE |
| FRANCE TELECOM USA LLC | 1950 N STEMMONS FWY DALLAS TX 75207-3134 |
| FRANCE, JOHN R | 204 GRANITE LN CLAYTON NC 27520 |
| FRANCES MCTERNAN | ADDRESS ON FILE |
| FRANCES ROBERTSON | ADDRESS ON FILE |
| FRANCESCA ALVAREZ | ADDRESS ON FILE |
| FRANCESCA CARBONARA | ADDRESS ON FILE |
| FRANCESCA MAGNAVITA | 1013 DICKENS LN ALLEN TX 75002 |
| FRANCESE, ANITA M | 66 PLEASANT ST.  UNIT #1 NORTH OXFORD MA 01537 |
| FRANCHI, DIANE | 2461 HIGHGATE ST #1 MEDFORD OR 97501 |
| FRANCHISE TAX BOARD | P. O. BOX 942857 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | P O BOX 56 SACRAMENTO CA 94257-0501 |
| FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 FRANCHISE TAX BOARD PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCHISE TAX BOARD | BANKRUPTCY SECTION MSA0 FRANCHISE TAX BOARD PO BOX 295 SACRAMENTO CA 95812-2952 |
| FRANCHISE TAX BOARD | FRANCHISE TAX BOARD BANKRUPTCY SECTION MSA340 FRANCHISE TAX BOARD PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 P.O. BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCIES, GEORGE J | 2463 ROWNTREE WAY S SAN FRANCISCO CA 94080 |
| FRANCINE MCCLUNEY | ADDRESS ON FILE |
| FRANCINE MCMICHAEL | ADDRESS ON FILE |
| FRANCIOSE, JOHANNA A | 8198 QUEENSLAND CT SACRAMENTO CA 95829 |

| Claim Name | Address Information |
|---|---|
| FRANCIOSI, KEVIN | 47 RICHARDS ROAD SOUTHBOROUGH MA 01772-1928 |
| FRANCIS CHEUNG | ADDRESS ON FILE |
| FRANCIS G WONG | 26266 EVA ST LAGUNA HILLS CA 92656 |
| FRANCIS J CABIBI | 160 FISHER CT CALIMESA CA 92320-1216 |
| FRANCIS NG | ADDRESS ON FILE |
| FRANCIS O'BRIEN | ADDRESS ON FILE |
| FRANCIS OVENDEN | ADDRESS ON FILE |
| FRANCIS REY HIPOLITO | ADDRESS ON FILE |
| FRANCIS SKINNER | ADDRESS ON FILE |
| FRANCIS STONE | ADDRESS ON FILE |
| FRANCIS, BRUCE | 5506 LAKE ELTON RD DURHAM NC 27713 |
| FRANCIS, CATHERINE | 1208 GILLER AVE WEST PALM BEA FL 33407 |
| FRANCIS, DENISE B | 5506 LAKE ELTON RD DURHAM NC 27713 |
| FRANCIS, ERROL G | 1915 LAGUNA RD ADELPHI MD 20783 |
| FRANCIS, LINDA M | 711 DATE PALM DR LAKE PARK FL 33403 |
| FRANCIS, MICHELE | 200 FORD RD SP154 SAN JOSE CA 95138 |
| FRANCIS, MIGUEL | 1802 COMBINE DR. ALLEN TX 75002 |
| FRANCIS, PATRICIA P | 8218 SUMMER PLACE DRIVE AUSTIN TX 78759 |
| FRANCIS, SABRINA | 1117 THERESA CT RALEIGH NC 27615 |
| FRANCIS, SABRINA D | 1117 THERESA CT RALEIGH NC 27615 |
| FRANCIS, STACIE | 8411 PIONEER FRISCO TX 75034 |
| FRANCIS, STACIE | 3530 CARMEL CT SOUTHLAKE TX 76092-3013 |
| FRANCISCO AGUILAR | 8747 CHAUNCEY TOWN ROAD LAKE WACCAM NC 28450 |
| FRANCISCO DOMINGUEZ MOUSSIER | ADDRESS ON FILE |
| FRANCISCO FIERRO | ADDRESS ON FILE |
| FRANCISCO G RIVELA | 38 CROSBY ST FL 6 NEW YORK NY 10013-2772 |
| FRANCISCO MOLINA | ADDRESS ON FILE |
| FRANCISCO PARTNERS | ONE LETTERMAN DRIVE BUILDING C - SUITE 410 SAN FRANCISCO CA 94129 |
| FRANCISCO RAMOS | ADDRESS ON FILE |
| FRANCISCO RUIZ JR | ADDRESS ON FILE |
| FRANCISCO, BENJAMIN T | 22 CREEK ROAD SEWELL NJ 08080 |
| FRANCISCO, DENNIS R | 610 BILL ST ANCHORAGE AK 99515 |
| FRANCISCO, HERMINIO S | 2488 MORMON ISLAND DRIVE EL DORADO HILLS CA 95762 |
| FRANCK, BRETT | 32 E MAPLE ROSELLE IL 60172 |
| FRANCO, GARY L | 2302 BLUEBONNET RICHARDSON TX 75082 |
| FRANCO, GILBERT | 4306 HAVERHILL ST SACHSE TX 75048 |
| FRANCO, JOSEPH F | 1744 SOUTH AVE B YUMA AZ 85364 |
| FRANCOEUR, RICHARD M | 2101 TIMBERLAND DR MESQUITE TX 75181-4786 |
| FRANCOIS AUDET | ADDRESS ON FILE |
| FRANCOIS BURTON | 100 DUCK POND PL RR1 DUNROBIN ON K0A 1T0 CANADA |
| FRANCOIS MILLY | ADDRESS ON FILE |
| FRANCOIS RODRIGUE | ADDRESS ON FILE |
| FRANCOIS TESSIER | ADDRESS ON FILE |
| FRANCY SAUVEUR | ADDRESS ON FILE |
| FRANDRUP, GERALD F | 4209 MARLBOROUGH CT MINNETONKA MN 55345 |
| FRANGOULIS, PAUL N | 1069 LYNHURST LANE SNELLVILLE GA 30078 |
| FRANK ANDRASSY | ADDRESS ON FILE |
| FRANK ANDREW DUNN | 91 BEL AIR DRIVE OAKVILLE ON L6J 7N1 CANADA |
| FRANK BOWDON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANK BOWDON | 415 SOUTH LAUREL ROYAL OAK MI 48067 |
| FRANK BROWN | ADDRESS ON FILE |
| FRANK CHIO | ADDRESS ON FILE |
| FRANK COLCOL | 89 GLENN OAKS COURT OLDBRIDGE NJ 08857 |
| FRANK CORREIA | ADDRESS ON FILE |
| FRANK DOMINGOS | ADDRESS ON FILE |
| FRANK E LOCKWOOD | 917 VESTAVIA WOODS DR RALEIGH NC 27615 |
| FRANK EHINGER | 57 COMMERCIAL BLVD CENTRAL ISLIP NY 11722 |
| FRANK F LUND | 1133 RIVER RIDGE RD BOONE NC 28607 |
| FRANK GILES | ADDRESS ON FILE |
| FRANK HAVENMAN | 10 HOBBS AVENUE NEPEAN ON K2H 6W9 CANADA |
| FRANK HOBERT | ADDRESS ON FILE |
| FRANK HORROCKS | 12212 GLENLIVET WAY RALEIGH NC 27613 |
| FRANK HOWARD | ADDRESS ON FILE |
| FRANK HOWE JR | 1104 DENBY POINTE WAKE FOREST NC 27587 |
| FRANK J SHEPHERD | ADDRESS ON FILE |
| FRANK JAGER | ADDRESS ON FILE |
| FRANK JULIANO | ADDRESS ON FILE |
| FRANK KAO | ADDRESS ON FILE |
| FRANK KOKOSZA | ADDRESS ON FILE |
| FRANK MASSOUDIAN | ADDRESS ON FILE |
| FRANK MASSOUDIAN | ADDRESS ON FILE |
| FRANK PLANTAMURA | ADDRESS ON FILE |
| FRANK REEVES | ADDRESS ON FILE |
| FRANK SHEPHERD | ADDRESS ON FILE |
| FRANK STRIDER | ADDRESS ON FILE |
| FRANK TOLVE, JR. | 380 EDGEWOOD ROAD SAN MATEO CA 94402 |
| FRANK TORRES | ADDRESS ON FILE |
| FRANK VALENZUELA | ADDRESS ON FILE |
| FRANK WHITE | ADDRESS ON FILE |
| FRANK WISCHT | ADDRESS ON FILE |
| FRANK WORSLEY | ADDRESS ON FILE |
| FRANK YOUNG | ADDRESS ON FILE |
| FRANK YOUNG | ADDRESS ON FILE |
| FRANK ZARSK | ADDRESS ON FILE |
| FRANK, BENJAMIN | 2508 LINDENWOOD DR OLNEY MD 20832 |
| FRANK, CARLOS | 764 GREENWOOD AVE NE ATLANTA GA 30306 |
| FRANK, DEBORAH | 112 MAYODAN DR CARY NC 27511 |
| FRANK, ELOISE S | 19 OLD SUNCOOK RD #3106 CONCORD NH 03301 |
| FRANK, HERMAN C | 664 HAMPTON WOODS DR MARION OH 43302-6465 |
| FRANK, JANICE L | 208 MEADOWLARK LN WYLIE TX 75098 |
| FRANK, MARTIN | PO BOX 71 SCRANTON PA 18504-0071 |
| FRANKE, GLORIA J | 251 FERNWOOD DR SAN BRUNO CA 94066 |
| FRANKENBERGER, JAMES E | 93 PATTON PL WILLIAMSVILLE NY 14221 |
| FRANKFORT PLANT BOARD | 317 W 2ND STREET FRANKFORT KY 40601-2645 |
| FRANKIE PROCTOR | ADDRESS ON FILE |
| FRANKIE, DAVID P | 3013 WEDGESCALE PASS LEANDER TX 78641-1427 |
| FRANKIE, MARK J | 12500 WATERMAN DR RALEIGH NC 27614 |
| FRANKLIN CHENEY JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FRANKLIN COUNTY TREASURER | 373 SOUTH HIGH ST 17TH FLOOR COLUMBUS OH 43215-6306 |
| FRANKLIN GENERAL HOSPITAL | 900 FRANKLIN AVE VALLEY STREAM NY 11580 |
| FRANKLIN LYNCH | ADDRESS ON FILE |
| FRANKLIN OLIN COLLEGE OF ENGINEERG | SCOPE PROGRAM DIRECTOR MEDHAM MA 02492-1200 |
| FRANKLIN OLIN COLLEGE OF ENGINEERG | DIRECTOR OF FINANCE SERVICES OLIN WAY SUITE 300 NEEDHAM MA 02492-1200 |
| FRANKLIN PARISH SCHOOL BOARD | LA |
| FRANKLIN PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT P.O. DRAWER 337 WINNSBORO LA 71295 |
| FRANKLIN ROUSE | 111 PARK JAMES WAY CARY NC 27511 |
| FRANKLIN TELEPHONE COMPANY INC (MS) | GINNY WALTER LINWOOD FOSTER 154 MAIN STREET E MEADVILLE MS 39653-0278 |
| FRANKLIN TELEPHONE COMPANY INC (MS) | 154 MAIN STREET E PO BOX 278 MEADVILLE MS 39653-0278 |
| FRANKLIN TELEPHONE COMPANY, INC. | P.O. BOX 446 RUDE MS 39630 |
| FRANKLIN TEMPLETON INVESTMENTS | 500 YONGE ST TORONTO ON M2N 0A7 CANADA |
| FRANKLIN TEMPLETON INVESTMENTS CORP. | 200 KING STREET WEST, SUITE 1400 TORONTO ON M5H 3T4 CANADA |
| FRANKLIN, BENJAMIN | 5847 SANDSTONE DRIVE DURHAM NC 27713 |
| FRANKLIN, CHARLES B | 1808 HIGH SIERRA DRI COLUMBIA SC 29210 |
| FRANKLIN, DONALD C | 148 GERALDINE STREET GRAY TN 37615 |
| FRANKLIN, GAIL A | 4203 SUNNY COURT DURHAM NC 27705 |
| FRANKLIN, LEE R | 521 NIMMONS BRIDGE RD SALEM SC 29676 |
| FRANKLIN, M. KATHLEEN | 6300 STRATFORD ROAD CHEVY CHASE MD 20815 |
| FRANKLIN, SARAH A | P O BOX  5158 STATESVILLE NC 28687 |
| FRANKS, MAVIS A | 16100 SHANNON RD LOS GATOS CA 95032 |
| FRANKS, PATSY L | 1011 RIVER MILL CR ROSWELL GA 30075 |
| FRANNEA, JASON | 7414 TOPHILL LANE DALLAS TX 75248 |
| FRANSO, PAUL F | 104 EDGEWILD CT SAINT CHARLES IL 60175 |
| FRANTZ, WILLIAM P | N1557 FAIR OAKS RD LAKE GENEVA WI 53147-4155 |
| FRANZ INC | 2201 BROADWAY STE 715 OAKLAND CA 946123024 |
| FRANZETTI LAW FIRM | LINDA B. BACKE COUNSEL TO LCCS GROUP 10 S. LASALLE ST. SUITE 3600 CHICAGO IL 60603 |
| FRANZWA, JOSEPH | 1815 BOULDER MT PROSPECT IL 60056 |
| FRASER MILNER CASGRAIN LLP | 1 FIRST CANADIAN PLACE 100 KING ST WEST TORONTO ON M5X 1B2 CANADA |
| FRASER MILNER CASGRAIN LLP | 1 FIRST CANADIAN PLACE SUITE TORONTO ON M5X 1B2 CANADA |
| FRASER MILNER CASGRAIN LLP | 2900 MANULIFE PLACE 10180 101 STREET EDMONTON AB T5J 3V5 CANADA |
| FRASER MURPHY | ADDRESS ON FILE |
| FRASER OHMAN, MEREDITH | 27 CORONET AVENUE OTTAWA ON K2G 6R8 CANADA |
| FRASER, ABBIGAIL | 2302 EASTSIDE DR APT 24 AUSTIN TX 78704-5203 |
| FRASER, ABBIGAIL | 3612 ALEXANDER DR AUSTIN TX 787493963 |
| FRASER, RUSSELL | 12949 SW 57TH TERRACE MIAMI FL 33183 |
| FRASIER, SCOTT | 1199 LANES MILL ROAD LAWRENCEBURG KY 40342 |
| FRASIER, SCOTT | 5197 US HIGHWAY 127 S FRANKFORT KY 40601-8926 |
| FRATIES, ARVID J | 2040 W MAIN STREET #210-1820 SD 57702 |
| FRATIES, IRENE V | 2040 W MAIN STREET #210-1820 RAPID CITY SD 57702 |
| FRATTO, JOHN | 31 LAKEWAY ROCKWALL TX 75032 |
| FRATTURA, DAVID | 210 SOUTH STREET, UNIT 2-5 BOSTON MA 02111 |
| FRAUENHOFER, THOMAS V | 18 SLOANE CT STONY POINT NY 10980 |
| FRAVEL, BRIAN | 10126 NW ASH CT PORTLAND OR 97231-2685 |
| FRAWLEY, LESA | 3804 JENNIFER LN ROWLETT TX 75088 |
| FRAWLEY, RENEE | P.O. BOX 495411 GARLAND TX 75049 |
| FRAWLEY, RENEE | 3804 JENNIFER LN ROWLETT TX 75088 |
| FRAWLEY, RODNEY | 5216 TIMUCUA CIRCLE ST. AUGUSTINE FL 32086 |

| Claim Name | Address Information |
|---|---|
| FRAZIER, ANCHALEE | 349 EDWINSTOWE AVEUNUE FAYETTEVILLE NC 28311 |
| FRAZIER, CHRIS | 201 BLUE RIDGE ACRES HARPERS FERRY WV 25425 |
| FRAZIER, DAVID | 1029 ARCTURUS LANE ALEXANDRIA VA 22308 |
| FRAZIER, DAVID P | 1029 ARCTURUS LANE ALEXANDRIA VA 22308 |
| FRAZIER, GARY M | 5324 BAROUCHE COURT PLANO TX 75023 |
| FRAZIER, HAROLD G | 8011 HARTS CROSSROAD OXFORD NC 27565 |
| FRAZIER, KENNETH E | 31 ROBINSON LANDING SEVERNA PARK MD 21146 |
| FRAZIER, MYRON | 503 EMBER DRIVE DURHAM NC 27703 |
| FRAZIER, SHANNON | 1017 SHANNON COURT RALEIGH NC 27603 |
| FRAZIER, SHANNON | 1017 SHANNON CT RALEIGH NC 27603 |
| FRAZIER, YARLANDA W | 4309 KLEIN DR DURHAM NC 27705 |
| FRC LLC | 454 S ANDERSON RD ROCK HILL SC 29730 |
| FRED DUNCAN | ADDRESS ON FILE |
| FRED DURANT | ADDRESS ON FILE |
| FRED ELLIS | ADDRESS ON FILE |
| FRED FEISULLIN | ADDRESS ON FILE |
| FRED GARDNER | ADDRESS ON FILE |
| FRED GARNER | ADDRESS ON FILE |
| FRED GROVES | ADDRESS ON FILE |
| FRED HARRIS | ADDRESS ON FILE |
| FRED HUNDEMER | 19 DALE CARNEGIE COURT GREAT NECK NY 11020 |
| FRED JONES | ADDRESS ON FILE |
| FRED JONES ENTERPRISES | 6200 SW 29TH ST #A OKLAHOMA CITY OK 73179-6800 |
| FRED JONES ENTERPRISES | KRISTEN SCHWERTNER PETRA LAWS 6200 SW 29TH ST #A OKLAHOMA CITY OK 73179-6800 |
| FRED L RELLER | 731 HALLBROOK CT ALPHARETTA GA 30004 |
| FRED MA | 10197 MACADAM LN CUPERTINO CA 95014 |
| FRED PERRIELLO | ADDRESS ON FILE |
| FRED PULLIN | ADDRESS ON FILE |
| FRED REYNOLDS | ADDRESS ON FILE |
| FRED RINK | ADDRESS ON FILE |
| FRED WALKER | ADDRESS ON FILE |
| FREDDIE BYERS | ADDRESS ON FILE |
| FREDDIE GANN | ADDRESS ON FILE |
| FREDERIC CARRIER | ADDRESS ON FILE |
| FREDERIC DUFOUR | ADDRESS ON FILE |
| FREDERIC GROSSCUP | ADDRESS ON FILE |
| FREDERIC JENKINS | ADDRESS ON FILE |
| FREDERIC SIMARD | ADDRESS ON FILE |
| FREDERICK AUSTIN | ADDRESS ON FILE |
| FREDERICK AYIAH | ADDRESS ON FILE |
| FREDERICK COUNTY PUBLIC SCHOOLS | 156 DOWELL J CIR WINCHESTER VA 22602-6128 |
| FREDERICK FARZANEGAN | 5705 DUNSTAN CT RALEIGH NC 27613 |
| FREDERICK FIELDS | ADDRESS ON FILE |
| FREDERICK MELENDEZ | ADDRESS ON FILE |
| FREDERICK MOORE | ADDRESS ON FILE |
| FREDERICK NODDIN | 1513 GLASTONBURY DR PLANO TX 75075 |
| FREDERICK SENA | ADDRESS ON FILE |
| FREDERICK THOMAS SR | ADDRESS ON FILE |
| FREDERICK, BARBARA W | 5511 MORIAH RD ROUGEMONT NC 27572 |

| Claim Name | Address Information |
|---|---|
| FREDERICK, JAMES C | 7609 MAUDE STEWART ROAD FUQUAY VARINA NC 27526 |
| FREDERICKSBURG CITY OF | 715 PRINCESS ANNE STREET FREDERICKSBURG VA 22401-5916 |
| FREDERICKSBURG CITY SCHOOL BOARD | 817 PRINCESS ANNE ST FREDERICKSBURG VA 22401-5819 |
| FREDERICKSON, SHIRLEY | 203 COLGATE TERRACE MANHATTAN KS 66503 |
| FREDRICK GARDNER | 305 FENNEL WAY SW ATLANTA GA 30331-4107 |
| FREDRICK GARDNER | 6110 COLLEGE WAY DALLAS TX 75241 |
| FREDRICK VAN DRIMMELEN | 4166 SE CARDINAL ST MILWAUKIE OR 97267 |
| FREDRICK WOODS | ADDRESS ON FILE |
| FREDRIK TORSTENSSON | 1385 CANDOR ST ENCINITAS CA 92024-1802 |
| FREDRIKSEN, FRANKLIN K | 25 PLUMROSE CT SCHAUMBURG IL 60194 |
| FREEBURN, PAUL | 1374 YUKON TERR SUNNYVALE CA 94087 |
| FREEBURN, PAUL J | 1374 YUKON TERR SUNNYVALE CA 94087 |
| FREEDOM CAD | FREEDOM CAD SERVICES INC 20 COTTON ROAD NASHUA NH 03063 |
| FREEDOM CAD SERVICES | 20 COTTON ROAD SUITE 201 NASHUA NH 03063 |
| FREEDOM CAD SERVICES INC | 20 COTTON ROAD NASHUA NH 03063 |
| FREEDOM CAD SERVICES, INC | 20 COTTON ROAD, SUITE 201 NASHUA NH 03063 |
| FREEDOM RING COMMUNICATIONS LIMITED | LIABILITY COMPANY 11 MANCHESTER SQ PORTSMOUTH NH 03801-2888 |
| FREEDOM RING COMMUNICATIONS LLC | 359 CORPORATE DR PORTSMOUTH NH 03801-6808 |
| FREELAND, GARLAND S | 801 MOUNTAIN CREEK DR CHAPEL HILL NC 27516 |
| FREELAND, LARRY W | C-1 MUTUAL DR DURHAM NC 27707 |
| FREEMAN DECORATING | PO BOX 660613 DALLAS TX 75266-0613 |
| FREEMAN DECORATING SERVICES, INC. | ATTN: MARY OSWALD 1600 VICEROY; SUITE 100 DALLAS TX 75235 |
| FREEMAN JR, JOSEPH E | 1838 HARMON COVE TOWERS SECAUCUS NJ 07094 |
| FREEMAN JR, RAYMOND F | 4206 DESTRIER DR DURHAM NC 27703 |
| FREEMAN, ANGELA | 2400 GRANDVIEW AVE APT 9 CINCINNATI OH 45206 |
| FREEMAN, ASHLEY | 909 CUMBERLAND CR CLERMONT FL 34711 |
| FREEMAN, GERALD | 8701 LAKESIDE DR ROWLETT TX 75088 |
| FREEMAN, JOE M | 110 CLYDESDALE RD PEACHTREE CITY GA 30269 |
| FREEMAN, JOSEPH S | PO BOX 2514 CREEDMOOR NC 27522 |
| FREEMAN, LISA | 9112 REEDHAM OAKS CT RALEIGH NC 27615 |
| FREEMAN, LOIS M | 7740 BELDEN ST. APT A3 SAN DIEGO CA 92111 |
| FREEMAN, PAULETTE L | 3113 CHARLES B ROOT WYND APT 213 RALEIGH NC 27612-5375 |
| FREEMAN, ROBERT J | 10430 PAULINE DRIVE JACKSON MI 49201 |
| FREEMAN, SAUNDRA M | 5500 SOMERFORD LANE RALEIGH NC 27614 |
| FREEMAN, TERRENCE V. | NEW YORK STATE DIVISION OF HUMAN RIGHTS |
| FREEMAN, THEREASA B | 6801 CHAMONIX PL RALEIGH NC 27613-2006 |
| FREEMAN, TREVIN A | 5001 SW 20TH ST. APT. 3902 OCALA FL 34474 |
| FREEMAN, WILLIAM T | 245 5TH STREET APT 312 SAN FRANCISCO CA 94103 |
| FREESCALE SEMICONDUCTOR | PO BOX 7247-6477 PHILADELPHIA PA 19170-6477 |
| FREESCALE SEMICONDUCTOR | 6501 WILLIAM CANNON DRIVE WEST AUSTIN TX 78735 |
| FREESCALE SEMICONDUCTOR CANADA | 6501 WILLIAM CANNON DRIVE W AUSTIN TX 78735-8598 |
| FREESCALE SEMICONDUCTOR INC | 7700 W PARMER LANE AUSTIN TX 78729-8084 |
| FREIFELD, MATT | 55 WATER ST 32ND FLOOR NEW YORK NY 10041 |
| FREIGHTLINER LLC | 4747 N CHANNEL AVE PORTLAND OR 97217-7699 |
| FREIRE, FERNANDO | 6261 BARTON CREEK CR LAKE WORTH FL 33463 |
| FREITAG, KAREN | 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |
| FREITAG, KAREN | 11413 CANTERBURY CIRCLE LEAWOOD KS 66211 |
| FREITAG, KAREN | 2700 W 112TH ST LEAWOOD KS 66211-3083 |
| FREITAS, TIMOTHY | 26 FLETCHER ST FOXBORO MA 02035 |

| Claim Name | Address Information |
|---|---|
| FREITAS, TIMOTHY M. | 26 FLETCHER ST FOXBORO MA 02035 |
| FREITER, GREGORY | 27 PARKHURST ST. DUNSTABLE MA 01827 |
| FREMER, RAYMOND C | 45 BROOKS PLACE STATEN ISLAND NY 10310 |
| FRENCH JR, MAURICE | 813 HEATHERWOOD DRIVE WYLIE TX 75098 |
| FRENCH, CARRIE | 2 CAMBRIDGE CT FAIRHOPE AL 36532 |
| FRENCH, ERIC | 1559 TALL TREE TRENTON MI 48183 |
| FRENCH, JOHN T | 703 N PEMBROKE RD PEMBROKE NH 03301 |
| FRENETTE, PAULE | 1302 WOODMONT DRIVE ALLEN TX 75002 |
| FRENK, LINDA J | 2009 MALLARD LN WOODSTOCK IL 60098-7414 |
| FRENKEL, IRENE | 225 LAKE BOULEVARD APT 541 BUFFALO GROVE IL 60089 |
| FRERICH, JAMES V | 651 BROKEN ARROW CHANHASSEN MN 55317 |
| FRESCH, ROBERT J | 2060 MOSSBERG DR PLANO TX 75023-1702 |
| FRETTE, LEE | 3692 SHEARMAN RD PERRY NY 14530 |
| FRETTE, LEE B. | 3692 SHEARMAN RD. PERRY NY 14530 |
| FREUND, BRUCE | 7311 ROSEWOOD MANOR LN LAYTONSVILLE MD 20882 |
| FREY, JALYNN | 280 W RENNER RD APT 4111 RICHARDSON TX 750801359 |
| FREY, JALYNN | 280 W RENNER RD APT 4111 MICHARDSON TX 750801359 |
| FREY, MICHAEL | 107 THORESBY CT CARY NC 275195940 |
| FREY, MICHAEL SCOTT | 107 THORESBY COURT CARY NC 27519 |
| FREYERMUTH, EDWIN F | 957 POPE WAY HAYWARD CA 94545 |
| FREYLER JR, JOHN W | 151 DEER VALLEY DR UNIT 134 BOONE NC 28607-9781 |
| FRIAS, ESTRELLA P | 5817 GARDEN VIEW WAY SALIDA CA 95308 |
| FRICK, MARSHA R | 3210 1/2 CLARK AVE A PT E RALEIGH NC 27609 |
| FRIDEL, LOUIS F | 18 MCGREGOR CIRCLE WIMBERLY TX 78676 |
| FRIED, WAYNE | 327 FILLMORE AVE CPE CANAVERAL FL 32920-3126 |
| FRIEDBERG, MAREK | 7808 ALDERWOOD PLANO TX 75025 |
| FRIEDBERG, MAREK C | 7808 ALDERWOOD PLANO TX 75025 |
| FRIEDERICH, PAULA A | 840 WELLINGTON AVE. APT. 415 ELK GROVE VILLAGE IL 60007 |
| FRIEDL, KATHERINE H | 208 STILLWOOD DR WAKE FOREST NC 27587 |
| FRIEDL,PETER | 208 STILLWOOD DRIVE WAKE FOREST NC 27587 |
| FRIEDMAN KAPLAN SIELER & ADELMAN LLP | 1633 BROADWAY, 46TH FLOOR NEW YORK NY 10022 |
| FRIEND OF THE COURT | 3RD JUDICIAL CIRCUIT COURT, 4TH FLOOR CADILLAC TOWER DETROIT MI 48226 |
| FRIEND, JASON L | 2715 OAKFORD RD ARDMORE PA 19003 |
| FRIENDS OF BRIGHAM AND WOMENS | HOSPITAL 75 FRANCES ST BOSTON MA 02115 |
| FRIENDS OF THE ZOO | 6800 ZOO DR KANSAS CITY MO 64132 |
| FRIES, MARION | 1817 RUSTIC CR PLANO TX 75075 |
| FRINK, COLEEN | 3640 INDEPENDENCE AVE APT 11 ST LOUIS PARK MN 55426 |
| FRISBY, GARY | 2100 KATESBRIDGE LANE RALEIGH NC 27614 |
| FRISBY, GARY GRAYSON | 2100 KATESBRIDGE LANE RALEIGH NC 27614 |
| FRISCH, EMILY | 7693 STOW ACRES PLACE PICKERINGTON OH 43147 |
| FRISCH, MARK | 5453 QUAIL RUN 75034 |
| FRISCH, MARK | 5453 QUAIL RUN FRISCO TX 75034 |
| FRISCH, MARK | 5453 QUAIL RUN FRISCO TX 75034-4890 |
| FRISCHKORN AUDIO VISUAL | FRISCHKORN ASSOCIATES INC 2440 TEDLO STREET MISSISSAUGA ON L5A 3V3 CANADA |
| FRISCIA, STEVEN | 6 BASSWOOD LANE SMITHTOWN NY 11787 |
| FRITZ COMPANIES | 545 MISSION ST, 5TH FLOOR SAN FRANCISCO CA 94105 |
| FRITZ, DAVID E | 838 VALBROOK CT LILBURN GA 30047 |
| FRITZ, DEANNE W | 17 PINE RD MEDFORD NJ 08055 |
| FRITZ, KONI | PO BOX 27193 SHAWNEE MISSION KS 66225 |

| Claim Name | Address Information |
| --- | --- |
| FRITZ, MICHAEL A | 605 JOHN ANTHONY DR. WESTOWN PA 19382 |
| FRIZZELL SR, HERBERT B | 804 S MEREDITH AVE DUMAS TX 79029-4446 |
| FROEHLICH, SCOTT | 9428 WHITE CARRIAGE DRIVE WAKE FOREST NC 27587 |
| FROG COMMUNICATIONS, DBA ELTAS / | PO BOX 118 FINLEYVILLE PA 15335-0118 |
| FROMMER, EARL | 10 SPRUCE ST TOWNSEND MA 01469 |
| FROMMER, EARL J. | 10 SPRUCE STREET TOWNSEND MA 01469 |
| FRONT RANGE INTERNET INC | 3350 EASTBROOK DR FORT COLLINS CO 80525-5732 |
| FRONT RANGE INTERNET INC | GINNY WALTER LORI ZAVALA 3350 EASTBROOK DR FORT COLLINS CO 80525-5732 |
| FRONTIER | PO BOX 20550 ROCHESTER NY 14602-0550 |
| FRONTIER | FRONTIER COMMUNICATIONS PO BOX 20567 ROCHESTER NY 14602-0567 |
| FRONTIER COMM OF GEORGIA INC | 76 E GRADY ST STATESBORO GA 30458-5247 |
| FRONTIER COMM OF IOWA INC | GINNY WALTER BECKY MACHALICEK 600 FIRST AVE FORT DODGE IA 50501 |
| FRONTIER COMM OF LAKEWOOD INC | 37 DILLER AVE NEW HOLLAND PA 17557-1621 |
| FRONTIER COMM OF MINNESOTA INC | 14450 BURNHAVEN DR BURNSVILLE MN 55306-4966 |
| FRONTIER COMM OF MONDOVI INC | 217 S EAU CLAIRE ST MONDOVI WI 54755-1505 |
| FRONTIER COMM OF SENECA GORHAM | GINNY WALTER BECKY MACHALICEK 71 E MAIN ST BLOOMFIELD NY 14469-9331 |
| FRONTIER COMMUNICATIONS | PO BOX 20567 ROCHESTER NY 14602-0567 |
| FRONTIER COMMUNICATIONS | 180 S CLINTON ROCHESTER NY 14646-0002 |
| FRONTIER COMMUNICATIONS CORPORATION | 401 MERRITT 7 STE 1 NORWALK CT 06851-1069 |
| FRONTIER COMMUNICATIONS CORPORATION | GINNY WALTER BECKY MACHALICEK 401 MERRITT 7 STE 1 NORWALK CT 06851-1069 |
| FRONTIER COMMUNICATIONS OF | GINNY WALTER BECKY MACHALICEK 111 FIELD STREET ROCHESTER NY 14620 |
| FRONTIER COMMUNICATIONS OF | 180 SOUTH CLINTON AVE ROCHESTER NY 14646-0300 |
| FRONTIER COMMUNICATIONS OF LAMAR | 121COLUMBUS ST MILLPORT AL 35576-2608 |
| FRONTIER EMPLOYEE GOLF COMMITTEE | 14450 BURNHAVEN DR BURNSVILLE MN 55306 |
| FRONTIER GOLF TOURNAMENT | 137 HARRISON ST GLOVERSVILLE NY 12078-4803 |
| FRONTIER NETWORK SYSTEMS | 3441 WEST HENRIETTA ROAD ROCHESTER NY 14623 |
| FRONTIER TECHNOLOGY, LLC (DBA MICROAGE) | 8160 S HARDY DR SUITE 101 TEMPE AZ 85284-1117 |
| FRONTIER TELEPHONE OF ROCHESTER | INC PO BOX 23008 ROCHESTER NY 14692-3008 |
| FRONTIER TELEPHONE OF ROCHESTER INC | GINNY WALTER BECKY MACHALICEK 180 S CLINTON AVE ROCHESTER NY 14646-0002 |
| FRONTIER TELEPHONE OF ROCHESTER, INC | 180 S CLINTON AVE ROCHESTER NY 14646-0002 |
| FRONTLINE TEST EQUIPMENT INC | PO BOX 7507 CHARLOTTESVILLE VA 22901 |
| FRONTRUNNER NETWORK SYSTEMS CORP | 300 MAIN ST STE 22 E ROCHESTER NY 14445-1717 |
| FRONTRUNNER NETWORK SYSTEMS CORP | KRISTEN SCHWERTNER JUNNE CHUA 300 MAIN ST STE 22 E ROCHESTER NY 14445-1717 |
| FRONTRUNNER NETWORK SYSTEMS CORPORATION | 300 KNIGHTSBRIDGE PKWY STE 310 LINCOLNSHIRE IL 60069-3659 |
| FROSST, CHARLES | 61 MARSH HARBOUR AURORA L4G5Y7 CANADA |
| FROST & SULLIVAN INCORPORATED | 7550 WEST INTERSTATE 10 SAN ANTONIO TX 78229 |
| FROST & SULLIVAN INCORPORATED | 7550 WEST INTERSTATE 10, SUITE 400 SAN ANTONIO TX 78229 |
| FROST & SULLIVAN INCORPORATED | A MARKET INTELLIGENCE COMPANY 7550 WEST INTERSTATE 10 SAN ANTONIO TX 78229 |
| FROST & SULLIVAN INCORPORATED | PO BOX 337 SAN ANTONIO TX 78292-0337 |
| FROST SULLIVAN | FROST & SULLIVAN INCORPORATED A MARKET INTELLIGENCE COMPANY 7550 WEST INTERSTATE 10 SAN ANTONIO TX 78229 |
| FROST SULLIVAN | FROST & SULLIVAN INCORPORATED PO BOX 337 SAN ANTONIO TX 78292-0337 |
| FROST, BARRY | 1399 HUNTING HORN LANE FREDERICK MD 21703 |
| FROST, BRAD | 11212 TUMBLEWEED WAY PARKER CO 80138 |
| FROST, DAVID A | 7404 SPY GLASS WAY RALEIGH NC 27615 |
| FROST, INGGIT | 4817 MONTE VISTA LN MCKINNEY TX 75070 |
| FROST, MURL G | 100 GREENLEAF COURT FAYETTEVILLE GA 30215 |
| FROZENFAR, MOSHE | 767 SUTTER AVE PALO ALTO CA 94303 |
| FRUCCI, NORMAN R | 608 WREN COVE MCKINNEY TX 75070 |

| Claim Name | Address Information |
|---|---|
| FRUMERIE, CHARLES J | 931 DOUGLAS LANE MOUNT SHASTA CA 96067 |
| FRY'S ELECTRONICS, INC. | ATTN: LEGAL DEPT 600 EAST BROKAW ROAD SAN JOSE CA 95112 |
| FRY, STEVEN L | 757 PARKRIDGE DR CLAYTON NC 27527-5303 |
| FRYAR, BERTHA W | 7210 GREEN HOPE SCHOOL RD CARY NC 27519 |
| FRYAR, JOHN | 1002 NEW DOVER RD APEX NC 27502 |
| FRYDACH, RONALD J | 101 FOX BRIAR LANE CARY NC 27518 |
| FRYDACH, RONALD J | 850 VAUGHN WAY THE VILLAGES FL 32163-0145 |
| FRYE, JONATHAN | 63 DEERFIELD LANE SOUTH PLEASANTVILLE NY 10570 |
| FRYE, LINDA | P.O. BOX 1175 CENTRAL ISLIP NY 11722 |
| FRYE, PRENTICE | 2712 BROWNING DR PLANO TX 75093 |
| FRYE,LINDA | 95 SPRUCEWOOD BLVD CENTRAL ISLIP NY 11722 |
| FRYMAN, JOHN C | 7659 162ND CT NORTH PALM BCH GARD FL 33418 |
| FRYS | FRYS ELECTRONICS 600 EAST BROKAW ROAD SAN JOSE CA 95112-1016 |
| FRYS ELECTRONICS | 700 E PLANO PARKWAY PLANO TX 75074 |
| FRYS ELECTRONICS | 600 EAST BROKAW ROAD SAN JOSE CA 95112-1016 |
| FSP GROUP USA CORP | 14284 ALBERS WAY CHINO CA 91710 |
| FU, JENNIFER C | 104 TICONDEROGA RD CARY NC 27519 |
| FU-YUAN NEE | 7512 HEATHERWOOD DR. CUPERTINO CA 95014 |
| FUBEL, BOB | P O BOX 215 TEWKSBURY MA 01876 |
| FUCHS, BRAD | 11011 CONNALLY LANE RALEIGH NC 27614 |
| FUCHS, PETER H | 35 SCOTTSDALE STREET LONDON N6P1C7 CANADA |
| FUCITO, DERMOT THOMAS | 1380 OAK MEADOWS LANE CUMMING GA 30041 |
| FUEHRER, JAMES G | 436 RIDGEWAY AVENUE ROCHESTER NY 14615 |
| FUENTES, JOHN | 404 LAKEDALE DR. MURPHY TX 75094 |
| FUENTES, JOSE | PO BOX 11650 AUSTIN TX 787111650 |
| FUENTES, LEONARDO A | 382 WADSWORTH AVE APT 2F NEW YORK NY 10040 |
| FUENTES, SHARON M | 1201 W NORTH MAIN ST APT 207 LA FAYETTE GA 30728-2175 |
| FUIAVA, RONNIE | ATT: PROXY DEPARTMENT 211 MAIN STREET SAN FRANCISCO CA 94105 |
| FUIAVA, RONNIE | ATTN PROXY DEPARTMENT 211 MAIN ST SAN FRANCISCO CA 94105 |
| FUJI XEROX CO., LTD. | ROPPONGI T-CUBU 7F, 3-1-1 ROPPONGI, MINATO-KU, TOKYO 106-0032 JAPAN |
| FUJITSU | SHIODOME CITY CENTER 1-5-2 HIGASHI-SHIMBASHI, MINATO-KU TOKYO 105-7123 JAPAN |
| FUJITSU AMERICA INC | 1250 E ARQUES AVE SUNNYVALE CA 94085-5401 |
| FUJITSU COMPUTER SYSTEMS | PO BOX 98821 CHICAGO IL 60693 |
| FUJITSU COMPUTER SYSTEMS | 1250 EAST ARQUES AVENUE SUNNYVALE CA 94088-3407 |
| FUJITSU ICIM LIMITED | 122 DINSHA VACHHA ROAD MUMBAI 400 020 INDIA |
| FUJITSU LTD | 1-6-1 MARUNOUCHI CHIYODA-KU 100-8211 JAPAN |
| FUJITSU MICROELECTRONICS | PO BOX 70244 CHICAGO IL 60673-0244 |
| FUJITSU NETWORK COMMUNICATIONS | 2801 TELECOM PARKWAY RICHARDSON TX 75082-3599 |
| FUJITSU TAKAMISAWA AMERICA INC | 2290 N 1ST ST STE 212 SAN JOSE CA 95131-2017 |
| FUJITSU TRANSACTION SOLUTIONS | 18 BELMONT RD KINGSTON 12345 JAMAICA |
| FUJITSU TRANSACTION SOLUTIONS | 19 - 20 VICTORIA SQUARE WEST PORT OF SPAIN TRINIDAD & TOBAGO |
| FUJITSU TRANSACTION SOLUTIONS | 19 - 20 VICTORIA SQUARE WEST PO BOX 195 PORT OF SPAIN TRINIDAD AND TOBAGO |
| FUJITSU TRANSACTION SOLUTIONS (JAMAICA) | LTD. 18 BELMONT ROAD KINGSTON JAMAICA |
| FULBRIGHT & JAWORSKI LLP | ATTN: MARK HAUT, ESQ. COUNSEL TO AUDIOCODES 666 FIFTH AVENUE NEW YORK NY 10103-3198 |
| FULCRUM DISTRESS OPPORTUNITIES FUND I LP | TRANSFEROR: RICHARDSON, PAMELA 111 CONGRESS AVENUE SUITE 2550 AUSTIN TX 78701 |
| FULCRUM DISTRESS OPPORTUNITIES FUND I LP | TRANSFEROR: JAMES R LONG 111 CONGRESS AVENUE SUITE 2550 AUSTIN TX 78701 |
| FULCRUM DISTRESS OPPORTUNITIES FUND I | TRANSFEROR: STANDEL, JR., RICHARD 111 CONGRESS AVENUE SUITE 2550 AUSTIN TX |

| Claim Name | Address Information |
|---|---|
| LP | 78701 |
| FULD GILAD HERRING ACADEMY | 25 1ST ST STE 301 CAMBRIDGE MA 02141-1801 |
| FULFORD JR, JAMES E | 6008 WHITTIER DR RALEIGH NC 27609 |
| FULKERSON SERVICES INC | 111 PARCE AVE FAIRPORT NEW YORK NY 14450 |
| FULLBRIGHT & JAWORSKI, LLP | ATTN. ERIC ANDERSON, 1301 MCKINNEY SUITE 5100 HOUSTON TX 77010-3035 |
| FULLER, DENNIS M | 1107 FM 1431 MARBLE FALLS TX 786545006 |
| FULLER, DOUGLAS | 6610 DRESSAGE CROSSING CUMMING GA 30040 |
| FULLER, DOUGLAS S | 16 DUTCHTOWN RD OUAQUAGA NY 13826 |
| FULLER, JANICE Y | 619 SW FLEET AVE LINCOLN CITY OR 97367 |
| FULLER, KEITH | 251 EGYPT CHURCH RD LOUISBURG NC 27549-7160 |
| FULLER, LOIS P | 100 HOLLAND DR SMITHFIELD NC 27577 |
| FULLER, LOUISE L | 2012 HAYES ROAD CREEDMOOR NC 27522 |
| FULLER, MIDDLETON | 3181 MACKALL WAY PALO ALTO CA 94306 |
| FULLER, SHANNON | 5248 RIDGEVALE WAY PLEASANTON CA 945665425 |
| FULLER, TODD A | 457 WINNACUNNET RD APT 309 HAMPTON NH 03842 |
| FULLERTON, ALICE A | 18 E THIRD STREET MOORESTOWN NJ 08057 |
| FULLERTON, MARY C | 4290 BELLTOWN RD. OXFORD NC 27565 |
| FULLERTON, MICHAEL G | 5690 HUNTINGTON YPSILANTI MI 48197 |
| FULLERTON, NORMAN I | 3429 FREEMAN RD DURHAM NC 27703 |
| FULLETON, MARJORIE J | 5811 NE ST JOHN RD VANCOUVER WA 98661 |
| FULLHART, MAYBELLE | 1736 EDEN DR WEST BEND WI 53095 |
| FULLONE, MARIA C | 13591 WINDY PRAIRIE DRIVE HUNTLEY IL 60142 |
| FULLWOOD, MARIA M | 3523 MAYFAIR ST APT 202 DURHAM NC 277072674 |
| FULTON COUNTY BOARD OF ASSESSORS | 141 PRYOR STREET SW, SUITE 1047B ATLANTA GA 30303-3446 |
| FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST SUITE 1113 ATLANTA GA 30303 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 ATLANTA GA 30348-5052 |
| FUN FACTORY INC | 91-246 OIHANA STREET KAPOLEI HI 96707-1815 |
| FUNDACION TELEFONICA DE VENZUELA | AV. FRANCISCO DE MIRANDA LOS PALOS GRANDES EDIF. PARQUE CRISTAL TORRE OESTE, PISO 14, CARACAS |
| FUNDARO, MICHEAL | 10250 EAGLE NEST CT. FAIRFAX VA 22032 |
| FUNDERBURG, CHRISTOPHER D | 8954 BRISTOL COURT YPSILANTI MI 48198 |
| FUNDERBURG, PAUL C | 8 GRAHAM LN ALLEN TX 75002 |
| FUNDORA, FRANCISCO J | PO BOX 1656 TAMPA FL 33601 |
| FUNDS FOR LEARNING LLC | 501 SOUTH COLTRANE RD EDMOND OK 73034 |
| FUNG, LAURIE | 3488 GUTHRIE ST PLEASANTON CA 94588 |
| FUNG, VICTOR | 10130 CANOPY TREE COURT ORLANDO FL 32836 |
| FUNKE, ANTONETTE L | 10 MAYFAIR RD MORRIS PLAINS NJ 07950 |
| FUNKE, WILLIAM | 3601 JEWEL STREET SACHSE TX 75048 |
| FUNSTON, R N | 65 GASGA COURT BREVARD NC 28712 |
| FURINO, JAMES | 1700 PACIFIC AVENUE, SUITE 500 DALLAS TX 75201 |
| FURLAN, ALBERTO | 1920 SOUTH WEST 126 AVE MIRAMAR FL 33027-2528 |
| FURLER, DEE DEE D | 1013 COLONIAL AVE. ALEXANDRIA VA 22314 |
| FURLONG, BRIAN W | 12550 QUAIL MEADOW AUBURN CA 95603 |
| FURLONG, DEBORAH J | 16 DEERTRACK LN BROCKPORT NY 144209445 |
| FURLONG, PHILIP | 380 HEARNE ST #202 POINTE CLAIRE QC H9R 1K3 CANADA |
| FURLONG, PHILIP | 380 HEARNE ST #202 POINT-CLAIRE QC H9R1K3 CANADA |
| FURLOW, NITA L | 2102 JJ PEARCE RICHARDSON TX 75081 |
| FURMANIAK, DARIUSZ | 131 LONGCHAMP LN CARY NC 27519 |
| FURNISS, ROBERT | PO BOX 401 SAN CARLOS CA 94070-0401 |

| Claim Name | Address Information |
|---|---|
| FURQUERON, WILLIAM | 113 WORCHESTER LN ALLEN TX 75002 |
| FURR, MICHAEL | 18 POINTE OF VIEW ARCH PORTSMOUTH VA 23703 |
| FURTHER INC | 411 RICHMOND STREET EAST SUITE 101 TORONTO ON M5A 3S5 CANADA |
| FURUKAWA | PO BOX 2778 CALEXICO CA 922322778 |
| FURUKAWA AMERICA INC | PO BOX 2778 CALEXICO CA 922322778 |
| FURY, CRAIG | 10 VILLAGE DR SAUGERTIES NY 12477 |
| FUSCO, MICHAEL | 317 SAN PASCUAL AVE APT 3 LOS ANGELES CA 90042-3779 |
| FUSCO, MICHAEL | 3940 EAGLE ROCK BLVD APT 201 LOS ANGELES CA 90065-3658 |
| FUSHIN YEN | 3276 GREEN COURT PLANO TX 75023 |
| FUSION COMM SOLUTION PTE LTD | 35 SELEGIE ROAD SINGAPORE 188307 SINGAPORE |
| FUSION TRADE, INC. | 206 ANDOVER STREET ANDOVER MA 01810 |
| FUSIONSTORM INC | PO BOX 31001 0830 PASADENA CA 94107 |
| FUSSELL, CAROL | 204 TROTTERS RIDGE DR RALEIGH NC 27614 |
| FUSSELL, JEFFREY | 4016 5TH STREET NW HICKORY NC 28601 |
| FUTCH, CLARA Y | 2434 HIWATHA AVE WEST PALM BEACH FL 33409 |
| FUTECH OTTAWA INC | 10 - 645 BELFAST RD OTTAWA ON K1G 4V3 CANADA |
| FUTONG TECHNOLOGY (HK) COMPANY LTD | FLAT 302, 3/F, APEC PLAZA, 49 HOI YUEN ROAD, KWUN TONG, KOWLOON, HONG KONG SWITZERLAND |
| FUTURE COMMUNICATIONS SOFTWARE | 3460 HILLVIEW AVENUE PALO ALTO CA 94304 |
| FUTURE ELECTRONICS CORP | PO BOX 12539 STATION CENTRE-VILLE MONTREAL QC H3C 6R1 CANADA |
| FUTURE ELECTRONICS CORP | 1770 COURTWOOD CRESCENT OTTAWA ON K2C 2B5 CANADA |
| FUTURE ELECTRONICS INC | PO BOX 12539 CENTRE VILLE MONTREAL QC H3C 5G7 CANADA |
| FUTURE ELECTRONICS INC | 237 HYMUS BOULEVARD POINTE CLAIRE QC H9R 5C7 CANADA |
| FUTURE ELECTRONICS INC | PO BOX 57455 STATION A TORONTO ON M5W 5M5 CANADA |
| FUTURE ELECTRONICS INC | SUITE 200 CALGARY AB T2E 7P1 CANADA |
| FUTURE NET | 1645 FALMOUTH ROAD 1 A CENTERVILLE MA 02632 |
| FUTURE PLUS SYSTEMS CORP | PO BOX 88155 COLORADO SPRINGS CO 809088155 |
| FUTURE TECHNOLOGIES GROUP, INC. DBA FTG | 2 BATTERYMARCH PARK STE 401 QUINCY MA 02169-7485 |
| FUTURE TELECOM | FUTURE TELECOM INC PO BOX 852728 MESQUITE TX 75181 |
| FUTURE TELECOM INC | PO BOX 852728 MESQUITE TX 75181 |
| FUTURE TELECOM, INC. | PO BOX 852728 MESQUITE TX 75185 |
| FUTURESIGHT PIER INC | 335 APPLEBROOK DR CHAGRIN FALLS OH 44022-2529 |
| G MARK LANGFORD | 5128 SKY LAKE DRIVE PLANO TX 75093 |
| G SICKAND | ADDRESS ON FILE |
| G WAYNE PENLAND | ADDRESS ON FILE |
| G&A CORPORATE EVENTS & CONSULTING | 1510 DREW ROAD UNIT 5 MISSISSAUGA ON L5S 1W7 CANADA |
| G-TEK ELECTRONICS | LOT 403, LORONG PERNSAHAAN LAPAN MUKIM 1 KAWASAN PERINDUSTRIAN PERAI PERAI 13600 PENANG MALAYSIA |
| G-TEK ELECTRONICS SDN. BHD (FKA G-TEK | MULTIMEDIA SDN. BHD.) 822 HEATHERWOOD DRIVE WYLIE TX 75098 |
| G-TEK ELECTRONICS SDN. BHD. | 822 HEATHERWOOD DRIVE WYLIE TX 75098 |
| G-TEL COMUNICACION SA DE CV | 4496 CAMINO DE LA PLZ SAN YSIDRO CA 92173-3003 |
| G.B. EMPLOYEES C.U. BURLINGTON | 1000 SHELBURNE ROAD SO. BURLINGTON VT 05401 |
| G3 TECHNOLOGY PARTNERS | 9345 DELEGATES ROW INDIANAPOLIS IN 46240-3803 |
| GAAN, ALLAN | 200 MARINA DRIVE HIGHLANDS NJ 07732 |
| GABAUER, BARBARA A | 3840 N DRAKE CHICAGO IL 60618 |
| GABBAI, MORAD | 17490 MEANDERING WAY # 1902 DALLAS TX 75252 |
| GABBARD, CHARLES | 11394 TORREY RD FENTON MI 48430 |
| GABBARD, CHARLES C | 2650 PADDLE WHEEL DR IVE NASHVILLE TN 37214 |
| GABBERT, MARK J | 525 RAYBURN AVE. WAKE FOREST NC 27587 |

| Claim Name | Address Information |
|------------|---------------------|
| GABEL, JAMES E | 610 W 44TH STREET CHICAGO IL 60609 |
| GABIL, STEVEN J | 1106 A LOUISE ST GLENDALE CA 91207 |
| GABLE, MARGIE H | 115 OAK HILL LOOP CARY NC 27513 |
| GABORA, HERBERT | 9050 QUAIL CREEK DR TAMPA FL 33647-2228 |
| GABRIAN DAHLSTROM | 17338 187TH PL SE RENTON WA 98058 |
| GABRIEL BRINGAS | ADDRESS ON FILE |
| GABRIEL COMMUNICATIONS INC | 2 NORTH MAIN ST GREENVILLE SC 29601-2719 |
| GABRIEL ESPARZA | ADDRESS ON FILE |
| GABRIEL GARCIA-MOSQUERA | 1508 BAY RD APT 529 MIAMI BEACH FL 33139-3236 |
| GABRIEL LOERA | ADDRESS ON FILE |
| GABRIEL TRAHAN | ADDRESS ON FILE |
| GABRIEL ZELLER | ADDRESS ON FILE |
| GABRIEL, GOLDWYN P | 2117 HOULTON LANE PLANO TX 75025 |
| GABRIEL, PAULA C | 5032 HUDSON DR PLANO TX 75093 |
| GACEREZ, JOSEPH L | 782 LAKEMUIR DR CA 94089 |
| GADBOIS, ARMAND R | 2312 WABASSO DRIVE WEST PALM BEA FL 33409 |
| GADE RADABAH | ADDRESS ON FILE |
| GADEN, MONTY R | 103-A CORONA AVE LONG BEACH CA 90803 |
| GADSDEN, PHILIP | 4452 TREETOPS CIRCLE MANLIUS NY 13104 |
| GADSON, ROSE | 1825 LANTANA DR GARLAND TX 75040 |
| GAERTNER, ANGIE E | 1209 JAMES ST APEX NC 27502 |
| GAF | C/O GUARANTEE SERVICES 1 CAMPUS DRIVE PARSIPPANY NJ 07054 |
| GAFFIGAN, JOHN P | 5940 INNISVALE DR FAIRFAX STATION VA 22039 |
| GAFFNEY COMMUNICATIONS CO INC | 310 MAIN STREET UTICA NY 13501 |
| GAFFNEY, BARRY | 10 MARK STREET BURLINGTON MA 01803 |
| GAFFNEY, LEONARD | 1885 RAINIER CR PETALUMA CA 94954 |
| GAGAN JR, WILLIAM J | 31 HAMPSHIRE HILLS DR BOW NH 03304 |
| GAGLIA, PHILIP | 121 CREEKSTONE DR BENSON NC 27504 |
| GAGLIARDO, LISA | 609 TALL TREE DRIVE MURPHY TX 75094 |
| GAGLIONE, MICHAEL | 7613 SILVER VIEW LANE RALEIGH NC 27613 |
| GAGLIONE, SEBASTIAN | 22 OLDE WOODE ROAD SALEM NH 03079 |
| GAGLIONE, SEBASTIAN F. | 22 OLDE WOODE ROAD SALEM NH 03079 |
| GAGNE, PHILIP R | 30 DRACUT ST FL 24D LOWELL MA 01854-2415 |
| GAGNON, JEAN PAUL | 3601 RUE DES GERANIUMS APT 311 QUEBEC QC G1M 0C1 CANADA |
| GAGNON, JEAN PAUL | 3601 RUE DES GERANIUMS APT 311 QUEBEC QC G1M 0C1 CANADA |
| GAGNON, JEAN PAUL | 3601 RUE DES GERANIUMS APT 311 QUEBEC QC GIM 0C1 CANADA |
| GAGNON, LEO B | 59 OLD HACKETT HILL RD APT 37 MANCHESTER NH 03102-8989 |
| GAGNON, MARC-ANDRE | PO BOX 13955 EXPAT MAILROOM NEW DEHLI INDIA RTP NC 27709 |
| GAGNON, PIERRE | 24 RUE DE FONTENELLE GATINEAU PQ J8P8K9 CANADA |
| GAGNON, THEODORE P | 1534 ASTER COURT SUPERIOR CO 80027 |
| GAHLOT, UMESH | 4420 HAWKHURST DR PLANO TX 75024 |
| GAHN H LANE | ADDRESS ON FILE |
| GAHN LANE | ADDRESS ON FILE |
| GAI TRONICS | PO BOX 930269 ATLANTA GA 31193-0269 |
| GAI-TRONICS (A DIVISION OF HUBBELL LTD.) | GAI-TRONICS, BRUNEL DRIVE BURTON-ON-TRENT STAFFS DE13 0BZ UNITED KINGDOM |
| GAIER, JON | 4222 FOREST GLEN PLA CASTRO VALLEY CA 94546 |
| GAIGLER, LARRY C | 6214 OCEAN PINES BERLIN MD 21811-7362 |
| GAIL & RICE INC | 21301 CIVIC CENTER DRIVE SOUTHFIELD MI 48076 |

| Claim Name | Address Information |
|---|---|
| GAIL BRADLEY | ADDRESS ON FILE |
| GAIL ENTRINGER | 4009 MADISON CR PLANO TX 75023 |
| GAIL G ANDERSON | D/B/A WILLARD T ANDERSON PROPERTIES ALBANY NY 12205 |
| GAIL G ANDERSON DBA | WILLARD T. ANDERSON PROPERTIES D/B/A WILLARD T ANDERSON PROPERTIES ALBANY NY 12205 |
| GAIL GARINGER | 501 RINGLEAF COURT CARY NC 27513 |
| GAIL HEWARD | ADDRESS ON FILE |
| GAIL KIDD | ADDRESS ON FILE |
| GAIL MCGARRY | 416 PULASKI ROAD E. NORTHPORT NY 11731 |
| GAIL MCPHERSON | ADDRESS ON FILE |
| GAIL MCWHORTER | ADDRESS ON FILE |
| GAIL MICHAELSEN | ADDRESS ON FILE |
| GAIL RICE | GAIL & RICE INC 21301 CIVIC CENTER DRIVE SOUTHFIELD MI 48076 |
| GAILA KRUEGER | ADDRESS ON FILE |
| GAILLARD JR, BENJAMIN J | 33 MURRAY ST EDISON NJ 08817 |
| GAILLARD JR, THOMAS G | 5050 RED ROBIN RIDGE ALPHARETTA GA 30022 |
| GAILLARD, STANLEY | 8820 WOODY HILL RD RALEIGH NC 27613 |
| GAIME, JOSEPH | P O BOX 331 MELISSA TX 75454 |
| GAINER, JAMES J | P.O. BOX 165 KELLER TX 76244 |
| GAINES, KEVIN | 77 SHANNON RD TIMBERLAKE NC 27583 |
| GAINES, MILLIE | 24231 BLOSSOM CT VALENCIA CA 91354 |
| GAINESVILLE REGIONAL UTILITIES INC | 301 SE 4TH AVENUE, PO BOX 147117 GAINESVILLE FL 32614-7117 |
| GAINEY, THOMAS J | ROUTE 4 BOX 61 PAGELAND SC 29728 |
| GAINOR, MARK W | 593 QUAIL RUN CR TRACY CA 95376 |
| GAISER, PETRA | 9643 JEAN-MILOT APT 6 LASALLE PQ H8R 1Y1 CANADA |
| GAISER, SARAH | 2N048 VISTA AVE LOMBARD IL 601481335 |
| GAITHER, DAVID | 1433 NW 60TH, APT. #2 SEATTLE WA 98107 |
| GAITOR, MARY R | 1365 CHARTER CLUB DR LAWRENCEVILLE GA 30043-7516 |
| GAJENDRA SIROHI | ADDRESS ON FILE |
| GAJOWIAK, JOHN M | 2256 BYNUM RIDGE RD PITTSBORO NC 27312 |
| GAJULA, SREEKANTH | 10011 BLUEWATER TER IRVING TX 75063-5094 |
| GAJULA, VIJAY | 5861 BLACK AVE PLEASANTON CA 94566-5805 |
| GAJULA, VIJAY | 20273 NORTHCOVE SQ CUPERTINO CA 95014 |
| GAJULAPALLE, HARISH | 575 E REMINGTON DR APT 8B SUNNYVALE CA 94087-1999 |
| GAJULAPALLE, HARISH | 609 WOODVIEW TER FREMONT CA 94539-7939 |
| GALA, GERALD R | 7380 MONARCH LANE FT MYERS FL 33912 |
| GALANIS, VASILEIOS | 1814 MIDNIGHT LN HOUSTON TX 77047 |
| GALASKI, ROSE M | 521 LUCIA DR PITTSBURGH PA 15221 |
| GALASSO | GALASSO TRUCKING INC 2 GALASSO PLACE MASPETH NY 11378 |
| GALASSO TRUCKING INC | BOX 5458 NEW YORK NY 10087-5458 |
| GALASSO TRUCKING INC | BOX 5458 GPO NEW YORK NY 10087-5458 |
| GALASSO TRUCKING INC | 2 GALASSO PLACE MASPETH NY 11378 |
| GALASSO TRUCKING INC | 2840 HEDLEY ST., PHILADELPHIA PA 19137-1919 |
| GALATI, LEE A | 5255 E MONLACO ROAD LONG BEACH CA 90808 |
| GALAXY DATA INC | 6737 W WASHINGTON ST STE 1200 MILWAUKEE WI 53214-5648 |
| GALBRAITH, ALLAN D | 2305 SHADDY OAKS DR LOGANVILLE GA 30052 |
| GALE, DEAN | 47775 MARINER COURT STERLING VA 20165 |
| GALE, DEAN | 47775 MARINER CT STERLING VA 201657427 |
| GALEANA, DANIEL | 6301 STONEWOOD DR APT 422 PLANO TX 75024-5270 |

| Claim Name | Address Information |
|------------|---------------------|
| GALEY, TERESA S | 3805 PLANTATION DR COOKEVILLE TN 38506 |
| GALGUERAS, JACINTO | 2370 N NEWCASTLE AVE APT 329 CHICAGO IL 607072310 |
| GALICIA, VICTOR | 6530 NE 21 DRIVE FT. LAUDERDALE FL 33308 |
| GALILEO INTERNATIONAL INC | 500 WEST MADISON ST FLOOR 10 CHICAGO IL 60661-4544 |
| GALINAITIS, RICHARD | 13002 DEER TRAIL ALPHARETTA GA 30004 |
| GALINAITIS, RICHARD | 8521 BIRCH HOLLOW DR ROSWELL GA 30076-1176 |
| GALINDO, VIRGINIA C | 5090 N MARTY AVE APT 101 FRESNO CA 93711-6584 |
| GALL, DANIEL J | 510 VERONA PLACE BOUND BROOK NJ 08805 |
| GALLAGHER FAUCI, PATRICIA A | 13 MARIGOLD CIRCLE EGG HARBOR TWP NJ 08234 |
| GALLAGHER JR, EUGENE J | 1402 S CARRIER  #102 GRAND PRAIRIE TX 75051 |
| GALLAGHER, ANNE P | 4643 KIRKLAND PLACE ALEXANDRIA VA 22311 |
| GALLAGHER, BARBARA | 410 WEST ACRES ROAD WHITESBORO TX 76273 |
| GALLAGHER, DANIEL E | 2 VINEYARD HILL FAIRPORT NY 14450 |
| GALLAGHER, DAVID | 3809 BOSTWYCK DR FUQUAY VARINA NC 27526 |
| GALLAGHER, DESMOND | 1962 JEFERSON ST SAN FRANCISCO CA 94123 |
| GALLAGHER, DORIS | 9733 KINGSMILL DRIVE PLANO TX 75025 |
| GALLAGHER, DORIS D | 9733 KINGSMILL DRIVE PLANO TX 75025 |
| GALLAGHER, EDWARD M | 5 ST PIERRE STREET LEWISTON ME 04240 |
| GALLAGHER, KELLY | 7109 CHAMBERLAIN RD BALTIMORE MD 21244 |
| GALLAGHER, MARC | 444 COLLINGWOOD SAN FRANCISCO CA 94114 |
| GALLAGHER, MARJORIE M | 1253 COBBLERS XING ELGIN IL 60120 |
| GALLAGHER, MICHAEL | 2465 RALEIGH DR SAN JOSE CA 95124 |
| GALLAGHER, SUSAN E | PO BOX 34556 INDIANAPOLIS IN 46234-0556 |
| GALLANT, HELEN D | 9 REDWING ROAD CONCORD NH 03301 |
| GALLANT, MARCEL | 2600 EAST RENNER ROAD APT 229 RICHARDSON TX 75082 |
| GALLANT, NICOLE | 115 RUBLEE ST ARLINGTON MA 02476 |
| GALLARDO, FRANK | FRANK GALLARDO 1034 MARGATE CT #C STERLING VA 20164-5209 |
| GALLARDO, FRANK | 1034 MARGATE CT #C STERLING VA 20164-5209 |
| GALLARDO, FRANK | ADDRESS ON FILE |
| GALLARDO, FRANK | 1213 HYDE PARK DRIVE MCKINNEY TX 75069 |
| GALLARDO, FRANK | FRANK GALLARDO 8405 E HAMPDEN AVENUE APRTME DENVER CO 80231 |
| GALLARDO, WILFRIDO | 166 W. PLUM ST. BRENTWOOD NY 11717 |
| GALLATIN RIVER COMMUNICATIONS | PO BOX 4300 CAROL STREAM IL 60197-4300 |
| GALLATIN RIVER COMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 100 N CHERRY ST GALESBURG IL 61401-4587 |
| GALLATIN RIVER COMMUNICATIONS | 100 N CHERRY ST GALESBURG IL 61401-4587 |
| GALLATIN RIVER COMMUNICATIONS | PO BOX 4786 MONROE LA 712114786 |
| GALLATIN RIVER COMMUNICATIONS LLC | 100 N CHERRY ST GALESBURG IL 61401-4587 |
| GALLEGOS, TERRY J | 66 E PORTOLA AVE LOS ALTOS CA 94022-1240 |
| GALLEMORE, DOUGLAS | 3116 KINGSTON DR RICHARDSON TX 75082 |
| GALLEMORE, MARIAN | 3116 KINGSTON DR RICHARDSON TX 75082 |
| GALLEMORE, MARIAN L | 3116 KINGSTON DR RICHARDSON TX 75082 |
| GALLER, SARAH | 122 COLEMAN RD AUBURN NH 03032 |
| GALLES, CHARLES | 1808 LAKE HILL LANE PLANO TX 75023 |
| GALLI, JEAN B | 24077 SUMMIT WOODS LOS GATOS CA 95033 |
| GALLIMORE, SCOTT W | 6201 HEATHERSTONE DR RALEIGH NC 27606 |
| GALLMAN, GARY L | 497 ELYSIAN FIELDS RD M-6 NASHVILLE TN 37211 |
| GALLO BEDOYA, GLORIA PATRICIA | 11027 SW 16TH MNR DAVIE FL 33324 |
| GALLO, VINCENT D | RD #1 19 SUMMER DR BERLIN NJ 08009 |
| GALLOB, BETH M | 12140 N FINCH DRIVE FOUNTAIN HILLS AZ 85268 |

| Claim Name | Address Information |
|---|---|
| GALLOPS, LOUIS | 828 SW 173RD AVENUE PEMBROKE PINES FL 33029 |
| GALLOT, HAYETE | 624  BELLEVUE WAY SE UNIT G BELLEVUE WA 98004 |
| GALLOWAY, ELIZABETH | 3204 FALLEN ACORN CIRCLE CARY NC 27519 |
| GALLOWAY, EUGENE V | 103 PINEWOOD DR APEX NC 27502 |
| GALLOWAY, KIMBERLY J | 9190 LA CASITA FOUNTAIN VALLEY CA 92708 |
| GALLOWAY, LYNN | 18 OAK RIDGE BLVD BELLEVILLE ON K8N 5W1 CANADA |
| GALLOWAY, MARGARET D | 6369 WEDGEVIEW CT NW TUCKER GA 30084 |
| GALLOWAY, ROBERT R | 1329 WOODTHORPE MESQUITE TX 75181 |
| GALLOWAY, VICKIE L | 230 NEW COLLEGE ST OXFORD NC 27565 |
| GALLUZZI, DANIEL S | 18484 PRESTON RDR 102-115 DALLAS TX 75252 |
| GALT, W | 5906 S FAIRFAX CT CENTENNIAL CO 80121-3415 |
| GALT, W.B. | 5906 S FAIRFAX CT CENTENNIAL CO 80121-3415 |
| GALUS, BRUCE | 230 LAKEVIEW DR. UNIT 311 WESTON FL 33326 |
| GALVAN, VICTORIO | 260 FARRELL AVE#108 GILROY CA 95020 |
| GALYON, VICTOR | 9302 BARRRINGTON BLVD KNOXVILLE TN 37922 |
| GAMACHE, YVAN | 1 N BRENTWOOD BLVD STE 1500 SAINT LOUIS MO 63105-3925 |
| GAMALIEL MARTINEZ | 5945 W PARKER RD 2426 PLANO TX 75093 |
| GAMARNIK, BORIS | 4449 MAIZE DR PLANO TX 75093 |
| GAMBILL, TODD | 1618 FOXHALL ROAD, N.W. WASHINGTON DC 20007 |
| GAMBIT COMMUNICATIONS INC | 76 NORTHEASTERN BLVD SUITE 30B NASHUA NH 03062 |
| GAMBLE, MARIE S | 1315-13TH TERRACE CR PLEASANT GROVE AL 35127 |
| GAMBLE, ROBERT | 6236 RUSHINGBROOK DR RALEIGH NC 27612-6542 |
| GAMBLE, SYLVESTER | 2059 HORTON S E GRAND RAPIDS MI 49507 |
| GAMBLE, VINCENT P | 26 SOUTH MAIN STREET PMB 202 CONCORD NH 03301 |
| GAMBRO HEALTHCARE IN | DEPT AT 4999 ATLANTA GA 31192 |
| GAMINI, NILUFAR | 1299 ST JOSEPH AVE LOS ALTOS CA 94024 |
| GAMMAL, MIRFAT S | 8419 LOTUS SKOKIE IL 60077 |
| GAMSO PESAVENTO, LINDA | 7909 GRANADA RD PRAIRIE VLG KS 66208-5060 |
| GANAPATHIRAMAN, SUJATHA | 8114 SUMMERHOUSE DRIVE W DUBLIN OH 43016 |
| GANAPATHY, AKILA | 3979 WILL ROGERS DR., SAN JOSE CA 95117 |
| GANAPATHY, AKILA | 4089 LAKEMONT CT SAN JOSE CA 95148-3832 |
| GANAPATHY, LAKSHMI | 1504 HARVEY JOHNSON RD RALEIGH NC 27603-8668 |
| GANAPATHY, LAKSHMI | 2541 ASHER VIEW CT RALEIGH NC 27606-4855 |
| GANDALF TECHNOLOGIES INC. | 130 COLONNADE ROAD SOUTH NEPEAN ON K2E 7M4 CANADA |
| GANDHI DAVULURI | ADDRESS ON FILE |
| GANDOLFO, FRANK | 5439 PLEASANT VALLEY ROAD BRIGHTON MI 48114 |
| GANDY, HOPE | 1136 TACKETTS POND DRIVE RALEIGH NC 27614 |
| GANDY, MICHAEL J | 1136 TACKETTS POND RD RALEIGH NC 27614 |
| GANESAN, VEDAVINAYAGAM | 9 BEECHNUT ST ACTON MA 01720-4148 |
| GANESH BHAT | ADDRESS ON FILE |
| GANESH DAHAGAM | ADDRESS ON FILE |
| GANESH LAKSHMANAN | ADDRESS ON FILE |
| GANESH NAKHAWA | ADDRESS ON FILE |
| GANESH, SATHY | 17155 SHIRLEY ST OMAHA NE 68130 |
| GANESH, SATHY G | 17155 SHIRLEY ST OMAHA NE 68130 |
| GANEY, STEPHEN | PO BOX 250296 PLANO TX 75025 |
| GANGADHAR VEGESANA | 2021 N MILPITAS BLVD APT 105B MILPITAS CA 95035 |
| GANGEL, TINA M | 4888 LIBRA CT LIVERMORE CA 94550 |
| GANGRONG YE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GANGULY, SUJOY | 16500 LAUDER LANE APT# 2206 DALLAS TX 75248 |
| GANGULY, SUPRIYA | 2122 HANEY LANE VIENNA VA 22182 |
| GANGWAL, PRATEEK | 430 BUCKINGHAM RD #436 RICHARDSON TX 75081 |
| GANJIAN, VICTOR | 296 CROSS ST BELMONT MA 02478 |
| GANJIAN, VICTOR B | 296 CROSS ST BELMONT MA 02478 |
| GANN, FREDDIE | 792 BRIDLEWOOD CT. CHICO CA 95926 |
| GANNON, ANNE E | 5244 STREETER RD MANTUA OH 44255 |
| GANNON, CELESTE | 4 GARY STREET ERVING MA 01344 |
| GANNON, JOHN | 96 DERBY ST DRACUT MA 01826-3921 |
| GANNON, MATT | 108 BIRCH CREEK DR FUQUAY VARINA NC 275266803 |
| GANNON, MATT | 4232 GLEN SUMMIT CT APEX NC 27539-7950 |
| GANNON, MATT | 4232 GLEN SUMMITT CT APEX NC 27539-7950 |
| GANTI, SAILAJA | 8521 MALTBY COURT PLANO TX 75024 |
| GANTT, CHARLES E | 132-35 SANFORD AVE APT #102 FLUSHING NY 11355 |
| GANTT, CHARLIE | PO BOX 543 STEPHENS AR 71764-0543 |
| GANTT, JAMES | 1001 MORNINGSIDE LN ALLEN TX 75002 |
| GANTT, JAMES D | 1001 MORNINGSIDE LN ALLEN TX 75002 |
| GANTZ, BILL | 2632 N 192ND TERRACE CT APT 1B ELKHORN NE 68022-1996 |
| GANTZ, BILL | 5038 S 86TH PKWY APT 7 OMAHA NE 681275500 |
| GANUGAPATI, SESHU S | 330 E 79TH ST APT 6 C NEW YORK NY 10021 |
| GAO, HONGWEI | 4421 VANDERPOOL DRIVE PLANO TX 75024 |
| GAO, LANYUN | 1890 TWIN POINTS RD LAKE OSWEGO OR 97034-3723 |
| GARAGHTY, JOSEPH | 6075 APPLE ROAD EXCELSIOR MN 55331 |
| GARAY ROBLES, ALEJANDRO | 111 SPRINGDALE CT ALLEN TX 75002 |
| GARBER, GARY | 501 HARKNESS CIRCLE DURHAM NC 27705 |
| GARBIS, FRANK | 18295 CANFIELD PLACE SAN DIEGO CA 92128 |
| GARBIS, MARINO F | 18295 CANFIELD PL SAN DIEGO CA 92128 |
| GARBIS, MARY | GARBIS, MARINO F (DECEASED) 18295 CANFIELD PLA SAN DIEGO CA 92128 |
| GARBIS, PHOTIUS M | 1440 VIA VENUSTO OCEANSIDE CA 92056 |
| GARCIA JR, SALVADOR | 908 ANTONIO DRIVE LAS VEGAS NV 89107 |
| GARCIA, ANGEL | 2335 CROTONA AVE #1A BRONX NY 10458 |
| GARCIA, ANGELITA | 1108 DREW ST APT D DURHAM NC 27701-2761 |
| GARCIA, ANTHONY | 7121 DOGWOOD CT NORTH PORT FL 34287 |
| GARCIA, ANTHONY P | 1001 SOUTH BRYANT ST DENVER CO 80219 |
| GARCIA, ARNULFO L | 33523 SIXTH ST UNION CITY CA 94587 |
| GARCIA, ARTHUR C | 6734 MOUNTAIN TOP CT SAN DIEGO CA 92120 |
| GARCIA, ASTRID | 236 SABLE PALM WAY DAVIE FL 33325 |
| GARCIA, ASTRID T | 236 SABLE PALM WAY DAVIE FL 33325 |
| GARCIA, BARBARA | 16731 NW 78TH PL MIAMI LAKES FL 33016 |
| GARCIA, CARLOS | 909 GRANGER DR ALLEN TX 75013-1103 |
| GARCIA, CARLOS L | 909 GRANGER DR ALLEN TX 75013-1103 |
| GARCIA, CONSUELO P | 1757 WEST CARLOS # 190 SAN JOSE CA 95128 |
| GARCIA, DORIS L | PO BOX 1304 PAUMA VALLEY CA 92061 |
| GARCIA, EDMUNDO | 1720 NW 111 AVE CORAL SPRINGS FL 33071 |
| GARCIA, EDWARD | 2130 CHARTER OAK DR TALLAHASSEE FL 32303-4806 |
| GARCIA, ESPERANZA | 10631 WEST LARCH RD TRACY CA 95304 |
| GARCIA, ETANISLAO | URB. VALLES DE ARROYO PO BOX 1386 PR 00714 |
| GARCIA, FRANCISCO | 2770 BRISTOL DR SAN JOSE CA 95127 |
| GARCIA, GEORGE L | 2964 CASTLETON DR SAN JOSE CA 95148 |

| Claim Name | Address Information |
|---|---|
| GARCIA, HARVY | 16427 SW 1ST CT PEMBROKE PINES FL 33027 |
| GARCIA, JAIRO | 375 HIGHLAND AVE NE #709 ATLANTA GA 30312 |
| GARCIA, JAIRO | 159 GRAN ELLEN DR ATHENS GA 30606-4913 |
| GARCIA, JEFFREY | 127 BONNEVILLE PLACE LYNCHBURG VA 24501 |
| GARCIA, JESSICA | 5704 POLLARD EL PASO TX 79904 |
| GARCIA, JOE E | 2207 PORTER WAY STOCKTON CA 95207 |
| GARCIA, JORGE A | 1 PERIMETER PARK SOUTH BIRMINGHAM AL 35243 |
| GARCIA, JOSE | 2529 SOUTHLAWN YPSILANTI MI 48197 |
| GARCIA, JULIETA E | 513 S WILLIAM MT. PROSPECT IL 60056 |
| GARCIA, KRISTIN | 512 WATERVIEW PL NEW HOPE PA 18938-2257 |
| GARCIA, LUCILLE L | 3432 DELANO AVE STOCKTON CA 95204 |
| GARCIA, LUIS | 16584 SW 85TH LN MIAMI FL 33193 |
| GARCIA, LUIS | PO BOX 830578 MIAMI FL 33283-0578 |
| GARCIA, MARISSA | 2145 DIANE DR PLANO TX 75074 |
| GARCIA, MICHAEL S | 210 BRANDON WAY RED OAK TX 75154 |
| GARCIA, ODAR | 1035 KAYLIE ST GRAND PRAIRIE TX 75052 |
| GARCIA, ODAR | 1035 KAYLIE ST GRAND PRAIRIE TX 750527152 |
| GARCIA, PAMELA | 5912 TUCSON DR THE COLONY TX 75056 |
| GARCIA, PHILLIP | 14000 NOEL APT 1529 DALLAS TX 75240 |
| GARCIA, RAMON | 236 SABLE PALM WAY DAVIE FL 33325 |
| GARCIA, RICARDO L | 5264 SELMA AVE FREEMONT CA 94536 |
| GARCIA, RICHARD L | 3521 HIGH COMMON FREMONT CA 94538 |
| GARCIA, RODOLFO | 262 PEARL VALLEY DR KERENS TX 75144 |
| GARCIA, TONY | 1233 SAN JACINTO ST LOUIS MO 63139 |
| GARCIA, VILMA M | 1443 LONGARZO PL WEST PALM BEA FL 33415 |
| GARCIA-MALDONAD, ROSA | 6656 LURAIS DR LAKE WORTH FL 33463 |
| GARCIA-MALDONADO, ROSA | 6656 LURAIS DR LAKE WORTH FL 33463 |
| GARCIA-MALDONADO, ROSA C. | 6656 LURAIS DR. LAKE WORTH FL 33463 |
| GARCIA-MOSQUERA, GABRIEL | 1508 BAY RD APT 529 MIAMI BEACH FL 33139-3236 |
| GARD, JAMES R | 56 MOSSY LANE PITTSBORO NC 27312 |
| GARDENER, WILLIAM KENNETH | 15 ENNISMORE MEWS LONDON SW7 1AP UNITED KINGDOM |
| GARDINER, JIM | REORG 70 HUDSON JERSEY CITY NJ 07302 |
| GARDNER, BEVERLY | 100 NOTTINGHAM RD DRACUT MA 01826 |
| GARDNER, FRED | 1309 BLUE JAY DR LEWISVILLE TX 75077 |
| GARDNER, PHILLIP R | 1028 TONYA WOOD DR. OLD HICKORY TN 37138 |
| GARDNER, ROBERTA | 1220 POPLAR FOREST LN PITTSBORO NC 27312-5181 |
| GARDNER, RONALD C | 1493 GARNET WAY OLIVEHURST CA 95961-8944 |
| GARDNER, SHARON | 119 PRIMROSE LN. CAMERON NC 28326 |
| GARDNER, SHERRY A | 5222 XERXES AVE N MINNEAPOLIS MN 55430 |
| GARDNER, SUSAN | 2524 HARPTREE CT RALEIGH NC 27613 |
| GARDONVILLE COOPERATIVE TELEPHONE | 800 CENTRAL AVE N BRANDON MN 56315-4622 |
| GARDTEC INC | 2909 MT PLEASANT STREET RACINE WI 53404-1837 |
| GAREIS, HUGO E | 5221 SWISSWOOD DR RALEIGH NC 27613 |
| GARET BINCKES | ADDRESS ON FILE |
| GARETH BROWN | 203 DAVIS AVENUE PISCATAWAY NJ 08854 |
| GARHARTT, DEBORAH J | 1051 ROCK SPRINGS RD #235 ESCONDIDO CA 92026 |
| GARINGER, GAIL | 501 RINGLEAF COURT CARY NC 27513 |
| GARITO, NICOLA | 19164 NE 44TH COURT SAMMAMISH WA 98074 |
| GARLAND CITY OF | 200 N 5TH ST PO BOX 469002 GARLAND TX 75046-9002 |

| Claim Name | Address Information |
|---|---|
| GARLAND, BETTY V | 298 COUNTY RD MARIETTA GA 30064 |
| GARLAND, PATRICIA | 15723 HIGHLAND POINT WAY REDDING CA 96001 |
| GARLAND, PETER | 1340 NIGHTHAWK LANE REDDING CA 96003 |
| GARLANGER, MARK | 2640 HENLEY DRIVE ROUND ROCK TX 78681 |
| GARLAPAD, KIRAN | 38730 LEXINGTON ST APT 170 FREMONT CA 94536-6287 |
| GARLICK HARRISON & MARKISON LLP | 4550 MELISSA LANE DALLAS TX 75229 |
| GARLICK HARRISON & MARKISON LLP | PO BOX 160727 AUSTIN TX 78716-0727 |
| GARLINGTON, DENISE | 26478 PEMBERTON DRIVE SALISBURY MD 21801 |
| GARNER, CHRISTOPHER | 155 WEDGEWOOD DR HAUPPAUGE NY 11788 |
| GARNER, FRED | 1101 HWY DD FISK MO 63940 |
| GARNER, GORDON E | 471 LONGMARSH RD BERRYVILLE VA 22611 |
| GARNER, HOWARD | 1211 LANARK CRT CARY NC 27511 |
| GARNER, JAMIE | 880 STARK LN SHERMAN TX 75090 |
| GARNER, KENNETH E | 1672 HAYES ROAD CREEDMOOR NC 27522 |
| GARNETT & HELFRICH CAPITAL | 2460 SAND HILL ROAD, SUITE 100 MENLO PARK CA 94025 |
| GARNETT, DARRELL L | 11408 STRAWBERRY GLENN LN GLENN DALE MD 20769 |
| GARNICA, KEVIN | 120 LINCOLNSHIRE LN SPRINGBORO OH 45066 |
| GARNICA, KEVIN THOMAS | 120 LINCOLNSHIRE LANE SPRINGBORO OH 45066 |
| GAROFALO, ROBERT A | 50 MOUNT MUIR COURT SAN RAFAEL CA 94903 |
| GAROS, JOHAN | 6708 TOWN BLUFF DR DALLAS TX 752485412 |
| GAROS, JOHAN K | 6708 TOWN BLUFF DR DALLAS TX 75248 |
| GARR, PATRICIA | 7933 AMBLESIDE WAY LAKE WORTH FL 33467 |
| GARR, PATRICIA A | 7933 AMBLESIDE WAY LAKE WORTH FL 33467 |
| GARR, VINCE | 909 YOUNG DAIRY CT HERNDON VA 20170 |
| GARRAMONE, MICHAEL ALBERT | 6404 OTHELLO PLACE DALLAS TX 75252 |
| GARREPALLY, CHANDRA | 3223 KELSEY LN CORALVILLE IA 52241-4401 |
| GARREPALLY, CHANDRA | 8604 VALLEY RANCH PKWY W APT 2014 IRVING TX 750636106 |
| GARRET BROUSSARD | 1855 YORK AVE MEMPHIS TN 38104-5248 |
| GARRET J BROUSSARD | 1855 YORK AVE MEMPHIS TN 38104-5248 |
| GARRET J BROUSSARD | ADDRESS ON FILE |
| GARRETSON, MICHAEL L | 6747 OAK FOREST DR OLIVE BRANCH TN 38654 |
| GARRETT ELECTRONICS CORP | 1320 W MCCOY LANE SANTA MARIA CA 93455 |
| GARRETT GILLEY | ADDRESS ON FILE |
| GARRETT YATES | ADDRESS ON FILE |
| GARRETT, ANTHONY E | 185 PINE ST APT 910VM MANCHESTER CT 06040 |
| GARRETT, BRADLEY | 2801 VAIL DR MCKINNEY TX 75070 |
| GARRETT, DAVID S | 2706 RAMBLEGATE LN DURHAM NC 27705 |
| GARRETT, FRED | 5421 SAN MARCOS DRIV NASHVILLE TN 37220 |
| GARRETT, GARY | 3100 POUNDS AVE. TYLER TX 75701-8034 |
| GARRETT, GARY | 3108 POUNDS AVE. TYLER TX 75701-8034 |
| GARRETT, HERBERT G | 5714 N SHARON DR RALEIGH NC 27603 |
| GARRETT, JOHN K | 2240 PIXLEY PRITCHAR TIMBERLAKE NC 27583 |
| GARRETT, JUDITH | 32 1/2 WEST PINE ST PLAISTOW NH 03865 |
| GARRETT, KATHLEEN | 1701 WILKINS DRIVE SANFORD NC 27330 |
| GARRETT, MICHI G | 432 N. COLGATE ST ANAHEIM CA 92801 |
| GARRETT, NANCY | 1217 GARDEN LN ROANOKE TX 76262 |
| GARRETT, ROBIN | 1825 NEW HOPE CHURCH RD APEX NC 27523 |
| GARRETT, TIMOTHY E | 4452 IROQUOIS AVE LAKEWOOD CA 90713 |
| GARRETT, TONY L. | 1825 NEW HOPE CHURCH RD APEX NC 27523 |

| Claim Name | Address Information |
|------------|---------------------|
| GARRETT, WETSEL DEWAYNE | 89 B PERSHING DR. DENISON TX 75020 |
| GARRICK, LYNN | 32535 GREEN BEND CT MAGNOLIA TX 77354-6858 |
| GARRICK, LYNN J | 13330 RAVENS CAW CYPRESS TX 77429 |
| GARRICK, LYNN J. | 32535 GREEN BEND CT MAGNOLIA TX 77354-6858 |
| GARRIDO, BRUCE | 6428 NW 99TH AVE PARKLAND FL 33076 |
| GARRISON JR, THOMAS G | 7005 OVIEDO DR RALEIGH NC 27603 |
| GARRISON, DAVID | 288 TIBBETTS HILL RD GOFFSTOWN NH 03045 |
| GARRISON, DAVID R | 288 TIBBETTS HILL RD GOFFSTOWN NH 03045 |
| GARRISON, JAMES A | 6083 RAWHIDE RDG CHEYENNE WY 820079143 |
| GARRISON, JOHN | 5828 MORNING GLORY LN PLANO TX 75093 |
| GARRISON, JOHN | 5960 W PARKER RD # 278-275 PLANO TX 75093-7767 |
| GARRISON, TAMMIE | 16 MUSCOTAH ROAD HIGHLAND LAKES NJ 07422 |
| GARRISON, WILLIAM L | 28377 ENCANTO DR APT B203 SUN CITY CA 92586 |
| GARRITSON, HELEN M | 24 CREEKSIDE LN APT 226 CANYON TX 790159110 |
| GARRITY, ELLEN | 995 MAIN ST WINCHESTER MA 01890 |
| GARRY HORAN | ADDRESS ON FILE |
| GARRY MORRISON | 4304 BELNAP DRIVE APEX NC 27539 |
| GARRY, ROBERT R | 31675 SUNDANCE WAY LAKE ELSINORE CA 92532 |
| GARTNER | GARTNER CANADA 5700 YONGE STREET TORONTO M2M 4K2 CANADA |
| GARTNER | GARTNER INC 56 TOP GALLANT ROAD STANFORD CT 06904-2212 |
| GARTNER CANADA | 5700 YONGE STREET TORONTO ON M2M 4K2 CANADA |
| GARTNER CANADA | 5700 YONGE STREET, 19TH FLOOR TORONTO ON M2M 4K2 CANADA |
| GARTNER CANADA | PO BOX 3402 POSTAL STATION A TORONTO ON M5W 4C4 CANADA |
| GARTNER CANADA | PO BOX 911319 DALLAS TX 75391-1319 |
| GARTNER INC | PO BOX 3402 POSTAL STATION A TORONTO ON M5W 4C4 CANADA |
| GARTNER INC | 56 TOP GALLANT RD STAMFORD CT 06902-7700 |
| GARTNER INC | 56 TOP GALLANT ROAD STANFORD CT 06904-2212 |
| GARTNER INC | 56 TOP GALLANT ROAD, PO BOX 10212 STANFORD CT 06904-2212 |
| GARTNER INC | PO BOX 911319 DALLAS TX 75391-1319 |
| GARVEY, HOWARD | 3950 FAIRSTED DRIVE, APT. 629 RALEIGH NC 27612 |
| GARVEY, PAUL A | 16523 E SAGUARO BLVD FOUNTAIN HLS AZ 85268-6526 |
| GARVIN, MINNIE | 1141 W. 4TH ST RIVIERA BEACH FL 33404 |
| GARVIN, RICK | 3600 SOUTH POINTE DR APEX NC 27539 |
| GARWATOSKI, HEIDI | 1722 ASHLEY DOWNS DRIVE APEX NC 27502 |
| GARWOOD, DAVID B | 123 N OLD GREENSBORO RD HIGH POINT NC 272657242 |
| GARWOOD, LARRY R | 700 VALERIE DR RALEIGH NC 27606 |
| GARY BATCH | ADDRESS ON FILE |
| GARY BOS | ADDRESS ON FILE |
| GARY BRUENINGSEN | ADDRESS ON FILE |
| GARY CAMPHAUSEN | ADDRESS ON FILE |
| GARY CARRIERI | ADDRESS ON FILE |
| GARY CATTARIN | ADDRESS ON FILE |
| GARY CHAPPELL | ADDRESS ON FILE |
| GARY CHEPREGI | 1906 TIMBERCREEK GARLAND TX 75042 |
| GARY CIRILLO | ADDRESS ON FILE |
| GARY CLOUSE | ADDRESS ON FILE |
| GARY COOK | ADDRESS ON FILE |
| GARY COOK | ADDRESS ON FILE |
| GARY DEAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GARY DRAKE | ADDRESS ON FILE |
| GARY ERICKSON | ADDRESS ON FILE |
| GARY ESCHER | ADDRESS ON FILE |
| GARY FILIPPI | ADDRESS ON FILE |
| GARY FRISBY | ADDRESS ON FILE |
| GARY GARBER | ADDRESS ON FILE |
| GARY GARRETT | ADDRESS ON FILE |
| GARY GRAY | ADDRESS ON FILE |
| GARY GRIFFIN | ADDRESS ON FILE |
| GARY HATFIELD | ADDRESS ON FILE |
| GARY HOSKINS | 6513 N. ROSSFORD LANE DURHAM NC 27713 |
| GARY HUDSON | ADDRESS ON FILE |
| GARY HUIE | ADDRESS ON FILE |
| GARY ITO | 5900 BAYWATER DRIVE # 2102 PLANO TX 75093 |
| GARY JOHNSON | 2394 COOL SPRINGS DR NORTH JACKSONVILLE FL 32246-5114 |
| GARY JONES | ADDRESS ON FILE |
| GARY KINCAID | ADDRESS ON FILE |
| GARY KLIMOVICH | ADDRESS ON FILE |
| GARY KOGER | ADDRESS ON FILE |
| GARY KRISE | ADDRESS ON FILE |
| GARY KROPUENSKE | ADDRESS ON FILE |
| GARY KUTAC | ADDRESS ON FILE |
| GARY L THOMPSON | 6209 LOOKOUT LOOP RALEIGH NC 27612-6540 |
| GARY L WINGO | 9340 STONEY RIDGE LANE ALPHARETTA GA 30022 |
| GARY LANEHART | 3418 CASTLEMAN COVE GARLAND TX 75040 |
| GARY LEE NICHOLS | 15939 KENSINGTON PL DUMFRIES VA 22026 |
| GARY LIEBERMAN | ADDRESS ON FILE |
| GARY LISCH | 4658 CHEROKEE PATH CARROLLTON TX 75010-2072 |
| GARY LOWERY | ADDRESS ON FILE |
| GARY MAU | ADDRESS ON FILE |
| GARY MICHAEL HUDSON | 6387 CAMP BOWIE BLVD STE B FORT WORTH TX 76116-5486 |
| GARY MIRSKY | ADDRESS ON FILE |
| GARY MOFFITT | ADDRESS ON FILE |
| GARY MOTON | ADDRESS ON FILE |
| GARY NORWOOD | ADDRESS ON FILE |
| GARY O'NEAL | ADDRESS ON FILE |
| GARY PADEN | 617 VIVIAN DR LIVERMORE CA 94550 |
| GARY PEARCE | ADDRESS ON FILE |
| GARY PLASK | 1422 KINGSLEY DR. ALLEN TX 75013 |
| GARY PLASK | 1309 BALLANTRAE DR ALLEN TX 75013-7047 |
| GARY R DONAHEE | 5517 ST. ANDREWS CT. PLANO TX 75093 |
| GARY RICHARDS | 2427 ALPINE RD DURHAM NC 27707 |
| GARY ROWE | ADDRESS ON FILE |
| GARY RUDD | ADDRESS ON FILE |
| GARY S SOUTHWELL | 181 LITTLETON RD UNIT 240 CHELMSFORD MA 01824-2674 |
| GARY SANDERS | 1002 WINTON COURT HENDERSONVILLE TN 37075 |
| GARY SCHULTZ | ADDRESS ON FILE |
| GARY SELF | ADDRESS ON FILE |
| GARY SEVCENKO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GARY SHERRY | ADDRESS ON FILE |
| GARY SHOOK | ADDRESS ON FILE |
| GARY SIEGEL | ADDRESS ON FILE |
| GARY SKOLETSKY | ADDRESS ON FILE |
| GARY SMITH | ADDRESS ON FILE |
| GARY STEDMAN | ADDRESS ON FILE |
| GARY STEDMAN | 800 E 15TH ST UNIT 204 PLANO TX 75074-5865 |
| GARY STEINBRENNER | ADDRESS ON FILE |
| GARY STEPHENS | ADDRESS ON FILE |
| GARY STEVEN STONE | LEGAL SERVICES FOR THE ELDERLY 130 WEST 42ND STREET 17TH FLOOR NEW YORK NY 10036-7803 |
| GARY STORR | ADDRESS ON FILE |
| GARY STOVER | ADDRESS ON FILE |
| GARY TEFFT | ADDRESS ON FILE |
| GARY TOMOVICK | ADDRESS ON FILE |
| GARY WALCHLI | 7205 SILVER LODE LN SAN JOSE CA 95120 |
| GARY WALCOTT | ADDRESS ON FILE |
| GARY WOODS | ADDRESS ON FILE |
| GARY YIANPING LI | ADDRESS ON FILE |
| GARY, LINDA | 5403 KINGS MANOR DR LAKE DALLAS TX 75065 |
| GARY, ROBERT | 739 WOODLAKE DRIVE COPPELL TX 75019 |
| GARY, ROBERT W | 739 WOODLAKE DRIVE COPPELL TX 75019 |
| GARZON, GIOVANNY | 16747 N. WEST 13TH STREET PEMBROKE PINES FL 33028 |
| GASCHO, CHARLOTTE | 4145 EAST VIEW DRIVE NASHVILLE TN 37211 |
| GASCON, VERONIQUE | 11950 RUE ST EVARISTE MONTREAL PQ H4J 2B3 CANADA |
| GASCUE, IRENE | 9096 SW 130 TH AVENUE DUNNELLON FL 34432-3730 |
| GASE, ANNE H | 1120 BRASWELL CRK PT HOLLY SPRINGS NC 27540 |
| GASIKOWSKI, WILLIAM | 2112 BRABANT DR PLANO TX 75025 |
| GASINSKI, CHRYSANTHIA J | 9007 FIRST ST LEVITTOWN PA 19054 |
| GASKIN, EDDIE J | 210 EDWARDS ST APT 3 DURHAM NC 27701 |
| GASKINS, ROBERT E | 11604 BLACK HORSE RUN RALEIGH NC 27612 |
| GASPARD, JACQUES | 131 LAKE RD VALLEY COTTAGE NY 10989 |
| GASS, DALE | 205 YOUNGSFORD CT CARY NC 27513 |
| GASS, JAMES C | 1008 CREEKSIDE WAY COLUMBIA SC 29210 |
| GASTALL, ALICE | 28 COSHWAY PL TONAWANDA NY 14150-5215 |
| GASTON COMMUNITY COLLEGE | 201 HIGHWAY 321 SOUTH DALLAS NC 28034 |
| GASTON, JOYCE R | 2862 SLUMBER TRAIL DECATUR GA 30034 |
| GASTON, MICHAEL E | 9505 ROYAL LANE APT 1059 DALLAS TX 75243 |
| GASTON, MICHAEL F | 2013 ELIZA GLYNNE LN KNOXVILLE TN 37931-3680 |
| GASTON, SKIPPER O | 309 N ALTO AVE BLACKWELL TX 79506 |
| GATES JR., MARCUS | 13713 GROVE POND DRIVE MIDLOTHIAN VA 23114 |
| GATES SR, JOSEPH S | 8699 DURHAM RD. TIMBERLAKE NC 27583 |
| GATEWAY 2000, INC | PO BOX 1760 N SIOUX CITY SD 57049-1760 |
| GATEWAY ASSOCIATES, LTD. | C/O THE BOYER COMPANY 101 SOUTH 200 EAST, SUITE 200 SALT LAKE CITY UT 84111 |
| GATEWAY ASSOCIATES, LTD. | 101 S 200 E STE 200 SALT LAKE CTY UT 84111-3112 |
| GATEWAY NETWORKS, LLC | 1288 RESEARCH BLVD SUITE B SAINT LOUIS MO 63132-1714 |
| GATLA, SRIMANI | 48988 MANNA GRASS TERRACE FREMONT CA 94539 |
| GATLA, SRIMANI | 48988 MANNA GRASS TER FREMONT CA 94539-8414 |
| GATLA, SRIMANI REDDY | 48988 MANNA GRASS TER FREMONT CA 94539-8414 |

| Claim Name | Address Information |
|------------|---------------------|
| GATLIFF, ALAN S | 1316 EAGLESTONE ARCH CHESAPEAKE VA 23322 |
| GATLIN-WILSON, ASHLEY | 413 WHISPERFIELD MURPHY TX 75094 |
| GATTIS, STEPHEN R | 712 ST.CATHERINES DR WAKE FOREST NC 27587 |
| GATX CORPORATION | 500 WEST MONROE ST CHICAGO IL 60661 |
| GATX CORPORATION | 500 W MONROE ST FL38 CHICAGO IL 60661-3671 |
| GATZ, STEVEN J | 855 SPARROW RD WACONIA MN 55387 |
| GAUDET, MARK | 34 BRADGATE RD BELLEVILLE ON K8N 4M8 CANADA |
| GAUDREAULT, CARMEN | 817 CARPENTER TOWN LANE CARY NC 27519 |
| GAUGER, STEVE | 60 BRANDON ST N BILLERICA MA 01862 |
| GAUGHAN, JEROME | 5616 ROSLYN RD DURHAM NC 27712 |
| GAUGHAN, LEO | 66 CLOVER HILL CIRCLE TYNGSBORO MA 01879 |
| GAUGHAN, ROBERT | 72 RIVER ROAD WESTON MA 02493 |
| GAUGHAN, ROBERT A | 72 RIVER ROAD WESTON MA 02493 |
| GAULKE, ROBERT | 13118 ALGONQUIN RD APPLE VALLEY CA 92308 |
| GAULT, MURRAY | 9721 FANNY BROWN RD RALEIGH NC 27603 |
| GAULT, RUTH ANN | 3807 OLD NORCROSS RD DULUTH GA 30096 |
| GAUR, VIJAY | 11 ALLEN ST, 200 LOWELL MA 01852 |
| GAURAV HEMRAJANI | ADDRESS ON FILE |
| GAURAV P MANDHARE | 84 COVINGTON PLACE OTTAWA ON K2G 6B6 CANADA |
| GAURAV PURI | 1620 HOPE DR APT 516 SANTA CLARA CA 95054-1738 |
| GAURAV PURI | 130 N 8TH ST. APT. 2 SAN JOSE CA 95112 |
| GAURAV SAINI | ADDRESS ON FILE |
| GAURAV SAINI | 401 E CHAPEL HILL NELSON HW DURHAM NC 27709 |
| GAURI SINGH | ADDRESS ON FILE |
| GAUSE, STACY | 1344 AUTUMN TR., LEWISVILLE TX 75067 |
| GAUSE, STACY | 2002 DRAKE RICHARDSON TX 75081 |
| GAUSNELL, DANNY K | PO BOX 898 EUREKA MT 59917 |
| GAUTAM KHERA | ADDRESS ON FILE |
| GAUTHIER DUPONT | ADDRESS ON FILE |
| GAUTHIER, CHARLES-MICHEL | NT EXPAT CHATEAUFORT, FR BX 3500 26 HALE RD BRAMPTON ON L6V 2M7 CANADA |
| GAUTHIER, CYNTHIA | 720 OWEN #C HUNTINGTON BEACH CA 92648 |
| GAVA, MARCUS | 1267 LAKESIDE DR APT 2091 SUNNYVALE CA 94085 |
| GAVASTO, PAULA | 418 MINGOCREST DRIVE KNIGHTDALE NC 27545 |
| GAVEL & GOWN SOFTWARE INC. | 184 PEARL STREET, SUITE 304 TORONTO ON M5H 1L5 CANADA |
| GAVENS, LINDA L | 2452 KINGS ARMS POINTE NE ATLANTA GA 30345 |
| GAVER, HARRY L | 2423 ROSEWOOD CT CHAPEL HILL NC 27514 |
| GAVIDIA, JOHN R | 322 LOWELL DRIVE SANTA CLARA CA 95051 |
| GAVIN BATISTE | ADDRESS ON FILE |
| GAVIN LEE | ADDRESS ON FILE |
| GAVIN, DANIEL | 3688 CAMINO ARROYO SIERRA VISTA AZ 85650-9406 |
| GAVIN, DANIEL J | 3688 CAMINO ARROYO SIERRA VISTA AZ 85650-9406 |
| GAVIN, JOHN M | 2324 SUNNYSTONE WAY RALEIGH NC 27613 |
| GAY JR, ROBERT H | 656 E SHORE DR SUMMRLND KEY FL 33042-4515 |
| GAY JR, WILLIAM | 6201 CLAMSHELL DR WAKE FOREST NC 27587 |
| GAY, LES J | 610 BUFFALO SPRINGS ALLEN TX 75013 |
| GAY, MARTY | 4045 OLD FRANKLINTON RD FRANKLINTON NC 27525 |
| GAYDA,STANLEY | 23 BROWER AVENUE ROCKVILLE CENTRE NY 11570 |
| GAYDOS, EMORY | 21801 BURBANK BLVD UNIT 66 CA 91367 |
| GAYDOSH, MARVIN G | 3831 ROBIE LEE WAY SACRAMENTO CA 95821 |

| Claim Name | Address Information |
| --- | --- |
| GAYE, RICHARD | 3435 OCEAN PARK BL #293 SANTA MONICA CA 90405 |
| GAYLA HITCHINGS | ADDRESS ON FILE |
| GAYLE LANIER | ADDRESS ON FILE |
| GAYLE MCMAHON | 2020 GRAND PRIX DR ATLANTA GA 30345 |
| GAYLE THEADERMAN | 115 OSPREY HILLS DRIVE BUNN NC 27508 |
| GAYLE ZAJAC | ADDRESS ON FILE |
| GAYLE, WINSTON | 2028 WARREN ST. EVANSTON IL 60202 |
| GAYLOR, BILLY C | P O BOX 155 MICRO NC 27555 |
| GAYLORD, PHILIP | 111 W ALBION ST HOLLEY NY 14470 |
| GAYNOR, MICHELE | 6427 KIEST FOREST DRIVE FRISCO TX 75035 |
| GAYTAN, FELIX | 3025 BRYAN ST #3D DALLAS TX 75204 |
| GAZALEH, NICHOLAS | 623 WOODLAND CHURCH RD WAKE FOREST NC 27587 |
| GAZETTE, JOHN | 47518 GREENWICH DR. NOVI MI 48374 |
| GBH COMMUNICATIONS INC | 1309 S MYRTLE AVE MONROVIA CA 91016-4150 |
| GBRUOSKI, ANN | 2704 DRAY COURT RALEIGH NC 27613 |
| GBSD TECHNOLOGIES, INC. | 1208 14TH STREET, SUITE 602 LUBBOCK TX 79401 |
| GC MICRO CORPORATION | 3910 CYPRESS DR. PETALUMA CA 94954 |
| GCC INC (DBA ACCREDITED COMPUTER | SERVICES) 9257 MIDWEST INDUSTRIAL PARKWAY GARFIELD HEIGHTS OH 44125 |
| GCI COMMUNICATION CORP | 2550 DENALI ST, STE 1000 ANCHORAGE AK 99503 |
| GCI COMMUNICATION CORP | GINNY WALTER LORI ZAVALA 2550 DENALI ST ANCHORAGE AK 99503 |
| GCR COMPANY | GINNY WALTER BECKY MACHALICEK 1104 SEYMOUR DRIVE SOUTH BOSTON VA 24592-4630 |
| GCR CUSTOM RESEARCH LLC | 215 SW WASHINGTON ST STE 201 PORTLAND OR 97204-2638 |
| GCT ASIA PACIFIC INC | 10F SPECIALTY CONSTRUCTION CEN DONGJAK-GU 156-714 KOREA |
| GD CALIFORNIA INC | 1799 PORTOLA AVENUE LIVERMORE CA 94551 |
| GDNT | TELECOMMUNICATIONS CO LTD RONGLI INDUSTRIAL PARK SHUNDE 528306 CHINA |
| GDNT - GUANGDONG NORTEL | RONGLI INDUSTRIAL PARK LIUHENG ROAD GUIZHOU SHUNDE 528306 CHINA |
| GDNT - GUANGDONG NORTEL | TELECOMMUNICATIONS CO LTD RONGLI INDUSTRIAL PARK SHUNDE 528306 CHINA |
| GDS INTERNATIONAL LTD | QUEEN SQUARE HOUSE BRISTOL BS1 4NH GREAT BRITAIN |
| GDS INTERNATIONAL LTD | QUEEN SQUARE HOUSE BRISTOL BS1 4NH UNITED KINGDOM |
| GDS PUBLISHING LTD | C/O HSBC HICKSVILLE NY 11802-5875 |
| GE | GENERAL ELECTRIC CAPITAL CORP 44 OLD RIDGEBURY ROAD DANBURY CT 06810-5105 |
| GE | GE FANUC INTELLIGENT PLATFORMS INC PO BOX 641275 PITTSBURGH PA 15264-1275 |
| GE | 1275 RED FOX RD #250 ARDEN HILLS MN 551126973 |
| GE ASSET INTELLIGENCE | 200 NORTH MARTINGALE SCHAUMBURG IL 60173-2040 |
| GE ASSET INTELLIGENCE LLC | 5465 LEGACY DRIVE, SUITE700 PLANO TX 75024 |
| GE CANADA LEASING SERVICES COM | 1 PLACE VILLE MARIE SUITE 1401 MONTREAL QC H3B 2B2 CANADA |
| GE CAPITAL | 15720 JOHN J DELANEY DR STE 300 CHARLOTTE NC 28277-1479 |
| GE COLORXPRESS | GE PLASTICS COLORXPRESS PO BOX 640389 PITTSBURGH PA 15264-0389 |
| GE COMMERCIAL DISTRIBUTION FINANCE | 5595 TRILLIUM BLVD HOFFMAN ESTATES IL 60192 |
| GE FANUC EMBEDDED SYSTEMS | 2500 AUSTIN DRIVE CHARLOTTESVILLE VA 22911 |
| GE FANUC EMBEDDED SYSTEMS | 1275 RED FOX RD SUITE 250 SAINT PAUL MN 55112-4500 |
| GE FANUC EMBEDDED SYSTEMS | 3 CAPITAL DR #1-2C EDEN PRAIRIE MN 55344-3890 |
| GE FANUC EMBEDDED SYSTEMS | 300 E JOHN CARPENTER FWY STE 402 IRVING TX 75062-2304 |
| GE FANUC EMBEDDED SYSTEMS | PO BOX 844817 DALLAS TX 75284-4817 |
| GE FANUC INTELLIGENT PLATFORMS | ATTN: NATHAN B. SMITH, ESQ. 2500 AUSTIN DRIVE CHARLOTTESVILLE VA 22911 |
| GE FANUC INTELLIGENT PLATFORMS EMBEDDED | SYSTEMS, INC 2500 AUSTIN DRIVE CHARLOTTESVILLE VA 22911 |
| GE FANUC INTELLIGENT PLATFORMS INC | PO BOX 641275 PITTSBURGH PA 15264-1275 |
| GE INFORMATION SERVICES | GLOBAL EXCHANGE SVCS CANADA PO BOX 8912 STATION A TORONTO ON M5W 2C5 CANADA |
| GE INFORMATION SERVICES, INC. | 401 NORTH WASHINGTON STREET ROCKVILLE MD 20850 |

| Claim Name | Address Information |
|---|---|
| GE MEDICAL SYSTEMS INFORMATION TECH | 8200 W TOWER AVE MILWAUKEE WI 53223-3219 |
| GE PLASTICS | PO BOX 640389 PITTSBURGH PA 15264-0389 |
| GE PLASTICS | PO BOX 676336 DALLAS TX 75267-0336 |
| GE SECURITY | 5624 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| GE, LIN | 159 COPELAND WALTHAM MA 02451 |
| GE, TONG | 88 BEACON ST APT 22 SOMERVILLE MA 021434339 |
| GEAC CANADA LIMITED | 350 STEELCASE ROAD WEST MARKHAM ON L3R 1B3 CANADA |
| GEARHART, KYLE | 34 TYLER TRAIL HILTON NY 14468 |
| GEARHART, KYLE | 62 CRYSTAL COMMONS DR ROCHESTER NY 14624-2274 |
| GEARHEART COMMUNICATIONS INC | 20 LAYNESVILLE RD HAROLD KY 41635-9076 |
| GEARY, JAMES | 6249 YORKSHIRE DR. ATWATER CA 95301 |
| GEBHARD, MARK J | 2136 CARNELIAN LANE EAGAN MN 55122 |
| GEBHARDT, MATT F | 1100 E GOLDENDALE DR WASILLA AK 99654 |
| GEBHART, MICHAEL L | RT 7 BOX 47 CHAPEL HILL RD DURHAM NC 27707 |
| GEC PLESSEY TELECOMMUNICATIONS LTD | NEW CENTURY PARK, P.O. BOX 53 COVENTRY CV3 1HJ UNITED KINGDOM |
| GEC TELECOMMUNICATIONS LIMITED | P.O. BOX 53, TELEPHONE WORKS COVENTRY CV3 LHJ UNITED KINGDOM |
| GEER, DONALD E | 8710 MOUNTAIN VALLEY VA 22039 |
| GEER, TONY W | 1395 LAUREL ST GRIDLEY CA 95948 |
| GEESMAN, JAMES W | 6070 FREEDOM BLVD APTOS CA 95003 |
| GEETHA MANKU | ADDRESS ON FILE |
| GEETHA MURTHY | ADDRESS ON FILE |
| GEETINGSVILLE TELEPHONE COMPANY INC | 9155 N COUNTY RD 200 E FRANKFORT IN 46041-7799 |
| GEETINGSVILLE TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 9155 N COUNTY RD 200 E FRANKFORT IN 46041-7799 |
| GEHM, LAWRENCE D | 4929 FONTANA ROELAND PARK KS 66205 |
| GEHRIS, MICHAEL D | 1665 RIDGE RD VISTA CA 92083 |
| GEICO CORP | KRISTEN SCHWERTNER JOHN JONES 1 GEICO PLAZA WASHINGTON DC 20046-0004 |
| GEICO CORP | 1 GEICO PLAZA WASHINGTON DC 20046-0004 |
| GEIGER JR, HERBERT | 11021 S. KING DR.  APT. 3N CHICAGO IL 60628 |
| GEIGER, JAMES | 3584 PELHAM PKWY PELHAM AL 351242034 |
| GEIGER, SAMUEL | 1755 HONEYSUCKLE LN PROSPER TX 75078 |
| GEIGLE, ROGER | 2201 MILL POND RD GARLAND TX 75044 |
| GEISINGER HEALTH SYSTEM | 100 N ACADEMY AVE DANVILLE PA 17822-9800 |
| GEISINGER SYSTEM SERVICES | 100 NORTH ACADEMY AVENUE, MC 33-01 DANVILLE PA 17822 |
| GEISLER, CHARLES | PO BOX 677 NORTH BEACH MD 20714-0677 |
| GEISLER, DAVID C | 11505 172ND ST W LAKEVILLE MN 55044-7851 |
| GEISLER, SALLY A | 1214 W PINE ST LANTANA FL 33462 |
| GEITZ, JOHN R | 159 FORD AVENUE WOODBURY NJ 08096 |
| GELCO | BOX 16040 ELMWOOD BRANCH MINNEAPOLIS MN 55416 |
| GELFER, GREGORY J | 931 223RD PL NE SAMMAMISH WA 980746872 |
| GELINAS, GREGG | 1409 CREEK POINTE FARMINGTON NY 14425 |
| GELINAS, GREGG F | 1409 CREEK POINTE FARMINGTON NY 14425 |
| GELINSKE, JODI A | 5496 DON DIABLO CT SAN JOSE CA 95123 |
| GELL, DARREN | 2602 PEACHTREE LN MCKINNEY TX 75070 |
| GELL, NANCY | 102 ROCK SPRING CT CARRBORO NC 27510 |
| GELL, NANCY F | 102 ROCK SPRING CT CARRBORO NC 27510 |
| GELL, NANCY F. | 102 ROCK SPRING COURT CARRBORO NC 27510 |
| GELLENE, ANDREW C | 9690 DEERECO RD. STE. 705 TIMONIUM MD 21093 |
| GELLER, GAIL A | 5441 OLIVER KANSAS CITY KS 66106 |
| GELLER, PHILIP B | 108 SUNFLOWER DR SANTA FE NM 87506-0134 |

| Claim Name | Address Information |
|---|---|
| GELLING, DALE D | 11958 CARNATION LN SW FARWELL MN 56327 |
| GELO, DONALD | 1956 WILTON CIRCLE RALEIGH NC 27615 |
| GELO, DONALD | 1956 WILTON CR RALEIGH NC 27615 |
| GELSOMINI, JAMES | 626 COLUMBINE DRIVE CIMARRON CO 81220 |
| GEMINI COMMUNICATION LTD | #1, DR. RANGA ROAD, ALWARPET CHENNAI, INDIA |
| GEMMELL, PATRICK | 506 HOLLOWRIDGE COURT CARY NC 27519 |
| GEMMELL, PATRICK A | 506 HOLLOWRIDGE COURT CARY NC 27519 |
| GEMPLUS CORPORATION | PO BOX 8500-54973 PHILADELPHIA PA 19178-4973 |
| GENBAND | GENBAND INC 3701 W PLANO PARKWAY PLANO TX 75057 |
| GENBAND INC | 3701 W PLANO PARKWAY PLANO TX 75057 |
| GENBAND INC | 3701 W PLANO PARKWAY, SUITE 200 PLANO TX 75057 |
| GENCARELLI, LOUIS | 6 STRATTON DRIVE WESTBOROUGH MA 01581 |
| GENCARELLI, LOUIS A | 6 STRATTON DRIVE WESTBOROUGH MA 01581 |
| GENCARELLI, LOUIS A. JR. | 6 STRATTON DRIVE WESTBOROUGH MA 01581 |
| GENDRON, ROBERT G | 1115 EAST LAKESHORE DR LAKE STEVENS WA 98258 |
| GENE E LEWIS | 3 ST. ANDREWS COURT TROPHY CLUB TX 76262 |
| GENE JACKSON | ADDRESS ON FILE |
| GENE LAVERGNE | ADDRESS ON FILE |
| GENE SKIBA | 20273 DAWSON MILL PLACE LEESBURG VA 20175 |
| GENE SUDDUTH | ADDRESS ON FILE |
| GENE WEBER | ADDRESS ON FILE |
| GENE YAO | 1721 KINGLET CT SUNNYVALE CA 94087 |
| GENE YAO | 10685 JOHANSEN DR CUPERTINO CA 95014-3508 |
| GENENTECH INC | 1 DNA WAY SOUTH SAN FRANCISCO CA 94080-4918 |
| GENERAL ACCIDENT INSURANCE | 21 SOUTH 5TH STREET, 6TH FLOOR PHILADELPHIA PA 19105 |
| GENERAL ACCIDENT INSURANCE COMPANY OF | AMERICA 436 WALNUT STREET PHILADELPHIA PA 19106-1786 |
| GENERAL AMERICA LIFE INSURANCE COMPANY | 13045 TESSON FERRY ROAD ST. LOUIS MO 63128 |
| GENERAL COMMUNICATION INC | 2550 DENALI ST, SUITE 1000 ANCHORAGE AK 99503-2751 |
| GENERAL DATACOMM INC | PARK ROAD, EXTENSION PO BOX, 1299 MIDDLEBURY CT 06762-1299 |
| GENERAL DYNAMICS | 150 RUSTCRAFT RD DEDHAM MA 02026-4534 |
| GENERAL DYNAMICS | 8220 EAST ROOSEVELT STREET, MD R1207 SCOTTSDALE AZ 85257 |
| GENERAL DYNAMICS CORPORATION | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 3190 FAIRVIEW PARK DR FALLS CHURCH VA 22042-4530 |
| GENERAL DYNAMICS CORPORATION | 3190 FAIRVIEW PARK DR FALLS CHURCH VA 22042-4530 |
| GENERAL DYNAMICS INFORMATION | 150 RUSTCRAFT RD DEDHAM MA 02026-4534 |
| GENERAL DYNAMICS INFORMATION | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 150 RUSTCRAFT RD DEDHAM MA 02026-4534 |
| GENERAL DYNAMICS INFORMATION | TECHNOLOGY INC 77 A ST NEEDHAM HEIGHTS MA 02494-2806 |
| GENERAL DYNAMICS INFORMATION TECHNOLOGY, | 150 RUSTCRAFT RD DEDHAM MA 02026-4534 |
| GENERAL DYNAMICS NETWORK SYSTEMS | 150 RUSTCRAFT RD DEDHAM MA 02026-4534 |
| GENERAL ELECTRIC CANADA EQUIPMENT | FINANCE GP 2300 MEADOWVALE BOULEVARD MISSISSAUGA ON L5N 5P9 CANADA |
| GENERAL ELECTRIC CAPITAL CORP | 44 OLD RIDGEBURY ROAD DANBURY CT 06810-5105 |
| GENERAL ELECTRIC CAPITAL CORP | 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS IA 52404 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 44 OLD RIDGEBURY ROAD DANBURY CT 06810 |
| GENERAL ELECTRIC COMPANY INC | 3135 EASTON TURNPIKE FAIRFIELD CT 06828-0001 |
| GENERAL ELECTRIC COMPANY, P.L.C. | 1 STANHOPE GATE LONDON UNITED KINGDOM |
| GENERAL ELECTRIC COMPUTER SERV | 2885 PACIFIC DR SUITE B NORCROSS GA 30071-1807 |
| GENERAL ELECTRONIC INFORMATION SERVICE | COMPANY 401 NORTH WASHINGTON STREET ROCKVILLE MD 20850 |
| GENERAL INSTRUMENT CORPORATION | 2200 BYBERRY ROAD HATBORO PA 19040 |

| Claim Name | Address Information |
|------------|---------------------|
| GENERAL PHOTONICS CORPORATION | 5228 EDISON AVENUE CHINO CA 91710 |
| GENERAL PUBLIC UTILITIES | PO BOX 16001 READING PA 19612-6001 |
| GENERAL RE SERVICES CORPORATION | 35 NUTMEG DR STE 3 TRUMBULL CT 06611-5448 |
| GENERAL SEMICONDUCTOR CORP | P.O. BOX 91890 CHICAGO IL 60693-1890 |
| GENERAL SERVICES ADMINISTRATION | ACCTS RECEIVABLE BRANCH 6BCDR LOCKBOX 70500 CHICAGO IL 60673-0500 |
| GENERAL SERVICES ADMINISTRATION | REC COLL AND SALES SECT 68CDR PO BOX 979017 ST LOUIS MO 63197-9017 |
| GENERAL SOFTWARE INC | 11000 NE 33RD PLACE SUITE 102 BELLEVUE WA 98004 |
| GENERAL TELECOM INC | 150 W 22ND ST, 12TH FLOOR NEW YORK NY 10011-2421 |
| GENERATIONE TECHNOLOGIES | 1411 OPUS PL STE 111 DOWNERS GROVE IL 605151421 |
| GENEREAUX, STEPHEN | 63 BRITTON PLACE BELLEVILLE ON K8P 5N5 CANADA |
| GENESEE COMMUNITY COLLEGE | COLLEGE ROAD BATAVIA NY 14020 |
| GENESEO TELEPHONE COMPANY | 111 E FIRST ST, PO BOX 330 GENESEO IL 61254-0330 |
| GENESEO TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 111 E FIRST ST GENESEO IL 61254-0330 |
| GENESIS BUILDING LLC | BEACON PLACE 6055 ROCKSIDE WOODS INDEPENDENCE OH 44131 |
| GENESIS BUILDING LLC | 2221 LAKESIDE BLVD RICHARDSON TX 75082-4305 |
| GENESIS BUILDING LTD | BEACON PLACE 6055 ROCKSIDE WOODS INDEPENDENCE OH 44131 |
| GENESIS BUILDING LTD. | ATTN: BETTY J. WHITE C/O THE DALAD GROUP 6055 ROCKSIDE WOODS BLVD., SUITE 100 INDEPENDENCE OH 44131 |
| GENESIS CORPORATE SOLUTIONS LLC | 150 PRESIDENTIAL WAY SUITE 230 WOBURN MA 01801-6589 |
| GENESIS ELECTRONICS CORP. | 103 WOODMERE ROAD FOLSOM CA 95630 |
| GENESIS HEALTHCARE SYSTEM | KRISTEN SCHWERTNER PETRA LAWS 800 FOREST AVENUE ZANESVILLE OH 43701-2881 |
| GENESIS INTEGRATION | 14721-123 AVENUE EDMONTON AB T5L 2Y6 CANADA |
| GENESIS NETWORKS, INC | 600 N LOOP 1604 E SAN ANTONIO TX 78232-1268 |
| GENESIS TELECOM INC | 1225 NORTH LOOP WEST SUITE 100 HOUSTON TX 77008 |
| GENESIS TELECOM, INC. | 1225 NORTH LOOP WEST STE 100 HOUSTON TX 77008-1757 |
| GENEST, ROBERT L | 45 MAPLEWOOD LN PENACOOK NH 03303 |
| GENESYS TELECOMMUNICATIONS | 2001 JUNIPERO SERRA BOULEVARD DALY CITY CA 94014-3891 |
| GENESYS TELECOMMUNICATIONS LABORATORIES | ALBA HOUSE, MULBERRY BUSINESS PARK FISHPONDS ROAD WOKINGHAM, BERKSHIRE RG41 2GY UNITED KINGDOM |
| GENESYS TELECOMMUNICATIONS LABORATORIES | 1155 MARKET STREET, FL 11 SAN FRANCISCO CA 94103 |
| GENESYS TELECOMMUNICATIONS LABORATORIES, | INC. 2001 JUNIPERO SERRA BLVD DALY CITY CA 94014-3891 |
| GENESYS TELECOMMUNICATIONS LABORATORIES, | INC. 1155 MARKET STREET SAN FRANCISCO CA 94103 |
| GENESYS TELECOMMUNICATIONS LABS INC | 2001 JUNIPERO SERRA BLVD DALY CITY CA 94014-3891 |
| GENET, KATHERINE | 634 KEITH HILLS RD LILLINGTON NC 27546 |
| GENEY KOOK | 3183 NW 85TH AVE CORAL SPRIN FL 33065 |
| GENG LIN | 10337 COLD HARBOR AVE CUPERTINO CA 95014 |
| GENG LIU | 38 BROOKFIELD LANE SOUTH SETAUKET NY 11720 |
| GENG LIU | 3 SCHOLAR PL EAST SETAUKET NY 11733-1086 |
| GENG WU | ADDRESS ON FILE |
| GENG XIN | 4207 LERMA CREEK CT. SUGAR LAND TX 77479 |
| GENG XIN | 4207 LERMA CREEK CT SUGAR LAND TX 77479-4613 |
| GENGA THILL | ADDRESS ON FILE |
| GENIVIA INC | 3178 SHAMROCK EAST TALLAHASSEE FL 32309-2863 |
| GENLYTE THOMAS GROUP LLC | 3 BURLINGTON WOODS STE 3 BURLINGTON MA 18034514 |
| GENLYTE THOMAS GROUP LLC | 3 BURLINGTON WOODS STE 3 BURLINGTON MA 01803-4514 |
| GENLYTE THOMAS GROUP LLC | 10350 ORMSBY PARK PL LOUISVILLE KY 40223-6178 |
| GENNADY RAKOVCHIK | ADDRESS ON FILE |
| GENNARO, DOMINICK | 918 SUNRISE HWY NORTH BABYLON NY 11703 |

| Claim Name | Address Information |
|---|---|
| GENNETT, SCOTT | 16 WILDWOOD STREET LAKE GROVE NY 11755 |
| GENNETT, SCOTT S. | 16 WILDWOOD STREET LAKE GROVE NY 11755 |
| GENNUM CORP | 4281 HARVESTER ROAD BURLINGTON ON L7R 5M4 CANADA |
| GENNUSO, JOANN | 10171 ROEHAMPTON AVE SAN JOSE CA 95127 |
| GENOVA, SAMUEL J | 2329 COLES BLVD NORRISTOWN PA 19401 |
| GENOVA, SAMUEL J | 21 CARRIAGE LN NORRISTOWN PA 19401-3055 |
| GENOVISE, ALAN | 894 CHATHAM DR CAROL STREAM IL 60188 |
| GENOVISE, ALAN J | 894 CHATHAM DR CAROL STREAM IL 60188 |
| GENSHEIMER, ELIZABETH L | PO BOX 796005 DALLAS TX 75379 |
| GENSLER | GENSLER NEWPORT BEACH FILE 57110 LOS ANGELES CA 90074-7110 |
| GENTILE, ANTHONY R | 1979 FORD STREET BROOKLYN NY 11229 |
| GENTILE, DIANE P | 11519 SONNETT DALLAS TX 75229 |
| GENTILUCCI, GREG | 5283 E BRIARWOOD CIR LITTLETON CO 80122-2313 |
| GENTLEMAN, JEANNINE | 3 PRINCETON ST. PEABODY MA 01960 |
| GENTLEMAN, JEANNINE | 3 PRINCESTON ST W PEABODY MA 01960 |
| GENTLEMAN, JEANNINE A | 3 PRINCESTON ST W PEABODY MA 01960 |
| GENTRY IV, VEIT | 1307 KENSHIRE CT ALLEN TX 75013 |
| GENTRY JR, IRCIL | ADDRESS ON FILE |
| GENTRY, LARRY W | 1000 GENTRY DUNKLY ROXBORO NC 27573 |
| GENTRY, MARCI | 829  MOSS CLIFF CIRCLE MCKINNEY TX 75071 |
| GENTRY, SHEILA | 6934 SHADE TREE LN SHERRILLS FRD NC 28673-8323 |
| GENTRY, TIMOTHY | 5 PARK PL APT 715 ANNAPOLIS MD 21401-3467 |
| GENTRY, WILLIAM | 8205 NANTAHALA DR RALEIGH NC 27612 |
| GENUITEC | GENUITEC LLC 2221 JUSTIN ROAD 119-340 FLOWER MOUND TX 75028-3815 |
| GENUITEC LLC | 2221 JUSTIN ROAD 119-340 FLOWER MOUND TX 75028-3815 |
| GENUSKE, KAREN A | 4250 E. RENNER ROAD APARTMENT #1525 RICHARDSON TX 75082 |
| GENZYME CORPORATION | 15 PLEASANT STREET CONNEC FRAMINGTON MA 01701-5457 |
| GEODESIC SYSTEMS | 414 NORTH ORLEANS CHICAGO IL 60610 |
| GEOFF REIMER | ADDRESS ON FILE |
| GEOFFREY AIGELTINGER | ADDRESS ON FILE |
| GEOFFREY CHILDRESS | ADDRESS ON FILE |
| GEOFFREY CHILDRESS | ADDRESS ON FILE |
| GEOFFREY GIULINO | ADDRESS ON FILE |
| GEOFFREY RUFF | ADDRESS ON FILE |
| GEOFFREY THOMPSON | ADDRESS ON FILE |
| GEOFFROY | 877 ANDRE MATHIEU BOUCHERVILLE QC J4B 8N9 CANADA |
| GEOFFROY | ATTN: MARTIN GEOFFROY 877 ANDRE MATHIEU BOUCHERVILLE QC J4B 8N9 CANADA |
| GEOGRAPHIC INTERNET SERVICES COMPANY LLC | 507 RIVERSIDE DRIVE CLAYTON NY 13624 |
| GEOIMAGE SA | LES ESPACES DE SOPHIA BATM9 VALBONNE 6560 FRANCE |
| GEOMANT | GEOMANT INC 11000 REGENCY PARKWAY CARY NC 27518 |
| GEOMANT INC | 11000 REGENCY PARKWAY, SUITE 400 CARY NC 27518 |
| GEOMANT INC | 11000 REGENCY PARKWAY CARY NC 27518 |
| GEOMANT INC | KRISTEN SCHWERTNER PETRA LAWS 11000 REGENCY PKWY CARY NC 27518-8518 |
| GEOMANT KFT. | F.A.O. ROBERT SIMON MARTANVOLGY UT 17 BUDAPEST 1124 HUNGARY |
| GEOMANT, INC. DBA SIMPLICTI | 11000 REGENCY PARKWAY, SUITE 400 CARY NC 27511 |
| GEOMANT, INC. DBA SIMPLICTI | ATTN SR MANAGER SERVICES & CONTRACTS 11000 REGENCY PARKWAY, SUITE 400 CARY NC 27511 |
| GEORGE A JOLLY | 38 ROSS RD OGDENSBURG NY 13669-3162 |

| Claim Name | Address Information |
| --- | --- |
| GEORGE ABOU-ARRAGE | 1333 HARLEY CIRCLE THE VILLIAGES FL 32162 |
| GEORGE ABOU-ARRAGE | 1333 HARLEY CIRCLE THE VILLIAGES FL 32162 |
| GEORGE AKERS | ADDRESS ON FILE |
| GEORGE ANDREW RIEDEL | 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| GEORGE AWAD | ADDRESS ON FILE |
| GEORGE BENEDICT | ADDRESS ON FILE |
| GEORGE BERGSTROM | 10R PENT RD. DURHAM CT 06422 |
| GEORGE BERKLEY | ADDRESS ON FILE |
| GEORGE BOURGEOIS JR | ADDRESS ON FILE |
| GEORGE BRADLEY | ADDRESS ON FILE |
| GEORGE BUTLER | ADDRESS ON FILE |
| GEORGE CAPPADONA | 5334 TALLGRASS WAY KENNESAW GA 30152-2830 |
| GEORGE CHANG | 6412 WICKERWOOD DR DALLAS TX 75248 |
| GEORGE CLARK | ADDRESS ON FILE |
| GEORGE CUESTA | ADDRESS ON FILE |
| GEORGE CURRLIN | ADDRESS ON FILE |
| GEORGE DEDOPOULOS | 130 SUNSET AVE ISLAND PARK NY 11558 |
| GEORGE DEMEGLIO | ADDRESS ON FILE |
| GEORGE FISTER III | ADDRESS ON FILE |
| GEORGE G MONTGOMERY | 9808 ST ANNES DR PLANO TX 75025 |
| GEORGE GLEDITSCH | 4107 EAST SMITH ROAD MEDINA OH 44256 |
| GEORGE GOTTESMAN | ADDRESS ON FILE |
| GEORGE GUERRERO | ADDRESS ON FILE |
| GEORGE HADDAD | 1110 BARNES LANE SAN JOSE CA 95120 |
| GEORGE HATRIDGE | ADDRESS ON FILE |
| GEORGE HEENEY | ADDRESS ON FILE |
| GEORGE HELTON | ADDRESS ON FILE |
| GEORGE HENNESSY | ADDRESS ON FILE |
| GEORGE HOSKINS | ADDRESS ON FILE |
| GEORGE HOVATER JR | ADDRESS ON FILE |
| GEORGE JANES | ADDRESS ON FILE |
| GEORGE JOLLY | 38 ROSS RD OGDENSBURG NY 13669-3162 |
| GEORGE JOLLY | 4221 WELLINGTON RIDGE LOOP CARY NC 27518 |
| GEORGE LEAGUE | ADDRESS ON FILE |
| GEORGE MACLEAN | 4458 SOUTHEAST WATERFORD DR STUART FL 34997 |
| GEORGE MASON UNIVERSITY | 4400 UNIVERSITY DR FAIRFAX VA 22030-4444 |
| GEORGE MASON UNIVERSITY | KRISTEN SCHWERTNER JAMIE GARNER 4400 UNIVERSITY DR FAIRFAX VA 22030-4444 |
| GEORGE MCCABE | ADDRESS ON FILE |
| GEORGE MCCOY | ADDRESS ON FILE |
| GEORGE MICHAEL | ADDRESS ON FILE |
| GEORGE MONTGOMERY | ADDRESS ON FILE |
| GEORGE MUNSON | ADDRESS ON FILE |
| GEORGE PEASLEE | ADDRESS ON FILE |
| GEORGE REICHERT | ADDRESS ON FILE |
| GEORGE RIEDEL | ADDRESS ON FILE |
| GEORGE RIEDEL | ADDRESS ON FILE |
| GEORGE RIVERA | ADDRESS ON FILE |
| GEORGE SCAROULIS | ADDRESS ON FILE |
| GEORGE SMYTH | 1710 PATLY PLACE ZIP CODE:  V8S  5J5 VICTORIA BC CANADA |

| Claim Name | Address Information |
|---|---|
| GEORGE SPANGLER | 418 CORDILLERA TRACE BOERNE TX 78006-7522 |
| GEORGE SPINK | ADDRESS ON FILE |
| GEORGE SPINK | ADDRESS ON FILE |
| GEORGE STEINMETZ III | ADDRESS ON FILE |
| GEORGE STONE | ADDRESS ON FILE |
| GEORGE STUART | ADDRESS ON FILE |
| GEORGE THOMAS, ASHWIN | 500 CLEARWOOD DRIVE BUILDING 07, APT # 500 RICHARDSON TX 75081 |
| GEORGE TORRES | ADDRESS ON FILE |
| GEORGE V COONEY | 38 CRANBERRY LANE CONCORD MA 01742 |
| GEORGE VAN METER | ADDRESS ON FILE |
| GEORGE VANISH | ADDRESS ON FILE |
| GEORGE W AUBREY | 1716 LAKE CREST LN PLANO TX 75023 |
| GEORGE W BOTHWELL | 7171 EAST PARADISE CANYON ROAD PARADISE VALLEY AZ 85253 |
| GEORGE WAGNER JR | ADDRESS ON FILE |
| GEORGE, CHARLES | 846 STONEBRIDGE LA CRYSTAL LAKE IL 60014 |
| GEORGE, CORNELYA R | 5901 CRAIG RD LOT 7 DURHAM NC 27712 |
| GEORGE, JOHN | 3109 MEGWOOD COURT APEX NC 27539 |
| GEORGE, JOHN P | 8895 CONNIE TRAIL PO BOX 31 BELEWS CREEK NC 27009 |
| GEORGE, KRISTEN | 179 TYLER ST METHUEN MA 01844 |
| GEORGE, PATRICIA NICHOLS | 3109 MEGWOOD COURT APEX NC 27539 |
| GEORGE, PATRICIA T | 7217 CHURCHILL DR WAKE FOREST NC 27587 |
| GEORGE, RITA | 2734 MIDLAND  ROAD SHELBYVILLE TN 37160 |
| GEORGE, SHINOY | 1016 AMUR ST MESQUITE TX 75150 |
| GEORGE, SHINOY | 310 WOODED GLEN DR SUNNYVALE TX 75182-2637 |
| GEORGE, SIJU | 924 DARLINGTON CMN FREMONT CA 94536-1620 |
| GEORGE, WILLIAM A | 181 WILSON AVE PORT MONMOUTH NJ 07758 |
| GEORGEANNA COSTELLO | ADDRESS ON FILE |
| GEORGES ANDREA | ADDRESS ON FILE |
| GEORGES SEBAALY | PO BOX 295258 RIYADH 11351 SAUDI ARABIA |
| GEORGESON SHAREHOLDER | 100 UNIVERSITY AVENUE 11TH FLOOR SOUTH TOWER TORONTO ON M5J 2Y1 CANADA |
| GEORGETTE LABRECQUE | 10805 AVE D'AUTEUIL MONTREAL QC H3L 2K7 CANADA |
| GEORGEVITS, KENNETH L | 481 MOUNTAIN ROAD CONCORD NH 03301 |
| GEORGIA | UNCLAIMED PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY SUITE A HAPEVILLE GA 30354 |
| GEORGIA CASE COMPANY | 4640 GRANITE DRIVE TUCKER GA 30084-6303 |
| GEORGIA DEPARTMENT OF CORRECTIONS | 2 MARTIN LUTHER KING JR D ATLANTA GA 30334 |
| GEORGIA DEPARTMENT OF EDUCATION | 2066 TWIN TOWERS E ATLANTA GA 30334 |
| GEORGIA DEPARTMENT OF LABOR | SUSSEX PLACE, ROOM 600 148 ANDREW YOUNG INTERNATIONAL BLVD., NE ATLANTA GA 30303 |
| GEORGIA DEPARTMENT OF LABOR | ATTN:  MICHAEL L. THURMOND, COMMISSIONER 148 ANDREW YOUNG INTERN'L BLVD NE ATLANTA GA 30303 |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA GA 30321 |
| GEORGIA DEPARTMENT OF REVENUE | ATTN: KELLI WOMACK, MANAGER UNCLAIMED PROPERTY PROGRAM 4245 INTERNATIONAL PARKWAY SUITE A HAPEVILLE GA 30354-3918 |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER P.O. BOX 740397 ATLANTA GA 30374-0397 |
| GEORGIA DEPT OF NATURAL RESOURCES | 2 MARTIN LUTHER KING JR. DRIVE SUITE 1152 EAST TOWER ATLANTA GA 30334 |
| GEORGIA DEPT OF REVENUE | PROPERTY TAX DIVISION 4245 INTERNATIONAL PARKWAY HAPEVILLE GA 30354-3918 |
| GEORGIA DEPT OF REVENUE | PO BOX 740317 ATLANTA GA 30374-0317 |
| GEORGIA ENVIRONMENTAL PROTECTION DIV | GEORGIA DEPT OF NATURAL RESOURCES 2 MARTIN LUTHER KING JR. DRIVE SUITE 1152 EAST TOWER ATLANTA GA 30334 |

| Claim Name | Address Information |
|---|---|
| GEORGIA INCOME TAX DIVISION | DEPARTMENT OF REVENUE 1800 CENTURY CENTER BLVD NE ATLANTA GA 30345-3205 |
| GEORGIA INSTITUTE OF TECHNOLOGY | GEORGIA TECH CAREER FAIR BILL MOORE STUDENT SUCCESS CTR ATLANTA GA 30332-0105 |
| GEORGIA MULTIMEDIA COMMUNICATIONS INC | 2486 N HIGHTOWER TRL, PO BOX 612 CONYERS GA 30012-0612 |
| GEORGIA POWER COMPANY | JONATHAN HATHCOTE TARRA BILAK 241 RALPH MCGILL BLVD NE ATLANTA GA 30308-3374 |
| GEORGIA POWER COMPANY | 241 RALPH MCGILL BLVD NE ATLANTA GA 30308-3374 |
| GEORGIA POWER COMPANY | 241 RALPH MCGILL BLVD ATLANTA GA 30308-3374 |
| GEORGIA PUBLIC WEB INC | 1470 RIVEREDGE PKWY NW ATLANTA GA 30328-4640 |
| GEORGIA SALES & USE TAX DIVISION | GA |
| GEORGIA SALES & USE TAX DIVISION | DEPARTMENT OF REVENUE P.O. BOX 105296 ATLANTA GA 30348 |
| GEORGIA SECRETARY OF STATE | ANNUAL REGISTRATION FILINGS PO BOX 23038 COLUMBUS GA 31902-3038 |
| GEORGIA SECRETARY OF STATE | PO BOX 23038 ANNUAL REGRISTRATION FILINGS COLUMBUS GA 31902-3038 |
| GEORGIA STATE DEPT OF REV | 1800 CENTURY CENTER BLVD., N.E. ATLANTA GA 30345-3205 |
| GEORGIA STATE DEPT OF REV | PO BOX 105499 ATLANTA GA 30348-5499 |
| GEORGIA STATE OF | KRISTEN SCHWERTNER JAMIE GARNER CAPITOL BLDG CAPITOL SQ ATLANTA GA 30334 |
| GEORGIA STATE OF | CAPITOL BLDG CAPITOL SQ ATLANTA GA 30334 |
| GEORGIA TAXPAYER SERVICES DIVISION | P.O. BOX 49432 ATLANTA GA 30359-1432 |
| GEORGIA TECH RESEARCH CORPORATION | PO BOX 100117 ATLANTA GA 30384 |
| GEORGIA TECHNOLOGY AUTHORITY | 100 PEACHTREE ST, SUITE 2300 ATLANTA GA 30303-1913 |
| GEORGIA TECHNOLOGY AUTHORITY GTA | 47 TRINITY AVENUE STE 300 ATLANTA GA 30334-9006 |
| GEORGIA TECHNOLOGY AUTHORTY | 100 PEACHTREE ST, SUITE 2300 ATLANTA GA 30303-1913 |
| GEORGIA TEL | GEORGIA TELEPHONE ASSOCIATION 1900 CENTURY BLVD ATLANTA GA 30345 |
| GEORGIA TELEPHONE ASSOCIATION | 1900 CENTURY BLVD ATLANTA GA 30345 |
| GEORGIA TELEPHONE ASSOCIATION | 1900 CENTURY BLVD, SUITE 8 ATLANTA GA 30345 |
| GEORGIA TRANSMISSION CORPORATION | 2100 E EXCHANGE PLACE TUCKER GA 30084-5342 |
| GEORGIA UNWIRED | JONATHAN HATHCOTE ALISON FARIES 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| GEORGIA UNWIRED | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| GEORGIA WINDSTREAM INC | 906 VISTA DR PO BOX 1247 DALTON GA 30722-1247 |
| GEORGIOU, PANOS | 108 SUMMERGLOW CT CARY NC 27513 |
| GEORGIOU, PANOS | 7708 MOONDANCE COURT WAKE FOREST NC 27587 |
| GEOTEL COMMUNICATIONS CORPORATION | 25 PORTER ROAD LITTLETON MA 01460 |
| GEPPI, LEIGH | 132 BLUE RIBBON TRAIL CHRISTIANA TN 37037 |
| GERAGHTY, JAMES | 112 SHORE DRIVE S BRIDGEWATER NH 03222-5240 |
| GERAGHTY, JAMES | 112 SHORE DR S BRISTOL NH 03222-5240 |
| GERAGHTY, JAMES | 112 SHORE SR S BRIDGEWATER NH 03222-5240 |
| GERALD BOWIE II | ADDRESS ON FILE |
| GERALD DE GRACE | 105 WINTERGREEN LANE GROTON MA 01450 |
| GERALD DUNN | ADDRESS ON FILE |
| GERALD E HEIMSATH | 7106 TARTAN TRAIL GARLAND TX 75044 |
| GERALD ECKLER | ADDRESS ON FILE |
| GERALD F FEIOCK | 1875 BAIRD RD. PENFIELD NY 14526 |
| GERALD FREEMAN | ADDRESS ON FILE |
| GERALD HODGES | ADDRESS ON FILE |
| GERALD J PAPROCKI | 110 SILVER FOX CT CARY NC 27511 |
| GERALD J WASCHUK | 10320 SUMMER CRK DR ALPHARETTA GA 30022 |
| GERALD JONES | 19 SCOTT PL DURHAM NC 27705 |
| GERALD JONES | 4623 HOPE VALLEY RD APT F DURHAM NC 27707-6608 |
| GERALD LANIER | ADDRESS ON FILE |
| GERALD LEWIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERALD LLOYD | ADDRESS ON FILE |
| GERALD NEWTON | ADDRESS ON FILE |
| GERALD NIELSEN | ADDRESS ON FILE |
| GERALD PAPROCKI | 110 SILVER FOX CT CARY NC 27511 |
| GERALD PIERCY | ADDRESS ON FILE |
| GERALD ROBERTS | ADDRESS ON FILE |
| GERALD T NIELSEN | ADDRESS ON FILE |
| GERALD UTPADEL | ADDRESS ON FILE |
| GERALD, WILLIAM | 4144 BREWSTER DR RALEIGH NC 27606 |
| GERALDINE LAMB | ADDRESS ON FILE |
| GERALDINE SHAW | ADDRESS ON FILE |
| GERANIMA WALTON | 805 BUTTERNUT DRIVE GARLAND TX 75044-2527 |
| GERARD  WALSH | ADDRESS ON FILE |
| GERARD AUCOIN | 29 PARK AVE NATICK MA 01760 |
| GERARD BOIVIN | 1690 BERT LAC ECHO PREVOST QC J0R 1T0 CANADA |
| GERARD E HUNTER | 4 N 621 WESTCOT LN WEST CHICAGO IL 60185 |
| GERARD LUM | ADDRESS ON FILE |
| GERARD MARTIR | ADDRESS ON FILE |
| GERARD TIERNEY | ADDRESS ON FILE |
| GERARDO CHAPARRO | ADDRESS ON FILE |
| GERARDO DONIS-HERNANDEZ | ADDRESS ON FILE |
| GERARDO FARIAS | ADDRESS ON FILE |
| GERARDO GONZALEZ | ADDRESS ON FILE |
| GERARDO NARIO | ADDRESS ON FILE |
| GERBEC, FRANK | 260 GUELPH ST. POB 74062 GEORGETOWN ON L7G 5L1 CANADA |
| GERBEC, FRANK | P.O. BOX 223001 HOLLYWOOD FL 33022-3001 |
| GERBINO, JENNIFER M | 68 ANCHOR TERRACE ROCHESTER NY 14617 |
| GERGES, KARAM | 10376 JUDY AVE CUPERTINO CA 95014 |
| GERHART, CHRISTOPHE | 3711 IDLEWOOD PKWY APT 2105 INDIANAPOLIS IN 46214 |
| GERHART, DOUGLAS A | 129 RETREAT PL PONTE VEDRA FL 32082-3963 |
| GERHART, ZACHARY | 1741 OLYMPIA ST. MODESTO CA 95358 |
| GERLACH, KNUT | ERSTE OCHSENKOPPEL 4 LUEBECK D-23566 GERMANY |
| GERLACH, KNUT, DR. | ERSTE OCHSENKOPPEL 4 LUEBECK D-23566 GERMANY |
| GERMAN STOKES | ADDRESS ON FILE |
| GERMAN VESGA | ADDRESS ON FILE |
| GERMAN, WALTER A | 13820 SW 108TH ST MIAMI FL 33186 |
| GERMANO, ANDREW J | 114 SNEAD RD APT D INDN HBR BCH FL 32937-5344 |
| GERMANO, MARK | 211 KINDRED WAY CARY NC 27513 |
| GERMANTOWN INDEPENDENT TELEPHONE COMPANY | 36 N PLUM ST, PO BOX 157 GERMANTOWN OH 45327-0157 |
| GERMER, RICHARD | 3343 W SOUSA DR ANTHEM AZ 85086-1649 |
| GERMONTO, PHYLLIS J | 831 MALCOMB VALLEY PLACE CARY NC 27511 |
| GERNGROSS, THOMAS J | 140 BPW CLUB RD APT D15 CARRBORO NC 27510 |
| GEROLDINE SUNDERLAND | ADDRESS ON FILE |
| GERRELL MURPHY | ADDRESS ON FILE |
| GERRY CABOT | ADDRESS ON FILE |
| GERRY DEAN | ADDRESS ON FILE |
| GERRY MESSER | ADDRESS ON FILE |
| GERRY MISUTKA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GERRY RICE | TULLANACORRA SWINFORD CO. MAYO IRELAND |
| GERSH, LYNNETT | 14985 N GWYNNS RUN DR TUCSON AZ 857398319 |
| GERSTER, SEAN | 1612 HOLLY ST. NASHVILLE TN 37206 |
| GERSTLE, DONALD E | 5628 CLOVERMEADE DRI VE BRENTWOOD TN 37027 |
| GERTH JR, DANIEL L | 345 HOLLY LANE LUCAS TX 75002 |
| GERTH, DEBRA T | 435 CARRIAGE CT ALPHARETTA GA 30202 |
| GERTH, EDWARD C | 10 MARYDALE LANE BROOKHAVEN NY 11719 |
| GERTRUDE SPROULE | 609 - 94 SYDNEY ST BELLEVILLE ON K8P 3Z1 CANADA |
| GERTSON, GLEN | 1869 E SELTICE WAY # 217 POST FALLS ID 83854-7019 |
| GERVAIS TELEPHONE COMPANY | 489 3RD ST., PO BOX 268 GERVAIS OR 97026-0268 |
| GERVAIS, JENNIFER | 16 REXHAME ST MA 01862 |
| GERVITZ, GARY | 7102 BLUFF RUNN SAN ANTONIO TX 78257 |
| GERVITZ, GARY | 7102 BLUFF RUN SAN ANTONIO TX 78257 |
| GERVITZ, GARY | GARY GERVITZ 7102 BLUFF RUN SAN ANTONIO TX 78257-1441 |
| GERVITZ, GARY | 7102 BLUFF RUN SAN ANTONIO TX 78257-1441 |
| GERVITZ, GARY ALAN | 7102 BLUFF RUN SAN ANTONIO TX 78257 |
| GERVITZ, GARY ALAN | 7102 BLUFF RUN SAN ANTONIO TX 78257-1441 |
| GES MANUFACTURING SERVICES M | PO 34 FASA 11 KAWASAN PERINDUSTRIAN SENAI SENAI JOHOR 81400 MALAYSIA |
| GESSNER, DARYL K | 2951 CEDAR MILL DR ACWORTH GA 30102 |
| GETABSTRACT INC | 20900 NE 30TH AVE SUITE 315 AVENNTURA FL 33180 |
| GETABSTRACT INC. | 20900 NE 30TH AVE SUITE 315 AVENTURA FL 33180 |
| GETEJANC, JOHN | 20335 TIERRA DEL SOL CT. BOCA RATON FL 33498 |
| GETEL  LTDA | CALLE 13A NO 31-11 PO BOX 35818 BOGOTA COLUMBIA |
| GETEL LTDA | CALLE 14 NAO. 31-11 PALOQUEMAO BOGOTA D.C. COLOMBIA |
| GETEL LTDA | CALLE 13A NO 31-11 BOGOTA COLOMBIA |
| GETER, LEE A | 22 GIFFORD RD SOMERSET NJ 08873 |
| GETHARD, WILLIAM | 24 FILMORE AVE LIVINGSTON NJ 07039 |
| GETRONICS CANADA INC | 150 MIDDLEFIELD ROAD TORONTO ON M1S 4L6 CANADA |
| GEUDER, JAMES C | 117 TRAFALGAR LANE CARY NC 27513 |
| GEUTING, JAN BERND | VON-HOLTE-STRASSE 75 MUENSTER D-48167 GERMANY |
| GEVITY HR INC | 600 301 BOULEVARD WEST, SUITE 202 BRADENTON FL 34205-7953 |
| GEYER, GERTRUDE A | 728 AUGUSTA DR MORAGA CA 94556 |
| GF SERVICES AND CONSULTING LLC | 27838 COBALT LN WESLEY CHAPEL FL 33544 |
| GFI | GFI INC 180 AVE LABROSSE POINTE CLAIRE H9R 1A1 CANADA |
| GFI | 180 AVENUE LABROSSE POINTE CLAIRE QC H9R 1A1 CANADA |
| GFI INC | 180 AVE LABROSSE POINTE CLAIRE QC H9R 1A1 CANADA |
| GFI ITALIA S.P.A. | ATTN:  ACCOUNTS PAYABLE VIA CALDERA 31 PAL.D/3 MILANO (MI) 20153 ITALY |
| GFI USA | 15300 WESTON PARKWAY STE 104 CARY NC 27513 |
| GFI, A DIVISION OF THOMAS & BETTS | MANUFACTURING INC. C/O BRETT D FALLON ESQ, MORRIS JAMES LLP 500 DELAWARE AVENUE WILMINGTON DE 19801 |
| GFI, A DIVISION OF THOMAS & BETTS | BRETT D FALLON, ESQ MORRIS JAMES LLP 500 DELAWARE AVENUE SUITE 1500 WILMINGTON DE 19801 |
| GFK MARKET MEASURES | 120 EAGLE ROCK AVENUE, SUITE 200 EAST HANOVER NJ 07936-3159 |
| GFK NOP LLC | 75 9TH AVE, FL 5 NEW YORK NY 10011 |
| GGB INDUSTRIES INC | PO BOX 10958 NAPLES FL 34101-0958 |
| GGI INTERNATIONAL | 6615 ABRAHMS SAINT-LAURENT QC H4S 1X9 CANADA |
| GHA TECHNOLOGIES | 8998 EAST RAINTREE DRIVE SCOTTSDALE AZ 85260-7024 |
| GHAFFAR, ABDUL | 329 BROOKSVILLE CT CARY NC 27519-6453 |
| GHALI, NAGI | 1901 EDGEHILL DRIVE ALLEN TX 75013 |

| Claim Name | Address Information |
|------------|---------------------|
| GHANNOUM, ABDUL M | 5916 PUTMAN AVE RIDGEWOOD NY 11385 |
| GHASSAN HAGE | 2044 MONTECITO AVENUE #18 MOUNTAIN VIEW CA 94043 |
| GHELARDUCCI, GELSOMDIA | 16 KILLIAN LANE BREWSTER NY 10509 |
| GHELARDUCCI, PAUL | 16 KILLIAN LN BREWSTER NY 10509 |
| GHEORGHE SPIRIDE | ADDRESS ON FILE |
| GHIDALI, ADAM E | 2508  26TH AVENUE WEST SEATTLE WA 98199 |
| GHODGAONKAR, KIRAN | 199 ANAHEIM TERRACE SUNNYVALE CA 94086 |
| GHODGAONKAR, KIRAN | 199 ANAHEIM TER SUNNYVALE CA 94086-6092 |
| GHODGAONKAR, KIRAN | 199 ANAHEIM TER SUNNYVALE CA 940865092 |
| GHOSH, KUNAL | 24 CLAIRE LANE SAYVILLE NY 11782 |
| GHOSH, PARAG K | 199 SETTLEMENT DR APEX NC 275236731 |
| GHOSH, PARAMA | 10656 AMULET PL CUPERTINO CA 95014-1303 |
| GHULIANI, SANJAY | PARADIGM, B WING FLOOR 6 MINDSPACE MALAD (W) MUMBAI 400 064 INDIA |
| GHULIANI, SANJAY | PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD MUMBAI 400 064 INDIA |
| GHULIANI, SANJAY | PARADIGM B WING, FL 6 MINDSPACE, MILAD W MUMBAI 400 064 INDIA |
| GHULIANI, SANJAY | PARADIGM B WING, FL 6 MINDSPACE MULAD W MUMBAI 400 064 INDIA |
| GHULIANI, SANJAY | PARADIGM, B WING, FLOOR 8 MINDSPACE, MALAD MUMBAI 400 064 INDIA |
| GIACKETTI, ROSE M | 9215 N HARLEM AVE MORTON GROVE IL 60053 |
| GIAMATTEO, JENNIFER | 218 OAK ST BELLMORE NY 11710 |
| GIAMATTEO, JOHN J | 5900 MCFARLAND CT PLANO TX 75093-4317 |
| GIAMATTEO, JOHN J | 1730 EVERGREEN PL SEATTLE WA 98122 |
| GIAMATTEO, STEPHANIE | WLAP QUARRY BAY HK P O BOX 13955 RTP NC 27709 |
| GIAMBUSSO, DENNIS | P O BOX 1011 98 HAZEN ROAD SHIRLEY MA 01464 |
| GIAMMINH LUONG | ADDRESS ON FILE |
| GIAMPIETRO, STEPHEN | 345 W POTHOUSE RD PHOENIXVILLE PA 19460 |
| GIANI, ANITA M | 129 ELVA AVE PASS CHRISTIAN MS 39571-4809 |
| GIANI, ANITA M | 129 ELVA AVE PASS CHRIS MS 395714809 |
| GIANI, ANITA M. | 129 ELVA DRIVE PASS CHRISTIAN MS 39571 |
| GIANIOTIS, CHRISANTHI | 11377 NW 45TH ST CORAL SPRINGS FL 33065 |
| GIANNINO, CARMELO J | 14 GLENWOOD DR APT D OLD BRIDGE NJ 08857-4539 |
| GIANNINO, JOSEPH | 64 DARE ROAD SELDEN NY 11784 |
| GIANNINO, JOSEPH F | 64 DARE ROAD SELDEN NY 11784 |
| GIANTLOOP NETWORK INC | 265 WINTER ST WALTHAM MA 02451-8717 |
| GIARDINA, CAMELLIA | 522 SHORE RD APT 2AA LONG BEACH NY 11561 |
| GIARDINO, DEAN | 2868 WESTWOOD AVE SAN RAMON CA 94583 |
| GIARDINO, MICHAEL | 42 WINDEMERE AVE. STATEN ISLAND NY 10306 |
| GIARRITTA, DAVID A | 2154 PASEO DEL ORO SAN JOSE CA 95124-2045 |
| GIBBONS, JOHN F | 22 STURM LANE JACKSON NJ 08527 |
| GIBBONS, STEPHEN A | 276 PARK VALLEY DR COPPELL TX 75019 |
| GIBBS, ANTHONY K | 101 GLASGOW RD CARY NC 27511 |
| GIBBS, CLAYTON SCOTT | 12117 JASMINE COVE WAY RALEIGH NC 27614 |
| GIBBS, ERVIN | 3571 STILLWOOD DR SNELLVILLE GA 30278 |
| GIBBS, LAURENCE | 109 BELLAMY COURT CARY NC 27511 |
| GIBBS, LOIS | 116 WEST ROAD MARLBOROUGH CT 06447 |
| GIBBS, OTIS | 469 CAROLINA OAKS AVENUE SMITHFIELD NC 27577 |
| GIBBS, ROBERT N | 1851 N CONGRESS AVEN UE WEST PALM BEA FL 33409 |
| GIBBS, SANDRA A | P.O. BOX 254 GORDONSVILLE TN 38563 |
| GIBELLI JR, JOSEPH | 3 GOVE RD BILLERICA MA 01821 |
| GIBSON DUNN & CRUTCHER | 333 SOUTH GRAND AVENUE LOS ANGELES CA 90071 |

| Claim Name | Address Information |
|---|---|
| GIBSON DUNN CRUTCHER LLP | DEPT 0723 LOS ANGELES CA 90084-0723 |
| GIBSON ELECTRIC | GIBSON ELECTRIC & TECHNOLOGY SOLUTIONS 2100 SOUTH YORK RD OAK BROOK IL 60523-8801 |
| GIBSON ELECTRIC & TECHNOLOGY | 2100 SOUTH YORK RD, SUITE 200 OAK BROOK IL 60523-8801 |
| GIBSON ELECTRIC & TECHNOLOGY SOLUTIONS | 2100 SOUTH YORK RD OAK BROOK IL 60523-8801 |
| GIBSON PARTEE, DEBORAH | 2402 SAINT FEAGIN PL POWDER SPGS GA 30127-5905 |
| GIBSON PRODUCT DESIGN INC | 10B YORK ST OTTAWA ON K1N 5S6 CANADA |
| GIBSON TECHNICAL SERVICES INC | 230 MOUNTAIN BROOK CT CANTON GA 30115-9019 |
| GIBSON TECHNICAL SERVICES INC | GINNY WALTER LINWOOD FOSTER 230 MOUNTAIN BROOK CT CANTON GA 30115-9019 |
| GIBSON TECHNOLOGIES | 3100 WOODCREEK DR DOWNERS GROVE IL 60515-5427 |
| GIBSON, ALICE | 709 BROOKDALE CR GARLAND TX 75040 |
| GIBSON, CARA L | 6515 OLDE ATLANTA PK SUWANEE GA 30024 |
| GIBSON, CHERYL J | 2998 STEWART CAMPBELL PT SPRING HILL TN 37174 |
| GIBSON, GINA S | 11123 76TH ROAD APT. E2 FOREST HILLS NY 11375 |
| GIBSON, JAMES K | 1945 BRICKTON STATIO BUFORD GA 30518 |
| GIBSON, JAMIE | 1520 BEDFORD HILLS CT RALEIGH NC 27613 |
| GIBSON, JOAN W | P O BOX 18908 RALEIGH NC 27619 |
| GIBSON, KELLY | 5839 VICKERY BLVD DALLAS TX 75206 |
| GIBSON, RICHARD A | PO BOX 966 LIVINGSTON MT 59047 |
| GIBSON, RICHARD C | 612 BURR OAK DRIVE ANN ARBOR MI 48103 |
| GIBSON, ROBERT | 308 HALLS MILL DR CARY NC 27519 |
| GIBSON, ROBERT JOHN | 308 HALLS MILL DRIVE CARY NC 27519 |
| GIBSON, WILLIAM | 26035 OAKMOUNT DR LEESBURG FL 34748 |
| GICK, CINDY S | 24115 JAGGER ST EL TORO CA 92630 |
| GID 0130685 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0138931 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0143436 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0200155 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0244078 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0244556 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0247188 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0248493 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0269997 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0287106 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0287305 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0287373 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0307165 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323349 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323426 | 1500 CONCORD TTAWA SUNRISE FL 33323 |
| GID 0323576 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323594 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0323609 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0324287 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0476842 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0505632 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0529315 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 0530531 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 4723112 | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| GID 5068362 | 1500 CONCORD TERRACE SUNRISE FL 33323 |

| Claim Name | Address Information |
|---|---|
| GIDDINGS, LINDA | PO BOX 748 174 BARTLETT RD MOSSYROCK WA 98564 |
| GIEKES, REX A | 13583 ALTA CT GAINESVILLE VA 20155 |
| GIERKA, ROBERT E | 2233 THE CIRCLE RALEIGH NC 27608-1447 |
| GIERLICZ, GARRY | 15930 PINE STRAND CT WELLINGTON FL 33414 |
| GIERSCH, LEONARD | 6245 PASO LOS CERRITOS SAN JOSE CA 95120 |
| GIESLER, DEBORAH | 610 WARWICK RD DEERFIELD IL 60015 |
| GIESLER, DEBORAH M | 610 WARWICK RD DEERFIELD IL 60015 |
| GIESLER, MICHAEL | 15451 ARNOLD PALMER DRIVE HAYMARKET VA 20169 |
| GIFFORD, SCOTT L | P O BOX 633 40 ZION HILL RD SALEM NH 03079 |
| GIFT FOR A CHILD | ONE CONCOURSE PARKWAY SUITE 300 ATLANTA GA 30328-5346 |
| GIGA TELECOM INC. | 5TH FLOOR, SEWHA BLDG 156-3 SAMSUNG-DONG, GANGNAM-GU SEOUL 135-091 KOREA |
| GIGA TRON ASSOC LTD | 968 ST LAURENT BLVD OTTAWA ON K1K 3B3 CANADA |
| GIGA TRON ASSOCIATES LTD | 968 ST LAURENT BOULEVARD OTTAWA ON K1K 3B3 CANADA |
| GIGASPACES TECHNOLOGIES INC | 257 PARK AVE SOUTH 8TH FLOOR NEW YORK NY 10010 |
| GIGI, SALVATORE | 384 HEATHER WAY S SAN FRANCISCO CA 94080 |
| GIGLIO, PAUL | 357 PAGE ST LUNENBURG MA 01462 |
| GIGLIOTTI, JONI | 5732 RIDGEHAVEN DR PLANO TX 75093 |
| GIGLIOTTI, THOMAS | 2520 PENNYSHIRE LANE RALEIGH NC 27606 |
| GIL SIMOES | ADDRESS ON FILE |
| GIL-DE-RUBIO, RALPH | 7119 SHORE ROAD APT 4F BROOKLYN NY 11209-1832 |
| GIL-DE-RUBIO, WILLIAM | 945 E 94TH ST APT 4A BROOKLYN NY 11236 |
| GILA RIVER TELECOMMUNICATIONS INC | 7066 WEST ALLISON DRIVE, PO BOX 5015 CHANDLER AZ 85226-5000 |
| GILANI, TAHIR H | 5421 WELLINGTON DR RICHARDSON TX 75082 |
| GILBARCO, INC. | 7300 W. FRIENDLY AVENUE GREENSBORO NC 27420 |
| GILBERT FRANCO | ADDRESS ON FILE |
| GILBERT GONZALES | ADDRESS ON FILE |
| GILBERT PARKER JR | 10804 SIX FORKS RD RALEIGH NC 27614 |
| GILBERT PARKER JR | PO BOX 97125 RALEIGH NC 27624-7125 |
| GILBERT VIGREUX | ADDRESS ON FILE |
| GILBERT, CLINTON L | 101-2A KINDLETREE CT CARY NC 27513 |
| GILBERT, DEAN | 1550 CHESTERFIELD LAKE RD ANGIER NC 27501 |
| GILBERT, JERRY | 1105 KENSHIRE LN RICHARDSON TX 75081 |
| GILBERT, MICHAEL H | 1811 MISTY OAKS LN SUGAR LAND TX 77479 |
| GILBERT, STEPHEN | 3313 COLLINS BLVD GARLAND TX 75044 |
| GILBERT, THOMAS S | 379 ECS SCOI MTS CONTRACTOR APO AE 9309 |
| GILBERT, VIRGINIA A | 3675 RADCLIFFE BLVD DECATUR GA 30034 |
| GILBERT, VIRGINIA A | 2110 GLENWOOD DOWNS DR DECATUR GA 30035-1830 |
| GILBERTO ESTRELLA | ADDRESS ON FILE |
| GILBERTO LOBATON | ADDRESS ON FILE |
| GILBERTSON, RANDALL | 1540 THOMAS LAKE POINTE RD APT 205 EAGAN MN 55122-2573 |
| GILBERTSON, WAYNE | 34 WEDGEWOOD DRIVE HAWTHORN WOODS IL 60047-7552 |
| GILBY, CHRISTIAN | 661 PRONTO DRIVE SAN JOSE CA 95123 |
| GILBY, CHRISTIAN | 661 PRONTO DRIVE CA 95123 |
| GILCHRIST, DONALD | 1909 CROSS POINT RD MCKINNEY TX 75070 |
| GILCHRIST, ROBERT | 688 EAST 1625 SOUTH KAYSVILLE UT 84037 |
| GILES MORIN | 1394 SCENIC ROAD SUTTON QC J0E 2K0 CANADA |
| GILES, ANN | 22 TEMPLE LANE WILLINGBORO NJ 08046 |
| GILES, DANIEL | 708 HAWTHORN RIDGE DRIVE WHITSETT NC 27377 |
| GILES, DANIEL | 708 HAWTHORN RIDGE DR WHITSETT NC 273779317 |

| Claim Name | Address Information |
|---|---|
| GILES, DANIEL G. | 708 HAWTHORN RIDGE DR. WHITSETT NC 27377 |
| GILES, DANIEL G. | 708 HAWTHORN RIDGE DR WHITSETT NC 27377-9317 |
| GILES, DURYONNA L | 1115 OVERLAND STAGE RD DRIPPING SPRINGS TX 78620 |
| GILES, FRANK | 2968 HIDEAWAY DRIVE GRAND PRAIRIE TX 75052-8762 |
| GILES, FRANK W | 2968 HIDEAWAY DRIVE GRAND PRAIRIE TX 75052-8762 |
| GILES, JEFFREY DEAN | 4505 CORDOVA LN CHESTERFIELD VA 23832 |
| GILES, JENNIFER | 9409 MACON RD RALEIGH NC 27613 |
| GILES, JOHN | 12 WESTCHESTER RD WINDHAM NH 03087 |
| GILES, MIRIAM R | 1902 CROWELL ST DURHAM NC 27707 |
| GILHEANY, THOMAS | 4755 CLEAR RIVER COURT SAN JOSE CA 95136 |
| GILL KEELAN | 2300 NEVILLE ROAD CHAPEL HILL NC 27516 |
| GILL, ANDREW C | 2841 REEDCROFT ST FARMER'S BRANCH TX 75234 |
| GILL, GUY D. | 1015 LONSDALE COURT ALPHARETTA GA 30022 |
| GILL, GUY D. | 1015 LONSDALE CT ALPHARETTA GA 30022-7175 |
| GILL, JOSEPH | 1405 MARLBORO LANE RICHARDSON TX 75082-3007 |
| GILL, JOSEPH C | 4230 BLUFFS LN DURHAM NC 27712 |
| GILL, MARK F | 23100 TIMBER CREEK LN CLARKSBURG MD 20871-4018 |
| GILL, NOLA L | 1250 AMERICAN PACIFIC DR   #1914 HENDERSON NV 89014 |
| GILL, RICK | 6170 MARROWBONE LAKE RD. JOELTON TN 37080 |
| GILL, SCOTT | 4975 JANET CT LIVERMORE CA 94550 |
| GILLAM, TAMMY A | 8138 THORNTON AVE NEWARK CA 94560 |
| GILLEN, SHARON | 9 FARRAGUT AVE LINDENHURST NY 11757 |
| GILLESPIE, MARGARET M | 1726 DARTBROOK DR ROWLETT TX 75089 |
| GILLESPY, REBECCA L | 12014 WAYWOOD DR TWINSBURG OH 440871375 |
| GILLETTE JR, DALE M | 2 STATION RD BUDD LAKE NJ 07828 |
| GILLETTE, KATHRYN | 2212 EFFINGHAM CR RALEIGH NC 27615 |
| GILLETTE, KATHRYN H. | 2212 EFFINGHAM CIRCLE RALEIGH NC 27615 |
| GILLETTE, LINDY | 25860 WEST 104 TERR OLATHE KS 66061 |
| GILLETTE, LINDY S | 25860 WEST 104 TERR OLATHE KS 66061 |
| GILLEY, GARRETT | 1608 FARM LAKE DR HOLLY SPRINGS NC 27540 |
| GILLHAM, DANIEL C | 8836 BRITLAND WAY FAIR OAKS CA 95628 |
| GILLIAM, KEVIN A | 3100 INDEPENDENCE  PARKWAY 311-221 PLANO TX 75075 |
| GILLIAN HARRIS | 7513 SUGAR MAGNOLIA ST AUSTIN TX 78757-1543 |
| GILLIAN HARRIS | 1513 W SAINT JOHNS AVE AUSTIN TX 787571819 |
| GILLIAN MCCOLGAN | ADDRESS ON FILE |
| GILLIE, WILLIAM R | 3 WESTRIDGE DRIVE DURHAM NC 27713 |
| GILLIGAN, JOHN | 3980 50TH STREET WOODSIDE NY 11377 |
| GILLILAND, MELODY M | 147 POND VIEW ROAD LOUISBURG NC 27291 |
| GILLILAND, TOMMY | 527 SHOREVIEW DRIVE ROCKWALL TX 75087 |
| GILLIS, PATRICIA | 38 OAK STREET HUDSON MA 01749 |
| GILLIS, TIMOTHY E | 101 FAIRHAVEN STREET APEX NC 27502 |
| GILMAN, DAWN | 6777 POINTE INVERNESS WAY FORT WAYNE IN 46804 |
| GILMORE DOCULINK | GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA K2K 3B7 CANADA |
| GILMORE DOCULINK INTERNATIONAL | 120 HERZBERG ROAD KANATA ON K2K 3B7 CANADA |
| GILMORE DOCULINK INTERNATIONAL | 120 HERZBERG ROAD KAPALA ON K2K 3B7 CANADA |
| GILMORE GLOBAL LOGISTICS | 120 HERZBERG RD KANATA ON K2K 3B7 CANADA |
| GILMORE GLOBAL LOGISTICS | 101 SOUTHCENTER COURT SUITE 100 E MORRISVILLE NC 27560-8539 |
| GILMORE GLOBAL LOGISTICS SERVICES | 101 SOUTHCENTER COURT MORRISVILLE NC 27560 |
| GILMORE GLOBAL LOGISTICS SERVICES | 101 SOUTHCENTER COURT, SUITE 100E MORRISVILLE NC 27560 |

| Claim Name | Address Information |
|------------|---------------------|
| GILMORE LOGISTICS | GILMORE GLOBAL LOGISTICS SERVICES 101 SOUTHCENTER COURT MORRISVILLE NC 27560 |
| GILMORE REPRODUCTIONS | 120 HERZBERG RD KANATA ON K2K 3B7 CANADA |
| GILMORE, ALLEN CHARLES | 2005 UPPER LAKE DR RESTON VA 22091 |
| GILMORE, DANIEL A | 23581 COPPERLEAF BLVD. BONITA SPRINGS FL 34135 |
| GILMORE, ERIC | 13918 CARRIAGE RD POWAY CA 92064 |
| GILMORE, JAMES M | 4024 MURPHY RD NASHVILLE TN 37209 |
| GILMORE, MARY W | 117 DOGWOOD LANE FRANKLINTON NC 27525 |
| GILMORE, STACIE | 519 WILLIAMS ST CUMBERLAND MD 21502 |
| GILSTRAP, JOSEPH A | 182 ARDMORE RD MARIETTA GA 30060 |
| GIMZA, MAREK R | 590 MERRIMACK AVE APT 10 DRACUT MA 01826 |
| GINA COLA | ADDRESS ON FILE |
| GINA FOLK | ADDRESS ON FILE |
| GINA LAVIOLA | ADDRESS ON FILE |
| GINA NORMAN | 5700 LOYAL AVE DURHAM NC 27713 |
| GINA PELLEGRINI | ADDRESS ON FILE |
| GINA POOLE | ADDRESS ON FILE |
| GINDER, ALLEN | 13112 WEXFORD HOLLOW ROAD NORTH JACKSONVILLE FL 32224 |
| GING, F JOSEPH | 3535 VALIANT CT THE VILLAGES FL 32163-2898 |
| GINGER BRIDGES | ADDRESS ON FILE |
| GINGER MILLER | ADDRESS ON FILE |
| GINGER POPPLEWELL | ADDRESS ON FILE |
| GINGRAS, RAYMOND G | 310 DE LA COLLINE ST. LAC ETCHEMIN QC G0R 1S0 CANADA |
| GINN, PAUL | 7212 EDGERTON DR DALLAS TX 75231 |
| GINO PULEJO | ADDRESS ON FILE |
| GINO, GREG G | 137 MAPLE AVE APT 6 CARLSBAD CA 92008-3229 |
| GINSBURG, KATHRYN A | 2985 SOUTH WHITING WAY DENVER CO 80231 |
| GINTEL | AVENIDA LIBERTADOR ENTRE CHACAO, CARACAS 1060 VENEZUELA |
| GINTEL | 1601 N PALM AVE SUITE 304 D PEMBROKE PINES FL 33026 |
| GINTEL | 3350 SW 148TH AVE MIRAMAR FL 33027 |
| GINTEL | 1725 MAIN STREET WESTON FL 33326 |
| GINTEL | 1725 MAIN STREET SUITE 205 WESTON FL 33326 |
| GINTEL CA | AV FRANCISCO DE MIRANDA EDIF CHACAO 1060 VENEZUELA |
| GINTEL CA | AV FRANCISCO DE MIRANDA EDIF TORRE KYRA PISO 1-15 CHACAO 1060 VENEZUELA |
| GINTEL CA | AVENIDA FRANCISCO DE MIRANDA EDF SEGUROS VENEZUELA PISO 11 CAMPO ALEGRE CHACAO CARACAS 1060 VENEZUELA |
| GINTEL LLC | 1601 N. PALM AVENUE PEMBROKE PINES FL 33026 |
| GINTEL, LLC | AV.FRANCISCO DE MIRANDA EDF. SEGUROS VENEZUELA PISO 11 OFC. NOROESTE, CAMPO ALEGRE 1060 CARACAS VENEZUELA |
| GIOFFRE, CHRISTOPHE | 673-B BELMONT ST BELMONT MA 02178 |
| GIOFFRE, MICHAEL A | 100 CHESTNUT HILL LN STAMFORD CT 06903 |
| GIORDANO, DAVID | 7 FARM RIVER DRIVE NORTHFORD CT 06472 |
| GIORDANO, DOMINIC | 4712 WILDFLOWER LN MEDINA OH 44255 |
| GIORDANO, DOMINIC | 4712 WILDFLOWER LN MEDINA OH 44256-9691 |
| GIORDANO, TRISHA | 4712 WILDFLOWER LN MEDINA OH 44256-9691 |
| GIORGIO, MARY JANE | 21626 ROYAL CT SUN CITY WEST AZ 85375 |
| GIOTIS, ANGELO | 306 HANCOCK ST FALL RIVER MA 02721 |
| GIOVANNI ROSATO | 3 MARTIN TERRACE MARBLEHEAD MA 01945 |
| GIPSON, BENJAMIN C | 8555 NORTH LUKE 360 ASPEN HILLS #2110 AUSTIN TX 75759 |
| GIPSON, MICHELLE R | P O BOX 250504 ATLANTA GA 30325 |

| Claim Name | Address Information |
|---|---|
| GIPSON, WANDA H | 1300 GOSHEN STREET OXFORD NC 27565 |
| GIRALDO, MARITZA | 13020 SOUTH WEST 30TH COURT DAVIE FL 33330 |
| GIRARD, LUC | 1830 MARCEL-FARIBAULT MONTREAL PQ H1A 5L1 CANADA |
| GIRARD, PHILLIP | 733 NORTH HAWTHORN WESTLAND MI 48185 |
| GIRARD, ROBERT F | 3926 ABERDEEN RD BEAMSVILLE L0R1B6 CANADA |
| GIRARD, STEPHEN J | 337 WASHINGTON AVE N APT 627 MINNEAPOLIS MN 55401-2748 |
| GIRARD, YVON | 14 AUTUMN GLEN CIRCLE NASHUA NH 03062 |
| GIRARD, YVON B | 14 AUTUMN GLEN CIRCLE NASHUA NH 03062 |
| GIRARDOT, THOMAS | 7100 STAR CHASE LANE FUQUAY-VARINA NC 27526 |
| GIRDWOOD, KIMBERLY | 8475 CENTRAL AVENUE RALEIGH NC 27613 |
| GIRIDHARAGOPAL, KRISHNAMURTH | 2628 COACHLIGHT CT. PLANO TX 75093 |
| GIRIDHARAN BHARATHAN | ADDRESS ON FILE |
| GIRISH KULKARNI | 979 LEXINGTON WAY LIVERMORE CA 94550 |
| GIRITECH A S | HERSTEDXSTERVEJ 27 29 C2 ALBERTSLUND 2620 DENMARK |
| GIROUARD, JAMES W | 985 CERA DRIVE SAN JOSE CA 95129 |
| GIROUX, BENOIT | 3568 CASCADE CT BROOMFIELD CO 80020 |
| GISELA RODRIGUEZ | ADDRESS ON FILE |
| GISELLE GUZMAN | ADDRESS ON FILE |
| GITTLEN CANCER FUND | 4331 SOUTH VICTORIA WAY HARRISBURG PA 17112 |
| GITTO, JOSEPH | 148 MEMPHIS AVE STATEN ISLAND NY 10312-3440 |
| GIUGLIANO, LAWRENCE | 32 MILDRED CT NESCONSET NY 11767 |
| GIULIANI, PAUL J | 1610 WEST  EL CENTRO HOBBS NM 88240 |
| GIULINO, GEOFFREY | 1205 N ST NW APT E WASHINGTON DC 200055107 |
| GIVEN, STEVEN | W291N4212 PRAIRIE WIND CIRCLE NORTH PEWAUKEE WI 53072 |
| GIVEN, T | 6521 WELSLEY COURT CHANHASSEN MN 55317 |
| GIVENS, GORDON A | 197 DELAWARE ST LEXINGTON OH 44904 |
| GIVENS, JUAN R | 5211 SHAWN LN STN MOUNTAIN GA 30083 |
| GIVENS, MARY V | 2476 SCOTT VALLEY DRIVE NASHVILLE TN 37217 |
| GJERDINGEN, DONALD J | PO BOX 367 STARBUCK MN 56381 |
| GL COMMUNICATIONS INC | 207A PERRY PARKWAY SUITE ONE GAITHERSBURG MD 20877-2168 |
| GLACIER MANAGEMENT ASSOCIATES LLC | DAVE HARRIS, GENERAL COUNSEL & DIRECTOR OF HUMAN RESOURCES 600 GLACIER CLUB DRIVE DURANGO CO 81301 |
| GLAD, STANLEY J | 15611 HOLDRIDGE ROAD EAST WAYZATA MN 55391 |
| GLADDEN, PAMELA | PO BOX 712 OAK ISLAND NC 28465-6857 |
| GLADDEN, THOMAS R | 392 HORSESHOE BEND HUDSON NC 28638 |
| GLADECK | 73 HIGHGATE LN BLUE BELL PA 194222156 |
| GLADECK & ASSOCIATES LLC | 73 HIGHGATE LN BLUE BELL PA 19422-2156 |
| GLADSTONE-KAISE, PENNY | 400 NEW SWEDEN RD WOODSTOCK CT 06281 |
| GLADYS CASTEJON | ADDRESS ON FILE |
| GLAIZE, SAMUEL G | 309 TWAIN DR GARNER NC 27529-9567 |
| GLANDORF TELEPHONE COMPANY INC | 135 S MAIN ST REAR, PO BOX 31 GLANDORF OH 45848-0031 |
| GLANDORF TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 135 S MAIN ST REAR GLANDORF OH 45848-0031 |
| GLAROS JR, GEORGE J | 1395 WILDFLOWER LN CHASKA MN 553189737 |
| GLASER, SHEILA R | 540 MULLICA HILL RD APT 111 GLASSBORO NJ 08028-1062 |
| GLASFORD TELEPHONE CO | 209 E MAIN ST, PO BOX 169 GLASFORD IL 61533-0169 |
| GLASGOW, PHYLLIS | 1101 COPPER CIR MEBANE NC 27302-8891 |
| GLASS, CHARLES | 2605 TIMOTHY DR FUQUAY VARINA NC 27526 |
| GLASS, CHARLES THOMAS | 2605 TIMOTHY DRIVE FUQUAY VARINA NC 27526 |
| GLASS, DAVID | 2313 LACEWOOD DR GARLAND TX 75044 |

| Claim Name | Address Information |
|---|---|
| GLASS, DAVID J. | 2313 LACEWOOD DRIVE GARLAND TX 75044-5527 |
| GLASS, JOHN | 120 SUBURBAN AVE KANNAPOLIS NC 28083 |
| GLASS, JOHN S | 120 SUBURBAN AVE KANNAPOLIS NC 28083 |
| GLASSCOCK, JANIE V | 106 ROYAL RD OXFORD NC 27565-3429 |
| GLASSEN, TOM | 2901 MOODY DR. PLANO TX 75025 |
| GLASSNER, MICHAEL | 2024 CEDARWOOD DR. CARROLLTON TX 75007 |
| GLAST PHILLIPS & MURRAY PC | 2200 ONE GALLERIA TOWER DALLAS TX 75240-1518 |
| GLATHE, JEFFREY J | 1050 STONEBRIDGE DR NAPA CA 94558 |
| GLATTHAAR, GELAINE | 911 ARRAN CT UNION KY 41091 |
| GLAUB, JAMES H | 209 SOMERSET DRIVE STREAMWOOD IL 60107 |
| GLAVE, FREDERICK | 5222 17TH ST N ARLINGTON VA 22205-3654 |
| GLAZE, DANIEL | 4528 ANDOVER CT SACRAMENTO CA 95864 |
| GLAZIER, BEN | 1020 FELTL CT #306 HOPKINS MN 55343 |
| GLAZIER, ROBERT | 30 MARIE DR HUNTINGTON NY 11743 |
| GLEASON, ANNA L | 6030 LOCH HARBOR COURT ROSWELL GA 30075 |
| GLEASON, KENDALL | 1507 GARDENIA DR. ALLEN TX 75002 |
| GLEASON, MICHAEL | 1106 FIELDSTONE DRIVE CANTON GA 30114 |
| GLEASON, STEVEN | 1236 SHADOW BEND DRIVE FENTON MO 63026 |
| GLEASON, STEVEN | STEVEN GLEASON 6 KINGS CROSSING CT ST LOUIS MO 63129 |
| GLEASON, STEVEN P | 1236 SHADOW BEND DRIVE FENTON MO 63026 |
| GLEASON, WILLIAM | 2305 BELLAMAH DR LAS CRUCES NM 88001 |
| GLEMBOSKI, SUSAN | 381 CHESTNUT HILL RD COLCHESTER CT 06415 |
| GLEN ANDERSON | ADDRESS ON FILE |
| GLEN AYRE ELECTRONICS, LTD. | 1570 KOOTENAY STREET VANCOUVER BC V5K 5B8 CANADA |
| GLEN BLESI | 3816 SPINEL CR RESCUE CA 95672 |
| GLEN DONALDSON | ADDRESS ON FILE |
| GLEN GERTSON | ADDRESS ON FILE |
| GLEN NORMAN | ADDRESS ON FILE |
| GLENAYRE ELECTRONICS INC | 11360 LAKEFIELD DRIVE DULUTH GA 30097-1569 |
| GLENAYRE ELECTRONICS, INC. | 11360 LAKEFIELD DRIVE DULUTH GA 30092 |
| GLENAYRE ELECTRONICS, INC. | 11360 LAKEFIELD DRIVE DULUTH GA 30097 |
| GLENCASTLE SECURITY INC | 153 GLENCASTLE DRIVE CARP ON K0A 1L0 CANADA |
| GLENDA ANDERSON | ADDRESS ON FILE |
| GLENDA JOHNSON | ADDRESS ON FILE |
| GLENDA MABE | ADDRESS ON FILE |
| GLENN A PAULEY | ADDRESS ON FILE |
| GLENN BLANC | ADDRESS ON FILE |
| GLENN BROWNRIDGE | 1310 REVELL DRIVE MANOTICK ON K4M 1K7 CANADA |
| GLENN FEDIRKO | ADDRESS ON FILE |
| GLENN GOBELI | 11206 EMPIRE LAKES DRIVE RALEIGH NC 27617 |
| GLENN GOSWICK | ADDRESS ON FILE |
| GLENN HEYLER | ADDRESS ON FILE |
| GLENN KAMERSON | ADDRESS ON FILE |
| GLENN L RICKETTS | 542 OLD ROAD TO NINE ACRE COR CONCORD MA 01742 |
| GLENN LAVERY | SVP DIRECT SALES RICOH CANADA INC 4100 YONGE ST. SUITE 600 TORONTO ON M2P 2B5 CANADA |
| GLENN LAXDAL | 512 RAINFOREST LN ALLEN TX 75013 |
| GLENN LOGAN | ADDRESS ON FILE |
| GLENN M FALCAO | 13807 RUSSELLZEPP DRIVE CLARKSVILLE MD 21029 |

| Claim Name | Address Information |
|---|---|
| GLENN MCCONNELL | ADDRESS ON FILE |
| GLENN MILLS & FISHER PA | 400 WEST MAIN ST DURHAM NC 27702-3865 |
| GLENN PAULEY | ADDRESS ON FILE |
| GLENN RILEY | ADDRESS ON FILE |
| GLENN THOMAS | ADDRESS ON FILE |
| GLENN TURK | ADDRESS ON FILE |
| GLENN WILLIAMS | 104 HERITAGE DR. TEWKSBURY MA 01876 |
| GLENN YELLICO | ADDRESS ON FILE |
| GLENN, BERNADETTE | 2823 CHERRY ST BERKELEY CA 94705 |
| GLENN, BETTY J | 617 E MAYNARD AVE DURHAM NC 27704 |
| GLENN, KATHRYN Y | 2417 S 22ND ST BROADVIEW IL 60153 |
| GLENN, MICHAEL A | 2390 HARRIS CT CA 95124 |
| GLENN, SHELLEATHA D | 400 SOLAR DR RALEIGH NC 27610 |
| GLENNON, DEBORA | 2048 TIMBERWOOD DR NASHVILLE TN 37215 |
| GLENNON, DEBORA P | 2048 TIMBERWOOD DR NASHVILLE TN 37215 |
| GLENWOOD TELEPHONE MEMBERSHIP | CORPORATION 510 W GAGE ST, PO BOX 97 BLUE HILL NE 68930-0097 |
| GLIDEWELL, BRADLEY M | 1317 MILFORD PLANO TX 75025 |
| GLINTT TECHNOLOGY ENABLED SERVICES SA | BELOURA OFFICE PARK EDIFICIO 10 SINTRA 2710-693 PORTUGAL |
| GLOBAL ACCESS | 4600 SOUTH ULSTER STREET, 12TH FLOOR DENVER CO 80237 |
| GLOBAL COMMUNICATION SYSTEMS, INC. | 407 N CREEK RD GREENFLD CTR NY 12833-1107 |
| GLOBAL COMPLIANCE SERVICES INC | PO BOX 60941 CHARLOTTE NC 28260-0941 |
| GLOBAL COMPLIANCE SERVICES INC | 13950 BALLANTYNE CORPORATE, PLACE CHARLOTTE NC 28277 |
| GLOBAL COMPLIANCE SERVICES INC | 13950 BALLANTYNE CORPORATE CHARLOTTE NC 28277 |
| GLOBAL COMPUTER SOLUTIONS INC | 4695 CHABOT DR STE 200 PLEASANTON CA 94588-2756 |
| GLOBAL CROSSING CONFERENCING | GLOBAL CROSSING ATTN: SANDRA ALLEN 200 GALLERIA OFFICE CENTER SUITE 402 SOUTHFIELD MI 48034 |
| GLOBAL CROSSING CONFERENCING | PO BOX 790407 ST. LOUIS MO 63179-0407 |
| GLOBAL CROSSING CONFERENCING | 1499 WEST 121ST AVENUE WESTMINSTER CO 80234 |
| GLOBAL CROSSING CONFERENCING | PO BOX 910182 DENVER CO 80291-0182 |
| GLOBAL CROSSING CONFERENCING | DEPT 518 DENVER CO 80291-0518 |
| GLOBAL CROSSING CONFERENCING | DEPT 743 DENVER CO 80291-0743 |
| GLOBAL CROSSING INC | 150 S EL CAMINO DR, SUITE 204 BEVERLY HILLS CA 90212-2737 |
| GLOBAL CROSSING LTD | 45 REID ST WESSEX HOUSE HAMILTON HAMILTON, PEMBROKE HM-12 BERMUDA |
| GLOBAL CROSSING NORTH AMERICA | 200 MERIDIAN CENTRE BLVD STE 130 ROCHESTER NY 14618-3972 |
| GLOBAL CROSSING NORTH AMERICA INC | 200 MERIDIAN CENTRE BLVD STE 130 ROCHESTER NY 14618-3972 |
| GLOBAL CROSSING NORTH AMERICA INC | 225 KENNETH DR ROCHESTER NY 14623-4277 |
| GLOBAL CROSSING TELECOMMUNICATIONS | 30300 TELEGRAPH RD FRANKLIN MI 48025-4507 |
| GLOBAL CYBERSOFT INC | 1250 OAKMEAD PKWY STE 210 SUNNYVALE CA 94085-4037 |
| GLOBAL ECLIPSE TECHNOLOGIES | 6620 CYPRESSWOOD DR SPRING TX 77379-7746 |
| GLOBAL ELECTRIC | GLOBAL ELECTRIC ELECTRONICS 2710 WECK DRIVE DURHAM NC 27713 |
| GLOBAL ELECTRIC ELECTRONIC | PROCESSING 220 JOHN STREET BARRIE ON L4N 2L2 CANADA |
| GLOBAL ELECTRIC ELECTRONICS | PROCESSING GEEP INC PO BOX 12533 RESEARCH TRIANGLE PARK NC 27709 |
| GLOBAL ELECTRIC ELECTRONICS | 2710 WECK DRIVE DURHAM NC 27713 |
| GLOBAL EXCHANGE SERVICES CANADA | 2680 SKYMARK AVENUE MISSISSAUGA ON L4W 5L6 CANADA |
| GLOBAL FIBER OPTICS DBA: CITY-TEL | 11000 S CLEVELAND AVE FORT MYERS FL 33907-2351 |
| GLOBAL IP | 900 KEARNY STREET SUITE 500 SAN FRANCISCO CA 94133-5124 |
| GLOBAL IP NET | 1325 S KIHEI RD STE 214 KIHEI HI 96753-8145 |
| GLOBAL IP SOLUTIONS INC | 301 BRANNAN STREET SAN FRANCISCO CA 94107-1849 |
| GLOBAL IP SOLUTIONS, INC. | 1600 AMPHITHEATRE PKWY MOUNTAIN VIEW CA 94043-1351 |

| Claim Name | Address Information |
|---|---|
| GLOBAL IP SOUND | 900 KEARNY ST SAN FRANCISCO CA 94133-5124 |
| GLOBAL IP SOUND | 900 KEARNY ST, 5TH FLOOR SAN FRANCISCO CA 94133-5124 |
| GLOBAL IT SOLUTIONS USI INC | 1133 EAST 35TH STREET BROOKLYN NY 11210-4207 |
| GLOBAL K SA DE CV | MONTECITO 38 PISO 9 OFICINA 11 MEXICO 03810 MEXICO |
| GLOBAL K SA DE CV | MONTECITO 38 PISO 9 OFICINA 11 COLONIA NAPOLES MEXICO 3810 MEXICO |
| GLOBAL KNOWLEDGE | 535 LEGGET DRIVE OTTAWA ON K2K 3B8 CANADA |
| GLOBAL KNOWLEDGE | PO BOX 9100 POSTAL STATION F TORONTO ON M4Y 3A5 CANADA |
| GLOBAL KNOWLEDGE | GLOBAL KNOWLEDGE TRAINING LLC 9000 REGENCY PARKWAY CARY NC 27518 |
| GLOBAL KNOWLEDGE | 13279 COLLECTIONS CENTER DR CHICAGO IL 60693-3279 |
| GLOBAL KNOWLEDGE | 13290 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-3290 |
| GLOBAL KNOWLEDGE | PMB 46 101 E PARK BLVD STE 600 PLANO TX 75074-8818 |
| GLOBAL KNOWLEDGE INC | AV FRANCISCO DE MIRANDA, EDIF PARQUE CRISTAL TORRE OESTE, PISO 13, OF. 13-3 LOS PALOS GRANDES,MIRANDA 1060 VENEZUELA |
| GLOBAL KNOWLEDGE INC | 1 VAN DE GRAAFF DR BURLINGTON MA 01803-5188 |
| GLOBAL KNOWLEDGE NETWORK | PO BOX 9100 STATION F BUREAU 9268U TORONTO ON M4Y 3A5 CANADA |
| GLOBAL KNOWLEDGE NETWORK | 11000 REGENCY PARKWAY CARY NC 27512 |
| GLOBAL KNOWLEDGE NETWORK | 13279 COLLECTIONS CENTER DR CHICAGO IL 60693-3279 |
| GLOBAL KNOWLEDGE NETWORK | PMB 46 101 E PARK BLVD STE 600 PLANO TX 75074-8818 |
| GLOBAL KNOWLEDGE NETWORK | 1057 SOUTH SHERMAN ST RICHARDSON TX 75081-4848 |
| GLOBAL KNOWLEDGE NETWORK INC | 9000 REGENCY PKWY #500, STE A CARY NC 27511-8592 |
| GLOBAL KNOWLEDGE NETWORK INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 9000 REGENCY PKWY #500 CARY NC 27511-8592 |
| GLOBAL KNOWLEDGE NETWORK INC | PO BOX 1039 CARY NC 27512-1039 |
| GLOBAL KNOWLEDGE NETWORKS | PO BOX 9100 POSTAL STATION F TORONTO ON M4Y 3A5 CANADA |
| GLOBAL KNOWLEDGE NETWORKS | 13279 COLLECTIONS CENTER DR CHICAGO IL 60693-3279 |
| GLOBAL KNOWLEDGE NETWORKS | 13290 COLLECTIONS CENTER DR CHICAGO IL 60693-3290 |
| GLOBAL KNOWLEDGE TRAINING LLC | 9000 REGENCY PARKWAY CARY NC 27518 |
| GLOBAL KNOWLEDGE VENEZUELA | TOME PARQUE CRISTAL, PISO 13 LOS PALOS GRANDES CARACAS VENEZUELA |
| GLOBAL KNOWLEDGE VENEZUELA | AV FCO MIRANDA PISO 13 LOS PALOS GRANDES CARACAS VENEZUELA |
| GLOBAL LINK NETWORKING SOLUTION, INC. | DBA GLOBALINK SOLUTIONS 3448 PROGRESS DRIVE, SUITE A SUITE A BENSALEM PA 19020 |
| GLOBAL LINK NETWORKING SOLUTIONS, INC. | DBA GLOBALINK SOLUTIONS 115 HAZEL PATH SUITE 3 HENDERSONVILLE TN 37075 |
| GLOBAL NAPS | PO BOX 690315 QUINCY MA 02269-0315 |
| GLOBAL NETWORK RECRUITING LLC | 349 WEST COMMERCIAL STREET SUITE 3030 EAST ROCHESTER NY 14445-2414 |
| GLOBAL ONE | 12490 SUNRISE VALLEY DRIVE RESTON VA 20196-0001 |
| GLOBAL ONE LLC | ATTN: FRANK GERMONTO 13775 MCLEAREN ROAD M/S VAOAKM0107 OAK HILL VA 20171 |
| GLOBAL PURCHASING SERVICES INC | 2 TANNERY ST EAST UNIT 1 CAMBRIDGE ON N3C 2B9 CANADA |
| GLOBAL SPORTS CONSULTANTS LLC | P O BOX 366 196 ROUTE FAR HILLS NJ 07931-0366 |
| GLOBAL TELECOM CONNECTIONS | 2201 S BEVERLY GLEN BLVD SUITE 306 LOS ANGELES CA 90064-2476 |
| GLOBAL TELECOM SOLUTIONS INC | 37 KODIAK CRESCENT UNIT 6 TORONTO ON M3J 3E5 CANADA |
| GLOBAL VALLEY NETWORKS | 515 KEYSTONE BLVD PATTERSON CA 95363 |
| GLOBAL VALLEY NETWORKS, INC. | 4918 TAYLOR CT TURLOCK CA 95382-9599 |
| GLOBAL VILLAGE TELECOM LTDA. | RUA JOAO PAULINO VIEIRA FILHO, 752 MARING , PARAN  BRAZIL |
| GLOBALCOM INC | 200 E RANDOLPH ST, FLOOR 23 CHICAGO IL 60601-6434 |
| GLOBALCOM INC | GINNY WALTER LINWOOD FOSTER 200 E RANDOLPH ST CHICAGO IL 60601-6434 |
| GLOBALNET TRAINING SOLUTIONS | 2401 INTERNET BLVD STE 101 FRISCO TX 750345976 |
| GLOBALWARE | GLOBALWARE SOLUTIONS 200 WARD HILL AVENUE HAVERHILL MA 01835-6972 |
| GLOBALWARE SOLUTIONS | 200 WARD HILL AVENUE HAVERHILL MA 01835 |
| GLOBALWARE SOLUTIONS | 200 WARD HILL AVENUE HAVERHILL MA 01835-6972 |
| GLOBALWARE SOLUTIONS | PO BOX 847054 BOSTON MA 02284-7054 |

| Claim Name | Address Information |
|---|---|
| GLOBALWARE SOLUTIONS INC | 200 WARD HILL AVE HAVERHILL MA 01835-6972 |
| GLOBALWIDE ELECTRONICS GROUP LLC | 30 CORSSWAY E STE 3 BOHEMIA NY 117161205 |
| GLOBE BUSINESS PUBLISHING LTD | NEW HIBERNIA HOUSE WINCHESTER WALK LONDON BRIDGE LONDON SE1 9AG GREAT BRITAIN |
| GLOBENET TELECOMMUNICATIONS INC | ONE CROSS ISLAND PLAZA, SUITE 312 ROSEDALE NY 11422 |
| GLOBOFORCE LIMITED | 112 TURNPIKE ROAD WESTBOROUGH MA 01581-2860 |
| GLOBTEK INC | 186 VETERANS DRIVE NORTHVALE NJ 07647-2303 |
| GLOBUS PRECISION INC | 36 COLONNADE ROAD NEPEAN ON K2E 7J6 CANADA |
| GLORIA BENSON | ADDRESS ON FILE |
| GLORIA DARR | 818 HARTINGTON CT FRANKLIN TN 37064 |
| GLORIA ELSTON | ADDRESS ON FILE |
| GLORIA GRIGGS | ADDRESS ON FILE |
| GLORIA GRIGGS | ADDRESS ON FILE |
| GLORIA GUERRA | ADDRESS ON FILE |
| GLORIA SANCHEZ | ADDRESS ON FILE |
| GLORIANA, ANTHONY | 810 PARK PLAINE AVE PARK RIDGE IL 60068 |
| GLORIANA, ANTHONY P | 810 PARK PLAINE AVE PARK RIDGE IL 60068 |
| GLOVATA, SALLY | 2050 MAGNOLIA DRIVE, #2 LAKE HAVASU CITY AZ 86403 |
| GLOVATA, SALLY | 2741 NORTH MCCULLOCH BLVD #101 LHC AZ 86403 |
| GLOVER, BETTY W | 508 E. WHALEY ST APT. 11 LONGVIEW TX 75601 |
| GLOVER, CAROLYN M | 1509 SPANISH TRAIL PLANO TX 75023 |
| GLOVER, DIANE R | 1116 BOYNTON AVE SAN JOSE CA 95117 |
| GLOVER, JOHN | 601 WOOD DUCK LN MCKINNEY TX 75070 |
| GLOVER, JOHNNY | 1108 GUNSTON LANE DURHAM NC 27703 |
| GLOVER, THEODORE B | 6620 CANDLECREEK LANE PLANO TX 75024 |
| GLOW | GLOW NETWORKS 2140 LAKE PARK BOULEVARD RICHARDSON TX 75080-2290 |
| GLOW NETWORKS | 2140 LAKE PARK BOULEVARD RICHARDSON TX 75080-2290 |
| GLOW NETWORKS | 2140 LAKE PARK BOULEVARD, SUITE 300 RICHARDSON TX 75080-2290 |
| GLOW NETWORKS | C/O SILICON VALLEY BANK PO BOX 54957 SANTA CLARA CA 95054-0957 |
| GLOW NETWORKS INC | 2140 LAKE PARK BOULEVARD, SUITE 300 RICHARDSON TX 75080-2290 |
| GLOWCZEWSKI, JOHN | 20 THRASHER LANE CRAWFORDVILLE FL 32327 |
| GLOWINSKI, GREGG | 1674 STEINER LN GREEN BAY WI 54313-8482 |
| GLYMPH, STEVEN W | 1401 DIXIE TRAIL RALEIGH NC 27607 |
| GLYNN, JACKIE W | 2418 ABBOTT MARTIN RD NASHVILLE TN 37215-1922 |
| GM PRODUCTIONS, INC. | 3325 PIEDMONT ROAD EIGHT PIEDMONT CENTER, SUITE 101 ATLANTA GA 30305 |
| GM VOICES INC | 2001 WESTSIDE PARKWAY SUITE 290 ALPHARETTA GA 30004-8514 |
| GMA | 301 MOODIE DRIVE NEPEAN ON K2H 9C4 CANADA |
| GMAC COMMERCIAL MORTGAGE CORPORATION | 200 WITMER ROAD HORSHAM PA 19044 |
| GN US INC | PO BOX 7777 PHILDELPHIA PA 19175-7777 |
| GN US INC | 77 NORTHEASTERN BLVD NASHUA NH 03062-3128 |
| GN US, INC. | 77 NORTHEASTERN BLVD NASHUA NH 03062 |
| GNANAMOORTHY, ANAND KUMAR | 1401 RED HAWK CIR APT E116 FREMONT CA 94538-4788 |
| GNANAMOORTHY, ANAND KUMAR | 4500 THE WOODS DR APT 1601 SAN JOSE CA 95136 |
| GNB INDUSTRIAL | GNB INDUSTRIAL POWER 220 BOUL INDUSTRIEL BOUCHERVILLE J4B 2X4 CANADA |
| GNB INDUSTRIAL POWER | 220 BOUL INDUSTRIEL BOUCHERVILLE QC J4B 2X4 CANADA |
| GNB INDUSTRIAL POWER | A DIVISION OF EXIDE TECHNOLOGI PO BOX 933482 ATLANTA GA 31193-3482 |
| GNB INDUSTRIAL POWER | 3301 EAST PLANO PARKWAY PLANO TX 75074 |
| GNB INDUSTRIAL POWER | 3301 EAST PLANO PARKWAY, SUITE 200 PLANO TX 75074 |
| GNB INDUSTRIAL POWER - A DIVISION OF | EXIDE TECHNOLOGIES 3950 SUSSEX AVENUE AURORA IL 60504-7932 |
| GNETNEV, ANDREY | 3512 STROLL RD. PLANO TX 75025 |

| Claim Name | Address Information |
|---|---|
| GO CABLES | 16800 EDWARDS ROAD CERRITOS CA 90703 |
| GO IT SERVICES | 8300 CYPRESS CREEK PKWY STE 450 HOUSTON TX 77070-5699 |
| GO TO MARKET INC DBA NEXT LEVEL | 9350 S DADELAND BLVD MIAMI FL 33156-2706 |
| GO TO MARKET INC DBA NEXT LEVEL | 9300 S DADELAND BLVD STE 100 MIAMI FL 331562767 |
| GOAD, DAVID | 631 WILLOW WAY WYLIE TX 75098 |
| GOAD, DAVID E | 631 WILLOW WAY WYLIE TX 75098 |
| GOAHEAD SOFTWARE INC | 10900 NE 8TH STREET BELLEVUE WA 98004-1455 |
| GOBELI, STEPHEN R | 5712 RIDGEHAVEN DR PLANO TX 75093 |
| GOBLE, MARTIN | 7416 SUMMIT TRAIL LANE SACHSE TX 75048 |
| GOCKEL, JAMES F | 679 DOE CREEK RD LITTLE ELM TX 75068 |
| GODAMBE SHAIL | 6 QUINCY CIRCLE SOUTH BARRINGTON IL 60010-5325 |
| GODBOUT, WILLIAM R | 800 HAYNESVILLE WAY THE VILLAGES FL 32162 |
| GODDARD, MICHAEL | 16 ROCK RD TYNGSBORO MA 01879 |
| GODDETTE, RICHARD N | 592 PION ROAD FAIRFIELD VT 05455 |
| GODETTE, RHONDA | 2911 D BAINBRIDGE DRIVE DURHAM NC 27713 |
| GODETTE, RHONDA | 4320 LAKEMOOR DR WILMINGTON NC 28405-6428 |
| GODFREY, ALICE | 6209 PETITE CT WAKE FOREST NC 27587-5508 |
| GODFREY, ARLENE | 625 DUVALL BLVD LEWISVILLE TX 75077 |
| GODFREY, CLAUDE W | 4809 34TH AVE N GOLDEN VALLEY MN 55422 |
| GODFREY, IAN K | 4524 EAGLE POINT DR BIRMINGHAM AL 35242 |
| GODIN, ALYSHA | 800 ADMIRALS WAY UNIT 1845 PHILADELPHIA PA 19146-5241 |
| GODINA, HERIBERTO | 4752 COUNTRYSIDE DRIVE FLOWERY BRANCH GA 30542 |
| GODINA, JOE | 901 JAMES AVE CORCORAN CA 93212 |
| GODSEY, ALAN | 2360 GOLD DUST TRL HIGHLANDS RANCH CO 80129 |
| GODSEY, ALAN | 2360 GOLD DUST TRL LITTLETON CO 80129-5797 |
| GODWIN, PHILIP M | 218 MONMOUTH AVE DURHAM NC 27701 |
| GODWIN, THOMAS | 702 HADRIAN DR GARNER NC 27529 |
| GOEBEL, JERI M | 1219 E BARHAM DR SPAC E 55 SAN MARCOS CA 92078 |
| GOEHRING, ROYCE | 10411 HORSESHOE BEND DR. HOUSTON TX 77064 |
| GOEKE, RADLEY | 192 HANNA COURT MESQUITE NV 89027 |
| GOERINGER, FREDDY G | 1013 SHUMARD ST. ALLEN TX 75002 |
| GOESELE, GINA E | 5508 GRECO LANE SALIDA CA 95368 |
| GOFF, BILL | 7400 MALDEN CT PLANO TX 75025 |
| GOFF, BILL J. | 7400 MALDEN CT. PLANO TX 75025-2479 |
| GOFF, GERALD K | 1166 MEADOW HILL DR. LAVON TX 75166 |
| GOFF, THOMAS | 12219 BENDING OAKS CT. FORT WAYNE IN 46845 |
| GOFFI, CHRISTIAN | 4004 W. WHITEWATER AVE WESTON FL 33332 |
| GOGAN GROUP INC | 2255B QUEEN STREET EAST SUITE 3262 TORONTO ON M4E 1G3 CANADA |
| GOGINENI, VENUMADHAVI | 1236 MAYBERRY LN SAN JOSE CA 95131-3623 |
| GOIN, MIKE E | 27 W 140 COVE LANE WARRENVILLE IL 60555 |
| GOINS, DONNIE L | 5209 SWISSWOOD DR. RALEIGH NC 27613 |
| GOINS, PATRICK | 301 E WAINSCOT DR NEW MARKET MD 21774-6551 |
| GOINS, PETRA | 2982 MARLOW LANE RICHARDSON TX 75082 |
| GOINS, PETRA B. | 2982 MARLOW LANE RICHARDSON TX 75082 |
| GOJESKI, STEPHEN | 141 YOUNKEN RD QUAKER TOWN PA 18951 |
| GOKUL CHANDRAN | ADDRESS ON FILE |
| GOLASZEWSKI, MARK J | 4965 TWIN LAKES RD APT 64 BOULDER CO 803013892 |
| GOLD KIST INC | 244 PERIMETER CENTER PKWY ATLANTA GA 30346-2397 |
| GOLD SYSTEMS, INC. | 4840 PEARL EAST CIRCLE SUITE 106 BOULDER CO 80301-2408 |

| Claim Name | Address Information |
|---|---|
| GOLD, BARRY | 307 N. FOUNTAIN GATE DRIVE ALLEN TX 75002 |
| GOLD, KEN | 145 CHANSON CT ROSWELL GA 30075 |
| GOLD, MURRAY S | 754 ST DAVID STREET SOUTH FERGUS N1M3V1 CANADA |
| GOLDADE, YONG S | 3202 PENNAZA COVE ROUND ROCK TX 78664 |
| GOLDBERG, CHARLOTTE | 1011 STONE PORT LANE ALLEN TX 75002 |
| GOLDBERG, JON | 15 ROBERTS RD AMHERST NH 03031 |
| GOLDBERG, STUART | 4223 GLEN RIDGE DR ARLINGTON TX 76016 |
| GOLDCRAFT MANAGEMENT AND HOLDING LTD. | 14104 91ST AVE. NW EDMONTON AB T5R 4Y2 CANADA |
| GOLDEN BELT TELEPHONE ASSOCIATION | 103 LINCOLN STREET, PO BOX 229 RUSH CENTER KS 67575-0229 |
| GOLDEN BELT TELEPHONE ASSOCIATION | GINNY WALTER LORI ZAVALA PO BOX 229 RUSH CENTER KS 67575-0229 |
| GOLDEN BELT TELEPHONE ASSOCIATION INC | 103 LINCOLN STREET, PO BOX 229 RUSH CENTER KS 67575-0229 |
| GOLDEN BELT TELEPHONE COMPANY | PO BOX 229 RUSH CENTER KS 67575-0229 |
| GOLDEN RULE FINANCIAL CORP | 7440 WOODLAND DR INDIANAPOLIS IN 46278-1719 |
| GOLDEN RULE INSURANCE | 7440 WOODLAND DRIVE INDIANAPOLIS IN 46278-1719 |
| GOLDEN STAR TECHNOLOGY INC | 17707 VALLEY VIEW AVE CERRITOS CA 90703 |
| GOLDEN STATE CELLULAR | 49150 ROAD 426 OAKHURST CA 93644-8702 |
| GOLDEN STATE CELLULAR | GINNY WALTER LORI ZAVALA 49150 ROAD 426 OAKHURST CA 93644-8702 |
| GOLDEN WEST COMMUNICATIONS INC | 410 CROWN ST PO BOX 411 WALL SD 57790-0411 |
| GOLDEN WEST TELECOMMUNICATIONS | COOPERATIVE INC 410 CROWN ST, PO BOX 411 WALL SD 57790-0411 |
| GOLDEN WEST TELECOMMUNICATIONS | 410 CROWN ST, PO BOX 411 WALL SD 57790-0411 |
| GOLDEN WEST TELECOMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 410 CROWN ST WALL SD 57790-0411 |
| GOLDEN, BEAUFORT | 1376 PARKTOWN ROAD WARRENTON NC 27589 |
| GOLDEN, DEBORAH | 1100 S.WILLHAVEN DR FUQUAYVARINA NC 27526 |
| GOLDEN, DEBORAH S | 1100 S.WILLHAVEN DR FUQUAYVARINA NC 27526 |
| GOLDEN, JASON | 3339 EDEN WAY CARMEL IN 46033 |
| GOLDEN, JASON M | 3339 EDEN WAY CARMEL IN 46033 |
| GOLDEN, MARTIN L | P.O.  BOX 562 PALMER TX 75152 |
| GOLDER | GOLDER ASSOCIATES INC 3730 CHAMBLEE TUCKER ROAD ATLANTA GA 30341 |
| GOLDER ASSOCIATES | PO BOX 102609 ATLANTA GA 30368-0609 |
| GOLDER ASSOCIATES INC | 3730 CHAMBLEE TUCKER ROAD ATLANTA GA 30341 |
| GOLDER ASSOCIATES INNOVATIVE | APPLICATIONS GAIA INC 2390 ARGENTIA RD MISSISSAUGA ON L5N 5Z7 CANADA |
| GOLDER ASSOCIATES LIMITED | 2390 ARGENTIA ROAD MISSISSAUGA ON L5N 5Z7 CANADA |
| GOLDFIELD TELEPHONE COMPANY | 536 N MAIN, PO BOX 67 GOLDFIELD IA 50542-0067 |
| GOLDFIELD TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 536 N MAIN GOLDFIELD IA 50542-0067 |
| GOLDIN, JEFFREY | 26146 AMY CR CONIFER CO 80433 |
| GOLDING, DERRICK L | 332 KENNEDY AVENUE HEMPSTEAD NY 11550 |
| GOLDMAN SACHS EXECUTION & CLEARING, LP | ATTN: ANTHONY BRUNO USHMA 30 HUDSON ST PROXY DEPARTMENT JERSEY CITY NJ 07302-4699 |
| GOLDMAN SACHS INTERNATIONAL | ATTN: GLORIA/LIO USHMA PROXY DEPARTMENT 30 HUDSON ST. JERSY CITY NJ 07302 |
| GOLDMAN, SACHS & CO | 85 BROAD STREET 8TH FLOOR NEW YORK NY 10004-2456 |
| GOLDMAN, SACHS & CO. | ATTN: GLORIA/LIO USHMA, V.P. 30 HUDSON ST. PROXY DEPARTMENT JERSEY CITY NJ 07302 |
| GOLDMAN, SACHS AND CO. | 6060 SEARS TOWER CHICAGO IL 60606 |
| GOLDNER, RUSSELL T | 234 PRESTON HOLLOW NEW BRAUNSELS TX 78132 |
| GOLDSMITH, CARL | 6325 MEANDERING WOODS CT FREDERICK MD 21701-4955 |
| GOLDSTAR TELEELECTRIC CO. | 1130 EAST ARQUES AVE. SUNNYVALE CA 94086 |
| GOLDSTEIN, GARY N | 233 DERBY AVE APT 516 DERBY CT 06418 |
| GOLDSTEIN, IRA B | 16-13 200TH ST 2ND FLOOR BAYSIDE NY 11360 |
| GOLDWIRE, BETTY J | 2345 Z TERRACE RIVIERA BEACH FL 33404 |

| Claim Name | Address Information |
|---|---|
| GOLEBOSKI, JOHN | 135 GREENTREE CT BATH PA 18014 |
| GOLF CLUB OF GEORGIA | 1 GOLF CLUB DRIVE ALPHARETTA GA 30005-7426 |
| GOLF CLUB OF GEORGIA, INC. | 1 GOLF CLUB DRIVE ALPHARETTA GA 30005-7426 |
| GOLF GEORGIA | GOLF CLUB OF GEORGIA 1 GOLF CLUB DRIVE ALPHARETTA GA 30005-7426 |
| GOLF LACHUTE | 700 DE LA GAUCHETIERE O MONTREAL QC H3B 4L1 CANADA |
| GOLLER, THOMAS | 3101 MELROSE DR MCKINNEY TX 75070 |
| GOLLERT, HOWARD | 4623 GROVE CREST DR FL 33813 |
| GOLOBOFF, JUDITH M | 5405 CARLTON ST #301 OAKLAND CA 94618 |
| GOLZ, JEFFREY | 1803 DRIVING PARK ROAD WHEATON IL 60187 |
| GOMAH, TODD | 89 SECOND AVE FRUITPORT MI 49415 |
| GOMBOS, BARBARA | 4601 NE 4TH AVE FT LAUDERDALE FL 33334 |
| GOMBOS, IMRE | 6830 LANCASTER CIRCLE CUMMING GA 30040 |
| GOMBOS, IMRE M | 6830 LANCASTER CR CUMMING GA 30040 |
| GOMES CORREIA, LUCIANO | TRIPLE SSS PLAZA SUITE 11 B-2 1510 ROOSEVELT AVEN GUAYNABO PR 00968 |
| GOMES CORREIA, LUCIANO | PARQUE DEL RIO PC-26 (BUZON 76) CALLE PLAZA DLE PINO TRUJILLO ALTO PR 00976 |
| GOMES JR, RAYMOND | 3825 LOUISE ST SKOKIE IL 60076 |
| GOMES, EUGENE | 1205 HUNTSVILLE DR. WYLIE TX 75098 |
| GOMES, TREVOR | 3149 CLUBSIDE VIEW COURT SNELLVILLE GA 30039 |
| GOMEZ CA?ON, JOSE | 768 SAND CREEK CIRCLE WESTON FL 33327 |
| GOMEZ CANON, JOSE | 768 SAND CREEK CIRCLE WESTON FL 33327 |
| GOMEZ INC | PO BOX 83164 WOBURN MA 01813-3164 |
| GOMEZ INC | 420 BEDFORD STREET LEXINGTON MA 02420 |
| GOMEZ MORALES, MARIA DEL CARMEN | 132 NW 73RD AVE PLANTATION FL 33317 |
| GOMEZ PINZON ZULETA ABOGADOS SA | CALLE 67 NO. 7-35 BOGOTA COLOMBIA |
| GOMEZ PINZON ZULETA ABOGADOS SA | CALLE 67 NO. 7-35 BOGOTA COLOMBIA |
| GOMEZ SILVA, PABLO ANTONIO | 10305 BOLIVAR DR. MCKINNEY TX 75070 |
| GOMEZ, ANA MARIA | PO BOX 768442 ROSWELL GA 30076 |
| GOMEZ, CRISTINA | 177768 SW 20 STREET MIRAMAR FL 33029 |
| GOMEZ, ENRICO | 1035 ALTA MIRA DR APT A SANTA CLARA CA 95051 |
| GOMEZ, GABRIEL | ADDRESS ON FILE |
| GOMEZ, JANETH | 6105 NEUSE WOOD DRIVE RALEIGH NC 27616 |
| GOMEZ, MAGDALENA | 22 - 406 AVE DES PINS OUEST MONTREAL QC H2W 1S2 CANADA |
| GOMEZ, RAUL | 121 SOUTH HAMPTON PLACE BRICK NJ 08724 |
| GOMEZ, VICTORIANO | 26 TURNING LEAF WAY AZUSA CA 91702 |
| GOMEZ, YASHIRA | 1021 WAGON TRAIL DR LITTLE ELM TX 75068-5950 |
| GOMEZ, YASHIRA | 13512 DOVE RANCH RD ROANOKE TX 76262-4522 |
| GONG, QING | ALY.3 LN. 189 SEC.1 ZHONGYANG TUCHENG TAIPEI 236 TAIWAN |
| GONNOUD, CHRISTOPHER | 37 WEBSTER RD SPENCERPORT NY 14559 |
| GONSALVES, MARK R | 9060 PALISADES AVE APT. 617 NORTH BERGEN NJ 07047 |
| GONZALES, ALFONSO A | 2918 WESTERFIELD LN. TX 77084 |
| GONZALES, DAVID | 500 VIA CANTEBRIA APT 110 ENCINITAS CA 92024-5831 |
| GONZALES, GILBERT | 1413 WINDWARD LN WYLIE TX 75098-2414 |
| GONZALES, MICHAEL A | 215 EAST FLORINDA STREET HANFORD CA 93230 |
| GONZALES, SIPRIANO | 3916 CLOUDCREST DR PLANO TX 75074 |
| GONZALEZ CELIS RANGEL, HILDEBERTO | 2120 CHAMBERS DR ALLEN TX 75013-5365 |
| GONZALEZ CELIS, HILDEBERTO | 2120 CHAMBERS DR ALLEN TX 75013-5365 |
| GONZALEZ MOLINA, SANDRA MARITZA | 811 SAVANNAH FALL DR WESTON FL 33327 |
| GONZALEZ, ALFREDO | 31 W 62ND ST HIALEAH FL 33012 |
| GONZALEZ, ANDRES | 4551 WEST DEMING CHICAGO IL 60639 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, BLANCA I | 838 EL PRADO WEST PALM BEA FL 33405 |
| GONZALEZ, CARLOS | 5704 CANOE DR CORONA CA 92880-7248 |
| GONZALEZ, CARLOS M | 215 LAKEVIEW DR APT #202 FT LAUDERDALE FL 33326 |
| GONZALEZ, CYNTHIA | 2906 LIBERTY DRIVE PLEASANTON CA 94566 |
| GONZALEZ, DARRELL | 1525 CROSS COURTS DR. GARLAND TX 75040 |
| GONZALEZ, DARRELL | 347 7TH AVE KIRKLAND WA 98033-5529 |
| GONZALEZ, ELENA M | 507 NE MAGNOLIA LEES SUMMIT MO 64063 |
| GONZALEZ, FELIPE | 16424 SAPPHIRE PL WESTON FL 33331 |
| GONZALEZ, GABRIEL | 6930 NW 84TH ST TAMARAC FL 33321-5043 |
| GONZALEZ, GEORGE | 566 MABLE AVENUE SUNNYVALE CA 94085 |
| GONZALEZ, GERARDO | 5741 NW 112TH AVE APT 108 DORAL FL 33178-4152 |
| GONZALEZ, GERARDO | 10121 W SUNRISE BLVD APT. 306 PLANTATION FL 33322 |
| GONZALEZ, HELMUT | 1019 E IVY VALLEY DR FUQUAY VARINA NC 27526-5160 |
| GONZALEZ, HELMUT | 10820 BENT BRANCH DR RALEIGH NC 27603-9075 |
| GONZALEZ, ISABEL | 5365 CANNON WAY WEST PALM BEA FL 33415 |
| GONZALEZ, JONATHAN | 13334 SW 9TH TER MIAMI SHORES FL 33184-1934 |
| GONZALEZ, JONATHAN | 13334 SW 9TH TER MIAMI FL 33184-1934 |
| GONZALEZ, JORGE L | 375 SW 122ND AVE PEMBROKE PINES FL 33025 |
| GONZALEZ, JOSHUA | 12 CRESCENT DRIVE SCOTTS VALLEY CA 95066 |
| GONZALEZ, JOSHUA R | 12 CRESCENT DRIVE SCOTTS VALLEY CA 95066 |
| GONZALEZ, LUIS | 16545 TURQUOISE TRL WESTON FL 33331 |
| GONZALEZ, MANUEL | PO BOX 660828 MIAMI SPRINGS FL 33266-0828 |
| GONZALEZ, MANUEL | PO BOX 550339 FORT LAUDERDALE FL 33355 |
| GONZALEZ, PEDRO | 20 LINCOLN DR ROCKY POINT NY 11778-8679 |
| GONZALEZ, PONCIANO | 433B CORK HARBOR CR REDWOOD SHORES CA 94065 |
| GONZALEZ, RACIEL | 3324 WOODGLEN DR MC KINNEY TX 75071 |
| GONZALEZ, RAUL | 1226 FOSTER ST. ARGYLE TX 76226 |
| GONZALEZ, REBECCA | 1063 NW 184TH WAY PEMBROKE PINES FL 33029 |
| GONZALEZ, RICARDO I | 144 CUMBERLAND TRACE NASHVILLE TN 37214 |
| GONZALEZ, ROBERTO | 13127 ROAN CIR. CORONA CA 92883 |
| GONZALEZ, SIMON | 4916 PORTRAIT LN PLANO TX 75024 |
| GONZALEZ, THOMAS | 1105 CARLOW COURT RALEIGH NC 27615 |
| GONZALO PATINO | ADDRESS ON FILE |
| GONZALO PEREYRA | 7221 SW 60TH ST MIAMI FL 33143 |
| GOOCH, SHARON | 3621 PAGE RD MORRISVILLE NC 27560 |
| GOOD, THOMAS J | 4225 QUAIL HIGH BLVD MORRISVILE NC 27560 |
| GOODBAR, ROBERT L JR | 2809 BUTNER ST DURHAM NC 27704 |
| GOODBUB, JOHN | 1414 ROSEWOOD LN ALLEN TX 75002 |
| GOODE, GLADYS R | 300 DAHLA PLACE APT #G CARY NC 27511 |
| GOODE, GREGORY | 9017 WATERSHED WAY WAKE FOREST NC 27587 |
| GOODE, GREGORY W | 9017 WATERSHED WAY WAKE FOREST NC 27587 |
| GOODE, HEATHER A | 1000 AQUADUCT DR WAKE FOREST NC 27587 |
| GOODE, LINDA | 630 BAYARD ROAD LOTHIAN MD 20711 |
| GOODE, TERESA V | 2661 NEW HP CH RD RALEIGH NC 27604 |
| GOODE, TIMOTHY | 4065 LACY LN APT 27 COLORADO SPRINGS CO 80916 |
| GOODHUE, KENNETH | 4 KINGS ROAD WESTFORD MA 01886 |
| GOODIER, KATHERINE | 14400 JONES LANE DANESTOWN MD 20878 |
| GOODIES FINE CATERING | 51 MARIER AVE OTTAWA ON K1L 5S2 CANADA |
| GOODIN, VICKIE | 104 POLLY PLACE CLAYTON NC 27520 |

| Claim Name | Address Information |
|---|---|
| GOODIN, VICKIE | 252 COLSON DR GARNER NC 27529-5710 |
| GOODKEY WEEDMARK & ASSOC | 1749 WOODWARD AVE OTTAWA ON K2C 0P9 CANADA |
| GOODMAN NETWORKS INC | 13835 SENLAC DRIVE FARMERS BRANCH TX 75234 |
| GOODMAN, DAVID | 2 WESTRIDGE DRIVE DURHAM NC 27713 |
| GOODMAN, LOUIS A | 213 WINDRIDGE DR MCHENRY IL 600505159 |
| GOODMAN, MICHAEL J | 793 BURLINGTON AVE VENTURA CA 93004 |
| GOODMAN, VIVIAN M | 1410 CHERRYCREST DR APT B DURHAM NC 27704 |
| GOODMAN-PROCKNO, DEBRA E | 2681 CAMERON PARK DR SPC 108 CAMERON PARK CA 95682-8841 |
| GOODMAN-PROCKNOW, DEBRA | 2681 CAMERON PARK DR SPC 108 CAMERON PARK CA 95682-8841 |
| GOODMANS LLP | BARRISTERS & SOLICITORS 250 YONGE STREET SUITE 2400 TORONTO ON M5B 2M6 CANADA |
| GOODNER, DORIS A | 4405 GINA BROOKE DRI VE HERMITAGE TN 37076 |
| GOODRICH, CHARLES A | 8517 S PHILLIPS CHICAGO IL 60617 |
| GOODRUM, THOMAS | 212 AUTUMN GLEN LN HOLLY SPRINGS NC 27540 |
| GOODSON, DAVID | 2829 NAPLES DR GARLAND TX 75040 |
| GOODSON, DAVID A | 2829 NAPLES DR GARLAND TX 75040 |
| GOODSON, DELYLA | 1035 BOISE AVE IDAHO FALLS ID 83402-1955 |
| GOODSON, THOMAS | 1300 MONTSERRAT CIRCLE HEATH TX 75032 |
| GOODWIN III, THOMAS W | 2493 SHADY CREEK CT SANTA ROSA CA 95404 |
| GOODWIN, BILLY | 116 SOUTHWICK CT CARY NC 27513 |
| GOODWIN, CARL D | 8617 GLENWOOD AVE RALEIGH NC 27617 |
| GOODWIN, DARREN | 1470 CALLE CIELO VISTA BERNALILLO NM 87004 |
| GOODWIN, DARREN R | 1470 CALLE CIELO VISTA BERNALILLO NM 87004 |
| GOODWIN, DREW | 480 BRAY CENTRAL DR APT 302 ALLEN TX 75013-6421 |
| GOODWIN, DREW | GOODWIN, DREW 514 AMERICAS WAY #4395 BOX ELDER SD 57719 |
| GOODWIN, KEN | 747 HIGHLAND VIEW DR CORONA CA 92882 |
| GOODWIN, MARY | 3451 KILBURN CR., #712 RICHMOND VA 23233 |
| GOODWIN, PAUL R | 9063 WINDSOCK AVE FAIR OAKS CA 95628-4189 |
| GOODWIN, SHARYN W | 3102 SWING ROAD DURHAM NC 27704 |
| GOOGLE INC | 1600 AMPHITHEATRE PARKWAY, BUILDING 41 MOUNTAIN VIEW CA 94043-1351 |
| GOOLD, KENNETH | 1123 EDINBOROUGH DURHAM NC 27703 |
| GOOLSBY, MARTHA | 2585 COUNTY LINE RD ATLANTA GA 30331 |
| GOORDIAL HEMRAJ | ADDRESS ON FILE |
| GOOSE, KEVIN N. | 2500 SILVER SPUR CT HERNDON VA 20171-2927 |
| GOOTEE, NANCY L | 823 STERLING COURT ALLEN TX 75002 |
| GOPALAKRISHNAN, KARTHIK | 1316 CORDELIA AVE SAN JOSE CA 95129 |
| GOPI, RAHUL | 232 AYER LN MILPITAS CA 95035 |
| GOPICHANDRAN, KAVIRAJA | 85,OVERLOOK CIRCLE HUDSON NH 03051 |
| GOPICHANDRAN, KAVIRAJA | 7375 ROLLINGDELL DR APT 47 CUPERTINO CA 95014-5830 |
| GOPU, SHIREESHA | 2400 WATERVIEW PKWY #311 RICHARDSON TX 75080 |
| GOPU, SRIRAM | 7915 MCKAMY DR FRISCO TX 750348216 |
| GORBERG, RICHARD D | 3712 CLIFF HAVEN DR RALEIGH NC 27615-8118 |
| GORDON ADAMYK | ADDRESS ON FILE |
| GORDON ALLAN DAVIES | 1039 CEDAR ROAD BLVD OAKVILLE ON L6J 2C2 CANADA |
| GORDON ALLAN DAVIES | 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| GORDON ALLAN DAVIES | 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| GORDON B ADAMYK | ADDRESS ON FILE |
| GORDON BALL | ADDRESS ON FILE |
| GORDON BEATTIE | 1525 MARSHALL FARM ST WAKE FOREST NC 27587 |
| GORDON BIERSCH BREWERY RESTAURANT | 848 PEACHTREE ST ATLANTA GA 30308 |

| Claim Name | Address Information |
|------------|---------------------|
| GORDON C MACKEAN | 161 PRESERVATION DR MYRTLE BEACH SC 29572-6625 |
| GORDON COMMUNICATIONS INC | 4714 LOUETTA RD #709 SPRING TX 77388-4419 |
| GORDON LACY | ADDRESS ON FILE |
| GORDON LEBEAU | ADDRESS ON FILE |
| GORDON LOXTON | ADDRESS ON FILE |
| GORDON P. PEYTON | C/O CHAPTER 7 TRUSTEE C/O H. BRADLEY EVANS JR. REDMON PEYTON & BRASWELL ALEXANDRIA VA 22314 |
| GORDON PAYNE | 60 BRIANT DRIVE SUDBURY MA 01776 |
| GORDON PEARSON | ADDRESS ON FILE |
| GORDON ROBINSON JR | ADDRESS ON FILE |
| GORDON SR, HOWARD M | 2018 BENJAMIN RD IRVING TX 75060 |
| GORDON STANFIELD | ADDRESS ON FILE |
| GORDON TAYLOE | ADDRESS ON FILE |
| GORDON TECHNICAL CONSULTANTS | 1514 NORTH GREENVILLE AVE ALLEN TX 75002 |
| GORDON TECHNICAL CONSULTANTS | 701 MAPLE CREEK DR FAIRVIEW TX 750690140 |
| GORDON TOGASAKI | PMB 244, 555 BRYANT ST. PALO ALTO CA 94301 |
| GORDON, ALISON H | 9125 COACHWAY DRIVE CHAPEL HILL NC 27516 |
| GORDON, ANDREW J | 6005 RAMSGATE RD BETHESDA MD 20816 |
| GORDON, CAROLYN E | 5920 COVE LANDING RD 102 BURKE VA 22015 |
| GORDON, DAVID | 113 WHEATLEY WAY CARY NC 27513 |
| GORDON, DAVID LEE | 113 WHEATLEY WAY CARY NC 27513 |
| GORDON, DONALD | 19 LENAPE LANE COLTS NECK NJ 07722 |
| GORDON, DONALD | 6 COQUETTE LN HIGHLANDS NJ 07732-2130 |
| GORDON, DOUGLAS | 3904 SADDLEHEAD DR. PLANO TX 75075 |
| GORDON, DOUGLAS S. | 3904 SADDLEHEAD DRIVE PLANO TX 75075 |
| GORDON, ERNEST | 143 CLOVERLEAF DRIVE BELLEVILLE ON K8N 4Z5 CANADA |
| GORDON, GERALDINE | 3711 ARROW AVE AKRON OH 44319 |
| GORDON, KIMBERLY E | 427 ESCOBAR ST FREMONT CA 94539 |
| GORDON, KRISTIN K | 308 DEL ROSA WAY SAN MATEO CA 94403 |
| GORDON, MELISSA | 1401 SANDUSKY LANE RALEIGH NC 27614 |
| GORDON, MELISSA | 11512 COACHMANS WAY RALEIGH NC 27614-9740 |
| GORDON, RONALD | 454 SANDY COVE CRESCENT WATERLOO N2K4B6 CANADA |
| GORDON-GRANT, I. HYACINTH | 4020 S.W. 151 TERRACE MIRAMAR FL 33027 |
| GORDON-GRANT, ICILDA | 4020 SW 151 TERRACE MIRAMAR FL 33027 |
| GORDONSVILLE TOWN OF | 112 S MAIN ST PO BOX 276 GORDONSVILLE VA 22942-0276 |
| GORE LABS INC | 10 NORTHERN BOULEVARD AMHERST NH 03031 |
| GORE, ANTHONY K | 13042 SUNDANCE AVE SAN DIEGO CA 92129 |
| GORE, DANIEL J | 200 MANDEL DRIVE SOUTHINGTON CT 06489 |
| GORE, JASON | 1002 COUNTRY CLUB ROAD BALLINGER TX 76821 |
| GORE, JASON G | 1002 COUNTRY CLUB ROAD BALLINGER TX 76821 |
| GORE, SCOTT | 100 HORIZON RIDGE DR MCKINNEY TX 75071 |
| GORE, SUSAN G | 4 WEDGEDALE DR STERLING VA 20164 |
| GORFINE, DAVID J | 685A ROOSEVELT AVE OTTAWA K2A2A8 CANADA |
| GORHUM, JAMES | 2752 BANEBERRY CRT HIGHLANDS RANCH CO 80129 |
| GORIDKOV, IVAN | 8445 NW 54TH COURT CORAL FL 33067 |
| GORIDKOV, IVAN | 968 SOUTHWICK LN ALLEN TX 75013-5671 |
| GORIS, ARSENIO | 220 MANHATTAN AVE APT 4M NEW YORK NY 10025 |
| GORIS, DIOGENES | 32-43 88TH ST APT 406 JACKSON HEIGHTS NY 11369 |
| GORLEY, THOMAS F | 2814 284TH ST E SPANAWAY WA 98387-9713 |

| Claim Name | Address Information |
|------------|---------------------|
| GORLEY, THOMAS F | 7309 97TH AVE SW LAKEWOOD WA 98498 |
| GORMAN JR, WILLIAM J | 71 MYRTLE ST NORWOOD MA 02062 |
| GORMAN, JOYCE F | 5012 ENCLAVE CT MCKINNEY TX 75070 |
| GORMAN, MARK | 804 WOODCLIFF DR MCKINNEY TX 75070 |
| GORMAN, MARK E | 804 WOODCLIFF DR MCKINNEY TX 75070 |
| GORMAN, RICHARD | 87 BEYDLER LANE BERRYVILLE VA 22611 |
| GORMAN, VINCENT R | 3117 CARDIGAN CT MATTHEWS NC 28104-2983 |
| GORSKI, LOUIS G | 304 FIELD LANE STREAMWOOD IL 60107 |
| GORSKI, TOM A | 5379 LYONS RD #200 COCONUT CREEK FL 33073-2810 |
| GOSLEN, STEVEN | 1021 OAKGATE CT APEX NC 27502 |
| GOSNELL, CHRISTOPHER | 101 ELIOT LN GOLDEN CO 80403 |
| GOSS COMMUNICATIONS SVC | 300 W BLUE BELL RD BRENHAM TX 77833-2319 |
| GOSS, ANITA M | 1650 ZILKER COURT LUCAS TX 75002 |
| GOSS, BOBBY W | 5005 GATEWOOD DR DURHAM NC 27712 |
| GOSS, CHAD | 795 MARTINS POND RD GROTON MA 01450 |
| GOSS, DEBORAH | 2530 SAM MOSS-HAYES RD CREEDMOOR NC 27522 |
| GOSS, GEOFFREY W | 2307 BLUE CYPRESS RICHARDSON TX 75081 |
| GOSS, JADWIGA | 502 KENSINGTON AVE UNIT D MT PROSPECT IL 60056 |
| GOSS, LEORA J | P O BOX 166 CREEDMOOR NC 27522 |
| GOSS, MICHAEL | 1507 MILLHOUS DR CARY NC 27513-2949 |
| GOSS, MICHAEL | 30 WAXWING LANE YOUNGSVILLE NC 275967037 |
| GOSS, TONYA A | 65 COLE CIR FRANKLINTON NC 27525-9458 |
| GOSSAGE, BARRY | 10 BELCANTO MISSION VIEJO CA 92692 |
| GOSSAGE, STEVEN | 3380 WILDERNESS CIRCLE MIDDLEBURG FL 32068 |
| GOSSELIN, ANNE | 217 DES L'ESTRAN LACHENAIE PQ J6W 6A1 CANADA |
| GOSSELIN, MARC L | 58 FRANKLIN STREET CONCORD NH 03301 |
| GOSTANIAN, RAFFI | 1103 TWIN CREEKS DR ALLEN TX 75013 |
| GOSWAMI, SUNIL | 204 LAUREL AVE. S SAN FRANCISCO CA 94080 |
| GOSWICK, GLENN | 260 SHENANDOAH AVE ELKTON VA 22827-3054 |
| GOTHARD, JOHN | 61736 IRONWOOD LANE TUCSON AZ 85739 |
| GOTHARD, JOHN | 61736 EAST IRONWOOD LANE TUCSON AZ 85739 |
| GOTTELAND, VALERIE | 321 PRESTON BEACONSFIELD PQ H9W 1Z2 CANADA |
| GOTTESMAN, GEORGE | 206 BRANFORD TER PERKASIE PA 18944 |
| GOTTHARDT, WAYNE C | 723 SUNSET RD WEST PALM BEA FL 33401 |
| GOTTIPATI, RADHIKA | 411 BUCKINGHAM RD APT 623 RICHARDSON TX 75081 |
| GOTTLIEB, PAMELA | 19101 MYSTIC POINTE DRIVE APT #604 AVENTURA FL 33180 |
| GOTTLIEB, PAMELA A. | 12079 NW 50TH DRIVE CORAL SPRINGS FL 33076 |
| GOTTLIEB, PAMELA A. | 19101 MYSTIC POINTE DRIVE APT #604 AVENTURA FL 33180 |
| GOTTSTEIN, ANDREAS | 1301 WOODMANOR DR RALEIGH NC 27614 |
| GOTTWALD, JOHN | 25 AUTUMN LANE READING MA 01867 |
| GOUDSMIT, JAC | 801 SKOKIE BLVD STE 100 NORTHBROOK IL 60062-4026 |
| GOUDSMIT, JACOBUS | 11028 HASTINGS CT RCH CUCAMONGA CA 91730-6672 |
| GOUED, ALINE | 112 60TH ST APT 5 WEST NEW YORK NJ 07093-2881 |
| GOUGH, KAREN K | 809 S KNICKERBOCKER DR SUNNYVALE CA 94087 |
| GOUGHENOUR JR, THOMAS | 407 THORNTREE LAKE CT EUREKA MO 63025-2070 |
| GOUGHENOUR JR, THOMAS | 16071 NANTUCKET ISLAND DRIVE GROVER MO 63040 |
| GOUIN, MATHIEU | 218 PRESTWICK LANDING S E CALGARY AB T2Z 3Z7 CANADA |
| GOUJAT, HANNIBAL | 11753  VALLEYDALE DR DALLAS TX 75230 |
| GOULD, CATHERINE | 10383 STALLINGS ROAD SPRING HOPE NC 27882 |

| Claim Name | Address Information |
|---|---|
| GOULD, KEVIN P | 18 WESTERN AVE MILFORD MA 01757 |
| GOULD, MELVIN | 726 HELLENIC DR APT# S NM 88011-3637 |
| GOULET, CATHY | 245 DUPERNAY BOUCHERVILLE PQ J4B 1G5 CANADA |
| GOULET, LYNE | 475 BOUL PERROT SUD 101 ILE-PERROT PQ J7V 3H4 CANADA |
| GOULET, ROY | 25 LAKEHURST COURT DURHAM NC 27713 |
| GOULET, ROY E | 25 LAKEHURST COURT DURHAM NC 27713 |
| GOULETTE, ROBERT P | 231 DOWNING ROAD EXERTER ME 04435-3116 |
| GOULFINE, LEWIS T | 9787 MIDSHIP WAY UNIT 201 ROYAL PLM BCH FL 33411-6342 |
| GOUNDER, VIDYASHANKAR | 6087 LARKSPUR LN FRISCO TX 75034-8841 |
| GOURLAY, MICHAEL J | 13248 DROXFORD ST CERRITOS CA 90703 |
| GOURLEY, JOHN | 309 HARDWOOD RDGE CT CLAYTON NC 27520 |
| GOUTERMOUT, ELIZABETH S | 908 LEATHER LEAF LN LONGS SC 29568 |
| GOUTHAM MORAB | ADDRESS ON FILE |
| GOUX, DANIEL | 208 JONAH DAVIS RD YOUNGSVILLE NC 27596 |
| GOUYONNET, CARLOS | 14000 NOEL RD. #1516 DALLAS TX 75240-7323 |
| GOVDOCS | 408 SAINT PETER ST STE 600 SAINT PAUL MN 551021147 |
| GOVERNMENT EMPLOYEES INSURANCE CO | 5260 WESTERN AVE CHEVY CHASE MD 20815-3799 |
| GOVERNMENT EMPLOYEES INSURANCE CO | KRISTEN SCHWERTNER JAMIE GARNER 5260 WESTERN AVE CHEVY CHASE MD 20815-3799 |
| GOVERNMENT EMPLOYEES INSURANCE CO GEICO | 5260 WESTERN AVE CHEVY CHASE MD 20815-3799 |
| GOVERNMENT OF CANADA | 111 WELLINGTON ST OTTAWA ON K1A 0A6 CANADA |
| GOVERNMENT OF DUBAI, | DUBAI SILICON OASIS AUTHORITY ATTN: SALEM KHALIFA PO BOX 491 DUBAI UNITED ARAB EMIRATES |
| GOVERNMENT OF GUAM | DEPARTMENT OF REVENUE AND TAXATION P.O. BOX 23607 G.M.. BARRIGADA 96921 GUAM |
| GOVERNMENT OF GUAM | DEPARTMENT OF REVENUE AND TAXATION P.O. BOX 23607 G.M.. BARRIGADA GU 96921 |
| GOVERNMENT OF THE NW TERRITORIES | PO BOX 1320 YELLOWKNIFE NT X1A 2L9 CANADA |
| GOVERNMENT OF THE VIRGIN ISLANDS | DEPARTMENT OF LABOR PO BOX 302608, CHARLOTTE AMALIE ST THOMAS 00803-2608 U.S. VIRGIN ISLANDS |
| GOVERNMENT OF THE VIRGIN ISLANDS | OFFICE OF THE LT. GOVERNOR 5049 KONGENS GADE, CHARLOTTE AMALIE ST THOMAS 802 U.S. VIRGIN ISLANDS |
| GOVERNMENT OF THE VIRGIN ISLANDS | 5049 KONGENS GADE ST THOMAS 00802-6487 VIRGIN ISLANDS |
| GOVERNMENT OF THE VIRGIN ISLANDS | OFFICE OF THE LT. GOVERNOR 5049 KONGENS GADE, CHARLOTTE AMALIE ST THOMAS VI 00802 |
| GOVERNMENT OF THE VIRGIN ISLANDS | 5049 KONGENS GADE KONGENS GADE ST THOMAS VI 00802 |
| GOVERNMENT TECHNOLOGY | E REPUBLIC CTR FOR DIGITAL GOV PO BOX 1089 SAN JOSE CA 95108-1089 |
| GOVERNMENT TECHNOLOGY | 100 BLUE RAVINE ROAD FOLSOM CA 95630 |
| GOVERNMENT TELECOMMUNICATIONS AGENCY | 300 SLATER STREET OTTAWA ON K1A 0C8 CANADA |
| GOVERNMENT TELECOMMUNICATIONS, INC. | 43670 TRADE CENTER PL STE 130 STERLING VA 20166-4411 |
| GOVINDARAJAN NATARAJAN | ADDRESS ON FILE |
| GOVINDARAJAN, RANGAPRASAD | 8013 SPRING PEAKS DR PLANO TX 75025 |
| GOVINDASWAMY, SHANKAR | 908 SHANNON DR PLANO TX 75025 |
| GOVOSTIS, NIKI | P O BOX 350123 CHICAGO IL 60635 |
| GOVT TECH EXEC | GOVERNMENT TECHNOLOGY EXECUTIVE EVENTS 100 BLUE RAVINE RD FOLSOM CA 95630-4703 |
| GOVT-DELAWARE | DELAWARE SECRETARY OF STATE PO BOX 11728 NEWARK NJ 07101-4728 |
| GOVT-NEWJERSEY | STATE OF NEW JERSEY CBT TRENTON NJ 08646-0666 |
| GOVT-OHIO | TREASURER OF STATE OHIO DEPARTMENT OF TAXATION PO BOX 2678 COLUMBUS OH 43216-2678 |
| GOVT-SECRETARY OF STATE | SECRETARY OF STATE PO BOX 94125 BATON ROUGE LA 70804-4125 |
| GOVT-VIRGINIA | TREASURER COMMONWEALTH OF VIRGINIA DGS FISCAL SERVICES PO BOX 562 RICHMOND VA 23218-0562 |
| GOVT-VIRGINIA | TREASURER OF VIRGINIA MEADOWVILLE TECH PARK 1ST FL CHESTER VA 23836-6315 |

| Claim Name | Address Information |
|------------|---------------------|
| GOWAN II, STEVEN | 165 RATON PASS HOLLY LK RNCH TX 75765-9405 |
| GOWENS, PATRICIA D | 3074 PERIWINKLE DR SNELLVILLE GA 30278 |
| GOWER, JACQUELYN | 692 ROSEDALE ST TOCCOA GA 30577 |
| GOWIN, VINOD | 8208 MANATEE CT RALEIGH NC 27616 |
| GOWIN, VINOD N. | 8208 MANATEE CT RALEIGH NC 27616 |
| GOWL, HARRY F | 1223 CARROLTON LN BERLIN MD 218119480 |
| GOWLING LAFLEUR HENDERSON LLP | 2600 - 160 ELGIN STREET OTTAWA ON K1P 1C3 CANADA |
| GOWLING LAFLEUR HENDERSON LLP | BOX 466 STATION D OTTAWA ON K1P 1C3 CANADA |
| GOWLINGS | BOX 466 OTTAWA ON K1P 1C3 CANADA |
| GOYAL, RUCHIKA | 5413 STEWARTBY DRIVE RALEIGH NC 27613 |
| GOYAL, VIKAS | 1434 MCCLURE DRIVE ALLEN TX 75013 |
| GOYETTE, PATRICIA C | 11232 LOS LAGOS NE ALBUQUERQUE NM 87111-7526 |
| GOYETTE, PATRICIA C | 1519 MIMBRES CANYON PL NE ALBUQUERQUE NM 87112-6907 |
| GPT PROPERTY TRUST LP | 521 5TH AVENUE, 30TH FLOOR NEW YORK NY 10175 |
| GRABER, PAIGE L | 525  W. EL NORTE PKWY #271 CA 92026 |
| GRABOWSKI, CHESTER N | 5114 W DAKIN ST CHICAGO IL 60641 |
| GRABOWSKI, EDWARD | 516 LYNDENBURY DR APEX NC 27502 |
| GRABOWSKI, MICHAEL D | 1830 GLENVIEW AVE PARK RIDGE IL 60068 |
| GRABSKI, JAMES W | 12396 COPENHAGEN CT RESTON VA 22091 |
| GRACE ARIANOUTSOS | ADDRESS ON FILE |
| GRACE NYAGA | ADDRESS ON FILE |
| GRACE, DAVID | 4407 HOPSON ROAD APT 3311 MORRISVILLE NC 27560 |
| GRACE, DAVID | 714 BEAVER DAM RUN DURHAM NC 277038010 |
| GRACE, JACQUELINE | 2325 VETCHING CR PLANO TX 75025 |
| GRACE, SAMUEL J. | 2964 COVE TRACE CHARLOTTESVILLE VA 22911 |
| GRACE, WILLIAM R | P O BOX 110 DUTCH FLAT CA 95714 |
| GRACE, WILLIAM R | PO BOX 1767 PAHOA HI 96778-1767 |
| GRACEBA TOTAL COMMUNICATIONS INC | 1057 B STARLING ROAD DOTHAN AL 36303 |
| GRACETEL | 1000 S. FREMONT AVENUE SUITE 10115 ALHAMBRA CA 91803-8800 |
| GRACIE OROURKE | 15150 BLANCO RD APT 17324 SAN ANTONIO TX 78232-3360 |
| GRACZYK, RICHARD J | 49 CEDAR STREET LYNN MA 01905 |
| GRADEL, SUSAN | 507 PROSPECT AVENUE HORSHAM PA 19044 |
| GRADEL, SUSAN | PO BOX 1583 HORSHAM PA 19044-6583 |
| GRADER, AUGUST J | 1250 CHAPMAN FORD RD BLAIRSVILLE GA 30512 |
| GRADY DENNING | 6 CROSSWINDS EST DR PITTSBORO NC 27312 |
| GRADY, MALCON L | 4703 TYNE DR DURHAM NC 27703 |
| GRADY, NANCY R | 8321 HERNDON RD DURHAM NC 27713 |
| GRAEME COWIE | 10235 S KLEINBROOK WAY HIGHLANDS R CO 80126 |
| GRAEME CURRIE | 33 LADYBIRDS CRESCENT STITTSVILLE ON K2S 1Z6 CANADA |
| GRAEME KANE | ADDRESS ON FILE |
| GRAESSLEY, GLEN E | 206 RED FIELD ST CARY NC 27513 |
| GRAFF, BARBARA L | 3815 LAKE AIRE DRIVE NASHVILLE TN 37217 |
| GRAFF, GREGORY | 14387 RAINY LAKE DRIVE CHESTERFIELD MO 63017 |
| GRAFF, JAMES M | 122 LAKE PARK DR HENDERSONVILL TN 37075 |
| GRAFF, MICHELLE | 11855 CADDO CREEK DR. LAVON TX 75166 |
| GRAFF, ROBERT C | 9842 N GRAND DUKE CIRCLE TAMARAC FL 33321 |
| GRAFFAGNINO, VINCE | 791 RIDGECROSS RD PROSPER TX 75078-7955 |
| GRAFFAGNINO, VINCE | 3077 STONEY HOLLOW ROCKWALL TX 75087 |
| GRAFFAM KAPLAN, JULIE | 10 FLETCHER ROAD WINDHAM NH 03087 |

| Claim Name | Address Information |
|---|---|
| GRAFFORT, GARRY | 2700 LYON CR CONCORD CA 94518 |
| GRAFIKOM PRINTPAK | 5, 3500 - 19TH STREET NE CALGARY AB T2E 8B9 CANADA |
| GRAFIKOM PRINTPAK | 3500 19TH STREET NE UNIT 5 CALGARY AB T2E 8B9 CANADA |
| GRAFTON COMMMUNICATIONS INC | 119 E MAIN ST, PO BOX 188 GRAFTON IL 62037-0188 |
| GRAFTON COMMUNICATIONS INC. | 119 E MAIN ST, PO BOX 188 GRAFTON IL 62037-0188 |
| GRAFTON TELEPHONE COMPANY | 119 E MAIN ST, PO BOX 188 GRAFTON IL 62037-0188 |
| GRAFTON TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 119 E MAIN ST GRAFTON IL 62037-0188 |
| GRAFTON TELEPHONE COMPANY INC | 119 E MAIN ST PO BOX 188 GRAFTON IL 62037-0188 |
| GRAFTON, KENNETH | 1500 CONCORD TER SUNRISE FL 33323 |
| GRAGNANI, ROBERT J | 4501 W SHANNON LAKES DR APT 105 TALLAHASSEE FL 323092297 |
| GRAHAM BENNETT | ADDRESS ON FILE |
| GRAHAM III, JAMES | 5591 S QUATAR STREET AURORA CO 80015 |
| GRAHAM J CARTER | 9672 BEACON HILL CT. HIGHLANDS RANCH CO 80126 |
| GRAHAM RITCHIE JR. | ADDRESS ON FILE |
| GRAHAM SHEPPARD | 3803 GREEN RIDGE COURT FAIRFAX VA 22033 |
| GRAHAM, CAROLYN Y | 1516 WEST 30TH ST RIVIERA BEACH FL 33404 |
| GRAHAM, DEANN | 325 WINDMILL DR LAVON TX 75166 |
| GRAHAM, FLORENCE M | 750 MAIN STREET APT # 322 HOPKINS MN 55343 |
| GRAHAM, GEORGE M | 8607 VINCENT AVE S BLOOMINGTON MN 55431 |
| GRAHAM, HOWARD E | 13541 SPRINGDALE SUITE WESTMINSTER CA 92683 |
| GRAHAM, JEFFREY L | 265 E CORPORATE DR APT 211 LEWISVILLE TX 75067 |
| GRAHAM, KEVAN | 5301 PACES FERRY DRIVE DURHAM NC 27712 |
| GRAHAM, LORETTA M | 1909 JAMES ST APT B DURHAM NC 27706 |
| GRAHAM, NANCY S | 24 ELKINGTON DRIVE MT. LAUREL NJ 08054 |
| GRAHAM, NELDA | 305 AARONWOOD COURT OLD HICKORY TN 37138 |
| GRAHAM, PAUL L | 215 CLEMENTS DR NEWPORT NC 28570-7951 |
| GRAHAM, ROBERT | 1000 RUBY STREET APT #9 DURHAM NC 27704 |
| GRAHAM, ROBERT | PO BOX 9096 RANCHO SANTA FE CA 92067 |
| GRAHAM, ROBERT M. | P. O. BOX 9096 RANCHO SANTA FE CA 92067 |
| GRAHAM, SHANNON | 220 MAEVES WAY AUSTIN TX 787374601 |
| GRAHAM, THEODORE D | 14494 69TH DR NORTH PALM BCH GARD FL 33418 |
| GRAHAM, THOMAS | 2312 ROOSTER WAY RALEIGH NC 27614 |
| GRAHAM, THOMAS P | 4985 THOMPSON MILL GRAHAM NC 27253 |
| GRAHAM, VERNA M | 984 ILIMA WAY PALO ALTO CA 94306 |
| GRAHAM, WAYNE | 4056 GRACE AVE BRONX NY 10466 |
| GRAHAM, WAYNE | 120 CHRISTIAN ST CLAYTON NC 27527 |
| GRAHAM, WAYNE A | 4056 GRACE AVE BRONX NY 10466 |
| GRAHAM, WAYNE H | 120 CHRISTIAN ST CLAYTON NC 27527 |
| GRAHAM-CHAPMAN, HERMAN | 4604 KNOLLVIEW LANE MESQUITE TX 75150 |
| GRAIBE, OMAR A | 1315 S W 173 WAY PEMBROKE PINES FL 33029 |
| GRAIL, CHRISTINE | 1416NORTH BRAND BLV APT D GLENDALE CA 91202 |
| GRAIN, JON | 16619 ROCKWELL HEIGHTS LANE CLERMONT FL 34711 |
| GRAINGER, BRIAN | 6648 S MARION ST CENTENNIAL CO 80121 |
| GRAINGER, ROBERT E | RR 1 5649 THIRD LINE N0B 1Z0 CANADA |
| GRAINGER, WESLEY | 28119 CARMEL VALLEY BOERNE TX 78015 |
| GRAINGER, WESLEY | 28119 CARMEL VALLEY BOERNE TX 78015-4858 |
| GRAM, CHARLES | 2223 HOMESTEAD RD SANTA CLARA CA 95050 |
| GRAM, DARYL | 20 CAMBRIDGE CT. LANCASTER NY 14086 |
| GRAMAN, ROGER | 204 FAISON ROAD CHAPEL HILL NC 27517 |

| Claim Name | Address Information |
|---|---|
| GRAMMER, WANDA | 204 CROOKED CREEK LANE HENDERSONVILLE TN 37075 |
| GRAMP, JAMES | 2 MOONLIGHT TRAIL FLEMINGTON NJ 08822 |
| GRAMP, JAMES | 2620 GULLANE ROAD POWHATAN VA 23139 |
| GRANADA TELEPHONE COMPANY INC | 211 MAIN ST N HECTOR MN 55342-1039 |
| GRANADOS, JULIO C | 538 COLUMBIA AVE #2 SUNNYVALE CA 94086 |
| GRANADOS, LANDY | 1324 FLICKINGER AVE APT 40-A SAN JOSE CA 95131 |
| GRANATA, DOMINIC | 1095 MOUNTCLAIRE DR CUMMING GA 30041 |
| GRANBY TELEPHONE & TELEGRAPH | 215 WEST STATE STREET GRANBY MA 01033-9611 |
| GRANBY TELEPHONE & TELEGRAPH | GINNY WALTER BECKY MACHALICEK 215 WEST STATE STREET GRANBY MA 01033-9611 |
| GRANBY TELEPHONE AND TELEGRAPH COMPANY | 215 WEST STATE STREET GRANBY MA 01033-9611 |
| GRANBY TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 116 S MAIN ST GRANBY MO 64844-2501 |
| GRANBY TELEPHONE COMPANY | 116 S MAIN ST GRANBY MO 64844-2501 |
| GRAND MOUND COOPERATIVE TELEPHONE | ASSOCIATION 705 CLINTON STREET, PO BOX 316 GRAND MOUND IA 52751-0316 |
| GRAND RAPIDS INCOME TAX DEPARTMENT | P.O. BOX 347 GRAND RAPIDS MI 49501-0347 |
| GRAND RIVER MUTUAL TELEPHONE CORP | GINNY WALTER LORI ZAVALA 1001 KENTUCKY STREET PRINCETON MO 64673-1054 |
| GRAND RIVER MUTUAL TELEPHONE CORPORATION | 1001 KENTUCKY STREET PRINCETON MO 64673-1054 |
| GRAND TELEPHONE COMPANY INCORPORATED | 226 S FOURTH ST, PO BOX 308 JAY OK 74346-0308 |
| GRAND VALLEY STATE UNIVERSITY | COMPUTING CENTER ALLENDALE MI 49401-9403 |
| GRANDE COMMUNICATIONS | GINNY WALTER LORI ZAVALA 401 CARLSON CIR SAN MARCOS TX 78666-6730 |
| GRANDE COMMUNICATIONS | 401 CARLSON CIR SAN MARCOS TX 78666-6730 |
| GRANDE COMMUNICATIONS NETWORKS INC | 401 CARLSON CIR SAN MARCOS TX 78666-6730 |
| GRANDE RIVER COMMUNICATIONS | 480 S 6TH ST RAYMONDVILLE TX 78580-2434 |
| GRANDE RONDE HOSPITAL INC | 900 SUNSET DRIVE LA GRANDE OR 97850-1362 |
| GRANDE, LINDA | 101 VICTORY WAY CLIFTON PARK NY 12065 |
| GRANDE, LINDA J | 101 VICTORY WAY CLIFTON PARK NY 12065 |
| GRANDHI, SATISH | 1883 AGNEW RD UNIT 245 SANTA CLARA CA 95054-4239 |
| GRANDMASON, MARILYN | 6113 MARTHA'S GLEN RD. COLOMBIA SC 29209 |
| GRANDMONT | GRANDMONT CONSULTING INC 1350 ERINDALE CRESCENT LONDON N5X 1V9 CANADA |
| GRANDMONT CONSULTING INC | 1350 ERINDALE CRESCENT LONDON ON N5X 1V9 CANADA |
| GRANDSTAFF, STEVEN | 415 SHARON DR ROTTERDAM JCT NY 12150 |
| GRANDSTREAM NETWORKS INC | 1297 BEACON STREET FLOOR 2 BROOKLINE MA 02446 |
| GRANDY, CHARLES N | PO BOX 508 GRANDY NC 27939 |
| GRANER, LISA | 84 LAURELWOOD CT ROCKAWAY NJ 07866-2248 |
| GRANGER, KATHERINE | 1201 CHICKERING WAY LN KNOXVILLE TN 37923-6629 |
| GRANGER, SCOTT | 21 CALVIN ST AYER MA 01432 |
| GRANGER, SCOTT C | 21 CALVIN ST AYER MA 01432 |
| GRANIC, MARC M | 397 BRUNSWICK AVE UNIT 10 M5R2Z2 CANADA |
| GRANIOU CARAIBES | 14 LOTISSEMENT VINCE PETIT BOURG 97170 FRANCE |
| GRANIOU CARAIBES | 14 LOTISSEMENT VINCE ZI ARNOUVILLE PETIT BOURG 97170 FRANCE |
| GRANITE FINANCIAL SOLUTIONS DBA: GRANITE | DATA SOLUTIONS 8421 AUBURN BLVD SUITE 248 CITRUS HEIGHTS CA 95610-0392 |
| GRANITE STATE PIONEER CLUB | PO BOX 87 WEARE NH 03281 |
| GRANITE STATE TELEPHONE COMPANY | 600 S STARK HWY, PO BOX 87 WEARE NH 03281-0087 |
| GRANITE STATE TELEPHONE COMPANY | GINNY WALTER BECKY MACHALICEK 600 S STARK HWY WEARE NH 03281-0087 |
| GRANITE STATE TELEPHONE, INC. | 200 SOUTH STARK HIGHWAY WEARE NH 03281 |
| GRANITE TELECOMMUNICATIONS, LLC | 100 NEWPORT AVE EXT QUINCY MA 02171-1734 |
| GRANITESTREAM, INC. | 54 STILES ROAD SALEM NH 03079 |
| GRANT BUCKLER | 1566 MIDDLE ROAD KINGSTON ON K7L 5H6 CANADA |

| Claim Name | Address Information |
|---|---|
| GRANT PARISH SHERIFF'S SALES TAX FUND | LA |
| GRANT PARISH SHERIFF'S SALES TAX FUND | SALES & USE TAX DEPARTMENT P.O. BOX 187 COLFAX LA 71417 |
| GRANT THORNTON LLP | 350 BURNHAMTHORPE RD WEST SUITE 401 MISSISSAUGA ON L5B 3J1 CANADA |
| GRANT THORNTON LLP | DHONSON PLAZA SUITE B 790 SOUTH MARINE CORPS DRIVE TAMUNING 96913 GUAM |
| GRANT THORNTON LLP | 33911 TREASURY CENTER CHICAGO IL 60694-3900 |
| GRANT, ANTHONY S | 15712 WILDER AVE NORWALK CA 90650 |
| GRANT, BILLIE | 355 TIMBERLAKE CIRCLE TIMBERLAKE NC 27583 |
| GRANT, CHRISTOPHER | 717 SINGING HILLS DR GARLAND TX 75044 |
| GRANT, CORY A | 1313 APACHE LN APEX NC 27502 |
| GRANT, DANIEL L | 1091 THOMPSON AVE NAPA CA 94558 |
| GRANT, DAVID | 205 REEDHAM WAY RALEIGH NC 27615 |
| GRANT, GAIL | 183 BELLE VALLEY DR. NASHVILLE TN 37209 |
| GRANT, HENRY | PO BOX 640790 SAN JOSE CA 95164 |
| GRANT, JERRY W | 811 MACK DR DENTON TX 76209 |
| GRANT, KATHRYN E | 108 PINE COME PL CLAYTON NC 27520 |
| GRANT, LINDA | 310 DORSEY COURT PASO ROBLES CA 93446 |
| GRANT, RANDY | 1 MADISON AVENUE ASSET SERVICING 2ND FLOOR NEW YORK NY 10010 |
| GRANT, ROBERT L | 3616 SWEETBRIAR LANE COLLEYVILLE TX 76034 |
| GRANT, ROSA L | 5417 BIFFLEWAY STN MOUNTAIN GA 30088 |
| GRANT, ROSE M | 4024 LATONA AVENUE WEST PALM BEA FL 33407 |
| GRANT, SIDNEY BEAUSOLEIL | 241 RAINBOW DRIVE # 14143 LIVINGSTON TX 77399 |
| GRANT, WAYNE | 3957 WILD LIME LANE CORAL SPRINGS FL 33065-6005 |
| GRANT, WILLIAM | 3550 GREENSIDE CT DACULA GA 30019 |
| GRANT, WILLIAM | 1041 SHEPPARD RD WALNUT CREEK CA 94598 |
| GRANTHAM JR, RAYMOND A | PO BOX 1960 CORDOVA TN 38088 |
| GRANTHAM, GEORGE W | 37 PEASLEE RD MERRIMACK NH 03054 |
| GRANVILLE INTERNAL MED & GERITRIC | 1032 COLLEGE STREET OXFORD NC 27565 |
| GRAPEVINE-COLLEYVILLE AREA TAX OFFICE | P. O. BOX 547 GRAPEVINE TX 76099-0547 |
| GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL | 500 E BORDER ST STE 640 ARLINGTON TX 76010-7457 |
| GRAPHNET | 329 ALFRED AVE TEANECK NJ 07666-5755 |
| GRASBY, ROBERT | 3077 HILARY DR SAN JOSE CA 95124 |
| GRASBY, ROBERT | 3077 HILARY DR SAN JOSE CA 95124-2212 |
| GRASHOFF, MATTHEW | 1330 JUNINE DRIVE FORT WAYNE IN 46845 |
| GRASHORN, GENE N | 1922 FREDEEN COURT NEW BRIGHTON MN 55112 |
| GRASMAN, HANS | 22 BRIDLINGTON COURT BRENTWOOD TN 37027 |
| GRASSO, DARIN | 119 W WYOMING AVE UNIT 20 MELROSE MA 02176 |
| GRASSO, JOHN M | 2007 IRIS CT PHOENIXVILLE PA 19460-4842 |
| GRASSO, ROBERT | 5 RENA AVE SALEM NH 03079 |
| GRAU, JOERG | 5498 BUNKY WAY ATLANTA GA 30338 |
| GRAUPMAN, DUANE | 25 SHELLCROSS COURT YOUNGSVILLE NC 27596 |
| GRAVEL, LYNE | 893 DES CERISIERS ST-EUSTACHE PQ J7R 6S9 CANADA |
| GRAVELL, DONALD R | 44 TALBUT ROAD HOPE RI 02831 |
| GRAVELLE, ROGER | 5348 AETNA AVE SE MONTROSE MN 55363 |
| GRAVELY, JOHN W | 148 SUNSET CIRCLE HERTFORD NC 27944 |
| GRAVES SR, GARLAND L | 303 NORTH SEVENTH STREET MEBANE NC 27302 |
| GRAVES, ALMA F | 303 N 7TH ST MEBANE NC 27302 |
| GRAVES, CHRISTAL | PO BOX 583 BURLINGTON NC 27216 |
| GRAVES, DIANA E | 8668 NAVARRE PKWY # 279 NAVARRE FL 32566-2185 |

| Claim Name | Address Information |
|---|---|
| GRAVES, ERIC I | 2920 TUTMAN CT RALEIGH NC 27614 |
| GRAVES, HARRY C | 54 MITCHELL ST NORWICH NY 13815 |
| GRAVES, JOHN R | 3256 SAILMAKER LANE PLANO TX 75023 |
| GRAVES, MARVIN | 2 JANNA WAY LUCAS TX 75002 |
| GRAVES, RONALD F | 1710 INVERNESS DRIVE MARYVILLE TN 37801 |
| GRAVES, SANDI | 701 SINGING QUAIL TRAIL HASLET TX 76052 |
| GRAVES, TONY R | 3511-B CENTURY OAKS RD DURHAM NC 27713 |
| GRAVES, WILLIAM | 1950 DUNKIRK DR LEXINGTON KY 40504 |
| GRAVITT, GLENN M | 203 TWIN OAKS PLACE CARY NC 27511 |
| GRAY CARY WARE & FREIDENRICH LLP | 400 HAMILTON AVENUE PALO ALTO CA 94301-1809 |
| GRAY IV, WILLIAM L | 8254 JAMIE PL BRENTWOOD TN 37027 |
| GRAY, FRANCIS B | 1040 38TH AVE-18 SANTA CRUZ CA 95062 |
| GRAY, GARY | 1238 GATEHOUSE DR CARY NC 27511 |
| GRAY, JOHN | 6 REBECCA WAY MILFORD MA 01757 |
| GRAY, LAURA | 2272 NED MOORE RD TIMBERLAKE NC 27583 |
| GRAY, MARY J | 204 H.G. HILL ROAD PEGRAM TN 37143 |
| GRAY, MICHAEL | 6583 DECLARARTION CT BEALETON VA 22712-9464 |
| GRAY, MICHAEL | 6583 DECLARATION CT BEALETON VA 22712-9464 |
| GRAY, PATRICIA L | 218 HUMMINGBIRD LN # 14A LOGANVILLE GA 300523964 |
| GRAY, REBECCA S | 102 LAKEWATER DR CARY NC 27511-7225 |
| GRAY, ROBERT L | 1629 LOWER MONITOR RD WENATCHEE WA 98801-9021 |
| GRAY, STANLEY M | 214 FOREST MEADOWS DR MURPHYS CA 95247 |
| GRAY, STEPHEN M | 2315 WORTHINGTON DRIVE POWER SPRINGS GA 30127 |
| GRAY, STEVEN J | 610-304 HILLSBOROUGH ST. RALEIGH NC 27603 |
| GRAY, STEVEN J. | 317-411 W. MORGAN ST. RALEIGH NC 27601 |
| GRAY, WILLIAM E | 1 WHISPERING HILLS E STROUDSBURG PA 18301 |
| GRAY-PRESTON, CARROLL | 101 HALLEY'S CT MORRISVILLE NC 27560 |
| GRAY-STARKEBAUM, NANCY J | 11 BUCKHORN PL PORT MOODY V3H4M3 CANADA |
| GRAYBAR | 265 BALLARDVALE ST STE 1 WILMINGTON MA 018871036 |
| GRAYBAR | PO BOX 414426 BOSTON MA 02241-4426 |
| GRAYBAR | JULES KRIEGER FINANCIAL MANAGER 425 CAYUGA ROAD, SUITE 100 CHEEKTOWAGA NY 14225 |
| GRAYBAR | GRAYBAR ELECTRIC CO INC 425 CAYUGA ROAD CHEEKTOWAGA NY 14225-1946 |
| GRAYBAR | GRAYBAR ELECTRIC 4601 CAMBRIDGE ROAD FORT WORTH TX 76155 |
| GRAYBAR CANADA LTD | PO BOX 1000 KITCHENER ON N2G 4E8 CANADA |
| GRAYBAR ELECTRIC | 34 NORTH MERAMEC AVE CLAYTON MO 63105-3882 |
| GRAYBAR ELECTRIC | 4601 CAMBRIDGE ROAD FORT WORTH TX 76155 |
| GRAYBAR ELECTRIC CO | PO BOX 403062 ATLANTA GA 30384 |
| GRAYBAR ELECTRIC CO | 1255 NORTHWEST 21ST ST POMPANO BEACH FL 33069 |
| GRAYBAR ELECTRIC CO INC | 425 CAYUGA ROAD, SUITE 100 CHEEKTOWAGA NY 14225-1946 |
| GRAYBAR ELECTRIC CO INC | 425 CAYUGA ROAD CHEEKTOWAGA NY 14225-1946 |
| GRAYBAR ELECTRIC CO INC | 211 S NEW HOPE RD RALEIGH NC 27610-7901 |
| GRAYBAR ELECTRIC COMPANY INC | GRAYBAR PO BOX 403049 ATLANTA GA 30384-3049 |
| GRAYBAR ELECTRIC COMPANY INC | PO BOX 403052 ATLANTA GA 30384-3052 |
| GRAYBAR ELECTRIC COMPANY INC | 12444 COLLECTIONS CENTER DR CHICAGO IL 60693-2444 |
| GRAYBAR ELECTRIC COMPANY INC | PO BOX 840458 DALLAS TX 75284 |
| GRAYBAR ELECTRIC COMPANY, INC. | STEVENS & LEE, P.C. - JOHN D. DEMMY 919 N MARKET ST STE 1300 WILMINGTON DE 19801-3092 |
| GRAYBAR ELECTRIC COMPANY, INC. | ATTN: BRIAN MEYERS 4601 CAMBRIDGE ROAD FORT WORTH TX 76155 |

| Claim Name | Address Information |
|---|---|
| GRAYBAR ELECTRIC COMPANY, INC. | ATTN: BRIAN MEYER 4601 CAMBRIDGE ROAD FORT WORTH TX 76155 |
| GRAYBAR ELECTRIC COMPANY, INC. | LOOPER REED & MCGRAW, P.C. BEN L. ADERHOLT 1300 POST OAK BLVD., SUITE 2000 HOUSTON TX 77056 |
| GRAYBAR INTERNATIONAL, INC. | BESTHREE BLDG, LOTE A (BASE AEREA MUNIZ) CAROLINA 00979 PUERTO RICOŸ |
| GRAYBILL, GUILFORD I | 6412 NORTHWYCK PLACE RALEIGH NC 27609 |
| GRAYBRIDGE MALKAM | 1309 CARLING AVENUE SUITE 5 OTTAWA ON K1Z 7L3 CANADA |
| GRAYFER, RAPHAEL S | 3018 JOMAR DR PLANO TX 75075 |
| GRAYSON, BRADLEY M | 611 WILLOW OAK ALLEN TX 75002 |
| GRAYSON, CHARLES | 714 MORNING VIEW WAY MURPHY TX 75094 |
| GRAZIANO, REGINA | 105 CARRIAGE HILL RD BREWSTER NY 10509 |
| GRAZZINI, STEPHEN E | 911 MARICAIBO PL SAN RAMON CA 94583-1938 |
| GREAT ALTANTIC & PACIFIC TEA CO INC | 800D LAKE STREET RAMSEY NJ 07446 |
| GREAT EXPRESSIONS DENTAL | 6535 ROCHESTER RD 3 TROY MI 48085 |
| GREAT LAKES OF IOWA | 800 GRAND AVE SPENCER IA 51301-3631 |
| GREAT OAKS WATER CO | PO BOX 23490 SAN JOSE CA 95153 |
| GREAT VALLEY HEALTH | 11 INDUSTRIAL BLVD PAOLI PA 19301-1632 |
| GREAT WEST LIFE | 255 DUFFERIN AVENUE LONDON ON N6A 4K1 CANADA |
| GREAT-WEST LIFE & ANNUITY INSURANCE | COMPANY 8515 E. ORCHARD ROAD ENGLEWOOD CO 80111 |
| GREATER CLEVELAND PARTNERSHIP | PO BOX 74995 CLEVELAND OH 44194-1078 |
| GREATER DURHAM CHAMBER OF | COMMERCE PO BOX 3829 DURHAM NC 27702 |
| GREATER HARRIS COUNTY 911 EMERGENCY | 10220 FAIRBANKS N HOUSTON RD HOUSTON TX 77064-3406 |
| GREATER PHILADELPHIA | 200 SOUTH BROAD ST PHILADELPHIA PA 19102 |
| GREATER RALEIGH CHAMBER OF COMMERCE | PO BOX 2978 RALEIGH NC 27602 |
| GREAVER, JEFFREY C | 114 820 S MACARTHUR BLVD STE 105 COPPELL TX 750194220 |
| GREAVES, GREGORY | 4828 CALDWELL MILL ROAD BIRMINGHAM AL 35242 |
| GREBIL, LORI L | 670 MENAY DRIVE TRACY CA 95376 |
| GREBOVICH, DRAGAN | 388 MAIN ST AMESBURY MA 01913-4106 |
| GREBOVICH, DRAGAN | 3 LEDGEWOOD WAY APT. #9 PEABODY MA 01960 |
| GRECO, DANA | 6303 GRAYSON STREET ENGLEWOOD FL 34224 |
| GRECO, DANIEL J | 5116 LAKE CREST DR MCKINNEY TX 75071 |
| GRECO, JOHN R | 1524 RIDGEWOOD LN SARASOTA FL 34231-3020 |
| GRECO, RICHARD A | 16711 COLLINS AVE APT 2802 N MIAMI BEACH FL 33160-4263 |
| GREELEY, CHERYL A | 14252 CULVER DR#A174 IRVINE CA 92604 |
| GREELEY, THOMAS A | 3222 E MOUNTAIN VISTA DR PHOENIX AZ 85044 |
| GREEN 485 OWNER LLC | STEMPEL BENNETT ET AL 675 THIRD AVE - 31ST FLOOR NEW YORK NY 10017 |
| GREEN 485 OWNER LLC | 485 LEXINGTON AVENUE NEW YORK NY 10017-2630 |
| GREEN 485 OWNER LLC | F/B/O WACHOVIA BANK HARTFORD CT 06150-3355 |
| GREEN A LABS | GREENANALYSIS LABS INC 2075 N CAPITOL AVENUE SAN JOSE CA 95132 |
| GREEN HILLS SOFTWARE | 30 WEST SOLA STREET SANTA BARBARA CA 93101 |
| GREEN HILLS TEL COOP | 7926 NE STATE ROUTE M, PO BOX 227 BRECKENRIDGE MO 64625-0227 |
| GREEN HILLS TEL COOP | GINNY WALTER LORI ZAVALA 7926 NE STATE ROUTE M BRECKENRIDGE MO 64625-0227 |
| GREEN HILLS TELEPHONE CORPORATION | 7926 NE STATE ROUTE M, PO BOX 227 BRECKENRIDGE MO 64625-0227 |
| GREEN LEADS LLC | 9 BARTLETT ST 331 ANDOVER MA 01810-3655 |
| GREEN TREE FINANCIAL SERVICING | CORPORATION 345 ST. PETER STREET, SUITE 800 ST. PAUL MN 55102-1640 |
| GREEN, AMIE L | 1108 FAIRWAY DRIVE OXFORD NC 27565 |
| GREEN, ANTONIO M | 54 SOUTH ENGELS CR DURHAM NC 27703 |
| GREEN, BERNARD | 204 ORELAND MILL RD ORELAND PA 19075 |
| GREEN, CARI | 120 MARINO PL CLAYTON NC 27527 |
| GREEN, CLARA C | PO BOX 5255 SO SAN FRANCISCO CA 94083 |

| Claim Name | Address Information |
|---|---|
| GREEN, CORY | 1708 ARROWHEAD DR. DURHAM NC 27705 |
| GREEN, CURTIS | 3008 CYPRESS COVE BALL GROUND GA 30107 |
| GREEN, DAVID | 73 DUNNING BVLD. ME 04401 |
| GREEN, DAVID | 73 DUNNING BOULVARD BANGOR ME 04401 |
| GREEN, DAVID S | 1309 WAGRAM CT RALEIGH NC 27615 |
| GREEN, DIANNE T | 216 ROSEHAVEN DR RALEIGH NC 27609 |
| GREEN, DRUCILLA A | 409 WASHINGTON DR AVINGER TX 75630 |
| GREEN, ERIC | 1113 MORNINGSTAR ROCKWALL TX 75087 |
| GREEN, HELEN E | 4483 FLAT SHOALS RD. APT C1 UNION CITY GA 30291 |
| GREEN, HENRY T | 5572 MARIAH RD ROUGEMONT NC 27572 |
| GREEN, JAMES | PO BOX 1470 JEFFERSON NC 286401470 |
| GREEN, JERRY | 2421 THAWLEY PL TUCKER GA 30084 |
| GREEN, JESSICA D | 11702 VALLEY RIDGE CIR FAIRFAX VA 22033-2744 |
| GREEN, KAREN D | 4605 SUNNYBROOK DR PLANO TX 75093 |
| GREEN, LENORE WILLIAMS | P O BOX 1647 DURHAM NC 27702 |
| GREEN, LEO F | PO BOX 221 308 LYON STATION ROAD CREEDMOOR NC 27522 |
| GREEN, LESLIE J | 582 DEVON BROOKE DRIVE WOODSTOCK GA 30188 |
| GREEN, LONZE E | PO BOX 900808 FAR ROCKAWAY NY 11690-0808 |
| GREEN, LORRAINE B | 1911 EDGERTON DR DURHAM NC 27703 |
| GREEN, MARIE | P O BOX 19281 GRAND CROSSING STATION CHICAGO IL 60619 |
| GREEN, MARILYN | 1106 BOSTON HOLLOW ROAD ASHLAND CITY TN 37015 |
| GREEN, MARILYN | C/O WILLIAM GREEN 1106 BOSTON HOLLOW RD ASHLAND CITY TN 37015 |
| GREEN, MARVIN | 9094 RAVENHURST LAS VEGAS NV 89123 |
| GREEN, MARY E | P O BOX 321 202 LEWIS ST STOVALL NC 27582 |
| GREEN, MICAH J | 2739 LAIRD RD CHESTER MT 59522-7701 |
| GREEN, PAUL | P.O. BOX 382 DESERONTO ON K0K 1X0 CANADA |
| GREEN, PAUL | 7101 VIRGINIA PARKWAY APT. #834 MCKINNEY TX 75071 |
| GREEN, QUEENA | 7132 GREAT LAUREL DRIVE RALEIGH NC 27616 |
| GREEN, RICHARD | 2438 PINE CREEK ROAD LAS VEGAS NV 89115 |
| GREEN, ROBERT | 204 SOUTH 15TH STREET FERNANDINA BEACH FL 32034 |
| GREEN, STACIA D | 2391 ROLLING HILLS ROAD ROXBORO NC 27574 |
| GREEN, STEPHANIE | 1274 COUNTY ROAD 4205 BONHAM TX 75418 |
| GREEN, SYLVIA | 3008 CYPRESS COVE BALL GROUND GA 30107 |
| GREEN, THOMAS | 1600 CALLAWAY DR PLANO TX 75075 |
| GREEN, TRACY L | 6821 W LAKE ANNE DR RALEIGH NC 27612 |
| GREEN, WANDA M | 7 DANDYWOOD LN DURHAM NC 27713 |
| GREEN, WILLIAM & MARILYN | 1106 BOSTON HOLLOW RD ASHLAND CITY TN 37015 |
| GREEN,DIANNE T | 2108 OAK CREST COURT RALEIGH NC 27612 |
| GREENBERG TURNER | 401 BAY STREET, SUITE 3000 TORONTO ON M5H 2Y4 CANADA |
| GREENBERG, ALLAN S | 83 KAYDEROSS PARK ROAD SARATOGA SPRINGS NY 12866 |
| GREENBERG, JILL F | 1916 DEXTER RD ANN ARBOR MI 48103 |
| GREENE JR, CHARLES | 3825 FAIRVIEW RD LEESVILLE SC 29070-7541 |
| GREENE JR, CHARLES M | 3825 FAIRVIEW RD LEESVILLE SC 29070-7541 |
| GREENE, ALBERT D | 3221 HEATHERBROOK HAUGHTON LA 71037 |
| GREENE, ANTHONY C | 64 WASHINGTON STREET PENACOOK NH 03303 |
| GREENE, CLAY T | 54 STONY BROOK RD BLAIRSTOWN NJ 07825 |
| GREENE, DONALD F | 3878 ALLENHURST DRIVE NORCROSS GA 30092 |
| GREENE, GERALD D | 105 LEW DEWITT BLVD. WAYNESBORO VA 22980 |
| GREENE, JOHN F | 1052 BEECHTREE LN NTI BRENTWOOD TN 37027 |

| Claim Name | Address Information |
|---|---|
| GREENE, JOSEPH | 1708 SNOW WIND DRIVE RALEIGH NC 27615 |
| GREENE, JOSEPH A | 1708 SNOW WIND DR RALEIGH NC 27615 |
| GREENE, JOSH | 1311 THEODORE LN DURHAM NC 27703 |
| GREENE, MARTHA W | 106 RENOIR CT CARY NC 27511 |
| GREENE, MICHAEL | 9113 MIRANDA DR RALEIGH NC 27617 |
| GREENE, MICHAEL | 1241 ASBURY CT ELGIN IL 60120-2396 |
| GREENE, PAUL | 206 GREENHAVEN DR DURHAM NC 27704 |
| GREENE, REBECCA | 206 GREENHAVEN DR DURHAM NC 27704 |
| GREENE, STEVE P | 102 CORALWOOD LN CUMMING GA 30130 |
| GREENE, STUART L | 14678 VILLAGE GLEN CIRCLE TAMPA FL 33618 |
| GREENE, TRACE D | 4502 S HARDY DR APT 133 TEMPE AZ 85282-6562 |
| GREENFIELD, RICHARD J | 7239 RUSTIC VALLEY DRIVE DALLAS TX 75248 |
| GREENHALGE JR, FREDERICK | BOX 1114 LOS GATOS CA 95031 |
| GREENHILL, PHILIP | 355 FAIRFIELD DRIVE SEVERN MD 21144 |
| GREENHO, MARK | 3537 ARBUCKLE PLANO TX 75075 |
| GREENHOUSE, JOHN J | 4303 SILVERADO DR OAKLEY CA 94561 |
| GREENIG, ALISON L | 85 ELEVEN O CLOCK RD WESTON CT 06883 |
| GREENING, ERIN BETH | 4212 WARMINSTER DR PLANO TX 75093-3154 |
| GREENLEAVES, NEIL | 910 ROBLE LANE SANTA BARBARA CA 93103 |
| GREENPAGES, INC. | 33 BADGERS ISLAND WEST KITTERY ME 03904 |
| GREENPOINT BANK | 110 EAST 42ND STREET NEW YORK NY 10017 |
| GREENPOINT BANK | 807 MANHATTAN AVENUE BROOKLYN NY 11222 |
| GREENWALD, MITCHELL S | 116 SUNRISE LN LEVITTOWN NY 11756 |
| GREENWOOD, STACEY | 172 LAKE POINT DR SALTILLO MS 38866-5928 |
| GREENWOODS COMMUNICATIONS LTD | JEYNES HOUSE HIGHWAY POINT GORSEY LANE COLESHILL BI B46 1JU GREAT BRITAIN |
| GREER, DEBORAH | 1609 WRENWOOD WAY MOUNT JULIET TN 37122 |
| GREER, LOIS M | 5402 PLACERITA DR SIMI VALLEY CA 93063 |
| GREER, NORMA | 3201 TOLER ROAD ROWLETT TX 75088 |
| GREER, NORMA | 3201 TOLER ROAD ROWLETT TX 75089 |
| GREG A HAVILAND | 3 OLDE GREENHOUSE LN MADISON NJ 07940-2749 |
| GREG AMOS | ADDRESS ON FILE |
| GREG ARNOLD | ADDRESS ON FILE |
| GREG BARNETT | ADDRESS ON FILE |
| GREG BLACK | ADDRESS ON FILE |
| GREG BURLESON | ADDRESS ON FILE |
| GREG COSTANZO | ADDRESS ON FILE |
| GREG GENTILUCCI | ADDRESS ON FILE |
| GREG HEISZ | ADDRESS ON FILE |
| GREG HORLACHER | ADDRESS ON FILE |
| GREG LECH | ADDRESS ON FILE |
| GREG LEE | ADDRESS ON FILE |
| GREG MARROW | 19 RUNNING BROOK CT DURHAM NC 27713 |
| GREG PISKE | 1112 SEMINOLE RICHARDSON TX 75080 |
| GREG REESE | ADDRESS ON FILE |
| GREG ROYCROFT | ADDRESS ON FILE |
| GREG SATTERWHITE | ADDRESS ON FILE |
| GREG SAVAGE | ADDRESS ON FILE |
| GREG SCHWEIKERT | ADDRESS ON FILE |
| GREG SMITH | 31 KENT ROAD NARRE WARREN 3805 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| GREG STOVALL | ADDRESS ON FILE |
| GREG TAYLOR | ADDRESS ON FILE |
| GREG THOR | 72 HANSEN AVE KANATA ON K2K 2L7 CANADA |
| GREGARICK, ANTHONY | 6750 MOUNT PAKRON DR SAN JOSE CA 95120 |
| GREGARY AMICK | ADDRESS ON FILE |
| GREGER, RICHARD | 511 FRENCH COURT  POINT MILLERSVILLE MD 21108 |
| GREGG DEVLIN | ADDRESS ON FILE |
| GREGG DILEN | ADDRESS ON FILE |
| GREGG GELINAS | ADDRESS ON FILE |
| GREGG GLOWINSKI | ADDRESS ON FILE |
| GREGG H ROETEN | 7114 BLUE GRASS RD DURHAM NC 27703 |
| GREGG III, HENRY | 308 GROVE HALL LANE MEBANE NC 27302 |
| GREGG III, HENRY | 704 15TH ST APT 243 DURHAM NC 27705-3973 |
| GREGG MALKARY | 191 EAST CREEK DRIVE MENLO PARK CA 94025-3606 |
| GREGG, ROBERT D | 114-B STEVENSON DR. RED CREEK NY 13143 |
| GREGG, WILLIAM | 103 BROOKVIEW DR. DECATUR TX 76234 |
| GREGO, GREG C | P O BOX 8 MORRIS PA 16938 |
| GREGOIRE, MARIAN J | 1765 FILBERT SAN FRANCISCO CA 94123 |
| GREGOIRE, ROBERT P | 11828 VILLA HERMOSA MORENO VALLEY CA 92557 |
| GREGOLINE, WILLIAM R | 98-C IONE DRIVE SOUTH ELGIN IL 60177 |
| GREGOR W. LARSON | 222 MCGILLIVRAY STREET OTTAWA ON K1S 1L2 CANADA |
| GREGORJ SPA | VIA DOGANA 1 MILANO 20123 ITALY |
| GREGORY A REETZ | ADDRESS ON FILE |
| GREGORY A SMITH | 371 KYLE ROAD CROWNSVILLE MD 21032 |
| GREGORY ANGELI | 17525 LONG BRANCH COURT PENN VALLEY CA 95946 |
| GREGORY BANKS | ADDRESS ON FILE |
| GREGORY BEHM | ADDRESS ON FILE |
| GREGORY BENEDICT | ADDRESS ON FILE |
| GREGORY BOGGS | ADDRESS ON FILE |
| GREGORY BOWER | ADDRESS ON FILE |
| GREGORY BROWN | ADDRESS ON FILE |
| GREGORY BRUCE | ADDRESS ON FILE |
| GREGORY CARSWELL | ADDRESS ON FILE |
| GREGORY CASH | 6704 ENGLEHARDT DR RALEIGH NC 27617 |
| GREGORY CHAMBERLAIN | ADDRESS ON FILE |
| GREGORY CROSSMAN | ADDRESS ON FILE |
| GREGORY ELLERMAN | ADDRESS ON FILE |
| GREGORY EVANS | 1090 N. LAKESIDE DR. SMITHFIELD NC 27577 |
| GREGORY FLOYD | 9742 WINDHAM DR DALLAS TX 752432321 |
| GREGORY FOGARTY | ADDRESS ON FILE |
| GREGORY FOSTER | ADDRESS ON FILE |
| GREGORY FREITER | ADDRESS ON FILE |
| GREGORY GAVEY | 8 WITTRIDGE ROAD LAKE RONKONKOMA NY 11779-4118 |
| GREGORY GOODE | ADDRESS ON FILE |
| GREGORY GRAFF | ADDRESS ON FILE |
| GREGORY GREAVES | ADDRESS ON FILE |
| GREGORY GUILMETTE | ADDRESS ON FILE |
| GREGORY HARRIS | ADDRESS ON FILE |
| GREGORY HARTLAUB | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGORY HICKMON | ADDRESS ON FILE |
| GREGORY HINKLE | 709 VILLAGE GREEN DR ROCKWALL TX 75087 |
| GREGORY HINKLE | 2230 GARDEN CREST DR ROCKWALL TX 75087-3171 |
| GREGORY HOLLER | ADDRESS ON FILE |
| GREGORY HOOD | 74 FOURTH AVENUE OTTAWA ON K1S 2L2 CANADA |
| GREGORY HOWARD | ADDRESS ON FILE |
| GREGORY HOWELL | ADDRESS ON FILE |
| GREGORY HOY | ADDRESS ON FILE |
| GREGORY HYMAN | ADDRESS ON FILE |
| GREGORY JACKSON | ADDRESS ON FILE |
| GREGORY KISSEE | ADDRESS ON FILE |
| GREGORY KLING | ADDRESS ON FILE |
| GREGORY KNOWLES | ADDRESS ON FILE |
| GREGORY KRAUTLARGER | ADDRESS ON FILE |
| GREGORY KUBINA | ADDRESS ON FILE |
| GREGORY LAND | ADDRESS ON FILE |
| GREGORY LANDRY | ADDRESS ON FILE |
| GREGORY LOUIS-CHARLES | 4424 WHITE ROCK LANE PLANO TX 75024 |
| GREGORY LOUIS-CHARLES | 16419 MOUNT HOPE DR CYPRESS TX 77433-4880 |
| GREGORY MARZULLO | 715 MONTEVINO DR PLEASANTON CA 94566-6319 |
| GREGORY MCCLENDON | ADDRESS ON FILE |
| GREGORY MCGREW | ADDRESS ON FILE |
| GREGORY MCKENNA | ADDRESS ON FILE |
| GREGORY MERRITT | 2711 CREEK RUN COURT CHAPEL HILL NC 27514 |
| GREGORY OCKELMANN | ADDRESS ON FILE |
| GREGORY OGLE | ADDRESS ON FILE |
| GREGORY OLDHAM | 494 STAR RIDGE ROAD CARTHAGE NC 28327 |
| GREGORY OSTERHOUT | ADDRESS ON FILE |
| GREGORY PADDEN | 3404 ELMWOOD CT SACHSE TX 75048 |
| GREGORY PADDEN | 4408 MARTHA AVE SACHSE TX 75048-4380 |
| GREGORY PALMER | ADDRESS ON FILE |
| GREGORY PAVLICK | ADDRESS ON FILE |
| GREGORY PISKE | ADDRESS ON FILE |
| GREGORY RANDALL | ADDRESS ON FILE |
| GREGORY REETZ | 906 COUNTY ROAD 486 LAVON TX 75166 |
| GREGORY REPPE | ADDRESS ON FILE |
| GREGORY RICHARD | ADDRESS ON FILE |
| GREGORY SCHWARTZ | 6726 SAWMILL ROAD DALLAS TX 75252 |
| GREGORY SHUSTER | ADDRESS ON FILE |
| GREGORY SKINNER | ADDRESS ON FILE |
| GREGORY SMITH | ADDRESS ON FILE |
| GREGORY SPEARS | ADDRESS ON FILE |
| GREGORY STANTON | ADDRESS ON FILE |
| GREGORY STONE | ADDRESS ON FILE |
| GREGORY TAYLOR | ADDRESS ON FILE |
| GREGORY TOWNSEND | ADDRESS ON FILE |
| GREGORY TRIMELONI | ADDRESS ON FILE |
| GREGORY WALLS | ADDRESS ON FILE |
| GREGORY WATT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GREGORY WILLIAMS | 26311 LK WILDERNESS CC DR SE MAPLE VALLEY WA 98038 |
| GREGORY WISEMAN | ADDRESS ON FILE |
| GREGORY ZILES | ADDRESS ON FILE |
| GREGORY, BARBARA N | 4539 SUGAR MAPLE RD. OXFORD NC 27565 |
| GREGORY, DANIELLE | 10836 JOSEPH WAY YUKON OK 730999163 |
| GREGORY, DANIELLE | ADDRESS ON FILE |
| GREGORY, ERIC | 4625 SW 45TH AVE PORTLAND OR 97221 |
| GREGORY, GARY N | 21361 FALKIRK LN LAKE FOREST CA 92630 |
| GREGORY, KATHLEEN K | 2630 LAKELAND DRIVE NASHVILLE TN 37214 |
| GREGORY, KAY E | 20627 SW SUNSET RIDGE RD ROSE HILL KS 67133-8605 |
| GREGORY, KENNETH L | 5001 TYNE DR DURHAM NC 27703 |
| GREGORY, LUCILLE V | P.O.BOX 35 CATALIAN SPRINGS TN 37031 |
| GREGORY, NICHOLAS | 3004 WINDBERRY STREET RALEIGH NC 27612 |
| GREGORY, TU | 3312 JANSING DR NASHVILLE TN 37211-4110 |
| GREGROY DENNIS | ADDRESS ON FILE |
| GRELCK, KENNETH | 117 TARKINGTON CT. MORRISVILLE NC 27560 |
| GRELEWICZ, DAVID E | 965 RIDGEWOOD CARY IL 60013 |
| GREN, IRENA J | 4910 W. KIRK ST. SKOKIE IL 60077 |
| GRENIER, CHRISTIN | 134 CAMBRIDGE ROAD APT 3 WOBURN MA 01801 |
| GRESHAM, JOHN | PO BOX 357 CENTERVILLE TX 75833 |
| GRETA HICKMAN | ADDRESS ON FILE |
| GRETA VIOLA JONES | 5 WESTMOUNT DR BELLEVILLE ON K8P 2C6 CANADA |
| GRETCHEN MAUNEY | 5815 RUSTIC WOOD LANE DURHAM NC 27713 |
| GRETTA PROSSER | ADDRESS ON FILE |
| GREVE, DANIEL | 480 LASSITER DRIVE HIGHLAND HEIGHTS OH 44143 |
| GREWAL, ROOPINDER | 4628 VEREDA LUZ DEL SOL SAN DIEGO CA 92130-8624 |
| GREWAL, ROOPINDER | 1220 OAKCREST CIRCLE CORONA CA 92882 |
| GREXA, PETER | 311 EAST 71ST STREET #3A NEW YORK NY 10021 |
| GREY BULLEN | ADDRESS ON FILE |
| GREYLOCK PARTNERS, LLC | 649 PALM CIRCLE E NAPLES FL 34102-5558 |
| GREYTOCK JR, WILLIAM | 6541 BATTLEFORD DR RALEIGH NC 27613 |
| GREYTOCK, NICOLE | 7125 KINROSS DRIVE RALEIGH NC 27613 |
| GRICE, DEANNA S | 1686 HUNTERS TRACE LILBURN GA 30247 |
| GRICS | 5100 RUE SHERBROOKE EST 3E ETAGE BUREAU 300 MONTREAL QC H1V 3R9 CANADA |
| GRIDER, DAVID | 1595 KALLARAMO RD ROCK HILL SC 29732 |
| GRIDLEY TELEPHONE COMPANY | 108 E 3RD ST GRIDLEY IL 61744 |
| GRIEGER, JEFF | 10441 SW 45 ST MIAMI FL 33165-5613 |
| GRIESE, DIANE C | 8485 SW 62ND CT OCALA FL 34476 |
| GRIESMER, MARTIN | 102 SUNSET ROAD ARLINGTON MA 02474 |
| GRIESSER, CHARLES | 14831 SAPLING WAY GLENELG MD 21737 |
| GRIFFATON, REMI | 19526 92ND AVE. NE BOTHELL WA 98011 |
| GRIFFIN, ADA B | 2893 HWY 50 EAST WEST POINT MS 39773 |
| GRIFFIN, ANNA | 10217 LOBLEY HILL LANE RALEIGH NC 27613 |
| GRIFFIN, CHRISTY | 825 CROSS TRAIL LANE MCKINNEY TX 75069 |
| GRIFFIN, CLAIRE | 101 KEVIN PLACE MARTINEZ CA 94553 |
| GRIFFIN, DAVID | 102 BOROTRA CT CARY NC 27511 |
| GRIFFIN, DAVID | 1309 MAIN STREET, LOFT 1603 DALLAS TX 75202 |
| GRIFFIN, DAVID L. | 102 BOROTRA CT. CARY NC 27511 |
| GRIFFIN, DEAN | 816 RED TIP DR ALLEN TX 75002 |

| Claim Name | Address Information |
| --- | --- |
| GRIFFIN, DEAN R | 816 RED TIP DR ALLEN TX 75002 |
| GRIFFIN, DONALD R | 7404 CHESHIRE DR ARLINGTON TX 76016 |
| GRIFFIN, GARY | 3891 W JASPER DR CHANDLER AZ 85226-1322 |
| GRIFFIN, JAMES | 11 GOLD RD POUGHKEEPSIE NY 12603 |
| GRIFFIN, JAMES F | 11 GOLD RD POUGHKEEPSIE NY 12603 |
| GRIFFIN, JAMES P | 583 WYNDHAM ROAD TEANECK NJ 07666 |
| GRIFFIN, JANIE M | 1914 DARROW REAR HOUSE EVANSTON IL 60201 |
| GRIFFIN, JIM | 112 CROSSWIND DR CARY NC 27513 |
| GRIFFIN, JIM L. | 112 CROSSWIND DR. CARY NC 27513 |
| GRIFFIN, KATHLEEN | 24292 PNCHARTRAIN LN LAKE FOREST CA 92630 |
| GRIFFIN, KIMBERLY | 551 HIGHROCK LAKE RD FUQUAY VARINA NC 27526 |
| GRIFFIN, KIMBERLY | 551 HIGHROCK LAKE RD FUQUAY VARINA NC 27526-3928 |
| GRIFFIN, KIMBERLY L | 551 HIGHROCK LAKE RD FUQUAY VARINA NC 27526-3928 |
| GRIFFIN, LARNA | 8212 MUIRFIELD DRIVE FUQUAY VARINA NC 27526 |
| GRIFFIN, MARIE | 4505 ELIOT PL RALEIGH NC 27609 |
| GRIFFIN, MICHAEL | 1220 CROOKED CREEK DR. ST CHARLES MO 63304 |
| GRIFFIN, RODNEY | 825 CROSS TRAIL LANE MCKINNEY TX 75069 |
| GRIFFIN, SHAWN | 3293 E FORK RD SYLVA NC 28779 |
| GRIFFIN, SOPHIA | 102 BOROTRA CT CARY NC 27511 |
| GRIFFIN, SYLVESTER F | 12 BRIDGEPORT DR DURHAM NC 27713-8831 |
| GRIFFIN, THOMAS | 8821 CASA GRANDE DR PLANO TX 75025 |
| GRIFFIN, THOMAS J | 8821 CASA GRANDE DR PLANO TX 75025 |
| GRIFFIN, WARREN L | 2517 SADDLE RIDGE RD RALEIGH NC 27615 |
| GRIFFITH HACK & CO | BOX 4164 GPO SYDNEY SYDNEY 2001 AUSTRALIA |
| GRIFFITH HACK & CO. | 509 ST. KILDA ROAD MELBOURNE V1C 3004 AUSTRALIA |
| GRIFFITH PHILLIPS CREATIVE | 10000 NORTH CENTRAL EXPRESSWAY SUITE 1350 DALLAS TX 75231-4161 |
| GRIFFITH, ANGELA C | 1710 HONEY RIDGE PL VALRICO FL 33594 |
| GRIFFITH, MELVIN | 307 HOMESTEAD DR. CARY NC 27513 |
| GRIGG, RICHARD L | 291 EVANDALE AVE #55 MT VIEW CA 94043 |
| GRIGG, THOMAS JR | 3724 WOODLAWN CT BUFORD GA 30519-4616 |
| GRIGGS, GLORIA | POBOX 996 PROSPER TX 75078-0996 |
| GRIGGS, JANE M | POB 23695 KNOXVILLE TN 37933-1695 |
| GRIGGS, JOE A | 9805 SPLIT LOG RD. BRENTWOOD TN 37027 |
| GRIGGS, ROSE ANNE | 801 S SUSAN ST SANTA ANA CA 92704 |
| GRIGSBY, KURT | 517 MUSTANG RIDGE MURPHY TX 75094 |
| GRIJALVA, VINCENT | 1811 GREENVILLE APT. 2160 DALLAS TX 75206 |
| GRILLS, SANDRA | 632 POST OAK RD PLANO TX 75025 |
| GRIMES JR, LYNWOOD | 535-2 CEDAR POINT BLVD SWANSBORO NC 28584 |
| GRIMES JR, LYNWOOD E | 535-2 CEDAR POINT BLVD SWANSBORO NC 28584 |
| GRIMES JR, THEODORE | 1933 HILTONIA CIRCLE 2 WEST PALM BEA FL 33407 |
| GRIMES, ALLAN K | 134 CHALMERS AVE BRIDGEPORT CT 06604 |
| GRIMES, CHRISTINE | 1401 W 35TH ST RIVIERA BEACH FL 33404 |
| GRIMES, CHRISTOPHER | 121 SWAN QUARTER DRIVE CARY NC 27519 |
| GRIMES, DANIEL GORDON | 402 SAMARA STREET APEX NC 27502 |
| GRIMES, ELAINE | 1933 HILTONA CIRCLE 2 WEST PALM BEA FL 33407 |
| GRIMES, JOHNNIE S | 7402 CHURCH LANE TOANO VA 23168 |
| GRIMES, PATRICIA | 10214 BRECONSHIRE RD ELLICOTT CITY MD 21042 |
| GRIMES, ROBERT V | 1103 NEW DOVER RD APEX NC 27502 |
| GRIMES, ROSA L | 481 WEST 36TH STREET RIVIERA BEACH FL 33404 |

| Claim Name | Address Information |
|---|---|
| GRIMES, SABRINA | 505 BELLE COURT MARSHALL TX 75672 |
| GRIMES, SABRINA | 311 BROWNRIGG AVE MARSHALL TX 75672-2311 |
| GRIMES, THELMA I | 2220 N. AUSTRALIAN AVE APT 415 WEST PALM BEACH FL 33407 |
| GRIMES, WILLIAM | 2229 CARDINAL DR PLANO TX 75023 |
| GRIMM JR, JOHN J | 14 SULGRAVE MANOR MT HOLLY NJ 08060 |
| GRIMM, JENNIFER M | 4 SHAWNS WAY VINCENTTOWN NJ 08088 |
| GRIMMEISON, THOMAS A | 220 GLEN EAGLE WAY VACAVILLE CA 95688 |
| GRIMSLEY, TIMOTHY A | 12407 SOMERSWORTH DR KNOXVILLE TN 37922 |
| GRINDALL, JAMES S | 185 KENWOOD AVE STRATFORD CT 06497 |
| GRINDEMANN, YVONNE | PAYRUSWEG 21 HAMBURG 22117 GERMANY |
| GRINDSTAFF, LINDA | 2435 TOWERWOOD DR CARROLLTON TX 75006 |
| GRISHAM, JAMES C | 7800 KRAMER CT FT WORTH TX 76112 |
| GRISHAM, KIMBERLEE | 5042 STONEY POINT DR LELAND NC 28451-6606 |
| GRISHAM, KIMBERLEE | 309 JENNIFER LANE ROSELLE IL 60172 |
| GRISMORE, MARK A | 500 WEST IRIS DR CHANDLER AZ 85248 |
| GRISSOM, ANTONIO B | 306 STINHURST DR DURHAM NC 27713 |
| GRISSOM, BONNIE L | 4929 KING POST DRIVE FUQUAY VARINA NC 27526 |
| GRISSOM, CRICKETT | 2580 WEST PORTER CREEK AVE PORTERVILLE CA 93257 |
| GRISSOM, DONNA M | 4505 JAMES ROYSTER R OXFORD NC 27565 |
| GRISSOM, TIMOTHY | 14116 SANCTUARY RIDGE WAY UNIT 308 ORLANDO FL 32832-6652 |
| GRISSOM, TIMOTHY | 3211 REAGENEA DRIVE WYLIE TX 75098 |
| GRISWOLD, JEFF L | 4015 FAGEN DR DES MOINES IA 50310 |
| GRISWOLD, RANDY E | 2001 WEEMS ROAD LOCUST GROVE GA 30248 |
| GRISWOLD, SCOTT G | 133 PATTERSON ST SE BONDURANT IA 50035 |
| GRITSAVAGE, DANIEL | 2440 WHISPERING PINES BLVD NAVARRE FL 32566 |
| GRITTA, CAREN C | 650 CASTOR LAKE RD LEESVILLE LA 71446 |
| GRITTON, KATHLEEN E | 103 SOUTHLAND DR ZEBULON NC 27597 |
| GRITZ, MARK S | 23132 INGERSOLL WAY ASHBURN VA 20148 |
| GRIVNA, ERIN | 7156 NOLEN PARK CIRCLE NOLENSVILLE TN 37135 |
| GRIZELLE RIOS | 1012 SE 6TH ST FT LAUDERDALE IL 33301-3012 |
| GRIZZAFFI, PAUL | 8595 MARKHAM DRIVE FRISCO TX 75035 |
| GRIZZAFFI, PAUL | 7515 SEAWOOD DRIVE FRISCO TX 75035 |
| GRIZZARD, HOWARD L | 165 LOST LN DURHAM NC 27713 |
| GROCHOCINSKI, PAUL | 214 HIGHFIELD AVE CARY NC 27519 |
| GROCHOCKI, DOLORES L | 8206 N OCTAVIA NILES IL 60714 |
| GROCHOWSKI, MICHAEL T | 3012 NASH RD BROOKLYN CENT MN 55429 |
| GROEN, JULIE CHARRON | 11 FOX RUN LN S BURLINGTON VT 05403 |
| GROESS, EDWIN | 15801 ERICKSON LN MINNETONKA MN 55345 |
| GROETSEMA, EDWIN L | 112 LINCOLN PL WALDWICK NJ 07463 |
| GROGAN, MARY H | 8394 GINGERSPICE PL LORTON VA 22079-5695 |
| GROGAN, MARY H | 6253 ROLLING SPRING CT SPRINGFIELD VA 22152 |
| GROGAN, RUSSELL A | 1 DIXON AVE APT 2 WORCESTER MA 01605 |
| GROHOVSKY, ROBERT E | 892 OAK VALLEY LANE NASHVILLE TN 37220 |
| GROLLEAU | RUE DE MOULIN DE LA BUIE MONTILLIERS 49310 FRANCE |
| GRONWALL, TERYL | 5853 JOE BEAR DRIVE HONEOYE NY 14471 |
| GRONWALL, TERYL R | 5853 JOE BEAR DRIVE HONEOYE NY 14471-9523 |
| GROOM, MARSHA K | 329 FLAGLER BLVD LAKE PARK FL 33403 |
| GROOMS, PAUL | 1404 BELLE POINT DR MT PLEASANT SC 29464-8267 |
| GROOS, WERNER M | 234 RIDGE RD JUPITER FL 33477 |

| Claim Name | Address Information |
|---|---|
| GROOT INDUSTRIES, INC. | C/O CHRISTOPHER COMBEST, ATTORNEY QUARLES & BRADY LLP 300 N. LASALLE STREET, SUITE 4000 CHICAGO IL 60654 |
| GROOVER JR, RICHARD L | 800 THOMASBORO RD SW CALABASH NC 284672222 |
| GROSS, DANIEL | 1713 CLARKE SPRINGS DR. ALLEN TX 75002 |
| GROSS, DONALD R | 3282 TULIPWOOD LN SAN JOSE CA 95132 |
| GROSS, EDWARD W | 5214 FIELDSTONE DRIV E RALEIGH NC 27609 |
| GROSS, REGINA J | 3282 TULIPWOOD LANE SAN JOSE CA 95132 |
| GROSS, RICK | 1100 NORTH RD BELMONT CA 94002 |
| GROSS, STEVEN C | 159 W PULASKI RD HUNTINGTN STA NY 11746-1520 |
| GROSSCUP, FREDERIC | 7147 ELM CREEK LN DALLAS TX 75252-2770 |
| GROSSE, JOHN K | 1327 WALNUT VIEW DR ENCINITAS CA 92024 |
| GROSSMAN, PAUL J | 41 BLACKMOUNT LANE FAIRFIELD CT 06825 |
| GROSSO, STEPHEN | 44 HUCKLEBERRY RD HOPKINTON MA 01748 |
| GROSVENOR, CHARLES | 9460 N W 18 DR PLANTATION FL 33322 |
| GROSVENOR, CHARLES C | 9460 N W 18 DR PLANTATION FL 33322 |
| GROTE INDUSTRIES INC | 2600 LANIER DR MADISON IN 47250-1797 |
| GROTE, CHARLES | 5627 S QUATAR CT CENTENNIAL CO 80015 |
| GROTE, THOMAS | 1518 SQUIRE LN ABERDEEN SD 57401 |
| GROTH, LOUISE | 1127 LINCOLN COURT SAN JOSE CA 95125 |
| GROULX, LEONARD | 4401 SEAFORTH COURT 27606 |
| GROUND ZERO | 100 COLONY SQUARE, SUITE 1910 ATLANTA GA 30361 |
| GROUP 4 SECURITAS | PO BOX 2380 DUBAI UNITED ARAB EMIRATES |
| GROUP 4 SECURITAS GUARDING LTD | PANCHWATI, 82-A SECTOR 18, HARYANA HR 122016 INDIA |
| GROUP EMP | 6 BRAEMORE DRIVE ATLANTA GA 30328 |
| GROUP HEALTH COOPERATIVE OF PUGET SOUND | 521 WALL STREET, 2ND FLOOR, ISD SEATTLE WA 98121 |
| GROUP HEALTH CREDIT UNION | PO BOX 12039 SEATTLE WA 98112 |
| GROUP HEALTH INCORPORATED | 88 WEST END AVENUE NEW YORK NY 10023 |
| GROUP HEALTH INCORPORATED | 330 WEST 42 STREET MEDICARE DIVISION, 5TH FLOOR NEW YORK NY 10036 |
| GROUP INTELLIGENCE | 11 IRON LATCH COURT UPPER SADDLE RIVER NJ 07458-2005 |
| GROUP TELECOM | 483 BAY ST TORONTO ON M5G 2E1 CANADA |
| GROUPE DESJARDINS | 1 COMPLEXE DESJARDINS EAST TOWER CP 7 SUCC MONTREAL QC H5B 1B2 CANADA |
| GROVE NETWORKS INC. | 2103 CORAL WAY SUITE 810 MIAMI FL 33145-2637 |
| GROVE PARK BAPTIST CHURCH | 108 TRAIL ONE BURLINGTON NC 27215-5532 |
| GROVE, LAURIE K | 10324 BYRUM WOODS DR RALEIGH NC 27612 |
| GROVE, ROBERT P | 2701 LOS ALTOS DR SAN JOSE CA 95121 |
| GROVER, SANJAY | 12111 AUDELIA RD APT 1408 DALLAS TX 75243 |
| GROVES, ANNETTE P | 41904 KENDRA LN WEIRSDALE FL 32195-5138 |
| GROVES, DELLA K | 242 BARKER ROAD ENNIS TX 75119 |
| GROVES, FRED | 1685 KINGS CREEK ROAD WEIRTON WV 26062 |
| GROVES, JAMES E | 209 LONG CRESCENT DR DURHAM NC 27712 |
| GRUBB, DENNIS | 18322 EMERALD OAKS SAN ANTONIO TX 78259 |
| GRUBBER INTERNET SERVICES, LLC (DBA | 8687 E VIA DE VENTURA STE 311 SCOTTSDALE AZ 85258-3751 |
| GRUBBS, DAVID K | 1409 LIVY LN LEWISVILLE TX 75056-6598 |
| GRUBE, GEORGE M | P O BOX 1136 VERNON NJ 07462 |
| GRUBE, GREGORY E | 2100 E MILWAUKEE ST STE L1O JANESVILLE WI 535452182 |
| GRUBE, JOHN | 1054 KERWOOD RD WEST CHESTER PA 19382 |
| GRUBER INCORPORATED | 21439 N 2ND AVENUE PHOENIX AZ 85027 |
| GRUDE, DAVID L | 4430 GREAT FALLS LOOP RENO NV 89511 |
| GRUEIN CIA LTD. | MIGUEL H. ALCI VAR 227 FLAMINGO GUAYAQUIL ECUADOR |

| Claim Name | Address Information |
|---|---|
| GRUEIN CIA LTDA | GRUEIN AV MIGUEL H ALCIVAR NO 227 MZ6 VILLA 9 CDLA ALBATROS GUAYAQUIL ECUADOR |
| GRUENEICH, MYRON | 364 WINDWARD DR HENRICO NC 27842 |
| GRUENHAGEN, LAURIE A | 616 JORDAN RIDGE LANE RALEIGH NC 27603 |
| GRUMMAN DATA SYSTEMS CORP. | 1111 STEWART AVENUE BETHPAGE NY 11714-3584 |
| GRUNBAUM, DAVID | 23 WOODLAND DR. MARLBOROUGH MA 01752-1653 |
| GRUPO EDITORIAL VIA SATELITE S | C V NEWSWEEK EN ESPANOL PROGRESO 42 COL ESCANDON MEXICO 3 MEXICO |
| GRUPO INGEDIGIT | A. VENEZUELA EDIFICIO ENEZUELA PISOS 5 Y 6 EI ROSAL CARACAS VENEZUELA |
| GRUPO INGEDIGIT | AVE. VENEZUELA, EDIFICIO VENEZUELA PISO 5TO. CARACAS VENEZUELA |
| GRUPO MEXICANO DE SEGUROS | INSURGENTES SUR 1605 25 PISO 2 MEXICO CITY 3900 MEXICO |
| GRUPO TELECTRO | FKA SERVICIOS TELECTRONIC PASEO COLON TORRE MERCEDES 300 NORTE 100 OESTE NO 399 SAN JOSE COSTA RICA |
| GRUSZEWSKI, THOMAS | 7617 CANNONBALL GATE RD WARRENTON VA 20186 |
| GRYBOS, ANITA | 4908 WESTCREEK LN SACHSE TX 75048 |
| GRYPMA, CHRISTOPHER | 472 GRAND TRUNK AVE WEST KINGSTON ON K7M 8W8 CANADA |
| GS NETWORKS | 15 CAPELLA COURT NEPEAN ON K2E 7X1 CANADA |
| GS/NETWORK SUPPLY | 15 CAPELLA COURT UNIT 115 NEPEAN ON K2E 7X1 CANADA |
| GSM CONFERENCE LTD | SHEEPEN PLACE COLCHESTER ES CO3 3LP GREAT BRITAIN |
| GSMA MOBILE WORLD CONGRESS | PICTON HOUSE KINGSTON UPON THAMES SURREY KT1 1HN UNITED KINGDOM |
| GSMA MOBILE WORLD CONGRESS GEORGE P | JOHNSON UK LTD PICTON HOUSE KINGSTON UPON THAMES, SRY KT1 1HN UNITED KINGDOM |
| GTCI | 701 MAPLE CREEK DR FAIRVIEW TX 75069-0140 |
| GTCI | 2100 LAKESIDE BLVD, SUITE 250 RICHARDSON TX75082-4351 |
| GTCI | COWLES & THOMPSON, PC ATTN: STEPHEN C. STAPLETON 901 MAIN STREET, SUITE 3900 DALLAS TX 75222 |
| GTCI INC | 701 MAPLE CREEK DR FAIRVIEW TX 750690140 |
| GTE CORPORATION | 1255 CORPORATE DR IRVING TX 75038-2518 |
| GTE FLORIDA | 201 N FRANKLIN ST TAMPA FL 33602 |
| GTE GOVERNMENT SYSTEMS CORPORATION | 15000 CONFERENCE CENTER DRIVE CHANTILLY VA 22021-3808 |
| GTL LIMITED | ELECTRONIC SADAN,NO.2 MIDC,TTC INDUSTRIAL AREA MAHAPE, NEW MUMBAI 400701 INDIA |
| GTMA | 25 ADELAIDE ST EAST TORONTO ON M5C 3A1 CANADA |
| GTS COMMUNICATIONS & CABLING COMPANY | 11953 PROSPECT RD STRONGSVILLE OH 44149-2933 |
| GTS URUGUAY | AV. DR. LUIS A. DE HERRERA 1052 OFICINA 1402 TORRES DEL PUERTO URUGUAY |
| GU, CHANGTU | 1930 W. SAN MARCOS BLVD., NO. 90 SAN MARCOS CA 92078 |
| GU, COREY | 4105 POLSTAR DR PLANO TX 75093 |
| GU, JIONG | 601 COMANCHE DR ALLEN TX 75013 |
| GU, NENG | 3467 CHEMIN DERIVIERE SAN JOSE CA 95148 |
| GU, STEVE | 3710 BOSWELL TERRACE FREMONT CA 94536 |
| GU, WEI | 7780 MCCALLUM BLVD. APT. 26301 DALLAS TX 75252 |
| GUADA, IRVIN O | 10340 DURHAM ST NW ALBUQUERQUE NM 87114 |
| GUAM - COMM CONSULT SVCS | GU |
| GUAM - SALE OF COMM EQUIP | GU |
| GUAM CELLULAR AND PAGING | D/B/A GUAMCELL COMMUNICATIONS 219 S. MARINE DRIVE; SUITE 206 TAMUNING GUAM 96911 GUAM-USA |
| GUAM DEPARTMENT OF LABOR | 238 ARCHBISHOP FELIXBERTO C FLORES ST STE 602, 6TH FL PACIFIC NEWS BLDG HAGATNA 96910 |
| GUAM DEPARTMENT OF LABOR | P.O. BOX 9970 TAMUNING GU 96931-9970 |
| GUANCHE, FELIX | 5132 RIVIERA DRIVE CORAL GABLES FL 33146 |
| GUANDONG NORTEL TELECOMMUNICATION CO LTD | RONGLI INDUSTRIAL PARK, LIUHENG ROAD RONGGUI, SHUNDE DISTRICT FOSHAN CITY GUANGDONG 528306 CHINA |
| GUANGDONG - NORTEL TELECOMMUNICATIONS | EQUIPMENT CO. LTD. RONGLI INDUSTRIAL PARK, LIUHENG ROAD, RONGGUI, SHUNDE |

| Claim Name | Address Information |
|---|---|
| GUANGDONG - NORTEL TELECOMMUNICATIONS | DISTRICT FOSHAN CITY, GUANGDONG 528306 CHINA |
| GUANGDONG NORTEL | RONGLI IND PK LIUHENG RD GUIZHOU-SHUNDE GUANGDONG 44 CHINA |
| GUANGDONG NORTEL TELE. EQUIP. | RONGLI INDUSTRIAL PARK LIUHENG RD GUIZHOU SHUNDE 528306 CHINA |
| GUANGDONG NORTEL TELECOMM. EQUIP. CO.LTD | C/O ANA VENTRESCA, GENERAL COUNSEL 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| GUANGDONG NORTEL TELECOMM. EQUIP.CO. LTD | C/O ANNA VENTRESCA, GENERAL COUNSEL 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| GUANGDONG NORTEL TELECOMM. EQUIP.CO. LTD | C/O ANNA VENTRESCA, GENERAL COUNSEL 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| GUANGDONG NORTEL TELECOMMUNICATION | EQUIPMENT CO LTD RONG GUI RONG LI INDUSTRIAL PK SHUNDE CITY 528306 CHINA |
| GUANGDONG NORTEL TELECOMMUNICATIONS | PO BOX 97 XIAN WIJIAN BLDG GUANGZHOU 510275 CHINA |
| GUANGDONG NORTEL TELECOMMUNICATIONS | GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA |
| GUANGDONG NORTEL TELECOMMUNICATIONS | RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI FOSHAN CITY, GUANGDONG 528306 CHINA |
| GUANGDONG NORTEL TELECOMMUNICATIONS | EQUIPMENT COMPANY LTD GUI ZHOU RONG LI IND PARK SHUNDE 528306 CHINA |
| GUANGDONG NORTEL TELECOMMUNICATIONS | EQUIPMENT CO LTD RONGLI INDUSTRIAL PARK LIUHENG ROAD, RONGGUI SHUNDE 528306 SWITZERLAND |
| GUANGDONG PROVINCE | ADDRESS CANNOT BE FOUND |
| GUANGDONG SHENG DIAN XIN WANG LUO | NO 109 ZHONG SHAN DADAO GUANGZHOU 510630 CHINA |
| GUANGDONG ZHONGJIE TELECOMMUNICATION | CO LTD |
| GUANGHUI YAO | ADDRESS ON FILE |
| GUANGZHOU GAOKE COMMUNICATION | KRISTEN SCHWERTNER PETRA LAWS BUILDING GAOKE NO 398 GUANGZHOU 510660 CHINA |
| GUANGZHOU GAOKE COMMUNICATION | BUILDING GAOKE NO 398 MID ZHONGSHAN AVE GUANGZHOU CHINA |
| GUANGZHOU MOTION TELECOM | ROOM 806 TOWER WEST GUANGZHOU CHINA |
| GUANGZHOU MOTION TELECOM | TECHNOLOGY CO LTD |
| GUANYUN ZOU | ADDRESS ON FILE |
| GUARANTY FEDERAL BANK | 1300 SOUTH MOPAK EXPRESSWAY AUSTIN TX 78746-6907 |
| GUARD, AMY A | 2400 CHUB LAKE RD ROXBORO NC 27574 |
| GUARDADO, ENRIQUE | 9123 SWEETWATER DR DALLAS TX 75228 |
| GUARDIAN CAPITAL INC. | 14525 HIGHWAY 7, SUITE 370 MINNETONKA MN 55345 |
| GUARDIAN PRECISION TECHNOLOGIE | 23 PRECISION DRIVE PO BOX 2022 KEMPTVILLE ON K0G 1N0 CANADA |
| GUARINO, KATHLEEN | 44 WHITTIER RD BILLERICA MA 01821-2824 |
| GUARNA, NANCY E | 1085 EAGLE RD NEWTOWN PA 18940 |
| GUARNERA, ANTHONY S | 210 SUNNY JIM DR MEDFORD NJ 08055 |
| GUBBINS, ANDRES | 495 BRICKELL AVE., APT. 421 MIAMI FL 33131 |
| GUBBINS, ANDRES | 733 ALHAMBRA CIR CORAL GABLES FL 33134-4807 |
| GUDE ANALOG UND DIGITALSYSTEME GMB | EINTRACHTSTRABE 113 K÷LN 50668 GERMANY |
| GUDLADONA, VENUMADHAV | 5720 LUNSFORD RD APT 3236 PLANO TX 75024 |
| GUENDEL, HERBERT W | 1319 DEANS DR HUNTSVILLE AL 35802 |
| GUERIN | GUERIN & RODRIGUEZ LLP 5 MOUNT ROYAL AVE MARLBOROUGH MA 01752 |
| GUERIN & RODRIGUEZ LLP | 233 WEST MAIN ST WESTBOROUGH MA 01581 |
| GUERIN & RODRIGUEZ LLP | 5 MOUNT ROYAL AVE MARLBOROUGH MA 01752 |
| GUERIN & RODRIGUEZ, LLP | 5 MT ROYAL AVE MARLBORO MA 01752 |
| GUERIN, JOHN J | 14042 N. PALM RIDGE DR. WEST SUN CITY AZ 85351 |
| GUERIN, MICHAEL | 205 JOSEPH POND LN CARY NC 27519 |
| GUERMOUDI, AMAL | 11 BLEAKLEY DRIVE PEEKSKILL NY 10566 |
| GUERRA HERRERA, HECTOR JAVIER | 2923 SPIDER LILY SAN ANTONIO TX 78258 |
| GUERRA SANZ, LUIS | 27838 COBALT LANE WESLEY CHAPEL FL 33544 |
| GUERRA SANZ, LUIS | 27838 COBALT LN WESLEY CHAPEL FL 33544-7822 |
| GUERRA, GLORIA | 2501 NEAL DR GARLAND TX 75040 |

| Claim Name | Address Information |
|---|---|
| GUERRAND, ARNAUD | 1709B MARSHALL CT LOS ALTOS CA 94024 |
| GUERRERO, DIANA MCGUIGAN | 2239 TRINITY SPRINGS DRIVE CARROLLTON TX 75007 |
| GUERRERO, GEORGE | 184 VIA FIESTA NEWBURY PARK CA 91320 |
| GUERRERO, GEORGE | 3582 LANG RANCH PKWY THOUSAND OAKS CA 91362-4976 |
| GUERRERO, JORGE | 938 NW 111TH AVE PLANTATION FL 33324 |
| GUERRERO, MARIA T | 4431 NO. CHRISTIANA CHICAGO IL 60625 |
| GUERRERO, NICOMEDES | POB 3387 NEW YORK NY 10008 |
| GUERRERO, RICARDO S. | 15 SKY LANE LEVITTOWN NY 11756 |
| GUERRERO, RUDOLPH | 203 S. PINE ST NEW SMYRNA BEACH FL 32169 |
| GUERRERO, RUDOLPH | 654 S PINE ST NEW SMYRNA FL 32169-2947 |
| GUERTIN, MICHAEL E | 1264 CARDINAL ST TRACY CA 95376 |
| GUETHS, CATHY J | 4416 S VIVIAN ST MORRISON CO 80465 |
| GUETING, JAN BERND | VON-HOLTE-STRASSE 75 MUENSTER D-48167 GERMANY |
| GUETTLER, JAMES | 10008 WYNGATE RIDGE DR RALEIGH NC 27617 |
| GUETTLER, JAMES R | 10008 WYNGATE RIDGE DR RALEIGH NC 27617 |
| GUEVARA, RAMON L | 710 BAYSIDE LANE FT LAUDERDALE FL 33325 |
| GUEVARRA JR, EDWARD | 11007 SCRIPPS RANCH BLVD SAN DIEGO CA 92131 |
| GUEVARRA,EDWARD | ADDRESS ON FILE |
| GUFFORD, KEVIN | PO BOX 218 BENNINGTON NE 68007-0218 |
| GUFFORD, KEVIN | 8802 N 157TH ST BENNINGTON NE 680075580 |
| GUGGENMOS, JOEL L | 8121 DAVIDSON DR PLANO TX 75025-2577 |
| GUGLIELMI, WILLIAM J | 36 CLAFLIN ST MILFORD MA 01757 |
| GUHA, BARNALI | 3221 SEDONA LANE PLANO TX 75025 |
| GUI-BAI QIAN | 6834 HAMPTON DRIVE SAN JOSE CA 95120-4740 |
| GUIDA, RICHARD | 7 STRANG ST TEWKSBURY MA 01876 |
| GUIDA, RICHARD | PO BOX 474 TEWKSBURY MA 01876-0474 |
| GUIDANT CORPORATION | 111 MONUMENT CIR FL 29 INDIANAPOLIS IN 46204-5129 |
| GUIDE, NATHAN | 9 COUNTRY CLUB LANE PLAISTOW NH 03865 |
| GUIDO, PATRICK D | 222 WEST RD APT 46D PLEASANT VALLEY NY 12569 |
| GUILBAULT, DANIEL | 2833 OVERLAND WAY EDMOND OK 73003 |
| GUILBAULT, SHERYL | 2833 OVERLAND WAY EDMOND OK 73003 |
| GUILBERT, PAUL ANDRE | 16433 SAPPHIRE PL WESTON FL 33331 |
| GUILFORD, COUNTY OF | 301 W MARKET ST, PO BOX 3427 GREENSBORO NC 27402-3427 |
| GUILFORD, DAVID | 7400 GRIST MILL ROAD RALEIGH NC 27615 |
| GUILLAUME STRUB | 640 WESTON DRIVE OTTAWA ON K1G 1V8 CANADA |
| GUILLEN, GEORGE A | 13624 CELESTIAL RD POWAY CA 92064 |
| GUILLERMO ROMERO E I R L | AV HORACIO URTEAGA 1156 LIMA 27 PERU |
| GUILLOU, KATHY | 55 WATER ST 32ND FLOOR NEW YORK NY 10041 |
| GUILMETTE, GREGORY | 14 WOODCLIFF CR DURHAM NC 27712 |
| GUINDI, CAROLE | 18954 RUE DU TRAINEAU PIERREFONDS PQ H9K 0A1 CANADA |
| GUISHENG YU | 3725 MASON DR PLANO TX 75025 |
| GULA, MICHAEL | 430 E 6 ST APT #13E NEW YORK NY 10009 |
| GULAS, DAVID | 523 CARINA CRES OTTAWA ON K2J 0Z4 CANADA |
| GULATI, GUNJAN | 808 COUGAR DR ALLEN TX 75013-4943 |
| GULCZINSKI, EARL H | 11330 RED FOX DRIVE MAPLE GROVE MN 55369 |
| GULED, MAHDI | 810 BRADFIELD DR GARLAND TX 75042 |
| GULF POWER COMPANY | 1 ENERGY PLACE PENSACOLA FL 32520-0001 |
| GULF TELEPHONE COMPANY | 116 N ALSTON ST FOLEY AL 36535-3522 |
| GULICK, MERLE L | 4905 RIDGEVIEW PARKER TX 75002 |

| Claim Name | Address Information |
|---|---|
| GULLEDGE, GAIL L | 812 ALPHA DRIVE DURHAM NC 27703 |
| GULLI, ROY | 12 MEAD AVENUE MOUNT SINAI NY 11766 |
| GULLI, RUSSELL | 16 ROSS LANE MOUNT SINAI NY 11766 |
| GULLI, RUSSELL A | 16 ROSS LANE MOUNT SINAI NY 11766 |
| GULLOTTI, PAUL | 22 BRADFORD CIRCLE HUDSON NH 03051 |
| GULVIN JR, ALFRED G | 2140 CEDAR CREEK RD CREEDMOOR NC 27522 |
| GUMM, LYDIA A | 1727 SUNSET AVE KILL DEVIL HILLS NC 27948 |
| GUMMADI, MADHURI | 7042 GOLDENSPUR LOOP SAN JOSE CA 95138 |
| GUMUCIO, MARCELO | 195 ATHERTON AVE. ATHERTON CA 94027 |
| GUNARATHNA, NIMAL | 10437 BARTLETT DR FRISCO TX 75035-8802 |
| GUNAWARDEN, RICHARD | 1550 NW 128TH DR APT 304 FT LAUDERDALE FL 333235213 |
| GUNDECHA, CHAND | 11309 RIDGEGATE DRIVE RALEIGH NC 27617 |
| GUNDECHA, CHANDRAKANT (CHAND) | 11309 RIDGEGATE DR RALEIGH NC 27617 |
| GUNDELBACHER, BERNHARD | SEESTRASSE 2 SEEFELD D-82229 GERMANY |
| GUNDELBACHER, BERNHARD | SEESTRASSE 2 SEEFELD-HECHENDORF D-82229 GERMANY |
| GUNDERSEN, JOHN | 12301 GLENCLIFF CR TAMPA FL 33626 |
| GUNDERSON DETTMER, ATTN: LINDA DALEY | 1200 SEAPORT BLVD REDWOOD CITY CA 94063-5537 |
| GUNDERSON, STEVEN | 2017 TORRINGTON ST RALEIGH NC 27615 |
| GUNDLACH, DANIEL M | 107 OAK HEIGHTS DRIV E OAKDALE PA 15071 |
| GUNDLACH, TIMOTHY B | 3102 WILDWOOD DR EXT ALLISON PARK PA 15101 |
| GUNDUZHAN, EMRE | 5212 ACACIA AVE BETHESDA MD 20814 |
| GUNDUZHAN, EMRE | 4853 CORDELL AVE APT 1110 BETHESDA MD 20814 |
| GUNG, SHOU | 1090 LIMESTONE CT ALLEN TX 75013-6312 |
| GUNION, BARBARA | 7600 E CALEY AVE APT 634 ENGLEWOOD CO 80111 |
| GUNJAN GULATI | ADDRESS ON FILE |
| GUNKEL, SHANE M | 5930 DIAMOND SPURS TRAIL FRISCO TX 75034 |
| GUNN, JOEY | 1260 WINDY RIDGE RD. CHAPEL HILL NC 27517-6486 |
| GUNN, PETER D | RR 1 BOX 784 ORRINGTON ME 04474 |
| GUNNAR ANDERSON | 22 WINTHROP ST BROOKLYN NY 11225-6009 |
| GUNNAR ANDERSON | 80 PEARCE MITCHELL PLACE STANFORD CA 94305 |
| GUNNISON TELEPHONE COMPANY | 29 SOUTH MAIN STREET GUNNISON UT 84634 |
| GUNTER, JOAN M | 5513 CREOLE WAY MOUNT JULIET TN 37122 |
| GUNTER, TIM M | 3116 LONG BOW DR RALEIGH NC 27604 |
| GUNTHER, MATTHEW | 3328 WHIFFLETREE DR PLANO TX 75023 |
| GUNTHER, MICHAEL | 730 E BETHEL SCHOOL COPPELL TX 75019 |
| GUNTHER, PAUL | 7110 OAKLAWN SACHSE TX 75048 |
| GUNTHER, RONALD | 6805 FOXGLOVE TRL SACHSE TX 75048 |
| GUNTHER, THOMAS | 295 RIDGEFIELD ROAD WILTON CT 06897 |
| GUNTRIP, ROSALIE | 2436 ANDREW CT UNION CITY CA 94587 |
| GUOLIANG CHEN | ADDRESS ON FILE |
| GUPTA, AMITABHA | 1588 WOODFIELD DR BETHLEHEM PA 18015 |
| GUPTA, KAVITA | 3102 WEST BAY AREA BLVD APT 1406 FRIENDSWOOD TX 77546 |
| GUPTA, MANISH | 45 GLENEAGLE DR NASHUA NH 03063 |
| GUPTA, NEAL | 6933 TWIN PONDS PLANO TX 75074 |
| GUPTA, NILIMA | 3316 SPRINGBRIDGE LN PLANO TX 75025 |
| GUPTA, NIRAJ M | 2791 GOLDFIELD PL SIMI VALLEY CA 93063 |
| GUPTA, NITIN | 4200 THE WOODS DR APT 820 SAN JOSE CA 95136 |
| GUPTA, POONAM | 1043 BANDELIER DRIVE ALLEN TX 75013 |
| GUPTA, ROHIT | 4511 WYVONNES WAY PLANO TX 75024 |

| Claim Name | Address Information |
|---|---|
| GUPTA, SANGEET | 4405 ENGLISH OAK DR PLANO TX 75024 |
| GUPTA, SANJEEV | 1840 DRY CREEK RD SAN JOSE CA 95124-1004 |
| GUPTA, SURESH | 1043 BANDELIER DR ALLEN TX 75013 |
| GUPTA, SURESH | 7212 BEECHMONT CT PLANO TX 75074 |
| GUPTA, VIJAY K | 10134 RIEDEL PLACE CUPERTINO CA 95014 |
| GUPTA, VINEET | PO BOX 467513 ATLANTA GA 31146-7513 |
| GUPTA, VINEET | 3887 PELL PL UNIT 434 SAN DIEGO CA 92130-4155 |
| GUPTON, JACQUELINE | 105 SE 8TH ST OAK ISLAND NC 28465 |
| GUPTON, LISA G | 3915 BELTON DR DALLAS TX 75287-4805 |
| GUPTON, MICHAEL R | 100 EAST  G STREET BUTNER NC 27509 |
| GURAI, KULJIT K | 3078 EDENBANK DR SAN JOSE CA 95148 |
| GURBA, ROBERT | 1705 COIT RD.  APT 2129 PLANO TX 75075 |
| GURBA, ROBERT | 625 RIVER RD GOODRICH TX 77335-8237 |
| GURDIP S JANDE | 3559 LESSINI STREET PLEASANTON CA 94566 |
| GUREVITCH, MORRIS | C/O HAIN CAPITAL INVESTORS, LLC 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| GUREVITCH, MORRIS | 17890 ABERDEEN WAY BOCA RATON FL 33496 |
| GURGENCI, SADAN | 8800 DEERLAND GROVE DR. RALEIGH NC 27615-4173 |
| GURLEY, CLAUDIA M | 9916 WATERVIEW RD RALEIGH NC 27615 |
| GURLEY, VANESSA | 1979 LUCILLE LANE HANOVER PARK IL 60133 |
| GURMEET TAPLIN | ADDRESS ON FILE |
| GURTEJ SANDHU | 6 TYLER AVE BRAMPTON ON L6P 1G5 CANADA |
| GUSHUE, MICHAEL G | 150 VICTOR-MENDON RD MENDON NY 14506 |
| GUSINSKY, MICHAEL | 19 VIRGINIA STREET VALLEY COTTAGE NY 10989 |
| GUSSENHOFEN, GLENNIE M | P.O. BOX 40 PIKEVILLE NC 27863 |
| GUSSIE ANDERSON | ADDRESS ON FILE |
| GUSTAFSON, BRUCE | 33 MISTY POND DR FRISCO TX 75034-8576 |
| GUSTAFSON, ROLAND W | 716 N HAWK ST PALATINE IL 60067 |
| GUSTIN, JOHN M | 21 WHITMAN ROAD NASHUA NH 03062 |
| GUSTLIN, MARK A | 1257 COBBLESTONE DR CAMPBELL CA 95008 |
| GUTCHER, JIM | 1120 HUFFMAN RD STE 24 ANCHORAGE AK 99515-3516 |
| GUTH, REVA J | 120 MAYWOOD LOOP STANFORD KY 40484 |
| GUTHRIE HEALTHCARE SYSTEM INC | GUTHRIE SQUARE SAYRE PA 18840 |
| GUTHRIE III, TROY | 3791 ARDSLEY CT MARIETTA GA 30062-5811 |
| GUTHRIE III, TROY | 4379 DUNFORE RD NE MARIETTA GA 300684222 |
| GUTHRIE, DANNY | 10873 BRYANT RD ROCKVALE TN 37153 |
| GUTHRIE, DANNY T | 10873 BRYANT RD ROCKVALE TN 37153 |
| GUTHRIE, GEORGE A | 103 SWIFTWATER CT CARY NC 27513 |
| GUTHRIE, GWYN A | 13311 PANDORA CR DALLAS TX 75238 |
| GUTHRIE, JANET L | 27306 HIGHWAY 150 MO 64034 |
| GUTHRIE, JANIS L | 1420 W MCDERMOTT DR APT 1224 ALLEN TX 75013 |
| GUTIERREZ, ANTONIO | 221 SWISS LAKE DR CARY NC 27513 |
| GUTIERREZ, JOAN | 1524 FELIX DR PLANO TX 75074 |
| GUTIERREZ, JORGE | 6309 KIT CREEK RD. MORRISVILLE NC 27560 |
| GUTIERREZ, JORGE E | 6309 KIT CREEK RD. MORRISVILLE NC 27560 |
| GUTIERREZ, MANUEL | 2324 W IRVING PARK RD UNIT 207 CHICAGO IL 60618 |
| GUTKIN, GALINA | 2606 COTTAGE CR RALEIGH NC 27613 |
| GUTKIN, JOAN | 117 HOWSINGTON PL EAST WINDSOR NJ 08520 |
| GUTKNECHT, WILLIAM | 4402 SHAW FARM CIRCLE GREENSBORO NC 27406 |

| Claim Name | Address Information |
|---|---|
| GUTKNECHT, WILLIAM A | 4402 SHAW FARM CIRCLE GREENSBORO NC 27406 |
| GUTTRIDGE, MARGE | 2417 CENTENNIAL DR GARLAND TX 75042 |
| GUTTSCHALK-POWE, LORI | 108 LOCKFIELD DRIVE CLAYTON NC 27520 |
| GUTTSCHALK-POWER, LORI | 108 LOCKFIELD DRIVE CLAYTON NC 27520 |
| GUTURU, PARTHASARATHY | 4141 ELK SPRINGS TR RICHARDSON TX 75082-3749 |
| GUVENC, AYDIN | 100 HORSEPOND CT CARY NC 27513 |
| GUVENC, AYDIN A. | 100 HORSEPOND CT. CARY NC 27513 |
| GUY D WERRE | 2412 HOLLISTER CROSSING CT WILDWOOD MO 63011 |
| GUY LAFONTAINE | ADDRESS ON FILE |
| GUY SEID | ADDRESS ON FILE |
| GUY VONDERWEIDT | ADDRESS ON FILE |
| GUY VOTUC | ADDRESS ON FILE |
| GUY WILLIAMS | ADDRESS ON FILE |
| GUY, BRANDON | 7148 AVENTON GLEN DR WAKE FOREST NC 27587-5916 |
| GUY, CASSANDRA D | 8262 HOLMES RD MEMPHIS TN 38125 |
| GUY, PETER | 9558 INAVALE DR BRENTWOOD TN 37027 |
| GUYANA TELEPHONE & TELEGRAPH CO LTD | TELEPHONE HOUSE 79 BRICKDAM ST PO BOX 10628 GEORGETOWN GUYANA |
| GUYDISH, DAVID | 205 SIDESADDLE CIRCLE SCOTTS VALLEY CA 95066 |
| GUYDISH, DAVID | 99 ALITOS DR WATSONVILLE CA 95076-0214 |
| GUYOT, NGOC N | 699 TRINITY HILLS LN LIVERMORE CA 94550-7076 |
| GUZMAN, CARLOS A | 345 50TH ST APT B2 BROOKLYN NY 11220 |
| GUZMAN, DEBORAH | 16146 EMERALD COVE ROAD WESTON FL 33331 |
| GUZMAN, GISELLE | 16251 GOLF CLUB RD. APT. 203 WESTON FL 33326 |
| GUZMAN, JAN | 928 GRAND BLVD KANSAS CITY MO 64106 |
| GUZMAN, JUAN MANUEL | 4291 FOX RIDGE DR WESTON FL 33331 |
| GUZMAN, JULIO | PO BOX 9023907 PR 00902-3907 |
| GUZMAN, NICOLAS | 1809 REDBUD LN PLANO TX 75074 |
| GWALTNEY, TIMOTHY | 1212 OLD POND LANE MATTHEWS NC 28105 |
| GWALTNEY, WILLIAM D | 3621 BRIDGETON PARK DRIVE RALEIGH NC 27612 |
| GWEN LUTHER | ADDRESS ON FILE |
| GWENDA CHAMBERS | ADDRESS ON FILE |
| GWENDOLINE FOURNIER | 4 RANDY AVE ORANGEVILLE ON L9W 1Z9 CANADA |
| GWENDOLYNN VANBENSCHOTEN | ADDRESS ON FILE |
| GWINN, JON | 7523 W 144TH PLACE OVERLAND PARK KS 66223 |
| GWINN, JON D | 7523 W 144TH PLACE OVERLAND PARK KS 66223 |
| GWINNETT CLINIC, INC. | SUITE 100 475 PHILIP BLVD LAWERENVILLE GA 30045 |
| GWYNNETH SIMPSON | 2355 WOODFIELD RD OAKVILLE ON L6H 6Y6 CANADA |
| GXS | PO BOX 640371 PITTSBURGH PA 15264-0371 |
| GYGER, MICHAEL | 1215 RAINFOREST LN ALLEN TX 75013-6321 |
| GYLYS, SAUL J | 2521 BIG HORN LN RICHARDSON TX 75080 |
| GYUROVITS, TIMOTHY J | 140 CROW RIDGE ROAD VOORHEESVILLE NY 12186 |
| H & B COMMUNICATIONS, INC. | P.O. BOX 108 HOLYROOD KS 67450 |
| H & F COMMUNICATIONS, INC. DBA UP STATE | PO BOX 2459 MONROE NY 10949-7459 |
| H & R BLOCK FINANCIAL ADVISORS, INC. | ATTN: MIKE KOHLER 751 GRISWOLD STREET DETROIT MI 48226 |
| H DENNIS ARGO | ADDRESS ON FILE |
| H GLEN BAXLEY | ADDRESS ON FILE |
| H&B COMMUNICATIONS | 108 N. MAIN STREET HOLYROOD KS 67540 |
| H&B COMMUNICATIONS INC | 108 N MAIN, PO BOX 108 HOLYROOD KS 67450-0108 |
| H&B COMMUNICATIONS INC | GINNY WALTER LORI ZAVALA 108 N MAIN HOLYROOD KS 67450-0108 |

| Claim Name | Address Information |
|---|---|
| H&B COMMUNICATIONS INC | PO BOX 108 HOLYROOD KS 67450-0108 |
| H&S PHOTO IMAGING | 65 COUNTRY VIEW DRIVE FREEHOLD NJ 07728-9019 |
| H3 COMPUVISION INC. | 15279 HARROWGATE WAY WINTER GARDEN FL 34787-4700 |
| HA DINH | ADDRESS ON FILE |
| HA, HAROLD | 632 GREYLYN DR CA 94583 |
| HA, HUY | 4218 FORESTEDGE DRIVE GRAND PRAIRIE TX 75052 |
| HA, JUNG JA | 13054 CALLE DE LAS ROSAS SAN DIEGO CA 92129 |
| HA, NGOC SON | 14378 CYPRESS ST. SAN LEANDRO CA 94579 |
| HA, QUANG | 4218 FORESTEDGE DR. GRAND PRAIRIE TX 75052 |
| HA, QUANG H | 4218 FORESTEDGE DR. GRAND PRAIRIE TX 75052 |
| HAAG, MICHAEL | 28801 98TH STREET SALEM WI 53168 |
| HAAG, MICHAEL J | 28801 98TH STREET SALEM WI 53168 |
| HAAGEN, JAMES J | 26 JUSTIN AVE STATEN ISLAND NY 10306 |
| HAAR, CHERYL A | 6212 BARDU AVE SPRINGFIELD VA 22152 |
| HAAS, BJORN | 93 WENDELL ST WINCHESTER MA 01890 |
| HAAS, DOUGLAS | 6 NUTMEG CT DURHAM NC 27713 |
| HAAS, FRANK J | 47000 S CHIGWIDDEN NORTHVILLE MI 48167 |
| HAAS, JAMES | 3588 RIVERVAIL DRIVE COLUMBUS OH 43221 |
| HAAS, KENNETH E | 411 S 7TH AVE LAGRANGE IL 60525 |
| HAAS, LAURA | 2104 MOCKINGBIRD LANE FLOWER MOUND TX 75022 |
| HAAS, MARK | 1908 PROVIDENCE ESTATE DR WENTZVILLE MO 63385-3717 |
| HAAS, PATRICIA C | 27768 ST THOMAS RD HENDERSON MN 56044 |
| HAAS, ROBERT R | 263 S CLUBHOUSE DR UNIT 224 PALATINE IL 60074-6437 |
| HAAS, ROBERT T | 6797 PAIUTE AVE LONGMONT CO 80503 |
| HAASE, STANLEY G | 1016 CHESTNUT DR VENUS TX 76084-3620 |
| HABEEB ULLAH, VERNADA O | 1993 OVERTON TRL STN MOUNTAIN GA 30088 |
| HABEEL GAZI | 585 PROUDFOOT LANE APT 1112 LONDON ON N6H 4R6 CANADA |
| HABIB, EDWARD | 2220 TRACTOR TRL ALLEN TX 75002-1421 |
| HABIB, JIHAD | AVENUE ROGER SALENGRO CHAVILLE 92370 FRA |
| HABIBULLAH, ABM | 6824 HICKORY CREEK PLANO TX 75023 |
| HABIBULLAH, TARIQ | 308 CANYON SPRINGS DR ALLEN TX 75002 |
| HABITAT FOR HUMANITY OF WAKE COUNTY | 2400 ALWIN COURT RALEIGH NC 27604 |
| HABOSIAN, LEVON | 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| HABOSIAN, LEVON | 11 DOUGLAS RD WESTFORD MA 01886 |
| HABOSIAN, LEVON A | 11 DOUGLAS RD WESTFORD MA 01886 |
| HABRA, BASEM K | 2325 BENT BOW GARLAND TX 75040 |
| HACHEM MOUSSA | ADDRESS ON FILE |
| HACK, BRIAN | 10354 BERMUDA DRIVE COOPER CITY FL 33026 |
| HACKER, CHARO | 203 ROLLING MILL RD TN 37138 |
| HACKER, COLLEEN | 3024 WYNTREE COURT MATTHEWS NC 28104 |
| HACKER, GARY L | 1810 GREENSPRING CIR GARLAND TX 75044 |
| HACKETT, ALAN P | 9489 FOOTHILLS DRIVE BRENTWOOD TN 37027 |
| HACKETT, BARRY K | 1718 W 234TH ST TORRANCE CA 90501 |
| HACKETT, HERBERT | 4901 TERRY DRIVE VENTURA CA 93003 |
| HACKETT, PATRICK | 253 E MEDWICK GARTH BALTIMORE MD 21228 |
| HACKNEY, JOEL | 315 MEADOWMONT LANE CHAPEL HILL NC 27517 |
| HACKNEY, JOEL | 146 WHITBY LN MOORESVILLE NC 28117-7569 |
| HADAVI, SAEID | 21 VIA ATHENA ALISO VIEJO CA 92656 |
| HADAWAY, E | 2939 ALLISTER ST DALLAS TX 75229-2460 |

| Claim Name | Address Information |
|---|---|
| HADAWAY, MELISSA R | 1117 HOLLY GREEN CT DACULA GA 30019 |
| HADDAD, GEORGE | ON CANADA |
| HADDAD, GEORGE | 1110 BARNES LANE SAN JOSE CA 95120 |
| HADDAD, PAUL | 1135 COMPASS POINTE CROSSING ALPHARETTA GA 30005 |
| HADDOCK, DONALD D. | 1424 OPAL CT RALEIGH NC 27615 |
| HADDON, ANGELA | 5229 BANKS HAVEN CT RALEIGH NC 27603-8957 |
| HADDON, INGRID B | 2534 MEDWAY ST RALEIGH NC 27608 |
| HADDON, JOSHUA | 5229 BANKS HAVEN CT RALEIGH NC 27603-8957 |
| HADFIELD, BRIAN | 704 W 650 S LEHI UT 84043-2604 |
| HADI, ALTAF | 123 GLEN RIDGE DR MURPHY TX 75094 |
| HADIPUTRANTO HADINOTO & PARTNERS | THE JAKARTA STOCK EXCHANGE BLD TOWER II, FLOOR 21 JAKARTA 12910 INDONESIA |
| HADLEY, KAREN Y | 226-16 114 ROAD CAMBRIA HEIGHTS NY 11411 |
| HADLEY, MARK | 815 HARBOR CLIFF WAY UNIT 237 OCEANSIDE CA 920542279 |
| HADLEY, RANDY D | 303 WOODLAND RD SMITHVILLE MO 64089 |
| HADLEY, SHIRLEY | 187 CORNERSTONE WAY MANTECA CA 95336 |
| HADY ABI-AAD | ADDRESS ON FILE |
| HADZIOMEROVIC, FARUK | 50 THORNBURRY CRES NEPEAN ON K2G 6C4 CANADA |
| HADZIOMEROVIC, FARUK | 50 THORNBURY CREST NEPEAN ON K2G6C4 CANADA |
| HAEMONETICS CORPORATION | 400 WOOD RD BRAINTREE MA 02184-2486 |
| HAFEEZ, IMRAN | 604 SAINT GEORGE RICHARDSON TX 75081 |
| HAFEEZAH WHITT | ADDRESS ON FILE |
| HAFERKORN, MERRY L | 10482 WHEELER ST HAYWARD WI 54843 |
| HAFNER, DERALD D | RR1 BOX 187B #1 FRANKLINTON NC 27525 |
| HAGA, BUCKY | 11428 HORSEMANS TRL RALEIGH NC 27613 |
| HAGA, JOSHUA | 11428 HORSEMANS TRL RALEIGH NC 27613 |
| HAGAN, CHARLES P | 718 PARK AVE LAUREL SPRINGS NJ 08021 |
| HAGAR, BRIAN D | 42409 WEST VENTURE ROAD MARICOPA AZ 85239 |
| HAGAR, MELVIN A | 2576 HESSEY PASS MOUNT JULIET TN 37122-6716 |
| HAGAR, RONALD J | 108 FOXGLOVE COVE FLORENCE MS 39073 |
| HAGE, JAY | 419 LONG COVE CRT. ALLEN TX 75002 |
| HAGEMAN, CATHY | 906 WEST MCDERMOTT STE 116-303 ALLEN TX 75013 |
| HAGEMEYER | HAGEMEYER NORTH AMERICA INC 2820 YONKERS ROAD RALEIGH NC 27604-3230 |
| HAGEMEYER NORTH AMERICA INC | 2820 YONKERS ROAD RALEIGH NC 27604-3230 |
| HAGEMEYER NORTH AMERICA INC | HAGEMEYER NORTH AMERICA INC 11680 GREAT OAKS WAY STE 200 ALPHARETTA GA 30022 |
| HAGEMEYER NORTH AMERICA INC | PO BOX 404753 ATLANTA GA 30384-4753 |
| HAGEN, DOUGLAS | 4982 FORSYTHIA DRIVE SPRINGFIELD OR 97478 |
| HAGEN, SCOTT K | 1600 BRACKNELL COURT RALEIGH NC 27603 |
| HAGER, ARNOLD | 3 BAY ST FLAT ROCK NC 28731-9661 |
| HAGER, LEO F | 224 EAST MAIN ST WABASHA MN 55981 |
| HAGERTY INSURANCE AGENCY INC | 141 RIVERS EDGE DR, SUITE 200 TRAVERSE CITY MI 49684-3299 |
| HAGERTY, EILEEN P | 5813 EDGEBURY ROAD RALEIGH NC 27613 |
| HAGGARD, CARY | 601 EAST 20TH ST. APT. 6E NEW YORK NY 10010 |
| HAGGARD, CARY D. | 601 EAST 20TH STREET APT. 6E NEW YORK NY 10010 |
| HAGGARD, ROD | 28 THELMA CT COLONIA NJ 07067-1518 |
| HAGGBLADE, TED | 3812 PILOT DRIVE PLANO TX 75025 |
| HAGGERTY, BYRON | 1002 YALE BLVD RICHARDSON TX 75081 |
| HAGGERTY, DANA | 14691 COLTER WAY MAGALIA CA 95954 |
| HAGGERTY, DENNIS | 739 TIMOR COURT SAN JOSE CA 95127 |
| HAGSTROM, TODD | 103 PARKBROOK CIRCLE CARY NC 27519 |

| Claim Name | Address Information |
|---|---|
| HAGUE, TANYA C | 2090 CEDAR POINT LN CUMMING GA 30041-7255 |
| HAHAJ, MICHEAL | 2026 ORCHARD TRL GARLAND TX 75040 |
| HAHAJ, MICHEAL R | 2026 ORCHARD TRL GARLAND TX 75040 |
| HAHN, EVELYN L | P O BOX 94 WAVERLY FL 33877 |
| HAHNE, MICHAEL | 3900 BLUFFWIND DR RALEIGH NC 27603 |
| HAHNE, MICHAEL A | 3900 BLUFFWIND DR RALEIGH NC 27603 |
| HAI NGUYEN | ADDRESS ON FILE |
| HAIBO QIAN | ADDRESS ON FILE |
| HAID, ROBERT | 1375 SADDLE DRIVE YORK SC 29745 |
| HAID, ROBERT N | 1375 SADDLE DRIVE YORK SC 29745 |
| HAIDINGER, JEFFREY B | 10217 WENDOVER DR VIENNA VA 22181 |
| HAIDVOGEL, ROGER | 28 GENTRY CIRCLE ROCHESTER NY 14626-1661 |
| HAIG, PAUL | RR 1 CARRYING PLACE ON K0K 1L0 CANADA |
| HAIGHT, MICHAEL | 1 SUTHERLAND DRIVE HUDSON NH 03051 |
| HAIGHT, ROBERT P | 15 KENSINGTON COURT NANUET NY 10954 |
| HAIGLER, SANDRA A | 2544 BURTON DURHAM NC 27704 |
| HAILE, MATTHEW | 1504 PINEVIEW ST RALEIGH NC 27608 |
| HAILEY, BETH M | 804 WINDCREST COURT SLEEPY HOLLOW IL 60118 |
| HAILEY, RONALD E | 21A FIELDALE DR SMITHFIELD NC 27577 |
| HAILEY, TIMOTHY B | 501 CANTERFIELD PKWY W WEST DUNDEE IL 601189008 |
| HAIN CAPITAL HOLDINGS, LLC | TRANSFEROR: MEGASON, SAMUEL T. ATTN: AMANDA RAPOPORT 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAIN CAPITAL HOLDINGS, LTD | TRANSFEROR: INDUSPAC USA INC ATTN: GANNA LIBERCHUK 301 ROUTE 17, 7TH FLOOR RUTHERFORD NJ 07070 |
| HAINES, HELEN J | 110 EAST 7TH STREET BURLINGTON NJ 08016 |
| HAINSCH, CHRISTIAN | CRANACHSTRASSE 38 DUSSELDORF 40235 GERMANY |
| HAIR, DONALD A | 5517 NORTH BRONCO RD PRESCOTT VALLEY AZ 86314 |
| HAIR, JOHN G | 5709 WHEELWRIGHT WAY HAYMARKET VA 20169 |
| HAIR, ROBERT K | 8215 TALL TIMBER DR GAINESVILLE VA 22065 |
| HAIRFIELD, CHARLES | 1677 GLENGARY DR CARY NC 27511 |
| HAITA TELECOMMUNICATIONS INTERNATIONALES | S.A 17 RUE DARGUIN PETIONVILLE HAITI |
| HAITAO LI | ADDRESS ON FILE |
| HAITAO LIN | ADDRESS ON FILE |
| HAITHCOCK, PEGGY | 5021 MORNING EDGE DRIVE RALEIGH NC 27613 |
| HAITHCOCK, PEGGY MELINDA | 5021 MONRING EDGE DR RALEIGH NC 27613 |
| HAIYAN LI | 8905 SOMERVILLE WAY PLANO TX 75025 |
| HAIYAN LI | 1915 BAYWOOD SQ SAN JOSE CA 95132-3502 |
| HAJ-HUSSEIN, MAZEN | 1112 MEADOW OAKS DRIVE COLORADO SPRINGS CO 80921 |
| HAJA, THAMEEZUDIN | 1225 SHADETREE LANE ALLEN TX 75013 |
| HAJJAR, EDMOND | 84 SWAIN RD N CHELMSFORD MA 01863 |
| HAKIMIAN, FIROOZ | 7 HARTLEY RD GREAT NECK NY 11023 |
| HAL-TEC CORPORATION | PO BOX 20112 TAMPA FL 33622-0112 |
| HALBACH, RON | 801 SHADY BEND CT HIGHLAND VLG TX 75077-6444 |
| HALBERT, RUSSELL | 135 OLD ALABAMA PL ROSWELL GA 30076 |
| HALBROOKS, WILLIAM | PO BOX 865 LENOIR CITY TN 37771-0865 |
| HALBROOKS, WILLIAM | PO BOX 14062 TALLAHASSEE FL 32317-4062 |
| HALDER, PANKAJ | 212 CHANDLER SPRINGS DRIVE HOLLY SPRINGS NC 27540 |
| HALDER, PANKAJ | 1021 SPRING GARDEN DR MORRISVILLE NC 27560-6853 |
| HALE JR, ROBERT LEE | 174 MONTIBELLO DRIVE MOORESVILLE NC 28117-4300 |

| Claim Name | Address Information |
|---|---|
| HALE JR, WALTER O | 3133 PELZER RD BOONVILLE IN 47601 |
| HALE, DAVID | 3104 PRESTONWOOD DR PLANO TX 75093-8855 |
| HALE, DAVID | 5200 TOWN AND COUNTRY BLVD FRISCO TX 7534 |
| HALE, JIMMY L | 180 AMESPORT LANDING HALF MOON BAY CA 94019 |
| HALE, JR., ROBERT LEE | 174 MONTIBELLO DRIVE MOORESVILLE NC 28117 |
| HALE, LAURA | 5200 TOWN AND COUNTRY BLVD., #1511 FRISCO TX 75034 |
| HALE, MARTHA R | 1140 BUBBLING WELLS MADISON TN 37115 |
| HALE, MITCHELL | 34 LISA BETH CIR DOVER NH 03820 |
| HALE, MITCHELL E. | 34 LISA BETH CIRCLE DOVER NH 03820 |
| HALE, MONICA | 3820 BUCKTHORN LN CERES CA 95307 |
| HALE, RONNIE C | 1439 DUNCAN FAYETTEVILLE NC 28303 |
| HALE, SHARON L | P O BOX 23 COLLEGE ST CASTALIA NC 27816 |
| HALE, STEVEN R | 7132 S JOHNSON ST LITTLETON CO 80128 |
| HALEJAK, DENNIS J | 309 S W MAYNARD RD CARY NC 27511 |
| HALES, DANNY W | 3113 SUMMER OAKS DR APEX NC 27539 |
| HALES, TAMMY | 959 JOSEPH DR CONWAY AR 72032 |
| HALEY, ROBERT K | RT 9 BOX 520 MOUNTAIN HOME AR 72653 |
| HALEY, STEVEN C | 106 S EAST AVE KANNAPOLIS NC 28081 |
| HALIBURTON, SONJA | 7133 STONERIDGE DR FRISCO TX 75034 |
| HALIFAX CABLEVISION LTD | 5841 BILBY ST PO BOX 8660 STN A HALIFAX NS B3K 1V7 CANADA |
| HALIFAX EES TRUSTEES LIMITED | HBOS EMPLOYEE EQUITY SOLUTIONS 69 PARK LANE 6TH FLOOR CROYDON CR9 1TQ GREAT BRITAIN |
| HALIFAX MOOSEHEADS HOCKEY CLUB | INC 5284 DUKE STREET HALIFAX NS B3J 3L2 CANADA |
| HALIFAX REGIONAL MUNICIPALITY | PO BOX 818 CCRO HALIFAX NS B3J 2V2 CANADA |
| HALIFAX THUNDER | 28 GLENDA CRESCENT HALIFAX NS B3M 2X7 CANADA |
| HALKETT, PHILIP | 1939 BOWKER PLACE VICTORIA BC V8R 6N1 CANADA |
| HALL B ASHMORE | 4137 CROWN OAKS ROAD OXFORD NC 27565 |
| HALL INVESTMENTS, LTD. | ATTN: LYDA HAKIMI, PRESIDENT ONE LINDEN PLACE GREAT NECK NY 11021 |
| HALL JR, THOMAS | 10025 RIVER BANK DRIVE RALEIGH NC 27614 |
| HALL, ADRIAN S | 12 HAWTHORNE LN YOUNGSVILLE NC 27596-2084 |
| HALL, ALAN H | 903 NW MAYNARD RD CARY NC 27513 |
| HALL, ALMA | 2101 W CAMPBELL RD APT 725 GARLAND TX 750442955 |
| HALL, ALMA | 172 HAMPTON DR ROCKWALL TX 75087-6886 |
| HALL, BARBARA | 13124 SARGAS STREET RALEIGH NC 27614 |
| HALL, BARBARA | 1228 IRVINE DRIVE ALLEN TX 75013-3655 |
| HALL, CHRISTOPHE | 8030 CAREY'S RUN POND CREEK RD W PORTSMOUTH OH 45663 |
| HALL, CRAIG | 114 RIPPLEWATER LN CARY NC 27511 |
| HALL, CRAIG | 114 RIPPLEWATER LN CARY NC 27518 |
| HALL, CRYSTAL | 7809 GLENCREST DRIVE SACHSE TX 75048 |
| HALL, CYNTHIA G | P.O. BOX 288 HOPKINS MN 55343 |
| HALL, DANIEL | 11 GRINDSTONE LN SUDBURY MA 01776 |
| HALL, DEBRA L | 129 MEADOW RIDGE DR STOCKBRIDGE GA 30281 |
| HALL, DOROTHY H | 4400 ST PAUL'S CHURC H RD MORGANTON NC 28655 |
| HALL, GARRY L | 5409 RAVENSWOOD PL DURHAM NC 27713 |
| HALL, HOLLY M | 1509 IMPERIAL DR DURHAM NC 27712 |
| HALL, JAMES | 130 PINE TREE RD MONROE NY 10950 |
| HALL, JAMES | 502 TROON CIR DAVENPORT FL 33897-7398 |
| HALL, JAY D | 408 NORTH PECAN BEEBE AR 72012 |
| HALL, JEFF | 16614 CORDILLERA DR ROUND ROCK TX 78681 |

| Claim Name | Address Information |
|------------|---------------------|
| HALL, JENNIFER | 451 COUNTY ROAD 2430 PITTSBURG TX 756867764 |
| HALL, JENNIFER | 17002 BUFFALO PEAK CT HUMBLE TX 77346-3806 |
| HALL, JOEL | 401 WOLVERLEY LANE ALLEN TX 75002 |
| HALL, JOHN | 928 UNION ST BOONE IA 50036 |
| HALL, JOHN W | 1 WOOD SORREL TRAIL SAUNDERSTOWN RI 02874 |
| HALL, KATHY J | 46 CELTIC DR DURHAM NC 27703 |
| HALL, LISA H | 1605 JIMMIE KERR RD HAW RIVER NC 27258 |
| HALL, LISA M | 402 SYCAMORE AVE GLENDORA  L CA 91741 |
| HALL, NANCY H | 731 DALTON DR PLEASANT GRV UT 84062-2054 |
| HALL, NITA | 915 RIDGEMONT DRIVE ALLEN TX 75002 |
| HALL, PEGGY L | 312 7TH STREET BUTNER NC 27509 |
| HALL, ROBERT | 3101 COLBY CHASE DR APEX NC 27539 |
| HALL, ROBERT T | 4877 TANGLEWOOD CT BOULDER CO 80301-3923 |
| HALL, RUSSELL | 623 EMBER LN MANSFIELD TX 76063-7666 |
| HALL, SCOTT A. | 606 O'PHELAN LN GARLAND TX 75044 |
| HALL, SHANIQUIA | 8412 GLEN REGAL DR DALLAS TX 752431824 |
| HALL, SHARON G | 546 PINECROFT DRIVE CLAYTON NC 27520 |
| HALL, SHARON K | 6617 S REED WAY UNIT C LITTLETON CO 80123-3693 |
| HALL, STEPHEN F | PO BOX 86 BATH NH 037400086 |
| HALL, THOMAS E | 8698 CRESTED EAGLE PLACE SANFORD FL 32771 |
| HALL, TODD | 140 DOUGLAS DR. JEFFERERSON GA 30549 |
| HALL, WILLIE | 748 YOUNG FOREST DR WAKE FOREST NC 27587 |
| HALLAM, HEADLEY | 55 QUINTIN #802 QC H4N 3B1 CANADA |
| HALLAS, THEODOROS | 5331 NEBRASKA AVE NW WASHINGTON DC 20015-1354 |
| HALLER, PAT | 333 W 34TH STREET 3RD FLOOR NEW YORK NY 10001 |
| HALLER, PAT | 333 W 34TH ST NEW YORK NY 10001 |
| HALLER, PATRICIA | 333 W 34TH STREET 3RD FLOOR NEW YORK NY 10001 |
| HALLER, PATRICIA | 323 W 34TH STREET 3RD FLOOR NEW YORK NY 10001 |
| HALLINGER, CHRISTIAN | 75-31 60 LANE GLENDALE NY 11385 |
| HALLMAN, MICHAEL CHRISTOPHER | 7971 QUIET MEADOW LANE FRISCO TX 75034 |
| HALLORAN, ROBERT J | 2 COLE ST SALEM NH 03079 |
| HALLORAN, ROBERT J. | PO BOX 876 SALEM NH 03079-0876 |
| HALLOWELL, ROB | 8800 TINICUM BLVDT MS F6-F266-02-2 PHILADELPHIA PA 19153 |
| HALLOWELL, ROB | 8800 TINICUM BLVD MS  F6-F266-02-2 PHILADELPHIA PA 19153 |
| HALPERN, DAVID | 9114 PENNY LN LANTANA TX 76226-6643 |
| HALPERN, KRISTINE | 1010 COLFAX AVE POMPTON LAKES NJ 07442 |
| HALPIN, WILLIAM | 12516 PHILMONT DRIVE HERNDON VA 20170 |
| HALPIN,WILLIAM,S | ADDRESS ON FILE |
| HALPRIN, JOEL D | 6628 OSAGE TRL PLANO TX 75023 |
| HALSEY, JASON | 4 HOMESTEAD COURT DURHAM NC 27713 |
| HALSEY, JASON | 2 LAKE VILLAGE DR DURHAM NC 27713-8952 |
| HALSTAD TELEPHONE COMPANY | 345 2ND AVE W, PO BOX 55 HALSTAD MN 56548-0055 |
| HALULA, KATHERINE K | 1800 BRIDGEPORT DR RALEIGH NC 27615 |
| HALVEY, CONSTANCE R | PO BOX 5013 MIDDLE RIVER MD 212200013 |
| HAMANN, PAMELA A | 817 WISTERIA WAY RICHARDSON TX 75080 |
| HAMATI, RAMZI | 33 BASS POND DR FRISCO TX 75034-1937 |
| HAMATI, RAMZI G | 33 BASS POND DR FRISCO TX 75034-1937 |
| HAMBY, WILLIAM | HC 79 BOX 434  MOCCASIN RD PINEVILLE AR 72566 |
| HAMBY, WILLIAM | HC 79 BOX 434 PINEVILLE AR 72566 |

| Claim Name | Address Information |
|------------|---------------------|
| HAMBYMANN, STEPHANIE | 2510 WEYMOUTH HIGH RIDGE MO 63049 |
| HAMEED, NIKHAT ASMA | 1903 RICKS CT PARKER TX 75094-3029 |
| HAMEED, TARIQ | 275/550 ADAMS ST STE 3 QUINCY MA 02169-1300 |
| HAMEED, TARIQ | 275 550 ADAMS ST STE 3 QUINCY MA 21691300 |
| HAMER, JON | 995 PONDEROSA APT C SUNNYVALE CA 94086 |
| HAMID ARABZADEH | 9 CUSTER ST BOSTON MA 02130 |
| HAMID ASSARPOUR | ADDRESS ON FILE |
| HAMID MADI | ADDRESS ON FILE |
| HAMILL, TIMOTHY | 104 BROWNFIED CT CARY NC 27511 |
| HAMILTON COUNTY TREASURER | PO BOX 5320 CINCINNATI OH 45201-4320 |
| HAMILTON COUNTY TREASURER | 33 N. 9TH STREET, STE. 112 NOBLESVILLE IN 46060 |
| HAMILTON KONG | 15699 BROOKWOOD DR FRISCO TX 75035 |
| HAMILTON MED GRP INC | 295 OCONNOR DR SAN JOSE CA 95128 |
| HAMILTON, ALPHONSO E | 5112 FOREST GROVE LN PLANO TX 75093 |
| HAMILTON, CHARLES | 2005 SUNDAY SILENCE GREENBRIER TN 37073 |
| HAMILTON, DAVID F | 105 BELCROSS CT GARNER NC 27529 |
| HAMILTON, DODIE | 204 CASTLEBURY CREEK CT APEX NC 27502 |
| HAMILTON, FRANKLIN S | 109 MAIN ST.UNIT 21 HILLSBURGH N0B1Z0 CANADA |
| HAMILTON, GARY W | 2395 REDWOOD AVE #38 GRANTS PASS OR 97527 |
| HAMILTON, GEORGE F | 2318 SAM HOUSTON DR GARLAND TX 75044 |
| HAMILTON, IRENE | 9213 KASPER AVENUE CRYSTAL LAKE IL 60014 |
| HAMILTON, JEFFREY A | 55 OAKCREST CT COVINGTON GA 30209 |
| HAMILTON, JOHN E | 16 WETHERBURN PL DURHAM NC 27703 |
| HAMILTON, MARK | 438 PLUMWOOD WAY FAIRVIEW TX 75069 |
| HAMILTON, MARK | 2201 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| HAMILTON, MITZIE | 2175 SHERIDAN AVE FRANKLINVILLE NJ 08322 |
| HAMILTON, ROBERT G | 7793 COUNTY RD 990 PRINCETON TX 75407-9404 |
| HAMILTON, WILLIAM | 3904 YAUPON DRIVE PLANO TX 75074 |
| HAMILTON, WILLIAM D | 3904 YAUPON DRIVE PLANO TX 75074 |
| HAMLIN, CARVA | PO BOX 791 YORKTOWN VA 23692 |
| HAMLIN, KURT A | 105 UXBRIDGE CT CARY NC 27513 |
| HAMLINE UNIVERSITY | 1536 HEWITT AVENUE SAINT PAUL MN 55104-1284 |
| HAMM, CHARLENE | 2883 BLACK DIAMOND ROAD WALLINGFORD KY 41093 |
| HAMM, JAMES | P. O. BOX 90212 RALEIGH NC 27675 |
| HAMM, JOSEPH | 69459 HEILS LANE RD BRIDGEPORT OH 439128765 |
| HAMM, JOSEPH H | 69459 HEILS LANE RD BRIDGEPORT OH 439128765 |
| HAMM, RONALD | 1000 WHETSTONE CT RALEIGH NC 27615 |
| HAMMACK, JAMES | 4919 REDWOOD DR MCKINNEY TX 75070 |
| HAMMACK, JAMES D | 4919 REDWOOD DR MCKINNEY TX 75070 |
| HAMMACK, ROBBY G | 309 WEST 2ND ST SHAMROCK TX 79079 |
| HAMMAN, MICHAEL | 3051 LINDSAY DR GARNER NC 27529 |
| HAMMAN, NICOLE | 17032 W MAGNOLIA ST GOODYEAR AZ 85338-7430 |
| HAMMEKE, NAOMI J | 3112 MILLS LAKE WYND HOLLY SPRINGS NC 27540 |
| HAMMES, BERNEICE L | 14660 BLANCA AVE ROSEMOUNT MA 55068 |
| HAMMICHE, RABAH | 2404 JOAN CAMPBELL STREET LASALLE PQ H8N 1C6 CANADA |
| HAMMOND, BRENDA Y | 5017 GLEN VISTA GARLAND TX 75044 |
| HAMMOND, DEREK | 4825 N. POINT WAY CUMMING GA 30041 |
| HAMMOND, ELIZABETH A | 4219 N BLOOMINGTON AVE # 104 ARLINGTON HEIGHTS IL 60004 |
| HAMMONDS, JENNA | 2201 WOLF ST APT 7109 DALLAS TX 752011135 |

| Claim Name | Address Information |
|---|---|
| HAMMONTREE, PAUL R | RR 2 BOX 204 KELLYVILLE OK 74039 |
| HAMMOUD, ASSEM | 5606 DEER BROOK ROAD GARLAND TX 75044 |
| HAMOUDA, JOSEPH | 10636 E ACACIA DR SCOTTSDALE AZ 85255 |
| HAMOUDA, JOSEPH K | 10636 E ACACIA DR SCOTTSDALE AZ 85255 |
| HAMOUI, RON | 2221 LAKESIDE BLVD RICHARDSON TX 75082 |
| HAMPDEN TELEPHONE CO | 525 JUNCTION RD MADISON WI 53717 |
| HAMPEL, KARL | 523 POPLAR ST DURHAM NC 27703 |
| HAMPEL, TODD | 294 EL PORTAL WAY SAN JOSE CA 95119 |
| HAMPTON UNIVERSITY | OFFICE OF THE TREASURER HAMPTON VA 23668 |
| HAMPTON, DEBORAH P | 4720 VINTAGE LN APT 214 PLANO TX 75024 |
| HAMPTON, MAUREEN | 125 PROSPECT ST MILFORD NH 03055-3728 |
| HAMPTON, RONALD E | 2100 MERKSOM CT PLANO TX 75025 |
| HAMPTON, WILLIAM R | 2200 CLARKE LANDING CV SOUTH CARDOVA TN 38016 |
| HAMPTON, WINDY | 108 PARKHURST LN ALLEN TX 75013 |
| HAMRAH, OMID | PO BOX 2461 REDMOND WA 98073-2461 |
| HAMRICK JR, VINCENT A | 109 ROCKLAND CR APEX NC 27513 |
| HAMRICK, CONRAD | 201 TAWNY RIDGE LANE CARY NC 275138805 |
| HAMRICK, EILEEN | 4125 LASSITER RD WAKE FOREST NC 27587 |
| HAMRICK, EILEEN C | 4125 LASSITER RD WAKE FOREST NC 27587 |
| HAMRICK, EILEEN C. | 4125 LASSITER ROAD WAKE FOREST NC 27587-8478 |
| HAMRICK, RODGER C | 7765 W 91ST ST #A2116 PLAYA DEL REY CA 90293 |
| HAMZE, JUNE | 3122 GLEN HOLLY DR ANAHEIM CA 92804 |
| HAN, BAOSHAN | 7539 LARCHMONT DR DALLAS TX 75252 |
| HAN, MAY N | 37 INGRAM STREET FOREST HILL NY 11375-6828 |
| HAN, QUN | 24 SPENCER AVE., APT. 2 SOMERVILLE MA 02144 |
| HAN, QUN | 112 BELMONT STREET WATERTOWN MA 02472 |
| HAN, QUN | 11 BRATTLE DR APT 7 ARLINGTON MA 02474-2861 |
| HAN, STEPHEN | 2226 ARAGON CT. TRACY CA 95377 |
| HANAVAN, JOHN | 31 HOWARD ST FRANKLIN MA 02038 |
| HANCHEY, BRIAN | 5806 ASCOT CT. PARKER TX 75002 |
| HANCOCK BANK | PO BOX 4019 GULFPORT MS 39502 |
| HANCOCK TELEPHONE COMPANY THE | GINNY WALTER BECKY MACHALICEK 34 READ ST HANCOCK NY 13783-0608 |
| HANCOCK TELEPHONE COMPANY THE | 34 READ ST PO BOX 608 HANCOCK NY 13783-0608 |
| HANCOCK, CAROLYN T | 529 STONEY CREEK CIR DURHAM NC 27703 |
| HANCOCK, CATHY | 3211 SQUIRESWOOD DR CARROLLTON TX 75006-5209 |
| HANCOCK, CATHY S | 3211 SQUIRESWOOD DR CARROLLTON TX 75006-5209 |
| HANCOCK, CYNTHIA | 4109 PINEWOOD DR. PLANO TX 75093 |
| HANCOCK, DAVID | 5825 TURNER ST THE COLONY TX 75056 |
| HANCOCK, STEPHEN H | 4312 NICOLE CR TEQUESTA FL 33469 |
| HAND TRUCKS R US | 11 CASTLE RD BURLINGTON NJ 08016-5121 |
| HAND, DAVID | 2717 HALIFAX CT MCKINNEY TX 75070 |
| HAND, RANSON | 4232 GLEN SUMMITT CT APEX NC 27539 |
| HAND, RANSON | 4209 OPTIMIST FARM RD APEX NC 27539-7688 |
| HAND, ROBERT S | 330 MADISON AVE NEW YORK NY 10017 |
| HAND, WESLEY C | 319 SHADY HILL DR RICHARDSON TX 75080 |
| HANDE CAN | ADDRESS ON FILE |
| HANDE, NAGENDRA | 3 TURNPIKE ROAD UNIT #3 CHELMSFORD MA 01824 |
| HANDFORD, STEVEN A | 232 ALEXANDER STREET NEWARK NJ 07106 |
| HANDS ON TECHNOLOGY TRANSFER | ONE VILLAGE SQUARE SUITE 8 CHELMSFORD MA 01824 |

| Claim Name | Address Information |
|------------|---------------------|
| HANDS ON TECHNOLOGY TRANSFER INC | 1 VILLAGE SQUARE SUITE 8 CHELMSFORD MA 01824 |
| HANDSCHY, MARK | 61 RANDOLPH LN CLARKSVILLE VA 23927-4301 |
| HANDSCHY, MARK | 1501 BLOOMINGDALE DR CARY NC 27511 |
| HANDY, KEVIN | 2642D CUSTER PKWY RICHARDSON TX 75080-1627 |
| HANDY, MARIA R | 43 MERCATOR LANE WILLINGBORO NJ 08046 |
| HANEKLAU, MICHAEL P | 6325 GLEN BROOKE DR CUMMING GA 30130 |
| HANES, CELIA | 106 WAKE DRIVE RICHARDSON TX 75081 |
| HANES, DENNIS | 1122 WAKE FOREST DR LEWISVILLE TX 75067 |
| HANESANA, PHOUNSAVAT | 7785 NORCANYON WAY SAN DIEGO CA 92126 |
| HANEY, JO-ANNE | 9016 WINGED THISTLE CT RALEIGH NC 27617 |
| HANEY, JO-ANNE | 9016 WINGED THISTLE COURT RALEIGH NC 27617 |
| HANEY, JOHN | 9016 WINGED THISTLE CT RALEIGH NC 27617 |
| HANEY, JOHN | 9016 WINGED THISTLE COURT RALEIGH NC 27617 |
| HANEY, MICHELE | 12253 BEESTONE LANE RALEIGH NC 27614 |
| HANEY, MICHELE H | 12253 BEESTONE LANE RALEIGH NC 27614 |
| HANHSI HUANG | ADDRESS ON FILE |
| HANI AL-DAYAA | ADDRESS ON FILE |
| HANI BESHARA | ADDRESS ON FILE |
| HANIG, HARMON | PO BOX 1103 LAFAYETTE CA 94549-1103 |
| HANIG, HARMON L. | PO BOX 1103 LAFAYETTE CA 94549 |
| HANK WILLIAMS | ADDRESS ON FILE |
| HANK, ANDREW | 630 OLD TOWN RD PORT JEFF NY 11776 |
| HANKEL, MARK | MARK HANKEL 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| HANKEL, MARK | 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| HANKEL, MARK | 42 TOWNSEND AVE SALEM NH 03079-2334 |
| HANKEL, MARK C | 42 TOWNSEND AVE SALEM NH 03079-2334 |
| HANKEL, MARK C | 8 FOX HOLLOW PLAISTOW NH 03865 |
| HANKINS, JOHNNY | 204 SUNSET VISTA COURT CANTON GA 30115 |
| HANKINS, PHILIP | 17481 36TH ST NE REDMOND WA 98052 |
| HANKINS, PHYLLIS | P.O. BOX 700833 DALLAS TX 75370 |
| HANKINS, VIRGINIA D | 4305 LAVACA DR PLANO TX 75074 |
| HANKS, LAURA L | 56 COTTAGE ST FRANKLIN MA 02038 |
| HANLEY JR, JOSEPH M | 38 CORONATION DRIVE DEDHAM MA 02026 |
| HANLEY, DONALD | 7001 FLOXGLOVE TRAIL SACHASE TX 75048 |
| HANLEY, MICHAEL O | 1600 GULF BLVD APT 1116 CLEARWATER FL 33767 |
| HANLON, BRION | 433 BURGUNDY ST. #D NEW ORLEANS LA 70112 |
| HANLON, BRION R | 433 BURGUNDY ST. #D NEW ORLEANS LA 70112 |
| HANLON, BRION R. | 6401 BORDEAUX AVE DALLAS TX 75209-5778 |
| HANLON, THOMAS M | 10 CARPENTER ROAD NORTON MA 02766 |
| HANN, JAMES D | 172 MILLVALLEY CIRCLE SOUTH SACRAMENTO CA 95835 |
| HANN, JONATHAN D | 12645 DUSTY WHEEL LN FAIRFAX VA 22033 |
| HANN, STEPHEN | 717 CASTLE PINES DR BALLWIN MO 63021 |
| HANNA TONG | ADDRESS ON FILE |
| HANNA, ALICE | 7800 N NORDICA #2B NILES IL 60714 |
| HANNA, ROBERT | 3425 SUNDERLND CR NE ATLANTA GA 30319 |
| HANNA, ROBERT D | 3 CARRIAGE RD SAPULPA OK 74066 |
| HANNA, STACY | 3012 EAST COTTON GIN DRIVE CLAYTON NC 27527 |
| HANNA, WILLIAM | 929 MOUNTAIN GROVE TERRACE ALMA AR 72921 |
| HANNAH, DAVID C. | 405 SKULLEY DRIVE ALPHARETTA GA 30004 |

| Claim Name | Address Information |
|---|---|
| HANNAH, ROY C | 10090 QUAIL RUN RD TYLER TX 75709 |
| HANNAN, DAVID | 25 CALLE SOL SAN CLEMENTE CA 92672 |
| HANNEMAN, KENT | 1504 HURON TR PLANO TX 75075 |
| HANNEMAN, KENT A | 1504 HURON TR PLANO TX 75075 |
| HANNEN, AMY | 513 POTOMAC GROVE PL CARY NC 27519-8190 |
| HANNEN, AMY | 117 POINT HARBOR DR CARY NC 27519-9215 |
| HANNIBAL L GOUJAT | ADDRESS ON FILE |
| HANNIBAL-PEPE, PENNY | 4305 SUNNYHILL DR CA 92008 |
| HANNON, EDWARD | 4045 LUDLOW ST PHILADELPHIA PA 191043039 |
| HANNULA, DONALD M | 19025 GARDNER DR ALPHARETTA GA 30004 |
| HANONO, SALVADOR | 600 VILLABELLA AVE CORAL GABLES FL 33146 |
| HANOVER COUNTY OF | 7496 COUNTY COMPLEX RD PO BOX 470 HANOVER VA 23069-0470 |
| HANS CHALUPSKY CONSULTING | 1106 FLAGLER LANE REDONDO BEACH CA 90278-4803 |
| HANSA LTDA | CALLE YANACOCHA ESQ MERCADO 1004, EDIFICIO HANSA CASILLA 10800, LA PAZ BOLIVIA |
| HANSEL COLLINS | ADDRESS ON FILE |
| HANSELMAN, THOMAS | 6100 OHIO DR APT 1128 PLANO TX 75024-2624 |
| HANSELMAN, THOMAS W | 6100 OHIO DR APT 1128 PLANO TX 75024-2624 |
| HANSEN, ALAN R | 10509 AQUILA AVENUE SOUTH BLOOMINGTON MN 55438 |
| HANSEN, CATHERINE | 34521 GLADSTONE PL FREMONT CA 94555 |
| HANSEN, CRAIG | 5 LONGMEADOW LANE PEPPERELL MA 01463 |
| HANSEN, CRAIG R. | 5 LONGMEADOW LANE PEPPERELL MA 01463 |
| HANSEN, DEBRA | N2802 SUMMERVILLE PARK RD. LODI WI 53555 |
| HANSEN, DEBRA A. | N2802 SUMMERVILLE PARK DR LODI WI 53555 |
| HANSEN, FREDERICK | 46 LUCAS LANE EDGECLIFF VILLAGE TX 76134 |
| HANSEN, JACOBSON, TELLER, HOBERMAN, | NEWMAN, WARREN & RICHMAN, LLP 450 N. ROXBURY DR., 8TH FLOOR BEVERLY HILLS CA 90210 |
| HANSEN, JEFFREY | 602 WHITNEY COURT ALLEN TX 75013 |
| HANSEN, JOHN | 2130 FAIRGROUNDS RD GUTHRIE KY 42234 |
| HANSEN, JOHN C | 1711 MONTARA AVE SACRAMENTO CA 95835 |
| HANSEN, JON | 2890 FOREST RIDGE CHASKA MN 55318 |
| HANSEN, KRISTEN | 2658 LONG POINTE ROSWELL GA 300765012 |
| HANSEN, LAWRENCE C | 18 LAKEVIEW AVE PARKRIDGE NJ 07656 |
| HANSEN, LAWRENCE J | 2329 WILKINS RD MORA MN 55051 |
| HANSEN, MARJORIE A | 6979B DUBLIN MEADOWS DUBLIN CA 94568 |
| HANSEN, MARK | 4040 ALTA LORRAINE WAY NORTH HIGHLANDS CA 95660 |
| HANSEN, MARK | 4040 ALTA LORRAINE WAY N HIGHLANDS CA 95660-4402 |
| HANSEN, MARK J | 4040 ALTA LORRAINE WAY N HIGHLANDS CA 95660-4402 |
| HANSEN, MARK J. | 4040 ALTA LORRAINE WAY NORTH HIGHLANDS CA 95660 |
| HANSEN, MELISSA | 673 BLACKBERRY TR. LAWRENCEVILLE GA 30043 |
| HANSEN, MELISSA | 673 BLACKBERRY TRAIL LAWRENCEVILLE GA 30043 |
| HANSEN, MELISSA R | 673 BLACKBERRY TRAIL LAWRENCEVILLE GA 30043 |
| HANSEN, RICHARD C | 921 JUNO DR PUNTA GORDA FL 339506606 |
| HANSEN, RUSSELL J | 67 SOMERSET DRIVE AVON CT 06001 |
| HANSEN, THOMAS P | 4083 ARENZANO WAY EL DORADO HILLS CA 95762 |
| HANSEN, TODD W | 109 CAYMUS CT APEX NC 27502 |
| HANSEN, VICTOR C | 1535 PINE GLEN RD LAKELAND FL 33809-1628 |
| HANSEN, WILLIAM | 6535 W 13 MILE RD. BITELY MI 49309 |
| HANSER, DONNA H | 681 SADDLE RIDGE DR WIMBERLEY TX 786766325 |
| HANSER, PAUL H | 681 SADDLE RIDGE DR WIMBERLEY TX 786766325 |

| Claim Name | Address Information |
|---|---|
| HANSERD, JOYCE M | 2517 SCOVEL STREET NASHVILLE TN 37208 |
| HANSLER SMITH LIMITED | 1385 CALIFORNIA AVENUE BROCKVILLE ON K6V 5V5 CANADA |
| HANSLER SMITH LIMITED | PO BOX 310 BROCKVILLE ON K6V 5V5 CANADA |
| HANSLER SMITH LTD | 855 INDUSTRIAL AVENUE OTTAWA ON K1G 4L4 CANADA |
| HANSLEY, KEITH | 10225 WALTER MYATT FUQUAY-VARINA NC 27526 |
| HANSON ASSOCIATES | 14 BADGERS COPSE CAMBERLEY GU15 1HW UNITED KINGDOM |
| HANSON, BRIAN | 11193 LA GRANGE DR FRISCO TX 75035 |
| HANSON, BRIAN C | 11193 LA GRANGE DR FRISCO TX 75035 |
| HANSON, DANA | 7775 S GAYLORD WAY CENTENNIAL CO 80122-3117 |
| HANSON, JOB | 20032 COLTSFOOT TER APT 203 ASHBURN VA 20147-2330 |
| HANSON, JOB | 2308 WOOD DUCK DR GRAHAM NC 27253-8437 |
| HANSON, KATHIE S | 126 ROSEMONT DR CORAOPOLIS PA 15108-2410 |
| HANSON, KAY L | 1025 CERRO VISTA DR P O BOX 127 APPLEGATE CA 95703 |
| HANSON, KAY LOUISE | PO BOX 127 1025 CERRO VISTA DRIVE APPLEGATE CA 95703 |
| HANSON, MARK | 1500 DREXEL CT ALLEN TX 75013 |
| HANSON, PATRICIA J | 8720 EMERSON AVE S MINNEAPOLIS MN 55420-2634 |
| HANSON, PEGGY | 5501 HYLAND COURTS  DR. BLOOMINGTON MN 55437 |
| HANSON, RICHARD | 10786 PORTER LN SAN JOSE CA 95127 |
| HANSON, RICHARD I. | 10786 PORTER LN SAN JOSE CA 95127 |
| HANSON, THOMAS R | 15559 ELK MTN. BOX 79 PIEDMONT SD 57769 |
| HANUMANTH CHINTAKUNTLA | ADDRESS ON FILE |
| HANUMANTHARAO KAVULURU | 19778 LA MAR DRIVE CUPERTINO CA 95014 |
| HANUS, PAWEL | 1412 PAWNEE TRAIL CARROLLTON TX 75007 |
| HANVEY, MISTY | 2090 SILVER HAWK COURT ROCKWALL TX 75032 |
| HANY TOLBA | ADDRESS ON FILE |
| HANZLIK, STEPHEN | 6748 KELLY ROAD WARRENTON VA 20187 |
| HAO CHANG | ADDRESS ON FILE |
| HAO HSIN LAN | ADDRESS ON FILE |
| HAO LI | ADDRESS ON FILE |
| HAO, CINDY | 224 ZACHARY WALK MURPHY TX 75094 |
| HAQUE, KAZI | 2316 RAVENHURST. DRIVE PLANO TX 75025 |
| HAQUE, SYED BAZLUL | 743 CHEYENNE DR ALLEN TX 75002 |
| HAQUE, ZIA | PO BOX 260255 PLANO TX 75026 |
| HARADA, ROSANNA | 991 COLONIAL LANE PALO ALTO CA 94303 |
| HARAN, MELBA K | 39900 VIA CASTANA MURRIETA CA 92563 |
| HARAN, ROBERT J | 39900 VIA CASTANA MURRIETA CA 92563 |
| HARBERT, MICHAEL | 1992 SOMERSET LANE WHEATON IL 60187 |
| HARBISON, JOHN R | P O BOX 25182 COLORADO SPRI CO 80936 |
| HARBISON, SANDRA | 5816 STRATFORD LANE THE COLONY TX 75056 |
| HARBOR RESEARCH INC | P O BOX 961140 BOSTON MA 02196-1140 |
| HARBORSIDE INTERNET | 619 CHETCO AVE STE 7 BROOKINGS OR 97415 |
| HARBOUR NETWORKS LIMITED | HARBOUR NETWORKS RESEARCH & DEVELOP BASE BLDG 1 ZHONGGUANCUN SOFTWARE PARK, NO 8 WEST DO, HAIDIAN DISTRICT BEIJING CHINA |
| HARCOURT BRACE & COMPANY INC | 6277 SEA HARBOR DR ORLANDO FL 32887-0002 |
| HARDAWAY, KATHLEEN | 118 BAYSWATER ST EAST BOSTON MA 02128 |
| HARDAWAY, WILLIAM CARL | 8112 DAVIDSON DR PLANO TX 75025 |
| HARDEE, GLEN | 5680 HOBGOOD RD ROUGEMONT NC 27572-9512 |
| HARDEMAN, INEZ | 1572 HARDEE STREET APT 38-A ATLANTA GA 30307 |
| HARDEN III, JAMES | 1460 CHINOOK CT LILBURN GA 30047-7437 |

| Claim Name | Address Information |
|---|---|
| HARDEN, III, JAMES E. | 1460 CHINOOK COURT LILBURN GA 30047-7437 |
| HARDEN, JAMES E., III | 1460 CHINOOK COURT LILBURN GA 30047-7437 |
| HARDEN, JAMES III | 1460 CHINOOK CT LILBURN GA 30047-7437 |
| HARDER, SHIRLEY | 5101 BOARSHEAD RD #205 MINNETONKA MN 55345 |
| HARDESTY, JOSEPH L | 6821 JUSTICE DRIVE RALEIGH NC 27615 |
| HARDIKAR, RAHUL | 4301 RENAISSANCE DR APT 345 SAN JOSE CA 95134-1561 |
| HARDIMAN JR, LEALTON | 900 SIMON DR PLANO TX 75025-2539 |
| HARDIN, CYNTHIA S | 4408 ELLINWOOD DR APEX NC 27539 |
| HARDIN, GEORGE R | 2818 REXFORD LN APEX NC 27539 |
| HARDING, ALICE F | 30 N LAKESIDE DR ELLENWOOD GA 30049 |
| HARDING, ELEANOR | 3710 VILLAGE TRL NASHVILLE TN 37207-2158 |
| HARDING, WILLIAM F | 12734 TUSTIN ST POWAY CA 92064 |
| HARDISON, BETH | 10410 HUNTER VIEW RD VIENNA VA 22181 |
| HARDISON, CYNTHIA | 208 RELEASE CR RALEIGH NC 27615 |
| HARDISON, DONALD L | 2110 WILKES COURT APT 102 HERNDON VA 20170 |
| HARDISON, JADE S | 195 ALDEN RD HAYWARD CA 94541 |
| HARDISON, SHIRLEY D | 92 MICHAEL LANE ORIENTAL NC 28571 |
| HARDMAN, CORON | 2611 BEE CAVES ROAD APT 217 AUSTIN TX 78746 |
| HARDMAN, CORON | 4711 SPICEWOOD SPRINGS ROAD APT 131 AUSTIN TX 78759 |
| HARDMAN, DANA | 1002 COPPER RIDGE CT APEX NC 27502 |
| HARDNETT, CURTIS | 6355 MEMORIAL DR L-1 APT 104 STONE MOUNTAIN GA 30083 |
| HARDWARELABS INC | 5008 W PLACITA DE LOS VIENTOS TUCSON AZ 85745-9235 |
| HARDWARELABS INC | 3010 MAGNUM DRIVE SAN JOSE CA 95135 |
| HARDWICK, MARK | 718 PEBBLEBROOK ALLEN TX 75002 |
| HARDWICK, MATTHEW | 125 ESMERALDA DR SANTA CRUZ CA 95060 |
| HARDWICK, MICHAEL S | 1914 FLINT OAK SAN ANTONIO TX 78248 |
| HARDY, ANNE | 223 BOULEVARD DE LA SOURCE 143 BIOT 06410 FRA |
| HARDY, BRIAN | 10935 PARKER VISTA PLACE PARKER CO 80138 |
| HARDY, BRIAN R | 10935 PARKER VISTA PL. PARKER CO 80138 |
| HARDY, DAMON | 1309 BRIMWOOD DR. MCKINNEY TX 75070 |
| HARDY, DAVID | 3616 BENT RIDGE PLANO TX 75074 |
| HARDY, DAVID C | 3616 BENT RIDGE PLANO TX 75074 |
| HARDY, DONALD | 665 RATHBUN ST BLACKSTONE MA 01504 |
| HARDY, MICHAEL D | 3565 LINDEN AVENUE #324 LONG BEACH CA 90807 |
| HARDY, MICHAEL E | 1720 BREWINGTON PL DURHAM NC 27712 |
| HARDY, MONTAGUE E | 508 SCOTTS RIDGE TR. APEX NC 27502 |
| HARDY, SADIE M | 3435 33RD PLACE N BIRMINGHAM AL 35207 |
| HARDY, SHARON | 3920 PUCKETT CREEK CROSSING APT 2805 MURFREESBORO TN 37128 |
| HARDYMAN, SHARON M | 7746 NORTH HARLEM AVE NILES IL 60714 |
| HARE, ALICE T | 228 ROSEDALE DR MIAMI SPRINGS FL 33166 |
| HARE, BARBARA M | 2208 LANNIE DR HILLSBOROUGH NC 27278-9516 |
| HARE, CHRIS | 3136 TINA ST SACHSE TX 75048 |
| HARE, WILLIAM C | 4225 MANTLE RIDGE DR CUMMING GA 30041 |
| HAREM, RICHARD A | P O BOX 1537 TX 79843 |
| HAREN, BETH A | 1640 GREYSTONE PLACE CUMMING GA 30040 |
| HARGETT, DAVID L | 501 B1 GOOSENECK DR CARY NC 27513 |
| HARGRAY COMMUNICATIONS GROUP INC. | GINNY WALTER LINWOOD FOSTER 856 WILLIAM HILTON PKWY HILTON HEAD ISLAND SC 29928-3423 |
| HARGRAY TELEPHONE COMPANY | 856 WILLIAM HILTON PKWY HILTON HEAD ISLAND SC 29928-3423 |

| Claim Name | Address Information |
|---|---|
| HARGRAY TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 856 WILLIAM HILTON PKWY HILTON HEAD ISLAND SC 29938-5519 |
| HARGRAY TELEPHONE COMPANY | 856 WILLIAM HILTON PKWY PO BOX 5519 HILTON HEAD ISLAND SC 29938-5519 |
| HARGRAY TELEPHONE COMPANY INC | 856 WILLIAM HILTON PKWY, PO BOX 5519 HILTON HEAD ISLAND SC 29938-5519 |
| HARGROVE, EUGENE | 2195 HESTER RD CREEDMOOR NC 27522 |
| HARGROVE, JANE O | 240 ISLAND CREEK RD HENDERSON NC 27536 |
| HARI TEERDHALA | ADDRESS ON FILE |
| HARISH GAJULAPALLE | ADDRESS ON FILE |
| HARISH KULKARNI | ADDRESS ON FILE |
| HARISH MAGGANMANE | ADDRESS ON FILE |
| HARISH SANKARAN | ADDRESS ON FILE |
| HARKER, KENNETH R. JR | 4111 MORRISON ROAD NASHVILLE IN 47448 |
| HARLAN, DEAN | 4637 NATHAN ST W LAFAYETTE IN 479068737 |
| HARLESS, CLAY | 7237 BLUFFSIDE CT RALEIGH NC 27615 |
| HARLESS, THEODORE H | 1210 FORESTWOOD DR YUBA CITY CA 95991-1507 |
| HARLESTON, CHERYL | 205 BOUNDARY TREE DR. ELLENWOOD GA 30294 |
| HARLEY, JOAQUIN | CHEVY CHASE MD 208154457 |
| HARLEY, JOAQUIN | 5629 LAKE CHRISTOPHER DR ROCKVILLE MD 20855 |
| HARMATA, KAZIMIR | P O BOX 954 JANESVILLE WI 53547 |
| HARMLESS, BRENDA S | 1530 PEELE RD CLAYTON NC 27520 |
| HARMON HANIG | ADDRESS ON FILE |
| HARMON III, SIDNEY J | 1112 TILLERS RIDGE DR RICHMOND VA 23235 |
| HARMON VOICE SOLUTIONS LLC | 9706 KEYSER RD NOKESVILLE VA 20181-3312 |
| HARMON, CHRISTOPHER | 1324 LOCHNESS DR ALLEN TX 75013 |
| HARMON, DAVID S | 741 OAK DALE AVE. LAKE DALLAS TX 75065 |
| HARMON, DEBORA | 3917 WOODYHILL DRIVE LITHONIA GA 30038 |
| HARMON, DEBORAH L | 12226 PINE CREEK HOLLOW RD ROGERS AR 72756 |
| HARMON, PATRICIA | ATTN: SAMUEL KATZ 475 FIFTH AVENUE, SUITE 506 NEW YORK NY 10017 |
| HARMON, PATRICIA | SAMUEL KATZ 475 FIFTH AVENUE, SUITE 506 NEW YORK NY 10017 |
| HARMON, PATRICIA | 12 METROTECH CTR FL 28 BROOKLYN NY 11201-3858 |
| HARMONIC | 4300 N 1ST ST SAN JOSE CA 95134-1258 |
| HARMONIC INC | DEPT 223 DENVER CO 80271-0223 |
| HARMONIC INC | 549 BALTIC WAY SUNNYVALE CA 94089-1101 |
| HARMONIC INC | 4300 N 1ST ST SAN JOSE CA 95134-1258 |
| HARMONY TELEPHONE CO | 35 FIRST AVE NE, PO BOX 308 HARMONY MN 55939-0308 |
| HARMONY TELEPHONE CO | GINNY WALTER LINWOOD FOSTER 35 FIRST AVE NE HARMONY MN 55939-0308 |
| HARMS, TISHA | 3202 GRANTHAM DR RICHARDSON TX 75082 |
| HARNETT, DAVID L | 855 CHERRY BLOSSOM L N NAPERVILLE IL 60540 |
| HARNETT, THOMAS | 8 PARKWAY DR WEST NYACK NY 10994 |
| HAROLD BODKIN | ADDRESS ON FILE |
| HAROLD BRAZIL & ASSOCIATES | 1750 K STREET NW WASHINGTON DC 20006-2304 |
| HAROLD BRAZIL PRINCIPAL | 1325 G STREET NW 5TH FLOOR WASHINGTON DC 20005 |
| HAROLD COOPER | 108 PATERSON ST 2ND FLR JERSEY CITY NJ 07307 |
| HAROLD COOPER | 8 BLEECKER ST UNIT 1 JERSEY CITY NJ 073072702 |
| HAROLD FLYNN | ADDRESS ON FILE |
| HAROLD KELLY | ADDRESS ON FILE |
| HAROLD KILGORE | ADDRESS ON FILE |
| HAROLD LIVINGS | ADDRESS ON FILE |
| HAROLD MATTHEWS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HAROLD SIMMONS | ADDRESS ON FILE |
| HAROLD SKENE | ADDRESS ON FILE |
| HAROLD TASKER | ADDRESS ON FILE |
| HARP, H ALAN | 12396 158TH CT N JUPITER FL 33478-6666 |
| HARPANAHALLI, SASI | 143 SHERBURNE AVE TYNGSBORO MA 01879 |
| HARPE, JEFFREY S | 30 TONIC COURT SHARPSBURG GA 30277 |
| HARPE, MICHEAL | 403 TRUMAN DR WYLIE TX 75098 |
| HARPER III, RICHARD W | 3812 BRISTLEWOOD DR DURHAM NC 27703 |
| HARPER JR, JAMES | 101 CHERTSEY CT CARY NC 27519 |
| HARPER JR, WILLIAM | 4017 BROWN PL RALEIGH NC 27604 |
| HARPER, BETTY | 22230-5 JAMES ALAN CIR CHATSWORTH CA 91311 |
| HARPER, EDWARD | 409 GREENFIELD DRIVE MURPHY TX 75094 |
| HARPER, EDWARD D | 409 GREENFIELD DRIVE MURPHY TX 75094 |
| HARPER, JAMES JR | 101 CHERTSEY CT CARY NC 27519 |
| HARPER, JAMES W. JR | 101 CHERTSEY COURT CARY NC 27519 |
| HARPER, JILL D | 59 OLD MAMARONECK RD WHITE PLAINS NY 10605 |
| HARPER, KAREN S | 288 STONE RD ALBERTVILLE AL 35950 |
| HARPER, KERRIE | 9312 CUTRIGHT DR RALEIGH NC 27617 |
| HARPER, KERRIE W | 9312 CUTRIGHT DR RALEIGH NC 27617 |
| HARPER, MARK A | 125 FOUST RD. GRAHAM NC 27253 |
| HARPER, MYRON | 4402 SADDLE CREEK WAY BURTONSVILLE MD 20866 |
| HARPER, PATRICIA A | 945 EVERGREEN ST DENVER PA 17517 |
| HARPER, PATRICIA L | 4121 LYNCHESTER DR RICHMOND VA 23236 |
| HARPER, RICHARD | 52 BROADMOOR AVENUE COLORADO SPRINGS CO 80906 |
| HARPER, RICHARD | 8128 OLD EXCHANGE DR COLORADO SPGS CO 80920-4809 |
| HARPER, ROBERT D | 21291 MICHELLE DR MCCALLA AL 35111 |
| HARPER, STEPHEN M | 288 STONE RD ALBERTVILLE AL 35950 |
| HARPER, WILLIAM | 460 FORREST CIRCLE S CHARLESTON WV 25303 |
| HARR, ROSHAN | 1181 CRANBERRY AVE SUNNYVALE CA 94087 |
| HARR, ROSHAN | 20800 HOMESTEAD ROAD, APT. L CUPERTINO CA 95014 |
| HARR, ROSHAN M. | 14341 MIRANDA WAY LOS ALTOS HILLS CA 94022 |
| HARREL NABOSHEK | ADDRESS ON FILE |
| HARRELL L DOTSON | ADDRESS ON FILE |
| HARRELL, DEBORAH P | 105 ORANGE LANE OAK RIDGE TN 37830 |
| HARRELL, JEFF A | 1743 WHEYFIELD DR. FREDERICK MD 21701 |
| HARRELL, JOHN R | 6822 GLOUCESTER RD. RALEIGH NC 27612-2474 |
| HARRELL, MARTHA A | 1023 SUMMERFIELD DR SAN JOSE CA 95121 |
| HARRELL, WENDELL C | 2861 BYNAN DR. APT. 204 YPSILANTI MI 48197 |
| HARRIET PEARSON | ADDRESS ON FILE |
| HARRIGAN, GARY V | 95 PINE ST COLUMBIA CT 06237 |
| HARRILCHAK, WALTER | 10 MAPLE HILL DR MAHOPAC NY 10541 |
| HARRINGTON, JOHN | 21 MICHAEL AVE NASHUA NH 03062-1464 |
| HARRINGTON, JOHN F | 21 MICHAEL AVE NASHAU NH 03062-1464 |
| HARRINGTON, LESLIE L | PO BOX 3276 SEQUIM WA 98382 |
| HARRINGTON, MICHAEL | 6501 ARBOR GRANDE WAY RALEIGH NC 27615 |
| HARRINGTON, PHILIP | 8130 CREST ROAD LAUREL MD 20723 |
| HARRIS | 3 HOTEL DE VILLE DOLLARD DES ORMEAUX QC H9B 3G4 CANADA |
| HARRIS | PO BOX 101806 MICROWAVE COMMUNICATIONS DIV ATLANTA GA 30392 |
| HARRIS | 1025 WEST NASA BOULEVARD MELBOURNE FL 32919 |

| Claim Name | Address Information |
|---|---|
| HARRIS & JEFFRIES | 888 WASHINGTON STREET DEDHAM MA 02026-6017 |
| HARRIS COMMUNICATIONS | CENTRALE PARC AVE SULLY PRU D HOMME CHATENAY MALABRY 92290 FRANCE |
| HARRIS CONNECT INC | 1511 ROUTE 22 STE C25 BREWSTER NY 10509-4020 |
| HARRIS CONNECT INC | 1511 ROUTE 22 STE C25 BREWSTER NY 10509-4085 |
| HARRIS CONNECT INC | 2500 WESTCHESTER AVENUE SUITE 400 PURCHASE NY 10577-2515 |
| HARRIS CORPORATION | MICROWAVE COMMUNICATION ATTN: JUAN CALLE MORRISVILLE NC 27560 |
| HARRIS CORPORATION | MICROWAVE COMMUNICATION DIVISION 637 DAVIS DRIVE MORRISVILLE NC 27560 |
| HARRIS CORPORATION | KRISTEN SCHWERTNER PETRA LAWS 1025 W NASA BLVD MELBOURNE FL 32919-0001 |
| HARRIS CORPORATION | HEADQUARTERS 1025 WEST NASA BLVD. MELBOURNE FL 32919-0001 |
| HARRIS COUNTY | TAX COLLECTOR PO BOX 4622 HOUSTON TX 77210-4622 |
| HARRIS COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 4622 HOUSTON TX 77210-4622 |
| HARRIS COUNTY, ET AL | JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON, LLP PO BOX 3064 HOUSTON TX 77253-3064 |
| HARRIS COUNTY, ET AL | C/O LINEBARGER GOGGAN BLAIR SAMPSON, LLP ATTN: JOHN P DILLMAN PO BOX 3064 HOUSTON TX 77253-3064 |
| HARRIS ENVIRONMENT | HARRIS ENVIRONMENTAL SYSTEMS 11 CONNECTOR ROAD ANDOVER MA 01810-5993 |
| HARRIS ENVIRONMENTAL SYSTEMS | 11 CONNECTOR ROAD ANDOVER MA 01810-5993 |
| HARRIS III, ROBERT R | 9815 RIDGEHAVEN DR DALLAS TX 75238-2620 |
| HARRIS INTERACTIVE | 60 CORPORATE WOODS ROCHESTER NY 146231457 |
| HARRIS INTERACTIVE INC | DEPT NO 70 P O BOX 8000 BUFFALO NY 14267 |
| HARRIS INTERACTIVE INC | 135 CORPORATE WOODS ROCHESTER NY 14623 |
| HARRIS INTERACTIVE INC | 60 CORPORATE WOODS ROCHESTER NY 14623-1457 |
| HARRIS JR, EARL | P.O. BOX 71844 DURHAM NC 27722 |
| HARRIS JR, RICHARD H | P.O. BOX 781 FRANKLINTON NC 27525 |
| HARRIS JR, WILLIE T | 200 PERSON STREET OXFORD NC 27565 |
| HARRIS MICROWAVE | 1025 W. NASA BOULEVARD MELBOURNE FL 32919 |
| HARRIS SERVICES CORPORATION | 1201 EAST ABINGTON DRIVE, SUITE 500 ALEXANDRIA VA 22314 |
| HARRIS SR, WILLIE | 1300 GOSHEN ST OXFORD NC 27565 |
| HARRIS STRATEX | HARRIS STRATEX NETWORKS INC KEYSTONE PARK MORRISVILLE NC 27560 |
| HARRIS STRATEX NETWORKS INC | KEYSTONE PARK MORRISVILLE NC 27560 |
| HARRIS STRATEX NETWORKS OPERATING CORP. | HARRIS STRATEX NETWORKS, INC. ATTN: LEGAL DEPARTMENT 637 DAVIS DRIVE MORRISVILLE NC 27560 |
| HARRIS TOWNSEND | ADDRESS ON FILE |
| HARRIS WILTSHIRE & GRANNIS LLP | 1919 M ST NW FL 8 WASHINGTON DC 20036-3537 |
| HARRIS, ALMA H | 6213 HWY 96 OXFORD NC 27565 |
| HARRIS, AMANDA | 7305 CALIBRE PARK DRIVE APT #205 DURHAM NC 27707 |
| HARRIS, ANDRE | 98 OUTLOOK CIRCLE PACIFICA CA 94044 |
| HARRIS, BENJAMIN | 1720 WATERLAND DR. APEX NC 27502 |
| HARRIS, BRETT G | 5609 VICKSBURG PLACE FRISCO TX 75035 |
| HARRIS, CHARLOTTE R | 3018 GALLIA ST PORTSMOUTH OH 45662 |
| HARRIS, CLAUDE T | 801 W WADDELL ST SELMA NC 27576 |
| HARRIS, COSTELLA M | 1001 DELRAY ST DURHAM NC 27713 |
| HARRIS, CYNTHIA M | 2250 CHARLES DR APT 44D RALEIGH NC 27612 |
| HARRIS, DANA | 13646 DERBY DOWNS CT SAN DIEGO CA 92130-3164 |
| HARRIS, DARWIN C | 1120 WILLOUGHBY RD HARRISBURG PA 171114896 |
| HARRIS, DAVID | 714 GROVEMONT RD RALEIGH NC 27603 |
| HARRIS, DAVID | 714 GROVEMONT RD RALEIGH NC 27603-4222 |
| HARRIS, DEAN | 3273 WINTER WOOD CT  NE MARIETTA GA 30062-7003 |
| HARRIS, DUDLEY | 505 MARLBORO CT SAN RAMON CA 94583 |
| HARRIS, EARL | 10932 MOUNT ROYAL AVE. LAS VEGAS NV 89144 |

| Claim Name | Address Information |
| --- | --- |
| HARRIS, EARL, JR. | 3402 E. MARITANA DRIVE SAINT PETERSBURG FL 33706 |
| HARRIS, EMMANUEL F | 164 BOHL RD HOPEWELL JCT NY 12533-7340 |
| HARRIS, FELICIA | 1250 PARKWOOD CIR SE UNIT 1209 ATLANTA GA 30339-2146 |
| HARRIS, FRED | 5740 MARTEL AVE B-19 DALLAS TX 75206 |
| HARRIS, GARY D | 4132 HORSESHOE BEND RD HUDSON NC 28638-8847 |
| HARRIS, GARY L | 1608 LIATRIS LN RALEIGH NC 27613 |
| HARRIS, GEORGE L | 4218 HOLDERS CEMETARY RD WINCHESTER TN 37398 |
| HARRIS, GREGORY | 1606 CASTALIA DR CARY NC 27513 |
| HARRIS, GREGORY M | 2221 HARVEY AVENUE BERWYN IL 60402 |
| HARRIS, J FREDDIE | 1509 S TIMBERLANE RO AD LAWRENCEVILLE GA 30245 |
| HARRIS, JACKIE M | 5107 DORSEY RD OXFORD NC 27565 |
| HARRIS, JEFFERY M | 380 VISTA COURT DR APT 2214 PLANO TX 75074-8395 |
| HARRIS, JEFFREY S | 223 MOCKINGBIRD RD NASHVILLE TN 37205 |
| HARRIS, JENNIFER L | 2421 MAIDENS RD MAIDEN VA 23102 |
| HARRIS, JOEL T | 1999 ADDISON RD MARIETTA GA 30066 |
| HARRIS, K DIANNE | PO BOX 180 CA 95319 |
| HARRIS, KAREN | 157 BEAVERBROOK CT DANVILLE VA 24541 |
| HARRIS, KAREN | KAREN HARRIS 157 BEAVERBROOK CT DANVILLE VA 24541 |
| HARRIS, KAREN K. | 157 BEAVERBROOK CT. DANVILLE VA 24541 |
| HARRIS, KATHY L | 10077 ROUGEMONT ROAD BAHAMA NC 27503 |
| HARRIS, KIMBERLY | 2323 HEDERA WAY APEX NC 27539 |
| HARRIS, KIMBERLY | 4813 BASILDON CT APEX NC 27539-8636 |
| HARRIS, LAMAR E | 2865 PORT ROYAL LN # DECATUR GA 30034 |
| HARRIS, LESLIE J | 1310 KILMINGPON CT ALPHARETTA GA 30004 |
| HARRIS, LINDA M | P.O. BOX 358 BUTNER NC 27509 |
| HARRIS, LISA J | 2033 ENGLEWOOD DRIVE APEX NC 27502 |
| HARRIS, MARK | 258 WONGA RD WARRANWOOD VIC AUSTRALIA |
| HARRIS, MARK | 258 WONGA RD WARRANWOOD VI 3134 AUSTRALIA |
| HARRIS, MARY M | 963 RABBIT RUN TRAIL DENVER NC 28037 |
| HARRIS, PATRICIA B | 801 W WADDELL ST SELMA NC 27576 |
| HARRIS, PATRICIA M | 1508 HINDSDALE DR RICHARDSON TX 75081-2639 |
| HARRIS, PAULETTE Y | 16435 DEL MONTE AVE MORGAN HILL CA 95037 |
| HARRIS, PHILIP | 2176 37TH STREET WASHOUGAL WA 98671 |
| HARRIS, ROBERT S | 1671 ARABIAN DR HENDERSON NV 89002-3435 |
| HARRIS, RONALD R | 8811 A WASHINGTON NILES IL 60714 |
| HARRIS, ROSALIND F | 509 BROAD ST ROXBORO NC 27573 |
| HARRIS, RUSSELL L | 1315 PENN AVE. NEW BRIGHTON PA 15066 |
| HARRIS, SALLY | 7509 CHIPPENHAM COURT RALEIGH NC 27613 |
| HARRIS, SCOTT E | RD2 BOX 282 CLAPP HILL RD LAGRANGEVILLE NY 12540 |
| HARRIS, STEPHEN L | 1079 W ROUND GROVE RD # 300-318 LEWISVILLE TX 750677904 |
| HARRIS, SUSAN | 13646 DERBY DOWNS CT SAN DIEGO CA 92130-3164 |
| HARRIS, TANYA | 12417 KENDALL RIDGE CT DURHAM NC 27703 |
| HARRIS, THOMAS | 285 DORIS DR LUCAS TX 750021411 |
| HARRIS, THOMAS F | 1102 STONEWALL AVE BURLINGTON NC 27217 |
| HARRIS, TIM L | PO BOX 993 GLENS FALLS NY 12801 |
| HARRIS, TIMOTHY | 308 PINE NUT LN. APEX NC 27502 |
| HARRIS, VARENKA D | 601 GIBBONS DR SCOTTDALE GA 30079 |
| HARRIS, YVONNE | 107 SPENCER CT CHAPEL HILL NC 27514 |
| HARRIS, ZALEE G | 5505 JOEL LANE TEMPLE HILLS MD 20748 |

| Claim Name | Address Information |
|---|---|
| HARRISON GODDARD FOOTE | TOWER HOUSE MERRION WAY LEEDS LS2 8PA GREAT BRITAIN |
| HARRISON JR, RICHARD E | 11950 JONES BRIDGE RD SUITE 115-201 ALPHARETTA GA 30005 |
| HARRISON, CATHERINE | 1108 NO 5TH STREET NASHVILLE TN 37207 |
| HARRISON, CHARLES L | 7832 STONY HILL RD WAKE FOREST NC 27587 |
| HARRISON, DANIELLE | 7825 MCCALLUM BLVD APT 1311 DALLAS TX 75252 |
| HARRISON, DAVID | 3514 CARLTON CT. SACHSE TX 75048 |
| HARRISON, DAVID E | 3514 CARLTON CT. SACHSE TX 75048 |
| HARRISON, ELIZABETH K | 3704 NEWPORT DR GAINESVILLE GA 30506 |
| HARRISON, JANET F | 5913 FORDLAND DR. RALEIGH NC 27606 |
| HARRISON, JASON | 420 BROWN THRASHER COURT ALPHARETTA GA 30009 |
| HARRISON, JASON | 420 BROWN THRASHER COURT ALPHARETTA GA 30009-8345 |
| HARRISON, JEFFREY L | 6654 FULFORD RD BATH NY 14810 |
| HARRISON, JEFFREY S | 1008 OLD KNIGHT RD KNIGHTDALE NC 27545 |
| HARRISON, JEROME | 3902 STAGS LEAP CIRCLE RALEIGH NC 27612 |
| HARRISON, JOHN L | 132 LAMBRO LANE FRANKLIN FURNACE OH 45629 |
| HARRISON, JOSEPH | 101 SPADE LEAF BLVD APT 326 HENDERSONVLLE TN 37075-3789 |
| HARRISON, JOSHUA | 3A POWDER MILL LANE SOUTHBOROUGH MA 01772 |
| HARRISON, KEVIN | 5135 CHRISTOPHER HOLLOW ALPHARETTA GA 30004 |
| HARRISON, LADELE | 18011 GARDNER DR ALPHARETTA GA 30004 |
| HARRISON, STEVEN L | P O BOX 1035 FAIRVIEW OR 97024 |
| HARRISON, THOMAS M | 1095 TOWN TR PINCKNEY MI 48169 |
| HARRISON, THOMAS P | 2424 BROAD ST HOLLY SPRINGS NC 27540 |
| HARRISON, WADE A | POB 814 WAKE FOREST NC 27588 |
| HARRISON, WENDI J | 3115 OREGON AVE SO ST LOUIS PARK MN 55426 |
| HARROD, JAMES E | 337 OAK HARBOUR DR JUNO BEACH FL 33408 |
| HARRY B SANDS LOBOSKY AND COMPANY | FIFTY SHIRLEY STREET PO BOX N-624 NASSAU BAHAMAS |
| HARRY CONFER | ADDRESS ON FILE |
| HARRY DAVIDS | ADDRESS ON FILE |
| HARRY EARL FERGUSON | C/O RUBY & SCHOFIELD 125 SOUTH MARKET STREET, SUITE 1001 SAN JOSE CA 95113 |
| HARRY FITZPATRICK | 304 FORSYTHE LN DEKALB IL 60115-2342 |
| HARRY H WHITE | 526 BRAIRCLIFF WAY 207 PIGEON FORGE TN 37863 |
| HARRY MORTGAGE CO | 3048 N GRAND BLVD OKLAHOMA CITY OK 73107-1818 |
| HARRY ROBINSON | 4531 JENKINS ST. THE COLONY TX 75056 |
| HARRY ROSS | ADDRESS ON FILE |
| HARRY RUSSELL | 1080 GRANITE DR GREENSBORO GA 30642 |
| HARRY YOUNG | 44 STANLEY AVENUE SUMMIT NJ 07901 |
| HARRY, DAVID S | 2705 COLONIAL CR MCKINNEY TX 75070 |
| HARSARAN, RAYMOND | 2305 JAMAICA PL GARLAND TX 75044 |
| HARSCH, DANIEL A | 13907  NE ECHO RIDGE RD BUSH PRAIRIE WA 98606 |
| HARSCH, JOSEPH | 3315 N HILL CT MIDDLETOWN MD 21769-8129 |
| HARSH, D BRENT | 807 N HARRISON AVE CARY NC 27513 |
| HARSH, D BRENT | 401 LIVINGSTONE DR CARY NC 27513-2920 |
| HARSHA JAYAWICKRAMA | ADDRESS ON FILE |
| HARSHAD CHAUDHARI | ADDRESS ON FILE |
| HARSHAM, GEORGANNE M | 4643 BISON ST BOCA RATON FL 33428 |
| HARSHAM, STEPHEN H | 4437 NW 82ND AVE CORAL SPRINGS FL 33065 |
| HARSHFIELD, BRYANT | 100 FARMINGTON DRIVE CLAYTON NC 27520 |
| HART JR, BAYMAN C | 2727 WAGNER BEND HILLSBOROUGH NC 27278 |
| HART TELEPHONE COMPANY | 196 N FOREST AVE, PO BOX 388 HARTWELL GA 30643-0388 |

| Claim Name | Address Information |
|---|---|
| HART, ALBERT | 5601 FARMRIDGE RD RALEIGH NC 27617 |
| HART, CASEY D | 712 BEAR CREEK DR PLANO TX 75094-4133 |
| HART, CHARLYN | 145 CABOT ST. #3 PORTSMOUTH NH 03801 |
| HART, CHERYL | 18601 COUNTY ROAD 646 ALLEN 75442 |
| HART, CHERYL | 18601 COUNTY ROAD 646 75442 |
| HART, CHERYL | 18601 COUNTY ROAD 646 FARMERSVILLE TX 75442-6631 |
| HART, CHERYL A. | 18601 COUNTY ROAD 646 FARMERSVILLE TX 75442-6631 |
| HART, CHRISTOPHE | 1827 HAIGHT ST #8 SAN FRANCISCO CA 94117 |
| HART, CYNTHIA | 208 BIG OAK RD STAMFORD CT 06903 |
| HART, DAVID A | 2416 MORNING DEW DR LITTLE ELM TX 750687629 |
| HART, DAVID C | 327 HIGH BROOK DR RICHARDSON TX 75080 |
| HART, JOSEPH | 213 HIGH LEA RD BRENTWOOD TN 370274944 |
| HART, JOSEPH | 529 HILL RD. NASHVILLE TN 37220 |
| HART, JUDY H | 3375 BRITTAN #7 SAN CARLOS CA 94070 |
| HART, LINDA E | 301 AVE H EAST RIVIERA BEACH FL 33404 |
| HART, MARSHALL R | 11683 52ND ROAD NORTH ROYAL PALM BEACH FL 33411 |
| HART, MICHAEL R | 11683 52ND ROAD NORTH WEST PALM BEACH FL 33411 |
| HART, PAMELA A | 6305 RUSSELL AVE SOUTH RICHFIELD MN 55423 |
| HART, RICHARD | 35 RIDGE BROOK DRIVE STAMFORD CT 06903 |
| HART, RICHARD D. | 35 RIDGE BROOK DRIVE STAMFORD CT 06903 |
| HART, ROBERT J | 7 KAMPMAN CT SPARKS MD 21152 |
| HART, TERRY M | 946 OLD PLANK RD SILER CITY NC 27344 |
| HART, WANDA M | 417 CHIVALRY DRIVE T -52 DURHAM NC 27703 |
| HART, WAYNE T | 3 WHITBURN PL DURHAM NC 27705 |
| HARTE HANKS | HARTE HANKS EUROPE EKKELGAARDEN 6 HASSELT 3500 BELGIUM |
| HARTE HANKS | HARTE HANKS MARKET INTELLIGENC PO BOX 911900 DALLAS TX 75391-1900 |
| HARTE HANKS | 15015 AVENUE OF SCIENCE STE 110 SAN DIEGO CA 92128-3436 |
| HARTE HANKS EUROPE | EKKELGAARDEN 6 HASSELT 3500 BELGIUM |
| HARTE HANKS MARKET INTELLIGENC | PO BOX 911900 DALLAS TX 75391-1900 |
| HARTE HANKS MARKET INTELLIGENCE | PO BOX 911936 DALLAS TX 75391-1936 |
| HARTE HANKS MARKET INTELLIGENCE | 3344 NORTH TORREY PINES COURT LA JOLLA CA 92037 |
| HARTE-HANKS CRM SERVICES BELGIUM NV | EKKELGAARDEN 6 HASSELT 3500 BELGIUM |
| HARTE-HANKS CRM SERVICES BELGIUM NV | EKKELGAARDEN 6 HASSELT 3500 BELGUIM |
| HARTE-HANKS MARKET INTELLIGENCE INC | 15015 AVENUE OF SCIENCE STE 110 SAN DIEGO CA 92128-3436 |
| HARTE-HANKS, INC ET AL | C/O SAUL EWING LLP ATTN: JOYCE A. KUHNS, ESQ 500 E. PRATT STREET BALTIMORE MD 21202 |
| HARTFORD FIRE INSURANCE CO | 690 ASYLUM AVENUE HARTFORD CT 06115 |
| HARTFORD FIRE INSURANCE COMPANY | HARTFORD PLAZA, 690 ASYLUM AVE HARTFORD CT 06115 |
| HARTFORD FIRE INSURANCE COMPANY | HARTFORD PLAZA HARTFORD CT 06115 |
| HARTFORD HOSPITAL | 80 SEYMOUR STREET PO BOX 5037 HARTSFORD CT 06102-5037 |
| HARTFORD STEAM BOILER INSPECTION | ONE STATE STREET, PO BOX 5024 HARTFORD CT 06109 |
| HARTFORD, THOMAS | 4803 SUNFLOWER DR MCKINNEY TX 75070 |
| HARTFORD: EXP | 100 EXECUTIVE BUILDING 200 HOPMEADOWS ROAD SOUTHINGTON CT 06089 |
| HARTGROVE, AVERY | 1005 LINCOLN DR VOORHEES NJ 08043-2713 |
| HARTGROVE, NEAL | 822 OAKWATER DRIVE GARNER NC 27529 |
| HARTGROVE, NEAL L | 822 OAKWATER DRIVE GARNER NC 27529 |
| HARTINGTON TELECOMMUNICATIONS CO | 104 W CENTRE ST PO BOX 157 HARTINGTON NE 68739-0157 |
| HARTINGTON TELECOMMUNICATIONS CO INC | 104 W CENTRE ST, PO BOX 157 HARTINGTON NE 68739-0157 |
| HARTJE, RONALD A | 6314 LONE PINE RD SEBASTOPOL CA 954725621 |

| Claim Name | Address Information |
| --- | --- |
| HARTLAND, RUTH E | 1125 FERNLEA CT CARY NC 27511 |
| HARTLAUB, GREGORY | 111 WINSTON DRIVE YORK PA 17408 |
| HARTLEY, JOHN C | 1138 BEECH'S TAVERN TRAIL FRANKLIN TN 37069 |
| HARTLEY, MICHAEL | 1583 CALLE DE STUARDA SAN JOSE CA 95118-1917 |
| HARTLIN, WAYNE | 52 KINGFISHER DR MANDEVILLE LA 70448 |
| HARTMAN JR, HAROLD A | 1058 SARAH DRIVE PINCKNEY MI 48169 |
| HARTMAN SIMONS SPIELMAN & WOOD LLP | 6400 POWERS FERRY RD NW ATLANTA GA 30339 |
| HARTMAN TELEPHONE EXCHANGES INC | 110 W DECATUR ST, PO BOX 97 DANBURY NE 69026-0097 |
| HARTMAN TELEPHONE EXCHANGES, INC. | 607 CHIEF STREET BENKELMAN NE 69021 |
| HARTMAN, BRUCE A | 928 LEMMONTREE ARLINGTON TX 76017 |
| HARTMAN, CHARLES E | 612 ROSAER CT VIRGINIA BCH VA 23464 |
| HARTMAN, JAMES | 565 ARBOL VERDE ST CARPINTERIA CA 93013-2503 |
| HARTMAN, JAMES R | 16963 QUAIL CROSSING RAMONA CA 92065-6819 |
| HARTMAN, JAMES R | 565 ARBOL VERDE ST CARPINTERIA CA 93013-2503 |
| HARTMAN, LINDA L | 3091 COBB PKWY NW APT 1712 KENNESAW GA 30152-3783 |
| HARTMAN, LORI A | 4012 WOODSTOCK RD ROCKY MOUNT NC 27803 |
| HARTMAN, PAUL | 12627 GREENTREE TRAIL SOUTH LYON MI 48178 |
| HARTMAN, PAUL L. | DAVID J. HUTCHINGSON THE LAND TITLE BUILDING, SUITE 201 106 N. 4TH AVE. ANN ARBOR MI 48104 |
| HARTMAN, PAUL L. | 12627 GREEN TREE TRAIL SOUTH LYON MI 48178 |
| HARTMAN, STEPHANIE | 1 TILBURY CT CHAPEL HILL NC 27517-8972 |
| HARTMANN, DAVID L | 2941 PEBBLE CREEK ANN ARBOR MI 48108 |
| HARTMANN, KENNETH | 406 GRANT DR WYLIE TX 75098 |
| HARTMANN, WADE | 32 LAKE SIDE DRIVE MIDDLE ISLAND NY 11953 |
| HARTON, DAVID | 2507 DAWN RIDGE CT APEX NC 27523 |
| HARTSELL, NEAL D | 3209 CLEARRVIEW DR AUSTIN TX 78703 |
| HARTSFIELD-JUDG, ANDRI | 903 W PEARSALL ST DUNN NC 28334 |
| HARTTER, WILLIAM | 11 NEWCOMB DR HILTON NY 14468 |
| HARTTER, WILLIAM | KENNETH W. GORDON GORDON & SCHAAL, LLP 1039 MONROE AVENUE ROCHESTER NY 14620 |
| HARTWELL WATKINS | ADDRESS ON FILE |
| HARTWIG, WAYNE | P O BOX 374 RR3 NAHUNTA GA 31553 |
| HARTY, DAVID C | 4303 BRETTON BAY LANE DALLAS TX 75287 |
| HARTY, LAURA M | 1455 NORTHCLIFF TRACE ROSWELL GA 30076 |
| HARTY, MELISSA | 5129 VIA RINCON THOUSAND OAKS CA 91320 |
| HARTZELL, CRAIG J | 1 TAYLOR CHASE LN WEST CHESTER PA 19382 |
| HARTZELL, LARRY D | 1215 MAJESTIC WAY WEBSTER NY 14580 |
| HARVARD BUSINESS SCHOOL | 20 GUEST ST STE 500 BRIGHTON MA 02135-2063 |
| HARVARD BUSINESS SCHOOL | SOLDIERS FIELD BOSTON MA 02163 |
| HARVARD BUSINESS SCHOOL | PUBLISHING 300 N BEACON STREET WATERTOWN MA 02472 |
| HARVARD, WANDA J | 5944 STRAWBERRY LAKE S CIR LAKE WORTH FL 33463 |
| HARVELL, JOSEPH | 1101 E 1ST AVE APT 1024 BROOMFIELD CO 80020-3729 |
| HARVEY ABBOTT | ADDRESS ON FILE |
| HARVEY, BONNIE LOU | 248 WALKER DRIVE #21 MT VIEW CA 94043 |
| HARVEY, CHRISTOPHER | 3400 FOREST GROVE COURT DURHAM NC 27703 |
| HARVEY, DARRELL | 1820 TENNYSON CT GREENSBORO NC 27410 |
| HARVEY, EDWARD J | 4665 E ARAPAHO PL LITTLETON CO 80122 |
| HARVEY, ISABELLE | 13937 REDMOND WAY REDMOND WA 98052 |
| HARVEY, STEPHANIE | 612 TREE CREEK PKWY LAWRENCEVILLE GA 30043-8458 |
| HARVEY, STEPHANIE | 4638 N. JUPITER RD APT#1021 GARLAND TX 75044 |

| Claim Name | Address Information |
|---|---|
| HARVEY, STEPHEN | 1026 N CLOUD CLIFF PASS PRESCOTT VALLEY AZ 86314 |
| HARVEY, STEPHEN E | 1026 N CLOUD CLIFF PASS PRESCOTT VALLEY AZ 86314 |
| HARVEY, THOMAS E | 243 HAYWICKE PL WAKE FOREST NC 27587 |
| HARVEY, TIMOTHY E | 1593 MENDENHALL DR SAN JOSE CA 95130 |
| HARVISON, BYRON G | 105 CLIFFE RUN FRANKLIN TN 37067 |
| HARWELL, BRIAN | 4508 HAMPTONSHIRE DR RALEIGH NC 27613 |
| HARWELL, BRIAN P | 4508 HAMPTONSHIRE DR RALEIGH NC 27613 |
| HARWELL, CRAIG A | P.O. BOX  3947 LIHUE HI 96766 |
| HARWELL, NATHAN | 1005 PROPER CT. APEX NC 27502 |
| HARWERTH, MICHAEL | 3251 12TH AVE N ANOKA MN 55303 |
| HARWERTH, MICHAEL J | 3251 12TH AVE N ANOKA MN 55303 |
| HARWERTH, MIKE | 3251 12TH AVENUE ANOKA MN 55303 |
| HARWOOD, JAMES | 1212 MISTY MORNING WAY RALEIGH NC 27603-7505 |
| HARWOOD, JAMES D | 1212 MISTY MORNING WAY RALEIGH NC 27603-7505 |
| HASAN, ABDULLAH | 301 N GREENVILLE AVE # 195 ALLEN TX 75002 |
| HASAN, AMITA C | 3612 ALDER DRIVE APT 2C WEST PALM BEA FL 33417 |
| HASAN, MOHAMMED | ADDRESS ON FILE |
| HASAN, MOHAMMED Q. | 951 ABRAMS ROAD #328 RICHARDSON TX 75081 |
| HASBERRY, GLORIA D | 6595 MALVIN DR AUSTELL GA 30168-5610 |
| HASEEB AKHTAR | ADDRESS ON FILE |
| HASHEMIAN-SHIRV, ABBAS | 11211 S MILITARY TR APT 5421 BOYNTON BEACH FL 33436 |
| HASHIM BHAROOCHA | ADDRESS ON FILE |
| HASHIM, PAUL | 4549 LANCELOT DR PLANO TX 75024 |
| HASHIMOTO CORPORATION (JAPAN) | ADDRESS CANOT BE FOUND |
| HASKINS, DEBRA J | 2820 E GEER ST DURHAM NC 27704 |
| HASKINS, DONALD T | 8 DEER RUN CHARLTON MA 01507 |
| HASKINS, MICHAEL | 326 HERITAGE OVERLOOK WOODSTOCK GA 30188 |
| HASKINS, OSCAR R | 3690 HWY 96 OXFORD NC 27565 |
| HASKINS, RANDY | PO BOX 562 CREEDMOOR NC 27522-0562 |
| HASKINS, STEVEN | 1615 POPE RD CREEDMOOR NC 27522 |
| HASKIRIS | 100 KELLY STREET ELK GROVE VILLAGE IL 60007-1012 |
| HASLACH, MICHAEL P | 4491 KELLOGG CIRCLE DUNWOODY GA 30338 |
| HASLAM, DAVID | 819 STERLING CT ALLEN TX 75002 |
| HASLAM, SUSAN | 819 STERLING COURT ALLEN TX 75002 |
| HASLUP, ALLEN LEE | 116 GATEPOST LN CARY NC 27513 |
| HASMIK SARKEZIANS | ADDRESS ON FILE |
| HASSALL, GUYLA K | 162 MARTIN DR MANASSAS PARK VA 22111 |
| HASSAN CHAM | ADDRESS ON FILE |
| HASSAN HAMADANI | ADDRESS ON FILE |
| HASSAN, AMBREEN | 829 DALMALLEY LANE COPPELL TX 75019 |
| HASSAN, AMBREEN | 2310 LADY RULE LN LEWISVILLE TX 75056-5626 |
| HASSAN, LIAQUAT | 29 WITTRIDGE ROAD LAKE RONKONKOMA NY 11779 |
| HASSAN, MOHAMED | 3446 THE CREDIT WOODLANDS ON L5C 2K4 CANADA |
| HASSAN, SHEIK | 54 HEYWARD STREET BRENTWOOD NY 11717 |
| HASSAN, SHEIK | 2372 MATTITUCK AVE SEAFORD NY 11783-3140 |
| HASSANA OZIGI | 9211 APPLEFORD CIRCLE APT 139 OWINGS MILLS MD 21117 |
| HASSELBACH, CLARENCE | 13972 SALINE-MACON SALINE MI 48176 |
| HASSEN FALEH | ADDRESS ON FILE |
| HASSERD, ROBERT N | 16610 CHARLES OTTER DR SONORA CA 95370 |

| Claim Name | Address Information |
|---|---|
| HASSETT, CHRISTINE | 47 RADBURN DRIVE COMMACK NY 11725 |
| HASSINGER, DEAN | 7693 FM 513 SOUTH LONE OAK TX 75453 |
| HASSOLD, BRUCE D | 4608 NW 135TH CIRCLE VANCOUVER WA 98685 |
| HASTINGS AND PRINCE EDWARD | LEARNING FOUNDATION 156 ANN STREET BELLEVILLE ON K8N 1N9 CANADA |
| HASTINGS, CATHERINE | 18 BOWERS STREET MANCHESTER CT 06040 |
| HASTINGS, MARY J | 600 5TH AVE WEST APT  B116 SPRINGFIELD TN 37172 |
| HASTY JR, CHARLES | 1537 DAREN DRIVE WYLIE TX 75098 |
| HAT VAN NGUYEN | ADDRESS ON FILE |
| HATCHER III, DANIEL | 2205 CHADWICK CT MT JULIET TN 37122 |
| HATEM HARIRI | ADDRESS ON FILE |
| HATEM MOHAMED | ADDRESS ON FILE |
| HATFIELD JR, DARYL M | 406 GREENWOOD AVE RIVERSIDE NJ 08075 |
| HATFIELD, BILLY D | 5761 SO NEPAL COURT AURORA CO 80015 |
| HATFIELD, GARY | PO BOX 1475 CELINA TX 75009 |
| HATFIELD, GARY | PO BOX 1475 CELINA TX 750091475 |
| HATFIELD, TIMOTHY | 4162 LAMONTVILLE RD DECATUR TN 37322-6045 |
| HATHAWAY, BRIAN T | 307 WINSTON AVE BENNETTSVILLE SC 29512 |
| HATHAWAY, PATRICK | 2115 BENGAL LN PLANO TX 75023-7701 |
| HATHCOCK, LEE A | RR #3 BOX 1077 K MANNING SC 29102 |
| HATHCOTE, JONATHAN | 5416 SHAKER HEIGHTS LANE RALEIGH NC 27613 |
| HATRIDGE, GEORGE | 600 DRIFTWOOD TRL DENTON TX 76209-1083 |
| HATRIDGE, GEORGE R | 600 DRIFTWOOD TRL DENTON TX 76209-1083 |
| HATTABAUGH, JAMES E | 26 PEGASUS DR TRABUCO CANYON CA 92679 |
| HATTABAUGH, THERESA M | 26 PEGASUS DR TRABUCO CANYON CA 92679 |
| HATTAR, MARIE | 147 CLELAND AVE LOS GATOS CA 95030 |
| HATTEN, ELAINE L | 6 WOODED GATE DR DALLAS TX 75230-2867 |
| HATTEN, TALMADGE D | 1917 MORNINGSIDE DRIVE GARLAND TX 75042 |
| HATTINGHT, CHRISTINA | 11558 RAINTREE SPRIN CUPERTINO CA 95014 |
| HATTOTUWA KARUNADASA | 44 MENDIP WAY GREAT ASHBY STEV HERTFORDSHIRE ENGLAND SG16GQ UNITED KINGDOM |
| HATTOTUWA KARUNADASA | 44 MENDIP WAY GREAT ASHBY STEV HERTFORDSHIRE UK SG16GQ ENGLAND |
| HAUCK, RODNEY L | 3499 OLD SUTTONS WAY MARIETTA GA 30062 |
| HAUGEN, DONNA M | 47 HOMESTEAD AVE N SMITHFIELD RI 02896-7047 |
| HAUGEN, MARCELLA P | 9173 E HIGHLAND PINE S BLV PALM BEACH GARDEN FL 33418 |
| HAUGHEY, KAREN | 3024 OAKSIDE CIRCLE ALPHARETTA GA 30004 |
| HAUGHEY, KAREN D. | 3024 OAKSIDE CIR. ALPHARETTA GA 30004 |
| HAUGHT, WADE | 2225 KNOB HILL DR CORINTH TX 76210 |
| HAUGHWOUT, LIZABETH L | 5533 NAAMAN FOREST BLVD APT. 1502 GARLAND TX 75044 |
| HAUMAN TECHNOLOGIES CORP | 3F NO. 70 SEC 1, CHENG-TEH RD. TAIPEI TAWAIN |
| HAUN, CHRISTOPHER | 4029 TABERNASH LN RICHARDSON TX 75082 |
| HAUPT JR., MARK | 3304 LANDING FALLS LANE RALEIGH NC 27616 |
| HAUSER, CHRIS | 15555 BRONCO DRIVE CANYON COUNTRY CA 91387 |
| HAUSKNECHT, PAUL | 5785 CASCADE TRL CUMMING GA 30040-9583 |
| HAUSKNECHT, PAUL | 139 1735 BUFORD HWY STE 215 CUMMING GA 30041-1268 |
| HAUTANEN, RICHARD | 10 ADAMS AVE MERRIMACK NH 03054 |
| HAUTE ON THE HILL | RAYBURN OFFICE BUILDING WASHINGTON DC 20515 |
| HAVELOCK, DAVID | 851 GAYWINDS DR MOUNT JULIET TN 37122 |
| HAVERKAMP, LAWRENCE | PO BOX 2497 OREGON CITY OR 97045 |
| HAVERKAMP, LAWRENCE C | PO BOX 2497 OREGON CITY OR 97045-0211 |
| HAVERKAMP, LAWRENCE C | PO BOX 2497 OREGON CITY OREGON CITY OR 97045-0211 |

| Claim Name | Address Information |
|---|---|
| HAVERKAMP, LAWRENCE C. | PO BOX 2497 OREGON CITY OR 97045 |
| HAVERSAT, ERIC | 1100 LIVINGSTON ST TEWKSBURY MA 01876 |
| HAVERTY, DAVID | 1200 MILEPOST DR DUNWOODY GA 30338 |
| HAVILAND TELEPHONE COMPANY INC | 106 NORTH MAIN, PO BOX 308 HAVILAND KS 67059-0308 |
| HAVILAND, GREG A | 11 SHADY LAWN DRIVE MADISON NJ 07940 |
| HAVILAND, GREG A | 3 OLDE GREENHOUSE LN MADISON NJ 07940-2749 |
| HAVILAND, SCOTT P | 527 HICKORYWOOD BLVD CARY NC 27519 |
| HAVILL, ERIC | 1206 TARTARIAN TRAIL APEX NC 27502 |
| HAVRAN, GINGER | 2237 S 85TH DR TOLLESON AZ 85353 |
| HAW, SARAH S | 2424 ROCKDELL ST LA CRESCENTA CA 91214 |
| HAWAII | DEPARTMENT OF BUDGET AND FINANCE UNCLAIMED PROPERTY PROGRAM P.O. BOX 150 HONOLULU HI 96810 |
| HAWAII DEPARTMENT OF BUDGET & FINANCE | ATTN: SANDRA KAM, SUPERVISOR UNCLAIMED PROPERTY SECTION 250 SOUTH HOTEL STREET - ROOM 304 HONOLULU HI 96813 |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 3559 HONOLULU HI 96811-3559 |
| HAWAII DEPT OF COMMERCE | AND CONSUMER AFFAIRS 1010 RICHARDS ST. P.O. BOX 40 HONOLULU, HAWAII HI 96810 |
| HAWAII DEPT OF COMMERCE & CONS. AFFAIRS | 335 MERCHANT ST STE 203 HONOLULU HI 96813-2921 |
| HAWAII DEPT OF LAND & | NATURAL RESOURCES KALANIMOKU BUILDING 1151 PUNCHBOWL ST. HONOLULU HI 96813 |
| HAWAII DEPT OF TAXATION | PO BOX 3827 HONOLULU HI 96812-3827 |
| HAWAII DEPT. OF COMMERCE | 335 MERCHANT ST STE 203 HONOLULU HI 968132921 |
| HAWAII DEPT. OF COMMERCE & | 335 MERCHANT ST STE 203 HONOLULU HI 968132921 |
| HAWAII DEPT. OF LABOR | 830 PUNCHBOWL STREET #329 HONOLULU HI 96813 |
| HAWAII DEPT. OF LABOR & | INDUSTRIAL RELATIONS 830 PUNCHBOWL STREET HONOLULU HI 96813 |
| HAWAII STATE DEPT OF HEALTH | ENVIRONMENTAL HEALTH DIVISION 1250 PUNCHBOWL STREET HONOLULU HI 96813 |
| HAWAII STATE TAX COLLECTOR | HI |
| HAWAII STATE TAX COLLECTOR | P.O. BOX 1425 HONOLULU HI 96806 |
| HAWAII STATE TAX COLLECTOR | P.O. BOX 1425 HONOLULU HI 96806-1425 |
| HAWAII STATE TAX COLLECTOR | P. O. BOX 1530 HONOLULU HI 96806-1530 |
| HAWAIIAN TELCOM COMMUNICATIONS INC | 1177 BISHOP ST HONOLULU HI 96813-2837 |
| HAWAIIAN TELCOM COMMUNICATIONS INC | GINNY WALTER LORI ZAVALA 1177 BISHOP ST HONOLULU HI 96813-2837 |
| HAWAIIAN TELCOM COMMUNICATIONS, INC. | 1177 BISHOP HONOLULU HI 96813 |
| HAWAIIAN TELCOM LLC | 1177 BISHOP ST HONOLULU HI 96813-2837 |
| HAWK RIDGE SYSTEMS | 5707 REDWOOD ROAD SUITE 18 OAKLAND CA 94619 |
| HAWK, DONALD R | 8116 HWY 25 NORTH CROSS PLAINS TN 37049 |
| HAWK, DOYLE M | 36 MAIN ST CARNEGIE PA 15106 |
| HAWK, JANET L | 8116 HIGHWAY 25 CROSS PLAINS TN 37049 |
| HAWK, NORIKO W | 103 OTTERMONT COURT CARY NC 27513 |
| HAWK, RHONDA B | 4450 MISSENDELL LN NORCROSS GA 30092 |
| HAWKEN, DONALD | 88 MAGNOLIA LANE WELLAND ON L3B 6H9 CANADA |
| HAWKEN, DONALD | 88 MAGNOLIA LANE WELLAND L3B 6H9 CANADA |
| HAWKES JR, THOMAS W | 14008 WOODWELL TERR SILVER SPRING MD 20906 |
| HAWKEYE TELEPHONE COMPANY | 115 W MAIN HAWKEYE IA 52147 |
| HAWKEYE TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 115 W MAIN HAWKEYE IA 52147 |
| HAWKINS III, WILLIAM E | P O BOX 1154 #D TUCKER GA 30085 |
| HAWKINS SARNI, NANCY A | 1936 OAK TREE LANE MT. PLEASANT SC 29464 |
| HAWKINS, AARON | 3416 SERENDIPITY DR. RALEIGH NC 27616 |
| HAWKINS, ANNA L | 60 WASHINGTON STREET APT 31 E ORANGE NJ 07017 |
| HAWKINS, ANNA L | 35 W SUMNER AVE APT 349 UNION NJ 07083-9422 |
| HAWKINS, CHETLEY | 65 BLUE JAY IRVINE CA 92604 |

| Claim Name | Address Information |
|---|---|
| HAWKINS, DAVIES | 6847 S CLYDE CHICAGO IL 60649 |
| HAWKINS, GAIL D | 3285 HWY 39 SOUTH HENDERSON NC 27537 |
| HAWKINS, GARY | 2922 LEBANON PIKE #B NASHVILLE TN 37214 |
| HAWKINS, JOHN | 4145 IVY CHASE LANE SUWANEE GA 30024 |
| HAWKINS, JOHN | 1088 GEORGE BOYD ROAD ASHLAND CITY TN 37015 |
| HAWKINS, JOHN | 1088 GEORGE-BOYD RD ASHLAND TN 37015 |
| HAWKINS, JOHN H | 1088 GEORGE-BOYD RD ASHLAND TN 37015 |
| HAWKINS, JONATHAN | 44 LAUREL PL # 1 NEW BRUNSWICK NJ 08901-2212 |
| HAWKINS, JOSEPHINE | 4203 BELTOWN RD OXFORD NC 27565 |
| HAWKINS, KENNETH D | 3342 CADBURY STREET SAN ANTONIO TX 78247 |
| HAWKINS, LINDA | 4106 SUMTER ST ST SAVANNAH GA 31405 |
| HAWKINS, MICHAEL | 1704-2170 MALINE DRIVE OAKVILLE L6L 5V1 CANADA |
| HAWKINS, MICHAEL | 1704-2170 MALINE DRIVE OAKVILLE ON L6L 5V1 CANADA |
| HAWKINS, MICHAEL | 317 BATTLEFRONT TRAIL KNOXVILLE TN 37934 |
| HAWKINS, RICHARD B | 2217 SOUTHAMPTON WY SAN MATEO CA 94403 |
| HAWKINS, RUSSELL | 129 SUMMERLIN DRIVE CHAPEL HILL NC 27514 |
| HAWKINS, RUSSELL J. | 129 SUMMERLIN DR CHAPEL HILL NC 27514 |
| HAWKINS, SHERMAN | 1045 PINE GROVE POINTE DRIVE ROSWELL GA 30075 |
| HAWKINS, SHERMAN V | 1045 PINE GROVE POINTE DRIVE ROSWELL GA 30075 |
| HAWKINS, SHERMAN V. | 1045 PINE GROVE PTE. DR. ROSWELL GA 30075-2704 |
| HAWKINS, TIMOTHY W | 7 CHARING PLACE DURHAM NC 27713 |
| HAWKINS, YVETTE | 158B MCARTHUR SUITE 1408 OTTAWA ON K1L 8C9 CANADA |
| HAWKINS,SHERMAN | ADDRESS ON FILE |
| HAWLEY, DAWNA | 8400 STERLING BRIDGE RD CHAPEL HILL NC 27516 |
| HAWLEY, ETTA T | 2560 LITTLE MT CREEK RD OXFORD NC 27565 |
| HAWLEY, MARION P | 70 EDGEWOOD ST ROXBURY MA 02119-2162 |
| HAWLEY, STELLA Y | 228 FOREST AVE OXFORD NC 27565 |
| HAWLEY, STEVEN C | 2882 CALAIS DRIVE SAN RAMON CA 94583 |
| HAWORTH, DANIEL | 325 WINNINGKOFF RD LUCAS TX 75002 |
| HAWORTH, DENNIS | 2772 ARIES LN RIVERSIDE CA 92503 |
| HAWRANIAK, MARC | 2693 J.T.RATHWELL LACHINE H8S1K6 CANADA |
| HAWTHORNE, CHARLES | 9688 ALGER DRIVE BRIGHTON MI 48114 |
| HAWTHORNE, CHARLES A | 9688 ALGER DRIVE BRIGHTON MI 48114 |
| HAWTHORNE, CHRISTOPHER | 2204 RAPIDS LANE PLANO TX 75025 |
| HAWTHORNE, LEIGH | 6220 PACIFIC AVE APT 104 PLAYA DEL REY CA 90293 |
| HAXTUN TELEPHONE COMPANY | 505 PLAZA CIRCLE ORANGE PARK FL 32073-9409 |
| HAXTUN TELEPHONE COMPANY | 125 E FLETCHER ST HAXTUN CO 80731-2831 |
| HAY COMMUNICATIONS COOP LTD | 72863 BLIND LINE PO BOX 99 ZURICH ON N0M 2T0 CANADA |
| HAY GROUP | 100 PENN SQUARE EAST PHILADELPHIA PA 19107-3388 |
| HAY GROUP INC | KRISTEN SCHWERTNER JAMIE GARNER 100 PENN SQUARE EAST PHILADELPHIA PA 19107-3388 |
| HAY, JENNIFER | 3205 FANNIN LANE SOUTHLAKE TX 76092 |
| HAYDEN, AARON | 1803 LAKE TAWAKONI ALLEN TX 75002 |
| HAYDEN, HAROLD S | 231 PEA RIDGE RD NEW HILL NC 27562 |
| HAYDEN, ROBERT | 3123 CHILDERS STREET RALEIGH NC 27612 |
| HAYDEN, ROBERT | 2428 NW MARKET ST APT 588 SEATTLE WA 98107-4182 |
| HAYDOCK, JOSEPH | 613 ARCHIE PLACE SYCAMORE IL 60178 |
| HAYDOCK, JOSEPH | 613 ARCHIE PL SYCAMORE IL 60178-1626 |
| HAYES BOLT & SUPPLY | 2950 NATIONAL AVENUE SAN DIEGO CA 92113-2420 |

| Claim Name | Address Information |
|---|---|
| HAYES E-GOVERNMENT RESOURCES INC. | 2473 CARE DRIVE SUITE 201 TALLAHASSEE FL 32308-9815 |
| HAYES EGOVERNMENT RESOURCES, INC. | 2551 WELAUNEE BLVD TALLAHASSEE FL 32308-4500 |
| HAYES JR, ROBERT C | 231 SOUTH CEDAR BELLE PLAINE MN 56011 |
| HAYES JR, WILLIAM | 1306 OSAGE DR HOLLY SPRINGS NC 27540-3359 |
| HAYES MICROCOMPUTER PRODUCTS INC | 705 WESTECH DRIVE, P O BOX 105203 NORCROSS GA 30092-3506 |
| HAYES, DAVID R | 5665 ARAPAHO RD #431 DALLAS TX 75248 |
| HAYES, ERIC | 6614 BAYCREST CIRCLE SACHSE TX 75048 |
| HAYES, INEZ | 14417 STEARNS OVERLAND PK KS 66221 |
| HAYES, JAMES | 3214 CROSS TIMBERS LANE GARLAND TX 75044 |
| HAYES, JAMES L | 6046 BEECHWOOD RD MATTESON IL 60443 |
| HAYES, JENNIFER | 5333 COLONIAL DR FLOWER MOUND TX 75028 |
| HAYES, JOHN F | 5913 OAKLAND ROAD BALTIMORE MD 21227 |
| HAYES, KENNETH | 1671 LITTLE RIVER DR. SALINAS CA 93906 |
| HAYES, KENNETH | 1671 LITTLE RIVER DR # 2 SALINAS CA 93906-4842 |
| HAYES, MICHAEL | 128 AMESBURY LANE CARY NC 27511 |
| HAYES, MICHAEL | 3637 WHITWINDS WAY FRANKLINTON NC 27525 |
| HAYES, MICHAEL B | 3400 APPLACHIAN WAY PLANO TX 75075 |
| HAYES, MICHAEL P. | 128 AMESBURY LANE CARY NC 27511 |
| HAYES, MICHAEL W | 414 EDGAR ST ROXBORO NC 27573 |
| HAYES, MONSON C/O JOHN CARPENTER | 4950 RAINTREE CIRCLE PARKER CO 80134 |
| HAYES, MONSON H, JR. | C/O JOHN CARPENTER 4950 RAINTREE CIRCLE PARKER CO 80134 |
| HAYES, THOMAS L | 419 APT. C PRICE STREET DURHAM NC 27701 |
| HAYES, THOMAS P | 135 ELM ST. APT. 88 MILFORD NH 03055 |
| HAYES, TODD D | 545 SOUTH LILL BARRINGTON IL 60010 |
| HAYES, VINCENT B | 1 PLUMTREE CT DURHAM NC 27703 |
| HAYEST, THOMAS A | 4891 MAGNOLIA BLOSSOM BLVD GAHANNA OH 43230 |
| HAYETE GALLOT | ADDRESS ON FILE |
| HAYMORE, JOY N | 1081 WOODLAND CHURCH RD WAKE FOREST NC 27587-7560 |
| HAYNES & BOONE | 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HAYNES & BOONE | 901 MAIN STREET, P.O. BOX 841399 DALLAS TX 75284-1399 |
| HAYNES & BOONE | P.O BOX 841399 DALLAS TX 75284-1399 |
| HAYNES AND BOONE LLP | 2505 N PLANO RD, 4000 RICHARDSON TX 75082-4101 |
| HAYNES AND BOONE LLP | PO BOX 841399 DALLAS TX 75284-1399 |
| HAYNES AND BOONE, LLP | ATTN: STEPHEN M. PEZANOSKY, PARTNER 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HAYNES BOONE | HAYNES AND BOONE LLP PO BOX 841399 DALLAS TX 75284-1399 |
| HAYNES, DIANE | 10533 DORCHESTER WAY WOODSTOCK MD 21163 |
| HAYNES, DORIS | 216 ROUND ABOUT RD HOLLY SPRING NC 27540 |
| HAYNES, JOSEPH | 10533 DORCHESTER WAY WOODSTOCK MD 21163 |
| HAYNES, JOSEPH G. JR | 10533 DORCHESTER WAY WOODSTOCK MD 21163 |
| HAYNES, MARK D | PO BOX 7361 INCLINE VILLAGE NV 89452-7361 |
| HAYNES, MICHELLE | 5921 WHITE PINE DR MCKINNEY TX 75070 |
| HAYNES, MICHELLE | 5921 WHITE PINE DR MCKINNEY TX 750709507 |
| HAYNES, MICHELLE J | 5921 WHITE PINE DR MCKINNEY TX 75070 |
| HAYNES, REBECCA J | P O BOX 7361 INCLINE VILLAGE NV 89452 |
| HAYNES, ROBERT | 7 ELIZABETH DRIVE MERRIMACK NH 03054 |
| HAYNES, ROBERT | 7 ELIZABETH DRIVE MERIIMACK NH 03054 |
| HAYNES, STEPHEN | 10709 CAHILL RD RALEIGH NC 27614 |
| HAYNES, WENDY | 1350 PARKER ROAD WYLIE TX 75098 |

| Claim Name | Address Information |
|---|---|
| HAYNIE, BRIAN K | 3480 HAMILTON MILL ROAD BUFORD GA 30519 |
| HAYS CISD EDUCATION FOUNDATION | PO BOX 1446 KYLE TX 78640-1446 |
| HAYS SPECIALIST RECRUITMENT | AUSTRALIA PTY LTD GPO BOX 3868 SYDNEY NS 2001 AUSTRALIA |
| HAYSLETT, EVETTE | 4202 BAYSTONE CT ROWLETT TX 75088 |
| HAYSSEN III, CARL | 6 WINCHESTER DRIVE ANDOVER MA 01810 |
| HAYSSEN III, CARL G | 6 WINCHESTER DRIVE ANDOVER MA 01810 |
| HAYSSEN, CARL III | 6 WINCHESTER DR ANDOVER MA 01810 |
| HAYWARD, BARBARA | 207 CATALINA DRIVE BELLEVILLE ON K8R 1C6 CANADA |
| HAYWARD, DONALD | 41 SANTA ROSA CIR WYLIE TX 75098 |
| HAYWARD, GARY S | 4603 S FIELD LITTLETON CO 80123 |
| HAYWARD, RICHARD | 307 RIVA RIDGE WYLIE TX 75098 |
| HAYWARD, SUSANNA K | 103 RACHEL'S COURT HENDERSONVILLE TN 37075 |
| HAYWOOD SECURITIES INC | 2000 - 400 BURRARD ST VANCOUVER BC V6C 3A6 CANADA |
| HAYWOOD SECURITIES, INC. | ATTN: TRACY COLLEGE 400 BURRARD STREET SUITE 2000 VANCOUVER BC V6C 3A6 CANADA |
| HAYWOOD, SHELIA S | 7618 DARTMOUTH DR ROWLETT TX 75089 |
| HAZARD PREVENTION PROFESSIONALS INC | 165 SPRUCE CRESCENT CARLETON PLACE ON K7C 3T2 CANADA |
| HAZARD, GARY M | 1518 MULFORD EVANSTON IL 60202 |
| HAZELRIG, KENNETH | 8170 SOLWAY COURT WINSTON GA 30187 |
| HAZELTON, THOMAS G | 2133 LATTICE COURT PLANO TX 75075 |
| HAZELWOOD SCHOOL DISTRICT | 15955 NEW HALLS FERRY ROAD FLORISSANT MO 63031 |
| HAZELWOOD, DOROTHY S | 227 GRAYLYNN DRIVE DONELSON TN 37214 |
| HAZELWOOD, RON | 21619 SE 237TH ST MAPLE VALLEY WA 98038 |
| HAZELWOOD, SHERYL | 3209 KINGSWOOD GARLAND TX 75040 |
| HAZELWOOD, SHERYL | 132 RAINBOW DR #3258 LIVINGSTON TX 77399-1032 |
| HCA INC | 1 PARK PLZ NASHVILLE TN 37203-1548 |
| HCL AMERICA INC | 330 POTRERO AVENUE SUNNYVALE CA 94086 |
| HCL AMERICA INC. | 330 POTRERO AVENUE SUNNYVALE CA 94086-4194 |
| HCL COMNET SYSTEMS & SERVICES LIMITED | A - 10/11, SECTOR-3, NOIDA U P, NOIDA 201301 INDIA |
| HCL INFOSYSTEMS LIMITED | E 4,5,6 SECTOR 11 NOIDA 201301 INDIA |
| HCL TECHNOLOGIES AMERICA INC | PO BOX 5123 CAROL STREAM IL 60197-5123 |
| HE HUANG | ADDRESS ON FILE |
| HE LIN | ADDRESS ON FILE |
| HE, IAN | 2148 WHISTLER CT DAVIS CA 956187625 |
| HE, QIAN | 4308 HELSTON DR PLANO TX 75024 |
| HEA, JACQUELINE | 301 OCEAN DRIVE, APT. 406 MIAMI BEACH FL 33139 |
| HEA, JACQUELINE C. | 301 OCEAN DRIVE, APT. 406 MIAMI BEACH FL 33139 |
| HEAD ACOUSTICS GMBH | EBERTSTRASSE 30A HERZOGENRATH 52134 GERMANY |
| HEAD, CHRIS K | 2465 LEXINGTON PLACE LIVERMORE CA 94550 |
| HEAD, ELIZABETH A | 332 PRESTWICK GULF SHORES AL 36542 |
| HEAD, HAROLD F | 9098 COBBLESTONE CR PLYMOUTH MI 48170 |
| HEAD, JAMES J | 12925 SPRINGBROOKE TRAIL SOUTH LYON MI 48178 |
| HEAD, JANETTE | 16 GLENEAGLE DR BEDFORD NH 03110 |
| HEADLEE, ANN R | 2411 LITTLE CREEK DR RICHARDSON TX 75080 |
| HEADLEY, JOSEPH R | 111 HIDDEN LAKE CIRCLE CANTON GA 30114 |
| HEADRICK, KENT H | 1512 AUGUSTA CT MILPITAS CA 95035 |
| HEALD JR, RICHARD | 109 CLYDESDALE CT. CARY NC 27513 |
| HEALD, EDWARD T | 2543 BISOMTINE HOUSTON TX 77543 |
| HEALKAN CHEUNG | ADDRESS ON FILE |
| HEALTH ALLIANCE GREATER CINCINNATI | 3200 BURNET AVE CINCINNATI OH 45229-3099 |

| Claim Name | Address Information |
|---|---|
| HEALTH ASSOCIATES FEDERAL C.U. | 507 SOUTH MAIN STREET ORANGE CA 92668 |
| HEALTH BENEFITS AMERICA, INC. | 2850 SOUTH DECKER DRIVE SALT LAKE CITY UT 84119 |
| HEALTH CARE FOUNDATION | 190 LEMARCHANT RD ST JOHNS NL A1C 2H6 CANADA |
| HEALTH INSURANCE PLAN OF GREATER NEW | YORK 7 W 34TH STREET NEW YORK NY 10001-8100 |
| HEALTH INSURANCE PLAN OF GREATER NY | 7 W 34TH STREET NEW YORK NY 10001-8100 |
| HEALTH PLUS INC | 241 37TH ST, STE 412 BROOKLYN NY 11232-2417 |
| HEALTHCARE ASSOCIATES IN MEDICINE | 1099 TARGEE STREET STATEN ISLAND NY 10304-4310 |
| HEALTHCARE ASSOCIATES IN MEDICINE | KRISTEN SCHWERTNER PETRA LAWS 1099 TARGEE STREET STATEN ISLAND NY 10304-4310 |
| HEALTHCARE NETWORK | PO BOX 3428 SPRINGFIELD IL 62708 |
| HEALTHIT NOW ORG | PO BOX 25704 ALEXANDRIA VA 22313-5704 |
| HEALTHLINE INTERNATIONAL LIMITED | SUITE 219, SECOND FLOOR FORT DUNLOP, FORT PARKWAY BIRMINGHAM WEST MIDLANDS B24 9FD UNITED KINGDOM |
| HEALTHNOW | P.O. BOX 5213 BINGHAMPTON NY 13902 |
| HEALTHNOW | PO BOX 5213 BINGHAMTON NY 13902-5213 |
| HEALTHNOW NEW YORK  INC | 257 W GENESEE ST STE 100 BUFFALO NY 14202-2657 |
| HEALTHNOW NEW YORK INC | 257 W GENESEE ST BUFFALO NY 14202-2657 |
| HEALTHNOW NY INC | 257 W GENESEE ST STE 100 BUFFALO NY 14202-2657 |
| HEALTHPLEX | 60 CHARLES LINDBERGH BOULEVARD UNIONDALE NY 11553 |
| HEALTHPLEX | 333 EARLE OVINGTON BOULEVARD, SUITE 300 UNIONDALE NY 11553 |
| HEALTHSOURCE NORTH CAROLINA | 701 CORPORATE CENTER DRIVE RALEIGH NC 27607 |
| HEALTHSOUTH CORPORATION | 1 HEALTHSOUTH PARKWAY S BIRMINGHAM AL 35243-2358 |
| HEALTHY DIRECTIONS LLC | 7811 MONTROSE ROAD POTOMAC MD 20854-3363 |
| HEALY, BLANCHE | RR1 BOX 1104 BARTONSVILLE PA 18321 |
| HEALY, BLANCHE | 6349 SPINAKER DR ROCKLEDGE FL 32955-5782 |
| HEALY, JAMES | 2124 STONE CREEK DR PLANO TX 75075 |
| HEALY, JAMES W | 2124 STONE CREEK DR PLANO TX 75075 |
| HEANEY, PETER D | 3733 STONE WALK CT ANTELOPE CA 95843 |
| HEARD, MICHA T | 2900 GERBERT RD COLUMBUS OH 43274 |
| HEARING, VERONICA | 110 NEVERBREAK DRIVE HENDERSONVILLE TN 37075 |
| HEARN, JOHN MARK | 1519 WATERSIDE CT DALLAS TX 75218 |
| HEARN, TERRY | 695 CONSTELLATION CT DAVIDSONVILLE MD 21035 |
| HEARNE, JUDITH A | 942 MEDIO DR GARLAND TX 75040 |
| HEART & HAND FAMILY MEDICINE | 1021 W. WILLIAM ST SUITE 103 APEX NC 27502 |
| HEART CENTER CARDIOLOGY | 1300 HEALTH DR NEW BERN NC 28560 |
| HEART OF AMERICA COUNCIL | 10210 HOLMES ROAD KANSAS CITY MO 64131 |
| HEART TECHNOLOGIES, INC. | 3105 N MAIN ST EAST PEORIA IL 61611-1716 |
| HEATH PODRAZA | ADDRESS ON FILE |
| HEATH SAMINSKY | ADDRESS ON FILE |
| HEATH SPRINGS TELEPHONE COMPANY | 202 N MAIN ST, P O BOX 308 HEATH SPRINGS SC 29058 |
| HEATH, BEVERLY C | 2115 CHASEFORD LN POWDER SPGS GA 30127-5641 |
| HEATH, BRUCE | 9 TYLER DR LONDONDERRY NH 03053 |
| HEATH, DANIEL T | 5462 BOLAND DR GRAND BLANC MI 48439-5104 |
| HEATH, FRANKLIN D | 9895 E FORK CIRC ANNA TX 75409 |
| HEATH, JAMES | 8316 LAKEWOOD DRIVE RALEIGH NC 27613 |
| HEATH, JAMES W | 1 HAMPTON STREET CONCORD NH 03301 |
| HEATH, MARCUS | 6 RUSKIN STREET OTTAWA ON K1Y4A6 CANADA |
| HEATH, SHIRLEY S | 1975 FIVE FORKS TRKM LAWRENCEVILLE GA 30044 |
| HEATHCOTE, RANDAL D | 110 E NORTH C ST GAS CITY IN 46933 |
| HEATHER ANDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HEATHER BRIGGS | ADDRESS ON FILE |
| HEATHER PERGUIDI | ADDRESS ON FILE |
| HEATHER SHERRON | ADDRESS ON FILE |
| HEATHER SMITH | ADDRESS ON FILE |
| HEATHER THOMAS | ADDRESS ON FILE |
| HEATHER WILLIAMS | ADDRESS ON FILE |
| HEATON, SUSAN B | 20656 BEAVER RIDGE RD MONTGOMERY VILLGE MD 20879 |
| HEAVEN, ROBERT L | 2565 POW WOW CT DULUTH GA 30136 |
| HEAVEY, JANICE J | 2744 WOODWIND WAY INDIANAPOLIS IN 46268 |
| HEAVEY, MARTIN J | 65 TOMMI ANN TERR BRIDGEWATER MA 02324 |
| HEAVILIN, MATTHEW | 23422 W 125TH ST OLATHE KS 66061-6313 |
| HEAVILIN, MATTHEW | 9115 WEST 101ST  TERRACE OVERLAND PARK KS 66212 |
| HEAVY READING | 11 W 19TH ST FL 3 NEW YORK NY 10011-4280 |
| HEAVY READING | 23 LEONARD STREET NEW YORK NY 10013 |
| HEAVY WATER LTD | 270 NORTH AVE, SUITE 709 NEW ROCHELLE NY 10801-5130 |
| HEAVY WATER LTD | KRISTEN SCHWERTNER JOHN WISE 270 NORTH AVE NEW ROCHELLE NY 10801-5130 |
| HEBBAR, PRASHANT D | 213 SARABANDE DRIVE CARY NC 27513 |
| HEBERT, BRIAN P | 19 DOUGLAS RD SUTTON MA 01590 |
| HEBERT, GILLES | 2509 BRUNETTI COURT RALEIGH NC 27614 |
| HEBERT, MARK | 3244 JOE DAVIS RD WHITEWRIGHT TX 75491 |
| HEBERT, MICHAEL | 411 HUNTERS GLEN CT LAWRENCEVILLE GA 30044-5313 |
| HEBERT, TERRIN | 1800 EAST SPRING CREEK PARKWAY APT.# 422 PLANO TX 75074 |
| HEC USA | 30961 WEST AURORA ROAD WESTLAKE VILLAGE CA 91361 |
| HECK, JEROME J | 29812 NIGHTVIEW CR TEMECULA CA 92390 |
| HECKMAN, MICHAEL J | 3921 AVOCET TER FREMONT CA 945551550 |
| HECTOR AGOSTO | 2191 CRESTON AVE APT 5D BRONX NY 10453 |
| HECTOR BENJAMIN VIANA | CERRITO 507, 5TH  FLOOR MONTEVIDEO URUGUAY |
| HECTOR COMMUNICATIONS CORPORATION | 211 MAIN ST N HECTOR MN 55342-1039 |
| HECTOR COMMUNICATIONS CORPORATION | GINNY WALTER LINWOOD FOSTER 211 MAIN ST N HECTOR MN 55342-1039 |
| HECTOR MATURINO | ADDRESS ON FILE |
| HECTOR MORALES | 2314 SWORD DRIVE GARLAND TX 75044 |
| HECTOR ROSADO | ADDRESS ON FILE |
| HECTOR, GLORIA M | 515 PHIPPS DRIVE NASHVILLE TN 37218 |
| HEDDELL, JAMES V | 1354 SANDY HILL LANE RENO NV 89523 |
| HEDGE, DAVID | 6405 OLIVULA TER RALEIGH NC 27613 |
| HEDGECOCK, ISABEL M | 4120 CRESTWOOD ST FREMONT CA 94538 |
| HEDGER, ROBERT | 116 WESTWIND CRESCENT WELLINGTON ON K0K 3L0 CANADA |
| HEDLEY, CAROL | 4213 OAKTHORNE WAY RALEIGH NC 27613 |
| HEDLEY, CAROL A | 8109 TORY SOUND CT RALEIGH NC 27613 |
| HEDLUND CORPORATION | 1555 NORTH DEARBON CHICAGO IL 60610 |
| HEDRICH, NORMAN | 4901 EAST VIEW COURT MCKINNEY TX 75070 |
| HEDRICH, NORMAN | 4901 EAST VIEW CT MCKINNEY TX 75070 |
| HEDRICK, CHARLES | 308 WYNLAKE DR ALABASTER AL 35007 |
| HEDRICK, RANDY R | 201 WHITE SPRINGS CR RALEIGH NC 27615 |
| HEDRICK, RANDY R. | 201 WHITE SPRINGS CIRCLE RALEIGH NC 27615 |
| HEDRICK, SHERRY TOLLIVER | 113 SPRING WOOD DR WAKE FOREST NC 27587-9705 |
| HEEB, RICHARD C | 301 WILLOW POINTE DRIVE LEAGUE CITY TX 77573 |
| HEENAN BLAIKIE | 200 BAY ST SOUTH TOWER SUITE 2600 PO BOX 185 TORONTO ON M5J 2J4 CANADA |
| HEENAN BLAIKIE | 1055 WEST HASTINGS STREET SUITE 2200 VANCOUVER BC V6E 2E9 CANADA |

| Claim Name | Address Information |
|---|---|
| HEENAN BLAIKIE LLP | PO BOX 185, SUITE 2600 200 BAY STREET SOUTH TOWER, ROYAL BANK PLAZA TORONTO ON M5J 2J4 CANADA |
| HEENAN, DANA J | 292 CYPRESS DR APT E LAGUNA BEACH CA 92651 |
| HEENEY, GEORGE | 1407 CAPSTAN DR ALLEN TX 75013 |
| HEFFELFINGER, RICHARD | 2816 KINGS RETREAT CIR KINGWOOD TX 77345-5602 |
| HEFFELFINGER, RICHARD W | 2816 KINGS RETREAT CIR KINGWOOD TX 77345-5602 |
| HEFFERNAN, GERARD | 2010 PACIFIC AVE APT# 8 SAN FRANSICO CA 94019 |
| HEFFNER, KENNETH E | 2102 HEATHER COURT MCKINNEY TX 75070 |
| HEFNER, JOHN | 42 NOYES RD LONDONDERRY NH 03053 |
| HEFNER, JOHN W | 42 NOYES RD LONDONDERRY NH 03053 |
| HEGDE, MAHABALESHWAR G | 3117 TECOPA SPRINGS LN SIMI VALLEY CA 93063 |
| HEGDE, VAISHALI | 17 LYNNE AVE TYNGSBORO MA 01879 |
| HEGDE, VAISHALI | 4 EAGLES NEST RD WESTFORD MA 01886-1396 |
| HEGEL, BRUCE C | 915 SCHUYLER PL TURNERSVILLE NJ 08012 |
| HEGNA, DEBRA A | 7800 MAPLE HILLS RD LOT D CORCORAN MN 55340 |
| HEHER, MISSY K | 2635 HILL PARK DR SAN JOSE CA 95124 |
| HEHN SCHROEDER, PAMELA | 1704 PALISADE DR ALLEN TX 75013-5018 |
| HEIDARINEJAD, LEYAN | 205 PINOT CRT CA 95119 |
| HEIDEL, GREG S | 11200 COUNTY DOWN DR AUSTIN TX 78747 |
| HEIDEPRIEM, ERIC | 8336 BELL'S LAKE RD APEX NC 27509 |
| HEIDI GARWATOSKI | ADDRESS ON FILE |
| HEIDI LANFORD | ADDRESS ON FILE |
| HEIDINGER, JOANNE | 8509 CARLTON OAKS DRIVE WAKE FOREST NC 27587 |
| HEIDRICH, K | 230 GREEN ROCK DR BOULDER CO 80302 |
| HEIDRICK & STRUGGLES | 1358 STIMSON ST JACKSONVILLE FL 322057176 |
| HEIDRICK & STRUGGLES | 1133 PAYSHERE CIRCLE CHICAGO IL 60674 |
| HEIDRICK & STRUGGLES INT INC | 1358 STIMSON ST JACKSONVILLE FL 32205-7176 |
| HEIGHINGTON, SANDRA | PO BOX 868 MOUNT AIRY NC 27030-0868 |
| HEIGHINGTON, SANDRA | 207 MIDENHALL WAY CARY NC 27513 |
| HEIGHINGTON, SANDRA | EXPAT MAIL ROOM DEPT. APFN, HKGHK RESEARCH TRIANGLE PARK NC 27709 |
| HEIGHT, JOY | 4200 MOUNTAIN BRANCH DRIVE WAKE FOREST NC 27587 |
| HEIKKE, KATHLEEN | 3826 OAKDALE AVE N ROBBINSDALE MN 55442 |
| HEIKKINEN, PRUDENCE F | 1914 WAYNE ANN ARBOR MI 48104 |
| HEIL, LORI | 3531 S MEADOWS DR CHANDLER AZ 85248-4388 |
| HEIL, ROBERT | 6105 FORKWOODS ROAD BALDWIN MD 21013 |
| HEILE, ERIC W | 4001-1B CUMMINGS CR RALEIGH NC 27613 |
| HEILSNIS, JUDY B | 1506 FAIR WEATHER CT APEX NC 27502 |
| HEILSNIS, WALTER | 1506 FAIR WEATHER CT APEX NC 27523 |
| HEIMSATH, GERALD E | 7106 TARTAN TRAIL GARLAND TX 75044 |
| HEINBAUGH, ALAN | 165 BLOSSOM HILL RD SPC 14 SAN JOSE CA 95123-5902 |
| HEINOLD, JILL B | 80 TUCKERTON ROAD INDIAN MILLS NJ 08088 |
| HEINRICH, CHRISTOPHER | 2520 MORNINGSIDE DR GARLAND TX 75041-1434 |
| HEINRICH, CODY | 765 N. MULBERRY ST. GARDNER KS 66030 |
| HEINRICH, NICOLE | 501 N. CLINTON ST #2604 CHICAGO IL 60610 |
| HEINTZ JR, RUDOLPH | 22 POINT DR SOMERS POINT NJ 08244 |
| HEINZER, CHARLES C | 875 WOODSIDE RD APT 107 REDWOOD CITY CA 94061-3755 |
| HEINZMAN, STEPHEN | 3535 36TH ROAD N ARLINGTON VA 22207 |
| HEISER, DANIEL A | 217 GERRIE DR PITTSBURGH PA 15241 |
| HEISLER,RONALD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HEISZ, GREG | 1 WESTON HILL ROAD RIVERSIDE CT 06878 |
| HEITLAND SR, DONALD D | 7100 ABERDEEN CURV WOODBURY MN 55125-1568 |
| HEITZNER-CLARKE, BARBARA | 6904 SHOREVIEW DRIVE MCKINNEY TX 75070 |
| HEKI, ALWIN | 16914 CROSS SPRINGS DR HOUSTON TX 77095 |
| HEKI, JERRY D | 442 S 600 WEST VEGO UT 84782 |
| HELDMAN, TRACYNE | 6414 HUNTER'S PARKWAY FRISCO TX 75035 |
| HELDT, DAVID | 201 BOBCAT HOLLOW RD PORT ANGELES WA 983628146 |
| HELEIN & MARASHLIAN, LLC | 1420 SPRINGHILL RD., STE. 205 MCLEAN VA 22102 |
| HELEIN & MARASHLIAN, LLC | 1420 SPRING HILL RD STE 205 MCLEAN VA 22102-3038 |
| HELEIN MARASHLIAN | 1420 SPRING HILL RD STE 205 MCLEAN VA 22102-3038 |
| HELEN ANDREWS | 294 VICTORIA AVE BELLEVILLE ON K8N 2C8 CANADA |
| HELEN JOANNA ZENG | 3216 TEAROSE DRIVE RICHARDSON TX 75082 |
| HELEN KALEEKAL | 1396 GAZDAR CT SANTA CLARA CA 95051 |
| HELEN PAPAGEORGIOU | ADDRESS ON FILE |
| HELEN POWERS | ADDRESS ON FILE |
| HELEN ROCK | ADDRESS ON FILE |
| HELEN VERITY | 4 REXFORD ROAD TORONTO ON M6S 2M3 CANADA |
| HELFAND, THOMAS | 2803 ROBERT SENDER CT LUCAS TX 75002-3705 |
| HELFAND, THOMAS | 9531 VIEWSIDE DR. DALLAS TX 75231 |
| HELGELAND, CHARLES | 101 BRAMLEY CLOSE FRANKLIN TN 37069 |
| HELGELAND, CHARLES D | 101 BRAMLEY CLOSE FRANKLIN TN 37069 |
| HELIANE DIGNARD | 1635 LE CARON CHOMEDEY QC H7V 3C4 CANADA |
| HELIGER, MATTHEW | 117 WEST 35TH ST READING PA 19606 |
| HELIGER, PERRY | 10 PINE RIDGE LN READING PA 19607-9715 |
| HELION TECHNOLOGY LIMITED | ASH HOUSE BRECKENWOOD ROAD FULBOURN CB CB21 5DQ GREAT BRITAIN |
| HELIX ANALYTIX LTD | 3113 COUNTY ROAD NO 26 BROCKVILLE ON K5V 5T2 CANADA |
| HELLEN KRIKORIAN | ADDRESS ON FILE |
| HELLER EHRMAN LLP | 388 MARKET ST STE 1300 SAN FRANCISCO CA 94111-5316 |
| HELLER, DENNIS L | 7303C PARK WOOD CIR DUBLIN CA 94568 |
| HELLER, ROBERT | 916 WESTMORELAND BLVD KNOXVILLE TN 37919 |
| HELLEREHRMAN LLP | FILE NO 73536 SAN FRANCISCO CA 94160-3536 |
| HELLMAN, JEANNE | 1003 NAPA PL APEX NC 27502 |
| HELLMAN, LEONA A | 8709 S 78TH AVE APT. 1N BRIDGEVIEW IL 60455 |
| HELLMANN, ROBERT W | 440 WELLINGTON AVE ROCHESTER NY 14619 |
| HELLMERS, CHRISTY M | 2031 LEE CT CARLSBAD CA 92008 |
| HELLMUTH OBATA | 1065 AVENUE OF THE AMERICAS FL 8 NEW YORK NY 10018-0829 |
| HELLMUTH OBATA | 3200 SOUTHWEST FWY STE 900 HOUSTON TX 77027-7597 |
| HELLMUTH OBATA & KASSABAUM | 720 KING ST WEST SUITE 505 TORONTO ON M5V 2T3 CANADA |
| HELLMUTH OBATA & KASSABAUM | HOK CANADA INC 310 FRONT ST WEST TORONTO ON M5V 3B5 CANADA |
| HELLMUTH OBATA & KASSABAUM | 211 NORTH BROADWAY SUITE 900 ST LOUIS MO 63102 |
| HELLMUTH OBATA & KASSABAUM | 3200 SOUTHWEST FWY STE 900 HOUSTON TX 77027-7597 |
| HELLMUTH OBATA & KASSABAUM | 2800 POST OAK BLVD, SUITE 3700 HOUSTON TX 77056-6119 |
| HELLMUTH OBATA & KASSABAUM | 2800 POST OAK BLVD HOUSTON TX 77056-6119 |
| HELLMUTH OBATA AND KASSABAUM | 205 CATHERINE STREET OTTAWA ON K2P 1C3 CANADA |
| HELLMUTH OBATA AND KASSABAUM | HOK ARCHITECTS 205 CATHERINE ST OTTAWA ON K2P 1C3 CANADA |
| HELLMUTH OBATA AND KASSABAUM | 1065 AVENUE OF THE AMERICAS FL 6 NEW YORK NY 10018-0829 |
| HELLMUTH OBATA AND KASSABAUM | 3223 GRACE STREET NW WASHINGTON DC 20007-3614 |
| HELLMUTH OBATA AND KASSABAUM | HOK GROUP INC PO BOX 200119 DALLAS TX 75320-0119 |
| HELLMUTH OBATA AND KASSABAUM INC | 720 KING STREET WEST SUITE 505 TORONTO ON M5V 2T3 CANADA |

| Claim Name | Address Information |
|------------|---------------------|
| HELLMUTH OBATA AND KASSABAUM INC | 310 FRONT ST WEST TORONTO ON M5V 3B5 CANADA |
| HELLMUTH OBATA KASSABAUM | HOK GROUP INC DEPT 2233 LOS ANGELES CA 90084-2233 |
| HELLMUTH OBATA KASSABAUM | ONE BUSH STREET SAN FRANCISCO CA 94104-4404 |
| HELLO DIRECT INC | 75 NORTHEASTERN BOULEVARD NASHUA NH 03062 |
| HELLO DIRECT INC | DEPT CH 17200 PALATINE IL 60055-7200 |
| HELLWIG, BRADLEY | PO BOX 1607 PLACERVILLE CA 956671607 |
| HELLYER, WILLIAM C | 104 BOGEY COURT MILLIKEN CO 80543 |
| HELM, CHARLES MINOR | 5738 GASTON AVE DALLAS TX 75214 |
| HELM, JEFF M | 4086 EQUESTRIAN LANE NORCO CA 92860 |
| HELMAN, STEPHEN | PO BOX 257 NORCROSS GA 30091-0257 |
| HELMLINGER, LINDA M | 1904 RAMSTEAD LN RESTON VA 20191 |
| HELMS JR, JAMES C | 2120 SELKIRK LN LAKELAND FL 33813-2460 |
| HELMS, DAVID | 649 KENT AVE W LAFAYETTE IN 479061544 |
| HELMS, DAVID J. | 312 RAVENWOOD LN APT C LAFAYETTE IN 47909-0809 |
| HELMS, JAMES | 5018 WINEBERRY DR DURHAM NC 27713 |
| HELMS, ROBERT G | 401 EMERALD CIRCLE EMERALD ISLE NC 28594 |
| HELMSMAN MANAGEMENT SERVICES | 5301 VIRGINIA WAY, SUITE 200 BRENTWOOD TN 37027 |
| HELMSMAN MANAGEMENT SERVICES INC | PO BOX 0569 CAROL STREAM IL 60132-0569 |
| HELMSMAN MANAGEMENT SERVICES, LLC | C/O CHOATE, HALL & STEWART LLP ATTN: DOUGLAS R. GOODING, ESQ. TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| HELMUT GONZALEZ | ADDRESS ON FILE |
| HELPUSA | 30 E 33RD ST FL 9 NEW YORK NY 10016-5337 |
| HELT, RODNEY | 3109 NW 157TH ST EDMOND OK 73013-8982 |
| HELT, RODNEY D | 3109 NW 157TH ST EDMOND OK 73013-8982 |
| HELTON, GEORGE | 19730 STATE HIGHWAY 88 PINE GROVE CA 95665-9457 |
| HELTON, KATHY A | 710 LAKESIDE AVE SO APT 119 SEATTLE WA 98144 |
| HELWEGE, WARREN P | 4314 JAVINS DRIVE ALEXANDRIA VA 22310 |
| HEMANG SHAH | ADDRESS ON FILE |
| HEMINGER, FRAN | 1308 WILLOW COURT NOBLESVILLE IN 46062 |
| HEMINGFORD COOPERATIVE TELEPHONE COMPANY | 523 NIOBRARA, PO BOX 246 HEMINGFORD NE 69348-0246 |
| HEMINGWAY & HANSEN LLP | D. SCOTT HEMINGWAY 1700 PACIFIC AVE., SUITE 4800 DALLAS TX 75201 |
| HEMINGWAY & HANSEN LLP | 1717 MAIN STREET, SUITE 2500 DALLAS TX 75201 |
| HEMINGWAY & HANSEN, LLP | D. SCOTT HEMINGWAY COMERICA BANK TOWER, SUITE 2500 1717 MAIN STREET DALLAS TX 75201 |
| HEMINGWAY, D. SCOTT | HEMINGWAY & HANSEN, LLP COMERICA BANK TOWER, STE. 2500 1717 MAIN ST. DALLAS TX 75201 |
| HEMMER, MARIA C | 2441 UNION AVE APT 3 MEMPHIS TN 38112 |
| HEMMERLE, LISA | 205 ARVO LANE CARY NC 27513 |
| HEMMERT, JOHN R | 2086 SANDHILL LN NOKOMIS FL 34275 |
| HEMPEL, KAREN | 11413 CANTERBURY CIRCLE LEAWOOD KS 66211 |
| HEMPHILL II, WILLIAM H | 4241 RUE SAINT GERMAIN STONE MOUNTAIN GA 30083 |
| HEMRAJ, GOORDIAL | PO BOX 782 FORSYTH GA 31029-0782 |
| HEMRAJANI, GAURAV | 14000 NOEL ROAD #1311 DALLAS TX 75240 |
| HENAAC | 3900 WHITESIDE ST LOS ANGELES CA 90063-1615 |
| HENCH, FREDERICK | 2915 LESLIE PARK CIRCLE ANN ARBOR MI 48105 |
| HENCHEN, TIMOTHY A | 2317 WINDJAMMER WAY ROWLETT TX 75088 |
| HENCKEN, PAULA B | 5640 GLEN OAK CT. SALINE MI 48176 |
| HENDERSON ELECTRIC | HENDERSON ELECTRIC INC 18427 W MCNICHOLS DETROIT MI 48219-4113 |
| HENDERSON ELECTRIC INC | 18427 W MCNICHOLS DETROIT MI 48219-4113 |

| Claim Name | Address Information |
|---|---|
| HENDERSON, CALVIN | 3641 CHERRY RIDGE BL DECATUR GA 30034 |
| HENDERSON, CHRISTOPHER P | 102 DILWORTH CT CARY NC 27513-2471 |
| HENDERSON, DAVID | 1416 BERKLEY RD ALLEN TX 75002 |
| HENDERSON, DAVID A | 1416 BERKLEY RD ALLEN TX 75002 |
| HENDERSON, DONALD L | 2115 ENCINITAS BLVD ENCINITAS CA 92024 |
| HENDERSON, ERIC | 16 VALEWOOD CRESCENT ON K1B 4E8 CANADA |
| HENDERSON, GAIL | 12117 WAPLES MILL RD OAKTON VA 22124 |
| HENDERSON, GAIL | 9043 GILTINAN CT SPRINGFIELD VA 221531138 |
| HENDERSON, JAMES | 481 SUMMERWALK CR CHAPEL HILL NC 27517 |
| HENDERSON, JEFFREY | 5113 GLEN COX DR GARNER NC 27529 |
| HENDERSON, KARYN K | 305 SCOTT LN VIRGINIA BEACH VA 23454 |
| HENDERSON, LISA | 16 VALEWOOD CRESCENT ON K1B 4E8 CANADA |
| HENDERSON, MARGARET | 1416 BERKLEY ROAD ALLEN TX 75002 |
| HENDERSON, NEAL | 818 KENTWOOD DRIVE STATESVILLE NC 28677 |
| HENDERSON, NEAL | 818 KENTWOOD DR STATESVILLE NC 28677-3042 |
| HENDERSON, RICHARD P | 604 OLD COURSE CIRCLE MC KINNEY TX 75070 |
| HENDERSON, ROBERT | 321 WEATHERSTONE PL WOODSTOCK GA 30188 |
| HENDERSON, ROYCE G | 4513 OLD COLONY ROAD RALEIGH NC 27613 |
| HENDERSON, STEVE | 7308 TEAKWOOD DR MCKINNEY TX 750708756 |
| HENDERSON, TROY T | 6171 E NWHWY BLVD,34 #1417 DALLAS TX 75231 |
| HENDERSON, VICTOR | 2429 FIELDS OF BROADLANDS DR RALEIGH NC 27604 |
| HENDERSON, VICTOR L | 2901 OLD CREWS RD RALEIGH NC 27604 |
| HENDERSON, WILLIAM J | 16806 OLD NATIONAL PIKE SW FROSTBURG MD 21532-3324 |
| HENDERSON, WINSTON | 1808 SILVER MIST COURT RALEIGH NC 27613 |
| HENDRA RUSTAM | ADDRESS ON FILE |
| HENDRICKS, MEGAN | 360 S 39TH ST BOULDER CO 803055412 |
| HENDRICKS, SCOTT V | 60 ACKERSON RD BLAIRSTOWN NJ 07825-4008 |
| HENDRICKS, WILLIE | 3307 COACHMAN'S WAY DURHAM NC 27705 |
| HENDRICKSEN, HELEN L | 975 MARTHA ST 146 ELK GROVE VILLAGE IL 60007 |
| HENDRICKSEN, ROLF H | 112 OLIVER LANE DURHAM NC 27713 |
| HENDRICKSON, BRIAN | 8523 WELDON DR RICHMOND VA 23229 |
| HENDRIKS, ROBERT | 2062 BARRETT AVE SAN JOSE CA 95124 |
| HENDRIX, THIA | 3316 CASA GRANDE DR SAN RAMON CA 94583 |
| HENDRY, RICHARD S | 8502 STABLE DR ALEXANDRIA VA 22308 |
| HENETTA FRALEY | 381 EAST 91ST STREET BROOKLYN NY 11212 |
| HENINGTON, MARK | 7912 LA COSA DRIVE DALLAS TX 75248 |
| HENINGTON, MARK | 7912 LA COSA DR DALLAS TX 75248-4440 |
| HENK VERMEER | ADDRESS ON FILE |
| HENKEL LOCTITE CANADA | PO BOX 4573 STATION A DEPT 3 TORONTO ON M5W 4V4 CANADA |
| HENKELS & MCCOY, INC. | 985 JOLLY ROAD BLUE BELL PA 19422-1958 |
| HENLE, PAUL V | 6 PIN OAK DR EGG HARBOR TWP NJ 08234 |
| HENLEY, DAVID J | 139 COSTANZA DR MARTINEZ CA 94553 |
| HENLEY, MARK | 8005 ROSEMERE WAY CHATTANOOGA TN 37421 |
| HENLINE, LISA | 110 BLYTHEWOOD COURT CARY NC 27513 |
| HENNEBERGER, JOSEPH | 236 SHADY HILL DR RICHARDSON TX 75080 |
| HENNEBERGER, JOSEPH M | 236 SHADY HILL DR RICHARDSON TX 75080 |
| HENNEBERGER, RICHARD A | 2041 WHITNEY NICOLE LN JACKSONVILLE FL 32216 |
| HENNEBERRY, VICKI | 265 SHREVE ST MT HOLLY NJ 08060 |
| HENNESSY, AILEEN | 3520 NEIMAN ROAD PLANO TX 75025 |

| Claim Name | Address Information |
| --- | --- |
| HENNESSY, AILEEN T | 3520 NEIMAN RD PLANO TX 75025 |
| HENNESSY, GEORGE | 1248 EATONTOWN BLVD. OCEANPORT NJ 07757 |
| HENNESSY, JANE J | 86-55 107TH ST RICHMOND HILL NY 11418 |
| HENNESSY, THERESA | 2605 DALGREEN DRIVE PLANO TX 75075 |
| HENNESSY, THERESA R | 2605 DALGREEN DRIVE PLANO TX 75075 |
| HENNIG, BOBBIE | 6511 LAUREN LANE PEARLAND TX 77584 |
| HENNING JR., STEPHEN | 925 MUIRFIELD CT SUMTER SC 29150-7029 |
| HENNING JR., STEPHEN | 2808 STATE AVE PANAMA CITY FL 32405-4326 |
| HENNING, LARRY E | 2625 122ND STREET PLATO MN 55370 |
| HENRICKSON, ANDREW B | 27A COLONIAL PKWY PITTSFORD NY 14534 |
| HENRIKSEN, LARS | 511 N MEADOW VIEW DR. ST CHARLES IL 60175 |
| HENRIQUES, DONNA | 9840 CAMBRIA COURT PLANO TX 75025 |
| HENRY AUSTIN | ADDRESS ON FILE |
| HENRY BIRKS & SON CORPORATE | M2117/M2117U PO BOX 11013 MONTREAL QC H3C 4T9 CANADA |
| HENRY BIRKS & SON CORPORATE | MANULIFE CENTRE TORONTO ON M9W 6L2 CANADA |
| HENRY CHAO-WEN LIN | 64 KAREN WALK WATERLOO ON N2L 6K7 CANADA |
| HENRY COPELAND | 2071 OLD PEACHTREE ROAD LAWRENCEVILLE GA 30043 |
| HENRY COUNTY OF | 3300 KINGS MOUNTAIN RD COLLINSVILLE VA 24078 |
| HENRY COUNTY TELEPHONE COMPANY | 111 E 1ST ST, PO BOX 330 GENESEO IL 61254-0330 |
| HENRY CRIBBS | ADDRESS ON FILE |
| HENRY EDDINS III | ADDRESS ON FILE |
| HENRY GREGG III | ADDRESS ON FILE |
| HENRY HOLLAND | 38 ELIZA CRES. STITTSVILLE ON K2S 2A3 CANADA |
| HENRY IRACHETA | ADDRESS ON FILE |
| HENRY OTT CONSULTANTS | 48 BAKER ROAD LIVINGSTON NJ 07039 |
| HENRY PATTERSON | ADDRESS ON FILE |
| HENRY PERNEY JR | ADDRESS ON FILE |
| HENRY PESTANA | ADDRESS ON FILE |
| HENRY PETREE | ADDRESS ON FILE |
| HENRY QUACH | ADDRESS ON FILE |
| HENRY SCHEIN INC | 135 DURYEA ROAD MELVILLE NY 11747-3834 |
| HENRY WARD | ADDRESS ON FILE |
| HENRY WONG | ADDRESS ON FILE |
| HENRY YOUNG | ADDRESS ON FILE |
| HENRY, BRAD | 11596 W SIERRA DAWN BLVD LOT 358 SURPRISE AZ 85378-9732 |
| HENRY, CHARLES | 6000 MOSSYCUP CT LOVELAND CO 80538 |
| HENRY, DONNA | 5095 NESBIT FERRY LN ATLANTA GA 30350 |
| HENRY, JAMES W | 9 FIRE HOUSE LANE PLATTSBURGH NY 12901 |
| HENRY, JON C | 6 SENATE CT NEW CITY NY 10956 |
| HENRY, JOSEPH | 110 BAILEY CREEK BLUE RIDGE GA 30513 |
| HENRY, KARON N | 483 RANCH ROAD CLAYTON NC 27520 |
| HENRY, KATHRYN M | 1621 CEDAR ST SAN CARLOS CA 94070 |
| HENRY, MARK E | 5651 NORTHWEST DR APT 1218 MESQUITE TX 751508423 |
| HENRY, MICHAEL J | 13804 ALLISON CT BURLESON TX 76028 |
| HENRY, STEPHEN | PO BOX 292 65 PARADISE DR NORWELL MA 02061 |
| HENRY, TERESA | 908 AUDEILA SUITE 200, PMB 221 RICHARDSON TX 75081 |
| HENRY, TIMOTHY | 35208 SILVER OAK DR LEESBURG FL 34788-3151 |
| HENRY, WILLIAM | 5095 NESBIT FERRY LA ATLANTA GA 30350 |
| HENRY, WILLIAM A | 19791 N 84TH STREET SCOTTSDALE AZ 85255 |

| Claim Name | Address Information |
|---|---|
| HENRY, WILLIAM J | 5095 NESBIT FERRY LA ATLANTA GA 30350 |
| HENSCHEL, EDWARD | 9 BIG ROCK RD UXBRIDGE MA 01569 |
| HENSCHEL, LAWRENCE M | 805 MABRY RD ATLANTA GA 30328 |
| HENSEL, SUSAN | 18 WIEUCA TRACE GA 30342 |
| HENSLEY II, DENNIS R | 2696 BENNINGTON DR MARIETTA GA 30062 |
| HENSLEY, B E | 6280 N FARMINGTON ROAD WESTLAND MI 48185 |
| HENSLEY, BRANDON | 4417 KESWICK DRIVE RALEIGH NC 27609 |
| HENSLEY, TAMARA L | 612 ROBINSON WAY BENICIA CA 94510 |
| HENSON, CHERYL E | 1008 PHILLIP GARNER NC 27529 |
| HENSON, DAVID | 2618 LESLIE DR ANNA TX 75409 |
| HENSON, LINDA | 113 AMHERST WAY NASHVILLE TN 37221 |
| HENSON, RALPH W | 8420 PHOENIX AVE APT 226 FORT SMITH AR 72903-6205 |
| HENSON, ROBERT | 2101 SISTER CT NOLENSVILLE TN 371359529 |
| HENSON, ROBERT S | 2101 SISTER CT NOLENSVILLE TN 371359529 |
| HENTON, ROSS | 11435 LOCKSHIRE DR FRISCO TX 75035 |
| HEO, JOON | 1409 CALLAWAY DR. PLANO TX 75075 |
| HEPACO INC | PO BOX 26308 CHARLOTTE NC 28221 |
| HEPP, DONALD | 207 CALM WINDS CT CARY NC 27513 |
| HEPPNER, CAROL | 235 MARSH GLEN PT ATLANTA GA 30328 |
| HER MAJESTY THE QUEEN IN RIGHT OF THE | PROVINCE ALBERTA & 496072 ALBERTA LTD. C/O HER MAJESTY THE QUEEN DEPARTMENT OF TECHNOLOGY, RESEARCH EDMONTON AB T5J 3L9 CANADA |
| HERALD, SCOTT A | 18521 DAYMON DRIVE GREGORY MI 48137 |
| HERAS, JANETTE | PO BOX 025724 MIAMI FL 33102 |
| HERBEL JR, LEROY A | 4300 DECLARATION DRIVE APT - C YORKTOWN VA 23692 |
| HERBERT A. STONE III | LINEBARGER GOGGAN BLAIR & SAMPSON LLP 1301 TRAVIS, SUITE 300 P.O. BOX 3064 HOUSTON TX 77253-3064 |
| HERBERT KRAEMER | 2823 REDRIVER HILL SAN ANTONIO TX 78259 |
| HERBERT MANSILLA | ADDRESS ON FILE |
| HERBERT MARTIN | 14021 278TH PL NE DUVALL WA 98019-8100 |
| HERBERT O'QUINN | ADDRESS ON FILE |
| HERBERT SMITH LLP | ATTN: STEPHEN GALE PARTNER EXCHANGE HOUSE, PRIMORE STREET LONDON EC2A 2HS UNITED KINGDOM |
| HERBERT STANSBURY | ADDRESS ON FILE |
| HERBERT WHITLOCK | ADDRESS ON FILE |
| HERBERT, GRACE | 602 WIRT STREET SW LEESBURG VA 20175 |
| HERBERT, LIBBY A | P.O. 60264 SAN ANGELO TX 76906-0264 |
| HERBERT, LOUIS | 4207 CONFEDERATE POINT #62 JACKSONVILLE FL 32210 |
| HERBISON, DANIEL | 284 OLD HIGHWAY 47 CHARLOTTE TN 37036 |
| HERBISON, DANIEL A. | 284 OLD HWY 47 CHARLOTTE TN 37036 |
| HERD JR, DOUGLAS C | 1319 OAK VALLEY DR MT JULIET TN 37122 |
| HERDTLER, MOIRA | 1914 ARBOR AVE BELMONT CA 94002 |
| HEREDIA, TERRI C | 6501 WALTERS WOODS DR FALLS CHURCH VA 22044-1426 |
| HERIBERTO MARTINEZ | ADDRESS ON FILE |
| HERIBERTO VALDES | ADDRESS ON FILE |
| HERIBERTO VALDES | ADDRESS ON FILE |
| HERITAGE BUSINESS SYSTEMS | 13600 S KENTON AVE CRESTWOOD IL 60445-1939 |
| HERITAGE BUSINESS SYSTEMS INC | 13600 S KENTON AVE CRESTWOOD IL 60445-1939 |
| HERMAN GRAHAM-CHAPMAN | ADDRESS ON FILE |
| HERMAN MILLER BUSINESS SERVICES | 855 EAST MAIN, LOC 0442 ZEELAND MI 49464 |
| HERMAN MILLER WORKPLACE RESOURCE | 462 WELLINGTON STREET WEST TORONTO ON M5V 1E3 CANADA |

| Claim Name | Address Information |
|---|---|
| HERMAN MILLER WORKPLACE RESOURCE | PO BOX 8482 STATION A TORONTO ON M5W 3P1 CANADA |
| HERMAN, RONALD | 7308 BECKINGTON DRIVE FRISCO TX 75035-2948 |
| HERMAN, RONALD T | 74 BAPTIST HILL ROAD CANTERBURY NH 03224 |
| HERMAN, THOMAS W | RR 5 BOX 5654 MOHNTON PA 19540 |
| HERMANN, CARYN | 36242 WINCHESTER RD ELIZABETH CO 80107 |
| HERMANN, CARYN | 36242 WINCHESTER ROA ELIZABETH CO 80107 |
| HERMANN, DAVE | 36242 WINCHESTER RD ELIZABETH CO 80107 |
| HERMANN, DAVE | 36242 WINCHESTER ROA ELIZABETH CO 80107 |
| HERMANN, JAMES E | 27821 VIA MADRINA SAN JUAN CAPO CA 92675-3846 |
| HERMANN, TRACY L | 115 61535 S HIGHWAY 97 STE 9 BEND OR 977022156 |
| HERMANS, ROSMARY H | 160 MOULTONVILLE ROAD CTR OSSIPEE NH 03814 |
| HERMOSO, AUGUST E | PO BOX 2272 LOOMIS CA 956502272 |
| HERNANDEZ GARRI, ERENDIRA | NORTEL: 4001 EAST CHAPEL HILL-NELSON HWY RTP NC 27709 |
| HERNANDEZ GARRIDO, ERENDIRA | 2358 GRAND OAKS BLVD BURLINGTON NC 27215-8140 |
| HERNANDEZ MCGAR, ELIA | 3113 KINGSTON DRIVE RICHARDSON TX 75082 |
| HERNANDEZ MCGARY, ELIA | 3113 KINGSTON DRIVE RICHARDSON TX 75082 |
| HERNANDEZ PEREZ, EFRAIN | CONDOMINIO ALTURAS DEL PARQUE 204 BLVD MEDIA LUNA #1708 CAROLINA PR 00987 |
| HERNANDEZ, AGUSTIN | 13152 VIA VENETO WELLINGTON FL 33414 |
| HERNANDEZ, AL | SECURITIES CORPORATION 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| HERNANDEZ, ALMA | 3005 LORAINE FORT  WORTH TX 76106 |
| HERNANDEZ, ANNA L | 1930 KENSINGTON LN OXNARD CA 93030-8730 |
| HERNANDEZ, ANTHONY P | 3337 TCU BLVD ORLANDO FL 32817 |
| HERNANDEZ, ARACELI | 1054 SOUTH WINCHESTER BLVD. APT 6 SAN JOSE CA 95128 |
| HERNANDEZ, CARIDAD E | 1204 WELLINGTON STREET WEST PALM BEACH FL 33401 |
| HERNANDEZ, CARLOS | 1260 SW 102 AVE PEMBROKE PINES FL 33025 |
| HERNANDEZ, CARLOS | 2012 NE 32ND AVE FT LAUDERDALE FL 33305-1853 |
| HERNANDEZ, CARLOS B | 2012 NE 32ND AVE FT LAUDERDALE FL 33305-1853 |
| HERNANDEZ, FRANK | 13503 PICO COURT FONTANA CA 92336 |
| HERNANDEZ, GALDINO | 5573 EAGLES LN APT 3 SAN JOSE CA 95123 |
| HERNANDEZ, ISRAEL | 1325 SHEILA DR PLANO TX 75023 |
| HERNANDEZ, ISRAEL | 1325 SHEILA DR PLANO TX 750231922 |
| HERNANDEZ, JAIME | 7458 S LAFAYETTE CIRCLE E CENTENNIAL CO 80122 |
| HERNANDEZ, JORGE L | 3902 SE FT KING FL 34470 |
| HERNANDEZ, LINDA | 3073 BROGDEN ROAD CREEDMOOR NC 27522 |
| HERNANDEZ, MARIA A | 729 HOLLYWOOD PL WEST PALM BEA FL 33405 |
| HERNANDEZ, MARIA L | PO BOX 463 VALLEJO CA 94590-0203 |
| HERNANDEZ, MARIO | 909 MILL BRANCH DR GARLAND TX 75040 |
| HERNANDEZ, MOISES | 10405 TRAIL AVE DALLAS TX 75217 |
| HERNANDEZ, SANDRA | 3800 CITIBANK CENTER 83-12 TAMPA FL 33610 |
| HERNANDEZ, SANDRA | 3800 CITIBANK CENTER B3-12 TAMPA FL 33610 |
| HERNANDEZ, THOMAS G. | 2859 SHADY GROVE RD. SUNSET SC 29685 |
| HERNANDEZ, TOMAS | 14905 WEDGEWOOD PL TAMPA FL 336131530 |
| HERNDON, GARY D | 6627 S. FRANKLIN LITTLETON CO 80121 |
| HERNDON, KENNETH E | 213 W PILOT ST DURHAM NC 27707 |
| HERNDON, KENNETH R | 1808 STAGE RD DURHAM NC 27703 |
| HEROD, LYN | 7410 COURTSIDE DR GARLAND TX 75044 |
| HEROD, LYN A | 7410 COURTSIDE DR GARLAND TX 75044 |
| HEROUX, ROBERT | 5237 CHABOT MONTREAL H2H1Y9 CANADA |
| HERR, CHRIS | 774 LOST MOUNTAIN LN SEQUIM WA 98382 |

| Claim Name | Address Information |
|---|---|
| HERR, CHRIS | 11008 COWLITZ DR SE OLYMPIA WA 98501 |
| HERRAGE, JOSEPH R | 4302 SPRINGHILL ESTATES DRIVE PARKER TX 75002 |
| HERRAGE, ROBERT | 110 N. CARRIAGE HOUSE WAY WYLIE TX 75098 |
| HERREN, TERRI L | 6704 MIMMS DALLAS TX 75252 |
| HERRERA, ARNOLDO | 12461 PASEO ALEGRE DR. EL PASO TX 79928 |
| HERRERA, DOREEN | 1606 ELM ST SPRING GROVE IL 60081 |
| HERRERA, LUIS FERNANDO | 4048 PINE RIDGE LANE WESTON FL 33331 |
| HERRERA, LUPE | 1243 E BROWN ST APT. #2C DES PLAINES IL 60016 |
| HERRERA, MARC | 10104 E 146TH PLACE BRIGHTON CO 80602 |
| HERRERA, MARC | 15690 JOSEPHINE ST THORNTON CO 80602-7723 |
| HERRERA, WILLIAM | 702 SUNSET DRIVE GARLAND TX 75040 |
| HERRERA, YVONNE I | 12820 MAJESTIC OAKS AUSTIN TX 78732 |
| HERRES, PHILLIP B | 8460 W MERCER WAY MERCER ISLAND WA 98040 |
| HERRICK, ANNEHART | 1530 CONLEY CHEEK RD FLEETWOOD NC 28626 |
| HERRICK, KENNETH C | 1400 ANDERSON RD MONTROSE CO 81401 |
| HERRICK, WILLIAM | 307 KING CHARLES CIR SUMMERVILLE SC 294853435 |
| HERRIN, ELIZABETH | 115 KELEKENT LANE CARY NC 27511 |
| HERRING, GAYLE J | 4949 RAINBOW GULCH TRL COLORADO SPGS CO 80924-1209 |
| HERRING, GERALD D | 151 WHISPERING WINDS GUNTER TX 75058 |
| HERRING, KEVIN | 2672 CARNATION DR RICHARDSON TX 75082 |
| HERRING, KEVIN L | 2672 CARNATION DR RICHARDSON TX 75082 |
| HERRING, RACHAEL A | 2817 DUNBAR DRIVE MC KINNEY TX 75070 |
| HERRING, RICHARD DANIEL | 17200 WESTGROVE DRIVE APT 921 ADDISON TX 75001 |
| HERRING, RICHARD DANIEL | 17200 WESTGROVE DR APT 622 ADDISON TX 75001-7125 |
| HERRING, ROMAN | 6620 MARQUETTE CR MCKINNEY TX 75070 |
| HERRINGDINE, PHILICIA | 7770 CABIN CREEK CT CUMMING GA 30040 |
| HERRMANN, ANITA A | 1002 WEST CHURCH ST BELLE PLAINE MN 56011 |
| HERRMANN, HANS | MOLTKESTRASSE 24/1 SONNENBUHL D-72820 GERMANY |
| HERRON, TERRYL K | 3799 RAIDERSRIDGE DR LITHONIA GA 30038 |
| HERSHEY, DRU | 5417 FORTUNE'S RIDGE DRIVE DURHAM NC 27713 |
| HERSLEY, BRETT J | 116-298 906 W MCDERMOTT DR STE 116 ALLEN TX 75013-5426 |
| HERSLEY, BRETT J | PMB 72333 120 E FM 544 MURPHY TX 750944034 |
| HERSOM, PETER | 7309 PARKWOOD DRIVE SACHSE TX 75048 |
| HERT, MICHAEL | PO BOX 28981 SCOTTSDALE AZ 85255-0166 |
| HERT, MICHAEL | 5963 EAST NIGHT GLOW CIRCLE SCOTTSDALE AZ 85262 |
| HERTFORDSHIRE CONSTABULARY | POLICE HEADQUARTERS, STANBOROUGH ROAD WELWYN GARDEN CITY HERTS AL8 6XF UNITED KINGDOM |
| HERTZOG, CHRISTINE | 80 LOYOLA AVE MENLO PARK CA 94025 |
| HERVE, BRUNO R | 4 EASTLANE PLACE PLANO TX 75074 |
| HERVIS, MIGUEL A | 3921 E. 3 COURT HIALEAH FL 33012 |
| HERZOG FOX NEEMAN | ASIA HOUSE, 4 WEIZMANN STREET TEL AVIV 64239 ISRAEL |
| HERZOG, FOX AND NEEMAN | ADVOCATES ASIA HOUSE 4 WEIZMANN STREET TEL AVIV 64 239 ISRAEL |
| HERZOG, JANET | 2000 CASTLEBURG DRIVE APEX NC 27523 |
| HESCH, DR. MORITZ, ATTORNEY-AT-LAW | FRESHFIELDS BRUCKHAUS DERINGER ALSTERARKADEN 27 HOHE BLEICHEN 7 HAMBURG D-20354 GERMANY |
| HESHAM MH ELBAKOURY | ADDRESS ON FILE |
| HESHAM MOHAMED ASHRAF BADR | ADDRESS ON FILE |
| HESLOP, MICHAEL | 8404 W. 127TH CIR OVERLAND PARK KS 66213 |
| HESLOP, MICHAEL | 8404 WEST 127 CR OVERLAND PARK KS 66213 |

| Claim Name | Address Information |
|---|---|
| HESS, DIANNE I | 16537 133RD ST LITTLE FALLS MN 56345 |
| HESS, FRED J | 7940 EXECUTIVE CT NORRIDGE IL 60656 |
| HESS, PHILLIP | 547 COUNTY ROAD 4445 TRENTON TX 75490-6082 |
| HESSAMI, JOUBIN AMIR | 11720 COTSWOLD FRISCO TX 75035 |
| HESSE, BERND | 221 KINGSFORD LANE REDWOOD CITY CA 94061 |
| HESSLER, TERRY | 804 SECOND ST NEW CUMBERLAND PA 17070 |
| HESTER, BOB | 1219 ELIOT ROAD FRANKLIN TN 37064 |
| HESTER, CHERYL G | 28 WILLOW BRIDGE DR DURHAM NC 27707 |
| HESTER, CLIFTON D | 1335 DICKHOLEMAN RD TIMBERLAKE NC 27583 |
| HESTER, JOHN D | 3062 WREN CR KENNESAW GA 30144 |
| HESTER, KAY C | 3212 PHILMONT DR RALEIGH NC 27615 |
| HESTER, LARRY | 11025 NORTH BROADSTONE DR. ORO VALLEY AZ 85737 |
| HESTER, LARRY D | 630 WOOD STREET N. BACKUS MN 56435 |
| HESTER, LINDA | 6700 HUMBOLDT DRIVE FUQUAY VARINA NC 27526 |
| HESTER, MELISSA | 573 LAKE FOREST DRIVE COPPELL TX 75019 |
| HESTER, STEPHEN D | 1814 SCOTT STREET SAN FRANCISCO CA 94115 |
| HETFIELD, BARBARA J | 2820 DUBLIN BLVD APT 122 COLORADO SPGS CO 80918-5865 |
| HETT, ALLEN D | 44 ALMOND LN LEVITTOWN PA 19055 |
| HETTINGER, TIMOTHY M | 21720 MADA SOUTHFIELD MI 48075 |
| HETU, CHARLOTTE | 2604 CIPRIANI BLVD BELMONT CA 94002 |
| HETZEL, BRADLEY | 1017 STALLINGS GLEN LN. RALEIGH NC 27603 |
| HEUSER, CAROL B | 52-18 RAVENS CREST DR PLAINSBORO NJ 08536 |
| HEWARD, GAIL | 17 NICOLLET ST LOWELL MA 01851 |
| HEWES, DAVID | 8453 STEPHENSON RD APEX NC 27539 |
| HEWES, DAVID M | 8453 STEPHENSON RD APEX NC 27539 |
| HEWETT, MARK A | 8120 BUCKSKIN LN APEX NC 27502 |
| HEWITT ASSOCIATES | ATTN:  NELLIE MYERS 3350 RIVERWOOD PARKWAY, SUITE 80 ATLANTA GA 30339 |
| HEWITT ASSOCIATES | 100 HALF DAY ROAD LINCOLNSHIRE IL 60015 |
| HEWITT ASSOCIATES | 100 HALF DAY ROAD LINCOLNSHIRE IL 60069 |
| HEWITT ASSOCIATES | 100 HALF DAY RD LINCOLNSHIRE IL 60069-3242 |
| HEWITT ASSOCIATES | PO BOX 95135 CHICAGO IL 60694-5135 |
| HEWITT ASSOCIATES LLC | PO BOX 57465 TORONTO ON M5W 5M5 CANADA |
| HEWITT ASSOCIATES LLC | C/O AON HEWITT ATTN: TERESA MUI 4 OVERLOOK POINT, 40B-2N-3, 2329A LINCOLNSHIRE IL 60069 |
| HEWITT ASSOCIATES LLC | 100 HALF DAY RD LINCOLNSHIRE IL 60069-3242 |
| HEWITT ASSOCIATES LLC | KRISTEN SCHWERTNER JAMIE GARNER 100 HALF DAY RD LINCOLNSHIRE IL 60069-3242 |
| HEWITT ASSOCIATES LLC | PO BOX 95135 CHICAGO IL 60694-5135 |
| HEWITT FINANCIAL SERVICES LLC | 100 HALF DAY RD LINCOLNSHIRE IL 60069-3258 |
| HEWITT, ANTHONY | 106 ASHLEY GLEN DRIVE CARY NC 27513 |
| HEWITT, ANTHONY W | 106 ASHLEY GLEN DRIVE CARY NC 27513 |
| HEWITT, CRAIG | 1406 EDGEMONT DR SACHSE TX 750482030 |
| HEWITT, EARL | 208 FOX BRIAR LANE CARY NC 27511 |
| HEWITT, EARL S | 208 FOX BRIAR LN CARY NC 27511 |
| HEWITT, HOWARD | 18045 GOOSEBERRY DR ROWLAND HEIGHTS CA 91748 |
| HEWLETT PACKARD | RAMONA S NEAL, SR COUNSEL, HP COMPANY 11307 CHINDEN BLVD MS 314 BOISE ID 83714 |
| HEWLETT PACKARD | 8000 FOOTHILLS BOULEVARD ROSEVILLE CA 95747 |
| HEWLETT PACKARD | 8000 FOOTHILLS BLVD. ROSEVILLE CA 95747-5200 |
| HEWLETT PACKARD CANADA LTD | 5151 SPECTRUM WAY MISSISSAUGA ON L4W 5G1 CANADA |
| HEWLETT PACKARD CANADA LTD | PO BOX 8803 STATION A TORONTO ON M5W 1P8 CANADA |

| Claim Name | Address Information |
| --- | --- |
| HEWLETT PACKARD CANADA LTD | RAMONA S NEAL, SR COUNSEL, HP COMPANY 11307 CHINDEN BLVD MS 314 BOISE ID 83714 |
| HEWLETT PACKARD CARIBE LTD | N KM 5 1 RR 110 AGUADILLA PUERTO RICO |
| HEWLETT PACKARD CO | 6600 ROCKLEDGE DRIVE, BETHESDA MD 20817 |
| HEWLETT PACKARD CO | 6600 ROCKLEDGE DRIVE, SUITE 150 BETHESDA MD 20817 |
| HEWLETT PACKARD CO | PO BOX 75629 CHARLOTTE NC 28275-5629 |
| HEWLETT PACKARD CO | PO BOX 75630 CHARLOTTE NC 28275-5630 |
| HEWLETT PACKARD COLOMBIA SA | CRA 7 99 - 53 TORRE 2 BOGOTA COLOMBIA |
| HEWLETT PACKARD COLOMBIA SA | CRA 7 99 - 53 TORRE 2 BOGOTA COLUMBIA |
| HEWLETT PACKARD COMPANY | PO BOX 101149 ATLANTA GA 30392-1149 |
| HEWLETT PACKARD COMPANY | RAMONA S NEAL, SR COUNSEL, HP COMPANY 11307 CHINDEN BLVD MS 314 BOISE ID 83714 |
| HEWLETT PACKARD COMPANY | 3000 HANOVER STREET, PO BOX 10301 PALO ALTO CA 94303-0890 |
| HEWLETT PACKARD COMPANY INC | RAMONA S NEAL, SR COUNSEL, HP COMPANY 11307 CHINDEN BLVD MS 314 BOISE ID 83714 |
| HEWLETT PACKARD FINANCIAL | SERVICES CANADA B9220 - PO BOX 9100 STATION F TORONTO ON M4Y 3A5 CANADA |
| HEWLETT PACKARD FINANCIAL | SERVICES COMPANY PO BOX 402582 ATLANTA GA 30384-2582 |
| HEWLETT PACKARD FINANCIAL SERV | CANADA CO B9220 PO BOX 9100 STATION F TORONTO ON M4Y 3A5 CANADA |
| HEWLETT PACKARD FINANCIAL SERV | 200 CONNELL DR STE 5000 BERKELEY HTS NJ 07922-2816 |
| HEWLETT PACKARD FINANCIAL SERV | ATTN: LAWRENCE KOVACS 420 MOUNTAIN AVENUE MURRAY HILL NJ 07974 |
| HEWLETT PACKARD FINANCIAL SERVICES | 5150 SPECTRUM WAY MISSISSAUGA ON L4W 5G1 CANADA |
| HEWLETT PACKARD FINANCIAL SERVICES | CANADA CO. B9220 - PO BOX 9100 STATION F TORONTO ON M4Y 3A5 CANADA |
| HEWLETT PACKARD FINANCIAL SERVICES | B9220 - PO BOX 9100 STATION F TORONTO ON M4Y 3A5 CANADA |
| HEWLETT PACKARD FINANCIAL SERVICES | 200 CONNELL DR STE 5000 BERKELEY HTS NJ 07922-2816 |
| HEWLETT PACKARD FINANCIAL SERVICES | PO BOX 402582 ATLANTA GA 30384-2582 |
| HEWLETT PACKARD FINANCIAL SERVICES | CANADA COMPANY RAMONA NEAL; MAILSTOP 314 11311 CHINDEN BLVD. BOISE ID 83714 |
| HEWLETT PACKARD FINANCIAL SERVICES CO | ATTN: LAWRENCE KOVACS 200 CONNELL DR STE 5000 BERKELEY HTS NJ 07922-2816 |
| HEWLETT PACKARD INTL | PO BOX 45671 ABU DHABI UAE |
| HEWLETT PACKARD INTL | PO BOX 45671 HAMDEN STREET ABU DHABI UAE |
| HEWLETT PACKARD KOREA | HP KOREA HOUSE 23 6 YOIDO DONG YOUNGDEUNGPO KU SEOUL 150-724 KOREA |
| HEWLETT PACKARD LIMITED | 5150 SPECTRUM WAY MISSISSAUGA ON L4W 5G1 CANADA |
| HEWLETT PACKARD NEDERLAND BV | POSTBUS 667 AMSTELVEEN 1180 AR NETHERLANDS |
| HEWLETT PACKARD NEDERLAND BV | POSTBUS 667 AMSTELVEEN 1180 AR THE NETHERLANDS |
| HEWLETT PACKARD OPERATIONS MEXICO, S. DE | R.L. DE C.V. PROLONGACION REFORMA 700, COL. LOMAS DE SANTA FE MEXICO, D.F. 1210 MEXICO |
| HEWLETT PACKARD PUERTO RICO BV | TORRE CHARDON, 350 CHARDON AVE SAN JUAN 00918 PUERTO RICO |
| HEWLETT PACKARD PUERTO RICO BV | PO BOX 71595 SAN JUAN 00936-8695 PUERTO RICO |
| HEWLETT PACKARD PUERTO RICO BV | TORRE CHARDON, 350 CHARDON AVE SUITE 801 SAN JUAN PR 00918 |
| HEWLETT PACKARD PUERTO RICO BV | PO BOX 71595 SAN JUAN PR 00936-8695 |
| HEWLETT PACKARD SINGAPORE SALES | 450 ALEXANDER ROAD SINGAPORE 119960 SINGAPORE |
| HEWLETT, BRUCE | 1425 AMSTERDAM AVE, APT 8B NEW YORK NY 10027 |
| HEWLETT-PACKARD (CANADA) LTD | RAMONA NEAL MAILSTOP 314 11311 CHINDEN BLVD. BOISE ID 83714 |
| HEWLETT-PACKARD COMPANY | 12610 PARK PLAZA DR #100 CERRITOS CA 90703-9361 |
| HEWLETT-PACKARD COMPANY | ATTN: KEN HIGMAN 2125 E KATELLA AVENUE # 400 ANAHEIM CA 92806 |
| HEWLETT-PACKARD INDIA SALES PVT LTD | 24 SALARPURIA ARENA HOSUR MAIN ROAD ADUGODI BANGALORE 560030 INDIA |
| HEWS, DANA | 613 SUNDOWN WAY MURPHY TX 75094-4395 |
| HEWS, DANA S | 613 SUNDOWN WAY MURPHY TX 75094-4395 |
| HEYLER, GLENN | 10241 NW 54TH PLACE CORAL SPRINGS FL 33076 |
| HEYMAN, KATHLEEN | 549 LONG ACRE LANE YARDLEY PA 19067 |
| HEYMANN, ANNE | 603 OXFORDSHIRE LN CHAPEL HILL NC 275179525 |
| HI COUNTRY WIRE & TELEPHONE LTD | 11645 W 62ND AVE, PO BOX 1226 ARVADA CO 80001-1226 |
| HI COUNTRY WIRE & TELEPHONE LTD | KRISTEN SCHWERTNER JOHN WISE 11645 W 62ND AVE ARVADA CO 80001-1226 |

| Claim Name | Address Information |
|---|---|
| HI TECH ASSEMBLY SYSTEMS | #22-2015 32ND AVENUE NE CALGARY AB T2E 6Z3 CANADA |
| HI TECH ENTERPRISES INC | 125 NORTH BROADWAY GEORGETOWN KY 40324 |
| HI TECH FABRICATION INC | PO BOX 30663 RALEIGH NC 27622-0663 |
| HI TECH INFORMATION PROCESSING | 3755 BROADMOOR SE GRAND RAPIDS MI 49512-3964 |
| HI-COUNTRY WIRE AND TELEPHONE | 11645 W 62ND AVE PO BOX 1226 ARVADA CO 80001-1226 |
| HIAWATHA COMMUNICATIONS | 108 W SUPERIOR ST MUNISING MI 49862-1124 |
| HIAWATHA TELEPHONE COMPANY INC | 108 W SUPERIOR ST MUNISING MI 49862-1192 |
| HIBA HAMATI | 4320 CANVASBACK LN. SACHSE TX 75048 |
| HIBA HAMATI | 5004 NAPHILL RD MCKINNEY TX 75070-4541 |
| HIBBS, MARY A | 2505 UNION HILL RD GOODLETTSVILLE TN 37072 |
| HIBEMIA NATIONAL BANK | 201 SAINT CHARLES AVE STE 2900 NEW ORLEANS LA 70170-2900 |
| HIBLER, JACK W | P O BOX 1098 GRANTSVILLE UT 84029 |
| HICE, JAN | 6510 SERENADE PLACE SPRINGFIELD VA 22150 |
| HICE, LARRY | 345 WEST SILVERTHORN LANE PONTE VEDRA FL 32081 |
| HICHAM NASSER | ADDRESS ON FILE |
| HICKENLOOPER, JED | 392 WEST 400 NORTH #3 BOUNTIFUL UT 84010 |
| HICKERSON, JAMIE W | 77 CRABAPPLE LANE CLAYTON NC 27527 |
| HICKERSON, TAMI | 531 BLUFF VIEW DRIVE PEGRAM TN 37143 |
| HICKEY, KENNETH | 5 WARD FARM CIRCLE FRAMINGHAM MA 01701 |
| HICKEY, KEVIN | 2828 FYNE DR WALNUT CREEK CA 94598 |
| HICKEY, SHARON R | 12 TALLADALE COURT PINEHURST NC 28374 |
| HICKEY, WILLIAM T | 3 GOLDSMITH AVE GREENLAWN NY 11740 |
| HICKLE, STEVEN | 10609 W. RINGER STREET WICHITA KS 67209-1136 |
| HICKMAN JR, BURTON E | 5423 PLEASANT GROVE MIDLOTHIAN VA 23112 |
| HICKMAN, BRIAN | 2909 WHITEHART LANE RALEIGH NC 27606 |
| HICKMAN, DANIEL E | PO BOX 561 ANGIER NC 27501 |
| HICKMAN, DOROTHY | 2200 WEST PARK BLVD # 1303 PLANO TX 75075 |
| HICKMAN, GRETA | 2909 WHITEHART LN RALEIGH NC 27606 |
| HICKMAN, SAM KENNETH | 21512 WATER RIDGE RD TX 75758 |
| HICKMAN, WILLIAM B | 5438 PINEHURST DR WILMINGTON DE 19808 |
| HICKMAN-MIOTT, D LENA | 20408 WINFIELD PL STERLING VA 20165 |
| HICKMON, GREGORY | 3317 MADISON AVENUE HURST TX 76054 |
| HICKNELL, BEVERLY-ANN | 1215 DES GENEVRIERS PINCOURT QC J7W OA3 CANADA |
| HICKORY TECH CORPORATION | 221 E HICKORY ST MANKATO MN 56001-3610 |
| HICKORY TECH CORPORATION | KRISTEN SCHWERTNER JOHN WISE 221 E HICKORY ST MANKATO MN 56001-3610 |
| HICKORY TECH CORPORATION | 221 E HICKORY ST PO BOX 3248 MANKATO MN 56002-3248 |
| HICKS JR, JAMES M | 2013 BROOMALL ST BOOTHWYN PA 19061 |
| HICKS JR, JOE B | 4118 GRAY ROCK RD KITTRELL NC 27544 |
| HICKS JR, ROBERT LEE | 7245 FOXBERRY CT CUMMING GA 30041 |
| HICKS MORLEY HAMILTON | STEWART STORIE BOX 371 TORONTO ON M5K 1K8 CANADA |
| HICKS SR, JOE B | P O BOX 144 OXFORD NC 27565 |
| HICKS, ACQUANETTA | P O BOX 502 MORRISVILLE NC 27560 |
| HICKS, CHRISTINE D | 115 BALLINGER DRIVE YOUNGSVILLE NC 27596 |
| HICKS, DAVID | 1519 CORAL REEF LN WYLIE TX 75098 |
| HICKS, JOEY | 209 POINTE PLACE CLARKSVILLE VA 23927 |
| HICKS, KATIE A | 97 LONDON LN MEBANE NC 273029105 |
| HICKS, KRISTIN STEPHENS | 9109 LANGWOOD DR RALEIGH NC 27617 |
| HICKS, MARY F. | 7019 S PINEWOOD CT VILLA RICA GA 30180 |
| HICKS, MAZIE L | 2325 CLOVERDALE SE ATLANTA GA 30316 |

| Claim Name | Address Information |
|---|---|
| HICKS, MILT K | 405 JOANNA HURST TX 76053 |
| HICKS, RICHARD H | 2881 LAKEVIEW RD LENOIR CITY TN 37772 |
| HICKS, ROBERT N | 4609 CANDLELIGHT CT GLEN ALLEN VA 23060 |
| HICKS, STEVEN | 4619 HWY 96 S OXFORD NC 27565 |
| HICKS, THOMAS F | 251 W SUMMIT AVE HADDONFIELD NJ 08033 |
| HICKS, TIMOTHY | 1400 SUMMERDALE LANE WYLIE TX 75098 |
| HICKS, TONY | 1331 EDMONTON DR LEWISVILLE TX 75077 |
| HICKS, TONY M. | 1331 EDMONTON DR. LEWISVILLE TX 75077 |
| HICKS, WILBURN | 1815 SAWNEE MEADOW LN CUMMING GA 30040 |
| HIDALGO, FANNY M | 11047 SW 147TH PLACE MIAMI FL 33196 |
| HIEBSCH, BRADLEY | 4421 NW WESTGATE ST TOPEKA KS 66618 |
| HIETSCHOLD, JULIE | 3837 SHADYCREEK GARLAND TX 75042 |
| HIEU BUI | ADDRESS ON FILE |
| HIEU DOAN | ADDRESS ON FILE |
| HIFN INC | 750 UNIVERSITY AVE, SUITE 210 LOS GATOS CA 95032 |
| HIFN INC | GREYLANDS BUSINESS PARK 2105 HAMILTON AVENUE SUITE 230 SAN JOSE CA 95125 |
| HIFN, INC. | 48720 KATO RD FREMONT CA 94538-7312 |
| HIGASHI, YUSUKE | 5445 PRESTON OAKS RD APT # 936 DALLAS TX 75240 |
| HIGGINBOTHAM, LITA | 4868 TILDEN DR SAN JOSE CA 95124 |
| HIGGINBOTHAM, YONG SUK | 4010 LATONA AVENUE WEST PALM BEA FL 33407 |
| HIGGINS, BARRY | 1415 WITCHES WILLOW LN COLORADO SPRINGS CO 80906 |
| HIGGINS, BRENNA S | 4003 DEFENDER DR ROSWELL GA 30075 |
| HIGGINS, BRETT | 173 HEAD OF PICKLE FORK STAFFORDSVILLE KY 41256 |
| HIGGINS, DAVID | 12904 TOWNFIELD DRIVE RALEIGH NC 27614 |
| HIGGINS, DEBORAH | C/O MORRIS W. HIGGINS 907 CLEAR WATER DRIVE ALLEN TX 75013 |
| HIGGINS, HUGH D | 106 MARITA AVE GOODLETTSVILLE TN 37072 |
| HIGGINS, IRVIN A | 8309 CENTER ST GARRETTSVILLE OH 44231 |
| HIGGINS, JANET | 5550 MARTEL AVENUE DALLAS TX 75206 |
| HIGGINS, MICHAEL | 151 RUSSELL AVE OTTAWA K1N7X5 CANADA |
| HIGGINS, MORRIS W | 600 TALIA CIRCLE FAIRVIEW TX 75069 |
| HIGGINS, PATRICIA J | 2819 BOLERO LN ATLANTA GA 30341 |
| HIGGINS, PETER | 1126 STERLING GREEN DR MORRISVILLE NC 27560 |
| HIGGINS, SHARON | 1309 ARBORETUM DRIVE CHAPEL HILL NC 27517 |
| HIGGINS, SHARON | 1309 ARBORETUM DR CHAPEL HILL NC 27517-9160 |
| HIGGS JR, WILLIE | 239 FOX ST BUFFALO NY 14211 |
| HIGH PLAINS COMPUTING,INC. | 143 UNION BLVD STE 300 LAKEWOOD CO 80228-1828 |
| HIGH POINT NETWORKS, INC | 1207 PRAIRIE PKWY STE A WEST FARGO ND 58078-3145 |
| HIGH POINT SOLUTIONS, INC. | 5 GAIL COURT SPARTA NJ 07871 |
| HIGH RESULTS LTDA | CALLE 84 NO 24 33 BOGOTA COLOMBIA |
| HIGH RESULTS LTDA | CALLE 84 NO 24 33 BOGOTA COLOMBIA |
| HIGH VOLTAGE MAINTENANCE CORP | 5100 ENERGY DRIVE PO BOX 13 DAYTON OH 45414-3525 |
| HIGH WIRE | PO BOX 240098 SAINT PAUL MN 551240098 |
| HIGH WIRE NETWORKS | PO BOX 240098 SAINT PAUL MN 55124-0098 |
| HIGH WIRE NETWORKS | 7162 SHADY OAK ROAD EDEN PRAIRIE MN 55344 |
| HIGH WIRE NETWORKS INC | PO BOX 240098 SAINT PAUL MN 551240098 |
| HIGH, ROYDEN | 1007 ORIOLE MURPHY TX 75094 |
| HIGHERGROUND INC | 21201 VICTORY BLVD CANOGA PARK CA 91303 |
| HIGHERS-STINNET, PEGGY J | 1262 LTL MARROWBONE ASHLAND CITY TN 37015 |
| HIGHLAND CAPITAL | 2 METROPLEX DRIVE, SUITE 220 BIRMINGHAM AL 35209-6844 |

| Claim Name | Address Information |
|---|---|
| HIGHLAND CAPITAL | KRISTEN SCHWERTNER PETRA LAWS 2 METROPLEX DRIVE BIRMINGHAM AL 35209-6844 |
| HIGHLAND CAPITAL | 3535 GRANDVIEW PARKWAY BIRMINGHAM AL 35243 |
| HIGHLAND CELLULAR INC | 550 N. EISENHOWER DRIVE BECKLEY WV 25801 |
| HIGHLAND CELLULAR LLC | 550 N EISENHOWER DR BECKLEY WV 25801-3157 |
| HIGHLAND TELEPHONE COOP INC | GINNY WALTER LINWOOD FOSTER 7840 MORGAN CO HWY SUNBRIGHT TN 37872-2840 |
| HIGHLAND TELEPHONE COOP INC | 7840 MORGAN CO HWY SUNBRIGHT TN 37872-2840 |
| HIGHLAND TELEPHONE COOPERATIVE | 392 POTOMAC RIVER ROAD, PO BOX 340 MONTEREY VA 24465-2230 |
| HIGHMARK INC | 1800 CENTER ST CAMP HILL PA 17011-1702 |
| HIGHMARK INC. | 1800 CENTER ST., BUILDING #2 CAMP HILL PA 17011 |
| HIGHMARK, INC./XACT MEDICARE SERVICES | (PENNSYLVANIA BLUE SHIELD) 1800 CENTER ST., BUILDING #2 CAMP HILL PA 17011 |
| HIGHRISE COMMUNICATIONS INC.  DBA ORANGE | COAST CABLE 1442 IRVINE BLVD. SUITE 134 TUSTIN CA 92708 |
| HIGHSMITH, JASPER H. | 13714 HALLIFORD DR TAMPA FL 33624 |
| HIGHT, SYLVIA A | 5606 NEWHALL RD DURHAM NC 27713 |
| HIGHT, TINA V | 2106 PERSHING STREET DURHAM NC 27705 |
| HIGHWOODS FORSYTH LP | 2200 CENTURY PARKWAY, SUITE 800 ATLANTA GA 30345 |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | HIHGWOODS PROPERTIES, INC CREDIT & COLLECTIONS MANAGER 3100 SMOKETREE CT., SUITE 600 RALEIGH NC 27604 |
| HIGHWOODS REALTY LIMITED PARTNERSHIP | FKA HIGHWOODS FORSYTH LP 2200 CENTURY PARKWAY, SUITE 800 ATLANTA GA 30345 |
| HIJDUK, RICHARD H | 2645 MOZART AVE SAN JOSE CA 95122 |
| HILBERMAN, DAN | 631 ARBOR ROAD MENLO PARK CA 94025 |
| HILBERT, MATTHEW | 1748 GRACECHURCH ST. WAKE FOREST NC 27587 |
| HILBERT, MATTHEW K | 1748 GRACECHURCH ST. WAKE FOREST NC 27587 |
| HILBIG, DAVID | 1420 FARINGDON DR. PLANO TX 75075 |
| HILBORNE HAWKIN & COMPANY | 2875 MICHELLE STE 170 IRVINE CA 926061022 |
| HILDEBERTO GONZALEZ CELIS RANGEL | ADDRESS ON FILE |
| HILDEBRAND, CAROL A | 25874 E KETTLE CR AURORA CO 80016 |
| HILDEBRAND, DAVID H | P O BOX 1559 KINGSTON WA 98346 |
| HILDEBRAND, DONNA W | 8582 SPRINGS DR WARRENTON VA 20186-7846 |
| HILDEBRANDT INTERNATIONAL INC | 39029 TREASURY CENTER CHICAGO IL 60694-9000 |
| HILDRED MYERS | 309 DOVER RD CORNWALL ON K6J 1T9 CANADA |
| HILDRETH, ROBERT C | 809 OZARK ST APT N MARTHASVILLE MO 63357-1314 |
| HILDUM, DOUGLASS E | 31368 SEAPORT DR UNION CITY CA 94587 |
| HILES JR, JOHN F | 1420 WHITE CITY DR CANTON GA 30114 |
| HILES, SHIRLEY A. | 1030 FOREST WEST CT STN MOUNTAIN GA 30088 |
| HILGER, DAVID J. | 3748 CREEKSIDE CT. ANN ARBOR MI 48105 |
| HILKER SR, RANDOLPH D | 117 MEADOW LANE STAFFORD VA 22554 |
| HILL COUNTRY TELEPHONE COOP INC | 220 CAROLYN ST, PO BOX DRAWER D INGRAM TX 78025 |
| HILL COUNTRY TELEPHONE COOP INC | GINNY WALTER LORI ZAVALA 220 CAROLYN ST INGRAM TX 78025 |
| HILL COUNTRY TELEPHONE COOPERATIVE INC | 220 CAROLYN ST, PO BOX DRAWER D INGRAM TX 78025 |
| HILL III, CLARENCE L | 509 STONELICK DR DURHAM NC 27703 |
| HILL JR, FURNIE R | PO BOX 347 CREEDMOOR NC 27522 |
| HILL JR, WILLIAM H | 1615 BON AIR DR MARTINEZ GA 30907 |
| HILL PHYSICIANS MEDICAL GROUP INC | PO BOX 5080 SAN RAMON CA 94583-0980 |
| HILL, BARBARA A | 318 SOUTH HOWARD ATLANTA GA 30317 |
| HILL, BARBARA A | 932 KALMIA DRIVE LAKE PARK FL 33403 |
| HILL, BARRY | 4041 LOST CREEK DR PLANO TX 75074 |
| HILL, BRIAN T | 1608 LORIMER ROAD RALEIGH NC 27606 |
| HILL, COLIN T | 2804-B BAINBRIDGE DR DURHAM NC 27713 |

| Claim Name | Address Information |
| --- | --- |
| HILL, DAVID M | 3644 AMBER HILLS DR DALLAS TX 75287 |
| HILL, DONALD T | 16729 HONEYSUCKLE LN EDEN PRAIRIE MN 55346 |
| HILL, DOUGLAS | 26195 S. MILK CREEK CIR MULINO OR 97042 |
| HILL, DOUGLAS E | 26195 S. MILK CREEK CIR MULINO OR 97042 |
| HILL, ELAINE G | 110 KNOLL DR BLACKWOOD NJ 08012 |
| HILL, FAWN K | 3330 REDWING DR OCEANSIDE CA 92054 |
| HILL, GARY E | 210 DICKSON RD LITTLE ELM TX 75068 |
| HILL, GERALDINE K | 634 N MINERAL SPRING RD DURHAM NC 27703 |
| HILL, GREGORY L | 1928 ELM SHADOW DALLAS TX 75232 |
| HILL, JAMES | 4117 HAMPTON PARK WAY FUQUAY VARINA NC 27526-5476 |
| HILL, JAMES | 2028 ANTON WAY SHAKOPEE MN 55379 |
| HILL, JAMES A | 2028 ANTON WAY SHAKOPEE MN 55379 |
| HILL, JAMES H | 718 EDEN FARMS CR WESTMINSTER MD 21157 |
| HILL, JAMES S | 309 16TH ST BUTNER NC 27509 |
| HILL, JOHN | 23 ANN LOGAN CIRCLE RAYMOND NH 03077 |
| HILL, JR, JAMES | 503 CALL COURT NEW BADEN IL 62265 |
| HILL, KAREN | 8626 BANFF DALLAS TX 75243 |
| HILL, LAWRENCE | 6 VICTORIAN CIR ALLEN TX 75002 |
| HILL, MARGARET | 1177 W EDWARDS ST PRINCETON NC 27569 |
| HILL, MARK W | 2574 BERMUDA CT LOGANVILLE GA 30249 |
| HILL, MARRVENNA | 5948 NORTHWEST DR #202 MESQUITE TX 75150 |
| HILL, MARY E | 9 DERRICK ST HAMPTON GA 30228-2172 |
| HILL, MICHAEL E | 9792 S CLAIRTON PL HIGHLANDS RANCH CO 80126 |
| HILL, PAUL W | PO BOX  11733 DURHAM NC 27703 |
| HILL, RHONDA J | 4041 LOST CREEK DR PLANO TX 75074 |
| HILL, RICKY D | 116 GREENWING CT MURFREESBORO TN 37130 |
| HILL, ROBERT V | 508 SE SECOND ST PAOLI IN 47454 |
| HILL, ROOSEVELT | 2617 CHADBOURNE DR PLANO TX 75023 |
| HILL, SANDRA E | 4018 PRESTON OAKS PL LITHONIA GA 30038 |
| HILL, SIDNEY | 55 SLEEPY HOLLOW ROCHESTER NY 14624-4473 |
| HILL, STEVEN C | 3463 MEADOWWOOD MURFREESBORO TN 37128 |
| HILL, TERRENCE | 1200 HAIGHT LANE SARNIA ON N7S 2M5 CANADA |
| HILL, THOMAS F | 149 E V HOGAN DR ROCKINGHAM NC 28379 |
| HILL, WHITNEY W | 7213 BLUFFSIDE CT RALEIGH NC 27615 |
| HILL, WILLIAM T | 4160 GRANTLEY RD TOLEDO OH 43613 |
| HILLDRUP | P O BOX 1290 STAFFORD VA 22555-1290 |
| HILLENBRAND, GEORGE N | 990 MT. HOPE AVE ROCHESTER NY 14620 |
| HILLER, BARBARA L | 1051 COLUMBIA MEMORIAL PKWY APT 1807 KEMAH TX 77565-5116 |
| HILLIARD III, GARLAND K | 150 HOGAN DRIVE STONEVILLE NC 27048 |
| HILLIARD, ARTHUR | 28 KINGS ROW NORTH READING MA 01864 |
| HILLIARD, ARTHUR R | 28 KINGS ROW NORTH READING MA 01864 |
| HILLIARD, HARRIET T | 1313 HAMLIN RD DURHAM NC 27704 |
| HILLIARD, JAMES P | 55 PAUL JOSEPH LANE BRIDGEWATER MA 02324 |
| HILLIARD, JOHN | 902 N POLK ST LITTLE ROCK AR 72205-1731 |
| HILLIS JENKINS, RUTH | 1811 BLAIR BLVD NASHVILLE TN 37212 |
| HILLMAN, ALBERT J | 2410 POINTE ROAD SCHOFIELD WI 54476-3967 |
| HILLMAN, EDWARD J | 2184 FIRETHORN GLEN ESCONDIDO CA 92027 |
| HILLMAN, SCOTT W | 3501 MELROSE AVENUE KINGSPORT TN 37664 |
| HILLRING, JOHN C | 13117 SHERWOOD LEAWOOD KS 66209 |

| Claim Name | Address Information |
|---|---|
| HILLS, WILLIAM D | 206 SOUTHFIELD LN PETERBOROUGH NH 034582150 |
| HILLSBORO TELEPHONE COMPANY INC | 121 MILL ST, PO BOX 427 HILLSBORO WI 54634-0427 |
| HILLSBORO VILLAGE DENTAL G INC | 2200 21ST AVE SOUTH SUITE 302 NASHVILLE TN 37212 |
| HILLWAY, BASHEER | 7921 KODAK DRIVE PLANO TX 75025 |
| HILSON, VANESSA Y | 5337 SO. HERMITAGE CHICAGO IL 60621 |
| HILTON, BRAND L | 1106 PARK EAST GARLAND TX 75043 |
| HILTON, MYRTLE C | 1022 PITTARD SEARS RD CARY NC 27519-6980 |
| HILTON, SAM L | 4911 HAVERWOOD LN APT 2733 DALLAS TX 75287 |
| HILTS, LEE | 8608 ERINSBROOK DRIVE RALEIGH NC 27617 |
| HILTY, WILLIAM | 14230 PEARLVIEW DR STRONGSVILLE OH 44136 |
| HILTZ, TIMOTHY P | 332 WOODFORD STREET PORTLAND ME 04103 |
| HIMANI SINGH | ADDRESS ON FILE |
| HIMSS | 6923 EAGLE WAY CHICAGO IL 60678-1692 |
| HIMSS NEW JERSEY CHAPTER | 760 ALEXANDER RD PO BOX 1 PRINCETON NJ 08543-6305 |
| HIMSS NORTHERN CALIFORNIA | 3338 DIVISADERO ST SAN FRANCISCO CA 94123-1906 |
| HINA AHMED | 407 FRYAR CREEK DRIVE CARY NC 27519 |
| HINCHER, MARY P | 4511 SHADY LN PUNTA GORDA FL 33980-3024 |
| HINCKLEY, MARK | 14 TOWN LINE RD FRANKLIN MA 02038 |
| HINDS COUNTY TAX COLLECTOR | PO BOX 1727 JACKSON MS 39215-1727 |
| HINDS, DENTON E | 857 WEST HILLWOOD DR NASHVILLE TN 37205 |
| HINDS, MARGAREE | 6689 DANFORTH WAY STONE MOUNTAIN GA 30087 |
| HINDSDALE HOSPITAL OB FAM EDU | 13 NORTH OAK STREET HINSDALE IL 60521 |
| HINDSON, JOHN | 1100 NW 108TH AVE PLANTATION FL 33322 |
| HINDSON, THOMAS W | 2758 NE 30TH AVENUE APT 3B LIGHTHOUSE POINT FL 33064 |
| HINELINE JR, CARL | 2013 TOWANDA DR PLANO TX 75074-2734 |
| HINES REVERFRONT PLAZA | POST OFFICE BOX 281493 ATLANTA GA 30384-1493 |
| HINES RIVERFRONT PLAZA LP | ATTN: JOHN B. HARNED C/O HINES INTERESTS LP 555 THIRTEENTH ST., NW, SUITE 1020 EAST WASHINGTON DC 20004-1109 |
| HINES RIVERFRONT PLAZA LP | C/O HUNTON & WILLIAMS ATTN TARA L. ELGIE 951 EAST BYRD STREET RICHMOND VA 23219 |
| HINES RIVERFRONT PLAZA LP | 901 E. BYRD STREET WEST TOWER, 11TH FLOOR RICHMOND VA 23219-4052 |
| HINES RIVERFRONT PLAZA LP | C/O HUNTON & WILLIAMS ATTN TARA L ELGIE 951 EAST BYRD ST RICHMOND VA 23219-4052 |
| HINES RIVERFRONT PLAZA, LP | POST OFFICE BOX 281493 ATLANTA GA 30384-1493 |
| HINES, ALLISON H | P.O. BOX 158030 NASHVILLE TN 37215 |
| HINES, BRODERICK F | 30 FASHION PL #A DURHAM NC 27705 |
| HINES, DOROTHY J | 10716 TOLEDO LANE NORTH BROOKLYN PARK MN 55443 |
| HINES, JAMES L | 105 REYNOLD ST GALLATIN TN 37066 |
| HINES, JEAN C | 4809 SALEM RIDGE RD HOLLY SPRINGS NC 27540 |
| HINES, TIMOTHY | 7289 BARDSTOWN RD ELIZABETHTOWN KY 42701-6758 |
| HINES, WILLIAM E | PO BOX 594 CHANHASSEN MN 55317-0594 |
| HINGER, MICHAEL | 5688 MCCARTHY COURT WEST CHESTER OH 45069 |
| HINGORANI, MANOJ | 3101 GREAT SOUTHWEST DR PLANO TX 75025-4599 |
| HINGORANI, MANOJ | 3320 CAMBRICK ST DALLAS TX 752041755 |
| HINKEL, RALPH F | 44 HAW RIVER TRL PITTSBORO NC 27312 |
| HINKELDEY, NADINE | 11335 E QUARTZ ROCK RD SCOTTSDALE AZ 85255-5766 |
| HINKLE, CHARLES A | 103 MISTY VALLEY LANE MAUMELLE AR 72113 |
| HINKLE, MICHAEL | P O BOX 4616 CARY NC 27519 |
| HINKLE, MICHELLE | 311 WHITE OAK DR CARY NC 27513 |
| HINKLE, PHYLLIS | 844 HORTON RD UNIT #83 DURHAM NC 27704 |

| Claim Name | Address Information |
|---|---|
| HINKLE, PHYLLIS | ADDRESS ON FILE |
| HINOJOSA, DAVID | 331 S APACHE DR CHANDLER AZ 85224 |
| HINOJOSA, LORENZO R | 16324 E. SORIANO DR HACIENDA HEIGHTS CA 91745 |
| HINOJOSA-FLORES, BRIANNA | PO BOX 1190 COPPELL TX 75019-1190 |
| HINSDALE, WILLIAM R | 957 OLD GARLAND RD PITTSFIELD PA 16340-5039 |
| HINSHAW, JEFFREY V | 1823 BELMONT ST BURLINGTON NC 27215 |
| HINSON COMMUNICATIONS INC. | 1314 ROSS CLARK CIRCLE DOTHAN AL 36301-4117 |
| HINSON, NANCY | 192 BRODIE PRIVETTE RD ZEBULON NC 27597 |
| HINSON, THOMAS D | 617 MILLS ST RALEIGH NC 27608 |
| HINTON JR, CHARLES E | 23 ASTOR COURT DURHAM NC 27705 |
| HINTON, ANGELA R | 2118 BROOKBERRY  LN GASTONIA NC 28056 |
| HINTON, HAZEL B | 211 OMEGA RD DURHAM NC 27712 |
| HINTON, LOU | 408 SOUTHRIDGE WAY IRVING TX 75063 |
| HINTON, MARTHA A | 130 SALEM CR APT C-4 RALEIGH NC 27609 |
| HINTON, STEVEN H | 26792 ASHFORD MISSION VIEJO CA 92691 |
| HINTON, TIMOTHY | 747 CLOSE CIR WEBSTER NY 14580 |
| HINTON, WILLIAM | 5311 PRATT RD ANN ARBOR MI 48103 |
| HINTON, WILLIAM A | 5311 PRATT RD ANN ARBOR MI 48103 |
| HINTON-GORMAN, CHARLENE | 1307 NORWALK LN APT 104 AUSTIN TX 787033745 |
| HINTON-GORMAN, CHARLENE | 1745 ALBION ST DENVER CO 80220-1032 |
| HINTZ, WELDON E | 629 EAST FIRST ST WACONIA MN 55387 |
| HINZ AUTOMATION INC | 8920 BARRONS BLVD SUITE 107 HIGHLANDS RANCH CO 80129-2385 |
| HINZ, LORNE | 7309 LOUGHEED PLAZA PLANO TX 75025 |
| HINZ, LORNE C | 7309 LOUGHEED PLAZA PLANO TX 75025 |
| HIPP, EDGAR C | POBOX 178 VASS NC 28394 |
| HIPPERT, IVA M | 1214 BLUEWATER DR SUN CITY CTR FL 33573-6218 |
| HIPPS, JANICE L | 254 OLD QUARRY CT MEDIA PA 19063 |
| HIRACHETA, CHE | 7002 COUNTRYCLUB SACHSE TX 75048 |
| HIRE GROUP | PO BOX 414362 BOSTON MA 02241-4362 |
| HIRE GROUP | 12770 COIT ROAD STE 400 NO 400 DALLAS TX 75251-1341 |
| HIRSCH, DENNIS | 3015 KROGEN COURT CREEDMOOR NC 27522 |
| HIRSCH, DUANE | 130 OAK CURVE BURNSVILLE MN 55306-5515 |
| HIRSCH, DUANE J. | 130 OAK CURVE BURNSVILLE MN 55306 |
| HIRSCH, DUANE JOSEPH | 130 OAK CURVE BURNSVILLE MN 55306-5505 |
| HIRSCH, GERALDINE | 3015 KROGEN COURT CREEDMOOR NC 27522 |
| HIRSCH, STEFAN | 1717 GUNNISON DRIVE PLANO TX 75025 |
| HIRSHMAN, PERRIN J | 4200 HEATHGATE LN RALEIGH NC 27613 |
| HIRST, MILTON | 12367 MONTANO WAY CASTLE ROCK CO 80108 |
| HIRTH III, JOHN H | 152 HOFFMAN RD ZELIENOPLE PA 16063 |
| HISCALL, INC. | 1001 GENTRY CIRCLE DICKSON TN 37055-3024 |
| HISCO | PO BOX 844775 DALLAS TX 75284-4775 |
| HISCOCK | HISCOCK & BARCLAY LLP 1100 M&T CENTER BUFFALO NY 14203-1414 |
| HISCOCK & BARCLAY LLP | 1100 M&T CENTER, 3 FOUNTAIN PLAZA BUFFALO NY 14203-1414 |
| HISCOCK & BARCLAY LLP | 1100 M&T CENTER, 3 FOUNTAIN PLACE BUFFALO NY 14203-1414 |
| HISCOCK & BARCLAY LLP | 1100 M&T CENTER BUFFALO NY 14203-1414 |
| HISCOE, DAVID W. | ADDRESS ON FILE |
| HISKY, SHARON | 107 LAUREL OAKS LANE JEFFERSON GA 30549 |
| HISLOP, FRANCIS N | 282 EAST 35TH ST APT 2L BROOKLYN NY 11203 |
| HITACHI | 6-6, MARUNOUCHI 1-CHOME CHIYODA-KU TOKYO 100-8280 JAPAN |

| Claim Name | Address Information |
|---|---|
| HITACHI AMERICA LTD | 1000 MARINA BLVD STE 500 BRISBANE CA 94005-1838 |
| HITACHI DATA SYSTEMS | 472 N 24TH STREET PHOENIX AZ 85016 |
| HITACHI METALS AMERICA LTD | 85 W ALGONQUIN RD STE 400 ARLINGTON HTS IL 60005-4429 |
| HITACHI, LTD. | 6, KANDA-SURUGADAI, 4-CHOME CHIYODA-KU TOKYO 101 JAPAN |
| HITACHI, LTD.; ATTN: HIROKAZU TAKEDA | TELECOMMUNICATIONS & NETWORK SYSTEMS HITACHI SYSTEMPLAZA SHINKAWASAKI 1-2, KASHIMADA 1-CHORE, SAIWAI-KU KAWASAKI, KANAGAWA 212-8567 JAPAN |
| HITCH, STEPHEN D | 13182 W BAKER DR PEORIA AZ 85383-5414 |
| HITCHCOCK, DOUGLAS E | 108 STONEHENGE DR CLAYTON NC 27520 |
| HITCHINGS, GAYLA | 203 BENEDETTI CT CARY NC 27513 |
| HITCHINGS, GAYLA LINDSAY | 203 BENEDETTI CT. CARY NC 27513 |
| HITE, BILLINETTE | 2872 JORDAN FOREST TRAIL LAWRENCEVILLE GA 30044 |
| HITE, WILLIAM F | 2872 JORDAN FOREST T LAWRENCEVILLE GA 30244 |
| HITECH C SYSTEMS INC | 111 RAILSIDE RD SUITE 300 TORONTO ON M3A 1B2 CANADA |
| HITEK SOFTWARE LLC | 1719 AMARELLE ST NEWBURY PARK CA 91320 |
| HITFAR CONCEPTS LTD | 311 EAST 6TH AVENUE VANCOUVER BC V5T 1J9 CANADA |
| HITRON TECHNOLOGIES INC. | NO.38-1 WU-KUNG 5TH ROAD, WU-KU, TAIPEI HSIEN, TAIPEI 248 TAWAIN |
| HIVELY, DOUGLAS | 2626 MUSIC VALLEY DR #D-14 NASHVILLE TN 37214-1208 |
| HIX, JAMES G. | 2709 SAFARI CIR PLANO TX 75025 |
| HIX, SHIRLEY A | 2709 SAFARI CIR PLANO TX 75025 |
| HIXON, EDWARD A | 15956 54TH ST NE ROGERS MN 55374 |
| HJN TELECOM INC | 3235 SATELLITE BLVD, SUITE 300 DULUTH GA 30096 |
| HKN TECH | 227 EECS 1301 BEAL AVE ANN ARBOR MI 48109-2122 |
| HLTH TX PROVIDER NTWK | #201 3434 SWISS AVE DALLAS TX 75204 |
| HM CAPITAL PARTNERS LLC | 200 CRESCENT CT SUITE 1600 DALLAS TX 75201-1844 |
| HM&C CENTER STAGE LLC | 315C STREET SE WASHINGTON DC 20003-2002 |
| HNATIUK, PATRICIA M | PO BOX 62 LUCK WI 54853 |
| HO LEE | ADDRESS ON FILE |
| HO, ANTHONY | 3568 FITZSIMMONS COMMON FREEMONT CA 94538 |
| HO, EHRIC K | 1717 ARENA DR PLANO TX 75025 |
| HO, EHRIC KWOK-HUNG | 1717 ARENA DR PLANO TX 75025 |
| HO, ERNEST | 13252 COOPERAGE CT POWAY CA 92064 |
| HO, HANH THI | 196 SELWYN DRIVE #4 CA 95035 |
| HO, HENRY | 3950 LAKESIDE DR SAN JOSE CA 95148 |
| HO, JAN-YU | 6174 GARDEN COURT NORCROSS GA 30092 |
| HO, JIAN | 2147 WESTON PLACE SANTA CLARA CA 95054 |
| HO, KENNETH C | 525 FALLEN LEAF CIR SAN RAMON CA 94583 |
| HO, KHANH | 4109 RYAN LN RICHARDSON TX 75082 |
| HO, KIM HUNG T | 213 HILLVIEW DR MILPITAS CA 95035 |
| HO, KIN SHING | 4808 BULL RUN DR PLANO TX 75093 |
| HO, MING | 472 TRIDENT MAPLE TER FREMONT CA 945395890 |
| HO, NINH V | 4161 DAVIS ST SANTA CLARA CA 95054 |
| HO, PAUL | 7543 NAVIGATOR CIR CA 92009 |
| HO, STEPHANIE | 703 ALLEN DRIVE EULESS TX 76039 |
| HO, TIEN HSIAN | 15813 CROTE LAGARTO SAN DIEGO CA 92127 |
| HO, WING HUNG | 4116 SUN MEADOWS ST. PLANO TX 75024 |
| HO-DOTSON, ERLENE | 2601 FOXBORO ST MCKINNEY TX 75070 |
| HOADLEY, DAVID C | LEIGHTON BROOK DRIVE EPSOM NH 03234 |
| HOADLEY, JOHN | 4413 GLENSHIRE COURT MCKINNEY TX 75070 |
| HOADLEY, JOHN P | 4413 GLENSHIRE COURT MCKINNEY TX 75070 |

| Claim Name | Address Information |
|---|---|
| HOAGLAND, JEFF | 5350 WALKERTON COURT HAYMARKET VA 20169 |
| HOANG BUI | ADDRESS ON FILE |
| HOANG CHAU | ADDRESS ON FILE |
| HOANG DO | ADDRESS ON FILE |
| HOANG TRAN | ADDRESS ON FILE |
| HOANG UYEN NGO | ADDRESS ON FILE |
| HOANG, MINH | 1052 GARRITY WAY SANTA CLARA CA 95054 |
| HOANG, SON | 5925 COUNTRY VIEW LANE FRISCO TX 75034 |
| HOANG, THANH L | 2265 DEBORAH DR #4 SANTA CLARA CA 95050 |
| HOANG, TRANG T | 205 N HILLVIEW DR MILPITAS CA 95035 |
| HOANG, TUAN A | 7701 GENESTA AVE VAN NUYS CA 91406 |
| HOANG, VINH | 2200 STACIA CT PLANO TX 75025 |
| HOANG, VINH V | 2200 STACIA CT. PLANO TX 75025 |
| HOANG, VU LONG | 2710 APOLLO DR SAN JOSE CA 95121 |
| HOANG-NGA NGUYEN | ADDRESS ON FILE |
| HOBART CORPORATION | 701 SOUTH RIDGE AVE TROY OH 45374 |
| HOBART CORPORATION | KRISTEN SCHWERTNER JAMIE GARNER 701 SOUTH RIDGE AVE TROY OH 45374 |
| HOBBS, GREGORY | 969 LEIGHTON WAY SUNNYVALE CA 94087 |
| HOBBS, JAMIE | 1536 SUSSEX PLANO TX 75075 |
| HOBBS, KENT R | 505 W THOMPSON KAHOKA MO 63445 |
| HOBBS, MARK S | 3711 SOUTH 32ND PLACE LINCOLN NE 68502 |
| HOBBS, YWAIN | 2721 GLEN FOREST LN PLANO TX 75023 |
| HOBBY, LAURIE | 521 DES MOINES DR. HERMITAGE TN 37076 |
| HOBBY, LAURIE A. | 521 DES MOINES DR HERMITAGE TN 37076 |
| HOBERT, FRANK | 2147 SYMES FERNDALE MI 48220 |
| HOBESH, AL | P O BOX 13832 RTP NC 27709-3832 |
| HOBGOOD, KAY F | 2582 HWY 158 WEST OXFORD NC 27565 |
| HOCHGREVE, MICHAEL L | 250 E VIA ESCUELA AVE UNIT C PALM SPRINGS CA 92262 |
| HOCHSTEDLER, MARILYN M | 105 WILLOW DRIVE BOX 262 ST MICHAEL MN 55376 |
| HOCK, BRENT L | 608 EAST BROAD ST MANSFIELD TX 76063 |
| HOCKADAY, KELLY | 6816 INDIAN WELLS RD CARY NC 27519 |
| HOCKEY, MARY ANN J | 4211 OLD SAN JOSE RD SOQUEL CA 95073 |
| HOCOTT, PHILLIP A | 344 FAIRWAY DR WAYNESVILLE NC 28786 |
| HOCURSCAK, SHARYN | 35 PIKES HILL RD STERLING MA 01564 |
| HOCURSCAK, SHARYN L. | 35 PIKES HILL ROAD STERLING MA 01564 |
| HOCUTT, BRUCE | 1016 BERMUDA RUN KNIGHTDALE NC 27545 |
| HODGE, LISA | 8605 ZINFANDEL PL RALEIGH NC 27615 |
| HODGE, LISA J | 8605 ZINFANDEL PL RALEIGH NC 27615 |
| HODGE, THADDEAUS | 4225 LARCHMONT RD APT 808 DURHAM NC 27707-5973 |
| HODGE, THERESA | 9 SCOTTO FARM LANE MILLSTONE TWP NJ 07726 |
| HODGE, TOMMY W | 1004 RIVER RIDGE TER NASHVILLE TN 37221 |
| HODGES JR, JOSEPH T | 4415 HEIDI PLACE MIDLOTHIAN VA 23112 |
| HODGES JR, JOSEPH T | 14016 TURNBERRY LN MIDLOTHIAN VA 23113-6423 |
| HODGES VANDERHO, JUDY A | 1256 AUTUMN WIND WAY HENDERSON NV 89052 |
| HODGES, GERALD | 6000 E ALEXANDRIA PIKE NEWPORT KY 41076-9174 |
| HODGES, JOHN W | 417 CHICKASAW TR GOODLETTSVILLE TN 37072 |
| HODGES, JOSEPH T. JR. | 4415 HEIDI PLACE MIDLOTHIAN VA 23112 |
| HODGES, JOSEPH T. JR. | 14016 TURNBERRY LN MIDLOTHIAN VA 23113-6423 |
| HODGES, RICHARD | 4707 PEACH TREE LANE SACHSE TX 75048 |

| Claim Name | Address Information |
|---|---|
| HODGES, SUSAN L | 605 POPLAR VALLEY CT NASHVILLE TN 37221 |
| HODGES, WANDA B | 701 21ST AVENUE SOUTH NORTH MYRTLE BEACH SC 29582 |
| HODGES-RHONE, VICKI | 923 ROSS STREET GRAHAM NC 27253 |
| HODGKIN, CHARLES B | 101 IVY COURT CHAPEL HILL NC 27514 |
| HODGSON-FREDERI, L. O. | 226 WHEAT RIDGE TRACE C/O BETH BOWELL OLIVER SPRINGS TN 37840 |
| HODKIN LAW GROUP PA | 101 PUGLIESE'S WAY SUITE 100 DELRAY BEACH FL 33444 |
| HODNETT, DONNIE | 5627 BIRCH DR DURHAM NC 27712 |
| HOEFER, RICHARD L | 4778 MAPLE ST WILLOUGHBY OH 440945733 |
| HOEHN, JAMES A | 36460 BLACK OAK WESTLAND MI 48185 |
| HOEKSTRA, TARA | 810 APPLE HILL DR. ALLEN TX 75013 |
| HOELER JR, DONALD J | 225 WHITE FALLS DRIVE COLUMBIA SC 29212 |
| HOELER, DONALD J. JR. | 225 WHITE FALLS DRIVE COLUMBIA SC 29212 |
| HOEPNER, RICHARD | 302 LAGO GRANDE TRAIL WYLIE TX 75098 |
| HOEPNER, RICHARD W | 302 LAGO GRANDE TRAIL WYLIE TX 75098 |
| HOEQUIST, CHARLES E | 2805 MARSALA COURT ORLANDO FL 32806 |
| HOERSTEN, JILL M | 2425 HOPKINS DR PLANO TX 75025 |
| HOFERT, ROBERT C | P O BOX 830621 RICHARDSON TX 75083 |
| HOFF, RONALD | 405 KELLY RIDGE DR APEX NC 27502 |
| HOFFELT, JEFF | 106 BRADSHIRE CT CARY NC 27513 |
| HOFFELT, JEFF C | 106 BRADSHIRE CT CARY NC 27513 |
| HOFFMAN DORCHICK LLP IN TRUST | 5920 MACLEOD TRAIL SW CALGARY AB T2H 0K2 CANADA |
| HOFFMAN JR, WILLIAM | 340 ROCK RIDGE PL ESCONDIDO CA 92027 |
| HOFFMAN, CLARA | ADDRESS ON FILE |
| HOFFMAN, DAVID M | 1105 27TH ST RIO RANCHO NM 87124 |
| HOFFMAN, DOROTHY M | 3038 TIMBERWOOD TR EAGAN MN 55121 |
| HOFFMAN, ELDON | 2 HORIZON ROAD APT. 1001 FORT LEE NJ 07024 |
| HOFFMAN, JASON | 10828 SCAMADELLA ST. LAS VEGAS NV 89141 |
| HOFFMAN, JASON | PO BOX 50353 BELLEVUE WA 98015-0353 |
| HOFFMAN, JOEL E | 58 NOTCH RD BOLTON CT 06043 |
| HOFFMAN, JUDITH | 1613 NORTHCREST DR PLANO TX 75075 |
| HOFFMAN, PETER | 815 NORTHAMPTON DR CARY NC 27513 |
| HOFFMAN, ROBERT J | 10 GARDEN CT #3 BELMONT CA 94002 |
| HOFFMAN, TIMOTHY L | 176 S CITRUS ORANGE CA 92668 |
| HOFFMANN, CONNIE | 6605 WINDING ARCH DRIVE DURHAM NC 27713 |
| HOFFMANN, LINDA | 957 SIMS BRIDGE RD KITTRELL NC 27544-9126 |
| HOFFMEISTER, DIANE | 4313 BELMAP DR APEX NC 27502 |
| HOFFMEISTER, JEFFREY | 7910 HAVEN HARBOUR WAY BRADENTON FL 34212 |
| HOFFMEISTER, JEFFREY M. | 900 THORNBERRY DR. MCKINNEY TX 75071 |
| HOFFNAGLE, GUY V | PMB 257 17194 PRESTON RD STE 102 DALLAS TX 75248-1227 |
| HOFFPAUIR, SCOTT | 107 THAXTON ST GAITHERSBURG MD 20878 |
| HOFMEISTER, HARLAND | 3229 FARM BROOK CT ANN ARBOR MI 48104 |
| HOFRICHTER, WILLIAM J | 235 MCCONNEL RD CANONSBURG PA 15317 |
| HOGAN BROWN LOOMIS LLP | 934 LONGWOOD DRIVE LAKE FOREST IL 60045-4057 |
| HOGAN III, DANIEL | 1916 PARTRIDGEBERRY DR RALEIGH NC 27606 |
| HOGAN JR, ROBERT S | 407 MORGAN CREEK RD CHAPEL HILL NC 27514 |
| HOGAN, BRIAN | 100 YUKON LANE CHAPEL HILL NC 27514 |
| HOGAN, DAVID | 2624 VAUGHN AVE DELTONA FL 32725 |
| HOGAN, EVELYN E | 917 SOUTH STREET NASHVILLE TN 37203 |
| HOGAN, JAY H | 1051 N CONSTITUTION TUSCON AZ 85748 |

| Claim Name | Address Information |
| --- | --- |
| HOGAN, ROBERT | 3830 SWEETEN CREEK ROAD CHAPEL HILL NC 27514 |
| HOGAN, ROBERT A. | 3830 SWEETEN CREEK ROAD CHAPEL HILL NC 27514 |
| HOGAN, THOMAS J | 5502 MCCORMICK RD DURHAM NC 27713-2906 |
| HOGENBOOM, JOHANNES | 3770 GAIL DR OCEANSIDE CA 92056-4123 |
| HOGENBOOM, JOHANNES W | 3770 GAIL DRIVE OCEANSIDE CA 92056-4123 |
| HOGENCAMP, DIANE C | 4817 VIGILANT WAY CARLSBAD CA 92008 |
| HOGG, VICKIE | 673 SANDY CREEK RD COMMERCE GA 30530 |
| HOGUE, BART D | 8414 PRIVATE RD 5337 BLUE RIDGE TX 75424 |
| HOGUE, LORI M | 120 FORREST PARK RD BARTLESVILLE OK 74003 |
| HOGUE, MARTHA | 1049 AMERICANA LN # 2052 MESQUITE TX 75150 |
| HOGUE, SALLY S | 19051 FM 981 LEONARD TX 75452 |
| HOHNHOLT, MICHAEL S | 3771 S DANUBE CR AURORA CO 80013 |
| HOHNHOLT, RICHARD | 624 BRIARGLEN DR. COPPELL TX 75019 |
| HOI NGUYEN | ADDRESS ON FILE |
| HOK CANADA INC | 205 CATHERINE ST OTTAWA ON K2P 1C3 CANADA |
| HOK CANADA INC | 720 KING ST WEST SUITE 505 TORONTO ON M5V 2T3 CANADA |
| HOK(HELLMUTH, OBATA & KASSABAUM) | 3200 SOUTHWEST FWY STE 900 HOUSTON TX 77027-7597 |
| HOKANSON, DALE A. | 640 SWEET GUM FOREST LANE ALPHARETTA GA 30005 |
| HOKANSON, DALE A. | P.O. BOX 1065 CUMMING GA 30028-1065 |
| HOKE, BRIAN | 2039 LEEDOMS DR NEWTOWN PA 18940 |
| HOLAHAN, STEPHEN F | 10 SENECA RD WINCHESTER MA 01890 |
| HOLBERT, WILLIAM | 118 GOLD FINCH LANE APEX NC 27523 |
| HOLBROOK, CORT | 1762 HONEYSUCKLE ROAD LIVERMORE CA 94550 |
| HOLBROOK, DAVID C | 426 B RICHMOND AVE. SAN JOSE CA 95128 |
| HOLBROOK, GWYNN D | 111 DYNASTY DR CARY NC 27513 |
| HOLBROOK, MARY | 1181GREYFOX CT FOLSOM CA 95630 |
| HOLBROOKS, SAMMY D | 3925 MOUNTAIN VIEW RD   APT F5 OAKWOOD GA 30566 |
| HOLCOMB, BETTY A | RT.1 BOX 426 DAVIS RD EASTANOLLEE GA 30538 |
| HOLCOMB, DANIEL R | 2221 EASON ST. CLAYTON NC 27520 |
| HOLCOMB, JOHN M | 1650 OTTINGER ROAD ROANOKE TX 76262 |
| HOLCOMB, KIMBERLY S | 1650 OTTINGER ROAD ROANOKE TX 76262 |
| HOLDEN INTERNATIONAL | 2895 GREENSPOINT PARKWAY, SUITE 225 HOFFMAN ESTATES IL 60195 |
| HOLDEN, ANDREW | 22 YORKTOWN ROAD SETAUKET NY 11733 |
| HOLDEN, BETTY F | 3728 TARHEEL CLUB RD RALEIGH NC 27604 |
| HOLDEN, CAMERON | 12272 NW 72ND ST PARKLAND FL 33076 |
| HOLDEN, CAMERON | 11111 HERON BAY BLVD APT 4816 CORAL SPRINGS FL 33076-1637 |
| HOLDEN, DANIEL | 200 WINDWARD PASSAGE #28 D CLEARWATER FL 33767 |
| HOLDEN, DANIEL C | 200 WINDWARD PASSAGE #28 D CLEARWATER FL 33767 |
| HOLDEN, MARK | 810 FAIRWOOD DR ALLEN TX 75002 |
| HOLDEN, MARK | 908 HERITAGE PARKWAY SOUTH TX 75002 |
| HOLDEN, MARK | 110 WINDSONG WAY ALLEN TX 75002-1653 |
| HOLDEN, PAULA | 2715 SADDLE DRIVE DURHAM NC 27712 |
| HOLDER, JOHN | 5302 WEST SHORE RD MIDLOTHIAN VA 23112 |
| HOLDERNESS, MARTHA J | 125 HIGHLAND DR JONESBOROUGH TN 37659-4420 |
| HOLDREN, LINDA D | 1309 BINLEY PL RALEIGH NC 27615 |
| HOLE DEVELOPMENTS LTD. #2 | 10835 - 120 ST. NW EDMONTON AB T5H 3P9 CANADA |
| HOLESINGER, JEFFREY A | 236 NICOLE UNIT B SOUTH ELGIN IL 60177 |
| HOLIDAY INN SELECT | 101 KANATA AVENUE KANATA ON K2T 1E6 CANADA |
| HOLIDAY INN SELECT RICHARDSON | 1655 NORTH CENTRAL EXPRESSWAY RICHARDSON TX 75080 |

| Claim Name | Address Information |
|---|---|
| HOLIDAY, MATTHEW R | 616 RAFORD HILL LANE RICHARDSON TX 75081 |
| HOLIFIELD, WILLIAM E | 320 SOUTH RITA WACO TX 76705 |
| HOLINSKI, STEPHEN A | 1235 RAVINE DRIVE MISSISSAUGA L5J3E3 CANADA |
| HOLL, JOSEPH A | 2330 SMITH SPRINGS ROAD NASHVILLE TN 37217 |
| HOLL, KENNETH | 15 FOX HUNT LANE SETAUKET NY 11733 |
| HOLLACK, TIM | 1011 AMBERTON LANE POWDER SPRINGS GA 30127-6975 |
| HOLLADAY, DOUGLAS | 308 HOLLY CT. MURPHY TX 75094 |
| HOLLADAY, DOUGLAS E | 308 HOLLY CT. MURPHY TX 75094 |
| HOLLAND & KNIGHT LLP | ATTN. ROGER SIMS PO BOX 1526 ORLANDO FL 32802 |
| HOLLAND MOBILE LLC | 317 COURT  ST UTICA NY 13502-4202 |
| HOLLAND MOBILE LLC | KRISTEN SCHWERTNER JOHN WISE 317 COURT  ST UTICA NY 13502-4202 |
| HOLLAND MOBILE, LLC DBA NORTHLAND | COMMUNICATIONS 317 COURT  ST UTICA NY 13502-4202 |
| HOLLAND, ANTHONY | 1423 PITCHING WEDGE DR STE 208 RALEIGH NC 27603 |
| HOLLAND, DON E | 3224 SAND POINTE BRIGHTON MI 48116 |
| HOLLAND, ELIZABETH | 3114 JUSTIN TOWN CT ANTIOCH TN 37013 |
| HOLLAND, JANIS | 1304 HUDSON AVE DURHAM NC 27705 |
| HOLLAND, MICHAEL | 1716 WEST WILLIAMS ST APEX NC 27523 |
| HOLLAND, MICHAEL J | 1716 WEST WILLIAMS ST APEX NC 27523 |
| HOLLAND, MIKE | 1716 WEST WILLIAMS ST. APEX NC 27523 |
| HOLLAND, RONNIE W | 1431 ROGERS CT ALLEN TX 75013 |
| HOLLANDER, CYNTHIA E | 2727 LILLIAN ANN ARBOR MI 48104 |
| HOLLANDSWORTH, BENITA | 914 TYREE SPRINGS RD WHITE HOUSE TN 37188 |
| HOLLEMAN, LORRIE B | 3118 HAWK RIDGE RD CHAPEL HILL NC 27516 |
| HOLLEN, CAROL A | PO BOX 1214 MINEOLA TX 75773-7214 |
| HOLLER, GREGORY | 102 SCOTS COVE LN CARY NC 27518 |
| HOLLER, GREGORY J | 102 SCOTS COVE LN CARY NC 27518 |
| HOLLERBACH, PAUL F | 1630 MISSOURI DRIVE ELK GROVE VLG IL 60005 |
| HOLLEY, CHAUNTELE | 149 SMITH ROCK DRIVE HOLLY SPRINGS NC 27540 |
| HOLLEY, LISA M | 260 S CASTANYA WAY PORTOLA VALLEY CA 94028 |
| HOLLEY, ROBERT A | 202 PARK CANYON LN. APEX NC 27502 |
| HOLLEY, STEVEN | 2204 E OCEAN VIEW AVE APT 9 NORFOLK VA 23518-6111 |
| HOLLEY, STEVEN | 1 HARBOR COURT APT. 18E PORTSMOUTH VA 23704 |
| HOLLIDAY JR, CLAUDE M | 1432 SEXTON RIDGE DRIVE FUQUAY VARINA NC 27526 |
| HOLLIDAY, DANIEL A | 1273 JAMISON CT BELCAMP MD 21017 |
| HOLLIDAY, DENIS | 4332 CRADDOCK RD RALEIGH NC 27613-2009 |
| HOLLIDAY, DENIS D | 4332 CRADDOCK RD RALEIGH NC 27613-2009 |
| HOLLIDAY-MOSLEY, ANNETTE | 5121 LONG NECK CT RALEIGH NC 27604 |
| HOLLIMAN, CHARA | 3520 ROUNDWOOD FOREST DRIVE ANTIOCH TN 37013 |
| HOLLIMAN, CHARA | ADDRESS ON FILE |
| HOLLIMAN, CHARA | 801 WITHERS PL HERMITAGE TN 37076-4423 |
| HOLLIMAN, SAMUEL R | 4004 OMER LN DURHAM NC 27703-3700 |
| HOLLIMON, ULYSSES | 3818 LOYOLA COURT DECATUR GA 30034 |
| HOLLINGSWORTH, CAROL J | 6403 S FLORENCE WAY ENGLEWOOD CO 80111 |
| HOLLINGSWORTH, DANNY R | 1555 GINA LYNN DR. LEWISBURG TN 37091 |
| HOLLINGSWORTH, JUDY C | 1820 BARBER ST SEBASTIAN FL 32958 |
| HOLLINGSWORTH, MATTHEW | 7206 WOODSPRINGS DR. GARLAND TX 75044 |
| HOLLINGSWORTH, MATTHEW | 5529 CASTLEVIEW LN GARLAND TX 75044-4561 |
| HOLLIS, WILLIAM M | 1077 EAST 6TH CR BROOMFIELD CO 80020 |
| HOLLISTER, GARY | 1140 CHASEWOOD TRAIL ALPHARETTA GA 30005 |

| Claim Name | Address Information |
|---|---|
| HOLLMAN, LANA R | PO BOX 30 WILLINGBORO NJ 80460030 |
| HOLLOMAN, BESSIE J. | 473 EWING DRIVE NASHVILLE TN 37207 |
| HOLLOMAN, BESSIE JEAN | 473 EWING DR NASHVILLE TN 37207 |
| HOLLOMAN, EDWARD D | 1725 WOODSIDE DR WILSON NC 27893 |
| HOLLOMAN, SANDRA I | 18 ROUMFORT RD PHILADELPHIA PA 19119 |
| HOLLORAN, JAMES | 9425 DENNISON GROVE CT SAINT LOUIS MO 63126-3063 |
| HOLLOWAY, ALDEN | 690 PERSIAN DRIVE SPC. #50 CA 94089-1715 |
| HOLLOWAY, ALMA D | 43838 PALM VISTA AVE LANCASTER CA 93535 |
| HOLLOWAY, IRENE | 212 SUPERIOR PLACE WEST PALM BEA FL 33407 |
| HOLLOWAY, JOHN F | 806 MEADOW DR WYLIE TX 75098 |
| HOLLOWAY, KAREN | 12181 S RENE OLATHE KS 66062 |
| HOLLOWAY, KAREN E | 12181 S RENE OLATHE KS 66062 |
| HOLLOWAY, SHERRY H | 1109 BROOKSTONE BLVD MT JULIET TN 37122 |
| HOLLOWELL, GAY | ADDRESS ON FILE |
| HOLMAN, BRENDA | 311 22ND STREET WEST #2 RIVIERA BEACH FL 33404 |
| HOLMAN, PAUL W | 19416 TIMBER DRIVE  SOUTH ELWOOD IL 60421-9463 |
| HOLMAN, YOLANDA | 1323 SYCAMORE DRIVE GARNER NC 27529 |
| HOLMEN, ROBERT | 5702 GASTON AVE DALLAS TX 75214 |
| HOLMES, CAROLINE | 844 NORTH KEYSTONE CHICAGO IL 60651 |
| HOLMES, DAVID W | 3322 PINE HILL TRAIL PALM BEACH GA FL 33418 |
| HOLMES, ELIZABETH A | 8405 RIO SAN DIEGO DR. APT. 5140 SAN DIEGO CA 92108 |
| HOLMES, JAMES L | 667 DUNHILL DR DANVILLE CA 94506 |
| HOLMES, KIM | 106 HUDGINS RD EVA AL 35621-9143 |
| HOLMES, KIM | 8455 SEWARD PARK AVE S SEATTLE WA 98118-4739 |
| HOLMES, KIM B | 773 COFFEEWOOD COURT SAN JOSE CA 95120 |
| HOLMES, KIM B | 8455 SEWARD PARK AVE S SEATTLE WA 98118 |
| HOLMES, KIM B | 8455 SEWARD PARK AVE S SEATTLE WA 98118-4739 |
| HOLMES, KIMBERLY | 52 TOWNVIEW DRIVE ALPHARETTA GA 30022 |
| HOLMES, KIMBERLY | 106 HUDGINS RD EVA AL 35621-9143 |
| HOLMES, MARY | 2765 73RD AVE SE MERCER ISLAND WA 98040-2629 |
| HOLMES, MARY | 8455 SEWARD PARK AVE S SEATTLE WA 98118-4739 |
| HOLMES, RICHARD O | 1638 NC54 SWEPSONVILLE RD GRAHAM NC 27253 |
| HOLMES, ROBERT | 1107 S WELLINGTON POINT RD MCKINNEY TX 750706964 |
| HOLMES, ROBERT D. | 11307 GUNPOWDER POINT DR CHARLOTTE NC 28277-3707 |
| HOLMES, STEVEN P | 121 EAST CEDAR AVE WAKE FOREST NC 27587 |
| HOLMQUIST, RICHARD A | 2 PARKSIDE RD AUSTIN TX 78738 |
| HOLSBERRY, PATRICIA A | 114 HAYNES LN PORTLAND TN 37148-2314 |
| HOLSCLAW, MICHAEL | 4045 FOREST OAKS LANE MEBANE NC 27302 |
| HOLSCLAW, MICHAEL M | 4045 FOREST OAKS LANE MEBANE NC 27302 |
| HOLSHOUSER, NICHOLAS | 254 MAPLE STREET BREVARD NC 28712 |
| HOLSHOUSER, PHIL | 3630 LONE INDIAN TRAIL MARIETTA GA 30066 |
| HOLSINGER, GRETCHEN M | 1701 HUNGERS PARISH CT. VIRGINIA BEACH VA 23455 |
| HOLSOPPLE, JOSEPH | 103 WOODSTREAM DR CARY NC 27518-9155 |
| HOLSOPPLE, JOSEPH B | 103 WOODSTREAM DR CARY NC 27518-9155 |
| HOLST, CARL | 604 HARTLEY DR DANVILLE CA 94526 |
| HOLST, DAN L | 9801 STONEHURST AVENUE SUN VALLEY CA 91352 |
| HOLT, ALAN | 1641 NE 19TH ST FT. LAUDERDALE FL 33305 |
| HOLT, JERRY H | 3323 OAK KNOB CT HILLSBOROUGH NC 27278 |
| HOLT, JOHNNIE L | 11140 HACIENDA DEL MAR BLVD. UNIT E-401 PLACIDA FL 33946 |

| Claim Name | Address Information |
|---|---|
| HOLT, KENNETH | 3112 HARWARD DRIVE SANFORD NC 27332 |
| HOLT, KENNETH B | 183 SANFORD STREET ROCHESTER NY 14620 |
| HOLT, MICHAEL | 8236 CLARKS BRANCH DRIVE RALEIGH NC 27613 |
| HOLT, MICHAEL A | 8236 CLARKS BRANCH DRIVE RALEIGH NC 27613 |
| HOLT, ROBERT | 11 COLUMBIA AVE NASHUA NH 03064 |
| HOLT, TYLER A | 6543 BUSTER BROWN AVE UNIT 103 LAS VEGAS NV 89122-1790 |
| HOLT-JERNIGAN, DEBRA F | 3123 ANTHONY DR RALEIGH NC 27603 |
| HOLTAN, BARBARA E | 2533 68TH AVE. N ST. PETERSBURG FL 33702 |
| HOLTAN, ERIK | 6812 SILVERMILL DRIVE TAMPA FL 33635 |
| HOLTER, EARL G | 8851 GOODRICH RD APT 114 BLOOMINGTON MN 55437 |
| HOLTEY, THOMAS | 10 CREHORE DRIVE NEWTON MA 02462 |
| HOLTON JR, DEAN G | 412 W NOBLE ST LOUISBURG NC 27549 |
| HOLTON, DONALD | 520 DEVONSHIRE FARMS WAY ALPHARETTA GA 30004 |
| HOLTON, RACHELLE | 1070 DOAK DRIVE PEGRAM TN 37143 |
| HOLTON, STEVEN | P O BOX 159 NEW HILL NC 27562-0159 |
| HOLTON, STEVEN P | 1432 HOPSON DOWNS CT HOLLY SPRINGS NC 27540-7277 |
| HOLTZ, ALAIN GW | 1135 PHEASANT LN COLLEGEVILLE PA 19426 |
| HOLTZ, CLIFF | 5851 S COLORADO BLVD GREENWOOD VLG CO 80121-1903 |
| HOLTZ, CLIFF | CLIFF HOLTZ 5851 S COLORADO BLVD GREENWOOD VLG CO 80121-1903 |
| HOLTZ, CLIFF | 8990 E. VASSAR AVE. DENVER CO 80231 |
| HOLTZ, RICHARD | 5816 COUNTY RD 707 ALVARADO TX 76009 |
| HOLTZE, MARK H | 234 BUENA VISTA AVE. SANTA CRUZ CA 95062 |
| HOLWAY, FAITH | 345 BORDER ROAD CONCORD MA 01742 |
| HOLY CROSS RESOURCES, INC. | 3575 MOREAU COURT SOUTH BEND, IN 46628-4320 |
| HOLY, ZDENEK | 54 RICE MDWS ASHEVILLE NC 28804-8784 |
| HOMAYOON, SEPEHR S | 6013 STILLMEADOW DRIVE NASHVILLE TN 37211 |
| HOMAYOUN, FEREIDOUN | 2805 COVEY PLACE PLANO TX 75093 |
| HOME AND BUSINESS COMMUNICATIONS | 369 HOBRON LN APT 8 HONOLULU HI 96815-1033 |
| HOME CARE HOME HEALTH AGENCY | 6400 N KEATING AVE LINCOLNWOOD IL 60712 |
| HOME DEPOT INC, THE | 2455 PACES FERRY RD NW ATLANTA GA 30339 |
| HOME DEPOT USA INC | 2455 PACES FERRY RD SE ATLANTA GA 30339-1834 |
| HOME HEALTH & HOSPICE CARE | 7 EXECUTIVE PARK DR MERRIMACK NH 03054-4058 |
| HOME HEALTH & HOSPICE CARE | 22 PROSPECT ST NASHUA NH 03060-3924 |
| HOME INSURANCE COMPANY IN LIQUIDATION, | THE - KAREN TISDELL 55 SOUTH COMMERCIAL STREET MANCHESTER NH 03101 |
| HOME LOANS CANADA | GROUP MORTGAGE PLAN 800 BAY STREET 4TH FLOOR TORONTO ON M5S 3A9 CANADA |
| HOME SAVINGS OF AMERICA | 4900 RIVER GRADE ROAD IRWINDALE CA 91706 |
| HOME TELEPHONE COMPANY | 501 N DOUGLAS ST, PO BOX 215 SAINT JACOB IL 62281-0215 |
| HOME TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 579 STONEY LANDING RD MONCKS CORNER SC 29461-1194 |
| HOME TELEPHONE COMPANY INC | 579 STONEY LANDING RD PO BOX 1194 MONCKS CORNER SC 29461-1194 |
| HOME TELEPHONE COMPANY INC | 211 S MAIN ST, PO BOX 8 GALVA KS 67443-0008 |
| HOME, SANDRA | 6820 THORNCLIFF TRL PLANO TX 75023 |
| HOMESTEAD MANOR | 1330 NW 1ST AVENUE HOMESTEAD FL 33030 |
| HOMETOWN BROADBAND ORLANDO LLC | PO BOX 32 WAYNE PA 19087-0032 |
| HOMMA, TAMIJI | 4617 CALLE SAN JUAN NEWBURY PARK CA 91320 |
| HOMMES, HERBERT | SIEFEN 17 BERGISCH GLADBACH 51467 GERMANY |
| HON HAI | HON HAI PRECISION IND CO LTD FOXCONN 5F-1, 5 HSIN-AN ROAD HSINCHU 236 TAIWAN |
| HON HAI PRECISION INC CO LTD | 5F 1 5 HSIN AN ROAD HSINCHU SCIENCE BASED IND PARK HSINCHU CITY TAIWAN |
| HON HAI PRECISION IND CO LTD | 5F-1 5 HSIN-AN ROAD HSINCHU SCIENCE BASED IND PARK HSINCHU TAIWAN |
| HON HAI PRECISION IND CO LTD | 5F-1, 5 HSIN-AN ROAD HSINCHU HSZ 236 TAIWAN |

| Claim Name | Address Information |
|---|---|
| HON HAI PRECISION IND CO LTD | FOXCONN 5F-1, 5 HSIN-AN ROAD HSINCHU 236 TAIWAN |
| HON HAI PRECISION IND CO LTD | 5F-1, 5 HSIN-AN ROAD HSINCHU HSZ 236 TAIWAN, R.O.C. |
| HON HAI PRECISION IND CO LTD | 5F-1, 5 HSIN-AN ROAD HSINCHU HSINCHU 236 TAIWAN, R.O.C. |
| HON HAI PRECISION INDUSTRY CO | FILE 72669 PO BOX 60000 SAN FRANCISCO CA 94160-2669 |
| HON HAI PRECISION INDUSTRY CO | 1688 RICHARD AVE SANTA CLARA CA 95050 |
| HON HAI PRECISION INDUSTRY CO LTD | 288 S MAYO AVE WALNUT CA 917893091 |
| HON HAI PRECISION INDUSTRY CO LTD | 1688 RICHARD AVENUE SANTA CLARA CA 95050 |
| HON TRAN | ADDRESS ON FILE |
| HONBARRIER, ROGER B | 2400 HENNING DRIVE RALEIGH NC 27615 |
| HONECK, DONALD R | 9535 ZIRCON COURT MAPLE GROOVE MN 55311 |
| HONEYCUTT, JOHN F | 109 HUDSON ST RALEIGH NC 27608 |
| HONEYCUTT, WILLIAM | 137 NICKLAUS DR GARNER NC 27529 |
| HONEYCUTT, WILLIAM DANIEL | 137 NICKLAUS DR GARNER NC 27529 |
| HONEYWELL INTERNATIONAL INC | 101 COLUMBIA RD MORRISTOWN NJ 07960-4658 |
| HONG GUO | 150 REDPATH DR OTTAWA ON K2G 6K4 CANADA |
| HONG KONG CSL LIMITED | 8TH FLOOR, OXFORD HOUSE TAIKOO PLACE, 979 KING'S ROAD QUARRY BAY HONG KONG CHINA |
| HONG LI | 7808 ROARING RIDGE DR PLANO TX 75025 |
| HONG YUAN | ADDRESS ON FILE |
| HONG ZHANG | ADDRESS ON FILE |
| HONG, CUONG | 5374 NW 118 AVENUE CORAL SPRINGS FL 33076 |
| HONG, CUONG D. | 5374 NW 118TH AVENUE CORAL SPRINGS FL 33076 |
| HONG, DULI | 1820 RICE CT ALLEN TX 75013 |
| HONG, JAE | 17049 E FRANCISQUITO AVE WEST COVINA CA 91791 |
| HONG, JAE | 39946 GORHAM LN PALMDALE CA 935513567 |
| HONG, LONG | 875 CAPE VERDE PLACE SAN JOSE CA 95133 |
| HONG, PETER | 2046 NEEDHAM DR ALLEN TX 75013 |
| HONG, PETER | 2046 NEEDHAM DR TX 75013 |
| HONG, SEUNG-EUI | 100 MERRIMACK AVE APT #101 DRACUT MA 01826 |
| HONG, SUSAN DENGHUI | 1820 RICE CT. ALLEN TX 75013 |
| HONGFENG LU | 3429 DANBURY LN PLANO TX 75074 |
| HONGKONG TELECOM CSL LIMITED | 21/F CITY PLAZA 3, 14 TAIKOO WAN ROAD TAIKOO SHING HONG KONG CHINA |
| HONGKONG TELECOM CSL MOBILE | 21/F HONGKONG TELECOM TOWER TAIKOO PLACE, 979 KING'S ROAD HONG KONG CHINA |
| HONGWEI GAO | ADDRESS ON FILE |
| HONGXIA JIANG | ADDRESS ON FILE |
| HONGYU XING | 6800 BURR OAK DR PLANO TX 75023 |
| HONIGMAN MILLER SCHWARTZ & COHN | 222 NORTH WASHINGTON SQUARE LANSING MI 48933-1800 |
| HONKAKANGAS, CHRIS | 9806 RICHLAND HILLS LN BAKERSFIELD CA 93306-7964 |
| HONKAKANGAS, CHRISTIAN | 385 RIVER OAKS PKWY APT 5046 SAN JOSE CA 95134-3490 |
| HONOVI SOLUTIONS | 28700 CABOT DRIVE NOVI MI 48377-2960 |
| HONTECH INTERNATIONAL GROUP CO | SIMMONDS BLDG WICKHAMS CAY1 PO BOX 961 ROAD TOWN 1 BRAZIL |
| HONTECH INTERNATIONAL GROUP CO LTD | NO 19 JINXIU ROAD WESTERN WEITANG TOWN 130 CHINA |
| HOOBLER, DOUGLAS | 709 WASHINGTON AVE LOUISVILLE OH 44641-1542 |
| HOOD CANAL TELEPHONE & CABLEVISION | GINNY WALTER LORI ZAVALA 300 E DALBY RD UNION WA 98592-0249 |
| HOOD CANAL TELEPHONE & CABLEVISION | 300 E DALBY RD PO BOX 249 UNION WA 98592-0249 |
| HOOD CANAL TELEPHONE CO INC | 300 E DALBY RD, PO BOX 249 UNION WA 98592-0249 |
| HOOD CANAL TELEPHONE COMPANY | E.300 DALBY ROAD UNION WA 98592 |
| HOOD, JAMES L | 2257 LILLY RD NW MINERVA OH 44657 |
| HOOD, JOHN G | 2549 ALPINE WAY DULUTH GA 30096 |

| Claim Name | Address Information |
| --- | --- |
| HOOD, MARY | 114 MALDON DR CARY NC 27513 |
| HOOD, RAYMOND F | 118 PINE NEEDLE CIRCLE CAPE CARTERET NC 28584 |
| HOOKER, ANNIE L | 929 PONDEROSA CREEK PLANO TX 75023 |
| HOOKER, ROBERT J | 6823 W MONTICELLO CT GURNEE IL 60031 |
| HOOKER, WILMA S | 912 DEVONPORT DR RALEIGH NC 27610 |
| HOOKS, DAVID E | 102 LOCH VALE LANE CARY NC 27518 |
| HOOKS, JOEL | 143 WILLIAMSBURG LN BULLARD TX 75757-8961 |
| HOOLEY, TIMOTHY A | 699 ST DAVIDS LN NISKAYUNA NY 12309-4926 |
| HOOPER, MARK | 1546 MAURICE LANE #36 SAN JOSE CA 95129 |
| HOOPER, WAYNE | 1530 LAKE KOINONIA DR WOODSTOCK GA 30189 |
| HOOPER, WAYNE | 1530 LAKE KOINONIA WOODSTOCK GA 30189 |
| HOORMAN, JAMES | 4501 BOSTON DR PLANO TX 75093 |
| HOORMAN, JAMES R | 4501 BOSTON DR PLANO TX 75093 |
| HOOTEN, EDNA W | 2520 SHERIDAN RD NASHVILLE TN 37206-1254 |
| HOOVER COUNTRY CLUB | 3140 CLUB DR HOOVER AL 35226 |
| HOOVER, INDRA H | 103 SUMMERWINDS DR CARY NC 27511 |
| HOOVER, JOHN A | 103 WOODCUTTERS LANE STATEN ISLAND NY 10306 |
| HOOVER, NATHAN | 1228 JICARILLA LN WILLOW SPRING NC 27592 |
| HOOVER, SCOTT C | 608 AMELIA AVE RALEIGH NC 27615 |
| HOOVERS INC | PO BOX 671032 DALLAS TX 75267-1032 |
| HOOVERS INC A DNB COMPANY | 75 REMITTANCE DRIVE SUITE 1617 CHICAGO IL 60675-1617 |
| HOP HONG | 1712 SILVER GLEN COURT SAN JOSE CA 95121 |
| HOP HONG | 301 SPRINGPARK CIR SAN JOSE CA 95136-2144 |
| HOPE, MELONY J | 4933 GOLDMILL RD ELLENWOOD GA 30049 |
| HOPE, SHERRY M | RT 4 BOX 440J ROXBORO NC 27573 |
| HOPE, STEVE | 16562 ELM STREET OMAHA NE 68130 |
| HOPE, STEVE F. | 16562 ELM STREET OMAHA NE 68130 |
| HOPE, WYATT RALPH | 602 BRADEN DR DURHAM NC 27713 |
| HOPEWELL CITY OF | 300 N MAIN ST HOPEWELL VA 23860-2721 |
| HOPF, BRIAN | 1081 SILVERLEAF DR. YOUNGSVILLE NC 27596 |
| HOPF, BRIAN A | 1081 SILVER LEAF DR. YOUNGSVILLE NC 27596 |
| HOPF, CHRISTINA S | 2556 BUTTERCUP DR RICHARDSON TX 75082 |
| HOPF, DONAVON J | 1602 WALNUT YANKTON SD 57078 |
| HOPI TELECOMMUNICATIONS INC | 5200 E CORTLAND BLVD STE E110 FLAGSTAFF AZ 860049345 |
| HOPKINS, DAWN | 1212 TEMPLE CREST DRIVE FRANKLIN TN 37069 |
| HOPKINS, DAWN | 1212 TEMPLE CREST DR FRANKLIN TN 37069-7219 |
| HOPKINS, JACQUELINE | NORTHERN TELECOM, IN 8000 LINCOLN DR. EAS MARLTON NJ 08053 |
| HOPKINS, MARK | 6683 WILLOW LN MASON OH 45040 |
| HOPKINS, RICHARD | 125 MALTLAND DRIVE CARY NC 27518 |
| HOPP, JAMES | 1207 EDENBURGHS KEEP DR KNIGHTDALE NC 27545 |
| HOPPE, CONSTANCE L | 805 MILLER ANN ARBOR MI 48103 |
| HOPPER, BRIAN | 5417 GRASSHOPPER RD RALEIGH NC 27610 |
| HOPPER, IAN D | 136 PALM VIEW LN LA SELVA BCH CA 95076-1923 |
| HOPPER, JOHN F | 1400 TIMBER RIDGE CIRCLE NASHVILLE TN 37211 |
| HOPSON III, JAMES | 5001 KNARESBOROUGH RD RALEIGH NC 27612 |
| HOPSON III, JAMES D | 5001 KNARESBOROUGH RD RALEIGH NC 27612 |
| HOPSON, ANGELA | 506 FERRELL ST CARY NC 27511 |
| HORACE PAYNE | ADDRESS ON FILE |
| HORACE TAYLOR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HORAN, GARRY | 168  BOHL ROAD HOPEWELL JUNCTION NY 12533 |
| HORBOVETZ, MICHAEL | 7800 CAP ROCK DRIVE PLANO TX 75025 |
| HORD, DAVID R | 102 ASHLEY PLACE NEW BERN NC 28562 |
| HORIZON CELLULAR TELE CO LP | 101 LINDENWOOD DRIVE MALVERN PA 19355 |
| HORIZON COMMUNICATIONS TECHNOLOGIES | FILE 30541 PO BOX 60000 SAN FRANCISCO CA 94160-0002 |
| HORIZON PERSONAL COMMUNICATIONS INC | 6391 SPRINT PKWY # Z2000 OVERLAND PARK KS 66251-6100 |
| HORIZON TELECOM INC | 68 EAST MAIN STREET CHILLICOTHE OH 45601-2503 |
| HORIZON WOMENS CARE | 137 W. COUNTRY LINE RD. #10 LITTLETON CO 80126 |
| HORLACHER, GREG | 10547 APPLEBROOK CIR HGHLNDS RANCH CO 80130-8943 |
| HORN, FRANCIS W | 3907 S RICHFIELD WAY AURORA CO 80013 |
| HORN, MELANIE | 9399 WADE BLVD NO 6102 FRISCO TX 75035 |
| HORN, MELANIE | 1525 CARDINAL WAY AUBREY TX 762273526 |
| HORNACEK, PETER | 12260 MAGNOLIA CR ALPHARETTA GA 30005 |
| HORNADAY, RICHARD | 110 HALPEN DR. CARY NC 27513 |
| HORNBACHER, DEAN E | 19135 E BELLEWOOD DR. AURORA CO 80015 |
| HORNBUCKLE, BOBBY F | 450 BRACKIN TRACE GRAYSON GA 30221 |
| HORNBUCKLE, RENEE F | 2721 MONTREAL DR HURST TX 76054 |
| HORNE, CHARLEEN | 170 DES OEILLETS LA PRAIRIE PQ J5R 5J7 CANADA |
| HORNE, ROBERT | 10015 HIGH FALLS POINTE ALPHARETTA GA 30022 |
| HORNE, ROBERT | 3417 LOCUST COVE RD GAINESVILLE GA 30504 |
| HORNE, ROY L | 15 BLACKSTONE STREET HUDSON NH 03051 |
| HORNER, DARYL L | 1505 RAQUEL LN MODESTO CA 95355 |
| HORNING, KEITH | 4607 MALLARD LN SACHSE TX 75048 |
| HORNING, PAUL | 1810 SAWMILL DR LUCAS TX 75002 |
| HORNINGER, MYRA M | 5208 CREEKMUR DR LAKELAND FL 33813 |
| HORNINGER, STEPHEN A | 603 JEFFERSON DRIVE MT JULIET TN 37122 |
| HOROWITZ, JILL | 2521 VINEYARD LN. CROFTON MD 21114 |
| HOROWITZ, STEVEN | 310 OAK LN WEST WINDSOR NJ 08550 |
| HOROWITZ, STEVEN | 5908 ST. AGNES DRIVE PLANO TX 75093 |
| HORREL, CAROLYN R. | 138 JOHNS CIRCLE GARNER NC 27529 |
| HORRELL, ROBERT L | 16 PORTULACA COURT HOMOSASSA FL 34446 |
| HORRY TELEPHONE COOP INC | 3480 HWY 701 NORTH CONWAY SC 29526-5702 |
| HORRY TELEPHONE COOPERATIVE INC | 3480 HWY 701 N, PO BOX 1820 CONWAY SC 29528-1820 |
| HORRY TELEPHONE COOPERATIVE INC | GINNY WALTER LINWOOD FOSTER 3480 HWY 701 N CONWAY SC 29528-1820 |
| HORSMAN, TODD | 8432 PINEY BRANCH DR APEX NC 27539 |
| HORSTMAN, JERRY L | 1016 WESTVIEW DR FARMINGTON MN 55024 |
| HORTON III, JAMES | 666 SINGLEY DR LAWRENCEVILLE GA 30044 |
| HORTON, CLIFTON | 211 S. 12TH ST. WILMINGTON NC 28401 |
| HORTON, DAVID J | 8626 MIDDLE DOWNS DR DALLAS TX 75243 |
| HORTON, ERIC | 5414 PAGEFORD DRIVE DURHAM NC 27703 |
| HORTON, EWART A | 903 MANOR DR DUBLIN PA 18917-2119 |
| HORTON, GERALDINE B | 1328 FOXRUN DR RALEIGH NC 27610 |
| HORTON, JOYCE | 301 WESTCHESTER DR MADISON TN 37115 |
| HORTON, KIMBERLY L | HC 81 BOX 830 SANDY HOOK KY 41171 |
| HORTON, LARRY | 9032 LINSLADE WAY WAKE FORERST NC 27587 |
| HORTON, LARRY | ADDRESS ON FILE |
| HORTON, NICK | 108 MADISON GROVE PLACE CARY NC 27519 |
| HORTON, SHARI S | 251 N CENTRAL AVE CAMPBELL CA 95008 |
| HORTON, STEPHEN R | 540 E BETHANY DR APT 404 ALLEN TX 75002 |

| Claim Name | Address Information |
|---|---|
| HORTON, WILLIAM M | 1411 S. SAN MATEO DR. CA 92264 |
| HORTONS KIDS INC | 110 MARYLAND AVE NE SUITE 207 WASHINGTON DC 20002-5677 |
| HORWATH, SHARON | 211 BRANDYWINE DR. OLD HICKORY TN 37138 |
| HORWITZ, ALLEN S | 23443 CANDLEWOOD WAY WEST HILLS CA 91307 |
| HORWITZTZ, TED K | 1485 WALLER ST APT 305 SAN FRANCISCO CA 94117 |
| HOSKING, DAVID R | 114 NORTH CARRIAGE HOUSE WAY WYLIE TX 75098 |
| HOSKINS, GEORGE | 204 CHESTER STEVENS RD FRANKLIN TN 37067 |
| HOSKINS, SUSAN J | 40068 DAILY RD FALLBROOK CA 92028 |
| HOSP, THOMAS D | 9039 CHURCH #1A DES PLAINES IL 60016 |
| HOSPERS TELEPHONE EXCHANGE INC | 107 2ND AVE S BOX 142 HOSPERS IA 51238 |
| HOSPERS TELEPHONE EXCHANGE INC. | 107 2ND AVENUE HOSPERS IA 51238 |
| HOSPICE CARE NETWORK INC | 900 MERCHANTS CONCOURSE WESTBURY NY 11590-5142 |
| HOSPITAL FOR SPECIAL SURGERY | KRISTEN SCHWERTNER JAMIE GARNER 535 EAST 70TH ST NEW YORK NY 10021-4872 |
| HOSPITAL TRANSITIONS LLC | 140 EAST ROCKWOOD WAY WINTER PARK FL 32789 |
| HOSPITAL TRANSITIONS LLC | 140 E ROCKWOOD WAY WINTER PARK FL 32789-6056 |
| HOSPTIAL DA CRUZ VERMELHA PORTGES | 1549-008 LISBOA PORTUGAL |
| HOSSAIN AMINZADEH | ADDRESS ON FILE |
| HOSSEIN BAHERI | 20661 FORGE WAY #362 CUPPERTINO CA 95014 |
| HOSSEIN BAHERI | 17380 VALLEY OAK DR MONTE SERENO CA 95030-2217 |
| HOSSEINI, HASSAN | 10615 WILLOW MEADOW CIRCLE ALPHARETTA GA 30202 |
| HOST, RAYMOND | 1213 PLEASANT ST LAKE GENEVA WI 53147 |
| HOSTETTER, CARSON | 3000 LITTLE STONE WAY MILTON GA 300046971 |
| HOSTETTER, JASON | 15230 FAIRFAX LANE ALPHARETTA GA 30004 |
| HOTA, SHIVASHIS | 404 ENCINITAS BLVD. APT. 484 ENCINITAS CA 92024 |
| HOTHAUS TECHNOLOGIES INC | 4611 NUMBER 6 ROAD, SUITE 150 RICHMOND BC V6V 2L3 CANADA |
| HOTHAUS TECHNOLOGIES INC. | 6651 FRASERWOOD PLACE, SUITE 170 RICHMOND BC V6W 1J3 CANADA |
| HOU, SHUJUN | 2404 RUTLAND PL THOUSAND OAKS CA 91362 |
| HOU, SREY | 13306 CARTHAGE LANE DALLAS TX 75243 |
| HOU, YVONNE W | 34161 AUDREY CT FREMONT CA 94555 |
| HOUBBAN, HASSAN | 508-42 RUE BEDARD GATINEAU PQ J8Y5Z6 CANADA |
| HOUCK, JACALYN | PO BOX 236 SPRINGFIELD WV 26763 |
| HOUGHTON, CONRAD E | 4421 CORDOVA LANE MCKINNEY TX 75070 |
| HOUGHTON, JAMES | 1203 S COOLIDGE CIR AURORA CO 800186110 |
| HOUGHTON, JOSEPH | 11 ALBERT ROAD VAL DES MONTS QC J8N 5H5 CANADA |
| HOUGHTON, JOSEPH W | 11 CHEMIN ALBERT VAL DES MONTS QUEBEC J8N5H5 CANADA |
| HOUK, RANDY B | PO BOX 1754 SAN RAMON CA 94583 |
| HOULE, KENNETH | 136 WINDSOR DR MURPHY TX 75094 |
| HOULE, KENNETH R | 27721 W WAKEFIELD RD CASTAIC CA 91384 |
| HOULE, LINDA | 402 GRANT DRIVE WYLIE TX 75098 |
| HOULTON REGIONAL HOSPITAL | 20 HARTFORD STREET HOULTON ME 04730-1891 |
| HOURANI, DANNA | 7304 KRUME CT APT 1131 RALEIGH NC 27613-7196 |
| HOUSE OF TOOLS LTD | 2828-32 AVENUE N.E. CALGARY AB T1Y 5J4 CANADA |
| HOUSE, COLIN M | 1640 VICTOR AVE APT# 64 REDDING CA 96003 |
| HOUSE, PAUL | 216 RELEASE CIR RALEIGH NC 27615-1695 |
| HOUSE, PAUL | PO BOX 13955 EXPAT MAIL  SOUTH KOREA RTP NC 27709 |
| HOUSE, PAUL R | PO BOX 13955 EXPAT MAIL  SOUTH KOREA RTP NC 27709 |
| HOUSER, JOHN | 201 WENTBRIDGE ROAD CARY NC 27519 |
| HOUSTON POLICE FEDERAL CU | 1600 MEMORIAL DRIVE HOUSTON TX 77007-7789 |
| HOUSTON ROCKETS | 1510 POLK ST HOUSTON TX 77002-7130 |

| Claim Name | Address Information |
|---|---|
| HOUSTON, MARILYN D | 16045 DANCING LEAF PLACE DUMFRIES VA 22025-3609 |
| HOUSTON, SPRING | 1601 EDEN VALLEY LANE PLANO TX 75093 |
| HOUSTON, SUSAN D | 1726 DELL OAK GARLAND TX 75040 |
| HOUSTON, WENDY | 4213 HOPPER ST. RALEIGH NC 27616 |
| HOUSTON, WENDY | 4411 MOSS GARDEN PATH RALEIGH NC 27616 |
| HOVATER, GEORGE I | 9009 CASALS ST APT 1 SACRAMENTO CA 95826-3216 |
| HOVERMAN, RONALD B | 18315 BUCKEYE CIR APT 143 HAGERSTOWN MD 21740-3982 |
| HOVEY, RANDAL | 16477 GLEN ELLA RD CULPEPER VA 22701-4418 |
| HOVEY, WAYNE C | 6105 BELLE RIVE DR BRENTWOOD TN 37027 |
| HOVIS, MARY ANN | 2700 GREEN HOLLY SPRINGS COURT OAKTON VA 22124 |
| HOVRUD, CHRIS | 11454 S THURMOND SHERIDAN WY 82801 |
| HOWARD ABBE | ADDRESS ON FILE |
| HOWARD BONURA | ADDRESS ON FILE |
| HOWARD GARRETT DAWKINS III | ADDRESS ON FILE |
| HOWARD HEWITT | ADDRESS ON FILE |
| HOWARD PARR | ADDRESS ON FILE |
| HOWARD SMITH | ADDRESS ON FILE |
| HOWARD, AWILDA | 27115 CAMDEN GLEN LANE TX 77433 |
| HOWARD, DAVID A | 2209 KIRBY DRIVE PLANO TX 75075 |
| HOWARD, DEBORAH J | 329 HOLLYBERRY RD SEVERNA PARK MD 21146 |
| HOWARD, FRANK | 113 REID DR TRUSSVILLE AL 35173 |
| HOWARD, FRED R | 2410 W 44TH  STREET LOVELAND CO 80538 |
| HOWARD, GREGORY | 2309 DEMARTINI LN BRENTWOOD CA 94513-5388 |
| HOWARD, GWENDOLYN | PO BOX 98 STEM NC 27581 |
| HOWARD, JAMES K | 1909 HILLOCK DR RALEIGH NC 27612 |
| HOWARD, JERRY M | 1177 BEAVER DAM RD CREEDMOOR NC 27522-9442 |
| HOWARD, JOHN | 2906 LAS CAMPANAS DALLAS TX 75234 |
| HOWARD, LARRY T | 8025 LOWELL VAL DR BAHAMA NC 27503 |
| HOWARD, ROBERT C | PO BOX 101262 BIRMINGHAM AL 35210 |
| HOWARD, ROBERT T | 819 BUCKHORN RD SANFORD NC 27330 |
| HOWARD, ROBIN L | 315 BARBERRY DRIVE GREENSBORO NC 27406 |
| HOWARD, SHARON | 8623 IRONWOOD DRIVE IRVING TX 75063 |
| HOWARD, SHIRLEY A | 604 LAKE RD CREEDMOOR NC 27522 |
| HOWARD, TACARA M | 5439 FARMVIEW CLOSE STN MOUNTAIN GA 30088 |
| HOWARD, TERRY WAYNE | 101 MAGNA VISTA HARRIMAN TN 37748 |
| HOWARD, THOMAS | 308 MOSS RUN RALEIGH NC 27614 |
| HOWARTH, PAUL | 3 MERLIN PL LONDONDERRY NH 03053 |
| HOWARTH, PAUL | 1668 MAHOGANY DR LOS BANOS CA 93635-9698 |
| HOWE, ROBERT L | 218 W FRANKLIN CLINTON MI 49236 |
| HOWE, RONNIE L | 261 HAWKINS LOOP HURDLE MILLS NC 27541-7857 |
| HOWELL, BESSIE M | 1640 RACHEL WAY OLD HICKORY TN 37138 |
| HOWELL, DAVID W | 412 KENWOOD CT RALEIGH NC 27609 |
| HOWELL, DEBORAH L | 1400 MEREDITH AVE SPC 55 GUSTINE CA 95322-1704 |
| HOWELL, DENNIS | 397 LAKEVIEW COURT LOWELL IN 46356 |
| HOWELL, DONALD | 512 ROLLING CREEK CT FUQUAY VARINA NC 27526 |
| HOWELL, DONALD L | 512 ROLLING CREEK CT FUQUAY VARINA NC 27526 |
| HOWELL, DOROTHY L | 728 HARPETH TRACE DR . NASHVILLE TN 37221 |
| HOWELL, GREGORY | 1000 ASHWOOD PKWY APT 1207 ATLANTA GA 303387512 |
| HOWELL, JERRY | 1483 SAN MARCOS DR SAN JOSE CA 95132 |

| Claim Name | Address Information |
| --- | --- |
| HOWELL, JERRY D | PO BOX 461 WATERMAN IL 60556 |
| HOWELL, KATHY C | 311 PARKGLEN DR MT JULIET TN 37122 |
| HOWELL, MARY M | 4411 SUNSCAPE LANE RALEIGH NC 27612 |
| HOWELL, MARY W | 420 COLLIER ST SMITHFIELD NC 27577 |
| HOWELL, MICHAEL | 1205 W YAKIMA AVE SELAH WA 98942 |
| HOWELL, MICHAEL | 1205 W. YAKIMA AVE SELAW WA 98942 |
| HOWELL, MICHAEL J. | 1205 W. YAKIMA AVE SELAH WA 98942 |
| HOWELL, MICHAEL T | RT 5 BOX 475 ROXBORO NC 27573 |
| HOWELL, RACHEL M | PO BOX 1825 RAEFORD NC 28376 |
| HOWELL, RAMONA B | RT 5 BOX 475 ROXBORO NC 27573 |
| HOWELL, STEPHEN D | 22275 CIRCLE J RNCH SANTA CLARITA CA 91350 |
| HOWELL, STEPHEN T | 3 SADDLEBROOK WAY SEWELL NJ 08080 |
| HOWELL, TERESA | P.O. BOX 203 TYBEE ISLAND GA 31328 |
| HOWELL, TIMOTHY | P.O BOX 1825 RAEFORD NC 28376 |
| HOWELL, TOM O | 3031 PLANTERS MILL DRIVE DACULA GA 30019 |
| HOWERTON, LIBBY | 500 JP ROGERS ROAD PAVO GA 31778 |
| HOWES JR, RICHARD | 205 19TH ST SANTA MONICA CA 90402-2407 |
| HOWES, MARCUS | 6B BELMONT ST NASHUA NH 03060 |
| HOWES, MARCUS | 9 WILDWOOD LN NASHUA NH 03060-4337 |
| HOWK, LARRY | 4302 LAKE HILL DR ROWLETT TX 75089 |
| HOWLES, MICHAEL | 138 DALEY RD POUGHKEEPSIE NY 12603 |
| HOWLES, MICHAEL | 1462 ASHEBORO ST SW SUPPLY NC 28462-2312 |
| HOY, GREGORY | 430 HIGHLAND OAKS CIRCLE SOUTHLAKE TX 76092 |
| HOY, GREGORY J. | 304 TOULOUSE LANE KELLER TX 76248 |
| HOY, PATRICK | 18610 BERNARDO TR DR SAN DIEGO CA 92128 |
| HOYE, DAVID | 239 PHEASANT HILL DR ROCKWALL TX 75032-7254 |
| HOYLE, HUBERT | 111 MEADOW BROOK LN OXFORD NC 27565 |
| HOYLMAN, THOMAS K | 2812 LILLIAN ANN ARBOR MI 48104 |
| HOYOS, RICARDO | 2796 CENTER COURT DRIVE WESTON FL 33332 |
| HOYOS, RICARDO C. | 2796 CENTER COURT DRIVE WESTON FL 33332 |
| HOYT, ALLEN E | 1201 MOULTRIE CT RALEIGH NC 27615 |
| HP | RAMONA S. NEAL, SR COUNSEL, HP COMPANY 11307 CHINDEN BLVD. MS 314 GARDEN CITY ID 83714 |
| HP | RAMONA S. NEAL, SR COUNSEL, HP COMPANY 11307 CHINDEN BLVD. MS 314 BOISE ID 83714 |
| HP SOFTWARE UNIVERSE | 950 NORTHGATE DR SAN RAFAEL CA 94903-3430 |
| HP WISE/290379 | HEWLETT-PACKARD COMPANY PO BOX 101149 ATLANTA GA 30392-1149 |
| HP WISE/457344 | HEWLETT-PACKARD COMPANY PO BOX 101149 ATLANTA GA 30392-1149 |
| HQ GLOBAL WORKPLACES INC. | 1800 PEMBROOK DRIVE SUITE 300 ORLANDO FL 32810 |
| HRICH LACSAMANA | ADDRESS ON FILE |
| HRITZ, ANN MARIE | 1260 WOODSIDE RD REDWOOD CITY CA 94061 |
| HRL LABORATORIES | 3011 MALIBU CANYON ROAD MALIBU CA 90265 |
| HRUSKA, ROBERT | 9116 DOUBLEBIT DR RALEIGH NC 27615 |
| HRUSKA, ROBERT E | 9116 DOUBLEBIT DR RALEIGH NC 27615 |
| HS TELECOM, INC. | 342 RARITAN CENTER PARKWAY MAHWAH NJ 08837 |
| HSBC BANK CANADA | 70 YORK ST 5TH FLOOR TORONTO ON M5J 1S9 CANADA |
| HSBC BANK EGYPT | S.A.E 306 CORNICHE EL NILE ST. MAADI CAIRO EGYPT |
| HSBC BANK USA | 452 FIFTH AVENUE TOWER 5 NEW YORK NY 10018 |
| HSBC BANK USA | 1 HSBC CTR BSMT 1 BUFFALO NY 14203-2842 |

| Claim Name | Address Information |
| --- | --- |
| HSBC BANK USA | KRISTEN SCHWERTNER JUNNE CHUA 1 HSBC CTR BSMT 1 BUFFALO NY 14203-2842 |
| HSBC HOLDINGS PLC | 10 LOWER THAMES ST LONDON EC3R 6AE GREAT BRITAIN |
| HSBC INVEST DIRECT | 250 UNIVERSITY AVE 4TH FLOOR TORONTO ON M5H 3E5 CANADA |
| HSBC SECURITIES | 250 UNIVERSITY AVE TORONTO ON M5B 4E9 CANADA |
| HSBC SECURITIES | 407 8TH AVENUE SW CALGARY AB T2P 1E5 CANADA |
| HSBC TECHNOLOGY & SERVICES (USA) INC | 2700 SANDERS RD PROSPECT HEIGHTS IL 60070-2701 |
| HSBC TECHNOLOGY & SERVICES(USA) INC | 26525 N RIVERWOODS BLVD METTAWA IL 600453428 |
| HSIANG, CHENG | 35269 WYCOMBE PL NEWARK CA 94560 |
| HSIAO-YUNG GER | 8841 SPECTRUM CENTER BLD APT 5309 SAN DIEGO CA 92123 |
| HSIEH, LANG-TSUNG | PO BOX 771268 HOUSTON TX 77215-1268 |
| HSIEH, PEN | 4 ATWOOD LANE ANDOVER MA 01810 |
| HSIEH, SUE | 4 ATWOOD LANE ANDOVER MA 01810 |
| HSIEH, YA-CHEN | 1765 HAMILTON AVE PALO ALTO CA 94303 |
| HSIH, TEHNING | 25617 ELENA RD LOS ALTOS HIL CA 94022 |
| HSIU HSU | ADDRESS ON FILE |
| HSM ELECTRONIC PROTECTION SERV | 8309 INNOVATION WAY CHICAGO IL 60682-0083 |
| HSU, ANGELA | 1427 GREENBRIAR DR ALLEN TX 75013 |
| HSU, ANNIE | 5912 FOSSIL RIDGE RD PLANO TX 75093 |
| HSU, CHARLIE | 6804 PATRICK LN PLANO TX 75024 |
| HSU, CHIH-HUA | 2205 MORNING GLORY DR RICHARDSON TX 75082 |
| HSU, GEOFFREY | 1427 GREENBRIAR DR ALLEN TX 75013 |
| HSU, HSIU | 3613 FIELD STONE DR CARROLLTON TX 75007 |
| HSU, HSIU M | 3613 FIELD STONE DR CARROLLTON TX 75007 |
| HSU, JEFFREY | 249 WOODLIFF CT MILTON GA 300048109 |
| HSU, JULIE SHUR-MEIH | 3673 ROWLEY DR. SAN JOSE CA 95132 |
| HSU, KUEI-FENG | 7 POTTER ROAD HUDSON NH 03051 |
| HSU, OLIVER | 1305 HUNTINGTON DR. RICHARDSON TX 75080 |
| HSU, TZU-HSIANG | 7001 VANCOUVER DR PLANO TX 75024 |
| HSU-DOUNG TSENG | TAIWN DEPT TWGM PO BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |
| HSUEH, ALICE | 844 HORCAJO ST MILPITAS CA 95035 |
| HTC CORPORATION | KRISTEN SCHWERTNER PETRA LAWS 23 HSING HUA RD TAOYUAN CITY 330 TAIWAN |
| HTH TELECOMMUNICATIONS, INC. | 222 HILLTOP LANE SLEEPY HOLLOW IL 60118 |
| HU, JIANJUEN | 82 GUGGINS LANE BOXBOROUGH MA 01719 |
| HU, KENNETH I | 6136 PALAMINO DRIVE PLANO TX 75024 |
| HU, ROSE QINGYANG | 1403 ROLLINS DR ALLEN TX 75013 |
| HUA JIANG | ADDRESS ON FILE |
| HUA, RICHARD | 5709 BASKERVILLE RICHARDSON TX 75082 |
| HUA, VICKIE | 2986 CRYSTAL CREEK D R SAN JOSE CA 95133 |
| HUAN HSIN GROUP USA | 837B INDUSTRIAL RD SAN CARLOS CA 94070 |
| HUAN LI | ADDRESS ON FILE |
| HUANG HAO | 804 - 24 LEITH HILL RD NORTH YORK ON M2J 1Z3 CANADA |
| HUANG, CHUNG CHUAN | 12244 RAGWEED ST SAN DIEGO CA 92129 |
| HUANG, DAISY D | 379 DUNSMUIR TERRACE #1 SUNNYVALE CA 94086 |
| HUANG, DAVID | 1693 VIA CORTINA SAN JOSE CA 95120 |
| HUANG, GRACE H | 2199 HUNTER PLACE SANTA CLARA CA 95054 |
| HUANG, HANHSI | 7077 PHYLLIS AVE SAN JOSE CA 95129 |
| HUANG, HE | 610 PARK YORK LANE CARY NC 27519 |
| HUANG, JAMES C | 4476 COFFEETREE LANE MOORPARK CA 93021 |
| HUANG, JAY JIE | 4521 OLD POND RD. PLANO TX 75024 |

| Claim Name | Address Information |
|---|---|
| HUANG, JOCELYN | 4525 LONG TREE PLANO TX 75093 |
| HUANG, JOHNNY | 16189 LOFTY TRAIL DRIVE SAN DIEGO CA 92127-2046 |
| HUANG, JOHNNY C | 16189 LOFTY TRAIL DR SAN DIEGO CA 92127-2046 |
| HUANG, MICHAEL | 26 PARKWAY GARDENS BLVD HAUPPUAGE NY 11788 |
| HUANG, MICHAEL C. | 26 PARKWAY GARDENS BLVD. HAUPPAUGE NY 11788 |
| HUANG, RICHARD | 13375 RONNIE WAY SARATOGA CA 95070 |
| HUANG, SOPHIE | 4404 HAWKHURST DR PLANO TX 75024 |
| HUANG, VICTOR K | 45335 ONONDAGA DR FREMONT CA 94539 |
| HUANG, WEIFENG | 1208 WINDROCK DRIVE MCLEAN VA 22102-1544 |
| HUANG, XIAOHU | 48645 TAOS RD FREMONT CA 945397736 |
| HUANG, XIAOYAN | 2 HIGATE ROAD CHELMSFORD MA 01824 |
| HUANG, YELU | 3167 HASTINGS WAY SAN RAMON CA 94582 |
| HUANG, YING QING | 28 MORRELL STREET WEST ROXBURY MA 02132 |
| HUANG, YU | 2913 CREEK POINT DR. SAN JOSE CA 95133 |
| HUANG, YUJIA | 22 LONGMEADOW WAY ACTON MA 01720 |
| HUASHENG ENTERPRISE | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY WANZAI GUANGDONG CHINA |
| HUAWEI | BANTIAN, LONGGANG DISTRICT SHENZHEN 518129 CHINA |
| HUAWEI TECHNOLOGIES CO LTD | BANTAIN LONGGANG DISTRICT SHENZHEN 518129 CHINA |
| HUB INTERNATIONAL LIMITED | ATTN: DEBBIE WILSON CIO 55 EAST JACKSON BOULEVARD CHICAGO IL 60604 |
| HUB INTERNATIONAL MIDWEST LIMITED | 55 EAST JACKSON BOULEVARD CHICAGO IL 60604 |
| HUB PROPERTIES TRUST | 255 WASHINGTON ST STE 300 NEWTON MA 02458-1634 |
| HUBAL, EDWARD M | 2805 BILLY CASPER DR LAS VEGAS NV 89134-7848 |
| HUBBARD COOPERATIVE TELEPHONE | ASSOCIATION 306 EAST MAPLE HUBBARD IA 50122 |
| HUBBARD COOPERATIVE TELEPHONE | 306 EAST MAPLE HUBBARD IA 50122 |
| HUBBARD II, CHARLES | 109 PARSON WOODS LN CARY NC 27518 |
| HUBBARD, CRAIG A | 10516 OREGON CIR BLOOMINGTON MN 55438 |
| HUBBARD, DAVID M | 1931 SEARLES ROAD BALTIMORE MD 21222 |
| HUBBARD, DUSTY | 3305 PEAKVIEW DR CORINTH TX 76210-2677 |
| HUBBARD, JEANNINE | 3717 HOPPER STREET RALEIGH NC 27616 |
| HUBBARD, JOHN S | 3010 SW 11TH CT CAPE CORAL FL 33914-4222 |
| HUBBARD, MATTHEW | 24 INDIAN TRL HICKORY CREEK TX 750652920 |
| HUBER & SUHNER CANADA | PO BOX 12593 SUCCURSALE CENTRE-VILLE MONTREAL QC H3C 6R1 CANADA |
| HUBER & SUHNER CANADA | LOCKBOX PO BOX 568 POSTAL STATION B OTTAWA ON K1P 5P7 CANADA |
| HUBER & SUHNER CANADA | PO BOX 845306 BOSTON MA 02284-5306 |
| HUBER & SUHNER CANADA | 19 THOMPSON DR ESSEX JUNCTION VT 05452-3408 |
| HUBER & SUHNER CANADA LTD | 2650 QUEENSVIEW DRIVE OTTAWA ON K2B 8H6 CANADA |
| HUBER & SUHNER INC | PO BOX 12593 SUCCURSALE CENTRE-VILLE MONTREAL QC H3C 6R1 CANADA |
| HUBER & SUHNER INC | PO BOX 568 POSTAL STATION B OTTAWA ON K1P 5P7 CANADA |
| HUBER & SUHNER INC | PO BOX 845306 BOSTON MA 02284-5306 |
| HUBER & SUHNER INC | 19 THOMPSON DRIVE ESSEX JUNCTION VT 05452-3408 |
| HUBER SUHNER | HUBER & SUHNER INC 19 THOMPSON DRIVE ESSEX JUNCTION VT 05452-3408 |
| HUBER SUHNER | HUBER & SUHNER INC 8530 STEELE CREEK PLACE DR  STE H CHARLOTTE NC 28273-4280 |
| HUBER, CYNTHIA L | 601 WILDWOOD DR DURHAM NC 27712 |
| HUBER, EWALD M | 2246 DEXTER AVE APT 203 ANN ARBOR MI 48103 |
| HUBER, GEORGE A | 74 INDEPENDENCE DRIVE BRISTOL VA 24201 |
| HUBER, JOSHUA | 9212 S RIVER DR PALMER AK 99645-8266 |
| HUBERT HOYLE | ADDRESS ON FILE |
| HUBERT SUHNER, INC. | SEAN THOMAS 19 THOMPSON DR. ESSEX JUNCTION VT 05452 |
| HUBOI, PETER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HUBOI, PETER | 120 CARRERA CIRCLE APTOS APTOS CA 95003 |
| HUDAK, THEODORE L | 4221 NASMYTH PLANO TX 75093 |
| HUDDLESTON | HUDDLESTON BOLEN LLP PO BOX 2185 HUNTINGTON WV 25722-2185 |
| HUDDLESTON BOLEN LLP | 611 THIRD AVENUE, P.O. BOX 2185 HUNTINGTON WV 25722 |
| HUDDLESTON BOLEN LLP | PO BOX 2185 HUNTINGTON WV 25722-2185 |
| HUDDLESTON, BOLEN, LLP | ATTN: JANET SMITH HOLBROOK P.O. BOX 2185 HUNTINGTON WV 25722 |
| HUDDLESTON, GUY E | 1134 193RD ST. BOONE IA 50036 |
| HUDDY, SCOTT | 1413 ELKMONT DR WYLIE TX 75098-8617 |
| HUDEPOHL, JOHN | BRUNNENSTRASSE 1 USTER 8610 SWITZERLAND |
| HUDGINS, CECIL | 104 EAST G ST BUTNER NC 27509 |
| HUDGINS, CECIL I | 104 EAST G STREET BUTNER NC 27509 |
| HUDGINS, KENNETH A | 179 CEDAR RIDGE TRAI L LAWRENCEVILLE GA 30245 |
| HUDOCK, THOMAS P | 10673 BIG CANOE BIG CANOE GA 30143-5132 |
| HUDSON VALLEY RSA CELLULAR PARTNERSHIP | TACONIC PLACE CHATHAM NY 12037 |
| HUDSON, DAVID | P.O. BOX 669033 MARIETTA GA 30066 |
| HUDSON, DAVID T | P.O. BOX 669033 MARIETTA GA 30066 |
| HUDSON, DESMOND | 82 BLACKHILL ROAD PLAINFIELD NH 03781 |
| HUDSON, DESMOND F | 82 BLACKHILL ROAD PLAINFIELD NH 03781 |
| HUDSON, DEWEY L | 2810 TROTTERS POINTE DR SNELLVILLE GA 30039-6277 |
| HUDSON, GARY | 525 BUTCH CASSIDY DRIVE ANNA TX 75409 |
| HUDSON, GREGORY HOWARD | 5885 BIRCH RIDGE TRAIL CUMMING GA 30040 |
| HUDSON, JO | 2471 GENITO JACK CIRCLE POWHATAN VA 23139 |
| HUDSON, JO D | 2471 GENITO JACK POWHATAN VA 23139 |
| HUDSON, JONATHAN | 215 LECKFORD WAY CARY NC 27513 |
| HUDSON, JONATHAN A | 215 LECKFORD WAY CARY NC 27513 |
| HUDSON, LARRY | 1477 STEARNS DR LOS ANGELES CA 90035 |
| HUDSON, LARRY C | 3311 REDWOOD RD DURHAM NC 27704 |
| HUDSON, NELLIE M | 1097 MT OLIVET RD HENDERSONVILLE TN 37075 |
| HUDSON, OLIVIA | 2619 ELKHORN DR GA 30034 |
| HUDSON, RUSSEL D | 1607 LAIRD AVE NORTH PORT FL 34286-6827 |
| HUE HUYNH | ADDRESS ON FILE |
| HUEBER, LORRAINE | 10 HAVERHILL DRIVE CHURCHVILLE NY 14428 |
| HUELSMAN, PAM L | 104-A N. SALEM STREET APEX NC 27502 |
| HUELSMAN, RICHARD C | 3104 FORTRESS DATE DRIVE RALEIGH NC 27614 |
| HUENEMANN, GEOFF | 29 GOULD RD. WESTFORD MA 01886 |
| HUETHER, GALEN M | 3425 18TH ST. S FARGO ND 58104 |
| HUETTEL, CAROLYN | 9 LITCHFIELD CT DURHAM NC 27707-5367 |
| HUETTEL, CAROLYN V | 9 LITCHFIELD CT DURHAM NC 27707-5367 |
| HUFF, FARRIS | 535 HWY 158W ROUGEMONT NC 27572 |
| HUFF, GEORGIA A | 2677 BRADMOOR WAY DECATUR GA 30034 |
| HUFF, JUSTIN MATTHEW | 541 MCCRAY RD BURLINGTON NC 27217-7531 |
| HUFF, LINDA B | 3623 HWY 96 S OXFORD NC 27565 |
| HUFF, LINDA K | 2519 OLD GREENBRIER HWY GREENBRIER TN 37073 |
| HUFF, MICHAEL L | 2019 SUNSET BOULEVARD SAN DIEGO CA 92103 |
| HUFF, ROBERT | 10192 SCARLET OAK DR. INDEPENDENCE KY 41051 |
| HUFFMAN, BARRY | 8120 ROSIERE DRIVE APEX NC 27539 |
| HUFFMAN, DONALD E | 7474 S SENECA ST HAYSVILLE KS 670607642 |
| HUFFMAN, MICHAEL H | 2630-107 GARDEN HILL DRIVE RALEIGH NC 27614 |
| HUGESSEN CONSULTING INC | 40 KING STREET WEST SUITE 5701 BOX 103 SCOTIA PLAZA TORONTO ON M5H 3Y4 CANADA |

| Claim Name | Address Information |
|---|---|
| HUGH F JOHNSON | ADDRESS ON FILE |
| HUGH FOX | ADDRESS ON FILE |
| HUGH JOHNSON | 433 WALNUT ST CARY NC 27511 |
| HUGH MCCULLEN | ADDRESS ON FILE |
| HUGH PARKS | ADDRESS ON FILE |
| HUGH SIMPSON | ADDRESS ON FILE |
| HUGHENS, DANA | 6805 PERKINS RALEIGH NC 27612 |
| HUGHES HUBBARD | 47 AV GEORGES MANDEL PARIS 75116 FRANCE |
| HUGHES III, JENNINGS L | 139 FLEMING DR DURHAM NC 27712 |
| HUGHES NETWORK SYSTEMS | 11717 EXPLORATION LN GERMANTOWN MD 20876-2799 |
| HUGHES SR., DANIEL | 19339 DEMARCO RD RIVERSIDE CA 92508 |
| HUGHES, ANNETTE FLEMING | 5820 NORTH HAWTHORNE RALEIGH NC 27613 |
| HUGHES, BLYTHE B | 303 STONEBRIDGE DR RICHARDSON TX 75080 |
| HUGHES, CHRISTIAN | 2763 W RIVERWALK CIR UNIT G LITTLETON CO 801238997 |
| HUGHES, DAVID R | 207 DANTLEY WAY WALNUT CREEK CA 94598 |
| HUGHES, DEAN W. | 1335 W. 13TH AVE. BROOMFIELD CO 80020 |
| HUGHES, DEBRA A | P O BOX 656 CREEDMOOR NC 27522-0656 |
| HUGHES, GEORGE ANN | 13953 CHARCOAL FARMERS BRANCH TX 75234 |
| HUGHES, HERBERT O | 4897 LEDGEWOOD DRIVE COMMERCE MI 48382 |
| HUGHES, JEROME M | 7033 STEWART & GRAY #37 DOWNEY CA 90241 |
| HUGHES, JOHN | 210 PINEY WOODS LN APEX NC 27502 |
| HUGHES, JOHN S | 210 PINEY WOODS LN APEX NC 27502 |
| HUGHES, JOY | 930 WALDRON RD LA VERGNE TN 37086-4000 |
| HUGHES, JOY | 112 FALLS CREEK DR MURFREESBORO TN 37129 |
| HUGHES, KENT W | 5830 IVANHOE RD OAKLAND CA 94618 |
| HUGHES, LINDA A | PO BOX 3463 1101 EVERGREEN, APT A WRIGHTWOOD CA 92397 |
| HUGHES, LINDA D | 7751 TOWNSHIP RD 457 LOUDONVILLE, OH 44842 |
| HUGHES, MARGARET M | 3190 E THOLLIE GREEN RD STEM NC 27581 |
| HUGHES, MARY ANN | 18 CRESTVIEW DR WESTBORO MA 01581 |
| HUGHES, NANCY L | 1540 GOODWIN DR VISTA CA 92084 |
| HUGHES, PATRICIA | 6836 GREYSTONE DR. RALEIGH NC 27615 |
| HUGHES, PATRICK | 559 S TAAFFE ST SUNNYVALE CA 940867635 |
| HUGHES, PAUL | 66 LUDLOW ST. STATEN ISLAND NY 10312 |
| HUGHES, ROB | 521 SUNCREEK DR ALLEN TX 75013 |
| HUGHES, ROB | AKA ROBIN SCOTT HUGHES 521 SUNCREEK DR. ALLEN TX 75013 |
| HUGHES, ROBERT D | 11100 SIXTH ST EAST TREASURE ISLAND FL 33706 |
| HUGHES, ROBIN SCOTT | 521 SUNCREEK DR ALLEN TX 75013 |
| HUGHES, SARAH | 436 GLENWOOD AVE SMYRNA TN 37167 |
| HUGHES, SARAH E | 436 GLENWOOD AVE SMYRNA TN 37167 |
| HUGHES, STANLEY B | 8903 HESTER RD HURDLE MILLS NC 27541 |
| HUGHES, WALTER L | 136 W 120TH STREET # 1 NEW YORK NY 10027 |
| HUGHES, WALTER L | 2569 A C POWELL JR BLVD APT 11J NEW YORK NY 100393215 |
| HUGHEY, JOHN P | PO BOX 26504 SAN JOSE CA 951596504 |
| HUGHLEY, VERONICA A | 7321 BLANEY BLUFFS LN RALEIGH NC 27606 |
| HUGO CANTAVE-JEAN | 4862 RICHMOND PIERREFONDS QC H9A 2W5 CANADA |
| HUGO EVANS | ADDRESS ON FILE |
| HUGO HURTADO | ADDRESS ON FILE |
| HUGO MASSARRI | ADDRESS ON FILE |
| HUHN, IONA E | 849 E. STANLEY BLVD # 164 LIVERMORE CA 94550 |

| Claim Name | Address Information |
|---|---|
| HUI DENG | 1820 RICE CT. ALLEN TX 75013 |
| HUI PORTER | ADDRESS ON FILE |
| HUI ZHANG | 4109 CARMICHAEL ST PLANO TX 75024 |
| HUI-MING PAN | ADDRESS ON FILE |
| HUIE, GARY | 14 ELLEN CT ORINDA CA 94563 |
| HUIE, GARY L | 14 ELLEN CT ORINDA CA 94563 |
| HUIGE, JUDITH A | N6W 30768 CHEROKEE TRAIL WAUKESHA WI 53188 |
| HUITT, MARY | 214 ELSHUR WAY MORRISVILLE NC 27560 |
| HUIYING LIANG | ADDRESS ON FILE |
| HUIZHOU CMAC WONGS INDUSTRIES | LTD CHENJIANG DESAY THE 3RD HUIZHOU CITY 516299 CHINA |
| HULETT, DAVID R | 50 GEORGETOWN WOODS DRIVE YOUNGSVILLE NC 27596 |
| HULL, ANDREW | 34 PROCTOR ROAD CHELMSFORD MA 01824 |
| HULL, ANDREW D | 34 PROCTOR ROAD CHELMSFORD MA 01824 |
| HULL, GREGORY | 815 NW GAME CREEK LEES SUMMIT MO 64081 |
| HULSCHER, TIM | PO BOX 7 104 SHERWOOD AVE SW DE SMET SD 57231 |
| HULTGREN, JOHN B | 1301 PLEASANT LN GLENVIEW IL 60025 |
| HUMAN PRODUCTIVITY LAB | 43861 LAUREL RIDGE DRIVE ASHBURN VA 20147-2373 |
| HUMAN RESOURCES DEPARTMENT CANADA | 140 PROMENADE DU PORTAGE 7TH FLOOR, PHASE IV HULL QC K1A 0J9 CANADA |
| HUMAN RESOURCES DEVELOPMENT CANADA | 140 PROMENADE DU PORTAGE PHASE IV, 6TH FLOOR HULL QC K1A 0J9 CANADA |
| HUMBERTO LATORRE PARRA | ADDRESS ON FILE |
| HUME, JAMES | 8700 BEAR CREEK DR. MCKINNEY TX 75070 |
| HUME, JAMES W | 8700 BEAR CREEK DR. MCKINNEY TX 75070 |
| HUME, PETER | 7922 DAIRY RIDGE RD MEBANE NC 27302 |
| HUMES, BETTIE | 7160 SKILLMAN # 1004 DALLAS TX 75231 |
| HUMES, MICHAEL E | 706 LOCHNESS LN GARLAND TX 75044 |
| HUMISTON, JOHN | 608 NORTH FRANKLIN HINSDALE IL 60521 |
| HUMISTON, ROSE | 608 N FRANKLIN HINSDALE IL 60521 |
| HUMMINGBIRD LTD | 1 SPARKS NORTH YORK ON M2H 2W1 CANADA |
| HUMPHRESS, JOHN | 956 MOSSVINE DR PLANO TX 75023 |
| HUMPHRESS, JOHN W | 956 MOSSVINE DR PLANO TX 75023 |
| HUMPHREY, AVA | 3111 CANDLEBROOK DRIVE APT 139 WYLLIE TX 75098 |
| HUMPHREY, BYRON | 1524 AUTUMNMIST ALLEN TX 75002 |
| HUMPHREY, DANNY R | 21 FAIRGROUND AVE TAWNEYTOWN MD 21787 |
| HUMPHREY, DAVID | 1105 ASHBY DR ALLEN TX 75002 |
| HUMPHREY, DAVID L | 225 FAIRVIEW ST SE NORTH CANTON OH 44720 |
| HUMPHREY, JOHN L | 10316 PENNY RD RALEIGH NC 27606 |
| HUMPHREY, KRISTIN | 1334 RIDGESTONE CT LIVERMORE CA 94551-8948 |
| HUMPHREYS, ANTHONY | 50 LITTLEFIELD DRIVE SHELBURNE VT 05482 |
| HUMPHREYS, ANTHONY | 11900 FAWN RIDGE LN RESTON VA 20194-1119 |
| HUMPHRIES, H DAVID | ROUTE 4 BOX 4426 CLE VE CLARKESVILLE GA 30523 |
| HUMPHRIES, MARGIE | 468A FUQUA RD LEASBURG NC 27291-9600 |
| HUNDLEY, JERRY W | 3532 PURNELL RD WAKE FOREST NC 27587 |
| HUNG DANG | ADDRESS ON FILE |
| HUNG NGUYEN | ADDRESS ON FILE |
| HUNG TRAN | ADDRESS ON FILE |
| HUNG TRUONG | 1660 VIA CAMPAGNA SAN JOSE CA 95120 |
| HUNGATE, MATTHEW | 8332 NATAHALA DR RALEIGH NC 27612-7336 |
| HUNGATE, MATTHEW | 8332 NANTAHALA DR RALEIGH NC 27612-7336 |
| HUNGERFORD, JON L | 14553 PRICHARD ST LA PUENTE CA 91744 |

| Claim Name | Address Information |
|---|---|
| HUNGLE, TERRY G | 18780 WAINSBOROUGH DALLAS TX 75287 |
| HUNIKE, MICHAEL C | 4059 OUR RD OXFORD NC 27565 |
| HUNIKE, NANCY S | BOX 4059 OUR RD OXFORD NC 27565 |
| HUNKINS, CURTIS S | 14607 BOWDOIN RD POWAY CA 92064 |
| HUNNICUTT, DAVID C | 1503 BROOKCLIFF CR MARIETTA GA 30062 |
| HUNNICUTT, JAMES E | 3612 BAXTER RD JOELTON TN 370808754 |
| HUNNINGTON, KENNETH | 3112 FOREST KNOLLS DR CHAPEL HILL NC 27516 |
| HUNSBERGER, JONATHAN | 5813 RUSTIC WOOD LANE DURHAM NC 27713 |
| HUNSBERGER, ROBERT H | 5829 155TH AVE. SE BELLEVUE WA 98006 |
| HUNSUCKLE, SONJA A | 3609 WILLOW SPRINGS APT 1 DURHAM NC 27703 |
| HUNT JR, ROBERT | 2304 JUDAH BENJAMIN CT HILLSBOROUGH NC 27278 |
| HUNT PARTNERS LLP | 192 BEDFORD RD TORONTO ON M5R 2K9 CANADA |
| HUNT, DOUGLAS E | 821 MILLSPRING DR DURHAM NC 27705-1322 |
| HUNT, EARL | 7512 CAENEN LAKE DR. LENEXA KS 66216 |
| HUNT, HERBERT L | 307 SILVER ST MARION OH 43302-2830 |
| HUNT, JAMES | 8903 HANDEL LOOP LAND O'LAKES FL 34637 |
| HUNT, JOHN R | 1037 WEST SWAN DR CHANDLER AZ 85248 |
| HUNT, JULIE | 2616 GLENDALE AVE DURHAM NC 27704 |
| HUNT, JULIE | 4801 N ROXBORO ST DURHAM NC 27704-1413 |
| HUNT, PAUL A | 826 SILVER ST MARION OH 43302 |
| HUNT, RICHARD W | 30 DIEUDONNE DR NEW BERLIN IL 62670 |
| HUNT, ROBERT PATRICK | 610 IRISH SETTLEMENT ROAD CANTON NY 13617 |
| HUNT, SHIRLEY | 427 MASSACHUSETTS AVE ST. CLOUD FL 34769 |
| HUNT, STEPHEN | 5880 HERSHINGER CLOSE DULUTH GA 30097 |
| HUNT, STEVE | 5880 HERSHINGER CLOSE DULUTH GA 30097 |
| HUNTEL SYSTEMS INCORPORATED | 1605 WASHINGTON ST BLAIR NE 68008-1655 |
| HUNTER BISHOP | ADDRESS ON FILE |
| HUNTER DOUGLAS INC | 2 PARKWAY SADDLE RIVER NJ 07458-2300 |
| HUNTER JR, WALTER | 14 PINEY WOODS DR HILLSBOROUGH NJ 08844 |
| HUNTER JR, WALTER | 97 RED CEDAR CT MOUNT LAUREL NJ 08054-3613 |
| HUNTER MOORE | ADDRESS ON FILE |
| HUNTER, BILLY E | 198 JENNETTES ROAD DENISON TX 75020 |
| HUNTER, CARL T | 1905 REDDING LANE DURHAM NC 27712 |
| HUNTER, CLAUDE D | 300 KINNIS CREEK DR ANGIER NC 27501-6491 |
| HUNTER, DAVID R | 705 RAVEL ST RALEIGH NC 27606 |
| HUNTER, GERARD E | 4 N 621 WESTCOT LN WEST CHICAGO IL 60185 |
| HUNTER, HARRY | 6067 GRAHAM HOBGOOD RD OXFORD NC 27565 |
| HUNTER, JANET | 1260 DOGWOOD LN CAROL STREAM IL 60188 |
| HUNTER, TODD | 903 GRANVIEW DR LEWISVILLE TX 75067-7495 |
| HUNTER, TODD | 903 GRANVILEW DR LEWISVILLE TX 750677495 |
| HUNTER, VIRGINIA P | 2218 WARE DRIVE WEST PALM BEA FL 33409 |
| HUNTER, YVONNE | 1757 COLUMBUS HWY #7 DAWSON GA 31742 |
| HUNTER, ZAKRYSCHA | ADDRESS ON FILE |
| HUNTER, ZAKRYSCHA | ADDRESS ON FILE |
| HUNTER, ZAKRYSCHA | 15935 KNOLL TRAIL DRIVE APT 2511 DALLAS TX 75258 |
| HUNTER-HOPKINS CENTER PA | 7421 CARMEL EXECUTIVE PARK DR STE 320 CHARLOTTE NC 28226-8405 |
| HUNTERDON CENTRAL HIGH SCHOOL INC | 84 STATE ROUTE 31 FLEMINGTON NJ 08822-1253 |
| HUNTFORD PRINTING & GRAPHICS | 275 DEMPSEY ROAD MILPITAS CA 95035-5556 |
| HUNTINGTON B&O TAX | L-2935 PO BOX 1733 CHARLESTON WV 25326 |

| Claim Name | Address Information |
|---|---|
| HUNTINGTON NATIONAL BANK | ATTN: RIA BOLTON 7 EASTON OVAL - EA4 E78 COLUMBUS OH 43219 |
| HUNTINGTON, ERIN | 3112 FOREST KNOLLS D CHAPEL HILL NC 27516 |
| HUNTMANN, ALAN | 14211 WELLESLEY DR TAMPA FL 33624 |
| HUNTON & WILLIAMS | 1900 K STREET NW WASHINGTON DC 20006-1109 |
| HUNTON & WILLIAMS | 1900 K STREET NW SUITE 1200 WASHINGTON DC 20006-1109 |
| HUNTON & WILLIAMS | POST OFFICE BOX 18936 WASHINGTON DC 20036 |
| HUNTON & WILLIAMS | ENERGY PLAZA 1601 BRYAN STREET DALLAS TX 75201 |
| HUNTON & WILLIAMS LLP | 111 BRICKELL AVENUE, SUITE 2500 MIAMI FL 33131-3126 |
| HUNTON & WILLIAMS LLP | CAROLINE R. PENNICK, ESQ. COUNSEL FOR EXCELIGHT COMMUNICATIONS INC FOUNTAIN PLACE 1445 ROSS AVENUE STE 3700 DALLAS TX 75202-2799 |
| HUNTON & WILLIAMS LLP | PO BOX 840686 DALLAS TX 75284-0686 |
| HUNZAKER, MARK A | 320 BARTHEL DR CARY NC 27513 |
| HUONG XUAN TRAN | ADDRESS ON FILE |
| HUR, SAFIYE | PO BOX 82315 AUSTIN TX 78708 |
| HURD, JOHN | 0N642 COURTNEY LANE WINFIELD IL 60190 |
| HURLBERT, ROYDELL S | 2387 AMES ROAD CORTLAND NY 13045 |
| HURLEY JR, LAWRENCE J | 80 HOWARD ST S EASTON MA 02375 |
| HURLEY, JEAN H | 4909 STONEMEADE DR NASHVILLE TN 37221 |
| HURLEY, WILLIAM M | 923 HEATHERWOOD WYLIE TX 75098 |
| HURLY, GEOFFREY | 243 BYRNE PLACE SW EDMONTON AB T6W 1E3 CANADA |
| HURON CONSULTING GROUP | ATTN JAMES M. LUKENDA, CIRA MANAGING DIR 1120 AVENUE OF THE AMERICAS, 8TH FLOOR NEW YORK NY 10036 |
| HURON CONSULTING GROUP LLC | 550 W VAN BUREN STREET CHICAGO IL 60607 |
| HURON CONSULTING GROUP LLC | 4795 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| HURSEY, BONITA G | P O BOX 1592 HILLSBOROUGH NC 27278 |
| HURST, BONNIE  P. | 1006 LONG GATE WAY APEX NC 27502 |
| HURST, SHAWN | 13038 COBBLE STONE AUBREY TX 76227 |
| HURST, WILLIAM G | PO BOX 861 APEX NC 27502 |
| HURT, STEPHEN | 602 ALBION PLACE CARY NC 27519 |
| HURT, VIRGINIA L | 413 PARK CIRCLE NASHVILLE TN 37205 |
| HURTADO, HUGO | 27527 117TH AVE SE KENT WA 98030 |
| HURTADO, VERONICA | 2523 OHIO DRIVE #105 PLANO TX 75093 |
| HURTT, JONATHAN | 2309 WHITFORD LANE CHARLOTTE NC 28210 |
| HURVAL WRAY | ADDRESS ON FILE |
| HUSAIN, KHAJA M | 2765 GLENFIRTH DRIVE SAN JOSE CA 95133 |
| HUSSAIN MOHAMMED | ADDRESS ON FILE |
| HUSSAIN MOHAMMED | 10151 MILLER AVE CUPERTINO CA 95014-3421 |
| HUSSAIN, AHMED BAQUER | H.NO. 5-9-165/1 CHAPEL ROAD HYDERABAD 500001 INDIA |
| HUSSAIN, IMTIAZ | 124 LOCH LOMOND CR CARY NC 27511 |
| HUSSAIN, KASHIF | 1131 MANDEVILLE DR. MURPHY TX 75094 |
| HUSSAIN, RIAZ | 1610 AMBER RIDGE LN APT G RALEIGH NC 276075059 |
| HUSSAIN, SAJEEL | 1533 EVANVALE DR ALLEN TX 75013-5804 |
| HUSSAIN, SHEEZA | 102 CHASBRIER CT APEX NC 27539 |
| HUSSAIN, SHEEZA | 11301 RIDGEGATE DRIVE RALEIGH NC 27617 |
| HUSSEIN ABDALLAH | 300 LEGACY DR APT 1834 PLANO TX 75023 |
| HUSSEIN ABDALLAH | 1905 COBBLESTONE LN GARLAND TX 75042-4653 |
| HUSSEIN, MOUIN | 3520 MARCHWOOD DR RICHARDSON TX 75082-3535 |
| HUSSEIN, MOUIN A | 3520 MARCHWOOD DR RICHARDSON TX 75082-3535 |
| HUSTON, DAVID H | 27 FARMINGTON COURT RAMSEY NJ 07446 |

| Claim Name | Address Information |
|---|---|
| HUTCHINGS, THOMAS M | 5625 MACK ROAD SKANEAPLES NY 13152 |
| HUTCHINS, DIANE | 2510 SPRING HILL LN GARLAND TX 75044-2840 |
| HUTCHINS, DIANE | 301 WEST SHORE DR RICHARDSON TX 75080 |
| HUTCHINS, JEFFREY | 715 PLEASANT DR. DURHAM NC 27703 |
| HUTCHINS, JULIE A | 4620 VAN BUREN BLVD #61 RIVERSIDE CA 92503 |
| HUTCHINS, LISA | 1108 HIDDEN HILLS DR WAKE FOREST NC 27587 |
| HUTCHINSON TECHNOLOGY INC | 40 WEST HIGHLAND PARK DR HUTCHINSON MN 55350-9300 |
| HUTCHINSON TECHNOLOGY INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 40 WEST HIGHLAND PARK DR HUTCHINSON MN 55350-9300 |
| HUTCHINSON, DONALD D | 4108 OAKSBURY LANE ROLLING MEADO IL 60008 |
| HUTCHINSON, GERALD L | 1683 SPYGLASS CRESCENT DELTA V4M4E3 CANADA |
| HUTCHINSON, JAMES E | PO BOX 476 ALPINE CA 92001 |
| HUTCHINSON, LINDA STALLINGS | 1215 EDENHAM LN CUMMING GA 30041 |
| HUTCHINSON, ROBERT L | 3140 N. ZEEB DEXTER MI 48130 |
| HUTCHINSON, SHANNON | 1470 NW 161 AVE PEMBROKE PINES FL 33028 |
| HUTCHINSON, SHANNON | 1306 NW 168TH AVE PEMBROKE PNES FL 33028-1912 |
| HUTCHINSON, SHAYNE D | PO BOX 855 OXFORD KS 67119-0855 |
| HUTCHINSON, SHAYNE D | 7280 S LINCOLN WAY LITTLETON CO 80122 |
| HUTCHINSON, THOMAS N | 3433 MICHIGAN BLVD RACINE WI 53402-3823 |
| HUTCHINSON, THOMAS N | 262 MERMAIDS BIGHT NAPLES FL 34103-3521 |
| HUTCHISON TELECOM PARAGUAY SA | CTI PARAGUAY       FKA COPESA AV MCAL LOPEZ 1730 ASUNCION PARAGUAY |
| HUTCHISON, PEGGY L | 316 MAPLE ST APPLE RIVER IL 61001-9704 |
| HUTSON, JAMES E | 2119 NUTTAL AVE EDGEWOOD MD 21040 |
| HUTSON, JOHN | 537 ELLYNN DR CARY NC 27511 |
| HUTTON | HUTTON COMMUNICATIONS PO BOX 201439 DALLAS TX 75320-1439 |
| HUTTON COMMUNICATIONS | PO BOX 201439 DALLAS TX 75320-1439 |
| HUTTON COMMUNICATIONS OF CANADA | PO BOX 1933 STATION A TORONTO ON M5W 1W9 CANADA |
| HUTTON, HENRY | 1973 RAVEN COURT TRACY CA 95376 |
| HUTTON, JEANNIE P | 2835 EXETER CR RALEIGH NC 27608 |
| HUTTON, LISA L | 1408 ARBORLEY COURT WESTAMPTON NJ 08060 |
| HUTTON, SCOTT J | 2820 PARK SUMMIT BLVD APEX NC 27523 |
| HUTTON, WAYNE | 397 FIRWOOD PLANO TX 75075 |
| HUY HA | ADDRESS ON FILE |
| HUY PHAN | ADDRESS ON FILE |
| HUY TRAN | ADDRESS ON FILE |
| HUYNH, DAO | 2214 HOMESTEAD DR CA 95050-5127 |
| HUYNH, DUC V | 2157 BLUERIDGE DR CA 95035 |
| HUYNH, HUE | 3309 HAYLEY CT RICHARDSON TX 75082 |
| HUYNH, JOSH | 1940 PALISADE CT ALLEN TX 75013 |
| HUYNH, JOSH T | 1940 PALISADE CT ALLEN TX 75013 |
| HUYNH, TAN T | 6408 GROVE PARK BLVD CHARLOTTE NC 28215 |
| HUYNH, VAN DUC | 4905 CUPINE COURT RALEIGH NC 27604 |
| HUYNH, XUAN LIEN | 10350 CALVERT DR CUPERTINO CA 95014 |
| HWACHUNG KAO | ADDRESS ON FILE |
| HWANG, CHUNG I | 16087 BIG SPRINGS WY SAN DIEGO CA 92127 |
| HYACINTH DEALMEIDA | ADDRESS ON FILE |
| HYATT CORPORATION | 71 S WACKER DR CHICAGO IL 60606-4637 |
| HYATT LEGAL PLANS INC | 1111 SUPERIOR AVENUE CLEVELAND OH 44114 |
| HYATT, BRANDON | 14672 W. 152ND OLATHE KS 66062 |

| Claim Name | Address Information |
|---|---|
| HYATT, JANET S | 1106 THOREAU ALLEN TX 75002 |
| HYATT, MICHAEL | 105 WOODED CREEK AVE WYLIE TX 75098 |
| HYATT, THOMAS M | 7020 NICKI STREET DALLAS TX 75252 |
| HYDE, JEFFREY A | 68 WASHINGTON AVE SOMERSET MA 02726 |
| HYDE, JERRY L | 6205 SIERRA PINES CT LAS VEGAS NV 89130 |
| HYDE, JONATHAN | 3001 KINGSBROOK DRIVE WYLIE TX 75098 |
| HYDE, THOMAS H | 1717 BELLEVUE AVE # D1107 RICHMOND VA 23227-3961 |
| HYDE, THOMAS S | 1717 BELLEVUE AVE # D1107 RICHMOND VA 23227-3961 |
| HYDRIL COMPANY INC | 3300 N SAM HOUSTON PKWY EAST HOUSTON TX 77032-3411 |
| HYDRO ONE BRAMPTON | 175 SANDALWOOD PARKWAY W BRAMPTON ON L7A 1E8 CANADA |
| HYDRO ONE NETWORKS INC | 483 BAY ST SUITE 1000 TORONTO ON M5G 2P5 CANADA |
| HYDRO ONE TELECOM | 483 BAY ST TORONTO ON M5G 2P5 CANADA |
| HYDRO ONE TELECOM INC | 483 BAY STREET ATTN ACCOUNTS RECEIVABLE TORONTO ON M5G 2P5 CANADA |
| HYDRO ONE TELECOM INC. | 65 KELFIELD STREET REXDALE ON M9W 5A3 CANADA |
| HYDRO OTTAWA | PO BOX 4483 STATION A TORONTO ON M5W 5Z1 CANADA |
| HYDRO QUEBEC | 75 BOUL RENE-LEVESQUE O BUREAU MONTREAL QC H2Z 1A4 CANADA |
| HYDRO QUEBEC | CP 11022 SUCC CENTRE-VILLE MONTREAL QC H3C 4V6 CANADA |
| HYDRO-QUEBEC | 680 RUE SHERBROOKE OUEST MONTREAL QC H3C 4T8 CANADA |
| HYE JIN NAM | ADDRESS ON FILE |
| HYER, ROBERT C | 5201 SHAGBARK DRIVE DURHAM NC 27703 |
| HYLAND, JOSEPH | 4 LIDO PARKWAY LINDENHURST NY 11757 |
| HYLAND, JOSEPH D | 4 LIDO PARKWAY LINDENHURST NY 11757 |
| HYLAND, MARY | 7 CLAUDINE CT EAST NORTHPORT NY 11731 |
| HYLAND, MARY F | 7 CLAUDINE CT E NORTHPORT NY 11731 |
| HYLE, JEFFREY R | 12308 JEFFERSON CREEK DRIVE ALPHARETTA GA 30005 |
| HYMAN, GREGORY | 1548 CAIRO WAY FUQUAY-VARINA NC 27526 |
| HYMAN, RICKY | 859 W WALNUT ST ORACLE AZ 85623-631 |
| HYMAN, SUSANNE | 177 IVY SQUARE DRIVE COLUMBIA SC 29229 |
| HYMAN, YOLANDA S | 1021 HUNTSBORO RD KNIGHTDALE NC 27545 |
| HYPERION SOLUTIONS | PO BOX 39000 DEPT 33389 SAN FRANCISCO CA 94139-3389 |
| HYPERION SOLUTIONS | 4980 GREAT AMERICAN PARKWAY SANTA CLARA CA 95054 |
| HYPERLINK TECHNOLOGIES INC | 1615 S CONGRESS AVE STE 202 DELRAY BEACH FL 33445-6326 |
| HYPERNET INC | 246 QUEEN STREET, SUITE 400 OTTAWA ON K1P 5E4 CANADA |
| HYPES, PAUL S | 4467 HORSESHOE BEND RD GOODVIEW VA 24095 |
| HYRA, STEVEN J | 39 THIRD AVE GARWOOD NJ 07027 |
| HYRNE, JUDITH O | 865 HOBART ST MENLO PARK CA 94025 |
| HYSLER III, LAWRENCE A | 104 FAIRGROVE CIRCLE HENDERSONVILLE TN 37075 |
| HYTE, WILLIAM | 3508 KINGSBRIDGE DRIVE PLANO TX 75075-3400 |
| HYUN, YONG | 1308 JUNIPER CT NORTH BRUNSWICK NJ 08902 |
| HZX BUSINESS CONTINUITY PLANNING | 41 PALOMINO CRESCENT TORONTO ON M2K 1W2 CANADA |
| I & G DIRECT REAL ESTATE 16, LP | 15006 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| I & G DIRECT REAL ESTATE 18 LP | 15006 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| I & G DIRECT REAL ESTATE 18 LP | 622 EMERSON ROAD SUITE 450 CREVE COEUR MO 63141-6743 |
| I & G DIRECT REAL ESTATE 18, LP | ATTN: TRAVIS MAUNE, SENIOR MANAGER C/O COLLIERS TURLEY MARTIN TUCKER 622 EMERSON ROAD, SUITE 320 ST. LOUIS MO 63141 |
| I AND C SA | 22 CALLE 5 14 ZONA 14 GUATEMALA GUATEMALA |
| I AND C SA | 22 CALLES 5-14 ZONA 14 GUATEMALA GUATEMALA |
| I AND C, S.A. | 22 CALLE 5-14, ZONA 14 GUATEMALA, CITY GUATEMALA |
| I AND C, S.A. | 25 CALLE 5-14, ZONA 14 GUATEMALA CITY GUATEMALA |

| Claim Name | Address Information |
| --- | --- |
| I MCU | CHIPSOLUTIONS INC 18552 MACARTHUR BLVD IRVINE CA 92612 |
| I TECH DYNAMIC LIMITED | 5TH FL HARBOURFRONT LANDMARK 11 WAN HOI ST HUNGHOM KOWLOON HONG KONG |
| I&G DIRECT REAL ESTATE 18, LP | ROBERT L STRILER, ESQ. 825 MARYVILLED CENTRE DR, STE 300 CHESTERFIELD MO 63017-5946 |
| I-ON ASIA | RM 1603-1605 LEVER TECH CENTRE KNL HONG KONG |
| I2EQUITY CORPORATION | 124 LEWIS STREET OTTAWA ON K2P 0S7 CANADA |
| I3 TECHNOLOGY GROUP INC. | 1317 E 4TH ST JOPLIN MO 64801-2020 |
| IACONA, FRANCESCO | RICHARD WAGNER STR 48 KOLN NRW COLOGNE 51145 GERMANY |
| IACOVIELLO, VINCE | 19 GILCHREST ST LUNENBURG MA 01462-1118 |
| IACOVIELLO, VINCE | 19 GILCHRIST ST LUNENBURG MA 01462-1118 |
| IACOVINO, JULIE | 102 LANDSDOWNE CT CARY NC 27519 |
| IACOVO, DOMENICK F | 4832 ALLENCREST LANE DALLAS TX 75244 |
| IAGER, CARIN | 7525 STUART DR RALEIGH NC 27615 |
| IAIN R WHITE | 8530 MCKEE ROAD ROUGEMONT NC 27572 |
| IAIN SHARP | 25 ST MARKS CRESCENT MAIDENHEAD SL6 5DD UNITED KINGDOM |
| IAIN SHARP | 25 ST MARKS CRESCENT MAIDENHEAD BK SL6 5DD UNITED KINGDOM |
| IAMBA NETWORKS INC | 19925 STEVENS CREEK BLVD NO166 CUPERTINO CA 95014-2358 |
| IAMO TELEPHONE COMPANY | 104 CROOK ST COIN IA 51636 |
| IAMO TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 104 CROOK ST COIN IA 51636 |
| IAMO TELEPHONE COMPANY INC | 104 CROOK ST COIN IA 51636 |
| IAN CAMERON | 2378 RUE DES SIFFLEURS VAUDREUIL-DORION QC J7V 9M7 CANADA |
| IAN DUNBAR | ADDRESS ON FILE |
| IAN HAMILTON C/O SIGNIANT INC. | 15 THIRD AVENUE BURLINGTON MA 01803 |
| IAN HOOD | 3140 TANGLEWOOD LN BELLINGHAM WA 98226-4168 |
| IAN MARTIN | IAN MARTIN LTD 275 SLATER STREET OTTAWA K1P 5H9 CANADA |
| IAN MARTIN | IAN MARTIN LIMITED 465 MORDEN ROAD OAKVILLE L6K 3W6 CANADA |
| IAN MARTIN | IAN MARTIN LTD 465 MORDEN RD 2ND FLOOR OAKVILLE L6K 3W6 CANADA |
| IAN MARTIN LIMITED | 465 MORDEN ROAD OAKVILLE ON L6K 3W6 CANADA |
| IAN MARTIN LTD | 275 SLATER STREET OTTAWA ON K1P 5H9 CANADA |
| IAN MARTIN LTD | 275 SLATER STREET, SUITE 203 OTTAWA ON K1P 5H9 CANADA |
| IAN MARTIN LTD | 465 MORDEN RD 2ND FLOOR OAKVILLE ON L6K 3W6 CANADA |
| IAN MORRISON | 3930 SHOOTERS HILL PLACE CUMMING GA 30041 |
| IAN R STEWART | 7205 RIDGELINE DRIVE RALEIGH NC 27613 |
| IAN SCALES | ADDRESS ON FILE |
| IAN V SUGARBROAD | 1 LEWIS RANCH ROAD SAN CARLOS CA 94070 |
| IANACE, PETER E | 5609 WAYFARER DRIVE PLANO TX 75093 |
| IANDOLO JR, RALPH | 169 SENECA RIDGE DR STERLING VA 20164 |
| IANTAFFI, RICHARD A | 938 TURNER QUAY JUPITER FL 33458 |
| IASIAWORKS | 2000 ALAMEDA DE LAS PULGAS SUITE 125 SAN MATEO CA 94403 |
| IBANEZ, CLAUDIA | 16143 NW 15TH ST PEMBROKE PNES FL 33028-1222 |
| IBARRA, SERGIO A | 4418 70TH AVE NW GIG HARBOR WA 98335 |
| IBBITSON JR, DAVID R | 29 MURDOCK ST MIDDLEBORO MA 02346 |
| IBERIA PARISH SCHOOL BOARD | LA |
| IBERIA PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT P.O. BOX 9770 NEW IBERIA LA 70562 |
| IBERIA PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT P.O. BOX 9770 NEW IBERIA LA 70562-9770 |
| IBERO | IBERO AMERICAN PRODUCTIONS INC 630 NINTH AVENUE NEW YORK NY 10036 |
| IBERO AMERICAN PRODUCTIONS INC | 630 NINTH AVENUE NEW YORK NY 10036 |
| IBERO AMERICAN PRODUCTIONS INC | 630 NINTH AVENUE, SUITE 700 NEW YORK NY 10036 |
| IBERVILLE PARISH SALES TAX DEPARTMENT | LA |

| Claim Name | Address Information |
|---|---|
| IBERVILLE PARISH SALES TAX DEPARTMENT | P.O. BOX 355 PLAQUEMINE LA 70765 |
| IBERVILLE PARISH SALES TAX DEPARTMENT | P.O. BOX 355 PLAQUEMINE LA 70765-0355 |
| IBISKA | IBISKA TELECOM INC 130 ALBERT STREET OTTAWA K1P 5G4 CANADA |
| IBISKA | 7997 SOUTH PONTIAC WAY CENTENNIAL CO 80112-3114 |
| IBISKA TELECOM INC | 130 ALBERT STREET, SUITE 1810 OTTAWA ON K1P 5G4 CANADA |
| IBISKA TELECOM INC | 130 ALBERT STREET OTTAWA ON K1P 5G4 CANADA |
| IBISKA TELECOM LTD | 130 ALBERT STREET SUITE 1810 OTTAWA ON K1P 5G4 CANADA |
| IBISKA TELECOM LTD | 7997 SOUTH PONTIAC WAY CENTENNIAL CO 80112-3114 |
| IBISKA TELECOM, LTD. | 7997 S PONTIAC WAY CENTENNIAL CO 80112 |
| IBM | IBM CANADA LTD 2220 WALKLEY ROAD OTTAWA K2G 5L2 CANADA |
| IBM | 1551 S WASHINGTON AVENUE PISCATAWAY NJ 08854 |
| IBM | 11 MADDISON AVENUE NEW YORK NY 10010 |
| IBM | NEW ORCHARD ROAD ARMONK NY 10504 |
| IBM | 1 NEW ORCHARD RD ARMONK NY 10504-1783 |
| IBM | IBM CORPORATION 150 KETTLETOWN ROAD SOUTHBURY CT 06488 |
| IBM | IBM CORPORATION 2020 TECHNOLOGY PARKWAY MECHANICSBURG PA 17050 |
| IBM | IBM MICROELECTRONICS 1000 RIVER STREET ESSEX JUNCTION VT 05452-4299 |
| IBM | PO BOX 643600 PITTSBURGH PA 15264-3600 |
| IBM | IBM PO BOX 643600 PITTSBURGH PA 15264-3600 |
| IBM | IBM CORP PO BOX 26688 RALEIGH NC 27611 |
| IBM | 4020 STIRRUP CREEK DR STE 100 DURHAM NC 27703-8998 |
| IBM | 3039 CORNWALLIS ROAD RTP NC 27709 |
| IBM | IBM CORPORATION 3039 CORNWALLIS ROAD RESEARCH TRIANGLE PARK NC 27709 |
| IBM | IBM CREDIT LLC 4111 NORTHSIDE PARKWAY ATLANTA GA 30327-3015 |
| IBM | IBM CORPORATION PO BOX 534151 ATLANTA GA 30353-4151 |
| IBM | PO BOX 534151 ATLANTA GA 30353-4151 |
| IBM | PO BOX 945684 ATLANTA GA 30394 |
| IBM | IBM PO BOX 945684 ATLANTA GA 30394 |
| IBM | 150 FOURTH AVENUE NASHVILLE TN 37219 |
| IBM | 11400 BURNET ROAD AUSTIN TX 78758 |
| IBM ARGENTINA SA | HIPOLITO YRIGOYEN 2149 MARTINEZ BUENOS AIRES 1640 ARGENTINA |
| IBM ARGENTINA, S.A. | LIMA 1979 MARTINEZ PROVINCIA DE BS. AS. B1640HFQ ARGENTINA |
| IBM AUSTRALIA LTD | IBM CENTRE, LEVEL 13 601 PACIFIC HIGHWAY ST LEONARDS, NSW 2065 AUSTRALIA |
| IBM AUSTRIA | ATTN: GERHARD WEINHOFER OBERE DONAUSTRASSE 95, A-1020 VIENNA AUSTRIA |
| IBM AUSTRIA | OBERE DONAUSTRASSE 95 VIENNA 1020 AUSTRIA |
| IBM BAHAMAS LIMITED | ATTN: PROCUREMENT MANAGEMENT P.O. BOX SS6400 ATLANTIC HOUSE 2ND TERRACE & COLLINS AVENUE NASSAU BAHAMAS |
| IBM BELGIUM | ATTN: JEAN-MARC ROSE IBM PROCUREMENT BELGIUM AVENUE DU BOURGET 42 BRUSSELS 1130 BELGIUM |
| IBM BULGARIA | ATTN: PROCUREMENT MANAGEMENT 36, DR TZANKOV BLVD, WORLD TRADE CENTER SOFIA 1057 BULGARIA |
| IBM CANADA LIMITED | 3600 STEELES AVE EAST MARKHAM ON L3R 9Z7 CANADA |
| IBM CANADA LIMITED | ATTN: PAUL E. FIRESTONE 1800 STELES AVENUE EAST MARKHAM ON L3R 9Z7 CANADA |
| IBM CANADA LIMITED | PO BOX 5100 TORONTO ON M4Y 2T5 CANADA |
| IBM CANADA LIMITED | PAUL HASTINGS LLP ATTN: ROBERT WINTER 875  15TH STREET, NW WASHINGTON DC 20005 |
| IBM CANADA LTD | 2220 WALKLEY ROAD OTTAWA ON K2G 5L2 CANADA |
| IBM CANADA LTD | ATTN: PARUL E. FIRESTONE 3600 STEELERS AVENUE EAST MARKHAM ON L3R 9Z7 CANADA |
| IBM CANADA LTD | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 3600 STEELES AVE EAST MARKHAM ON L3R 9Z7 CANADA |
| IBM CANADA LTD | PO BOX 5100 STATION F TORONTO ON M4Y 2T5 CANADA |

| Claim Name | Address Information |
|---|---|
| IBM CANADA LTD | 410 ALBERT STREET WATERLOO ON N2L 3G1 CANADA |
| IBM CANADA LTD | PO BOX 34030 VANCOUVER BC V6J 4M1 CANADA |
| IBM CANADA LTD | IBM CORPORATION PO BOX 643600 PITTSBURGH PA 15264-3600 |
| IBM CANADA LTD | RICHARD A. CHESLEY PAUL, HASTINGS, JANOFSKY & WALKER 191 N. WACKER DRIVE, 30TH FLOOR CHICAGO IL 60606 |
| IBM CESKA REPUBLIKA, SPOL.S.R.O. | ATTN: PROCUREMENT MANAGEMENT V PARKU C.OR.4, C.P. 2294 148 00 PRAHA 4, CHADOV CZECH REPUBLIC |
| IBM CHINA/HONG KONG LTD | 10/F., PCCW TOWER, TAIKOO PLACE 979 KING'S RD QUARRY BAY, HONG KONG SWITZERLAND |
| IBM CORP | 1 NEW ORCHARD RD ARMONK NY 10504-1722 |
| IBM CORP | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 1 NEW ORCHARD RD ARMONK NY 10504-1722 |
| IBM CORP | 1 NEW ORCHARD RD ARMONK NY 10504-1783 |
| IBM CORP | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 1 NEW ORCHARD RD ARMONK NY 10504-1783 |
| IBM CORP | PO BOX 643600 PITTSBURGH PA 15264-3600 |
| IBM CORP | PO BOX 643673 PITTSBURGH PA 15264-3673 |
| IBM CORP | PO BOX 26688 RALEIGH NC 27611 |
| IBM CORPORATION | NEW ORCHARD ROAD ARMONK NY 10504 |
| IBM CORPORATION | ATTN: ROSE KEMBLE COTERMINUS WITH MPA/TA GLOBAL CUST SOLU & GENERAL PROCUREMENT 1N-1112, 1133 WESTCHESTER AVENUE WHITE PLAINS NY 10604 |
| IBM CORPORATION | 150 KETTLETOWN ROAD SOUTHBURY CT 06488 |
| IBM CORPORATION | 2020 TECHNOLOGY PARKWAY MECHANICSBURG PA 17050 |
| IBM CORPORATION | 3039 CORNWALLIS ROAD RESEARCH TRIANGLE PARK NC 27709 |
| IBM CORPORATION | 3039 CORNWALLIS ROAD, BUILDING 205/BB126 RESEARCH TRIANGLE PARK NC 27709 |
| IBM CORPORATION | PO BOX 534151 ATLANTA GA 30353-4151 |
| IBM CORPORATION | C/O B.H. SHIDELER TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 |
| IBM CREDIT | C/O B.H. SHIDELER TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 |
| IBM CREDIT LLC | NORTH CASTLE DRIVE ARMONK NY 10504 |
| IBM CREDIT LLC | 4111 NORTHSIDE PARKWAY ATLANTA GA 30327-3015 |
| IBM CREDIT, LLC | PAUL HASTNGS LLP ATTN: ROBERT WINTER 875  15TH STREET, NW WASHINGTON DC 20005 |
| IBM CREDIT, LLC | ATTN: B.H. SHIDELER TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 |
| IBM DE COLOMBIA S.A | ATTN: PROCUREMENT MANAGEMENT TRANSVERSAL 38, NO. 100-25 BOGOTŸ COLOMBIA |
| IBM DE ECUADOR, S.A. | ATTN: PROCUREMENT MANAGEMENT DIEGO DE ALMAGRO N32-48, Y WHIMPER QUINTO EC |
| IBM DE MEXICO COMERCIALIZACION SERV | ALFONSO NAPOLES GANDARA #3111 MEXICO, DF 1210 MEXICO |
| IBM DE VENEZUELA, S.A. | AV. ERNESTO BLOHM, EDIF IBM, CHUAO CARACAS 1060 VENEZUELA |
| IBM DEL PERŒ S.A.C. | ATTN: GERENTE DE COMPRAS AV. JAVIER PRADO ESTE 6230 LA MOLINA, LIMA PERU |
| IBM DEUTSCHLAND GMBH | RW LIEFERANTEN STUTTGART 70548 GERMANY |
| IBM ENGINEERING TECHNOLOGY (SHANGHAI) | CO., LTD 389 GANG'AL ROAD, WAI GAO QIAO FREE TRADE ZONE SHANGHAI 200131 CHINA |
| IBM ESPAÑA SA | ATTN: PROCUREMENT MANAGER SANTA HORTENSIA 26-28 MADRID 28002 SPAIN |
| IBM FRANCE | TOUR DESCARTES PARIS LA DEFENS FRANCE |
| IBM FRANCE | ATTN: PROCUREMENT MANAGEMENT 5 AVENUE DES 40 JOURNEAUX, BP199 BORDEAUX CEDEX 33041 FRANCE |
| IBM FRANCE COMPTABILITE FOURNISSEURS | AV DES 40 JOURNAUX BORDEAUX CEDEX 33041 FRANCE |
| IBM GLOBAL SERVICES | PO BOX 643600 PITTSBURGH PA 15264-3600 |
| IBM GLOBAL SERVICES (CHINA) CO. LTD | RICHARD A CHESLEY PAUL, HASTINGS, JANOFSKY & WALKER 191 N WACKER DRIVE, 30TH FLOOR CHICAGO IL 60606 |
| IBM GLOBAL SERVICES (CHINA) CO. LTD | ATTN: R.S. STAHEL 1503 LBJ FREEWAY, 3RD FLOOR DALLAS TX 75234 |
| IBM GLOBAL SERVICES (CHINA) CO., LTD. | PAUL HASTINGS LLP ATTN: ROBERT WINTER 875  15TH STREET, NW WASHINGTON DC 20005 |
| IBM GLOBAL SERVICES (EDI) | 1 NEW ORCHARD RD ARMONK NY 10504 |
| IBM GLOBAL SERVICES INDIA PVT. LTD | IBM INDIA LIMITED ATTN: ASHOK KUMAR BV PRESTIGE TOWERS, 99 REGENCY ROAD BANGALORE 560 025 INDIA |

| Claim Name | Address Information |
|---|---|
| IBM ISRAEL | ATTN: MANAGER OF CSO AND PROCUREMENT 94 DERECH EM-HAMOSHAVOT KIRYAT ARIE PETACH-TIVKA 49527 ISREAL |
| IBM ITALIA | CIRCONVALLAZIONE IDROSCALO 2900 SEGRATE MILANO MI ITALY |
| IBM ITALIA S.P.A. | ATTN: PROCUREMENT MANAGEMENT VIA LECCO 61 VIMERCATE 20059 ITALY |
| IBM MICROELECTRONICS | 1000 RIVER STREET ESSEX JUNCTION VT 05452-4299 |
| IBM MICROELECTRONICS DIVISION | PO BOX 643673 PITTSBURGH PA 15264-3673 |
| IBM NEDERLAND N.V. | ATTN: ITS NETWORK SERVICES DIRECTOR JOHAN HUIZINGALAAN 765, 1066 VH AMSTERDAM NETHERLANDS |
| IBM NETWORKS CORP | 150 KETTLETOWN ROAD SOUTHBURY CT 06488-2600 |
| IBM NORWAY | ATTN: PROCUREMENT MANAGEMENT ROSENHOLMVEIEN 25, 1411 KOLBOTN NORWAY |
| IBM POLSKA SP. Z O.O. | ATTN: PROCUREMENT MANAGER 1. SIERPNA 8 WARSAW 02-134 POLAND |
| IBM SCHWEIZ | BAENDLIWEG 21 POSTFACH ZURICH 8010 SWITZERLAND |
| IBM SINGAPORE PTE LTD | 9 CHANGI BUSINESS PARK CENTRAL 1 THE IBM PLACE 486048 SINGAPORE |
| IBM SVENSKA AB | ATTN: PROCUREMENT MANAGER GSC, SE-164 92 STOCKHOLM SWEDEN |
| IBM UK LTD | PO BOX 41 NORTH HARBOUR ACCOUNTS PAYABLE MAILPOINT F3M PORTSMOUTH PO6 3AU GREECE |
| IBM UNITED KINGDOM LIMITED | P.O. BOX 41, NORTH HARBOUR PORTSMOUTH HAMPSHIRE PO6 3AU UNITED KINGDOM |
| IBM VIETNAM COMPANY | ATTN: PROCUREMENT MANAGEMENT 14 THUY KHUE STREET, TAY HO DISTRICT HANOI CITY VIETNAM |
| IBM WORLD TRADE TRADE CORPORATION | ATTN: PROCUREMENT MANAGEMENT P.O. BOX SS6400 ATLANTIC HOUSE 2ND TERRACE & COLLINS AVENUE NASSAU BAHAMAS |
| IBM WORLD TRADE TRADE CORPORATION | ATTN: PROCUREMENT MANAGEMENT RADLEY COURT, COLLYMORE ROCK ST. MICHAEL BARBADOS |
| IBM WORLD TRADE TRADE CORPORATION | 52 - 56 KNUTSFORD BOULEVARD KINGSTON 5 JAMAICA |
| IBM WORLD TRADE TRADE CORPORATION | ATTN: PROCUREMENT MANAGEMENT P.O. BOX 3612, SCHOTTEGATWEG OOST 18 WILMSTAD CURACAO NETHERLANDS ANTILLES |
| IBM WORLD TRADE TRADE CORPORATION | ATTN: PROCUREMENT MANAGEMENT 48, NAVAM MAWATHA COLOMBO 2 SRI LANKA |
| IBM WORLD TRADE TRADE CORPORATION | ATTN: PROCUREMENT MANAGEMENT P.O. BOX 735 VAN'T HOGERHUYSSTRAAT 9 - 11 PARAMARIBO SURINAME, S.A. |
| IBM WORLD TRADE TRADE CORPORATION | ATTN: PROCUREMENT MANAGEMENT 91 - 93 ST. VINCENT STREET PORT OF SPAIN TRINIDAD |
| IBOL | PO BOX 83720 BOISE ID 83720-0003 |
| IBORO UKPONG | ADDRESS ON FILE |
| IBRACE | IBRACE INSTITUTO BRASILEIRO DE CERTIFICACAO AV JOSE DE SOUZA CAMPOS 753 CAMPINAS 13025-320 BRAZIL |
| IBRACE INSTITUTO BRASILEIRO DE | AV JOSE DE SOUZA CAMPOS 753 CAMPINAS SP 13025-320 BRAZIL |
| IBRACE INSTITUTO BRASILEIRO DE | AV JOSE DE SOUZA CAMPOS 753 CAMPINAS SAO PAULO 13025-320 BRAZIL |
| IBRAHIM AZIZ | ADDRESS ON FILE |
| IBRAHIM, TAREK | 224 HUDSON ST APT 4B HOBOKEN NJ 07030 |
| IBRAHIM, TAREK F. | 224 HUDSON ST., # 4B HOBOKEN NJ 07030 |
| IBS SYSTEMS INTEGRATION | ELENION BUILDING 2ND FLOOR 5 THEMISTOCLES DERVIS STREET NICOSIA 1066 CYPRUS |
| IBURG, MICHAEL R | 952 ELLIS AVE SAN JOSE CA 95125 |
| ICARD SYSTEMS INC | 5799 YONGE STREET SUITE 901 TORONTO ON M2M 3V3 CANADA |
| ICE PORTAL INC | 3595 SHERIDAN STREET SUITE 200 HOLLYWOOD FL 33021 |
| ICE SPORTS YORK | 989 MURRAY ROSS PARKWAY TORONTO ON M3J 3M4 CANADA |
| ICE SYSTEMS INC | 100 PATCO COURT ISLANDIA NY 11749-1522 |
| ICE SYSTEMS INC | PO BOX 11126 HAUPPAUGE NY 11788 |
| ICE WEB INC. | PO BOX 617 STERLING VA 20167-0617 |
| ICEBERG NETWORKS CORPORATION | 477 EARL GREY DRIVE, SUITE 300 KANATA ON K2T 1C1 CANADA |
| ICEBERG NETWORKS CORPORATION | 477 EARL GREY DRIVE SUITE 300 OTTAWA ON K2T 1C1 CANADA |
| ICERA INC | KRISTEN SCHWERTNER PETRA LAWS 2520 THE QUADRANT BRISTOL BS32 4AQ UNITED KINGDOM |
| ICF CORPORATION | 4030 PIKE LN, STE C CONCORD CA 94520-1230 |

| Claim Name | Address Information |
|---|---|
| ICF CORPORATION | 1633 AYERS RD CONCORD CA 94521-3108 |
| ICG COMMUNICATIONS INC | 161 INVERNESS DRIVE W, 6TH FLOOR ENGLEWOOD CO 80112-5003 |
| ICG EQUIPMENT INC | 161 INVERNESS DRIVE W, 6TH FLOOR ENGLEWOOD CO 80112-5003 |
| ICHIA | ICHIA USA INCORPORATED ICHIA TECHNOLOGIES INC FILE 55314 LOS ANGELES CA 90074-5314 |
| ICHIA TECHNOLOGIES INC | CHANG HWA COMMERCIAL BANK LTD 2F, NO. 57, SEC. 2 TAIPEI ROC TAIWAN |
| ICHIA USA INC | FILE # 55314 LOS ANGELES CA 90074-5314 |
| ICHIA USA INCORPORATED | ICHIA TECHNOLOGIES INC 268 HWA-YA 2ND ROAD TAOYUAN TAIWAN |
| ICHIJI KOGO | 4308 SOUTHGATE DR PLANO TX 75024 |
| ICILDA GORDON-GRANT | ADDRESS ON FILE |
| ICON CLINICAL RESEARCH, INC. | 212 CHURCH RD NORTH WALES PA 19454-4154 |
| ICR LIMITED | 17 MAIN STREET HOPKINTON MA 01748 |
| ICS INC | KRISTEN SCHWERTNER JOHN WISE 10430 GULFDALE SAN ANTONIO TX 78216-4129 |
| ICS, INC. | 10430 GULFDALE SAN ANTONIO TX 78216-4129 |
| ICSA INC | CYBERSTRUST INC PO BOX 67000 DEPT 254901 DETROIT MI 48267 |
| ICSA LABS | 100 BENT CREEK BOULEVARD MECHANICSBURG PA 17050-1881 |
| ICSYNERGY INTERNATIONAL LP | 5601 DEMOCRACY DRIVE, SUITE 205 PLANO TX 75024-3678 |
| ICSYNERGY INTERNATIONAL LP | 5601 DEMOCRACY DRIVE PLANO TX 75024-3678 |
| IDA SUMERLIN | ADDRESS ON FILE |
| IDA VALLIERES | 597 RANG DES CASCADES STE GENEVIEVE DE BERTHIER QC J0K 1A0 CANADA |
| IDAHO | IDAHO STATE TAX COMMISSION PO BOX 36 BOISE ID 83722-0410 |
| IDAHO DEPARTMENT OF LABOR | 317 W. MAIN STREET BOISE ID 83735 |
| IDAHO DEPARTMENT OFŸ LABOR | 317 W. MAIN ST. BOISE ID 83735-0001 |
| IDAHO DEPT OF | ENVIRONMENTAL QUALITY 1410 N. HILTON BOISE ID 83706 |
| IDAHO POWER COMPANY | 1221 W IDAHO ST, PO BOX 70 BOISE ID 83707-0070 |
| IDAHO POWER COMPANY | GINNY WALTER LORI ZAVALA 1221 W IDAHO ST BOISE ID 83707-0070 |
| IDAHO SECRETARY OF STATE | 450 NORTH FOURTH STREET PO BOX 83720 BOISE ID 83720-0080 |
| IDAHO SECRETARY OF STATE | 700 WEST JEFFERSON BOISE ID 83720-0080 |
| IDAHO STATE TAX COMMISSION | ID |
| IDAHO STATE TAX COMMISSION | P.O. BOX 76 BOISE ID 83707 |
| IDAHO STATE TAX COMMISSION | P. O. BOX 76 BOISE ID 83707-0076 |
| IDAHO STATE TAX COMMISSION | PO BOX 83720 BOISE ID 83720-0003 |
| IDAHO STATE TAX COMMISSION | P O BOX 56 BOISE ID 83756-0056 |
| IDAHO STATE TAX COMMISSION | P.O. BOX 700 BOISE ID 83756-0056 |
| IDAHY FEDERAL CREDIT UNION | 1010 ROSE STREET BOISE ID 83703 |
| IDC | INTERNATIONAL DATA CORP 5 SPEEN STREET FRAMINGHAM MA 01701 |
| IDC | PO BOX 3580 BOSTON MA 02241-3580 |
| IDC LATIN AMERICA | 5 SPEEN STREET FRAMINGHAM MA 01701-4674 |
| IDEAL JACOBS CORP | 515 VALLEY STREET MAPLEWOOD NJ 07040-1388 |
| IDEAL SYSTEM SOLUTIONS, INC. | 5610 ROWLAND RD STE 150 HOPKINS MN 55343-8982 |
| IDENTIFICATION PRODUCTS CORP | 104 SILLIMAN AVE. PO BOX 3276 BRIDGEPORT CT 06605-0276 |
| IDG SERVICES INC | 1403 TI BLVD SUITE A RICHARDSON TX 75081 |
| IDRISSI, YAHYA | 2501 WINDSOR PLACE PLANO TX 75075 |
| IDS FINANCIAL CORPORATION | 1016 4TH AVE. S MINNEAPOLIS MN 55404 |
| IDS SCHEER INC | 4100 YONGE ST, SUITE 505 TORONTO ON M2P 2B5 CANADA |
| IDT COMMUNICATION TECHNOLOGY | BLOCK C 9F KAISER ESTATE PHASE 1 / 41 MAN YUE STREET HUNGHOM KOWLOON HONG KONG |
| IDT COMMUNICATION TECHNOLOGY LTD | BLOCK C 9F KAISER ESTATE HUNGHOM KOWLOON HONG KONG CHINA |
| IDT COMMUNICATION TECHNOLOGY LTD | BLOCK C 9F KAISER ESTATE HUNGHOM KOWLOON CHINA |
| IDT COMMUNICATION TECHNOLOGY LTD | BLOCK C 9F KAISER ESTATE HUNGHOM KOWLOON HONG KONG |

| Claim Name | Address Information |
|---|---|
| IDT COMMUNICATION TECHNOLOGY LTD. | 9/F 41, MAN YUE STREET HUNGHOM KOWLOON, HONG KONG CHINA |
| IDT CORPORATION | 920 BROAD ST, SUITE 520 NEWARK NJ 07102-2660 |
| IDT CORPORATION | 520 BROAD STREET NEWARK NJ 07102-3121 |
| IEEE | 445 HOES LANE PISCATAWAY NJ 08854 |
| IEEE | VOICEXML FORUM 445 HOES LANE PISCATAWAY NJ 08854 |
| IEEE | SERVICE CENTER 445 HOES LANE PISCATAWAY NJ 08855-1331 |
| IEEE INSTITUTE OF ELECTRICAL AND | PO BOX 1331 PISCATAWAY NJ 08855-1331 |
| IEEE ISTO | 445 HOES LANE PISCATAWAY NJ 08854 |
| IEEE REG | IEEE REGISTRATION AUTHORITY 445 HOES LANE PISCATAWAY NJ 08854-4141 |
| IEEE REGISTRATION AUTHORITY | 445 HOES LANE PISCATAWAY NJ 08854-4141 |
| IEEE STANDARDS ASSOCIATION | 445 HOES LANE PISCATAWAY NJ 08854 |
| IEWC CORP. | FKA INDUSTRIAL ELECTRIC WIRE & CABLE 5001 S. TOWNE DR. PO BOX 510908 NEW BERLIN WI 53151-0908 |
| IEX CORPORATION | 2425 CENTRAL EXPRESSWAY, SUITE 500 RICHARDSON TX 75080 |
| IEZZI, GLORIA M | 9165C SUN TERRACE CIR LAKE PARK FL 33403 |
| IFFLAND, JOHN J | 1395 MASSACHUSETTS AVE ARLINGTON MA 02476-4101 |
| IFI CLAIMS PATENT SERVICES | ADIS INTERNATIONAL 770 TOWNSHIP LINE ROAD YARDLEY PA 19067 |
| IFM QUALITY SERVICES PTY LTD | PO BOX 877 INGLEBURN 2565 AUSTRALIA |
| IFRONT-END TECHNOLOGIES | 4701 CHAMBER AVE LA VERNE CA 91750-1920 |
| IFRONT-END TECHNOLOGIES, INC. | 4701 CHAMBER AVENUE LA VERNE CA 91750 |
| IFS GLOBAL LOGISTICS | IFS LOGISTICS PARK SEVEN MILE STRAIGHT ANTRIM BT41 4QE NORTHERN IRELAND |
| IGAYAC, JANINE M | 8412 SAN MARINO DR BUENA PARK CA 90620 |
| IGD PROPERTIES CORP | 1510 FD ROOSEVELT AVENUE SUITE 11B-1 GUAYNABO PR 00968 |
| IGD PROPERTIES CORPORATION | 1510 FD ROOSEVELT AVENUE SUITE 11B-1 GUAYNABO 00968 PUERTO RICO |
| IGNACIO ESTEVEZ | ADDRESS ON FILE |
| IGNATIUS LAM | ADDRESS ON FILE |
| IGNATIUS LAM | 29215 NE DAVID LANE NEWBERG OR 97132 |
| IGOR SYROMYATNIKOV | ADDRESS ON FILE |
| IGOR ZHADANOVSKY | ADDRESS ON FILE |
| IGTL SOLUTIONS (S) PTE LTD | 5, SHENTON WAY # 18-08 UIC BUILDING 68808 SINGAPORE |
| IHC HEALTH SERVICES, INC. | 36 SOUTH STATE STREET SALT LAKE CITY UT 84111 |
| IHLE, TERRY L | 1008 TAYLOR AVE WILTON IA 52778 |
| IHP MICROELECTRONICS | IM TECHNOLOGIEPARK 25 FRANKFURT BB 15236 GERMANY |
| IHRIG, KEN | 712 CHANDLER CT ALLEN TX 75002 |
| IHS COMMUNICATIONS PRODUCTS | 15 INVERNESS WAY EAST ENGLEWOOD CO 80112 |
| IHS PUBLISHING SOLUTIONS LTD | 200 ONE ANTARES DRIVE NEPEAN ON K2E 8C4 CANADA |
| IHUB HOSTING INC. | 4100 PERIMETER CENTER DRIVE SUITE 160 OKLAHOMA CITY OK 73112 |
| IIAMS, SHELLY A | 4367 VIA LARGO CYPRESS CA 90630 |
| III - INSTITUTE FOR INFORMATION | 7F, NO.133, SEC. 4, MINSHENG TAIPEI CITY TP 105 TAIWAN |
| IIL | IIL INC 200 BAY STREET SUITE 3240 TORONTO M5J 2J1 CANADA |
| IIL INC | 200 BAY STREET SUITE 3240 TORONTO ON M5J 2J1 CANADA |
| IIT-R | 800 DE LA GAUCHETIERE OUEST MONTREAL QC H5A 1K6 CANADA |
| IJAMES, EUGENIA PARHAM | 1020 LAKE SHORE DR WENDELL NC 27591 |
| IJAMES, EUGENIA S | 1020 LAKE SHORE DR WENDELL NC 27591 |
| IJNT.NET INTERNATIONAL | 2800 LAFAYETTE NEWPORT BEACH CA 92663 |
| IKEDA, JOHN N | 424 N CHAPEL AVE APT ALHAMBRA CA 91801 |
| IKON OFFICE SOLUTIONS | IKON DOCUMENT SERVICES T8009 PO BOX 8009 TORONTO ON M5W 3W5 CANADA |
| IKON OFFICE SOLUTIONS | 16011 116 AVENUE EDMONTON AB T5M 3Y1 CANADA |
| IKON OFFICE SOLUTIONS INC | 70 VALLEY PKWY MALVERN PA 19355-1022 |

| Claim Name | Address Information |
|---|---|
| IKON OFFICE SOLUTIONS, INC. | ATTN: LAW DEPARTMENT 70 VALLEY STREAM PARKWAY MALVERN PA 19355 |
| IKUSI – GS MEXICO, S.A. DE C.V. | MORAS 430, COL DEL VALLE MEXICO D.F. MEXICO |
| IKUSI GS MEXICO SA DE CV | MORAS NO 430 MEXICO 03100 MEXICO |
| IKUSI GS MEXICO SA DE CV | MORAS NO 430 COL DE VALLE MEXICO 3100 MEXICO |
| IKUSI MEXICO SA DE CV | INSURGENTES SUR NO 1898 PISO 18 COL FLORIDA MEXICO, DF 1030 MEXICO |
| IKUSI MEXICO SA DE CV | FKA IKUSI GS MEXICO SA DE CV INSURGENTES SUR NO 1898 PISO 18 MEXICO, DF 1030 MEXICO |
| IL ENVIRONMENTAL PROTECTION AGENCY | DIVISION OF LEGAL COUNSEL # 21 1021 NORTH GRAND AVE. EAST SPRINGFIELD IL 62794 |
| ILANGASINGHE, SAMAN | 17200 WESTGROVE DR. APT. 434 ADDISON TX 75001 |
| ILANGASINGHE, SAMAN | 4613 SAINT CHARLES CT FLOWER MOUND TX 75022 |
| ILEANA RODRIGUEZ | ADDRESS ON FILE |
| ILENE ASHLEY | ADDRESS ON FILE |
| ILI INFODISK INC | 610 WINTERS AVENUE PARAMUS NJ 07652 |
| ILIE, NICUSOR | 11920 BILOXI DR. FRISCO TX 75035 |
| ILIEV, SIMEON | 5907 SHAGBARK DR ANN ARBOR MI 48104 |
| ILLGES, KIM A | 1212 WASHINGTON ST DURHAM NC 27701 |
| ILLINOIS | MYERS BUILDING 1 WEST OLD STATE CAPITOL PLAZA 1ST FLOOR SPRINGFIELD IL 62701 |
| ILLINOIS CONSOLIDATED TELEPHONE CO | GINNY WALTER LINWOOD FOSTER 121 S 17TH ST MATTOON IL 61938 |
| ILLINOIS CONSOLIDATED TELEPHONE CO | 121 S 17TH ST MATTOON IL 61938 |
| ILLINOIS DEPARTMENT OF LABOR | 160 N. LASALLE STREET 13TH FL, SUITE C-1300 CHICAGO IL 60601 |
| ILLINOIS DEPARTMENT OF LABOR | 850 EAST MADISON STREET SPRINGFIELD IL 62702-5603 |
| ILLINOIS DEPARTMENT OF REVENUE | IL |
| ILLINOIS DEPARTMENT OF REVENUE | 100 WEST RANDOLPH STREET, LEVEL 7-425 CHICAGO IL 60601 |
| ILLINOIS DEPARTMENT OF REVENUE | P O BOX 19008 SPRINGFIELD IL 62794-9008 |
| ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 5805 SPRINGFIELD IL 62794-9008 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILER'S OCCUPATION TAX SPRINGFIELD IL 62796 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | LAKE CALUMET PRP GROUP (LCCS GROUP) LINDA B. BACKE – FRANZETTI LAW FIRM 10 S. LASALLE ST. SUITE 3600 CHICAGO IL 60603 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | VOLUNTARY SITE REMEDIATION UNIT ATT. GREG DUNN 1021 N. GRAND AVE EAST SPRINGFIELD IL 62702 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 NORTH GRAND AVENUE EAST P.O. BOX 19276 SPRINGFIELD IL 62794-9276 |
| ILLINOIS LOCK COMPANY | 301 W HINTZ RD WHEELING IL 60090-5754 |
| ILLINOIS ORTHOPAEDIC AN # 561 | 7447 W TALCOTT AVE CHICAGO IL 60631 |
| ILLINOIS RSA 2-I PARTNERSHIP | ATTN: GLENN E. RAUH, PRESIDENT 200 RIVERFRONT DRIVE MARSEILLES IL 61341 |
| ILLINOIS RSA 2-II PARTNERSHIP | ATTN: GLENN E. RAUH, PRESIDENT 455 MAIN STREET MARSEILLES IL 61341-0247 |
| ILLINOIS RSA 2-III PARTNERSHIP | ATTN: GLENN E. RAUH, PRESIDENT 455 MAIN STREET MARSEILLES IL 61341-0247 |
| ILLINOIS SECRETARY OF STATE | DEPT. OF BUSINESS SERVICES 501 S 2ND STREET SPRINGFIELD IL 62756-5510 |
| ILLINOIS SECRETARY OF STATE | DEPT OF BUSINESS SERVICES 501 SO. 2ND STREET SPRINGFIELD IL 62756-5510 |
| ILLINOIS STATE | DEPARTMENT OF REVENUE RETAILERS OCCUPATION TAX SPRINGFIELD IL 62796-0001 |
| ILLINOIS STATE TREASURER'S OFFICE | ATTN: JOSH JOYCE, DIRECTOR UNCLAIMED PROPERTY DIVISION 1 W OLD STATE CAPITOL PLAZA, STE 400 SPRINGFIELD IL 62701-1390 |
| ILLINOIS TELECOMMUNICATIONS | ASSOCIATION P.O. BOX 730 SPRINGFIELD IL 62705 |
| ILLINOIS TELECOMMUNICATIONS ASSOC | 312 SOUTH FOURTH ST SPRINGFIELD IL 62701 |
| ILLINOIS TOOL WORKS | 3600 WEST LAKE AVE GLENVIEW IL 60026-1215 |
| ILLINOIS VALLEY CELLULAR RSA 2 INC | GINNY WALTER LINWOOD FOSTER 200 RIVERFRONT DR MARSEILLES IL 61341-9541 |
| ILLINOIS VALLEY CELLULAR RSA 2 INC | 200 RIVERFRONT DR MARSEILLES IL 61341-9541 |
| ILLINOIS VALLEY CELLULAR RSA 2, INC. | ATTN: GLENN E. RAUH, PRESIDENT 455 MAIN STREET MARSEILLES IL 61341-0247 |
| ILLUMINET, INC. | ATTN: LORI MULLANE, BUS. DEV. MGR. 7400 W. 129TH ST. OVERLAND PARK KS 66213 |
| ILMBERGER, ERNST | 5200 SMALLWOOD COURT RALEIGH NC 27613 |

| Claim Name | Address Information |
|---|---|
| ILO INSTITUTE | 39 ASPEN WOOD LANE FAIRFIELD CT 06825 |
| ILOG INC | 7891 N GALENA AVE CITRUS SPRING FL 34434-6603 |
| ILOG INC | NW 5315 PO BOX 1450 MINNEAPOLIS MN 55485-5315 |
| ILOG INC | 1080 LINDA VISTA MOUNTAIN VIEW CA 94043-1822 |
| ILOG INC | 4400 N 1ST ST SAN JOSE CA 95134-1257 |
| ILOG INC. | 1901 LANDINGS DRIVE MOUNTAIN VIEW CA 94043 |
| ILOG INCORPORATED | 926 INCLINE WAY UNIT 100 INCLINE VLG NV 89451-7480 |
| ILOG SA | KRISTEN SCHWERTNER PETRA LAWS 9 RUE DE VERDUN 94253 GENTILY 94250 FRANCE |
| ILOSA, ROBERTA A | 830 SHORE RD APT 4H LONG BEACH NY 11561 |
| ILSE NYBERG | A/S EUGENE NYBERG 2290 MARCHURST RD KANATA ON K2K 1X7 CANADA |
| ILSE, WARREN | 6045 PILGRIM PT CIR CUMMING GA 30041 |
| ILUSHIN, VLADIMIR | 5904 MOSSBROOK TRAIL DALLAS TX 75252 |
| ILUSHIN, VLADIMIR F. | 5904 MOSSBROOK TRL DALLAS TX 75252-3206 |
| ILX GROUP PLC | UNIT 5 GEORGE HOUSE NANTWICH CHS CW5 6GD UNITED KINGDOM |
| ILX GROUP PLC | UNIT 5 GEORGE HOUSE PRINCE COURT BEAM HEATH WAY NANTWICH CHESHIRE CW5 6GD UNITED KINGDOM |
| ILX GROUP PLC | GEORGE HOUSE, PRINCES COURT BEAM HEATH WAY, NANTWICH CHESHIRE CW5 6GD UNITED KINGDOM |
| ILYAS, KHURRAM | 4312 BUCHANAN DR PLANO TX 75024 |
| IMA CONSULTING | 6 HILLMAN DR #100 CHADDS FORD PA 19317-9752 |
| IMAD EL AWAR | ADDRESS ON FILE |
| IMAGE COMMUNICATIONS, INC. | 7125 CROSSROADS BLVD BRENTWOOD TN 37027-7996 |
| IMAGEPRINT COPY | 3035 S SHILOH RD SUITE 140 GARLAND TX 75041 |
| IMAGES IN GREEN | 488 LESTER ROAD RR #5 TRENTON ON K8V 5P8 CANADA |
| IMAGINIT TECHNOLOGIES | 5285 SOLAR DRIVE MISSISSAUGA ON L4W 5B8 CANADA |
| IMAGISTICS | IMAGISTICS INTERNATIONAL INC 8304 ESTERS BOULEVARD IRVIN TX 75063 |
| IMAGISTICS INTERNATIONAL INC | 8304 ESTERS BOULEVARD IRVIN TX 75063 |
| IMAKE SOFTWARE & SERVICES INC | 7022 WINTERBERRY LN BETHESDA MD 208172951 |
| IMATION | 91960 COLLECTION CENTER DR CHICAGO IL 60693-1960 |
| IMBEMBA, JAMES | 116 MERRITT AVE BERGENFIELD NJ 07621 |
| IMBERMAN, MICHAEL | 906 NIGHTHAWK DR MURPHY TX 75094-3879 |
| IMBRUGLIA, FRANCIS N | 1111 NARRAGANSETT PK WARWICK RI 02888 |
| IMD INTERNATIONAL | CHEMIN DE BELLERIVE PO BOX 915 LAUSANNE CH1001 SWITZERLAND |
| IMHOF, ROGER L | 2731 NE 14TH ST., APT. 902 POMPANO BEACH FL 33062 |
| IMHOFF, GLORIA | 411 WEST LAFAYETTE MAIL CODE 3530 DETROIT MI 48226 |
| IMHOFF, GLORIA | 411 WEST LAFAYETT MAIL CODE 3530 DETROIT MI 48226 |
| IMHOLZ, ALEX M | 2229 CORDOBA WAY ANTIOCH CA 94509 |
| IMI SOFTWARE LIMITED | 6-3-652, KAUTILYA SOMIIGUDA HYDERABAD 500 082 INDIA |
| IMI SOFTWARE LTD | 6-3-652 2ND FLOOR LOUTILY, SOMAJIGUDA HYDERABAD AP 500082 INDIA |
| IMMING, ANGELA | 1309 13TH STREET. HIGHLAND IL 62249 |
| IMPACT GROUP | THE IMPACT GROUP 415 NORTH BEVERLY DRIVE BEVERLY HILLS CA 90210-4627 |
| IMPACT TECHNOLOGIES | 16647 CHESTERFIELD GROVE CHESTERFIELD MO 63005 |
| IMPATH NETWORKS INC | 1431 MERIVALE RD NEPEAN ON K2E 1B9 CANADA |
| IMPERIAL CREDIT INDUSTRIES INC | 23550 HAWTHORNE BLVD TORRANCE CA 90505-4731 |
| IMPERIAL PARKING | ACCT 9975 WINNIPEG MB R3B 0P4 CANADA |
| IMPEX TECHNOLOGIES | 2311 W 205TH STREET TORRANCE CA 90501-1455 |
| IMPLEMENTATION MANAGEMENTASSISTANCE | 3 CHRISTY DRIVE SUITE 200 CHADDS FORD PA 19317-9670 |
| IMPRENTA SERVICES INC | PO BOX 701023 DALLAS TX 75370-1023 |
| IMPRESORA KAPPA | TIBURCIO GOMEZ 1494 MONTEVIDEO URUGUAY |

| Claim Name | Address Information |
|---|---|
| IMPSAT BRAZIL | RUA GENERAL PENHA BRASIL 24210 030 NITEROI RIO DE JANEIRO RJ BRAZIL |
| IMPSAT FIBER NETWORKS INC | 701 NW 62ND AVE STE 390 MIAMI FL 331264669 |
| IMPULSE | IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA L5T 1Z7 CANADA |
| IMPULSE TECHNOLOGIES | 920 GANA COURT MISSISSAUGA ON L5S 1Z4 CANADA |
| IMPULSE TECHNOLOGIES LTD | 6450 KESTREL ROAD MISSISSAUGA ON L5T 1Z7 CANADA |
| IMRAN BHANJI | LPH12 - 51 SADDLECREEK DR THORNHILL ON L3T 7Z1 CANADA |
| IMRAN, GUL | 803-165 HERCHIMER AVE. BELLEVILLE K8N5M1 CANADA |
| IMS | 50 SCHOOLHOUSE LANE PORTSMOUTH RI 02871-2418 |
| IMS HEALTH INCORPORATED | 1499 POST ROAD FAIRFIELD CT 06824-5940 |
| IN STAT MDR | REED BUSINESS INFORMATION PO BOX 7247-7026 PHILADELPHIA PA 19170 |
| IN STAT MDR | 6909 EAST GREENWAY PARKWAY SCOTTSDALE AZ 85254 |
| IN TECHNOLOGY SECURITY SERVICES | NIDDERDALE HOUSE BECKWITH KNOWLE HARROGATE HG3 1SA GREECE |
| INA MADDIX | ADDRESS ON FILE |
| INA TAYLOR | ADDRESS ON FILE |
| INACOM CORP | 10810 FARNAM DR STE 200 OMAHA NE 68154-3237 |
| INAMULLAH, MOHAMMAD | 4308 ECHO BLUFF DR PLANO TX 75024 |
| INCE, G W | 4060 W LOCK ALPINE DR ANN ARBOR MI 48103 |
| INCIDENT MANAGEMENT GROUP | PO BOX 011511 MIAMI FL 33101-1511 |
| INCIDENT MANAGEMENT GROUP | PO BOX 024812 MIAMI FL 33102-4812 |
| INCIDENT MANAGEMENT GROUP | PMB 700 10097 CLEARY BLVD PLANTATION FL 33324-1065 |
| INCIDENT REPORTS | INCIDENT REPORTS INC 11921 FREEDOM DRIVE RESTON VA 20190 |
| INCIDENT REPORTS INC | 11921 FREEDOM DRIVE RESTON VA 20190 |
| INCIDENT REPORTS INC | 11921 FREEDOM DRIVE, SUITE 550 RESTON VA 20190 |
| INCISIVE RWG INC | 120 BROADWAY - LOBBY L5 NEW YORK NY 102710096 |
| INCODE | 4225 EXECUTIVE SQUARE, SUITE 1550 LA JOLLA CA 92037 |
| INCODE TELECOM | 4225 EXECUTIVE SQUARE LA JOLLA CA 92037 |
| INCODE TELECOM | 4225 EXECUTIVE SQUARE SUITE 1550 LA JOLLA CA 92037 |
| INCODE TELECOM GROUP INC | DEPT LA 22317 PASADENA CA 91185-2317 |
| INCODE TELECOM GROUP INC | 9645 SCRANTON RD SAN DIEGO CA 92121-1764 |
| INCODE TELECOM GROUP INC | PO BOX 880738 SAN DIEGO CA 92168-0738 |
| INCOME TAX DEPARTMENT OF INDIA | ASSESSING OFFICER, ASSISTANT DIRECTOR OF INCOME TAX (INT'L TAX) CIRCLE 2(1) NEW DELHI, DELHI 110002 INDIA |
| INCOMM | 250 WILLIAMS ST, SUITE M-100 ATLANTA GA 30303-1032 |
| INCYTE CORPORATION | EXPERIMENTAL STATION ROUTE 141 & HENRY CLAY ROAD WILMINGTON DE 19880 |
| INDAHL, SANDRA K | 15325   68TH AVE. N. MAPLE GROVE MN 55311 |
| INDEPENDENT NETWORKS LC | 844 WOOD ST, PO BOX 186 HAVELOCK IA 50546-0186 |
| INDEPENDENT TECHNOLOGIES LLC | 60 NORTH DRIVE EAST BRUNSWICK NJ 08816-1122 |
| INDERJIT MANGAT | ADDRESS ON FILE |
| INDERMOHAN MONGA | ADDRESS ON FILE |
| INDERPAL SINGH | ADDRESS ON FILE |
| INDIA DEPARTMENT OF REVENUE | ROOM NO. 46, NORTH BLOCK NEW DELHI - 110 001 110 001 INDIA |
| INDIAN CREEK GOLF CLUB | 1650 WEST FRANKFORD ROAD CARROLLTON TX 75007-4604 |
| INDIAN RIVER COMMUNITY COLLEGE | 3209 VIRGINIA AVENUE FORT PIERCE FL 34981 |
| INDIANA | OFFICE OF THE ATTORNEY GENERAL UNCLAIMED PROPERTY DIVISION PO BOX 2504 GREENWOOD IN 46142 |
| INDIANA ATTORNEY GENERAL'S OFFICE | ATTN: JUDY HUDSON, DIRECTOR UNCLAIMED PROPERTY DIVISION 35 SOUTH PARK BOULEVARD GREENWOOD IN 46143 |
| INDIANA ATTORNEY GENERALS OFFICE | 35 SOUTH PARK BLVD GREENWOOD IN 46143 |
| INDIANA CHAMBER OF COMMERCE | PO BOX 44926 INDIANAPOLIS IN 46244-0926 |
| INDIANA DEPARTMENT OF LABOR | INDIANA GOVERNMENT CENTER SOUTH 402 W. WASHINGTON STREET ROOM W195 |

| Claim Name | Address Information |
|---|---|
| INDIANA DEPARTMENT OF LABOR | INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF LABOR | 402 W. WASHINGTON STREET, ROOM W195 INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | IN |
| INDIANA DEPARTMENT OF REVENUE | BANKRUPTCY SECTION, N-240 100 NORTH SENATE AVENUE INDIANAPOLIS IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVENUE INDIANAPOLIS IN 46204-2253 |
| INDIANA DEPARTMENT OF REVENUE | P. O. BOX 7218 INDIANAPOLIS IN 46207 |
| INDIANA DEPARTMENT OF REVENUE | P. O. BOX 7218 INDIANAPOLIS IN 46207-7218 |
| INDIANA DEPARTMENT OF STATE REVENUE | BANKRUPTCY SECTION ATTN: CAROL LUSHELL 100 NORTH SENATE AVENUE, ROOM N203 INDIANAPOLIS IN 46204 |
| INDIANA DEPT OF ENVIRONMENTAL | MANAGEMENT 100 N. SENATE AVE. MAIL CODE 60-01 INDIANAPOLIS IN 46204-2251 |
| INDIANA DEPT OF WORKFORCE DEV | 10 N SENATE AVE #SE007 INDIANAPOLIS IN 462042201 |
| INDIANA NATIONAL BANK | ONE INDIANA SQUARE INDIANAPOLIS IN 46266 |
| INDIANA SECRETARY OF STATE | 302 W. WASHINGTON STREET, ROOM E-018 INDIANAPOLIS IN 46204 |
| INDIANA SECRETARY OF STATE | SECRETARY OF STATE CORP DIV 302 W WASHINGTON ST ROM E018 INDIANAPOLIS IN 46204 |
| INDIANA SECRETARY OF STATE | PO BOX 5501 INDIANAPOLIS IN 46255 |
| INDIANA TELECOMMUNICATIONS | ASSOCIATION INC 54 MONUCENT CIRCLE, SUITE 200 INDIANAPOLIS IN 46204 |
| INDIANA WORKFORCE DEVELOPEMENT | 10 N SENATE AVE #SE007 INDIANAPOLIS IN 462042201 |
| INDIANHEAD TELEPHONE COMPANY INC | 211 MAIN ST N HECTOR MN 55342-1039 |
| INDIVIDUAL CREDIT CARD CONSUMER | MELANIE JEWELL BILLIE PHELPS CUSTOMER ADDRESS PER ORDER RALEIGH NC 27607 |
| INDIVIDUAL LIFE CORPORATE SYSTEMS, THE | HARTFORD HARTFORD PLAZA SIMSBURY CT 06070 |
| INDRA SYSTEMS INC | KRISTEN SCHWERTNER JOHN WISE 6969 UNIVERSITY BOULEVARD WINTER PARK FL 32792-6713 |
| INDRA SYSTEMS INC | 6969 UNIVERSITY BOULEVARD WINTER PARK FL 32792-6713 |
| INDRELIE, JAMES A | 28 W 721 TOWNLINE RD WARRENVILLE IL 60555 |
| INDU SUBRAMANIAN | 3300 SPRING MOUNTAIN DR PLANO TX 75025 |
| INDU SUBRAMANIAN | PO BOX 660675 DALLAS TX 752660675 |
| INDUSPAC | INDUSPAC USA INC 3829 SOUTH MIAMI BOULEVARD DURHAM NC 27703-5419 |
| INDUSPAC INC | 1805 - 50IEME AVENUE LACHINE QC H8T 3C8 CANADA |
| INDUSPAC USA INC | 3829 SOUTH MIAMI BOULEVARD DURHAM NC 27703-5419 |
| INDUSPAC USA, INC. | INDUSPAC RTP INC 3829 SOUTH MIAMI BLVD DURHAM NC 27703-5419 |
| INDUSTRIAL ELECTRIC | 850 E COVEY LN STE 100 PHOENIX AZ 85024-5663 |
| INDUSTRIAL ELECTRIC WIRE & CABLE | 15550 NORTH 78TH STREET SCOTTSDALE AZ 85260-1742 |
| INDUSTRIAL MARKING SYSTEMS INC | 9000 O BOUL HENRI BOURASSA ST LAURENT QC H4S 1L5 CANADA |
| INDUSTRIAL ORIGAMI INC | PO BOX 361809 STRONGSVILLE OH 44136-0056 |
| INDUSTRIAL PLUS | 10005 MARCONI DR SAN DIEGO CA 92154-5208 |
| INDUSTRY CANADA | ALS FINANCIAL CENTRE POSTAL STATION D OTTAWA ON K1P 6K1 CANADA |
| INDUSTRY INITIATIVES FOR SCIEN | AND MATH EDUCATION 5301 STEVENS CREEK BLVD SANTA CLARA CA 95052-8059 |
| INDYMAC MORTGAGE HOLDINGS INC | 155 N LAKE AVE PASADENA CA 91101-5615 |
| INEOQUEST | 170 FORBES BOULEVARD MANFIELD MA 02048 |
| INET TECHNOLOGIES INC | 3033 W PRESIDENT GEORGE BUSH HWY PLANO TX 75075-5752 |
| INFANT WELFARE SOCIETY | 525 CIRCLE LANE LAKE FOREST IL 60045 |
| INFANTAS, CARMEN R | 413 THISTLE DR GARLAND TX 75043 |
| INFERENCE COMORATION | 100 ROWLAND WAY NOVATO CA 94945 |
| INFINEON TECHNOLOGIES NORTH AMERICA | 640 N MCCARTHY BLVD MILPITAS CA 95053 |
| INFINET | 4380 MALSBARY ROAD CINCINNATI OH 45242 |
| INFINITI COMMUNICATIONS | 302 KERH BLVD VICTORIA TX 77904-1221 |
| INFINITI COMMUNICATIONS TECHNOLOGIES, | 302 KERH BLVD VICTORIA TX 77904-1221 |
| INFINITY TECHNOLOGIES INC. | 23 CASUARINA AVENUE, PETROTRIN POINT-A-PIERE TRINIDAD & TOBAGO |
| INFO ACTIV | 944 W CHESTER PIKE WEST CHESTER PA 19380 |

| Claim Name | Address Information |
|------------|---------------------|
| INFO TECH RESEARCH GROUP | 602 QUEENS AVE LONDON ON N6B 1Y8 CANADA |
| INFO-SYSTEM (UK) LTD | QUI-SI-SANA ROAD 12A/1 SLIEMA SLM11 MALTA |
| INFOAGE SOLUTIONS, INC. (IAS) | 2020 PENNSYLVANIA AVE NW SUITE 333 WASHINGTON DC 20006-1811 |
| INFOAMERICA INC | 5 CLOVERLEAF CT. TEHACHAPI CA 93561 |
| INFOBOND INC | 877 CORPORATE WAY FREMONT CA 94539-6115 |
| INFOEXPRESS INC | PO BOX 390838 MOUNTAIN VIEW CA 94039-0838 |
| INFOGAIN | 485 ALBERTO WAY LOS GATOS CA 95032 |
| INFOGAIN CORPORATION | 485 ALBERTO WAY LOS GATOS CA 95032 |
| INFOLIUM SOFTWARE SOLUTIONS INC | 30 KITTIWAKE DRIVE STITTSVILLE ON K2S 1Z5 CANADA |
| INFOMAGIC INC | 11950 N US HWY 89 FLAGSTAFF AZ 86004 |
| INFONET SERVICES CORPORATION | 2160 E GRAND AVE FL 3 EL SEGUNDO CA 90245-5024 |
| INFONET SERVICES CORPORATION | GINNY WALTER LORI ZAVALA 2160 E GRAND AVE FL 3 EL SEGUNDO CA 90245-5024 |
| INFONET TRADING CORPORPORATION | 15841 PINES BLVD SUITE 317 PEMBROKE PINES FL 33027-1220 |
| INFONETICS | INFONETICS RESEARCH INC 900 E HAMILTON AVE SUITE 230 CAMPBELL CA 95008 |
| INFONETICS RESEARCH | 225 WEST JULIAN STREET SAN JOSE CA 95110-2406 |
| INFONETICS RESEARCH INC | 900 E HAMILTON AVE SUITE 230 CAMPBELL CA 95008 |
| INFONOW CORPORATION | 1875 LAWRENCE ST DENVER CO 80202 |
| INFONOW CORPORATION | 1875 LAWRENCE STREET SUITE 1100 DENVER CO 80202-1828 |
| INFONXX INC. | 3864 COURTNEY STREET, SUITE 411 BETHLEHEM PA 18017 |
| INFONXX INC. | 3864 COURTNEY STREET, SUITE 411 BETHELEM PA 18017 |
| INFOR GLOBAL SOLUTIONS | 13560 MORRIS ROAD ALPHARETTA GA 30004-8995 |
| INFORMA PLC | MORTIMER HOUSE LONDON W1T 3JH GREAT BRITAIN |
| INFORMA SUPPORT SERVICES, INC. | 101 ARTHUR ANDERSEN PARKWAY, SUITE 100 SARASOTA FL 34232 |
| INFORMA TELECOMS & MEDIA | MORTIMER HOUSE 37/41 MORTIMER STREET LONDON W1T 3JH GREAT BRITAIN |
| INFORMA TELECOMS & MEDIA | MORTIMER HOUSE LONDON W1T 3JH UNITED KINGDOM |
| INFORMA TELECOMS & MEDIA | PO BOX 32794 HARTFORD CT 06150-2794 |
| INFORMA TELECOMS & MEDIA PUBLISHING | MORTIMER HOUSE LONDON W1T 3JH UNITED KINGDOM |
| INFORMA UK LIMITED | SHEEPEN PLACE COLCHESTER CO3 3LP GREAT BRITAIN |
| INFORMA UK LIMITED | SHEEPEN PLACE COLCHESTER CO3 3LP UNITED KINGDOM |
| INFORMATICS INTERNATIONAL LIMITED | NO 104, KITULWATTA ROAD COLOMBO SRI LANKA |
| INFORMATION ARCHITECTS INC. | 175 NORTH MAIN STREET WHARTON NJ 07885 |
| INFORMATION BUILDERS CANADA | 150 YORK ST SUITE 1000 TORONTO ON M5H 3S5 CANADA |
| INFORMATION GLOBAL SERVICES (IGS) | 80 SOUTH LAKE AVENUE, SUITE 526 PASSADENA CA 91101 |
| INFORMATION GLOBAL SERVICES CORPORATION | ICHIGAYA KOFU BUILDING, 27-5 SAKAMACHI SHINJUKU-KU TOKYO JAPAN |
| INFORMATION HANDLING SERVICES | IHS CANADA ONE ANTARES DR OTTAWA ON K2E 8C4 CANADA |
| INFORMATION HANDLING SERVICES | PO BOX 46211 POSTAL STATION A TORONTO ON M5W 4K9 CANADA |
| INFORMATION MANAGEMENT ASSOCIATES, INC. | ONE CORPORATE DRIVE, SUITE 414 SHELTON CT 06484 |
| INFORMATION PRODUCTS, INC. | 17 CONNECTICUT SOUTH DRIVE, PO BOX 558 EAST GRANBY CT 06026 |
| INFORMATION RESOURCE ENGINEERING | PO BOX 35149 NEWARK NJ 07193-5149 |
| INFORMATION SERVICES EXTENDED INC | GINNY WALTER LINWOOD FOSTER 6301 NW 5TH WAY FORT LAUDERDALE FL 33309-6129 |
| INFORMATION SERVICES EXTENDED INC | 6301 NW 5TH WAY STE 4000 FORT LAUDERDALE FL 33309-6129 |
| INFORMATION SYSTEMS SUPPORT, INC. | 6903 ROCKLEDGE DRIVE, SUITE 510 BETHESDA MD 20817 |
| INFORMATION TECHNOLOGIES AUSTRALIA P/L | 245-249 LUTWYCHE ROAD, WINDSOR BRISBANE QUEENSLAND 4030 AUSTRALIA |
| INFORMATION TECHNOLOGY | ASSN OF CANADA-HEALTH DIV ITAC 509 EXPLORER DR SUITE 80 MISSISSAUGA ON L4W 4T9 CANADA |
| INFORMATION TECHNOLOGY | ASSOCIATION OF CANADA C/O ITAC CHAIRMANS DINNER MISSISSAGUA ON L4W 5A6 CANADA |
| INFORMATION TECHNOLOGY ASSOCIATION | 5090 EXPLORER DR MISSISSAUGA ON L4W 4T9 CANADA |
| INFORMATION TODAY | INFORMATION TODAY INC 143 OLD MARLTON PIKE MEDFORD NJ 08055-8750 |
| INFORMATION TODAY INC | 143 OLD MARLTON PIKE MEDFORD NJ 08055-8750 |

| Claim Name | Address Information |
|---|---|
| INFORMATIONAL SYSTEMS SUPPORT, INC. | 6903 ROCKLEDGE DRIVE, SUITE 510 BETHESDA MD 20817 |
| INFORMIX SOFTWARE INC | 11400 BURNET ROAD AUSTIN TX 78758 |
| INFORMIX SOFTWARE INC | 4100 BOHANNON DRIVE MENLO PARK CA 94025 |
| INFORTECH CORPORATION DBA NETIVO | PO BOX 11356 PLEASANTON CA 94588-1356 |
| INFOSOFT | INFOSOFT GLOBAL PRIVATE LIMITED 17 BANGUR AVENUE BLOCK D KOLKATA 700055 INDIA |
| INFOSOFT GLOBAL PRIVATE LIMITED | 17 BANGUR AVENUE BLOCK D KOLKATA 700055 INDIA |
| INFOSPACE INCORPORATED | 601 108TH AVE NE STE 1200 BELLEVUE WA 98004-4374 |
| INFOSPECTRUM CONSULTING INC | 1699 WALL STREET MT PROSPECT IL 60056-5781 |
| INFOSTREAM TECHNOLOGIES INC | 9133 LESLIE ST RICHMOND HILL ON L4B 4N1 CANADA |
| INFOSYS | INFOSYS TECHNOLOGIES LTD PLOT NO 45 & 46 ELECTRONICS BANGALORE 560100 INDIA |
| INFOSYS | INFOSYS TECHNOLOGIES LTD ASHOKA ESTATES 2ND FLOOR BANGALORE 561229 INDIA |
| INFOSYS LIMITED | C/O OPTICAL NN HOLDINGS LLC ATTENTION: MICHAEL LINN ONE MARITIME PLAZA SUITE 2100 SAN FRANCISCO CA 94111 |
| INFOSYS TECHNOLOGIES LIMITED | KRISTEN SCHWERTNER PETRA LAWS PLOT NO. 45 & 46 BANGALORE, KA 560100 INDIA |
| INFOSYS TECHNOLOGIES LTD | PLOT NO 45 & 46 ELECTRONICS BANGALORE KA 560100 INDIA |
| INFOSYS TECHNOLOGIES LTD | PLOT NO 45 & 46 ELECTRONICS CITY HOSUR ROAD BANGALORE KARNATAKA 560100 INDIA |
| INFOSYS TECHNOLOGIES LTD | PLOT NO 45 & 46 ELECTRONICS CITY HOSUR ROAD BANGALORE KA 560100 INDIA |
| INFOSYS TECHNOLOGIES LTD | PLOT NO 45 & 46 ELECTRONICS BANGALORE 560100 INDIA |
| INFOSYS TECHNOLOGIES LTD | ASHOKA ESTATES 2ND FLOOR BANGALORE 561229 INDIA |
| INFOSYS TECHNOLOGIES LTD | ASHOKA ESTATES 2ND FLOOR ELECTRONICS CITY HOSUR ROAD BANGALORE 561229 INDIA |
| INFOSYSTEMS INC | KRISTEN SCHWERTNER JOHN WISE 1317 HICKORY VALLEY ROAD CHATTANOOGA TN 37421-5604 |
| INFOSYSTEMS, INC. | 1317 HICKORY VALLEY ROAD CHATTANOOGA TN 37421-5604 |
| INFOTALK CORPORATION LIMITED | UNIT 507, 5/F,HONG KONG INDUSTRIAL TECH CENTRE, 72 TAT CHEE AVE KOWLOON TONG HONG KONG CHINA |
| INFOVISTA CORPORATION | PO BOX 9423 UNIONDALE NY 11555-9423 |
| INFUSION INC | PO BOX 705 LYNNFIELD MA 01940-0705 |
| ING CLARION REAL ESTATE SECURITIES L.P. | 201 KING OF PRUSSIA ROAD, SUITE 600 RADNOR PA 19087 |
| ING DIRECT | 111 GORDON BAKER ROAD TORONTO ON M2H 3R1 CANADA |
| INGALLS & SNYDER, L.L.C. | ATTN: ISSUER SERVICES C/O ADP PROXY SERVICES 51 MERCEDES WAY EDGEWOOD NY 11717 |
| INGALLS, CURTIS | 10819 FAIRMONT LANE HIGHLANDS RANCH CO 80126 |
| INGATE SYSTEMS, INC | 109 SEAPIT RD EAST FALMOUTH MA 02536-6432 |
| INGE JR, COLEMAN | 505 CYPRESS POINT DR UNIT 286 MOUNTAIN VIEW CA 94043 |
| INGEDIGIT CA FKA GRUPO INGEDIGIT CA | EDIFICIO VENEZUELA PISOS 5 Y 6 AVENIDA VENEZUELA EL ROSAL CARACAS VENEZUELA |
| INGENIERIA EN ISTALACIONES EN | AV DE LA MANZANA 46 LOCAL 10 ANTIZAPAN DE ZARAGOZA 52927 MEXICO |
| INGENIERIA EN ISTALACIONES EN | AV DE LA MANZANA 46 LOCAL 10 SAN MIGUEL XOCHIMANGA ANTIZAPAN DE ZARAGOZA 52927 MEXICO |
| INGENIERIA Y TELEMATICA G&C LTDA | CARRERA 16 NO 85/74 SANTA FE DE BOGOTA COLOMBIA |
| INGENUITY CONCEPTS LLC | 1354 EAST COUNTY ROAD E VADNAIS HEIGHTS MN 55110 |
| INGERSOLL RAND CUSTOMER CENTER | PO BOX 75817 AIR SOLUTIONS CHARLOTTE NC 28275-5817 |
| INGERSOLL, BARBARA A | 115 BOULDER SPRINGS CT CHARLOTTESVILLE VA 22902 |
| INGGIT FROST | ADDRESS ON FILE |
| INGLE III, JACK | 2616 OAKMEADE DR CHARLOTTE NC 28270 |
| INGLE, GAIL L | 1503 KIRKWOOD DURHAM NC 27705 |
| INGLING, R B | 3665 TEXTILE ROAD YPSILANTI MI 48197 |
| INGRAHAM, AMBER | 6256 ELLSWORTH AVE DALLAS TX 75214 |
| INGRAHAM, GRETA D | 1909 HARRISON STREET SUITE 101 HOLLYWOOD FL 33020 |
| INGRAM COLLECTION LLC | 111 NORTH DUKE ST DURHAM NC 27701-2010 |
| INGRAM MICRO | 3351 MICHELSON DR STE 100 IRVINE CA 92612-0697 |
| INGRAM MICRO ASIA LIMITED | 205 KALLANG BAHRU #04-00 339341 SINGAPORE |

| Claim Name | Address Information |
|------------|---------------------|
| INGRAM MICRO CANADA INC | 55 STANDISH COURT MISSISSAUGA ON L5R 4A1 CANADA |
| INGRAM MICRO CHILE S.A. | AV. EL ROSAL 4765 HUECHURABA SANTIAGO CHILE |
| INGRAM MICRO CHILE SA COMPUTEK SA | EL ROSAL 4765 HUECHURABA 6582412 SANTIAGO 6582412 COLUMBIA |
| INGRAM MICRO DISTRIBUTION GMBH | HEISENBERGBOGEN 3 DORNACH 85609 GERMANY |
| INGRAM MICRO DISTRIBUTION GMBH | HEISENBERGBOGEN 3 MUENCHEN 85609 GERMANY |
| INGRAM MICRO INC | PO BOX 90343 CHICAGO IL 60696-0343 |
| INGRAM MICRO INC | 3351 MICHELSON DR STE 100 IRVINE CA 92612-0697 |
| INGRAM MICRO INDIA PVT LTD | NP7,  DEVELOPED PLOTS, GUINDY IND. ESTATE, EKKADUTHANGAL, CHENNAI 600097 INDIA |
| INGRAM MICRO MALAYSIA SDN BHD | MALAYSIA |
| INGRAM MICRO MEXICO SA DE CV | LAGUNA DE TERMINOS NO 249 MEXICO CITY DF 11320 MEXICO |
| INGRAM MICRO MEXICO SA DE CV | LAGUNA DE TERMINOS NO 249 COL ANAHUAC MEXICO CITY 11320 MEXICO |
| INGRAM MICRO S.L. | AVENIDA DEL MARESME, 62-64 CORNELLA DE LLOBREGAT BARCELONA 8940 SPAIN |
| INGRAM, BENJAMIN H | 106 W. NEWTOWN PL. NEWARK DE 19702 |
| INGRAM, CHRISTOPHER | 2310 MORNING GLORY DR. RICHARDSON TX 75082-2310 |
| INGRAM, DONALD E | 4812 OAK WAY RALEIGH NC 27613 |
| INGRAM, DOUGLAS | 1428 28TH ST. OGDEN UT 84403 |
| INGRAM, DOUGLAS D | 1428 28TH ST. OGDEN UT 84403 |
| INGRAM, OLLIE L | 1885 CARIBAEA TRL SE ATLANTA GA 30316 |
| INGRAM, ROBERT ALEXANDER | GLAXOSMITHKLINE PLCC 5 MOORE DRIVE, MAIL DROP #50.2032 RESEARCH TRIANGLE PARK NC 27709 |
| INGRES CORP | 1080 MARINA VILLAGE PARKWAY ALAMEDA CA 94501 |
| INGRES CORPORATION | 500 ARGUELLO STREET SUITE 200 REDWOOD CITY CA 94063 |
| INJENTEK INJECT ENGINEERIG | 1 YONGE STREET, SUITE 1801 TORONTO ON M5E 1W7 CANADA |
| INJENTEK INJECT ENGINEERING | TECHNOLOGY INC 9-1730 MCPHERSON COURT PICKERING ON L1W 3E6 CANADA |
| INKELL, MARGARET L | 321 WINGFOOT ROAD PALM SPRINGS FL 33461 |
| INKTOMI CORPORATION | 4100 EAST THIRD AVENUE, MS FC2 6 FOSTER CITY CA 94404 |
| INLAND | INLAND PAPERBOARD & PACKAGING PO BOX 75405 CHARLOTTE NC 28275-0405 |
| INLAND CELLULAR TELEPHONE COMPANY | 103 S 2ND STREET ROSLYN WA 98941 |
| INLAND EMPIRE COMPONENTS INC | 18277 PASADENA ST STE 100 LAKE ELSINORE CA 925302790 |
| INLAND PAPERBOARD & PACKAGING | PO BOX 75405 CHARLOTTE NC 28275-0405 |
| INMAN, BECKY | ADDRESS ON FILE |
| INMOBILIARIA 807, S.A. | 35 AUCNIDA 31-23 GUATEMALA CITY GUATEMALA |
| INNER MEDIA INCORPORATED | 60 PLAIN ROAD HOLLIS NH 03049 |
| INNINGS TELECOM EUROPE LTD | ITEL HOUSE, SANDPIPER COURT CHESTER BUSINESS PARK CHESTER CH4 9QU UK |
| INNINGS TELECOM EUROPE LTD | SANDPIPER COURT CHESTER CH4 9QU UNITED KINGDOM |
| INNINGS TELECOM EUROPE LTD | SANDPIPER COURT, CHESTER BUSINESS PARK CHESTER CH4 9QU UNITED KINGDOM |
| INNINGS TELECOM EUROPE LTD | ITEL HOUSE, SANDPIPER COURT CHESTER BUSINESS PARK CHESTER CH4 9QU UNITED KINGDOM |
| INNOCOR LTD | 362 TERRY FOX DR SUITE 210 KANATA ON K2K 2P5 CANADA |
| INNODATA ISOGEN INC | 3 UNIVERSITY PLZ HACKENSACK NJ 07601-6208 |
| INNONET LLC | 2 HUNTLEY RD OLD LYME CT 63711449 |
| INNOVACIONES TELEMATICAS SA DE CV | LAGO TLAHUAC 4 LOC 15 MEXICO 11320 MEXICO |
| INNOVAK OF FLORIDA INC DBA NEW HORI | 1221 LEE ROAD ORLANDO FL 32810-5855 |
| INNOVATIA | 1 BRUNSWICK SQUARE SAINT JOHN NL E2L 4R5 CANADA |
| INNOVATIA | ONE GERMAIN ST ATRIUM SUITES SAINT JOHN NB E2L 4R5 CANADA |
| INNOVATIA | 1 BRUNSWICK SQUARE, PO BOX 6081 SAINT JOHN NL E2L 4R5 CANADA |
| INNOVATIA | ONE GERMAIN ST ATRIUM SUITES PO BOX 6081 SAINT JOHN NB E2L 4R5 CANADA |
| INNOVATIA | INNOVATIA ONE GERMAIN ST ATRIUM SUITES SAINT JOHN E2L 4R5 CANADA |
| INNOVATIA | INNOVATIA 1 BRUNSWICK SQUARE SAINT JOHN E2L 4R5 CANADA |

| Claim Name | Address Information |
|---|---|
| INNOVATIA | INNOVATIA INC ONE GERMAIN STREET ST JOHN E2L 4R5 CANADA |
| INNOVATIA INC | ONE GERMAIN STREET ST JOHN NB E2L 4R5 CANADA |
| INNOVATIA INC | ONE GERMAIN STREET, PO BOX 6081 ST JOHN NB E2L 4R5 CANADA |
| INNOVATIA INC | GIOSY MONIZ PETER OSADCIW 1 BRUNSWICK SQUARE BS19 SAINT JOHN NB E2L 4R5 CANADA |
| INNOVATIA INC | ONE GERMAIN STREET SAINT JOHN NB E2L 4R5 CANADA |
| INNOVATIA INC | PO BOX 6081 1 BRUNSWICK SQ 4TH FLOOR ST JOHN NL E2L 4R5 CANADA |
| INNOVATIA INC | 1 BRUNSWICK SQUARE BS19 PO BOX 6081 SAINT JOHN NB E2L 4R5 CANADA |
| INNOVATIA INC. | ONE BRUNSWICK SQUARE, P.O. BOX 6081 SAINT JOHN NB E2L 4L4 CANADA |
| INNOVATION FIRST INC | 1519 INTERSTATE 30 WEST GREENVILLE TX 75402 |
| INNOVATION FIRST INC | 6611 INTERSTATE HWY 30 W GREENVILLE TX 75402 |
| INNOVATION TECHNOLOGIES WORLDWIDE, INC. | 1841 BOURBON ROAD CROSS PLAINS WI 53528 |
| INNOVATION WIRELESS | ORTEGON AVE #107 GUAYNABO 00966-2516 PUERTO RICO |
| INNOVATIONAL IP SOLUTIONS LLC | PO BOX 983 BOTHELL WA 98011 |
| INNOVATIONAL IP SOLUTIONS, LLC | 19328 89TH AVE NE BOTHELL WA 98011 |
| INNOVATIONAL IP SOLUTIONS, LLC | 19328 89TH AVE NE BOTHELL WA 98011-2202 |
| INNOVATIVE COMMUNICATION CONCEPTS | 519 EIGHTH AVE 4TH FLOOR NEW YORK NY 10018-4517 |
| INNOVATIVE COMPUTER TECHNOLOGIES,INC. | 17925JAGUAR PATH LAKEVILLE MN 55044-9678 |
| INNOVATIVE COMPUTING & NETWORKING, INC. | 285 DAVIDSON AVE STE 405 SOMERSET NJ 88734153 |
| INNOVATIVE ELECTRONIC SOLUTIONS | 125H INTERNATIONAL DRIVE MORRISVILLE NC 27560 |
| INNOVATIVE MANAGEMENT SYSTEMS | 472 FORREST PARK CIRCLE FRANKLIN TN 37064 |
| INNOVATIVE NETWORK SOLUTIONS LLC | 175 CASSIA WAY SUITE A119 HENDERSON NV 89014-6643 |
| INNOVATIVE SYSTEMS | INNOVATIVE SYSTEMS LLC 1000 INNOVATIVE DRIVE MITCHELL SD 57301-5516 |
| INNOVATIVE SYSTEMS LLC | 1000 INNOVATIVE DRIVE MITCHELL SD 57301 |
| INNOVATIVE SYSTEMS LLC | 1000 INNOVATIVE DRIVE MITCHELL SD 57301-5516 |
| INNOVATIVE SYSTEMS, LLC | GINNY WALTER LINWOOD FOSTER 1000 INNOVATIVE DR MITCHELL SD 57301-5516 |
| INNOVATIVE TELEPHONE SERVICES | 7201 HAVEN AVE SUITE E481 ALTA LOMA CA 91701-6065 |
| INNUA | 5466 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| INNUA GLOBAL CONNECT | 1296 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| INNUA GLOBAL CONNECT | 5466 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| INO | 2740 RUE EINSTEIN SAINTE FOY QC G1P 4S4 CANADA |
| INOVANT INC | 900 METRO CENTER BLVD FOSTER CITY CA 94404-2172 |
| INOVANT LLC | PO BOX 281260 SAN FRANCISCO CA 94128-1260 |
| INOVERIS | 3971 HOOVER RD GROVE CITY OH 431232839 |
| INOVERIS LLC | 3971 HOOVER RD GROVE CITY OH 43123-2839 |
| INOVERIS LLC | PO BOX 933778 ATLANTA GA 31193-3778 |
| INPRINT CORPORATION | 1161 NORTH FAIR OAKS AVENUE SUNNYVALE CA 94089 |
| INROADS INC | 10 SOUTH BROADWAY, SUITE 300 ST LOUIS MO 63102 |
| INROADS, INC | ATTN: JILL HATCH 10 SOUTH BROADWAY SUITE 300 SAINT LOUIS MO 63102 |
| INS CLASSIC CORPORATE SPONSORSHIP | 4201 CORPORATE DR WEST DES MOINES IA 50266-5906 |
| INS SUMMER CLASSIC SPONSORSHIP | IOWA NETWORK SERVICES INC 4201 CORPORATE DR WEST DES MOINES IA 50266-5906 |
| INSCOE, BRYANT C | 2420 SHAW RD DURHAM NC 27704 |
| INSCOE, THOMAS L | 130 CARRIAGE HOUSE TRAIL GARNER NC 27529 |
| INSIDE US TRADE | PO BOX 7167 BEN FRANKLIN STATION WASHINGTON DC 20044-7167 |
| INSIGHT | 5410 DECARIE MONTREAL QC H3X 4B2 CANADA |
| INSIGHT | 10 KINGSBRIDGE GARDEN CIRCLE MISSISSAUGA ON L5R 3K6 CANADA |
| INSIGHT | INSIGHT 10 KINGSBRIDGE GARDEN CIRCLE MISSISSAUGA L5R 3K6 CANADA |
| INSIGHT | 3480 LOTUS DR PLANO TX 75075 |
| INSIGHT | ATTN: CREDIT DEPT. 3480 LOTUS DR PLANO TX 75075 |
| INSIGHT | PO BOX 848264 DALLAS TX 75284-8264 |

| Claim Name | Address Information |
|---|---|
| INSIGHT CANADA | 5410 DECARIE BOULEVARD MONTREAL QC H3X 4B2 CANADA |
| INSIGHT COMMUNICATIONS COMPANY INC | 810 7TH AVE, FL 40 NEW YORK NY 10019-5818 |
| INSIGHT DIRECT INC | PO BOX 713096 COLUMBUS OH 43271-3096 |
| INSIGHT DIRECT INC | 6820 SOUTH HARL AVENUE TEMPE AZ 85283-4318 |
| INSIGHT DIRECT UK LTD | TECHNOLOGY BUILDINGS SHEFFIELD S9 2BU GREAT BRITAIN |
| INSIGHT DIRECT USA, INC. | 6820 S HARL AVE TEMPE AZ 85283-4318 |
| INSIGHT INFORMATION INC | 214 KING STREET WEST TORONTO ON M5H 3S6 CANADA |
| INSIGHT INVEST | INSIGHT INVESTMENTS CORP 600 CITY PARKWAY WEST ORANGE CA 92868-2946 |
| INSIGHT INVESTMENTS | 18333 PRESTON ROAD DALLAS TX 75252 |
| INSIGHT INVESTMENTS | NORTH TEXAS CREDIT CO PO BOX 54200 LUBBOCK TX 79453-4200 |
| INSIGHT INVESTMENTS | 600 CITY PARKWAY WEST 5TH FLOOR ORANGE CA 92868-3309 |
| INSIGHT INVESTMENTS  CORP | 600 CITY PARKWAY WEST 5TH FLOOR ORANGE CA 92868-2968 |
| INSIGHT INVESTMENTS CORP | 600 CITY PARKWAY WEST ORANGE CA 92868-2946 |
| INSIGHT INVESTMENTS CORP | 600 CITY PARKWAY WEST, SUITE 500 ORANGE CA 92868-2946 |
| INSIGHT PRODUCTIONS INC | 10900 RAVEN ROCK DR RALEIGH NC 27614-9525 |
| INSIGHT SOFTWARE SOLUTIONS | INC P O BOX 106 KAYSVILLE UT 84037-0106 |
| INSIGHT TECHNOLOGIES, INC. | 2600 DEMERS AVE SUITE 101 GRAND FORKS ND 58201-4100 |
| INSIGHTFUL CORPORATION | BOX 200133 PITTSBURGH PA 15251-0133 |
| INSIGNIA ESG INC | C/O ST PAUL COMPANIES - DEPT 70 LOS ANGELES CA 90030-1104 |
| INSIGNIA ESG INC | TWO CENTERPOINTE DRIVE SUITE 300 LAKE OSWEGO OR 97035-8628 |
| INSTANCY INC | 401 HARRISON OAKS BOULEVARD SUITE 300 CARY NC 27513 |
| INSTANT COURIER SERVICE | BOX 695 STREETSVILLE P.O MISSISSAUGA ON L5M2C2 CANADA |
| INSTANT COURIER SERVICE | 1080 NORTH DELAWARE AVENUE PHILADELPHIA PA 19125 |
| INSTITUT FOR PRODUKTUDIVIKLING DANMARKS | TEKNISKE UNIVERSITET BYGNING 423 2800 LYNGBY DENMARK |
| INSTITUT INTERNATIONAL DES | TELECOMMUNICATIONS 800 DE LA GAUCHETIERE OUEST MONTREAL QC H5A 1K6 CANADA |
| INSTITUT NATIONAL DE LA RECHERCHE | 490 RUE DE LA COURONNE QUEBEC QC G1K 9A9 CANADA |
| INSTITUTE FOR PRODUCT DEVELOPMENT | BUILDING 424 LYNGBY DENMARK |
| INSULATION SUPPLY | 1901 HARPERS WAY TORRANCE CA 90501-1522 |
| INSULATION SUPPLY | INSULATION SUPPLY 1901 HARPERS WAY TORRANCE CA 90501-1522 |
| INSYST INCORPORATED | 2717 W SOUTHERN AVENUE SUITE 6 TEMPE AZ 85282-4245 |
| INSYTE SYSTEMS & TECHNOLOGIES | 2570 CORAL LANDINGS BLVD SUITE 300 PALM HARBOR FL 34684 |
| INSYTE SYSTEMS & TECHNOLOGIES CORP | 2345 ANVIL STREET NORTH ST PETERSBURG FL 33710-3905 |
| INT COMPLIANCE | INT COMPLIANCE LTD 713 SUSEO DONG HYUNDAI VENTURE SEOUL 135-503 KOREA (SOUTH) (REPUBLIC) |
| INT COMPLIANCE LTD | 713 SUSEO DONG HYUNDAI VENTURE VILLE 1813 KANGNAM KU SEOUL 135-503 KOREA |
| INT COMPLIANCE LTD | 713 SUSEO DONG HYUNDAI VENTURE SEOUL 135-503 KOREA |
| INT MED AND PED | SUITE 501 2821 EAST GEORGE BUSH HIGHWAY RICHARDSON TX 75082 |
| INTAX | INTAX INC PO BOX 54650 LEXINGTON KY 40555-4650 |
| INTAX INC | 501 DARBY CREEK ROAD UNIT 19 LEXINGTON KY 40509-1606 |
| INTAX INC | PO BOX 54650 LEXINGTON KY 40555-4650 |
| INTAX INTEGRATED MULTISATE | PO BOX 54650 LEXINGTON KY 40555 |
| INTAX INTEGRATED MULTISCALE TAX | PO BOX 54650 LEXINGTON KY 40555 |
| INTCOMEX HOLDINGS LLC | 3505 NW 107TH AVE MIAMI FL 33178-1889 |
| INTCOMEX HOLDINGS LLC SOFTWARE | BROKERS OF AMERICA 3505 NW 107TH AVE MIAMI FL 33178-1889 |
| INTCOMEX INC | 3505 N W 107TH AVENUE DORAL FL 33178-1889 |
| INTEC BILLING | INTEC BILLING INC 301 PERIMETER CENTER NORTH ATLANTA GA 30346-2432 |
| INTEC BILLING INC | 301 PERIMETER CENTER NORTH, SUITE 200 ATLANTA GA 30346-2432 |
| INTEC INFONET PVT LTD | PLOT NO.263/1035, ABOVE BANIJYA VIKAS, JARAKA, JAJPUR ORISSA 755050 INDIA |
| INTEC SYSTEMS, INC. DBA COMPUTER TECH | 1140 CYPRESS STATION DRIVE HOUSTON TX 77090-3002 |

| Claim Name | Address Information |
|---|---|
| INTECH GROUP INC | 305 EXTON COMMONS EXTON PA 19341-2450 |
| INTECH GROUP, INC, THE | 305 EXTON COMMONS EXTON PA 19341 |
| INTEGRA BUSINESS CENTER INC. | 1651 N CEDAR CREST BLVD ALLENTOWN PA 18104-2371 |
| INTEGRA DATA SYSTEMS CORP | 7030 WOODBINE AVE STE 500 MARKHAM ON L3R 6G2 CANADA |
| INTEGRA TELECOM HOLDINGS, INC | 19545 NW VON NEUMANN DR BEAVERTON OR 97006-6935 |
| INTEGRA TELECOM INC | GINNY WALTER LORI ZAVALA 19545 NW VON NEUMANN DR BEAVERTON OR 97006-6939 |
| INTEGRA TELECOM INC | 19545 NW VON NEUMANN DR SUITE 200 BEAVERTON OR 97006-6939 |
| INTEGRA TELECOM OF MINNESOTA, INC. | 19545 NW VON NEUMANN DR BEAVERTON OR 97006-6935 |
| INTEGRADORA DE COMUNICACIONES | PASEO KUKULCAN 14-1, MZA 1 SMZA 44 CANCUN MEXICO |
| INTEGRADORA DE COMUNICACIONES | PASEO KUKULCAN 14-1 CANCUN MEXICO |
| INTEGRADORA DE COMUNICACIONES S.A. DE | C.V., PASEO KUKULKAN LOTE 14- 1 MZ. 1 SM 44 CANCUN, ROO 77506 MEXICO |
| INTEGRAL SYSTEMS INC | 1277 TREAT BLVD STE 140 WALNUT CREEK CA 94597-7976 |
| INTEGRAL WEALTH SECURITIES LTD | 20 BAY STREET TORONTO ON M5J 2N8 CANADA |
| INTEGRAL7 INC | 100 SOUTH FIFTH STREET, SUITE 1725 MINNEAPOLIS MN 55402-1266 |
| INTEGRAPH CORPORATION | 1 MADISON INDUSTRIAL PARK HUNTSVILLE AL 35894-0001 |
| INTEGRATED BUSINESS SYSTEMS & | SERVICES 1601 SHOP ROAD COLUMBIA SC 29201 |
| INTEGRATED COMPUTER SOLUTIONS INC | PO BOX 846032 BOSTON MA 02284-6032 |
| INTEGRATED COMPUTER SOLUTIONS INC | 230 2ND AVE STE 200 WALTHAM MA 02451-1124 |
| INTEGRATED COMTEL INC | 2412 ROSE STREET SUITE 202 HONOLULU HI 96819 |
| INTEGRATED COMTEL, INC. DBA COMTEL | 2412 ROSE STREET SUITE 202 HONOLULU HI 96819 |
| INTEGRATED DESIGN STRATEGIES | 260 N. ARDMORE AVE., SUITE 1000 VILLA PARK IL 60181 |
| INTEGRATED DESIGN STRATEGIES INC | 2485 ALAMANCE DR WEST CHICAGO IL 60185 |
| INTEGRATED DEVICE TECHNOLOGY | PO BOX 409225 ATLANTA GA 30384-9225 |
| INTEGRATED HEALTHCARE MANAGEMENT | 333 ROUTE 25A, SUITE 225 ROCKY POINT NY 11778 |
| INTEGRATED POWER DESIGNS INC | 300 STEWART ROAD WILKES BARRE PA 18706-1459 |
| INTEGRATED RESEACH, LTD. | LEVEL 10, 168 WALKER STREET NORTH SYDNEY 2060 AUSTRALIA |
| INTEGRATED RESEARCH INC. | LEVEL 10 NORTH SYDNEY 2060 AUSTRALIA |
| INTEGRATED RESEARCH LTD. | LEVEL 10, 168 WALKER STREET NORTH SYDNEY 2060 AUSTRALIA |
| INTEGRATED SYSTEMS | 2233 NW 39TH EXPRESSWAY OAKLAHOMA CITY OK 73112 |
| INTEGRATED SYSTEMS CORPORATION | 4201 NORTH CLASSEN BLVD OAKLAHOMA CITY OK 73118 |
| INTEGRATED SYSTEMS INC | PO BOX 23072 OVERLAND PARK KS 662830072 |
| INTEGRATED SYSTEMS, INC. | 16140 FOSTER AVE OVERLAND PARK KS 66085 |
| INTEGRATED TECHNOLOGY | 1863 N CASE ST ORANGE CA 92865-4234 |
| INTEGRATED TECHNOLOGY | KRISTEN SCHWERTNER JOHN WISE 1863 N CASE ST ORANGE CA 92865-4234 |
| INTEGRATION JEUNESSE DU QUEBEC INC | 1212 RUE ONTARIO EST MONTREAL ON H2L 1R4 CANADA |
| INTEGRATION PARTNERS CORP | KRISTEN SCHWERTNER JOHN WISE 80 HAYDEN AVE LEXINGTON MA 02421-7967 |
| INTEGRATION PARTNERS CORPORATION | 80 HAYDEN AVE LEXINGTON MA 02421-7967 |
| INTEGRATION SYSTEMS, INC. | 322 EIGHT AVENUE, 12TH FLOOR NEW YORK NY 10001 |
| INTEGRATION TECHNOLOGIES | GLOBAL PLAZA SUITE 208, JOHN ALBERT ERNDT ST., BECHARA INDUSTRIAL SAN JUAN PR 00920 |
| INTEGRATION TECHNOLOGIES | B2 TABONUCO ST GUAYNABO PR 00968 |
| INTEGRATION TECHNOLOGIES CORP | GLOBAL PLAZA SUITE 208 SAN JUAN 00936-3988 PUERTO RICO |
| INTEGRATION TECHNOLOGIES CORP | P O BOX 363988 SAN JUAN 00936-3988 PUERTO RICO |
| INTEGRATION TECHNOLOGIES CORP | GLOBAL PLAZA SUITE 208 SAN JUAN 918 PUERTO RICO |
| INTEGRATION TECHNOLOGIES CORP | 322 JOHN ALBERT ERNDT ST GLOBAL PLAZA SUITE 208 INDUSTRIAL BECHARA SAN JUAN PR 00920 |
| INTEGRATION TECHNOLOGIES CORP | OSVELIA BARRIOS MAYRA RODRIGUEZ 322 JOHN ALBERT ERNDT ST, 208 SAN JUAN PR 00920-1605 |
| INTEGRATION TECHNOLOGIES CORP | GLOBAL PLAZA SUITE 208 322 JOHN ALBERT ERNDT STREET SAN JUAN PR 00936-3988 |
| INTEGRATION TECHNOLOGIES CORP | CALLE TABONUCO B-2 GUAYNABO PR 00968 |

| Claim Name | Address Information |
|---|---|
| INTEGRATION TECHNOLOGIES CORP | CALLE TABONUCO B-2 GUAYNABO PR 00968-3001 |
| INTEGRIS COMPUTER TECHNOLGOIES, LLC | 688 E MILLSAP RD STE 101 FAYETTEVILLE AR 72703-3930 |
| INTEL | 260 WHARFEDALE RD., WINNEROH TRIANGLE READING RS41 STP UNITED KINGDOM |
| INTEL | PO BOX 70877 CHICAGO IL 60673-0877 |
| INTEL | 21003 NETWORK PLACE CHICAGO IL 60673-1210 |
| INTEL | 1900 PRAIRIE CITY ROAD FOLSOM CA 95630-9599 |
| INTEL AMERICAS INC | PO BOX 70877 CHICAGO IL 60673-0877 |
| INTEL AMERICAS INC | 2200 MISSION COLLEGE BLVD SANTA CLARA CA 950541549 |
| INTEL AMERICAS, INC. | KATELYN ROOD WILMERHALE 60 STATE STREET BOSTON MA 02109 |
| INTEL AMERICAS, INC. | ATTN: ROBERT PACILEO, ESQ. 2200 MISSION COLLEGE BLVD. SANTA CLARA CA 95054 |
| INTEL CORP | 6505 WEST CHANDLER BLVD CHANDLER AZ 85226 |
| INTEL CORP | 2200 MISSION COLLEGE BLVD, RNB 4-151 ATTN:NOREEN CREWS SANTA CLARA CA 95054 |
| INTEL CORPORATION | P.O. BOX 70877 CHICAGO IL 60673 |
| INTEL CORPORATION | 2200 MISSION COLLEGE BLVD SANTA CLARA CA 95052 |
| INTEL CORPORATION | 1900 PRAIRIE CITY ROAD FOLSOM CA 95630 |
| INTEL SEMICONDUCTOR | INTEL AMERICAS INC PO BOX 70877 CHICAGO IL 60673-0877 |
| INTELATECH INC | 5225 ORBITOR DRIVE MISSISSAUGA ON L4W 4Y8 CANADA |
| INTELESYS INC | 25860 LAHSER RD SOUTHFIELD MI 48033-5875 |
| INTELIDATA TECHNOLOGIES CORPORATION | 11600 SUNRISE VALLEY DRIVE, SUITE #100 RESTON VA 20191 |
| INTELLECTUAL PROPERTY OWNERS ASSOC | 1501 M ST NW STE 1100 WASHINGTON DC 200051729 |
| INTELLI-FLEX INC | KRISTEN SCHWERTNER JOHN WISE 5696 CORPORATE AVE CYPRESS CA 90630-4728 |
| INTELLI-FLEX INC. | 5696 CORPORATE AVE CYPRESS CA 90630-4728 |
| INTELLIGENT COMPRESSION | 1250 HANCOCK STREET SUITE 701N QUINCY MA 02169 |
| INTELLIGENT COMPRESSION | TECHNOLOGIES INC 1250 HANCOCK STREET SUITE 701N QUINCY MA 02169 |
| INTELLIGENT DECISIONS GLOBAL PROCUREMENT | 21445 BEAUMEADE CR. ASHBURN VA 20147 |
| INTELLIGENT DECISIONS, INC. | 21445 BEAUMEADE CIR ASHBURN VA 20147-6036 |
| INTELLIGRAPHICS INC | 1401 N CENTRAL EXPRESSWAY RICHARDSON TX 75080 |
| INTELLIGRAPHICS INC | 1401 N CENTRAL EXPRESSWAY, SUITE 320 RICHARDSON TX 75080 |
| INTELLIGRAPHICS, INC | 1401 N. CENTRAL EXPRESSWAY # 320 RICHARDSON TX 75080 |
| INTELLISPRING TECHNOLOGIES INC. | 5655 PEACHTREE PKWY SUITE 111 NORCROSS GA 30092-2812 |
| INTELLISYS COMMUNICATIONS, INC. | 10700 JERSEY BLVD SUITE 110 RANCHO CUCAMONGA CA 91730 |
| INTELLITYPE CORPORATION | 920 KLINE ST LA JOLLA CA 92037-4318 |
| INTELLIWEATHER | 3008 COHASSET RD CHICO CA 95973-0921 |
| INTELLYS | INTELLYS CORPORATION 621 W COLLEGE STREET GRAPEVINE TX 76051-5222 |
| INTELLYS CORPORATION | 621 W COLLEGE STREET GRAPEVINE TX 76051-5222 |
| INTEMANN, ROBERT J | 11302 RUMS HILL CT RALEIGH NC 27614 |
| INTEMANN, ROBERT P | 1303 LEGACY GREENE AVE WAKE FOREST NC 27587-4344 |
| INTER MOUNTAIN CABLE INC | PO BOX 159 20 HAROLD KY 41635-0159 |
| INTER MOUNTAIN CABLE INC | 20 LAYNESVILLE RD HAROLD KY 41635-9076 |
| INTER-COMMERCIAL BUSINESS SYSTEMS | GINNY WALTER LORI ZAVALA 601 CENTURY PKWY ALLEN TX 75013-8038 |
| INTER-COMMERCIAL BUSINESS SYSTEMS INC | 601 CENTURY PKWY ALLEN TX 75013-8038 |
| INTER-TEL INC | 1016 W GENEVA DR TEMPE AZ 852823429 |
| INTERACTIVE BROKERS RETAIL EQUITY CLRG | ATTN: MILTON ORTERO 1 PICKWICK PLAZA GREENWICH CT 06830 |
| INTERACTIVE BUSINESS SOLUTIONS | 880 APOLLO ST., SUITE 237 EL SEGUNDO CA 90245 |
| INTERACTIVE COMPUTERS & MULTIMEDIA | SHER & ASSOCIATES II 6 SWIFTDALE PLACE TORONTO ON M3B 1M4 CANADA |
| INTERACTIVE SERVICES OF ILLINOIS, INC. | 1459 BURNETT DR AURORA IL 60502-7052 |
| INTERACTIVE SOFTWARE SYSTEMS INC | 7175 W JEFFERSON AVENUE DENVER CO 80235 |
| INTERACTIVE TV TODAY (ITVT) | 2959 MISSION STREET SAN FRANCISCO CA 94110 |

| Claim Name | Address Information |
|---|---|
| INTERALIA INC | 4110-79 ST NW CALGARY AB T3B 5C2 CANADA |
| INTERALIA INC | 10340 VIKING DRIVE EDEN PRAIRIE MN 55344-7200 |
| INTERALIA, INC. | 4110-79TH ST., NW CALGARY AB T3B 5C2 CANADA |
| INTERATELL | RUA PORTUGAL SANTANA DO PARNAMBA 06502-370 BRAZIL |
| INTERATELL | INTERATELL RUA PORTUGAL SANTANA DO PARNAMBA 06502-370 BRAZIL |
| INTERATELL TELECOMUNICACOES E | DENENVOLVIMENTO LTDA. RUA LUIS COELHO, 223, EDIFICIO APOLO II, 2 ANDAR SAO PAULO, CEP 01309-001 BRAZIL |
| INTERATELL TELECOMUNICACOES E | DESENVOLVIMENTO LTDA RUA LUIS COELHO 223 CJ 21 E 22 SAO PAULO 01309-001 BRAZIL |
| INTERCALL | PO BOX 281866 ATLANTA GA 30384-1866 |
| INTERCALL | 1211 O.G. SKINNER DRIVE WEST POINT GA 31833 |
| INTERCOM INC. | LIBERTY PLAZA II, 5057 KELLER SPRINGS RD ADDISON TX 75001 |
| INTERCOMMUNITY TELEPHONE COMPANY | 556 MAIN ST, PO BOX 8 NOME ND 58062-0008 |
| INTERCONNECT | AVDA L N ALEM 449 I BUENOS AIRES ARGENTINA |
| INTERCONNECT  SA | AV LEANDRO N ALEM 449 PISO 1 BUENOS AIRES 1003 ARGENTINA |
| INTERCONNECT COMMUNICATIONS LLC | 5601 SOUTH PENNSYLVANIA AVENUE SUITE 3 CUDAHY WI 53110-2497 |
| INTERCONNECT S.A. | AV. L. N. ALEM 449, PISO 1 BUENOS AIRES ARGENTINA |
| INTERCONNECT SYSTEMS INC | 759 FLYNN RD CAMARILLO CA 93012-8056 |
| INTERCONNECT SYSTEMS INC | 708 VIA ALONDRA CAMARILLO CA 93012-8713 |
| INTERCONNECT TECHNOLOGIES INC | 14532 169TH DRIVE S.E. SUITE MONROE WA 98272-2936 |
| INTERCONNECT USA LLC | 1198 VENETIAN WAY MIAMI BEACH FL 33139 |
| INTERCONNECT USA LLC | 1198 VENETIAN WAY SUITE 303 MIAMI BEACH FL 33139 |
| INTERCONTINENTAL HOTELS GROUP | 3 RAVINIA DR ATLANTA GA 30346 |
| INTERDATA | 5BIS, CHEMIN DES GRAVIERS GIF SUR YVETTE 91192 FRANCE |
| INTERFACE MASTERS INC | PO BOX 2829 SUNNYVALE CA 940870829 |
| INTERFACING COMPANY OF TEXAS INC | 419 CENTURY PLAZA, SUITE 250 HOUSTON TX 77073-6130 |
| INTERFAX SYSTEMS INC | 235 STAFFORD RD NEPEAN ON K2H 9C1 CANADA |
| INTERFAX SYSTEMS INC | 45 VOYAGER COURT NORTH TORONTO ON M9W 4Y2 CANADA |
| INTERGRAPH CORPORATION | 241 BUSINESS PARK BLVD. MADISON AL 35758 |
| INTERIOR TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 201 E 56TH AVE ANCHORAGE AK 99518-1283 |
| INTERLEC MARKETING INC | 2455 STE-MARIE MASCOUCHE PQ J7K 7K7 CANADA |
| INTERMEC TECHNOLOGIES CORPORATION | 550 2ND STREET SE CEDAR RAPIDS IA 52403 |
| INTERMOUNTAIN POWER SERVICE CORPORA | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 850 WEST BRUSH WELLMAN ROAD DELTA UT 84624-9522 |
| INTERMOUNTAIN POWER SERVICE CORPORA | 850 WEST BRUSH WELLMAN ROAD DELTA UT 84624-9522 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | ATTN:  CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | 324 25TH ST. OGDEN UT 84409 |
| INTERNAL REVENUE SERVICE | OGDEN SERVICE CENTER PO BOX 409101 OGDEN UT 84409 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DIVISION OF TAXATION & TREASURY 50 BARRACK STREET, 1ST FLOOR LOBBY TRENTON NJ 08695 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE SERVICES 25 SIGOURNEY ST HARTFORD CT 06106 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION AND FINANCE ALBANY NY 12227 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE STRAWBERRY SQ FOURTH AND WALNUT STS LOBBY HARRISBURG PA 17128-0101 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 844 KING ST WILMINGTON DE 19801 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF FINANCE CARVEL STATE OFFICE BUILDING 820 NORTH FRENCH STREET WILMINGTON DE 19801 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 300 S NEW ST DOVER DE 19904 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 21309 BERLIN RD UNIT 13 GEORGETOWN DE 19947 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | WILLIAM DONALD SCHAEFER, COMPTROLLER OF THE TREASURY 80 CALVERT STREET |

| Claim Name | Address Information |
|---|---|
| INTERNAL REVENUE SERVICE LOCAL OFFICE | ANNAPOLIS MD 21404 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE PO BOX 7010 BOSTON MA 02204 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DIVISION OF TAXATION ONE CAPITOL HILL PROVIDENCE RI 02908 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | BUREAU OF TAXATION 24 STATE HOUSE STATION AUGUSTA ME 04333 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXES 109 STATE ST MONTPELIER VT 05609-1401 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF FINANCE AND REVENUE OFFICE OF THE CHIEF FINANCIAL OFFICER 1350 PENNSYLVANIA AVENUE, NW, SUITE 203 WASHINGTON DC 20004 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION OFFICE OF CUSTOMER SERVICES PO BOX 1115 RICHMOND VA 23218-1115 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE PO BOX 963 CHARLESTON WV 25324-0963 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE POST OFFICE BOX 25000 RALEIGH NC 27640-0640 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 301 GERVAIS STREET PO BOX 125 COLUMBIA SC 29214 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPARTMENT OF REVENUE 200 FAIR OAKS LANE FRANKFORT KY 40620 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION 30 E BROAD STREET, 22ND FL COLUMBUS OH 43215 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TREASURY LANSING MI 48922 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 1800 CENTURY CENTER BLVD NE ATLANTA GA 30345-3205 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 2450 THE CAPITOL BLDG 3 TALLAHASSEE FL 32399-6581 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 50 N RIPLEY MONTGOMERY AL 36132 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE ATTENTION: TAXPAYER SERVICES 500 DEADERICK ST NASHVILLE TN 37242 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 100 N SENATE AVE INDIANAPOLIS IN 46204 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE AND FINANCE HOOVER BUILDING TAXPAYER SVC/4TH FL 1305 E. WALNUT DES MOINES IA 50319 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 2135 RIMROCK ROAD, PO BOX 8949 MAIL STOP 5-77 MADISON WI 53708-8949 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 600 NORTH ROBERT ST ST PAUL MN 55146 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE SPRINGFIELD IL 62708 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE HARRY S TRUMAN STATE OFFICE BUILDING 301 WEST HIGH ST JEFFERSON CITY MO 65105 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | PO BOX 457 CONCORD NH 33020457 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | STATE TAX COMMISSION PO BOX 23338 JACKSON MS 39225-3338 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE & REGULATION 445 EAST CAPITOL AVE PIERRE SD 57501-3185 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | TAX COMMISSIONER 600 E BOULEVARD AVE, DEPT 127 BISMARCK ND 58505-0599 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE DOCKING STATE OFFICE BUILDING ROOM 150 TOPEKA KS 66612 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 301 CENTENNIAL MALL SOUTH PO BOX 94818 LINCOLN NE 68509-4818 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE PO BOX 201 BATON ROUGE LA 70821 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF FINANCE AND ADMIN. OFFICE OF STATE REVENUE ADMINISTRATION RAGLAND BUILDING, ROOM 2062 PO BOX 1272 LITTLE ROCK AR 72203 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | TAX COMMISSION 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 13528, CAPITOL STATION AUSTIN TX 78711-3528 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 1375 SHERMAN ST DENVER CO 80261 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE HERSCHLER BLDG, 2ND FLOOR WEST CHEYENNE WY 82002-0110 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION AND REVENUE 1100 S. ST. FRANCIS DR PO BOX 630 SANTE FE NM 87509-0630 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE PO BOX 5805 HELENA MT 59604 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | STATE TAX COMMISSION PO BOX 36 BOISE ID 83722-0410 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | TAX COMMISSION 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 1600 W. MONROE PHOENIX AZ 85007 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION 1550 E. COLLEGE PARKWAY, SUITE 115 CARSON CITY NV 89706 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | FRANCHISE TAX BOARD 3321 POWER INN ROAD, SUITE 250 SACRAMENTO CA 95826-3893 |

| Claim Name | Address Information |
|---|---|
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF TAXATION PO BOX 259 HONOLULU HI 96809-0259 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 955 CENTER ST NE SALEM OR 97301 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE TAXPAYER SERVICES PO BOX 47478 OLYMPIA WA 98504-7478 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | DEPT. OF REVENUE 6TH FLOOR STATE OFFICE BUILDING PO BOX 110203 JUNEAU AK 99811 |
| INTERNATIONAL 450 ASSOCIATION | ANDERS LUNDBLAND HJORTVAGEN 7 HUDDINGE 141-40 SWEDEN |
| INTERNATIONAL BUSINESS MACHINE CORP | MARIE - JOSEE DUBE 275 VIGER EAST MONTREAL, QC H2X 3R7 CANADA |
| INTERNATIONAL BUSINESS MACHINES | CORPORATION |
| INTERNATIONAL BUSINESS MACHINES | CORPORATION NORTH CASTLE DRIVE ARMONK NY 10504 |
| INTERNATIONAL BUSINESS MACHINES | CORPORATION 2000 PURCHASE STREET PURCHASE NY 10577 |
| INTERNATIONAL BUSINESS MACHINES | CORPORATION NEW ORCHARD ROAD ARMONK NY 10594 |
| INTERNATIONAL BUSINESS MACHINES | CORPORATION 3039 CORNWALLIS ROAD RESEARCH TRIANGLE PARK NC 27709 |
| INTERNATIONAL BUSINESS MACHINES | CORPORATION 90 SOUTH CASCADE AVENUE WELLS FARGO TOWER, 8TH FLOOR COLORADO SPRINGS CO 80903-5610 |
| INTERNATIONAL BUSINESS MACHINES CORP | ATTN: B.H. SHIDELER TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 |
| INTERNATIONAL BUSINESS MACHINES CORP | RICHARD A. CHESLEY PAUL, HASTINGS, JANOFSKY & WALKER 191 N. WACKER DRIVE, 30TH FLOOR CHICAGO IL 60606 |
| INTERNATIONAL COMMUNICATIONS | VILLA 2A 322 MAADI CAIRO EGYPT |
| INTERNATIONAL COMPUTER NETWORK | 8394 TERMINAL ROAD, P.O> BOX 1390 NEWINGTON VA 22122 |
| INTERNATIONAL COMPUTER TECHNOLOGY, INC. | DBA ICT 11175 READING RD CINCINNATI OH 45241-1997 |
| INTERNATIONAL DATA CORP | 5 SPEEN STREET FRAMINGHAM MA 01701 |
| INTERNATIONAL DATA CORPORATION | IDG COMMUNICATIONS PO BOX 3700-87 BOSTON MA 02241 |
| INTERNATIONAL DATA CORPORATION | PO BOX 3580 BOSTON MA 02241-3580 |
| INTERNATIONAL FOUNDATION OF | MEMBERSHIP DEPARTMENT MILWAUKEE WI 53268-9952 |
| INTERNATIONAL IMAGING MATERIALS INC | 310 COMMERCE DR AMHERST NY 14228-2396 |
| INTERNATIONAL INSTITUTE | FOR LEARNING INC 110 E 59TH STREET NEW YORK NY 10022-1380 |
| INTERNATIONAL INSTITUTE OF | TELECOMM-RESEARCH 800 DE LA GAUCHETIERE ST WEST MONTREAL QC H5A 1K9 CANADA |
| INTERNATIONAL MICROSYSTEMS INC | 556 GIBRALTAR DR MILIPITAS CA 95035-6315 |
| INTERNATIONAL NETWORKS SERVICES | 1600 MEMOREX DRIVE, SUITE 200 SANTA CLARA CA 95050 |
| INTERNATIONAL NORTEL NETWORKS USERS | ASSOCIATION ("INNUA") FORMERLY INNMUG INTL NORTEL NETWORKS MERIDIAN USER GROUP 150 HOMER AVENUE, 3RD FLOOR ASHLAND MA 01721 |
| INTERNATIONAL NORTEL NETWORKS USERS | 401 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| INTERNATIONAL NORTEL NETWORKS USERS | 401 NORTH MICHIGAN AVENUE, SUITE 2200 CHICAGO IL 60611 |
| INTERNATIONAL NORTEL NETWORKS USERS | INNUA EXHIBITS 1296 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| INTERNATIONAL RECTIFIER | 233 KANSAS ST EL SEGUNDO CA 90245-4316 |
| INTERNATIONAL SOCIETY | 2101 W PARK COURT CHAMPAIGN IL 61821-2986 |
| INTERNATIONAL SOCIETY FOR | 175 WEST BROADWAY EUGENE OR 97401-3003 |
| INTERNATIONAL SOS | INTERNATIONAL SOS ASSISTANCE 3600 HORIZON BOULEVARD TREVOSE PA 19053 |
| INTERNATIONAL SOS ASSISTANCE | 3600 HORIZON BOULEVARD TREVOSE PA 19053 |
| INTERNATIONAL SOS ASSISTANCE | 3600 HORIZON BOULEVARD, SUITE 300 TREVOSE PA 19053 |
| INTERNATIONAL SOS ASSISTANCE | PO BOX 11568 PHILADELPHIA PA 19116 |
| INTERNATIONAL TECH | INTERNATIONAL TECHNOLOGY SOLUTIONS INC 11635 CAPITAL BOULEVARD WAKE FOREST NC 27587 |
| INTERNATIONAL TECHNOLOGY SOLUTIONS | 11635 CAPITAL BOULEVARD, SUITE 330 WAKE FOREST NC 27587 |
| INTERNATIONAL TECHNOLOGY SOLUTIONS | INC 11635 CAPITAL BOULEVARD WAKE FOREST NC 27587 |
| INTERNATIONAL TECHNOLOGY SOLUTIONS | PO BOX 1147 WAKE FOREST NC 27588 |
| INTERNATIONAL TELECOM INC | 417 2ND AVENUE W SEATTLE WA 98119 |
| INTERNATIONAL TELECOM INC. D.B.A. L.C. | COMMUNICATIONS 1020 NW 163RD DRIVE MIAMI FL 33169 |
| INTERNATIONAL TELECOMM DATA SYSTEMS | ATTN: GENERAL COUNSEL 225 HIGH RIDGE ROAD STAMFORD CT 06905 |
| INTERNATIONAL TELECOMMUNICATION | UNION N PLACE DES NATIONS GENEVA 20 SWITZERLAND |
| INTERNATIONAL TELECOMMUNICATION | PLACE DES NATIONS GENEVA 20 1211 SWITZERLAND |

| Claim Name | Address Information |
|------------|---------------------|
| INTERNATIONAL TELECOMMUNICATION UNION | PLACE DES NATIONS GENEVA 20 1211 SWITZERLAND |
| INTERNATIONAL WIRELESS PACKAGING CO | 600 LOUIS DRIVE WARMINSTER PA 18974-2847 |
| INTERNATIONAL WOMENS FORUM | 1424 16TH STREET NW SUITE 205 WASHINGTON DC 20037-2200 |
| INTERNET COMMUNICATIONS CORPORATION | 7100 E. BELLEVIEW AVE., SUITE 201 GREENWOOD VILLAGE CO 80111-1635 |
| INTERNET SECURITY ALLIANCE | WACHOVIA BANK PO BOX 75023 BALTIMORE MD 21275 |
| INTERNET SECURITY SYSTEMS | 2121 SOUTH EL CAMINO REAL SAN MATEO CA 94403-1860 |
| INTERNET SOCIETY | 1775 WIEHLE AVE RESTON VA 20190-5108 |
| INTERNET SOCIETY | 1775 WIEHLE AVE SUITE 102 RESTON VA 20190-5108 |
| INTERNET2 | 100 PHOENIX DR #111 ANN ARBOR MI 48108-2202 |
| INTERNET2 | 3025 BOARDWALK, SUITE 100 ANN ARBOR MI 48108-3260 |
| INTERNET2 | KRISTEN SCHWERTNER JAMIE GARNER 3025 BOARDWALK ANN ARBOR MI 48108-3260 |
| INTEROP LAS VEGAS | PO BOX 594 OREM UT 84059-0594 |
| INTEROPTICS | LIMA 541 CIUDAD DE BUENOS AIRES 1073 ARGENTINA |
| INTEROPTICS SA | LIMA 541 CIUDAD DE BUENOS AIRES 1073 ARGENTINA |
| INTEROUTE INC | 22 CORTLANDT ST FL 33 NEW YORK NY 10007 |
| INTEROUTE TELECOM INC | 22 CORTLANDT ST FL 33 NEW YORK NY 10007 |
| INTERPHASE CORP | 2901 N DALLAS PARKWAY PLANO TX 75093-5980 |
| INTERPHASE CORP | PO BOX 671009 DALLAS TX 75267-1009 |
| INTERPHASE CORPORATION | 2901 NORTH DALLAS PARKWAY, SUITE 200 PLANO TX 75093 |
| INTERPOWER CORP | PO BOX 115 ATTN ACCTS RECEIVABLE OSKALOOSA IA 52577-0115 |
| INTERPOWER CORPORATION | PO BOX 115 OSKALOOSA IA 52577 |
| INTERSTATE TELECOM COOPERATIVE ASSO | 312 4TH ST. WEST CLEAR LAKE SD 57226 |
| INTERSTATE TELECOMMUNICATIONS | COOPERATIVE INC 312 4TH ST W, PO BOX 920 CLEAR LAKE SD 57226-0920 |
| INTERSTATE TELECOMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 312 4TH ST W CLEAR LAKE SD 57226-0920 |
| INTERSTATE TELECOMMUNICATIONS | 312 4TH ST W PO BOX 920 CLEAR LAKE SD 57226-0920 |
| INTERSTATE TELEPHONE COMPANY INC | 910 1ST AVE PO BOX 510 WEST POINT GA 31833-0510 |
| INTERSYSTEMS | INTERSYSTEMS HOUSE TANGIER LN ETON WINDSOR BK SL4 6BB GREAT BRITAIN |
| INTERSYSTEMS | INTERSYSTEMS HOUSE, TANGIER LANE ETON WINDSOR SL4 6BB UNITED KINGDOM |
| INTERSYSTEMS | INTERSYSTEMS HOUSE WINDSOR SL4 6BB UNITED KINGDOM |
| INTERSYSTEMS | INTERSYSTEMS CORPORATION ATTN: JOSEPH MARSHALL ONE MEMORIAL DRIVE CAMBRIDGE MA 02142 |
| INTERTEK TESTING SERVICES | 731 ENTERPRISE DRIVE LEXINGTON KY 40510-1031 |
| INTERTEK TESTING SERVICES | NA INC PO BOX 538242 ATLANTA GA 30353-8242 |
| INTERTHINK CONSULTING INCORPOR | 10080 JASPER AVENUE SUITE 702 EDMONTON AB T5J 1V9 CANADA |
| INTERVALE TECHNOLOGIES INC. | 125 MAIN ST STE 4 READING MA 01867-3925 |
| INTERWAVE COMMUNICATIONS INTERNATIONAL | LTD 2495 LEGHORN STREET MOUNTAIN VIEW CA 94043 |
| INTERWAVE COMMUNICATIONS INTL. LTD | C/O CODAN SERVICES LTD., CLARENDON HOUSE, CHURCH STREET HAMILTON HM CX BERMUDA |
| INTERWORKING LABS | DEPT CH 17288 PALATINE IL 60055-7288 |
| INTERWORKING LABS | DEPT 34014 PO BOX 39000 SAN FRANCISCO CA 94139-0001 |
| INTERWORKING LABS INC | PO BOX 66190 SCOTTS VALLEY CA 95067-6190 |
| INTERWORLD ELECTRONICS & | COMPUTER IND INC 2454 HAYWOOD AVE WEST VANCOUVER BC V7V 1Y1 CANADA |
| INTERWOVEN | DEPT 33271, PO BOX 39000 SAN FRANCISCO CA 94139-3271 |
| INTERWOVEN | INTERWOVEN INC DEPT 33271 SAN FRANCISCO CA 94139-3271 |
| INTERWOVEN INC | 803 11TH AVENUE SUNNYVALE CA 94089-4731 |
| INTESAB SIDDIQUI | ADDRESS ON FILE |
| INTORCIO, JOHN M | 31 MARSHALL ST NORTH READING MA 01864 |
| INTOTO | 890 N MCCARTHY BLVD STE 120 MILPITAS CA 950355127 |
| INTOTO INC | C/O KELLY C. MERCER BROWN MCCARROLL LLP 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |

| Claim Name | Address Information |
|---|---|
| INTOTO INC | 890 N MCCARTHY BLVD STE 120 MILIPITAS CA 95035-5127 |
| INTOTO INC | 890 N MCCARTHY BLVD STE 120 MILPITAS CA 95035-5127 |
| INTOTO INC | 3100 DE LA CRUZ BOULEVARD, SUITE 300 SANTA CLARA CA 95054 |
| INTOTO, INC. | 890 N MCCARTHY BLVD STE 120 MILPITAS CA 95035-5127 |
| INTRACOM MIDDLE EAST FZ LLC | 3100 DE LA CRUZ BLVD., SUITE 300 DUBAI UNITED ARAB EMIRATES |
| INTRACOM MIDDLE EAST FZ LLC | PO BOX 500517,  BUILDING #4 DUBAI INTERNET CITY UNITED ARAB EMIRATES |
| INTRAGLOBAL COMMUNICATIONS SERVICES INC | 211 PLAZA DR WOODBRIDGE NJ 70951108 |
| INTRANEXT SYSTEMS | 391 INVERNESS DRIVE SOUTH, SUITE 11 ENGLEWOOD CO 80112 |
| INTRANEXT SYSTEMS | 392 INVERNESS DRIVE SOUTH, SUITE 11 ENGLEWOOD CO 80113 |
| INTRANEXT SYSTEMS, LLC | 391 INVERNESS DR S ENGLEWOOD CO 80112-5855 |
| INTRANSIT TECHNOLOGIES CORP | PO BOX 3020 SAN CLEMENTE CA 92674-3020 |
| INTRASYS DESIGN LTD | TWEEN HORIZONS CENTRE MELROSE TD6 0SG GREAT BRITAIN |
| INTRASYS DESIGN LTD | TWEEN HORIZONS CENTRE MELROSE TD6 0SG UNITED KINGDOM |
| INTRAWAY CORPORATION | SARMIENTO 663 SUITE 500 ARGENTINA C1041AAM ARGENTINA |
| INTRINSYC SOFTWARE INC | 700 WEST PENDER ST 10TH FLOOR VANCOUVER BC V6C 1G8 CANADA |
| INTRUSION COM INC | 1101 E ARAPAHO RD RICHARDSON TX 75081 |
| INTRUST BANK | 105 N. MAIN WIDHITA KS 67201 |
| INTRUST BANK | 105 N. MAIN WICHITA KS 67201 |
| INTRUST BANK NA | 105 N MAIN ST WICHITA KS 67202-1401 |
| INTRUST BANK NA | KRISTEN SCHWERTNER PETRA LAWS 105 N MAIN ST WICHITA KS 67202-1401 |
| INTUIT CANADA LIMITED | 8407 CORONET ROAD EDMONTON AB T6E 4N7 CANADA |
| INTUIT, INC. | 6220 GREENWICH DRIVE, SUITE 100 SAN DIEGO CA 92122 |
| INTUIT, INC. | 2535 GARCIA AVENUE MOUNTAIN VIEW CA 94043 |
| INTUITIVE DATA SOLUTIONS | 305 VINEYARD TOWN CENTER, SUITE 279 MORGAN HILL CA 95037 |
| INVENTEC APPLIANCES CORP. | 37, WUGONG 5TH RD. WUGU SHIANG TAIPEI 248 TAIWAN, R.O.C. |
| INVENTORY MANAGEMENT PARTNERS LLC | 15 UNION STREET, 2ND FLOOR LAWRENCE MA 01840-1866 |
| INVENTORY MANAGEMENT PARTNERS LLC | 15 UNION STREET LAWRENCE MA 01840-1866 |
| INVENTORY MANAGEMENT PARTNERS LLC | GIOSY MONIZ MARCIN WRONA 3 INDUSTRIAL WAY SALEM NH 03079-2838 |
| INVENTORY MGMT | INVENTORY MANAGEMENT PARTNERS LLC 15 UNION STREET LAWRENCE MA 01840-1866 |
| INVERSIONES TELEINFORMATICAS LTDA | AVDA  LOS LEONES 2532 OF  403 PROVIDENCIA SANTIAGO CHILE |
| INVESCO TRIMARK | 5140 YONGE ST TORONTO ON M2N 6X7 CANADA |
| INVESTIA FINANCIAL SERVICES INC | 151 YONGE ST TORONTO ON M5C 2W7 CANADA |
| INVESTORS GROUP | 33 PIPPY PLACE, 4TH FLOOR ST JOHNS, ND NF A1B 3X2 CANADA |
| INVESTORS GROUP | 1 HOLIDAY STREET POINTE CLAIRE QC H9R 5N3 CANADA |
| INVESTORS GROUP | 228 ST JOSEPH BLVD GATINEAU QC J8Y 3X4 CANADA |
| INVESTORS GROUP | 1730 ST LAURENT BLVD SUITE 430 OTTAWA ON K1G 5L1 CANADA |
| INVESTORS GROUP | 1525 CARLING SUITE 200 OTTAWA ON K1Z 8R9 CANADA |
| INVESTORS GROUP | 500-2 GURDWARA ROAD NEPEAN ON K2E 1A2 CANADA |
| INVESTORS GROUP | 40 HINES RD SUITE 150 OTTAWA ON K2K 2M5 CANADA |
| INVESTORS GROUP | 229 MACKAY ST PEMBROKE ON K8A 1C3 CANADA |
| INVESTORS GROUP | 81 MILLENNIUM PARKWAY BELLEVILLE ON K8N 4Z5 CANADA |
| INVESTORS GROUP | 128 WELLINGTON STREET W SUITE 103 BARRIE ON L4N 8J6 CANADA |
| INVESTORS GROUP | 1 CITY CENTRE DR MISSISSAUGA ON L5B 1M2 CANADA |
| INVESTORS GROUP | 447 PORTAGE AVE WINNIPEG MB R3C 3B6 CANADA |
| INVESTORS GROUP | 1338 8 STREET SW MAIN FLOOR CALGARY AB T2R 1M6 CANADA |
| INVESTORS GROUP | 51 SUNPARK DRIVE SE CALGARY AB T2X 3V4 CANADA |
| INVESTORS GROUP FINANCIAL SERVICES | 208 COUNTY COURT BLVD BRAMPTON ON L6W 4S9 CANADA |
| INVISTA SARL | 4501 CHARLOTTE PARK DR CHARLOTTE NC 28217-1979 |
| INWOOD HOUSE | 2090 ADAM CLAYTON POWELL JR BLVD FL 3 NEW YORK NY 10027-4163 |

| Claim Name | Address Information |
|---|---|
| INYA, MADUKA | 280 PRINCE AVE FREEPORT NY 11520-1030 |
| INYA, MADUKA I | 280 PRINCE AVE FREEPORT NY 11520-1030 |
| INZERO, RICHARD D | 696 SHADOW WOOD LANE WEBSTER NY 14580 |
| IOMETRIX INC | 250 EAST GRAND AVENUE SUITE 50 SOUTH SAN FRANCISCO CA 94080 |
| IONA COLLEGE | 715 NORTH AVENUE NEW ROCHELLE NY 10801-1890 |
| IONA TECHNOLOGIES INC | 14 OAK PARK DR BEDFORD MA 01730-1414 |
| IONA TECHNOLOGIES INC | 14 OAK PARK DR BEDFORD MA 17301414 |
| IONA TECHNOLOGIES INC | PO BOX 846040 BOSTON MA 02284-6040 |
| IONA TECHNOLOGIES INC | 200 WEST STREET WALTHAM MA 02451-1125 |
| IORGA, CORNELIUS | 1335 S KENMORE ST ANAHEIM CA 92804 |
| IOVANNI, BARRY | 75 SLEEPER CIRCLE FREMONT NH 03044 |
| IOWA | GREAT IOWA TREASURE HUNT LUCAS STATE OFFICE BUILDING 321 E. 12TH ST., 1ST FLOOR DES MOINES IA 50319 |
| IOWA COMMUNICATIONS NETWORK | 400 E 14TH ST GRIMES STATE OFFICE BUILDING DES MOINES IA 50319-9000 |
| IOWA COMMUNICATIONS NETWORK | GINNY WALTER LINWOOD FOSTER 400 E 14TH ST DES MOINES IA 50319-9000 |
| IOWA DEPT OF NATURAL RESOURCES | 502 E. 9TH STREET DES MOINES IA 50319-0034 |
| IOWA DIVISION OF LABOR | 1000 EAST GRAND AVE DES MOINES IA 50319-0209 |
| IOWA NETWORK SERVICES INC | 4201 CORPORATE DRIVE WEST DES MOINES IA 50266-5998 |
| IOWA NETWORK SERVICES INC | GINNY WALTER LINWOOD FOSTER 4201 CORPORATE DRIVE WEST DES MOINES IA 50266-5998 |
| IOWA SECRETARY OF STATE | 321 EAST 12TH STREET DES MOINES IA 50319-0130 |
| IOWA STATE OF | STATE CAPITOL BLDG DES MOINES IA 50319 |
| IOWA TELECOM | 115 SOUTH SECOND AVE WEST PO BOX 1046 NEWTON IA 50208-1046 |
| IOWA TELECOMMUNICATIONS & TECHNOLOGY | COMMISSION & THE STATE OF IOWA STATE CAPITOL BLDG DES MOINES IA 50319 |
| IOWA TELECOMMUNICATIONS ASSOCIATION | 2987 100TH STREET URBANDALE IA 50322 |
| IOWA TELECOMMUNICATIONS SERVICES | GINNY WALTER LINWOOD FOSTER 1720 GALLERIA BLVD CHARLOTTE NC 28270 |
| IOWA TELECOMMUNICATIONS SERVICES | 1720 GALLERIA BLVD CHARLOTTE NC 28270 |
| IOWA TELECOMMUNICATIONS SERVICES, INC. | 1720 GALLERIA BLVD CHARLOTTE NC 28270 |
| IOWA WORKFORCE DEVELOPMENT | 1000 EAST GRAND AVENUE DES MOINES IA 50319-0209 |
| IP DEALER, S.A. DE C.V. | AQUILES SERDAN 811, COLONIA SANTA DOMINGO DELEGACION AXCAPOTZALCO MEXICO |
| IP NETCOM, LLC | 4071 PALM PLACE WESTON FL 33331-5035 |
| IP SERVICES | 2896 CRESCENT AVE, STE 201 EUGENE OR 97408-7422 |
| IP SOLUTIONS S.A. DE C.V. | AUGUSTO RODIN NO. 98, COLONIA AMPLIACION NAPOLES, CP MEXICO CITY 02840 MEXICO |
| IP UNITY | IP UNITY GLENAYRE 11360 LAKEFIELD DR DULUTH GA 30097-1569 |
| IP UNITY | 11360 LAKEFIELD DR DULUTH GA 30097-1569 |
| IP UNITY | IP UNITY GLENAYRE 475 SYCAMORE DRIVE MILPITAS CA 95035-7428 |
| IP UNITY | 475 SYCAMORE DRIVE MILPITAS CA 95070 |
| IP UNITY GLENAYRE | 11360 LAKEFIELD DR DULUTH GA 30097-1569 |
| IP UNITY GLENAYRE | 475 SYCAMORE DRIVE MILPITAS CA 95035-7428 |
| IP, CANDY | 6105 CHARLESTOWN LN PLANO TX 75024 |
| IP, ROQUE | PH08-25 TIMES AVE THORNHILL ON L3T 7X5 CANADA |
| IP-ONLY | 75 BROAD ST NEW YORK NY 10004 |
| IP.ACCESS LTD | CPCI CAPITAL PARK FULBOURN CAMBRIDGE CB1 5XE UNITED KINGDOM |
| IP.ACCESS LTD | CPCL CAPITAL PARK FULBOURN CAMBRIDGE CAMBS UK CBL 5XE UNITED KINGDOM |
| IP5280 COMMUNICATIONS LLC | 391 INVERNESS PKWY ENGLEWOOD CO 80112-5855 |
| IPC | 3491 EAGLE WAY CHICAGO IL 60678-1349 |
| IPC INC | DEPT 77-3491 CHICAGO IL 60678-3491 |
| IPC INFORMATION SYSTEMS LLC | 88 PINE STREET NEW YORK NY 10005 |
| IPC INFORMATION SYSTEMS LLC | 88 PINE ST FL 15 NEW YORK NY 10005-1801 |
| IPC INFORMATION SYSTEMS LLC | KRISTEN SCHWERTNER JOHN WISE 88 PINE ST NEW YORK NY 10005-1801 |

| Claim Name | Address Information |
|---|---|
| IPC METROCENTER LLC | PO BOX 635325 CINCINNATI OH 45263-5325 |
| IPC METROCENTER LLC | PO BOX 635325 CINNCINNATI OH 45263-5325 |
| IPC METROCENTER, LLC | C/O IPC REAL ESTATE MANAGEMENT, LLC 303 N. HURSTBOURNE PARKWAY, SUITE 115 LOUISVILLE KY 40222 |
| IPCS INC | 1901 N. ROSELLE RD., SUITE 500 SCHAUMBURG IL 60195 |
| IPCS INC | 6391 SPRINT PKWY # Z2000 OVERLAND PARK KS 66251-6100 |
| IPCS WIRELESS INC | PO BOX 63670 PHOENIX AZ 85082-3670 |
| IPD | 2600 AIRPORT DR COLUMBUS OH 43219-2242 |
| IPDIALOG | 542 LAKESIDE DR STE 4 SUNNYVALE CA 94085-4005 |
| IPDIALOG | 542 LAKESIDE DRIVE SUNNYVALE CA 94085-4005 |
| IPDIALOG INC | 1762 TECHNOLOGY DRIVE, SUITE 124 SAN JOSE CA 95110-1307 |
| IPDIALOG, INC | 542 LAKESIDE DR STE 4 SUNNYVALE CA 94085-4005 |
| IPDIALOG, INC | 542 LAKESIDE DRIVE SUITE 7 SUNNYVALE CA 94085-4005 |
| IPDIALOG, INC. | ATTN: HARDISH SINGH 762 TECHNOLOGY DRIVE,SUITE 124 SAN JOSE CA 95110-1307 |
| IPERNICA LTD (FKA QPSX LTD) | 16 ORD STREET P.O. BOX 1327 WEST PERTH WA 6872 |
| IPERNICA LTD FKA QPSX LTD | 16 ORD STREET WEST PERTH 6872 AUSTRALIA |
| IPERNICA LTD. (F.K.A. QPSX LTD.) | 16 ORD STREET, P.O. BOX 1327 WEST PERTH WA 6872 AUSTRALIA |
| IPFX LTD | 88 KINGSWAY LONDON WC2B 6AA UNITED KINGDOM |
| IPIC | 606 - 60 RUE QUEEN ST OTTAWA ON K1P 5Y7 CANADA |
| IPINA, JOSE | 2411 LAKEBEND DR LITTLE ELM TX 75068-6013 |
| IPIPHANY, LLC | 1600 GOLF RD SUITE 700 ROLLING MEADOWS IL 60008-4222 |
| IPIT TELECOMMUNICATIONS INC | 558 UPPER JAMES STREET HAMILTON ON L9C 2Y4 CANADA |
| IPIVOT INC | 12568 KIRKHAM COURT POWAY CA 92064-6815 |
| IPNETT AS | PO BOX 210 LILLEAKER OSLO 216 NORWAY |
| IPPOLITO, ANTHONY | 38 DOW ST PEPERELL MA 01463 |
| IPTN/WIN | AVE. NI¤OS H,ROES #134, COL. CENTRO. HERMOSILLO, SONORA C.P 83000. MEXICO |
| IPU | DTU BUILDING 425 LYNGBY DENMARK |
| IPULSE | 26 MALLINSON ROAD LONDON W11 1BP UNITED KINGDOM |
| IPULSE | 9-10 SAVILE ROW LONDON W1S 3PF UNITED KINGDOM |
| IPV GATEWAYS INC | 64 FISHLEIGH DRIVE TORONTO ON N1M 1H5 CANADA |
| IPVISION | BERNARDO DE IRIGOYEN # 112 BUENOS AIRES C1072AAD ARGENTINA |
| IQBAL SYED | ADDRESS ON FILE |
| IQBAL, ASIF | 801 LEGACY DRIVE APT 1922 PLANO TX 75023 |
| IQBAL, SALMAN | 567 S PARK VICTORIA DR APT 112 MILPITAS CA 950356441 |
| IRACHETA, HENRY | 6507 VIOLET DR ROWLETT TX 75089 |
| IRAKLI KVETENADZE | 1529 DAHILL ROAD APT #D4 BROOKLYN NY 11204 |
| IRANI, CYRUS S | 9349 LOWELL SKOKIE IL 60076 |
| IRBY, DIANE L | 7601 WESTERN AVE BUENA PARK CA 90620 |
| IRELAND, MICHAEL F | 34  ESTES PARKWAY ST. LOUIS MO 63125 |
| IRENE COCILOVA | ADDRESS ON FILE |
| IRENE FILIPPELLI | 201 ST REMI APT 201 MONTREAL QC H4C 3M8 CANADA |
| IRENE YEAZEL | ADDRESS ON FILE |
| IRFAN ZAKI | ADDRESS ON FILE |
| IRIBARREN, PHILLIP L | 308 DEL ROSA WAY SAN MATEO CA 94403 |
| IRINA PERSHWITZ | ADDRESS ON FILE |
| IRIS IRLANDA COHEN | ADDRESS ON FILE |
| IRIS POWELL | ADDRESS ON FILE |
| IRISH, DIANNA | 235 ATRIUM COURT WARNER ROBINS GA 31088 |
| IRISH, DIANNA L. | 235 ATRIUM CT WARNER ROBINS GA 31088-5600 |

| Claim Name | Address Information |
|---|---|
| IRISH, DIANNA L. | DIANNA IRISH 5600 BABCOCK RD-6103 SAN ANTONIO TX 78240 |
| IRIZARRY, VIVIANA | 3013 HENLOCK LN MCKINNEY TX 75070 |
| IROC TECHNOLOGIES | 1931 OLD MIDDLEFIELD WAY STE 221 MOUNTAIN VIEW CA 94043-2578 |
| IRON MOUNTAIN | PO BOX 3527 STATION A TORONTO ON M5W 3G4 CANADA |
| IRON MOUNTAIN | IRON MOUNTAIN INTELLECTUAL PROPERTY PO BOX 27131 NEW YORK NY 10087 |
| IRON MOUNTAIN | INTELLECTUAL PROPERTY MGMT PO BOX 27131 NEW YORK NY 10087-7131 |
| IRON MOUNTAIN | 1000 CAMPUS DRIVE COLLEGEVILLE PA 19426-3976 |
| IRON MOUNTAIN | IRON MOUNTAIN 1000 CAMPUS DRIVE COLLEGEVILLE PA 19426-3976 |
| IRON MOUNTAIN | IRON MOUNTAIN INC 660 DISTRIBUTION DRIVE ATLANTA GA 30336 |
| IRON MOUNTAIN | IRON MOUNTAIN INC IRON MOUNTAIN RECORDS MGMT PO BOX 915004 DALLAS TX 75391-5004 |
| IRON MOUNTAIN DIGITAL | IM INFO MGT FKA CONNECTED CORP PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN DIGITAL | 120 TURNPIKE ROAD SOUTHBOROUGH MA 01772 |
| IRON MOUNTAIN INC | PO BOX 27131 NEW YORK NY 10087-7131 |
| IRON MOUNTAIN INC | 660 DISTRIBUTION DRIVE ATLANTA GA 30336 |
| IRON MOUNTAIN INC | PO BOX 915004 DALLAS TX 75391-5004 |
| IRON MOUNTAIN INC | IRON MOUNTAIN RECORDS MGMT PO BOX 915004 DALLAS TX 75391-5004 |
| IRON MOUNTAIN INCORPORATED | 1650A COMSTOCK ROAD GLOUCESTER ON K1B 5L2 CANADA |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | ATTN: JOSEPH P. CORRIGAN, ESQ. 1 FEDERAL STREET, 7TH FLOOR BOSTON MA 02110-2003 |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | JOSEPH P CORRIGAN ESQ IRON MOUNTAIN INFORMATION MANAGEMENT INC JOSEPH P CORRIGAN ESQ BOSTON MA 02110-2003 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY | 2100 NORCROSS PARKWAY NORCROSS GA 30071 |
| IRON MOUNTAIN INTELLECTUAL PROPERTY | IRON MOUNTAIN RECORDS MGMT PO BOX 915004 DALLAS TX 75391 |
| IRON MOUNTAIN OFF SITE DATA | PO BOX 27129 NEW YORK NY 10087 |
| IRON MOUNTAIN OFF SITE DATA | PROTECTION PO BOX 27129 NEW YORK NY 10087 |
| IRON MOUNTAIN OFF SITE DATA | PO BOX 27128 NEW YORK NY 10087-7128 |
| IRON MOUNTAIN OFF SITE DATA | IM OFF-SITE DATA PROTECTION PO BOX 915026 DALLAS TX 75391-5026 |
| IRON-TREE DATA NETWORKS | 201 LACKAWANNA AVE SCRANTON PA 18503-1953 |
| IRONTON TELEPHONE COMPANY | 4242 MAUCH CHUNK ROAD COPLAY PA 18037-9608 |
| IRONTON TELEPHONE COMPANY | GINNY WALTER BECKY MACHALICEK 4242 MAUCH CHUNK ROAD COPLAY PA 18037-9608 |
| IRONWOOD ELECTRONICS INC | PO BOX 21151 ST PAUL MN 55121-0151 |
| IRVINE COMPANY LLC | TIC OFFICE PROPERTIES LOS ANGELES CA 90084 |
| IRVINE COMPANY LLC | 18500 VON KARMAN SUITE 1100 IRVINE CA 92612-0527 |
| IRVINE COMPANY LLC, THE | FINLAYSON & WILLIAMS LLP 15615 ALTON PARKWAY, SUITE 250 IRVINE CA 92618 |
| IRVINE, CHARLES R | P O BOX 1271 TRACY CA 95378 |
| IRVING ISD | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| IRVING ISD TAX COLLECTOR | 2621 W. AIRPORT FREEWAY IRVING TX 75062-6020 |
| IRVING ISD TAX OFFICE | 2621 WEST AIRPORT FREEWAY PO BOX 152021 IRVING TX 75015-2021 |
| IRWIN INDUSTRIAL AGENCIES LTD | 50 EAST BEAVER CREEK RD RICHMOND HILL ON L4B 1G6 CANADA |
| IRWIN, DAVE | 7271 MOSS RIDGE RD PARKER TX 75002 |
| IRWIN, PAUL A | PO BOX 407 NEVERSINK NY 12765 |
| ISAAC ROBINSON | ADDRESS ON FILE |
| ISAAC, ERROL | BENJAMIN M. PINCZEWSKI 2753 CONEY ISLAND AVENUE, 2ND FLOOR BROOKLYN NY 11235 |
| ISAAC, ROY | 745 UNIVERSITY ST SANTA CLARA CA 95050-5358 |
| ISAACS, LINDA N | 645 HILL ROAD BRENTWOOD TN 37027 |
| ISAACS, STEVEN | 103 KARIN CT CHAPEL HILL NC 27514 |
| ISAACS, STEVEN A | 103 KARIN CT CHAPEL HILL NC 27514 |
| ISABEL BOHTLINGK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ISABEL VALER | ADDRESS ON FILE |
| ISABELLE HARVEY | ADDRESS ON FILE |
| ISAM ABDALLA | ADDRESS ON FILE |
| ISBEL S A | AV URUGUAY 807 MONTEVIDEO 11100 URUGUAY |
| ISBEL S.A . | PAYSANDU 926 MONTEVIDEO URUGUAY |
| ISBEL S.A. | AV. URUGUAY 949 MONTEVIDEO URUGUAY |
| ISBEL S.A. | AV. PAISANDU NO. 926 MONTEVIDEO 11100 URUGUAY |
| ISBEL SA | PAYSANDU 926 PISO 1 MONTEVIDEO MO URUGUAY |
| ISBEL SA | PAYSANDU 926 PISO 1 MONTEVIDEO URUGUAY |
| ISBEL SA | PAYSANDU 926 MONTEVIDEO 11100 URUGUAY |
| ISBEL SA | PAYSANDU 926 PISO 1 MONTEVIDEO, MO 11100 URUGUAY |
| ISBEL SA | PAYSANDU 926 PISO 1 MONTEVIDEO 11100 URUGUAY |
| ISBEL TELECOMUNICACIONES S.A. | AV. URUGUAY 807 MONTEVIDEO URUGUAY |
| ISCOORD AG | BEUSTWEG 12 ZURICH 8032 SWITZERLAND |
| ISCOORD LTD. | BEUSTWEG 12 ZURICH 8032 SWITZERLAND |
| ISE INCORPORATED | 950 WARDEN AVENUE SCARBOROUGH ON M1L 4E3 CANADA |
| ISENSEE, SALLY | 900 PARKWOOD CT MCKINNEY TX 75070 |
| ISENSEE, SALLY M | 900 PARKWOOD CT MCKINNEY TX 75070 |
| ISERT, DON A | 122 MEADOWVUE DR HENDERSONVILL TN 37075 |
| ISERVE INC | 100 GRANTON DRIVE RICHMOND HILL ON L4B 1H7 CANADA |
| ISFAN SOLUTIONS INC | 11 BRADS COURT STITTSVILLE ON K2S 1V2 CANADA |
| ISG TECHNOLOGY, INC | 127 N 7TH ST SALINA KS 67401-2603 |
| ISGITT, LYLA JUNE | 103 BALCKSMITHS DR GEORGETOWN TX 78628 |
| ISHAK, MARIO | 812 RAVENWOOD DR RALEIGH NC 27606 |
| ISHAM-COLVARD, DOLORES | 7228 OLD SANTA FE TRL FORT WORTH TX 76131-2844 |
| ISHEE, GEORGE G | 7530 SPALDING LN ATLANTA GA 30350-1163 |
| ISHEE, VICTORIA L | 4903 TWIN BRANCHES W Y ATLANTA GA 30338 |
| ISHEE, VICTORIA L. | 4903 TWIN BRANCHES W ATLANTA GA 30338 |
| ISHIHARA, SAM G | 6809 ORCHARD KNOLL D APEX NC 27502 |
| ISHMAN, BRYAN D | 1552 FARINGDON DR PLANO TX 75075 |
| ISI, INC. | ATTN: PRESIDENT 1051 PEREMITER DRIVE SUITE 200 SCHAUMBURG IL 60173 |
| ISIDORO PULIDO | 8222 WAPATI CT PASADENA MD 21122-6819 |
| ISIDORO PULIDO | 3205 ILLINOIS AVE MCKINNEY TX 75070 |
| ISIS SURFACE MOUNTING | PO BOX 1089 SAN JOSE CA 95108-1089 |
| ISIS SURFACE MOUNTING | 2530 ZANKER ROAD SAN JOSE CA 95131-1127 |
| ISLAM, ABU | 212 MISTY GLEN LANE MURPHY TX 75094 |
| ISLER, AARON | 8512 KAYENTA COURT WAKE FOREST NC 27587 |
| ISLEY, MARTINEA S | P O BOX 1313 1301 OLD GOLDSBORO R SMITHFIELD NC 27577 |
| ISMAIL KAPADIA | 22 CREIGHTON AVENUE LONDON, ENGLAND N10 1NU GREAT BRITAIN |
| ISMAIL KAPADIA | 22 CREIGHTON AVENUE LONDON, ENGLAND LO N10 1NU UNITED KINGDOM |
| ISMAIL KASHIF | ADDRESS ON FILE |
| ISMAIL, M RIYAZ | 2469 ALMANOR DR. TRACY CA 95304 |
| ISOCORE | 12359 SUNRISE VALLEY DR SUITE 100 RESTON VA 20191 |
| ISOM, RONALD | 1127 N SHANNON DR FARMINGTON UT 84025 |
| ISOM, RONALD G | 1127 N SHANNON DR FARMINGTON UT 84025 |
| ISOM, TEODORICA | 1006 HARBOR VILLAGE DR CORPUS CHRISTI TX 78412 |
| ISOTEL RESEARCH LTD | 6815 8TH STREET NE, SUITE 220 CALGARY AB T2E 7H7 CANADA |
| ISRAEL HERNANDEZ | ADDRESS ON FILE |
| ISRAIEL, SAMY S | 6135 N SEELEY CHICAGO IL 60659 |

| Claim Name | Address Information |
|---|---|
| ISSA, CAMILLE | 2400 COLONY WOODS DR APEX NC 27523 |
| ISSA, CAMILLE | 2400 COLONY WOODS DR APEX NC 27523-4898 |
| ISSAC, THOMAS | 284 CASSA LOOP HOLTSVILLE NY 11742 |
| ISSAC, THOMAS | 1057 BALDWIN PATH DIX HILLS NY 11746-8141 |
| ISSHIKI & CO | ROOKIN-SHINBASHI MINATO-KU 105-0004 JAPAN |
| ISSUER SERVICES | C/O ADP PROXY SERVICES 51 MERCEDES WAY EDGEWOOD NY 11717 |
| ISSUER SERVICES | C/O ADP PROXY SERVICES 51 MERCEDES WAY EDGEWOOD NJ 11717 |
| ISTAR CTL 1 LP LEHMAN ALI INC | C/O GECC/CRE PROJECT GALAXY CHICAGO IL 60693 |
| ISTAR CTL NORTH GLENVILLE RICHARDSON LLC | MUCHIN ROSENMAN LLP ATTN: MERRITT A PARDINI 575 MADISON AVENUE NEW YORK NY 10022-2585 |
| ISTAR CTL NORTH GLENVILLE RICHARDSON LLC | 6905 LAKE HARRISON CIR CHANHASSEN MN 55317-4625 |
| ISTAR CTL NORTH GLENVILLE RICHARDSON LLC | 1460 N. GLENVILLE DRIVE RICHARDSON TX 75081-2415 |
| ISTAR CTL NORTH GLENVILLE RICHARDSON LLC | ONE GALLERIA TOWER ATTN: PAUL SHARP, VICE PRESIDENT 13355 NOEL ROAD, SUITE 900 DALLAS TX 75240 |
| ISTAR CTL NORTH GLENVILLE- RICHARDSON | C/O ISTAR FINANCIAL INC. (ATTN: VP OF ASSET MGMT), ONE GALLERIA TOWER 13355 NOEL RD, STE 900 DALLAS TX 75240 |
| ISTAR CTL NORTH GLENVILLE-RICHARDSON LLC | ATTN: VP OF ASSET MANAGEMENT C/O ISTAR FINANCIAL INC., ONE GALLERIA TOWER 13355 NOEL RD,STE 900 DALLAS TX 75240 |
| ISTAR FINANCIAL | ATTN: GENERAL COUNSEL 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ISTAR FINANCIAL | ATTN: DIRECTOR OF LEASE ADMINISTRATION 3480 PRESTON RIDGE ROAD SUITE 575 ALPHARETTA GA 30005 |
| ISUHUAYLAS, MARY | 195 LAKEVIEW DR. APT. 102 WESTON FL 33326 |
| ISUPPLI | ISUPPLI CORPORATION 1700 E. WALNUT AVE STE 600 EL SEGUNDO CA 90245-2631 |
| ISUPPLI CORPORATION | 1700 E. WALNUT AVE STE 600 EL SEGUNDO CA 90245-2631 |
| ISX INC. | 1221 AURARIA PARKWAY DENVER CO 80204 |
| ISYS CANADA INC | 37 HANNA AVE SUITE 225 TORONTO ON M6K 1W9 CANADA |
| ISYSTEMS TECHNOLOGIES & SOLUTIONS INC | 5400 E OLYMPIC BLVD, 2ND FLOOR LOS ANGELES CA 90022-5147 |
| IT SOLUTIONS | 7276 NW 58TH ST MIAMI FL 33166-3719 |
| IT&E OVERSEAS INC | IT&E PLAZA, 280 HARMON INDUSTRIAL ROAD HARMON GUAM 96913 GUAM-USA |
| IT1 SOURCE | 4110 N SCOTTSDALE RD STE 300 SCOTTSDALE AZ 85251-3920 |
| ITAAS, INC | SONJUI L KUMAR, ESQ 990 HAMMOND DR STE 800 ATLANTA GA 30328-5510 |
| ITAAS, INC. | C/O SONJUI L. KUMAR 990 HAMMOND DR STE 800 ATLANTA GA 30328-5510 |
| ITAC | 2800 SKYMARK AVENUE SUITE 402 MISSISSAUGA ON L4W 5A6 CANADA |
| ITC DELTACOM COMMUNICATIONS   INC | GINNY WALTER LINWOOD FOSTER 7037 OLD MADISON PIKE HUNTSVILLE AL 35806-2107 |
| ITC DELTACOM COMMUNICATIONS INC | 7037 OLD MADISON PIKE HUNTSVILLE AL 35806-2107 |
| ITC FISHING CONTEST | 214 THIRD ST NORTH WINTHROP IA 50682-0100 |
| ITC NETWORKS | ITC NETWORKS CANADA INC 240 MERTON STREET SUITE 306 TORONTO ON M4S 1B1 CANADA |
| ITC NETWORKS | CALEA FLOREASCA 167 BUCHAREST 14459 ROMANIA |
| ITC NETWORKS | CALEA FLOREASCA 167, SECTOR 1 BUCHAREST 14459 ROMANIA |
| ITC NETWORKS | INSTITUTE FOR COMPUTERS CALEA FLOREASCA 167 BUCHAREST 14459 ROMANIA |
| ITC NETWORKS | ITC NETWORKS INSTITUTE FOR COMPUTERS CALEA FLOREASCA 167 BUCHAREST 14459 ROMANIA |
| ITC NETWORKS CANADA INC | 250 MERTON STREET SUITE 306 TORONTO ON M4S 1B1 CANADA |
| ITC NETWORKS SRL | 167 CALEA FLOREASCA BUCHAREST 72321 ROMANIA |
| ITC NETWORKS SRL | VAL MANDEL, P.C. 80 WALL STREET, SUITE 1115 NEW YORK NY 10005 |
| ITCONNECT, INC | 3900 PASEO DEL SOL SANTA FE NM 87507-4072 |
| ITECH CONSULTING GROUP INC | 2995 LBJ FREEWAY, SUITE 227 DALLAS TX 75234 |
| ITEL HOUSE (INNINGS TELECOM EUROPE LTD) | SANDPIPER COURT CHESTER BUSINESS PARK CHESTER CH4 9QU UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| ITELCA LTDA | CALLE 92 NUMERO 30-25 BOGOTA COLUMBIA |
| ITELCA LTDA. | CALLE 92 NO. 30-25 BOGOTA COLOMBIA |
| ITERRA COMMUNICATIONS | 2400 GENG ROAD SUITE 100 PALO ALTO CA 94303 |
| ITESM | AV EUGENIO GARZA SADA 2501 SUR MONTERREY 64849 MEXICO |
| ITHACA COLLEGE | 240 ALUMNI HALL ITHACA NY 14850 |
| ITI STANDARDS OPERATIONS | PO BOX 409356 ATLANTA GA 30384-9356 |
| ITKNOWLEDGE & CERTIFICATIONS C | AV FCO DE MIRANDA EDIF PARQ TORRE OESTE PISO 13 OFIC 13 3 LOS PALOS GRANDES 1060 VENEZUELA |
| ITKNOWLEDGE & CERTIFICATIONS C A | AV FCO DE MIRANDA EDIF PARQ LOS PALOS GRANDES 1060 VENEZUELA |
| ITKNOWLEDGE & CERTIFICATIONS C A | AV FCO DE MIRANDA EDIF PARQ TORRE OESTE PISO 13 OFIC 13 3 LOS PALOS GRANDES 1060 VENEZUELA |
| ITKNOWLEDGE & CERTIFICATIONS CA | AVFCO DEMIRANDA EDIFICIO PARQU CARACAS 1060 VENEZUELA |
| ITM INSTRUMENTS INC | TORONTO 395 COCHRANE DR MARKHAM ON L3R 9R5 CANADA |
| ITO, GARY | 15800 SPECTRUM DR APT 1137 ADDISON TX 75001-6369 |
| ITO, GARY | 5900 BAYWATER DRIVE # 2102 PLANO TX 75093 |
| ITOH INTERNATIONAL PATENT OFFICE | 32ND FL YEBISU GARDEN PL TOWER TOKYO JAPAN |
| ITOH INTERNATIONAL PATENT OFFICE | TADAHIKO ITOH 32ND FL. YGPTOWER, 20-3 EBISU, 4-CHOME SHIBUYA-KU TOKYO 150-6032 JAPAN |
| ITOH INTERNATIONAL PATENT OFFICE | 32ND FL YEBISU GARDEN PL TOWER 20-3 EBISU 4-CHOME, SHIBUYA-KU TOKYO 150-6032 JAPAN |
| ITS | ITSMA 420 BEDFORD STREET LEXINGTON MA 02420-1506 |
| ITS | ITS INC 6700 PIONEER PARKWAY JOHNSTON IA 50131 |
| ITS INC | 6700 PIONEER PARKWAY JOHNSTON IA 50131 |
| ITS INC | 6700 PIONEER PARKWAY JOHNSTON IA 50131-1809 |
| ITS INC | KRISTEN SCHWERTNER PETRA LAWS 6700 PIONEER PARKWAY JOHNSTON IA 50131-1809 |
| ITSMA | 420 BEDFORD STREET LEXINGTON MA 02420-1506 |
| ITSMA | 420 BEDFORD STREET, SUITE 110 LEXINGTON MA 02420-1506 |
| ITT AEROSPACE COMMUNICATIONS | DIVISION 1919 WEST COOK ROAD FORT WAYNE IN 46801 |
| ITT HARTFORD | 200 HOPMEADOW STREET SIMSBURY CT 06070 |
| ITT/HARTFORD INSURANCE | HARTFORD PLAZA HARTFORD CT 06115 |
| ITV NET, S.A. DE C.V. | AV. DE LAS NACIONES #1 PISO 6 OFNA, 29 COL. NAPOLES CP 03810 MEXICO |
| IUE-FANG KAO | ADDRESS ON FILE |
| IULIANO, LUIGI | 7911 33 AVE. NW CALGARY AB T3B1L5 CANADA |
| IUSACELL PCS DE MEXICO, S.A. DE C.V. | MONTES URALES 460 MEXICO CITY DF 1100 MEXICO |
| IVA COMBS | 2905 CHANCELLOR DRIVE PLANO TX 75074 |
| IVAN ALARCON | ADDRESS ON FILE |
| IVAN GORIDKOV | ADDRESS ON FILE |
| IVAN KUDLACEK | ADDRESS ON FILE |
| IVANCIC, DONALD J | 1421 BOWMAN LANE BRENTWOOD TN 37027 |
| IVCI, LLC | 601 OLD WILLETS PATH HAUPPAUGE NY 11788-4111 |
| IVELIA GONZALEZ ESTEBAN MD | 68 CALLE SANTA CRUZ #603 BAYAMON PR 00961 PUERTO RICO |
| IVERSON, DWAYNE | 2430 BRONXWOOD AVE APT 3C NEW YORK NY 10469 |
| IVERSON, STEPHEN | 3076 FORBES AVE SANTA CLARA CA 95051 |
| IVERSON, T L | 140 W. RIVERSIDE MELROSE MN 56352-1050 |
| IVES, WALLY | 3835 HIGH SHOAL DR NORCROSS GA 30092 |
| IVESTER, JACOB C | 23554 RANCHO RAMON TRACY CA 95376 |
| IVEY JR, JAMES W | 4 DEERLAKE TRL WENDELL NC 27591 |
| IVEY JR, JOHN D | 2713 NC 50 SOUTH BENSON NC 27504 |
| IVEY JR, THOMAS | 3429 MELROSE DR COLUMBUS GA 31906 |
| IVEY, DELLE | 4821 HERITAGE DRIVE DURHAM NC 27712 |

| Claim Name | Address Information |
|---|---|
| IVEY, DONALD M. | 1203 PINKERTON LANE ALLEN TX 75002 |
| IVKO JR, JOSEPH | 6024 TWINPOINT WAY WOODSTOCK GA 30189-2570 |
| IVO LEKICH | ADDRESS ON FILE |
| IVO LEKICH | ADDRESS ON FILE |
| IVY DO | ADDRESS ON FILE |
| IVY PEREZ | ADDRESS ON FILE |
| IWANPUTRA, JOHAN | 801 LEGACY DR APT 2027 TX 75023 |
| IX CAD GMBH | LINDENPLATZ 15 EICHENAU BEI MUNCHEN 82223 GERMANY |
| IXI CORP | 400 ENCINAL STREET, P.O. BOX 1900 SANTA CRUZ CA 95061-1900 |
| IXIA | 26601 W AGOURA ROAD CALABASAS CA 91302 |
| IXIA | IXIA 26601 WEST AGOURA ROAD CALABASAS CA 91302 |
| IXIA | 26602 W AGOURA ROAD CALABASAS CA 91303 |
| IYENGAR, MAITHREYI | 1721 ARENA DR PLANO TX 75025 |
| IYENGAR, RADA | 929 KENNARD WAY SUNNYVALE CA 94087 |
| IYENGAR, SACHIN | 300 BLOOMFIELD CT. ROSWELL GA 30075 |
| IYER, BALA | 100 PINESTONE COURT APEX NC 27502 |
| IYER, GANESH | 117 116 PARMALEE COURT CARY NC 27519-5153 |
| IYER, RAMAKRISHN | 10103 DAPHNEY HOUSE WAY ROCKVILLE MD 20850 |
| IYER, RAVIKANT | 3700 LILLICK DR APT 136 SANTA CLARA CA 95051 |
| IZAGUIRRE, ALDO | 1041 FIRESIDE DR ALLEN TX 75002-5025 |
| IZARRA, ANGELA | 209 FOREST COVE CT DAWSONVILLE GA 30534-6715 |
| IZIQUE, JULIO C | 5530 KNIGHTHURST  WAY DAVIE FL 33331 |
| IZONGATE | IZONGATE INCORPORATED 167 BOURNE LANE BLOOMINGDALE IL 60108 |
| IZONGATE INCORPORATED | 167 BOURNE LANE, PO BOX 240 BLOOMINGDALE IL 60108 |
| IZONGATE INCORPORATED | 167 BOURNE LANE BLOOMINGDALE IL 60108 |
| IZONGATE INCORPORATED | 167 BOURNE LANE PO BOX 240 BLOOMINGDALE IL 60108-0240 |
| IZZARD, RANDAL | 2605 NAVASOTA DRIVE LITTLE ELM TX 75068 |
| IZZO, MICHAEL | 3517 MARCHWOOD DR RICHARDSON TX 75082 |
| IZZO, MICHAEL J | 3517 MARCHWOOD DR RICHARDSON TX 75082 |
| J AND N ENTERPRISES INC | 851 TRANSPORT DR VALPARAISO IN 46383-8432 |
| J CARDEN ENTERPRISES INC | 270 NORTH CANON DRIVE, SUITE 1225 BEVERLY HILLS CA 90210 |
| J D SERVICES INC | 4896 HAYLOFT COVE SALT LAKE CITY UT 84120 |
| J DOUGLAS RENNER | ADDRESS ON FILE |
| J E D ENTERPRISES INC | 8611 CENTRAL AVE, PO BOX 188 BEULAH CO 81023-0188 |
| J ELIZABETH MCCUISTON | ADDRESS ON FILE |
| J ERIK FAKO | ADDRESS ON FILE |
| J JEROME DAY | ADDRESS ON FILE |
| J KEVIN COLBECK | ADDRESS ON FILE |
| J KEVIN SHUMWAY | ADDRESS ON FILE |
| J MICHAEL CHAMBERS | ADDRESS ON FILE |
| J MOCK & CO SA | NO 15A JARDINES DE ALMA ROSA SANTO DOMINGO DOMINICAN REPUBLIC |
| J PATRICK BROWN | ADDRESS ON FILE |
| J POMPEYA THEDFORD | 1201 N YALE BLVD RICHARDSON TX 75081-3121 |
| J W BUCHANAN LIGHTING LTD | 129 LORETTA AVE NORTH OTTAWA ON K1Y 2J7 CANADA |
| J WELDON ROY | ADDRESS ON FILE |
| J&M SCHAEFER INC | 5 COLLAMER CIR EAST SYRACUSE NY 13057-1101 |
| J&R COMPUTER WORLD | 59-21 QUEENS MIDTOWN EXPWY MASPAETH NY 11378-1220 |
| J-SQUARED TECHNOLOGIES | INCORPORATED 4015 CARLING AVE, STE 101 KANATA ON K2K 2A3 CANADA |
| J. PULLIAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| J. SARGEANT REYNOLDS COMMUNITY | 1701 EAST PARHAM ROAD RICHMOND VA 23228-2201 |
| J. SPENCER FEIGHNER | C/O HALLER & COLVIN PC 444 E. MAIN STREET FORT WAYNE IN 46802 |
| J.A. CAHN, ESQ. | ASST REG COUNSEL US EPA REGION 5 (C-14J) 77 WEST JACKSON BLVD CHICAGO IL 60604-3590 |
| J.D. SELLIER & CO | 129-131 ABERCROMBY STREET PO BOX 116 TRINIDAD TRINIDAD & TOBAGO |
| J.D.M. DAVIES | 942 BEST CIR NEWMARKET ON L3X2K9 CANADA |
| J.P. MORGAN SECURITIES INC. | ATTN: ERIC ALSOP 500 STANTON CHRISTIANA RD. NEWARK DE 19713 |
| J.P. MORGAN SECURITIES INC., -FIXED | ATTN: SEAN ROONEY 500 STANTON CHRISTIANA ROAD OPS 4TH FLOOR NEWARK DE 19713-2107 |
| JA'NELLE SIMPSON | ADDRESS ON FILE |
| JA-YEE OR | ADDRESS ON FILE |
| JABARA, RONALD F | 5909 BRIDGE POINT DR MCKINNEY TX 75070-5368 |
| JABAUT, RENEE | 5553 CHESBRO AVE. SAN JOSE CA 95123 |
| JABIL | JABIL CIRCUIT INC (GDL) JABIL CIRCUIT INC 10560 DR MARTIN LUTHER KING JR ST PETERSBURG FL 33716-3718 |
| JABIL | JABIL GLOBAL SERVICES 4601 CROMWELL AVENUE MEMPHIS TN 38118 |
| JABIL | JABIL CIRCUIT 30 GREAT OAKS BOUL SAN JOSE CA 95119 |
| JABIL CIRCUIT | C/O HOLLAND & KNIGHT ATTN: KEITH S. SHOTZBERGER 100 NORTH TAMPA STREET, SUITE 4100 TAMPA FL 33602 |
| JABIL CIRCUIT | C/O HOLLAND & KNIGHT ATTN: KEITH S. SHOTZBERGER, ESQ. 100 NORTH TAMPA STREET, SUITE 4100 TAMPA FL 33602 |
| JABIL CIRCUIT | 30 GREAT OAKS BOUL SAN JOSE CA 95119 |
| JABIL CIRCUIT DE MEXICO | AVENIDA VALDEPENAS NO 1983 ZAPOPAN JA 45130 MEXICO |
| JABIL CIRCUIT INC | 10560 DR MARTIN LUTHER KING JR, N SAINT PETERSBURG FL 33716 |
| JABIL CIRCUIT INC (GDL) | 10560 DR MARTIN LUTHER KING JR ST PETERSBURG FL 33716-3718 |
| JABIL CIRCUIT INC (GDL) | 10560 DR MARTIN LUTHER KING JR, ST NORTH ST PETERSBURG FL 33716-3718 |
| JABIL CIRCUIT INC (GDL) | JABIL CIRCUIT INC 10560 DR MARTIN LUTHER KING JR ST PETERSBURG FL 33716-3718 |
| JABIL GLOBAL SERVICES | PO BOX 905339 CHARLOTTE NC 28290-5339 |
| JABIL GLOBAL SERVICES | 4601 CROMWELL AVENUE MEMPHIS TN 38118 |
| JABIR PATEL | ADDRESS ON FILE |
| JABLONSKI, ALFRED E | 240 E. MAIN STREET JOHNSON CITY TN 37604 |
| JAC SCHUSTER | ADDRESS ON FILE |
| JAC TELECOM INC | JOSE ZAYAS GREEN AV KM 05 BARRANQUITAS 00794-9704 PUERTO RICO |
| JAC TELECOM INC | JOSE ZAYAS GREEN AV KM 05 BARRANQUITAS PR 00794-9704 |
| JACINTHA BEAN | ADDRESS ON FILE |
| JACK A. STEPHENS | LA |
| JACK A. STEPHENS | SHERIFF AND TAX COLLECTOR P.O. BOX 168 CHALMETTE LA 70044 |
| JACK B KEENAN INC | 1820 GEORGETTA DRIVE SAN JOSE CA 95125 |
| JACK BORCHGREVINK | ADDRESS ON FILE |
| JACK BORCHGREVINK | ADDRESS ON FILE |
| JACK BORCHGREVINK | ADDRESS ON FILE |
| JACK CASEY | ADDRESS ON FILE |
| JACK DAVIAU, JR. | ADDRESS ON FILE |
| JACK FAYARD JR | ADDRESS ON FILE |
| JACK FRANKEL | C/O U.S. TRUSTEE'S OFFICE 115 S. UNION STREET ALEXANDRIA VA 22314 |
| JACK HOFFMANN | N69W38115 PARK ST OCONOMOWOC WI 53066 |
| JACK INGLE III | ADDRESS ON FILE |
| JACK JANE AND ASSOCIATES LLC | 7094 PEACHTREE INDUSTRIAL BLVD SUITE 160 NORCROSS GA 30071 |
| JACK KARR | ADDRESS ON FILE |
| JACK LINDT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JACK MORTON | JACK MORTON WORLDWIDE INC 14 TH FLOOR NEW YORK NY 10022-3902 |
| JACK MORTON WORLDWIDE INC | 14 TH FLOOR, 919 THIRD AVENUE NEW YORK NY 10022-3902 |
| JACK PAI | ADDRESS ON FILE |
| JACK PITCHER JR | ADDRESS ON FILE |
| JACK SAADA | ADDRESS ON FILE |
| JACK SNOW JR | ADDRESS ON FILE |
| JACK TIGER | ADDRESS ON FILE |
| JACK TOWNSEND III | 139 DAN MOODY TR GEORGETOWN TX 78633 |
| JACK VOGT | ADDRESS ON FILE |
| JACK, GORDON | 114 HUNTSMOOR LN CARY NC 27513-4731 |
| JACK, KATHLEEN M | 8204 MARYLAND LANE BRENTWOOD TN 37027 |
| JACK, WILLIAM V | 36 EMASSY DR SWEDESBORO NJ 08085-2577 |
| JACKIE BRIGHT | ADDRESS ON FILE |
| JACKIE DEAN | ADDRESS ON FILE |
| JACKMAN, PATRICK | 911 STANTON DR WESTON FL 33326 |
| JACKSON JR, JAMES | 244 WORTHAM DR RALEIGH NC 27614 |
| JACKSON JR, KENNETH B | 2329 LAWRENCE DRIVE RALEIGH NC 27603 |
| JACKSON LEWIS LLP | PO BOX 34973 NEWARK NJ 07189-4973 |
| JACKSON LEWIS LLP | ATTN: ANNE KRUPMAN ONE NORTH BROADWAY WHITE PLAINS NY 10601 |
| JACKSON LEWIS LLP | 44 S BROADWAY FL 14 WHITE PLAINS NY 10601-4411 |
| JACKSON LEWIS LLP | 44 S BROADWAY STE 1400 WHITE PLAINS NY 10601-4456 |
| JACKSON LEWIS LLP | ATTN: ANNE KRUPMAN 44 S BROADWAY STE 1400 WHITE PLAINS NY 10601-4456 |
| JACKSON LEWIS LLP | 650 POYDRAS STREET, 1900 NEW ORLEANS LA 70130 |
| JACKSON PARISH STCA | LA |
| JACKSON PARISH STCA | COURTHOUSE BUILDING P.O. BOX 666 JONESBORO LA 71251 |
| JACKSON, ALAN | 155 SMITH AVE STOUGHTON MA 02072 |
| JACKSON, AMMIE | 1023 OAK DR FLOWER MOUND TX 75028 |
| JACKSON, ANNA J | 2335 7TH AVE OAKLAND CA 94606 |
| JACKSON, ARTHUR | 5134 DEREK DRIVE SAN JOSE CA 95136 |
| JACKSON, BETTY J | 1225 WEST 3RD STREET RIVIERA BEACH FL 33404 |
| JACKSON, BOBBY P | 235 YOWLAND RD HENDERSON NC 27536 |
| JACKSON, BONNIE A | 3007 SOUTHLAWN AVE YPSILANTI MI 48197 |
| JACKSON, CHERYL D | 205 BOUNDARY TREE DR ELLENWOOD GA 30049 |
| JACKSON, CHERYL D | 205 BOUNDARY TREE DR ELLENWOOD GA 30294 |
| JACKSON, DEBORAH R | 2312 ORIOLE DR DURHAM NC 27707 |
| JACKSON, DEBORAH S | 870 MILLBROOK PL ESCONDIDO CA 92026 |
| JACKSON, DELORIS W | 2914 WEDGEDALE DR DURHAM NC 27703 |
| JACKSON, DONALD | 36 DAWSON CRES. SHERWOOD PARK AB T8H 1Z6 CANADA |
| JACKSON, ELIZABETH | 607 SEEPORT DR. ALLEN TX 75013 |
| JACKSON, ELIZABETH K | 607 SEEPORT DR. ALLEN TX 75013 |
| JACKSON, ERIK D | 4900 ARDSLEY DR LITHONIA GA 30038 |
| JACKSON, FREDDIE | 1023 OAK DR FLOWER MOUND TX 75028 |
| JACKSON, GENE | 500 HIGHLAND TRAIL CHAPEL HILL NC 27516 |
| JACKSON, GREGORY | 1121 SAXONY DR DURHAM NC 27707 |
| JACKSON, IAN A | 3081 CARYS FORT LANE MARGATE FL 33063 |
| JACKSON, JACOB S | 1029 NEVADA ST OCEANSIDE CA 92054 |
| JACKSON, JACQUELYNE | 5914 MARCIE CT GARLAND TX 75044 |
| JACKSON, JAMES S | 10953 MUGAN DR. ST. LOUIS MO 63123 |
| JACKSON, JERRY D | 24622 BOGEY RIDGE SAN ANTONIO TX 78258 |

| Claim Name | Address Information |
|---|---|
| JACKSON, JOEL | 7832 GREEN LEVEL CHURCH RD APEX NC 27502 |
| JACKSON, JOHNNY | 8106 STRAITS DR ROWLETT TX 75088 |
| JACKSON, JONATHAN | 822 2ND ST NW HICKORY NC 28601-3738 |
| JACKSON, JONATHAN S | 822 2ND ST. NW HICKORY NC 28601 |
| JACKSON, JONATHAN S | 6205 FARRINGTON RD. APT. F-3 822 2ND ST NW HICKORY NC 28601-3738 |
| JACKSON, JONATHAN S | 822 2ND ST NW HICKORY NC 28601-3738 |
| JACKSON, JOSEPH | 5112 BRITON PL FUQUAY VARINA NC 27526 |
| JACKSON, JOSEPH F | 5112 BRITON PL FUQUAY VARINA NC 27526 |
| JACKSON, JULIE | 4210 CAPROCK COURT BALCH SPRINGS TX 75180 |
| JACKSON, KAREN A | 24622 BOGEY RIDGE SAN ANTONIO TX 78258 |
| JACKSON, KENNETH J | 4904 STEPHENS LANE DURHAM NC 27712 |
| JACKSON, LARRY A | 3607 HOWARD PARK AVE BALTIMORE MD 21207 |
| JACKSON, LINDA | 3135 STILL RD CUMMING GA 30041 |
| JACKSON, LINDA F | 1608 CLEMSON DR SAINT PAUL MN 551224815 |
| JACKSON, MARILYN T | 540 LAKE JOYCE LANE FAIRBURN GA 30213 |
| JACKSON, MARY | 155 SMITH AVE STOUGHTON MA 02072 |
| JACKSON, MICHAEL | 9305 KIMBARK AVE LANHAM MD 20706 |
| JACKSON, MICHAEL L | 1636 GATE 2 ROAD CREEDMOOR NC 27522 |
| JACKSON, MURRAY | 10800 TRAPPERS CREEK DR RALEIGH NC 27614 |
| JACKSON, MURRAY G | 10800 TRAPPERS CREEK DR RALEIGH NC 27614 |
| JACKSON, NEERA | 9520 WINDY HOLLOW DR IRVING TX 75063 |
| JACKSON, PALMA | 553 FIRST AVE PETROLIA ON N0N 1R0 CANADA |
| JACKSON, PEGGY E | 3120 OLD RT 75 BOX 1 STEM NC 27581 |
| JACKSON, RAMONA L | 1641 HALL BLVD GARNER NC 27529 |
| JACKSON, RICKY D | 3080 BLACKLEY RD OXFORD NC 27565 |
| JACKSON, ROB | 18417-76A AVENUE EDMONTON T5T6A7 CANADA |
| JACKSON, ROBERT | 1571 KREIDER RD FT GIBSON OK 74434 |
| JACKSON, ROBERT D | 1571 KREIDER RD FT GIBSON OK 74434 |
| JACKSON, ROBERT O | 3919 LONGMEADOW DR MEBANE NC 27302 |
| JACKSON, RONNIE | 435 ANN DR TIMBERLAKE NC 27583 |
| JACKSON, RUSSELL D | 805 GRANDVIEW DR DURHAM NC 27703 |
| JACKSON, SAMUEL | 1000 NEWTON RD RALEIGH NC 27615-6222 |
| JACKSON, SCOTT | 2351 FLAGSTAFF PLACE FORT COLLINS CO 80524 |
| JACKSON, SHAUN | 5513 SEASPRAY LN RALEIGH NC 27610-5798 |
| JACKSON, SONYA L | 611 ROTHESAY ROAD RICHMOND VA 23221 |
| JACKSON, TAMARA P | 6209STATE HIGHWAY190 GARLAND TX 75044 |
| JACKSON, TERESA L | 716 WYNTREE NORTH HERMITAGE TN 37076 |
| JACKSON, TERRY L | 7632 TOMAHAWK RD PRAIRIE VILLAGE KS 66208 |
| JACKSON, THOMAS | 8817 FALCON CREST DR MCKINNEY TX 75070 |
| JACKSON, TOM | 8817 FALCON CREST DR MCKINNEY TX 75070 |
| JACKSON, WILLIAM H | 8016 MIDDLEBURY DR PASADENA MD 21122 |
| JACKSONVILLE ELECTRIC AUTHORITY | 21 WEST CHURCH STREET JACKSONVILLE FL 32202 |
| JACKSONVILLE ELECTRIC AUTHORITY | 21 WEST CHURCH STREET JACKSONVILLE FL 32202-3139 |
| JACKSONVILLE ELECTRIC AUTHORITY | 21 WEST CHURCH STREET JACKSONVILLE FL 32202-3155 |
| JACKSONVILLE ELECTRIC AUTHORITY | KRISTEN SCHWERTNER JAMIE GARNER 21 WEST CHURCH STREET JACKSONVILLE FL 32202-3155 |
| JACLYN KENNEDY | ADDRESS ON FILE |
| JACO ELECTRONICS INC | 145 OSER AVENUE HAUPPAUGE NY 11788 |
| JACO, PAT G | 5463 DON EDMONDO CT SAN JOSE CA 95123 |

| Claim Name | Address Information |
|---|---|
| JACOB HELGESON | 11010 STANLEY RD BLOOMINGTON MN 55437 |
| JACOB LEVINE | ADDRESS ON FILE |
| JACOB, JAMES C | 1024 S CRESCENT HEIG LOS ANGELES CA 90035 |
| JACOB, JASON | 1049 HOT SPRINGS DRIVE ALLEN TX 75013 |
| JACOB, WALTER | 470 LAUREL COURT LAUREL NY 11948 |
| JACOB, WALTER P | 470 LAUREL COURT LAUREL NY 11948 |
| JACOBER, MARCELA | 4356 MARINER DRIVE FRISCO TX 75034 |
| JACOBI, JACOB | 9 INBAR STREET, P.O. BOX 10119 ZICHRON YAACOV 30900 ISR |
| JACOBS RIMELL LTD | CUTLERS COURT 4TH FLOOR 115 HOUNDSDITCH LONDON EC3A 7BR GREAT BRITAIN |
| JACOBS RIMELL LTD | KRISTEN SCHWERTNER PETRA LAWS CUTLERS COURT 4TH FLOOR LONDON EC3A 7BR UNITED KINGDOM |
| JACOBS, ALBERT P | 15604 MARANATHA AVE CHESTER VA 23831 |
| JACOBS, AMY | 148 INA JOE PLACE WILLOW SPRING NC 27592 |
| JACOBS, BONNIE | 501 MIROMAR WAY MYRTLE BEACH SC 29588-7664 |
| JACOBS, BRIAN LEE | 1214 N JUNETT ST TACOMA WA 98406 |
| JACOBS, DEBBIE H | PO BOX 1188 GRAHAM NC 27253-1188 |
| JACOBS, JACK | 2002 BLUEBONNET RICHARDSON TX 75082 |
| JACOBS, JAMES G | 440 NORTHSIDE DR CHAPEL HILL NC 27514 |
| JACOBS, JERRY S | 2413 WEST MUSKET WAY CHANDLER AZ 85248 |
| JACOBS, LINDA F | 1117 NORTH 1ST STREET BOX 38 MEBANE NC 27302 |
| JACOBS, MARK | 244 WINDING OAK WAY CLAYTON NC 27520-4088 |
| JACOBS, MARK | 220 MOHICAN TRL CLAYTON NC 27527 |
| JACOBS, MARK S | 5485 FOX VALLEY LN STN MOUNTAIN GA 30088 |
| JACOBS, PATRICK | 17169 BRUNSWICK QC H9J 1K7 CANADA |
| JACOBS, PATTI G | PO BOX 1079 GAINESVILLE TX 76241-1079 |
| JACOBS, RICHARD B | 503 N MINERAL SPRING RD DURHAM NC 27703 |
| JACOBS, WANDA | 801 DUPREE STREET DURHAM NC 27701 |
| JACOBSEN, JEROME P | 612 MONTGOMERY ST BLACKSBURG VA 24060 |
| JACOBSEN, SHANA LYNE | 4917 DARLINGTON DR. NASHVILLE TN 37211 |
| JACOBSON, ANDREW W | 21 WATERMAN RD AUBURN MA 01501 |
| JACOBSON, MARK L | 10489 BEUTEL ROAD OREGON CITY OR 97045 |
| JACOBSON, STEVEN B | 7729 NW 24TH BETHANY OK 73008 |
| JACOBUS, ALPHONSE C | 1401 NORWELL LANE SCHAUMBURG IL 60193 |
| JACOTA, OANA | 5613 SLIDE ROCK LN RALEIGH NC 27613-1058 |
| JACQUE JAMES | ADDRESS ON FILE |
| JACQUELIN BOYD | ADDRESS ON FILE |
| JACQUELINE CONTROS | ADDRESS ON FILE |
| JACQUELINE GRACE | ADDRESS ON FILE |
| JACQUELINE GUPTON | ADDRESS ON FILE |
| JACQUELINE HEA | ADDRESS ON FILE |
| JACQUELINE MARTIN | ADDRESS ON FILE |
| JACQUELINE RENUART | ADDRESS ON FILE |
| JACQUELINE REVILL | ADDRESS ON FILE |
| JACQUELINE ROBINSON | 3933 LOST CREEK DR PLANO TX 75074 |
| JACQUELINE WAGNER | ADDRESS ON FILE |
| JACQUELYN BREHMER | ADDRESS ON FILE |
| JACQUELYN N CURMON | 7584 SILVER VIEW LANE RALEIGH NC 27613 |
| JACQUELYNE JACKSON | ADDRESS ON FILE |
| JACQUES MADER JR | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JACQUES VETIL | ADDRESS ON FILE |
| JACQUES VILLENEUVE | ADDRESS ON FILE |
| JACQUES, JERRY | 7913 VIENNA DR PLANO TX 75025 |
| JACQUETTA WALLACE VEALS | ADDRESS ON FILE |
| JACUZIO, JERRY | 445 EAST RD PITTSBORO NC 27312 |
| JADELIQUID SOFTWARE PTY LTD | LEVEL 2 147 MACQUARIE ST HOBART TAS 7000 AUSTRALIA |
| JADELIQUID SOFTWARE PTY LTD | LEVEL 2 147 MACQUARIE ST HOBART TA 7000 AUSTRALIA |
| JAE HONG | ADDRESS ON FILE |
| JAFFAR NAQVI | ADDRESS ON FILE |
| JAFFE, MATTHEW | 56 SWEETBERRY CT ALPHARETTA GA 30005 |
| JAFRA COSMETICS INTERNATIONAL INC | 2451 TOWNSGATE ROAD THOUSAND OAKS CA 91361-2596 |
| JAGACY SOFTWARE LLC | 264 OPENING HILL ROAD MADISON CT 06443 |
| JAGAT SINGH | ADDRESS ON FILE |
| JAGATH NATH | ADDRESS ON FILE |
| JAGATIC, BRENDA | PERSONAL REPRESENTATIVE OF THE ESTATE OF FRANK JAGATIC, DECEASED 1311 MAYFIELD COURT WESTFIELD IN 46074-0230 |
| JAGATIC, BRENDA | SEAN OBERMEYER, ESQ. TAFT STETTINIUS & HOLLISTER LLP ONE INDIANA SQUARE, SUITE 3500 INDIANAPOLIS IN 46204 |
| JAGATIC, FRANK | 1288 LANGLEY CR NAPERVILLE IL 60563 |
| JAGDISH DASSANI | 5317 WOOD VALLEY DRIVE RALEIGH NC 27613 |
| JAGER, FRANK | 6736 PENTRIDGE DRIVE PLANO TX 75024 |
| JAGIELLO, MICHAEL J | 2445 MOTOR PARKWAY RONKONKOMA NY 11779 |
| JAGODA, TIMOTHY | 1721 ELM SPRING CT. ALLEN TX 75002 |
| JAGPAL, GURDEV S | 421 AVALON LN COPPELL TX 75019 |
| JAHAD, ANN M | 2002 ENGLEWOOD DR APEX NC 27502 |
| JAHAN AHMADIFARD | ADDRESS ON FILE |
| JAHANI, FARSHIDEH | 194 FAIRWAY LANE GLENWOOD SPRINGS CO 81601 |
| JAHANI, FARSHIDEH | 194 FAIRWAY LANE GLENWOOD SPRINGS CO 81601-9515 |
| JAHN, CHRISTIAN | 88 GANNET DRIVE COMMACK NY 11725 |
| JAHN, CHRISTIAN E | 88 GANNET DRIVE COMMACK NY 11725 |
| JAHNKE, BRANNON | 8533 MALTBY COURT PLANO TX 75024 |
| JAIME ACOSTA | ADDRESS ON FILE |
| JAIME ARCHILA | ADDRESS ON FILE |
| JAIME HERNANDEZ | 7458 S LAFAYETTE CIRCLE E CENTENNIAL CO 80122 |
| JAIME NINO | ADDRESS ON FILE |
| JAIME ORTIZ | ADDRESS ON FILE |
| JAIME SCHEMBER | ADDRESS ON FILE |
| JAIME WOLF | ADDRESS ON FILE |
| JAIMIE BYNUM | ADDRESS ON FILE |
| JAIN, ABHA | 1070 COLEMAN AVE MENLO PARK CA 94025-2339 |
| JAIN, CHETAN | 3413 CHEMIN DE RIVIERE SAN JOSE CA 951484319 |
| JAIN, METRRI | 1239 CALLE DE CUESTANADA MILPITAS CA 95035-7871 |
| JAIN, RAKHEE | 9 NEWCASTLE DRIVE, APT # 1 NASHUA NH 03060 |
| JAIN, RAKHEE | 13942 IVORY GARDENIA AVE WINDERMERE FL 34786-3197 |
| JAIN, SANJAY | 73 PEABODY ST. MIDDLETON MA 01949 |
| JAIN, VINEESH | 11724 RIDGE CREEK CT CUPERTINO CA 95014 |
| JAIN, VIRAG | 886 WELLMAN AVE NORTH CHELMSFORD MA 01863 |
| JAIRO AMAYA | ADDRESS ON FILE |
| JAIRO AVALOS | 6750 GARDEN CT GILROY CA 95020 |

| Claim Name | Address Information |
|---|---|
| JAIRO GARCIA | ADDRESS ON FILE |
| JAKOBSON, SHERYL A | 5310 PASEO PANORAMA YORBA LINDA CA 92887 |
| JAKSA, DAVID M | 626 TORREY PINES LN GARLAND TX 75044 |
| JAKSA, JUDITH | 626 TORREY PINES LN GARLAND TX 75044 |
| JAKUBOWSKI, GAIL M | 1023 SPRING GARDEN DR MORRISVILLE NC 27560 |
| JALALI, AHMAD | 5624 WILLOWMERE LN SAN DEIGO CA 92130 |
| JALALIZADEH, NOOSHIN | 5905 WESTMONT DR PLANO TX 75093 |
| JALEEL KAZI | ADDRESS ON FILE |
| JALEL BOUACHIR | ADDRESS BP-9 MENZEL JEMIL 7080 TUNISIA |
| JALNAPURKAR, ANANT | 10038 DOVE OAK CT CUPERTINO CA 95014 |
| JALNAPURKAR, ANANT | 7155 MARTWOOD WAY SAN JOSE CA 95120 |
| JALUNA INC | 2900 LAKESIDE DR STE 150 SANTA CLARA CA 95054-2817 |
| JALYNN FREY | ADDRESS ON FILE |
| JALYNN H. BENNETT | 75 WISHINGS ROAD BRIXHAM DV TQ5 9PB UNITED KINGDOM |
| JAMERO, JEFFREY | 764 JOHN KAMPS WAY RIPON CA 95366 |
| JAMES A BIARD | 3525 MOUNT PROSPECT CIR RALEIGH NC 27614 |
| JAMES A. MCEACHERN | 15 HERITAGE GROVE CRES. STITTSVILLE ON K2S 1R2 CANADA |
| JAMES ALCANTARA | ADDRESS ON FILE |
| JAMES ALFORD | ADDRESS ON FILE |
| JAMES ALLAN CROWSON | ADDRESS ON FILE |
| JAMES ANDERSON | ADDRESS ON FILE |
| JAMES ANTHONY | ADDRESS ON FILE |
| JAMES ARNOT | ADDRESS ON FILE |
| JAMES AVERETT | 3519-B HWY 96 OXFORD NC 27565 |
| JAMES AVERY | 499 BOSTON RD UNIT 5233 BILLERICA MA 18212730 |
| JAMES AVERY | 499 BOSTON RD UNIT 5233 BILLERICA MA 01821-2730 |
| JAMES AYSCUE | 7828 BAREFOOT RD FUQUAY VARINA NC 27526 |
| JAMES B HUNT JR | 150 FAYETTEVILLE ST MALL RALEIGH NC 27601 |
| JAMES BANKHEAD | ADDRESS ON FILE |
| JAMES BANKOWSKI | ADDRESS ON FILE |
| JAMES BANKOWSKI | ADDRESS ON FILE |
| JAMES BARAN | ADDRESS ON FILE |
| JAMES BARKER | ADDRESS ON FILE |
| JAMES BARNHILL | ADDRESS ON FILE |
| JAMES BARRETT | 71 BRADLEY AVE HAVERHILL MA018323402 |
| JAMES BARRETT | ADDRESS ON FILE |
| JAMES BEARD | 1530 HADDENHAM DRIVE CUMMING GA 30041 |
| JAMES BELFIELD | ADDRESS ON FILE |
| JAMES BENDER | ADDRESS ON FILE |
| JAMES BILEK | ADDRESS ON FILE |
| JAMES BRACKETT | ADDRESS ON FILE |
| JAMES BRENNION | ADDRESS ON FILE |
| JAMES BROGDEN, JR. | ADDRESS ON FILE |
| JAMES BROGLEY | ADDRESS ON FILE |
| JAMES BROOM | ADDRESS ON FILE |
| JAMES BRUNNER | ADDRESS ON FILE |
| JAMES BUIE | ADDRESS ON FILE |
| JAMES BULLARD | ADDRESS ON FILE |
| JAMES BUSBY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES BUSCH | ADDRESS ON FILE |
| JAMES BZDYL | ADDRESS ON FILE |
| JAMES C LYLE | 1279 HOUSTON ST APT 1110 MELBOURNE FL 32935-7001 |
| JAMES CAI | 4312 TALL OAK LN PLANO TX 75074 |
| JAMES CAMPBELL | ADDRESS ON FILE |
| JAMES CANTWELL | ADDRESS ON FILE |
| JAMES CASEY | 2617 SODA SPRINGS DR MCKINNEY TX 75071-6214 |
| JAMES CASTEEL | ADDRESS ON FILE |
| JAMES CERMAK | ADDRESS ON FILE |
| JAMES CHANDLER | ADDRESS ON FILE |
| JAMES CHAPAS JR | ADDRESS ON FILE |
| JAMES CHILDRESS | ADDRESS ON FILE |
| JAMES CHRISTIANSEN | 5290 MINERVA AVENUE SACRAMENTO CA 95819 |
| JAMES CITY COUNTY OF | 101 MOUNTS BAY RD PO BOX 8784 WILLIAMSBURG VA 23187-8784 |
| JAMES CLARK | ADDRESS ON FILE |
| JAMES CLARK | ADDRESS ON FILE |
| JAMES CLARKE | ADDRESS ON FILE |
| JAMES CLENDENING | ADDRESS ON FILE |
| JAMES COLGAN | ADDRESS ON FILE |
| JAMES COMBS | ADDRESS ON FILE |
| JAMES CONNOLLY | ADDRESS ON FILE |
| JAMES CONWAY | 1439 FEROCITY RIDGE WAY NW KENNESAW GA 30152 |
| JAMES COOK | 51 LIYS PENTRE BROADLANDS MID GLAMORGAN CF31 5DY GREAT BRITAIN |
| JAMES COOK | 51 LIYS PENTRE BROADLANDS MID GLAMORGAN CF31 5DY UNITED KINGDOM |
| JAMES COOK | ADDRESS ON FILE |
| JAMES CORBETT | ADDRESS ON FILE |
| JAMES COTHRON | ADDRESS ON FILE |
| JAMES COWEN | ADDRESS ON FILE |
| JAMES CRAIG | ADDRESS ON FILE |
| JAMES CROSBY | ADDRESS ON FILE |
| JAMES CUMMINGS | ADDRESS ON FILE |
| JAMES CUNNINGHAM | 15 CITRUS LN LADERA RANCH CA 92694-1321 |
| JAMES D CLARKE | 4801 SALEM RIDGE RD HOLLY SPRIN NC 27540 |
| JAMES D'AIELLO | ADDRESS ON FILE |
| JAMES DANAI | ADDRESS ON FILE |
| JAMES DASILVA | ADDRESS ON FILE |
| JAMES DAVIS | ADDRESS ON FILE |
| JAMES DECKER III | ADDRESS ON FILE |
| JAMES DELUCCA | ADDRESS ON FILE |
| JAMES DEMAREST | ADDRESS ON FILE |
| JAMES DEMERS | DEPT SMPT QUARRY BAY/HK PO BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |
| JAMES DEPOLO | 7137 CIRCA DE MEDIA ELFIN FOREST CA 92029 |
| JAMES DIEMONT | ADDRESS ON FILE |
| JAMES DING | ADDRESS ON FILE |
| JAMES DIPALMA | 18 PINEWOOD RD HUDSON NH 03051 |
| JAMES DIPALMA | 14862 PARADIGM CT FORT MYERS FL 33919-8484 |
| JAMES DOWD | ADDRESS ON FILE |
| JAMES DRENNAN | ADDRESS ON FILE |
| JAMES DUNLAP | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES DURGAN | 815 G STREET SALIDA CO 81201 |
| JAMES DURGAN | 230 SHADOW LN RIDGWAY CO 814328508 |
| JAMES E HUNT & ASSOCIATES | 31 LAKE VALLEY RD MORRISTOWN NJ 07960 |
| JAMES E MCLEISH | 498 NORTH STREET TEWKSBURY MA 01876 |
| JAMES E MILLER | 1208 W. CRESCENT AV. REDLANDS CA 92373 |
| JAMES E TUCKER | 2612 MILITARY PKWY MESQUITE TX 75149 |
| JAMES EDWARDS | ADDRESS ON FILE |
| JAMES EPPERSON | ADDRESS ON FILE |
| JAMES ESHELMAN | ADDRESS ON FILE |
| JAMES F COLLIER | 15 FAIRFIELD DR MORRISTOWN NJ 07960 |
| JAMES F EWING | 80 WOODCROFT DR YOUNGSVILLE NC 27596 |
| JAMES FANNING | 3901 ACCENT DRIVE #921 DALLAS TX 75287 |
| JAMES FANNING | 2573 HALL JOHNSON RD APT 1122 GRAPEVINE TX 760518702 |
| JAMES FARLOW | ADDRESS ON FILE |
| JAMES FEIGEL | ADDRESS ON FILE |
| JAMES FERRER | ADDRESS ON FILE |
| JAMES FIRTOS | ADDRESS ON FILE |
| JAMES FISHER | 3612 CHIPPENHAM DR BIRMINGHAM AL 35242-5807 |
| JAMES FITZPATRICK | ADDRESS ON FILE |
| JAMES FOX | ADDRESS ON FILE |
| JAMES FOX | ADDRESS ON FILE |
| JAMES FRED ALBERT JR & ERHAD | & JENNINGS PC 6736 AMETHYST LANE PLANO TX 75023 |
| JAMES FURNESS | 358 7TH ST ATLANTA GA 30308 |
| JAMES GANDY | 3620 HUFFINES BLVD APT 3313 CARROLLTON TX 75010-6501 |
| JAMES GANDY | 514 MEADOWVIEW LN. COPPELL TX 75019 |
| JAMES GANTT | ADDRESS ON FILE |
| JAMES GARLINGTON | 38 PINE HILL LN MARION MA 02738 |
| JAMES GAZDIC | 21651 GREENWOOD KILDEER IL 60047 |
| JAMES GEARY | ADDRESS ON FILE |
| JAMES GEFRE | 3540 BRENTWOOD RD RALEIGH NC 27604 |
| JAMES GEIGER | ADDRESS ON FILE |
| JAMES GELSOMINI | ADDRESS ON FILE |
| JAMES GERAGHTY | ADDRESS ON FILE |
| JAMES GILBERT | 1615 HANSON  LANE RAMONA CA 92065 |
| JAMES GORHUM | ADDRESS ON FILE |
| JAMES GRAMP | ADDRESS ON FILE |
| JAMES GREEN | ADDRESS ON FILE |
| JAMES GRIFFIN | ADDRESS ON FILE |
| JAMES GUETTLER | ADDRESS ON FILE |
| JAMES H LANGLEY | 9999 SUMMERBREEZE DRIVE # 618 SUNRISE FL 33322 |
| JAMES HALL | ADDRESS ON FILE |
| JAMES HAMM | ADDRESS ON FILE |
| JAMES HAMMACK | ADDRESS ON FILE |
| JAMES HARDEN III | ADDRESS ON FILE |
| JAMES HAROLD | 1140 HOPKINS WAY PLEASANTON CA 94566 |
| JAMES HARPER JR | 101 CHERTSEY CT CARY NC 27519 |
| JAMES HARWOOD | ADDRESS ON FILE |
| JAMES HAYES | ADDRESS ON FILE |
| JAMES HEALY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES HEIKKILA | 101 SANDY HOOK WAY CARY NC 27513 |
| JAMES HEIKKILA | 252 GIBBS CITY RD IRON RIVER MI 49935-9607 |
| JAMES HENDERSON | ADDRESS ON FILE |
| JAMES HILL | 416 BAY ST CAPE VINCENT NY 13618 |
| JAMES HILL | ADDRESS ON FILE |
| JAMES HILL | ADDRESS ON FILE |
| JAMES HIRSCH | 31 CHUCK LANE SELDEN NY 11784 |
| JAMES HOARD | 723 LAGARE LANE SUPPLY NC 28462 |
| JAMES HOLLORAN | ADDRESS ON FILE |
| JAMES HOORMAN | ADDRESS ON FILE |
| JAMES HOPP | ADDRESS ON FILE |
| JAMES HOPSON III | ADDRESS ON FILE |
| JAMES HOUGHTON | ADDRESS ON FILE |
| JAMES HOUGHTON | ADDRESS ON FILE |
| JAMES HUME | ADDRESS ON FILE |
| JAMES HUNT | ADDRESS ON FILE |
| JAMES IMBEMBA | 116 MERRITT AVE BERGENFIELD NJ 07621 |
| JAMES JACKSON JR | ADDRESS ON FILE |
| JAMES JENKINS | ADDRESS ON FILE |
| JAMES JOHNSON | ADDRESS ON FILE |
| JAMES JONES | ADDRESS ON FILE |
| JAMES JONES | ADDRESS ON FILE |
| JAMES K JENKINS | ADDRESS ON FILE |
| JAMES KAMPA | ADDRESS ON FILE |
| JAMES KAO | ADDRESS ON FILE |
| JAMES KARNS | ADDRESS ON FILE |
| JAMES KELLETT | 6593 ALTA PASEO CT SAN JOSE CA 95120 |
| JAMES KERRIGAN | 364 WATERFORD RD WATERFORD ME 04088-3909 |
| JAMES KIERNAN | ADDRESS ON FILE |
| JAMES KILPATRICK | ADDRESS ON FILE |
| JAMES KING JR | ADDRESS ON FILE |
| JAMES KLEIN | ADDRESS ON FILE |
| JAMES KOCOREK | ADDRESS ON FILE |
| JAMES KORBECK | 1817 GOODNIGHT LANE ALLEN TX 75002 |
| JAMES L ALLEN CENTER NORTHWESTERN | 2169 CAMPUS DRIVE EVANSTON IL 60208-2800 |
| JAMES L BEARD | 1530 HADDENHAM DRIVE CUMMING GA 30041 |
| JAMES L THOMPSON | 20822 QUIET BROOK PL STERLING VA 20165 |
| JAMES L TRIER | ADDRESS ON FILE |
| JAMES LANCASTER JR | ADDRESS ON FILE |
| JAMES LANGFORD | ADDRESS ON FILE |
| JAMES LARGE | ADDRESS ON FILE |
| JAMES LARSEN | ADDRESS ON FILE |
| JAMES LASSITER | ADDRESS ON FILE |
| JAMES LEE | ADDRESS ON FILE |
| JAMES LEFORT | ADDRESS ON FILE |
| JAMES LIQUORI | 2305 S. CUSTER RD. APT. 3803 MCKINNEY TX 75070 |
| JAMES LOGSDON | ADDRESS ON FILE |
| JAMES LOGUE | ADDRESS ON FILE |
| JAMES LY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES MAMOULIDES II | ADDRESS ON FILE |
| JAMES MANLEY | ADDRESS ON FILE |
| JAMES MANWARING | ADDRESS ON FILE |
| JAMES MARRAPESE | ADDRESS ON FILE |
| JAMES MATTES | ADDRESS ON FILE |
| JAMES MAYNOR | 1902 OWLS NEST RD SANFORD NC 27330 |
| JAMES MCCONNELL | ADDRESS ON FILE |
| JAMES MCEWEN | ADDRESS ON FILE |
| JAMES MCGOVERN | ADDRESS ON FILE |
| JAMES MCGRIL | 775 GATEWAY DR SE APT 916 LEESBURG VA 20175-4041 |
| JAMES MCGUIRE | ADDRESS ON FILE |
| JAMES MCKEON | 2569 APRIL SOUND LN FRISCO TX 75034-7964 |
| JAMES MCLAUGHLIN | ADDRESS ON FILE |
| JAMES MCLEISH | 498 NORTH STREET TEWKSBURY MA 01876 |
| JAMES MEREDITH | ADDRESS ON FILE |
| JAMES MERKH | ADDRESS ON FILE |
| JAMES MONAGHAN | 7070 REDCLIFF CT SUWANEE GA 30024 |
| JAMES MONK II | ADDRESS ON FILE |
| JAMES MOORE | ADDRESS ON FILE |
| JAMES MOORE | ADDRESS ON FILE |
| JAMES MORGAN | ADDRESS ON FILE |
| JAMES MORRISSEY | ADDRESS ON FILE |
| JAMES MORSE | ADDRESS ON FILE |
| JAMES MOSES | ADDRESS ON FILE |
| JAMES MULIK | ADDRESS ON FILE |
| JAMES MULLEN | ADDRESS ON FILE |
| JAMES MULLEN | ADDRESS ON FILE |
| JAMES NEWBY | 313 NIAGARA FALLS ANNA TX 75409 |
| JAMES O'BRIEN JR | ADDRESS ON FILE |
| JAMES OSTERHAUS | ADDRESS ON FILE |
| JAMES OSTROM | 1395 BEAUCOURT PLACE ORLEANS ON K4A 1W3 CANADA |
| JAMES PLOFCHON | ADDRESS ON FILE |
| JAMES POWERS | ADDRESS ON FILE |
| JAMES PRICE | ADDRESS ON FILE |
| JAMES PURCELL | ADDRESS ON FILE |
| JAMES R LONG | 2348 S. OCEAN BLVD HIGHLAND BEACH FL 33487 |
| JAMES R PATNER | 679 SPRING CREEK RD BELLEFONTE PA 16823-8466 |
| JAMES R SMITH | P.O. BOX 487 MURPHYS CA 95247-0487 |
| JAMES R SPEIRAN | 161 NORTH BAY DR. BULLARD TX 75757 |
| JAMES R WARING | 41 SHALLOW STREAM ROAD CARMEL NY 10512 |
| JAMES R.K. DUGGAN | 625 REN,-L,VESQUE BOULEVARD WEST SUITE 805 MONTREAL QC H3B 1R2 CANADA |
| JAMES RAGSDALE | ADDRESS ON FILE |
| JAMES REAVES | ADDRESS ON FILE |
| JAMES REILLEY | 725 MAIN ST ACTON MA 01720 |
| JAMES REYNOLDS | ADDRESS ON FILE |
| JAMES RIVER ASAP | 310 AVON STREET SUITE 15 CHARLOTTESVILLE VA 22902-5750 |
| JAMES ROBERTS | 7664 S JOPLIN AVE TULSA OK 74136 |
| JAMES ROCK | ADDRESS ON FILE |
| JAMES ROSE | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAMES SCHLOBOHM | ADDRESS ON FILE |
| JAMES SCHROEDER | ADDRESS ON FILE |
| JAMES SCOTT MOWBRAY | ADDRESS ON FILE |
| JAMES SEAGROVES | ADDRESS ON FILE |
| JAMES SHELBY | ADDRESS ON FILE |
| JAMES SHIPLEY | ADDRESS ON FILE |
| JAMES SHOULDERS JR | ADDRESS ON FILE |
| JAMES SIEGFRIED | ADDRESS ON FILE |
| JAMES SIMMONS III | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES SMITH | ADDRESS ON FILE |
| JAMES STAWECKI | ADDRESS ON FILE |
| JAMES STREET | ADDRESS ON FILE |
| JAMES STRUNGE | ADDRESS ON FILE |
| JAMES STUTSKY | 815 SOUTH ROAD WESTBROOKVILLE NY 12785 |
| JAMES SWEARNGIN | ADDRESS ON FILE |
| JAMES TARQUINIO | 699 SHADY DRIVE EAST PITTSBURGH PA 15228 |
| JAMES TERWILLIGER | 7085 RIVER STYX RD MEDINA OH 44256 |
| JAMES TOWNER | ADDRESS ON FILE |
| JAMES TRAGER | 203 CONCORD ROAD CHELMSFORD MA 01824 |
| JAMES TRIER | ADDRESS ON FILE |
| JAMES TYLER | ADDRESS ON FILE |
| JAMES UNGAR | ADDRESS ON FILE |
| JAMES UNSWORTH | ADDRESS ON FILE |
| JAMES VALLEY CO-OP TELEPHONE COMPANY | 235 E 1ST AVE GROTON SD 57445-2004 |
| JAMES VALLEY COOPERATIVE TELEPHONE | 235 E 1ST AVE GROTON SD 57445-2004 |
| JAMES VALLEY COOPERATIVE TELEPHONE | GINNY WALTER LINWOOD FOSTER 235 E 1ST AVE GROTON SD 57445-2004 |
| JAMES VERLARE | ADDRESS ON FILE |
| JAMES W COLE | 1148 MIDWAY DR RICHARDSON TX 75081 |
| JAMES W DENISON III | 1352 WALD RD ORLANDO FL 32806-6328 |
| JAMES W HARPER JR | ADDRESS ON FILE |
| JAMES W ROWAN | 2805 FOXCREEK DR RICHARDSON TX 75082 |
| JAMES W SWENT | 4611 TRAVIS APT 1405A DALLAS TX 75205 |
| JAMES WAGONER | ADDRESS ON FILE |
| JAMES WALKER | ADDRESS ON FILE |
| JAMES WARING | 41 SHALLOW STREAM ROAD CARMEL NY 10512 |
| JAMES WASLEY | ADDRESS ON FILE |
| JAMES WEAVER | ADDRESS ON FILE |
| JAMES WENNERSTROM | ADDRESS ON FILE |
| JAMES WHITE | ADDRESS ON FILE |
| JAMES WHITFIELD JR | ADDRESS ON FILE |
| JAMES WILBURN | 1924 KELLY GLEN DR APEX NC 27502 |
| JAMES WILKERSON | ADDRESS ON FILE |
| JAMES WILLIS | ADDRESS ON FILE |
| JAMES WILSON | ADDRESS ON FILE |
| JAMES WOLF | ADDRESS ON FILE |
| JAMES WOODS | ADDRESS ON FILE |
| JAMES WOOTEN | ADDRESS ON FILE |
| JAMES WORTHINGTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMES YOUNG | 144 PLEASANT ST ELIOT ME 03903-2130 |
| JAMES YOUNG | ADDRESS ON FILE |
| JAMES YOUNG | 1450 INFIRMARY RD DAYTON OH 45417-5426 |
| JAMES YUHN | ADDRESS ON FILE |
| JAMES ZANGA | ADDRESS ON FILE |
| JAMES ZUKAS | ADDRESS ON FILE |
| JAMES, ALLEN | 413 CORY RD HIGH POINT NC 27265-1261 |
| JAMES, ANN S | 1216 VILLA DOWNS PLANO TX 75023 |
| JAMES, CILICIA | 8800 HIGHHILL ROAD RALEIGH NC 27615 |
| JAMES, CLAUDIA | 1890 W 12TH ST RIVIERA BEACH FL 33404 |
| JAMES, DENNIS | 4020 TRAVERSE DR. FUQUAY VARINA NC 27526 |
| JAMES, DENNIS | 1554 ADDIE ST SEBASTIAN FL 32958-6258 |
| JAMES, EDITH | 1 GERANIUM WAY APT 1 CULLODEN WV 25510-9067 |
| JAMES, HAZEL M | 703 NOTTINGHAM DRIVE CARY NC 27511 |
| JAMES, JACQUE | 1621 NESTLEDOWN DRIVE ALLEN TX 75002 |
| JAMES, JACQUE | 328 REGENCY DR ALLEN TX 75002-3005 |
| JAMES, JOHN | P O BOX 46 296 COTHRAN HICKS ROAD ROUGEMONT NC 27572 |
| JAMES, JOSEPH | 309 S 62ND ST BROKEN ARROW OK 74014-6935 |
| JAMES, JOSEPH M. | 309 S. 62ND ST. BROKEN ARROW OK 74014 |
| JAMES, JOSEPH M. | 309 S 62ND ST BROKEN ARROW OK 74014-6935 |
| JAMES, KELLY W | 2090 WINSTON RD CREEDMOOR NC 27522 |
| JAMES, KI-TOK | 3809 OAK CLIFF DRIVE OKLAHOMA CITY OK 73135 |
| JAMES, LAWRENCE | 1078 CLUB TERRACE FOREST VA 24551 |
| JAMES, LAWRENCE | 1078 CLUB TERRACE FOREST VA 24551-1047 |
| JAMES, LAWRENCE | 1451 SOARING EAGLE DR O FALLON MO 63366-5999 |
| JAMES, LAWRENCE J. | 832 WIGGINGTON RD LYNCHBURG VA 24502-4634 |
| JAMES, LAWRENCE J. | 1078 CLUB TERRACE FOREST VA 24551-1047 |
| JAMES, LORETTA | 1222 W 26TH ST RIVIERA BEACH FL 33404 |
| JAMES, MARK A | 324 LAUREL HILL AVE NORWICH CT 06360 |
| JAMES, MELINDA S | 6504 ST MORITZ DALLAS TX 75214 |
| JAMES, MICHAEL W | 6122NW45AVE COCONUT CREEK FL 33073 |
| JAMES, ROBERT N | 1235 SUNSET DRIVE SALTSPRING ISLAND V8K1E2 CANADA |
| JAMES, RONALD | 18605 27TH STREET      KPN LAKEBAY WA 98349 |
| JAMES, RONALD D | 1346 GROVELAND TER EL CAJON CA 92021 |
| JAMES, ROSA J | 2090 WINSTON RD CREEDMOOR NC 27522 |
| JAMES, RYAN | 805 BUFFALO SPRINGS DR ALLEN TX 75013 |
| JAMES, RYAN S. | 805 BUFFALO SPRINGS DRIVE ALLEN TX 75013 |
| JAMES, SANDERS | P.O. BOX 551 LITHONIA GA 30058 |
| JAMES, TERRENCE D | 95 ARBORETUM RD BERNVILLE PA 19506 |
| JAMES, TIMOTHY | 38 MAPLEVALE DR YARDLEY PA 19067 |
| JAMES, VIOLA | 2072 PARKER RANCH RD ATLANTA GA 30316 |
| JAMES, WADE L | 611 WEST FANNINR LEONARD TX 75452 |
| JAMES, WILLIAM | 1221 DAMSEL GREY TRL LEWISVILLE TX 75056-6179 |
| JAMES, WILLIAM L | 1221 DAMSEL GREY TRAIL LEWISVILLE TX 75056 |
| JAMES-FISHER, BONNIE | P O BOX 1276 HILLSBOROUGH NC 27278 |
| JAMESON, JEFF | 2121 DORY HILL DRIVE GOLDEN CO 80403 |
| JAMESON, JEFF A | 2121 DORY HILL DRIVE GOLDEN CO 80403 |
| JAMESTOWN COLLEGE INC | 6088 COLLEGE LANE JAMESTOWN ND 58405 |
| JAMIE EUBANK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JAMIE GARNER | ADDRESS ON FILE |
| JAMIE GIBSON | ADDRESS ON FILE |
| JAMIE MOODY | ADDRESS ON FILE |
| JAMIE SNIPES | ADDRESS ON FILE |
| JAMIE TOWNSEND | ADDRESS ON FILE |
| JAMIE WALKER | ADDRESS ON FILE |
| JAMIL | JAMIL PACKAGING CORP 540 NATIONAL DRIVE GALLATIN TN 37066-3361 |
| JAMIL PACKAGING CORP | 540 NATIONAL DRIVE GALLATIN TN 37066-3361 |
| JAMIL PACKAGING CORP | 540 NATIONAL DRIVE, PO BOX 238 GALLATIN TN 37066-3361 |
| JAMIL PACKAGING CORP | PO BOX 684 MISHAWAKA IN 46546-0684 |
| JAMIL SIDDIQUI | ADDRESS ON FILE |
| JAMIL, NASIR | 3700 PRESTON RD APT 625 PLANO TX 75093-7433 |
| JAMISON REWITZER | ADDRESS ON FILE |
| JAMISON, CHAD | 207 TRAILVIEW DR CARY NC 27513 |
| JAMISON, NORWOOD A | 1136 LANDON ST DURHAM NC 27703 |
| JAMMU, DILPREET | 12762 IRONSTONE WAY APT 303 PARKER CO 80134-4706 |
| JAMOUSSI, BILEL | 14 POLIQUIN DRIVE NASHUA NH 03062 |
| JAMOUSSI, BILEL | 7 JARED CIRCLE NASHUA NH 03063 |
| JAMOUSSI, BILEL | BILEL JAMOUSSI 7 JARED CIRCLE NASHUA NH 03063 |
| JAMPANA, SRINIVASA | PO BOX 142709 IRVING TX 75014-2709 |
| JAMROZ, ANTHONY | 7814 RED RIVER RD WEST PALM BEACH FL 33411 |
| JAMSHIDI, BEHZAD | 12818 MAYPAN DRIVE BOCA RATON FL 33428 |
| JAMWAL, VINAY | 5583 WALNUT BLOSSOM DR. APT. 6 SAN JOSE CA 95123 |
| JAN BLANKENSHIP | ADDRESS ON FILE |
| JAN ERWIN | ADDRESS ON FILE |
| JAN LEONARD | ADDRESS ON FILE |
| JAN LIU | ADDRESS ON FILE |
| JAN PHILLIPS | 4233 TIMBERWOOD  DR. RALEIGH NC 27612 |
| JAN SCHMIDT | ADDRESS ON FILE |
| JAN ZABELNY | ADDRESS ON FILE |
| JANA NEDDERMAN | ADDRESS ON FILE |
| JANA RAMBO | ADDRESS ON FILE |
| JANA READY | ADDRESS ON FILE |
| JANAGAMA, PRAMATHI | 2913 AGAVE LOOP ROUND ROCK TX 78681-2456 |
| JANAPAREDDY, BHARAT | 1800 E SPRING CREEK PKWY APT. 1628 PLANO TX 75074 |
| JANCAN, DAVID | 3909 PROMONTORY POINT PLANO TX 75075 |
| JANCAN, ELSA | 3909 PROMONTORY PT PLANO TX 75075 |
| JANDE, GURDIP | 1530 BOURCIER DRIVE ORLEANS ON K1E 3C4 CANADA |
| JANDE, GURDIP S | 3559 LESSINI STREET PLEASANTON CA 94566 |
| JANDERA, TRAVIS | 1037 HOT SPRINGS DRIVE ALLEN TX 75013 |
| JANE COLE | ADDRESS ON FILE |
| JANE DALEY | ADDRESS ON FILE |
| JANE DAVISON | ADDRESS ON FILE |
| JANE ELLIOTT | 508 20 MCFARLANE DR GEORGETOWN ON L7G 5J8 CANADA |
| JANE LIU | ADDRESS ON FILE |
| JANE NEIS | ADDRESS ON FILE |
| JANE NEUMANN | ADDRESS ON FILE |
| JANE PILSWORTH | ADDRESS ON FILE |
| JANE SIMMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JANE THALEN | ADDRESS ON FILE |
| JANECZEK, ANTHONY | 1 INDIGO LANE WESTFORD MA 01886 |
| JANECZEK, ANTHONY | 1 INDIGO LN WESTFORD MA 01886-4042 |
| JANECZEK, ANTHONY J | 1 INDIGO LN WESTFORD MA 01886-4042 |
| JANEEN ROSE | ADDRESS ON FILE |
| JANEK CHRZANOWSKI | ADDRESS ON FILE |
| JANELL RILEY | ADDRESS ON FILE |
| JANELLE MURRAY | 306 COOK ST KANNAPOLIS NC 28083-5109 |
| JANES, BRIAN C | 12056 MT VERNON AVE UNIT 245 GRAND TERRACE CA 92313 |
| JANES, GEORGE | 28 MARYVALE RD BURLINGTON MA 01803 |
| JANES, KENNETH L | 6216 3RD AVE SO RICHFIELD MN 55423 |
| JANET AROCHA | ADDRESS ON FILE |
| JANET BASS | ADDRESS ON FILE |
| JANET BOORIN | ADDRESS ON FILE |
| JANET CATTS | ADDRESS ON FILE |
| JANET CHAN | 6003 BREAKPOINT TRL DALLAS TX 75252-2369 |
| JANET DOLAN | 3524 APPALACHIAN CT. PLANO TX 75075 |
| JANET DOONG | ADDRESS ON FILE |
| JANET HERZOG | ADDRESS ON FILE |
| JANET HIGGINS | ADDRESS ON FILE |
| JANET JAMESON-SZOLOSI | 1380 COASTAL DR ROCKWALL TX 75087 |
| JANET M MILLER | 19278 PARKVIEW RD CASTRO VALL CA 94546 |
| JANET NICHOLS | ADDRESS ON FILE |
| JANET PERRY | ADDRESS ON FILE |
| JANET QUICK | ADDRESS ON FILE |
| JANET SHERMAN | ADDRESS ON FILE |
| JANET SMITH | ADDRESS ON FILE |
| JANET TOSTO | 100 PATTEN RD TEWKSBURY MA 01876 |
| JANETH GOMEZ | ADDRESS ON FILE |
| JANETTA EVANS | ADDRESS ON FILE |
| JANETTE HEAD | ADDRESS ON FILE |
| JANG, KE-CHI | 1316 CALICHE TRL ALLEN TX 75013-5895 |
| JANG, KE-CHI | 7017 STODDARD LANE PLANO TX 75025 |
| JANG, YIHBAN | 20175 GUAVA COURT SARATOGA CA 95070 |
| JANIC, JUDITH A | 2421 CLAY STREET #4 LOT 4 SACRAMENTO CA 95815 |
| JANICE CABRAL | ADDRESS ON FILE |
| JANICE MEADE | 1131 DUMPERTH DR JEFFERSON OH 44047 |
| JANICE NIKKARI | ADDRESS ON FILE |
| JANICE PARKER BRONIAK | ADDRESS ON FILE |
| JANICE POWELL | ADDRESS ON FILE |
| JANICE SANZO | 6 GARDNER LANE WESTFORD MA 01886 |
| JANICE STENGEL | ADDRESS ON FILE |
| JANICE WRENCH | ADDRESS ON FILE |
| JANICK, JOHN | 1466 CORTEZ ROAD BLUE BELL PA 19422 |
| JANIE COLE | ADDRESS ON FILE |
| JANIE PROCTOR | ADDRESS ON FILE |
| JANIS, MARK | 193 VIA SODERINI APTOS CA 95003 |
| JANIS, MARK R. | 193 VIA SODERINI APTOS CA 95003 |
| JANISZEWSKI, MARK | 310 WILLOW OAK COURT ALPHARETTA GA 30005 |

| Claim Name | Address Information |
|---|---|
| JANISZEWSKI, MARK | 310 WILLOW OAK COURT GA 30005 |
| JANKOVIC, WALTER F | 1445 MARTINIQUE CT., UNIT 6004 WESTON FL 33326 |
| JANKOWSKI, CZESLAW | 7841 W BALMORAL CHICAGO IL 60656 |
| JANKOWSKI, JEFFREY | 3260 JONES FERRY RD PITTSBORO NC 27312 |
| JANNEY MONTGOMERY SCOTT INC. | ATTN: REGINA LUTZ 1801 MARKET STREET 9TH FLOOR PHILADELPHIA PA 19103-1675 |
| JANNING, WILLIAM | 10 BISHOP GATE ALLEN TX 75002 |
| JANNING, WILLIAM J | 10 BISHOP GATE ALLEN TX 75002 |
| JANOUS, JEREMY | 9419 MARSH CREEK SAN ANTONIO TX 78250 |
| JANOWSKI, FRED | PO BOX 295 BRIGHTON IA 52540-0295 |
| JANSEN, ALAIN | 592 RUE BOISVERT GATINEAU J9J3E1 CANADA |
| JANSEN, ALAIN | 3500 CARLING AVE. ON K2H 8E9 CANADA |
| JANSEN, JOSEPH | 678 PROSPECT PL # 2B BROOKLYN NY 11216-3509 |
| JANSEN, JOSEPH | 678 PROSPECT PL APT 2B BROOKLYN NY 11216-8846 |
| JANSEN, RON | 5000 WALKER THE COLONY TX 75056 |
| JANSHEGO, CORNELIA | 2314 GOODWOOD CR CARY NC 27513 |
| JANSONIUS, JASON | 8171 FM 660 ENNIS TX 75119 |
| JANSSEN, STEVEN | 9216 CORNERSTONE DR PLANO TX 75025-5050 |
| JANSSEN, STEVEN | 10365 PINECASTLE ST SAN DIEGO CA 92131-2282 |
| JANSSEN, WILLIAM | 2550 NORMAN RD  RR2 BRANCHTON N0B1L0 CANADA |
| JANUSIS, CHARLES | 247 WESTFORD RD TYNGSBORO MA 01879-2504 |
| JANUSZ, STEPHEN S | E14988 WARNER AVE HILLSBORO WI 54634 |
| JAPANESE PRODUCTS CORP | 120 FISKE STREET FAIRFIELD CT 06825 |
| JAPP, ELIZABETH | 4501 WINDER PARK DRIVE TX 75082 |
| JAPPE, ERIC | 29 NORTHGATE RD IPSWICH MA 01938-2630 |
| JARBOE, MICHAEL B | 4792 S XENIA ST DENVER CO 80237 |
| JARDIN, THOMAS | 48 NORTHPOINTE RD THORNTON NH 03285-6265 |
| JARDINE ONESOLUTION (HK) LIMITED | ATTN : MIRANDA YUNG 19/F TOWER 1, MILLENNIUM CITY 388 KWUN TONG ROAD KOWLOON SWITZERLAND |
| JARED EBEL | ADDRESS ON FILE |
| JARED KLEIN | ADDRESS ON FILE |
| JARED WHIPPLE | ADDRESS ON FILE |
| JARIWALA, VIKRAM | 2920 HAGEN DRIVE PLANO TX 75025 |
| JARMAN, HARRY C | 338 HOPEWELL ST GRAND PRAIRIE TX 75052 |
| JARMAN, JACK | 79 HORSESHOE CT OCEANPORT NJ 07757 |
| JARMON, RONNIE D | 179 CUMBERLAND ROAD SANFORD NC 27330 |
| JARMON, STORMI W | 179 CUMBERLAND RD SANFORD NC 27330 |
| JAROMIR J BECAN | 21910 SOMERTON LANE SAN ANTONIO TX 78258 |
| JAROUSE, MARK | P O BOX 191293 DALLAS TX 75219-8293 |
| JARRAD TURNER | ADDRESS ON FILE |
| JARRED DAVIS | 3820 OAK ARBOR DALLAS TX 75233 |
| JARRELL, DON B | 3702 CLENDENIN COURT AUSTIN TX 78732 |
| JARRETT, MARGARET G | 10954 STONE TRAIL ROAD CHARLOTTE NC 28213-6832 |
| JARROD CRAWFORD | ADDRESS ON FILE |
| JARROD CRAWFORD | P.O. BOX 23772 WACO TX 76702-3772 |
| JARVAH, BRUCE | 702 POTOMAC DR. CHOCOWINITY NC 27817 |
| JARVAH, BRUCE K | 702 POTOMAC DRIVE CHOCOWINITY NC 27817 |
| JARVINEN, BRAD A | 2266 QUAIL BLUFF PL SAN JOSE CA 95121 |
| JARVINEN, SANDRA M | 2266 QUAIL BLUFF PL SAN JOSE CA 95121 |
| JARVIS, BETTY J | 1007 HOWARD AVE #35 ESCONDIDO CA 92025 |

| Claim Name | Address Information |
|---|---|
| JARZEMSKY, DAVID | 1317 KINTYRE CIRCLE RALEIGH NC 27612 |
| JASENOF, JEFFREY R | 7613 TENSLEY DR PLANO TX 75025 |
| JASENOVIC, JOE | 636 WEATHERBEATEN PL HERMITAGE TN 37076 |
| JASENOVIC, JOE | 636 WEATHERBEATEN PL HERMITAGE TN 370761343 |
| JASINSKI, ANTHONY M | 112 SOUTH LINCOLN ST WESTMONT IL 60559 |
| JASIONOWSKI, ROBERT | 927 IRVIN RD HUNTINGDON VALLEY PA 19006 |
| JASNOWITZ, PATRICIA A | 1126 RIVERWOOD DRIVE NASHVILLE TN 37216 |
| JASON ANDERSON | ADDRESS ON FILE |
| JASON BAKER | ADDRESS ON FILE |
| JASON BARBER | ADDRESS ON FILE |
| JASON BOGART | ADDRESS ON FILE |
| JASON BRENNAN | ADDRESS ON FILE |
| JASON COLLINS | ADDRESS ON FILE |
| JASON COOK | ADDRESS ON FILE |
| JASON COUVIER | ADDRESS ON FILE |
| JASON COWAN | 916 RIVERWOOD DRIVE CLAYTON NC 27527 |
| JASON CRONIN | 28 ASHBROOK DRIVE HAMPTON NH 03842 |
| JASON DAVIDSON | ADDRESS ON FILE |
| JASON ESTES | ADDRESS ON FILE |
| JASON FEARS | ADDRESS ON FILE |
| JASON FEUERSTEIN | ADDRESS ON FILE |
| JASON FOLKER | ADDRESS ON FILE |
| JASON FORDEN | ADDRESS ON FILE |
| JASON FRANNEA | ADDRESS ON FILE |
| JASON GOLDEN | ADDRESS ON FILE |
| JASON GORE | ADDRESS ON FILE |
| JASON HALSEY | ADDRESS ON FILE |
| JASON HARPER | 2344 MONTAUK DR CROFTON MD 21114-3240 |
| JASON HARRISON | ADDRESS ON FILE |
| JASON HOFFMAN | ADDRESS ON FILE |
| JASON HOSTETTER | ADDRESS ON FILE |
| JASON JACOB | ADDRESS ON FILE |
| JASON JANSONIUS | ADDRESS ON FILE |
| JASON JONES | ADDRESS ON FILE |
| JASON KAWAI | 7 CLYDESDALE AVE KANATA ON K2M 1W6 CANADA |
| JASON LAULE | ADDRESS ON FILE |
| JASON LEWIS | ADDRESS ON FILE |
| JASON LUGAR | ADDRESS ON FILE |
| JASON MACDONALD | ADDRESS ON FILE |
| JASON MILLER | ADDRESS ON FILE |
| JASON NASSIF | ADDRESS ON FILE |
| JASON PEDONE | 908 NORTH HIGHLAND AVE NE #1 ATLANTA GA 30306-3528 |
| JASON PHANEUF | ADDRESS ON FILE |
| JASON POTTER | ADDRESS ON FILE |
| JASON SHARP | ADDRESS ON FILE |
| JASON SLOVENSKY | ADDRESS ON FILE |
| JASON SMIT | ADDRESS ON FILE |
| JASON SMITH | 1990 SAWNEE CT CUMMING GA 30130 |
| JASON STARTT | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JASON TARLTON | ADDRESS ON FILE |
| JASON VAUGHN | ADDRESS ON FILE |
| JASON WEIS | ADDRESS ON FILE |
| JASON WHITAKER | ADDRESS ON FILE |
| JASON WHITAKER | ADDRESS ON FILE |
| JASON WILLIAMS | ADDRESS ON FILE |
| JASON WILSON | ADDRESS ON FILE |
| JASON WITTE | 4650 W. THATCHER LN LINCOLN NE 68528 |
| JASON WYANT | ADDRESS ON FILE |
| JASON YEE | 4827 CANYON TRAIL WAY SAN JOSE CA 95136 |
| JASON YEN-HUEI SHEI | 7924 CLARK SPRINGS PLANO TX 75025 |
| JASON YEN-HUEI SHEI | 2804 SONATO CIR PLANO TX 75025-4198 |
| JASON YOST | ADDRESS ON FILE |
| JASPER H HIGHSMITH | 13714 HALLIFORD DR TAMPA FL 33624 |
| JASROTIA, ADITI | 2150 MONROE DR. GA 30004-7498 |
| JASROTIA, ADITI A | 2150 MONROE DR ALPHARETTA GA 30004 |
| JASROTIA, VIJAI | 2900 MILL HAVEN CT. PLANO TX 75093 |
| JASS, JANICE A | 9654 BENAVENTE ST SAN DIEGO CA 92129 |
| JASSAR, KULWANT | 4149 PLANTATION LN FRISCO TX 75035 |
| JASWAL, YUDHVIR | 216 PLYERS MILL ROAD CARY NC 27519 |
| JAUCH, THOMAS | 7014 CREEKVIEW DRIVE PENDLETON NY 14094 |
| JAUS, ROBERT | 133 UNDERWOOD AVE HILTON NY 14468 |
| JAVA, LAWRENCE | 204 HARDWOOD RIDGE COURT CLAYTON NC 27520-9405 |
| JAVA, LAWRENCE ALERRE | 204 HARDWOOD RIDGE COURT CLAYTON NC 27520-9405 |
| JAVED ALI | ADDRESS ON FILE |
| JAVED WIRELESS TECHNOLOGIES INC | SUITE 2902 1480 RIVERSIDE DR OTTOWA ON K1G 5H2 CANADA |
| JAVELIN TECHNOLOGIES | 700 DORVAL DRIVE SUITE 700 OAKVILLE ON L6K 3V3 CANADA |
| JAVIEN, FE U | 13488 CHELLY CT CA 92129 |
| JAVIER ABUABARA | ADDRESS ON FILE |
| JAVIER JELICIC | 4524 NEW ORLEANS DRIVE PLANO TX 75093 |
| JAVIER MEDINA | ADDRESS ON FILE |
| JAWAD KHAN | ADDRESS ON FILE |
| JAWANDA, JUSTINDER S | 4588 PENBROOK COURT TX 75024 |
| JAWANDA, JUSTINDER S | 4588 PENBROOK COURT PLANO TX 75024 |
| JAWORSKI, MICHAEL | 5801 SAND SHELL CT DALLAS TX 75252 |
| JAY ALLAN | 21912 BARBADOS MISSION VIEJO CA 92692 |
| JAY ARMSTRONG | ADDRESS ON FILE |
| JAY ARMSTRONG | ADDRESS ON FILE |
| JAY BARRINGTON JR | ADDRESS ON FILE |
| JAY BENJAMIN | ADDRESS ON FILE |
| JAY BIERMAN | ADDRESS ON FILE |
| JAY BOMZE | ADDRESS ON FILE |
| JAY HAGE | ADDRESS ON FILE |
| JAY HUANG | NT EXPAT MAIL BEIJING CHINA PO BOX 13955 RTP NC 27709 |
| JAY JOHNSON | ADDRESS ON FILE |
| JAY LEE | ADDRESS ON FILE |
| JAY LEONARD | ADDRESS ON FILE |
| JAY PRESTIPINO | ADDRESS ON FILE |
| JAY REED | 3850 W NORTHWEST HWY #1417 DALLAS TX 75220-5163 |

| Claim Name | Address Information |
| --- | --- |
| JAY SHEALY | ADDRESS ON FILE |
| JAY SIMON | ADDRESS ON FILE |
| JAY STEARNS | 2255 HAMLET CIR ROUND ROCK TX 78664-6132 |
| JAY THOMSON | ADDRESS ON FILE |
| JAY WHITMIRE | ADDRESS ON FILE |
| JAY WIEDENMEYER | ADDRESS ON FILE |
| JAY WOODS | 4308 N HALL ST DALLAS TX 75219 |
| JAY, JOHN B | 7 LAMPLIGHTER RD PEARL MS 39208 |
| JAY, WILLIAM E | 5321 11TH STREET CIR E BRADENTON FL 34203-6114 |
| JAY, WILLIAM E. | 5308 MANORWOOD DRIVE SARASOTA FL 34235 |
| JAYA CHAMPATI | ADDRESS ON FILE |
| JAYA DAS | ADDRESS ON FILE |
| JAYALALITHA PANDA | ADDRESS ON FILE |
| JAYANT CHAUDHARY | ADDRESS ON FILE |
| JAYANTHI SRIDARAN | ADDRESS ON FILE |
| JAYANTHI SRINIVASAN | ADDRESS ON FILE |
| JAYARAJAN SAMUEL | ADDRESS ON FILE |
| JAYARAMAN, S | 2660 TOY LN SAN JOSE CA 95121 |
| JAYASEELAN, DHIVY | 950 2ND ST APT 204 SANTA MONICA CA 904032439 |
| JAYAWARDENE, RUKSHAN | 2409 HIGH COUNTRY WAY PLANO TX 75025-4783 |
| JAYAWICKRAMA, HARSHA | 345D CENTRAL PARK AVE SCARSDALE NY 10583 |
| JAYAWICKRAMA, HARSHA | 177 EVANDALE RD SCARSDALE NY 10583-1922 |
| JAYESH CHAMPANERI | ADDRESS ON FILE |
| JAYHAWK BUSINESS PARTNERS | 1651 NAISMITH DRIVE LAWRENCE KS 66045 |
| JAYME LEFORT | ADDRESS ON FILE |
| JAYME, NAPOLEON I | 2689 PERIDOT PL SAN JOSE CA 95132 |
| JAYNE VENTURA | ADDRESS ON FILE |
| JAYNE VENTURAN | ADDRESS ON FILE |
| JAYROE, DIXIE M | 945 WHITEHEAD RD SUGAR HILL GA 30518 |
| JAYSHREE BHARATIA | ADDRESS ON FILE |
| JAYSON ANDREW THOMPSON | ADDRESS ON FILE |
| JAYULKUMAR PATEL | ADDRESS ON FILE |
| JAZAYERI, TONY | 18 HANOVER DRIVE WEST CHESTER PA 19382 |
| JAZAYERI, TONY | 5325 CORINTHIAN BAY DR. PLANO TX 75093 |
| JB CONNEXIONS INC | 5 MCINTOSH DRIVE UNIT # 6 MARKHAM ON L3R 8C7 CANADA |
| JB DENTAL INC | 7501 LAKEVIEW PKWY STE 250 ROWLETT TX 75088-9328 |
| JBN TELEPHONE COMPANY INC | 418 W 5TH ST SUITE A HOLTON KS 66436-1587 |
| JBN TELEPHONE INC | 418 W 5TH ST, SUITE A HOLTON KS 66436-1587 |
| JC COGGINS COMPANIES | INDUSTRIAL & COMMERCIAL 5405 AZTEC DRIVE RALEIGH NC 27612 |
| JC PENNEY CORPORATION | 6501 LEGACY DR PLANO TX 75024-3698 |
| JCI(JOHNSON CONTROLS, INC.) | 2215 YORK ROAD DRAKE PLAZA, SUITE 110 OAK BROOK IL 60523 |
| JCP&L (FORMERLY GPU) | PO BOX 3687 AKRON OH 44309-3687 |
| JCPENNEY COMPANY INC | 6501 LEGACY DR PLANO TX 75024-3698 |
| JCPENNEY COMPANY INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 6501 LEGACY DR PLANO TX 75024-3698 |
| JDR COMMUNICATIONS | 2 TYRAM STREET COMMACK NY 11725 |
| JDS FITEL INC. | ADDRESS CANNOT BE FOUND |
| JDS UNIPHASE | JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA K2G 6N7 CANADA |
| JDS UNIPHASE CORPORATION | 3000 MERIVALE ROAD OTTAWA ON K2G 6N7 CANADA |
| JDS UNIPHASE CORPORATION | PO BOX 371693 PITTSBURGH PA 15251-7693 |

| Claim Name | Address Information |
| --- | --- |
| JDS UNIPHASE CORPORATION | 430 N MCCARTHY BLVD MILPITAS CA 95035 |
| JDS UNIPHASE CORPORATION | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 430 N MCCARTHY BLVD MILPITAS CA 95035-5116 |
| JDS UNIPHASE CORPORATION | 430 N MCCARTHY BLVD MILPITAS CA 95035-5116 |
| JDS UNIPHASE CORPORATION | 1865 LUNDY AVENUE SAN JOSE CA 95131 |
| JDS UNIPHASE INC | PO BOX 46081 POSTAL STATION A TORONTO ON M5W 4K9 CANADA |
| JDS UNIPHASE INC | 5793 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| JDSU | 221 SOUTH YORKSHIRE ST SALEM VA 24153 |
| JDSU | 5793 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| JDSU | 4397 NW 124TH AVE CORAL SPRINGS FL 33065 |
| JDSU CORP | 430 N MCCARTHY BLVD MILPITAS CA 95035-5112 |
| JDSU DE MEXICO SA DE CV | SAN FRANCISCO 6 COL. DEL VALLE MEXICO 3100 MEXICO |
| JDSU, INC. | 221 SOUTH YORKSHIRE STREET SALEM VA 24153 |
| JEA | 21 WEST CHURCH STREET JACKSONVILLE FL 32202 |
| JEAN BAPTISTE, MARIE | 3659 KILPATRICK CT SNELLVILLE GA 30039 |
| JEAN BRICK | ADDRESS ON FILE |
| JEAN DAIGLE | ADDRESS ON FILE |
| JEAN GILLES SENECAL REGD | 66 CROISSANT DE LA PAIX GATINEAU QC J9H 3X9 CANADA |
| JEAN JENNINGS | ADDRESS ON FILE |
| JEAN METCALF | ADDRESS ON FILE |
| JEAN O'CONNOR | ADDRESS ON FILE |
| JEAN TOOKEY | ADDRESS ON FILE |
| JEAN WILMOTT | ADDRESS ON FILE |
| JEAN, ALAIN | P.O. BOX 4434 ITHACA NY 14852 |
| JEAN, RITA | 5544 TURTLE CROSSING LOOP TAMPA FL 33625-2538 |
| JEAN, SAMUEL | 2313 SCOTT ST HOLLYWOOD FL 33020 |
| JEAN-PIERRE FORTIN | 56 FORESTVIEW CRESCENT NEPEAN, ON K2H 9P5 CANADA |
| JEAN-PIERRE RENAUD | ADDRESS ON FILE |
| JEANES, WILLIAM | 1209 CLEARVIEW DR ALLEN TX 75002 |
| JEANETTE CLAY | ADDRESS ON FILE |
| JEANETTE JIMENEZ | ADDRESS ON FILE |
| JEANETTE WILLIAMS | ADDRESS ON FILE |
| JEANICE CROWLEY | ADDRESS ON FILE |
| JEANICE CROWLEY | ADDRESS ON FILE |
| JEANMARIE MARTINKO | ADDRESS ON FILE |
| JEANNE D ARC ST-ONGE | 537 KING GEORGE RUE LONGUEUIL QC J4G 2V8 CANADA |
| JEANNE DUBE CURRIE | 5385 NANTEL STREET ST HUBERT QC J3Y 9B4 CANADA |
| JEANNE TAJCHMAN | ADDRESS ON FILE |
| JEANNIE CHEN | ADDRESS ON FILE |
| JEANNIE JENNINGS | 1510 TANGLEWOOD DR ALLEN TX 75002 |
| JEANNIE YEAGER | ADDRESS ON FILE |
| JEANNINE GENTLEMAN | ADDRESS ON FILE |
| JEANNINE HUBBARD | ADDRESS ON FILE |
| JEFF BARBIERI | 1380 E OREGON RD ADRIAN MI 49221-1331 |
| JEFF BARBIERI | 3502 LAKE HIGHLANDS DR ROWLETT TX 75088 |
| JEFF BUDDINGTON | ADDRESS ON FILE |
| JEFF D BICKHAM | 3560 COUNTY ROAD 2338 DOUGLASSVIL TX 75560 |
| JEFF DIAMOND | ADDRESS ON FILE |
| JEFF DUBIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEFF DURYEA | ADDRESS ON FILE |
| JEFF DYE | ADDRESS ON FILE |
| JEFF GRIEGER | ADDRESS ON FILE |
| JEFF HOAGLAND | ADDRESS ON FILE |
| JEFF HOFFELT | ADDRESS ON FILE |
| JEFF JAMESON | ADDRESS ON FILE |
| JEFF JOHNSON | 207 PARK VALLEY LANE CARY NC 27519-6649 |
| JEFF MCLARNON | ADDRESS ON FILE |
| JEFF MESKILL | 10792 HILLTOP RD ARGYLE TX 76226-5030 |
| JEFF MORGAN | ADDRESS ON FILE |
| JEFF MOYNIHAN | 2555 GLARAMARA TERRACE CUMMING GA 30041 |
| JEFF NICHOLS DBA AVID COMMUNICATION | NETWORKS 39881 BURR AVE FREMONT CA 94538-1903 |
| JEFF PIATT | ADDRESS ON FILE |
| JEFF QUILLEN | ADDRESS ON FILE |
| JEFF R ATWOOD | 1966 WILLOW LAKE DR CHESTERFIELD MO 63017 |
| JEFF SANDRIDGE FOUNDATION | 980 WILLIS CREEK RD ELKVIEW WV 25071 |
| JEFF SCOTT | ADDRESS ON FILE |
| JEFF SIMON | ADDRESS ON FILE |
| JEFF TOZER | ADDRESS ON FILE |
| JEFF VANCE | ADDRESS ON FILE |
| JEFF WITTICH | ADDRESS ON FILE |
| JEFF WOOD | PO BOX 1775 SAFETY HARBOR FL 34695-1775 |
| JEFFERERSON DAVIS PARISH SCHOOL BOARD | LA |
| JEFFERERSON DAVIS PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P.O. BOX 1161 JENNINGS LA 70546 |
| JEFFERIES & COMPANY, INC. | ATTN: CHARLES ERRIGO, VICE PRESIDENT HARBORSIDE FINANCIAL CENTER 705 PLAZA 3 JERSEY CITY NJ 07311 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | TRANSFEROR: SONAR CREDIT PARTNERS, LLC 520 MADISON AVE THIRD FLOOR NEW YORK, NY 10022 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | TRANSFEROR: SONAR CREDIT PARTNERS II, LL 520 MADISON AVE. THIRD FLOOR NEW YORK, NY 10022 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | TRANSFEROR: QUEENS BALLPARK COMPANY, L.L 520 MADISON AVE. THIRD FLOOR NEW YORK, NY 10022 |
| JEFFERS, JONATHAN | PO BOX 450612 GARLAND TX 75045-0612 |
| JEFFERSON AREA COMMUNITY CORRECTION | 750 HARRIS ST STE 207 CHARLOTTESVILLE VA 22903-4500 |
| JEFFERSON COUNTY CLERK | 527 WEST JEFFERSON STREET LOUISVILLE KY 40202 |
| JEFFERSON COUNTY DEPT OF REVENUE | PO BOX 12207 BIRMINGHAM AL 35202-2207 |
| JEFFERSON COUNTY SHERIFF | PO BOX 70300 LOUISVILLE KY 40270-0300 |
| JEFFERSON COUNTY SHERIFFS OFFICE | PO BOX 70300 LOUISVILLE KY 40270-0300 |
| JEFFERSON, ALVIN | 435 GORDON AVENUE CALUMET CITY IL 60409 |
| JEFFERSON, ANNETTE B | 196 DABNEY WOODS DRIVE HENDERSON NC 27537 |
| JEFFERSON, DEBORAH | 4213 FALLS RIVER AVENUE RALEIGH NC 27614 |
| JEFFERSON, DEBORAH | PO BOX 98254 RALEIGH NC 27624-8254 |
| JEFFERSON, PATRICIA | 1404 GARNET RD KILLEEN TX 76543 |
| JEFFERSON, THOMAS D | 1700 OZIER DR TUSCALOOSA AL 35402 |
| JEFFERSON, WENDY | 907 S BECKFORD DR # 154 HENDERSON NC 275365908 |
| JEFFERY BATSON | ADDRESS ON FILE |
| JEFFERY COPELAND | ADDRESS ON FILE |
| JEFFERY EMBURY | 2404 MONROE DR. MCKINNEY TX 75070 |
| JEFFERY EMBURY | ADDRESS ON FILE |
| JEFFERY HOLLERUP | 1541 HUDDERSFILED CT. SAN JOSE CA 95126-3921 |

| Claim Name | Address Information |
|---|---|
| JEFFERY HOLLERUP | 560 KING GEORGE AVE SAN JOSE CA 951363747 |
| JEFFERY KETNER | ADDRESS ON FILE |
| JEFFERY LEE TING | ADDRESS ON FILE |
| JEFFERY MCCARTY | ADDRESS ON FILE |
| JEFFERY MUENSTERMANN | 6400 WINDCREST DRIVE #916 PLANO TX 75024 |
| JEFFERY OWENS | 494 NORTH BIRCH GARDNER KS 66030 |
| JEFFERY OWENS | 121 W PARK ST GARDNER KS 660301147 |
| JEFFERY STRAUSS | ADDRESS ON FILE |
| JEFFERY, BRIAN | 69 NANOOK CRES. KANATA ON K2L2B2 CANADA |
| JEFFREY A. PRINCE | C/O RUBY & SCHOFIELD 125 SOUTH MARKET STREET, SUITE 1001 SAN JOSE CA 95113 |
| JEFFREY ADAIR | ADDRESS ON FILE |
| JEFFREY ALFORD | ADDRESS ON FILE |
| JEFFREY ARNOLD | ADDRESS ON FILE |
| JEFFREY B HAIDINGER | 10217 WENDOVER DR VIENNA VA 22181 |
| JEFFREY BACCUS | ADDRESS ON FILE |
| JEFFREY BAIRD | 1350 N GREENVILLE AVE APT 5111 RICHARDSON TX 75081-2981 |
| JEFFREY BAIRD | 1502 RIVER OAKS CIRCLE APT. 211 WYLIE TX 75098 |
| JEFFREY BAKER | ADDRESS ON FILE |
| JEFFREY BARNHILL | ADDRESS ON FILE |
| JEFFREY BARSCHAW | ADDRESS ON FILE |
| JEFFREY BASHORE | PO BOX 67 DIX IL 62830-0067 |
| JEFFREY BAUTZ | 1287 COLE ST BIRMINGHAM MI 48009-7047 |
| JEFFREY BENFIELD | ADDRESS ON FILE |
| JEFFREY BLAKE | 317 2ND ST APT 1 LIBERTYVILLE IL 60048-5602 |
| JEFFREY BORRON | ADDRESS ON FILE |
| JEFFREY BRENNAN | ADDRESS ON FILE |
| JEFFREY BULGER | ADDRESS ON FILE |
| JEFFREY CARROLL | ADDRESS ON FILE |
| JEFFREY CLOWERS | 2248 CONSTITUTION DR SAN JOSE CA 95124 |
| JEFFREY COBB | ADDRESS ON FILE |
| JEFFREY COE | ADDRESS ON FILE |
| JEFFREY COLE | ADDRESS ON FILE |
| JEFFREY COOMANS | ADDRESS ON FILE |
| JEFFREY COPPOCK | 2133 BLUFFS DR LIVERMORE CA 945517718 |
| JEFFREY COSENS | ADDRESS ON FILE |
| JEFFREY COX | ADDRESS ON FILE |
| JEFFREY CREASY | ADDRESS ON FILE |
| JEFFREY CURTIS | ADDRESS ON FILE |
| JEFFREY D MCCULLOUGH | 2904 WHITEHART LANE RALEIGH NC 27606 |
| JEFFREY DENEAU | ADDRESS ON FILE |
| JEFFREY DENEEN | ADDRESS ON FILE |
| JEFFREY DIETZ | ADDRESS ON FILE |
| JEFFREY DIMURO | 240 ACORN LN MILFORD CT 06460-1888 |
| JEFFREY DINKEL | ADDRESS ON FILE |
| JEFFREY DINKEL | ADDRESS ON FILE |
| JEFFREY DZIEDZIC | ADDRESS ON FILE |
| JEFFREY ESTES | ADDRESS ON FILE |
| JEFFREY FAIR | ADDRESS ON FILE |
| JEFFREY FALKANGER | 2517 WALDEN WOODS DR APEX NC 27523 |

| Claim Name | Address Information |
|---|---|
| JEFFREY FELDMANN | ADDRESS ON FILE |
| JEFFREY FRISBEE | 4003 NEW LEICHESTER HWY LEICHESTER NC 28748-5456 |
| JEFFREY FRISBEE | ADDRESS ON FILE |
| JEFFREY FUSSELL | ADDRESS ON FILE |
| JEFFREY GOLDIN | 26146 AMY CR CONIFER CO 80433 |
| JEFFREY GOLZ | ADDRESS ON FILE |
| JEFFREY H DANFORTH | 25132 FORTITUDE TER CHANTILLY VA 20152-6052 |
| JEFFREY HANSEN | ADDRESS ON FILE |
| JEFFREY HITCHMAN | 1108 PECAN HALLOW MCKINNEY TX 75070 |
| JEFFREY HOFFMEISTER | ADDRESS ON FILE |
| JEFFREY HUANG | 4704 BASIL DR MCKINNEY TX 75070 |
| JEFFREY HUTCHINS | ADDRESS ON FILE |
| JEFFREY JANKOWSKI | ADDRESS ON FILE |
| JEFFREY JONES | ADDRESS ON FILE |
| JEFFREY JOY | ONE BRIDLE WAY N READING MA 01864 |
| JEFFREY KAHL | 4960 BUCKS SCHOOLHOUSE RD BALTIMORE MD 21237 |
| JEFFREY KLEINO | ADDRESS ON FILE |
| JEFFREY KOVALIK | ADDRESS ON FILE |
| JEFFREY KRUEGER | ADDRESS ON FILE |
| JEFFREY LANIEWSKI | 124 NORTH CATHY LANE MOUNT PROSPECT IL 60056 |
| JEFFREY LENNON | ADDRESS ON FILE |
| JEFFREY LEONARD | ADDRESS ON FILE |
| JEFFREY LEUNG | 308 ALBERT ST KINGSTON ON K7L 3V8 CANADA |
| JEFFREY LINDLEY | 6628 PHEASANT RUN RD PLANO TX 75023-1621 |
| JEFFREY LONG | ADDRESS ON FILE |
| JEFFREY LUNSFORD | 390 LINDA CIR SOUTH DAYTONA FL 32119-2114 |
| JEFFREY LYNCH | ADDRESS ON FILE |
| JEFFREY M CLOWERS | 2248 CONSTITUTION DR SAN JOSE CA 95124 |
| JEFFREY MAHN | ADDRESS ON FILE |
| JEFFREY MEIKLEJOHN | 6734 FIRE OPAL LANE CASTLE ROCK CO 80108 |
| JEFFREY MENDEZ | ADDRESS ON FILE |
| JEFFREY MEYERS | ADDRESS ON FILE |
| JEFFREY MIDDLETON | ADDRESS ON FILE |
| JEFFREY MILLER | ADDRESS ON FILE |
| JEFFREY MYERS | ADDRESS ON FILE |
| JEFFREY NEVITS | ADDRESS ON FILE |
| JEFFREY NORTON | 4119 JACQUELINE LANE CRYSTAL LAKE IL 60014 |
| JEFFREY NYLANDER | ADDRESS ON FILE |
| JEFFREY PELLETIER | ADDRESS ON FILE |
| JEFFREY PETERSON | ADDRESS ON FILE |
| JEFFREY R. WORLEY | ATTN: LAW OFFICE OF JEFFREY R. WORLEY PA P.O. BOX 6129 RALEIGH NC 27628 |
| JEFFREY RECZEK | ADDRESS ON FILE |
| JEFFREY REED | ADDRESS ON FILE |
| JEFFREY REID | ADDRESS ON FILE |
| JEFFREY RM CRAIG | 11 FLATCREEK PLACE THE WOODLANDS TX 77381 |
| JEFFREY S COPPOCK | 2133 BLUFFS DR LIVERMORE CA 94551-7718 |
| JEFFREY SATZ | ADDRESS ON FILE |
| JEFFREY SCHLOSSER | ADDRESS ON FILE |
| JEFFREY SCHNECK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEFFREY SHARPE | ADDRESS ON FILE |
| JEFFREY SOBECK | 7826 S. LAKEVIEW ROAD TRAVERSE CITY MI 49684 |
| JEFFREY STARGELL | ADDRESS ON FILE |
| JEFFREY STATHATOS | ADDRESS ON FILE |
| JEFFREY STEINMAN | ADDRESS ON FILE |
| JEFFREY SUGARMAN | ADDRESS ON FILE |
| JEFFREY SWETLAND | ADDRESS ON FILE |
| JEFFREY THOMAS | ADDRESS ON FILE |
| JEFFREY THORNE | ADDRESS ON FILE |
| JEFFREY TOWNLEY | ADDRESS ON FILE |
| JEFFREY TOWNLEY | ADDRESS ON FILE |
| JEFFREY TRUESDALE | ADDRESS ON FILE |
| JEFFREY VOSBURG | 1342 NIGHTINGALE LN BARTLETT IL 60103 |
| JEFFREY WALLGREN | ADDRESS ON FILE |
| JEFFREY WANDERLICK | ADDRESS ON FILE |
| JEFFREY WIGGS | ADDRESS ON FILE |
| JEFFREY WILLIAMS | ADDRESS ON FILE |
| JEFFREY WISEMAN | ADDRESS ON FILE |
| JEFFREY WOOD | ADDRESS ON FILE |
| JEFFREY Y HUANG | ADDRESS ON FILE |
| JEFFREY ZAWADZKI | ADDRESS ON FILE |
| JEFFREY, B RODGERS | 1500 UNION CT AUBURN GA 30011 |
| JEFFREY, KEITH E | 113 BROOKLINE ST WORCESTER MA 01603 |
| JEFFREYS, WARREN | 4706 FARGO CT RALEIGH NC 27612 |
| JEFFRIES, CHRISTOPHER | 3241 N HWY 49 BURLINGTON NC 27217 |
| JEFFRIES, CLARENCE W | 508 BRIGHTON CT WYLIE TX 75098-6957 |
| JEFFRIES, DONALD | 8083 DURHAM RD TIMBERLAKE NC 27583 |
| JEFFRIES, REX E | 1707 BROADWAY DR GRAHAM NC 27253-4305 |
| JEFFRY BESCH | ADDRESS ON FILE |
| JEFFRY CLICK | ADDRESS ON FILE |
| JEFFRY MCGALLIARD | ADDRESS ON FILE |
| JEFFRY PFANNENSTIEL | ADDRESS ON FILE |
| JEJATI, ANNE | 108 MADISON GROVE CARY NC 27519 |
| JEK ENTERPRISES, INC | 2224 FIRST LANDING LN VIRGINIA BCH VA 23451-1702 |
| JEKUBIK, MICHAEL J | 10504 NE 45TH ST KIRKLAND WA 98033 |
| JEL COMPUTING SOLUTIONS, INC | 3663 LEE RD SUITE 518 JEFFERSON VALLEY NY 10535 |
| JELENIEWSKI, WALTER J | 113 HIDDEN ROCK CT CARY NC 27513 |
| JELINEK, PETER | 8700 MOURNING DOVE RD. RALEIGH NC 27615 |
| JELLETT, CARL D | 622 COUNSELORS WAY WILLIAMSBURG VA 23185 |
| JEM PLASTICS INC | 2177 BRITANNIA BLVD. # 203 SAN DIEGO CA 92154-8307 |
| JEM WORLDWIDE LTD | SUITE 1003 10/FTHE CHINESE BNK CENTRAL HONG KONG HONG KONG |
| JEMSEK, JOHN | 2 LAUREL LEAF COURT DURHAM NC 27703 |
| JENG, CINDY | 4400 STATEN ISLAND DR PLANO TX 75024 |
| JENG, JOE | 4400 STATEN ISLAND DR PLANO TX 75024 |
| JENG, SHU-CHING | 4400 STATEN ISLAND DRIVE PLANO TX 75024 |
| JENG, WAYNE U | 105 LEISURE COURT CARY NC 27511 |
| JENIFER MARYAK | ADDRESS ON FILE |
| JENKINS, CHARLES | 3704 ROTTINO DRIVE MCKINNEY TX 75070 |
| JENKINS, CHARLES | 816 E DRAPER HEIGHTS WAY DRAPER UT 84020-7694 |

| Claim Name | Address Information |
|------------|---------------------|
| JENKINS, DONALD W | P O BOX 10 LITTLETON NC 27850 |
| JENKINS, FREDERIC | 242 OLD FOREST CREEK DR. CHAPEL HILL NC 27514 |
| JENKINS, FREDERIC H. | 242 OLD FOREST CREEK DR. CHAPEL HILL NC 27514 |
| JENKINS, FREEMAN K | 1219 ALKAE CT SAN JOSE CA 95121 |
| JENKINS, GARTH | 464 COMMON ST APT 368 BELMONT MA 02478 |
| JENKINS, JACQUELIN | 3905 LOST CREEK DR PLANO TX 75074 |
| JENKINS, JAMES | 225 BRISTOLSTONE CT ALPHARETTA GA 30005-7231 |
| JENKINS, JAMES K | 225 BRISTOLSTONE CT ALPHARETTA GA 30005-7231 |
| JENKINS, JEFFREY S | 2702 EAST 116TH AV THORNTON CO 80233 |
| JENKINS, KEITH | 7236 BERKSHIRE DOWNS DR RALEIGH NC 27616-5662 |
| JENKINS, PATRICIA G | 605 UNSTEAD ST #9 DURHAM NC 27701 |
| JENKINS, REESE E | 1111 JAMES DONLON BLVD #1038 ANTIOCH CA 94509 |
| JENKINS, RIKKI L | 156 WOODBINE DR CRANBERRY TWSP PA 16066-3212 |
| JENKINS, RUTH | 1811 BLAIR BLVD NASHVILLE TN 37212 |
| JENKINS, TIVA | 17066 NW 15TH STREET PEMBROOK PINES FL 33028 |
| JENKINS, WENDY F | 108 MORTIMER LANE ALIQUIPPA PA 15001 |
| JENKINS, WILLIAM H | 4224 MONET CR SAN JOSE CA 95136 |
| JENKS, DEBORAH HOUSTON | 115 OLD MEETINGHOUSE RD AUBURN MA 01501 |
| JENNA HAMMONDS | ADDRESS ON FILE |
| JENNESS, PERRY | 125 SUNDANCE ALABASTER AL 35007 |
| JENNETTE KING | ADDRESS ON FILE |
| JENNETTE, LULA F | 84 HANOR LANE #C-134 WENDELL NC 27591 |
| JENNETTE, TRACY D | 207 GRAYLYNN DRIVE NASHVILLE TN 37214 |
| JENNIC LTD | FURNIVAL STREET SHEFFIELD S1 4QT GREAT BRITAIN |
| JENNIE KELLY | ADDRESS ON FILE |
| JENNIFER ARSENAULT | 12 TURTLE CREEK CIRCLE SHREWSBURY MA 01545 |
| JENNIFER ARSENAULT | PO BOX 413 SHREWSBURY MA 01545-0413 |
| JENNIFER BANKS | ADDRESS ON FILE |
| JENNIFER CLIFFORD | 14330 WYNDHAM FARMS DR ALPHARETTA GA 30004 |
| JENNIFER COX C RECTOR | 8208 WEST CHASE COURT NASHVILLE TN 37221 |
| JENNIFER COY | ADDRESS ON FILE |
| JENNIFER CRUZ | ADDRESS ON FILE |
| JENNIFER DONATUTI | ADDRESS ON FILE |
| JENNIFER DUNCAN | ADDRESS ON FILE |
| JENNIFER FORNEY | 2690 BINBROOKE DR TROY MI 48084 |
| JENNIFER GIAMATTEO | 218 OAK ST BELLMORE NY 11710 |
| JENNIFER GILES | ADDRESS ON FILE |
| JENNIFER HALL | ADDRESS ON FILE |
| JENNIFER HANSEN | 72 FRAZER ROAD GARRISON NY 10524 |
| JENNIFER HAY | ADDRESS ON FILE |
| JENNIFER HAYES | ADDRESS ON FILE |
| JENNIFER JANSMA | 9222 CHISWELL RD DALLAS TX 75238 |
| JENNIFER JONES | 3613 CRICKWOOD CIRCLE INDIANAPOLIS IN 46268 |
| JENNIFER JUDY | ADDRESS ON FILE |
| JENNIFER KEFGEN | ADDRESS ON FILE |
| JENNIFER LIU | ADDRESS ON FILE |
| JENNIFER MCCLAIN | ADDRESS ON FILE |
| JENNIFER O'MALLEY | ADDRESS ON FILE |
| JENNIFER PEAT | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JENNIFER PHILLIPS | ADDRESS ON FILE |
| JENNIFER ROBINSON | ADDRESS ON FILE |
| JENNIFER SELK | 6351 GARLAND CT NEW PRT RCHY FL 346522042 |
| JENNIFER SELK | 40508 CHARLESTON ST TEMECULA CA 92591 |
| JENNIFER SIEGEL | ADDRESS ON FILE |
| JENNIFER STANLEY | ADDRESS ON FILE |
| JENNIFER STARUSCHAK | ADDRESS ON FILE |
| JENNIFER SUPLITA | ADDRESS ON FILE |
| JENNIFER WARD | ADDRESS ON FILE |
| JENNIFER WARD | ADDRESS ON FILE |
| JENNIFER WILKIE | ADDRESS ON FILE |
| JENNIFER WU | ADDRESS ON FILE |
| JENNINGS, ANTHONY | 1310 CHENWORTH DRIVE APEX NC 27502 |
| JENNINGS, DARRELL L | 4085 RUCKMAN WAY DOYLESTOWN PA 18901 |
| JENNINGS, DIDRAIL | PO BOX 551135 DALLAS TX 75355-1135 |
| JENNINGS, DIDRAIL L | PO BOX 551135 DALLAS TX 75355-1135 |
| JENNINGS, JEAN | 410 BROOKHAVEN TRIAL SMYRNA TN 37167 |
| JENNINGS, JEAN | 410 BROOKHAVEN TRAIL SMYRNA TN 37167 |
| JENNINGS, JEAN L | 410 BROOKHAVEN TRAIL SMYRNA TN 37167 |
| JENNINGS, JOY | ADDRESS ON FILE |
| JENNINGS, KESSLEY L | 86 MARKHAM STREET N4X1A2 CANADA |
| JENNINGS, SUSAN L | 4085 RUCKMAN LN DOYLESTOWN PA 18901 |
| JENNINGS, TERESA | 106 LONGHURST CT CARY NC 27519 |
| JENNINGS, TERESA C | 106 LONGHURST CT CARY NC 27519 |
| JENNY LI | ADDRESS ON FILE |
| JENSEN, BRIAN | 404 N CENTRAL  BOX 187 GENEVA MN 56035 |
| JENSEN, DOROTHY J | 1461 SOUTH JOHN SPRINGSFIELD MO 65804 |
| JENSEN, JERRY D | PO BOX 1068 KITTITAS WA 98934 |
| JENSEN, MATTHEW | 16032 VIRGINIA ST OMAHA NE 68136 |
| JENSEN, SOYONG J | 6601 CANDLE CREEK LN PLANO TX 75024 |
| JENSEN, STEVEN | 4032 BALSAM DR RALEIGH NC 27612 |
| JENSENWORTH, G A | 5506 TAHOE DRIVE DURHAM NC 27713 |
| JENSENWORTH, LAURA S | 5506 TAHOE DRIVE DURHAM NC 27713 |
| JENSON, CHARLES | 1234 COVINA COURT ALLEN TX 75013 |
| JENSON, CHARLES E. | 1234 COVINA CT ALLEN TX 75013 |
| JENVEY, M L | 9735 TUTTLE HILL RD WILLIS MI 48191-9703 |
| JEPSEN, RONALD R | 3309 ELMHERST STREET ROWLETT TX 75088 |
| JEPSON, ROBIN | 13210 LONG OVERLAND PARK KS 66213 |
| JEPSON, ROBIN C | 13210 LONG OVERLAND PARK KS 66213 |
| JERE MCBRIDE | 9768 LOST COLT CIRCLE LAS VEGAS NV 89117 |
| JEREMY AYCOCK | ADDRESS ON FILE |
| JEREMY BOLTON | ADDRESS ON FILE |
| JEREMY BROWN | ADDRESS ON FILE |
| JEREMY COLLINS | ADDRESS ON FILE |
| JEREMY DAUTENHAHN | ADDRESS ON FILE |
| JEREMY FULLER | 20 WELBECK ROAD MAIDENHEAD SL6 4EB UNITED KINGDOM |
| JEREMY FULLER | 20 WELBECK ROAD MAIDENHEAD BK SL6 4EB UNITED KINGDOM |
| JEREMY JANOUS | ADDRESS ON FILE |
| JEREMY KANAK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JEREMY KING | 65 EAST 55TH STREET NEW YORK NY 10022 |
| JEREMY LEGER | ADDRESS ON FILE |
| JEREMY MATTHEWS | ADDRESS ON FILE |
| JEREMY MERCER | ADDRESS ON FILE |
| JEREMY MICHIELS | ADDRESS ON FILE |
| JEREMY PATTON | ADDRESS ON FILE |
| JEREMY RICHARDSON | ADDRESS ON FILE |
| JEREMY SMITH | ADDRESS ON FILE |
| JEREMY WARD | ADDRESS ON FILE |
| JEREMY WHITE | ADDRESS ON FILE |
| JERI DARDEN | ADDRESS ON FILE |
| JERI KAITA | ADDRESS ON FILE |
| JERI LYNN VAGG | ADDRESS ON FILE |
| JERIL SAKARIA | ADDRESS ON FILE |
| JERJIANN LIAW | ADDRESS ON FILE |
| JERMYN, ANTHONY M | 50 RAVENNA AVE SALEM MA 01970 |
| JERNIGAN, BRENDA | 401 GOOSEHOLE RD BENSON NC 27504 |
| JERNIGAN, JOSEPH | 9110 BRENTMEADE BLVD BRENTWOOD TENNES TN 37027 |
| JERNIGAN, WENDY L | 5429 MARINA CLUB DR WILMINGTON NC 28409 |
| JEROME GAUGHAN | ADDRESS ON FILE |
| JEROME HARRISON | ADDRESS ON FILE |
| JEROME JR, GERHART | 15577 BORGES DR MOORPARK CA 93021 |
| JEROME MAHONEY | ADDRESS ON FILE |
| JEROME RAPHAEL | 250 JEFFERSON AVE HADDONFIELD NJ 08033 |
| JEROME RILEY | ADDRESS ON FILE |
| JEROME SAVAGE | ADDRESS ON FILE |
| JEROME STEELE | ADDRESS ON FILE |
| JERRELL LUDD | ADDRESS ON FILE |
| JERRI LUBKE | ADDRESS ON FILE |
| JERROLD R YARBROUGH | 14395 BERRY RD GOLDEN CO 80401 |
| JERRY ARCHER | ADDRESS ON FILE |
| JERRY AUSTIN | ADDRESS ON FILE |
| JERRY BAKER | ADDRESS ON FILE |
| JERRY BOCK | ADDRESS ON FILE |
| JERRY CARVER | ADDRESS ON FILE |
| JERRY COLBURN | ADDRESS ON FILE |
| JERRY COOK | ADDRESS ON FILE |
| JERRY DAVID TURNER JR | ADDRESS ON FILE |
| JERRY FILSON | ADDRESS ON FILE |
| JERRY FRALEY JR | ADDRESS ON FILE |
| JERRY GILBERT | ADDRESS ON FILE |
| JERRY JACQUES | ADDRESS ON FILE |
| JERRY JOHNSON | ADDRESS ON FILE |
| JERRY KOELLING | 3506 HELENDALE CT MASON OH 45040-7142 |
| JERRY KOOP | ADDRESS ON FILE |
| JERRY LACSON | ADDRESS ON FILE |
| JERRY MCGUIRE | ADDRESS ON FILE |
| JERRY MICKENS | ADDRESS ON FILE |
| JERRY MIZELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JERRY NAYLOR | ADDRESS ON FILE |
| JERRY PINNEY | ADDRESS ON FILE |
| JERRY QUARLES | ADDRESS ON FILE |
| JERRY RATLIFF | ADDRESS ON FILE |
| JERRY RAY | ADDRESS ON FILE |
| JERRY SPECIALE | ADDRESS ON FILE |
| JERRY STRATTON | ADDRESS ON FILE |
| JERRY SUMRALL | ADDRESS ON FILE |
| JERRY T CAPLINGER | 6 TRAILSIDE CT MANSFIELD TX 76063 |
| JERRY XIAO WU | 10 WOODBURY DR WESTFORD MA 01886 |
| JERSEY CENTRAL POWER & LIGHT | A FIRSTENERGY COMPANY 331 NEWMAN SPRINGS RD BUILDING THREE RED BANK NJ 07701 |
| JERSEY CENTRAL POWER AND LIGHT COMPANY | 300 MADISON AVENUE MORRISTOWN NJ 07962-1911 |
| JERSEY SHORE UNIVERSITY MEDICAL | CENTER FOUNDATION 1945 STATE ROUTE 33 NEPTUNE NJ 07754-1064 |
| JERSEY, IRA | 829 SHADOW LAKES DR WILLOW SPRINGS NC 27592 |
| JERUSALEM PARTNERS IV, LP | 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| JERZY MANITIUS | ADDRESS ON FILE |
| JESEEM, SHAMSUDEEN | 444 SARATOGA AVE APT 35G SANTA CLARA CA 95050-6249 |
| JESIONEK, ANDRZEJ | 8140 STONE RIDGE DRIVE PLANO TX 75025 |
| JESSAMINE COUNTY BOARD OF EDUCATION | 871 WILMORE RD NICHOLASVILLE KY 40356-9462 |
| JESSE JOEL HACKNEY JR. | 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| JESSE PERKINS | ADDRESS ON FILE |
| JESSE R. CASTILLO | C/O CASTILLO & SNYDER BANK OF AMERICA PLAZA, SUITE 1020 SAN ANTONIO TX 78205 |
| JESSE RODMAN | ADDRESS ON FILE |
| JESSE RODMAN | ADDRESS ON FILE |
| JESSE SWENSEN | ADDRESS ON FILE |
| JESSE VIRAY | ADDRESS ON FILE |
| JESSE WANG | ADDRESS ON FILE |
| JESSEN, CHRISTOPHER | 107 LEDGENEST DR MCKINNEY TX 75070 |
| JESSICA DISNEY | ADDRESS ON FILE |
| JESSICA ETHRIDGE | ADDRESS ON FILE |
| JESSICA FLYNN | 7610 MCCRIMMON PARKWAY CARY NC 27519 |
| JESSICA GARCIA | 5704 POLLARD EL PASO TX 79904 |
| JESSICA HILL | 11556 ROLLING GREEN CT #201 RESTON VA 20191 |
| JESSICA JAZMIN PACHECO GUTIERREZ | ADDRESS ON FILE |
| JESSICA JONES-JOHNSON | ADDRESS ON FILE |
| JESSICA LLOYD | ADDRESS ON FILE |
| JESSICA PHILLIPS | ADDRESS ON FILE |
| JESSICA SMITH | ADDRESS ON FILE |
| JESSICA TOP | ADDRESS ON FILE |
| JESSICA VU | ADDRESS ON FILE |
| JESSIE LAMARQUE | ADDRESS ON FILE |
| JESSOP, JEROME T | 353 SACAJAWEA PEAK DRIVE BOZEMAN MT 59718 |
| JESURAJ, RAMASAMY | 4 ROME DR WESTFORD MA 01886 |
| JESUS DIAZ | 14738 VIA PORTA DELRAY BEACH FL 33446-3810 |
| JESUS NAJERA RUIZ | ADDRESS ON FILE |
| JESUS SANTIAGO SALAS LECHUGA | ADDRESS ON FILE |
| JESUS ZAMORA | 9802 NW 58TH CT PARKLAND FL 33076 |
| JET AVIATION BUSINESS JETS INC | 112 CHARLES LINDBERGH DR TETERBORO NJ 07608 |
| JET INFO SYSTEMS | BOLSHAYA NOVODMITROVSKAYA ST14 BLD.1 MOSCOW 127015 RUSSIA |

| Claim Name | Address Information |
|---|---|
| JET INFOSYSTEMS (USD) | BOLSHAYA NOVODMITROVSKAYA ST 14 BLDG 1 MOSCOW 127015 RUSSIA |
| JET LINE COMMUNICATIONS INC | KRISTEN SCHWERTNER JOHN WISE 1421 CHAMPION DR CARROLLTON TX 75006-6871 |
| JET LINE COMMUNICATIONS INC | 1421 CHAMPION DR CARROLLTON TX 75006-6871 |
| JETSTREAM COMMUNICATIONS INC | 5400 HELLYER AVENUE SAN JOSE CA 95138 |
| JETTE, SUZANNE | 119 DE LA RENAISSANCE BLAINVILLE PQ J7B 1N5 CANADA |
| JETTON, JOANIE D | 704 CLAIBORNE STREET APT B GOLDSBORO NC 27530 |
| JETTON, JOANIE D. | 704-B E. CLAIBORNE ST. GOLDSBORO NC 27530 |
| JETWEB COMMUNICATIONS | 435 ISOM RD STE 228 SAN ANTONIO TX 78216-5144 |
| JEUNE CHAMBRE DE COMMERCE | DE MONTREAL 1010 SHERBROOKE ST WEST MONTREAL QC H3A 2R7 CANADA |
| JEVYAK, NANCY M | 640 FORESTHILL AVE AUBURN CA 956034423 |
| JEWELL H WEATHERLY | 285 FIRE TOWER RD ELLERBE NC 28338-9015 |
| JEWELL, DEBORAH L | P O BOX 1997 MANASSAS VA 20108 |
| JEWELL, DIANE L | 521 WOODMAN DR FUQUAY-VARINA NC 27526 |
| JEWELL, JANE E | 1552 MORNING GLORY CR LIVERMORE CA 94550 |
| JEWELL, JEANETTE Z | 2210 EMERALD CASTLE DR DECATUR GA 30035 |
| JEWELL, MELANIE | 2110 RANCH ROAD SACHSE TX 75048 |
| JEWELL, MELANIE | 3009 BROOKVALE DRIVE RICHARDSON TX 75082 |
| JEWELL, PAUL R | 48 TWIN BROOKS DR WILLOW GROVE PA 19090 |
| JEWELL, WILLIAM R | 54 MOUNTAIN ROAD CONCORD NH 03301-6902 |
| JEWETT, MICHAEL D | 9761 W STANFORD AVE LITTLETON CO 80123-1072 |
| JEXPA INC | 61 LINKS LANE BRAMPTON ON L6Y 5H2 CANADA |
| JEYAKUMAR NAGARATHINAM | 2744 BUCK HILL DRIVE PLANO TX 75025 |
| JEYAPAL, KANNAN | 3480 GRANADA AVE APT 135 SANTA CLARA CA 95051-3412 |
| JEYAPALAN, UMA | 150 BEAUMERE WAY MILPITAS CA 95035 |
| JEYAPALAN, UMA | 2047 WELLINGTON DR MILPITAS CA 95035-7511 |
| JFG SYSTEMS INC | 2701 NORTHGATE LN STE 5 CARSON CITY NV 89706-1674 |
| JFW INDUSTRIES INC | 5134 COMMERCE SQUARE DR INDIANAPOLIS IN 46237 |
| JFW INDUSTRIES INC | 5134 COMMERCE SQUARE DRIVE INDIANAPOLIS IN 46237-9705 |
| JGRAPH | JGRAPH LTD 35 PARRACOMBE WAY NORTHAMPTON NN3 3ND UNITED KINGDOM |
| JGRAPH LTD | 35 PARRACOMBE WAY NORTHAMPTON NN3 3ND GREAT BRITAIN |
| JGRAPH LTD | 35 PARRACOMBE WAY NORTHAMPTON NN3 3ND UNITED KINGDOM |
| JHA, RASHMI | 104 GLEN CAIRN CT. APEX NC 27502 |
| JHAVERI, KUNAL | 960 BLUEBONNET DRIVE SUNNYVALE CA 94086 |
| JHW ENTERPRISES | 2107 WOODDUCK LANE GRANBURY TX 76049-5575 |
| JI, JOANN | JOANN JI 2555 CARTHAGE LN TALLAHASSEE FL 32312-4860 |
| JI, JOANN | 1157 FAIRLAKE TRCE APT 1607 WESTON FL 33326-2809 |
| JI, JOANN | 280 W RENNER RD #3926 RICHARDSON TX 75080 |
| JIAN CAI | ADDRESS ON FILE |
| JIAN LANG | ADDRESS ON FILE |
| JIANBO CHEN | ADDRESS ON FILE |
| JIANG, HONGXIA | 20488 STEVENS CREEK BLVD APT 1204 CUPERTINO CA 95014-2287 |
| JIANG, HUA | 3817 LAKEHILL LN MCKINNEY TX 75071-5029 |
| JIANG, SHAONING | 1831 PORT ISABEL DRIVE ALLEN TX 75013 |
| JIANG, SHAONING S | 3417 MARSALIS LN PLANO TX 75074 |
| JIANG, TAO | 89TH ST APT 611 MEDFORD MA 021555169 |
| JIANG, XUEMING | 4308 HELSTON RD PLANO TX 75024 |
| JIANG, XUEMING | XUEMING JIANG 4308 HELSTON DR PLANO TX 75024 |
| JIANG, XUEMING | 4308 HELSTON DR PLANO TX 75024 |
| JIANJUN LUO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JIANLI LIU | ADDRESS ON FILE |
| JIANSHU YANG | ADDRESS ON FILE |
| JIANXIN QI | ADDRESS ON FILE |
| JIANYONG CHEN | ADDRESS ON FILE |
| JIAYIN CHEN | ADDRESS ON FILE |
| JIE SHI | ADDRESS ON FILE |
| JILL BROCK | ADDRESS ON FILE |
| JILL CODY | ADDRESS ON FILE |
| JILL CRAWFORD | 4001 E CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709 |
| JILL DARNELL | ADDRESS ON FILE |
| JILL DAVIDSON | 509 CAMROSE LANE MURPHY TX 75094 |
| JILL DELLER | ADDRESS ON FILE |
| JILL DOWDY | ADDRESS ON FILE |
| JILL ELLEN SNOW | ADDRESS ON FILE |
| JILL HSIU-CHING KUO | 3512 MATAGORDA SPRINGS PLANO TX 75025 |
| JILL MOLDREM | ADDRESS ON FILE |
| JILL WYCKOFF | ADDRESS ON FILE |
| JIM ATWAY | ADDRESS ON FILE |
| JIM BEAM BRANDS COMPANY INC | 510 LAKE COOK RD STE 200 DEERFIELD IL 60015-4964 |
| JIM BECK CONSTRUCTION | 2301 DUSS AVENUE, SUITE 33 AMBRIDGE PA 15003 |
| JIM C CAUDLE | 900 S INTERSTATE 35 #485 AUSTIN TX 78748-1733 |
| JIM GRIFFIN | ADDRESS ON FILE |
| JIM GUTCHER | ADDRESS ON FILE |
| JIM HENDRY | 4920 STEVENS DR DELTA BC V4M 1N3 CANADA |
| JIM NANCE | ADDRESS ON FILE |
| JIM RUBIN ASSOCIATES INC | 481 HALF HOLLOW RD DIX HILLS NY 11746-5860 |
| JIMENEZ DE ARECHAGA VIANA & BRAUSE | CERRITO 415 PISO 6 MONTEVIDEO URUGUAY |
| JIMENEZ, BLANCA | 5644 N MAPLEWOOD CHICAGO IL 60659 |
| JIMENEZ, CHRISTINE | 1185 PENNEFEATHER LN LAWRENCEVILLE GA 300434714 |
| JIMENEZ, EMILIO | 1510 FD ROOSEVELT AV SUITE 9A2 GUAYNABO PR 00968 |
| JIMENEZ, FRANKLIN | 16551 BLATT STREET UNIT 202 WESTON FL 33326 |
| JIMENEZ, FRANKLIN | 16541 BLATT BLVD APT 203 WESTON FL 33326-1835 |
| JIMENEZ, GRAFFAM & LAUSELL | P O BOX 366104 SAN JUAN PR 00936-6104 |
| JIMENEZ, GRAFFAM & LAUSELL, LAW OFFICES OF | P. O. BOX 366104 SAN JUAN PR 00936-6104 |
| JIMENEZ, JEANETTE | 4451 SW 132 AVENUE MIAMI FL 33175 |
| JIMENEZ, JEANETTE | 4451 SW 132ND AVE MIAMI FL 33175 |
| JIMENEZ, JOSE | 10 RIDGEWOOD TERRACE TARRYTOWN NY 10591 |
| JIMENEZ, JOSE A. | 10 RIDGEWOOD TER TARRYTOWN NY 10591 |
| JIMENEZ, JOSE ANTONIO | 19301 W OAKMONT DR MIAMI FL 33015 |
| JIMENEZ, PEDRO | 10441 SW 54 STREET COOPER CITY FL 33328 |
| JIMENEZ, RAMON | 4391 CASPERT COURT HOLLYWOOD FL 33021 |
| JIMENEZ, RONALD A | 1411 DONOHUE DR SAN JOSE CA 95131 |
| JIMMA, BINYAM | 33 LINCOLN WAY CAMBRIDGE MA 02140-3318 |
| JIMMIE SCOTT | ADDRESS ON FILE |
| JIMMIE STRIBLEN | ADDRESS ON FILE |
| JIMMIE TAYLOR | ADDRESS ON FILE |
| JIMMY AUGUSTINO | ADDRESS ON FILE |
| JIMMY COSBY | ADDRESS ON FILE |
| JIMMY MATHAI | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JIMMY SUTTON | 519 HALLMAN DR ROCK HILL SC 29732-7839 |
| JIMMY V CELEBRITY | 130 EDINBURGH SOUTH DRIVE CARY NC 27511 |
| JIMMY ZHANG | ADDRESS ON FILE |
| JIN SONG | ADDRESS ON FILE |
| JIN, HOLLY | 5872 AMAPOLA DR SAN JOSE CA 95129-3055 |
| JIN, JIAN | 1662 VIA FORTUNA SAN JOSE CA 95120 |
| JIN, JING | 1086 PELHAM AVE. MISSISSAUGA ON L5E 1L2 CANADA |
| JIN, JING | 1086 PELHAM AVE. MISSISSAUGA ON L5E IL2 CANADA |
| JING CHEN | ADDRESS ON FILE |
| JING JIN | ADDRESS ON FILE |
| JING LI | ADDRESS ON FILE |
| JING STAUTLER | ADDRESS ON FILE |
| JING WU | ADDRESS ON FILE |
| JING XIANG | ADDRESS ON FILE |
| JING YANG CHEN | ADDRESS ON FILE |
| JINGLE PHONE | 2100 CLEARWATER DRIVE, SUITE 201 OAKBROOK IL 60523 |
| JINGLING QU | ADDRESS ON FILE |
| JINNY SOFTWARE LIMITED | 29 NORTH ANNE STREET DUBLIN IRELAND |
| JINNY SOFTWARE LTD. | 29 NORTH ANNE STREET DUBLIN 7 IRELAND |
| JINZE DAI | ADDRESS ON FILE |
| JIONG GU | 601 COMANCHE DRIVE ALLEN TX 75013 |
| JIVE SOFTWARE INC | 915 SW STARK ST #400 PORTLAND OR 972052809 |
| JJ BARNICKE LTD | 50 BURNHAMTHORPE ROAD WEST MISSISSAUGA ON L5B 3C2 CANADA |
| JJ BARNICKE LTD | 401 BAY STREET SUITE 2500 TORONTO ON M5H 2Y4 CANADA |
| JL KELLOGG GRADUATE SCHOOL OF MGMT | EXECUTIVE PROGRAMS JAMES ALLEN 2169 CAMPUS DRIVE EVANSTON IL 60208-2800 |
| JLS SERVICES LTD | 521 LEPINE AVE DORVAL PQ H9P 2S9 CANADA |
| JMH ASSOCIATES | 23 VREELAND ROAD FLORHAM PARK NJ 07932 |
| JMR COMMUNICATIONS INC | 20 LYON RD WALDWICK NJ 07463-1106 |
| JO ANN MILLER | ADDRESS ON FILE |
| JO ANNA BEAL | 6500 INDIAN LANE MISSION HILLS KS 66208 |
| JO ANNE DYER CONSULTING | 22 ROBINA AVENUE NEPEAN ON K2H 9P9 CANADA |
| JO ARDEN | ADDRESS ON FILE |
| JO HUDSON | ADDRESS ON FILE |
| JO LYNN AUSTIN | ADDRESS ON FILE |
| JO MARTIN | ADDRESS ON FILE |
| JO MONROE | ADDRESS ON FILE |
| JOAN BAILEY | ADDRESS ON FILE |
| JOAN BARKHORDN HASS, ESQ., NIXON PEABODY | LLP 101 FEDERAL STREET BOSTON MA 02110 |
| JOAN MACKIEL | ADDRESS ON FILE |
| JOAN RUSSELL | ADDRESS ON FILE |
| JOAN WOODIS | ADDRESS ON FILE |
| JOAN WOODIS | ADDRESS ON FILE |
| JOANN BURNETT | ADDRESS ON FILE |
| JOANN DEMARCO | ADDRESS ON FILE |
| JOANNE HEIDINGER | ADDRESS ON FILE |
| JOANNE MAYO | ADDRESS ON FILE |
| JOANNE MILEY | 2380 FERNWOOD LN. BRENTWOOD CA 94513 |
| JOANNE PHILLIPS | 1648 LAKESTONE VILLAGE FUQUAY-VARI NC 27526 |

| Claim Name | Address Information |
| --- | --- |
| JOANNE PHILLIPS | ADDRESS ON FILE |
| JOANNE POOLE | ADDRESS ON FILE |
| JOANNE ROSS | ADDRESS ON FILE |
| JOANNOU, CLAUDIA | 2441 NE 26TH TERRACE FT. LAUDERDALE FL 33305 |
| JOANNOU, DION | 2839 NE 24TH PLACE FORT LAUDERDALE FL 33305 |
| JOAO MORAIS | ADDRESS ON FILE |
| JOAQUIN ARIMBORGO | 32 WEBATUCK RD. WINGDALE NY 12594 |
| JOAQUIN HARLEY | ADDRESS ON FILE |
| JOB HANSON | ADDRESS ON FILE |
| JOBES-HOGAN, MARIA | 71 JENNIFER LANE BURLINGTON NJ 08016 |
| JOCELYN EMORY | ADDRESS ON FILE |
| JOCELYN HUANG | 4525 LONE TREE DR PLANO TX 75093 |
| JOCK BARNES | ADDRESS ON FILE |
| JOCKINSEN, ERIC | 27380 VALLEY CENTER VALLEY CENTER CA 92082 |
| JODE CORP | 652 N MAIN ST KALISPELL MT 59901-3628 |
| JODE CORP | PO BOX 8774 KALISPELL MT 59904 |
| JODEE VARNEY | ADDRESS ON FILE |
| JODHKA, MANEET | 606 AXIS DR MURPHY TX 75094-5323 |
| JODHKA, MANEET | 2119 BELMONT PK DR ARLINGTON TX 76017 |
| JODI COBB | ADDRESS ON FILE |
| JODI WOOTEN | ADDRESS ON FILE |
| JODY KREJCI | ADDRESS ON FILE |
| JODY PINNAVAIA | ADDRESS ON FILE |
| JOE CHAU | 4 CAMELOT RD WINDHAM NH 03087 |
| JOE CONSTANTINO | ADDRESS ON FILE |
| JOE COOK | ADDRESS ON FILE |
| JOE CRITTENDON | ADDRESS ON FILE |
| JOE GODINA | ADDRESS ON FILE |
| JOE LUCIA | ADDRESS ON FILE |
| JOE LUKAS | 11978 SOUTH PINECREEK DR ORLAND PARK IL 60467-7198 |
| JOE MAY FOR DELEGATE | 40354 FOXFIELD LN LEESBURG VA 20175-9020 |
| JOE MOORE III | ADDRESS ON FILE |
| JOE PACUSKA | ADDRESS ON FILE |
| JOE PALOS | ADDRESS ON FILE |
| JOE R. WHATLEY JR., ESQ. | WHATLEY DRAKE LLC 2323 2ND AVENUE NORTH P.O. BOX 10647 BIRMINGHAM AL 35202 |
| JOE RODRIGUEZ | 1734 MAPLELEAF DRIVE WYLIE TX 75098 |
| JOE ZHOU | 6 CHELTONIA WAY KANATA ON K2T 1G1 CANADA |
| JOEL BARNHILL | ADDRESS ON FILE |
| JOEL CAMERON | ADDRESS ON FILE |
| JOEL DENHAM | ADDRESS ON FILE |
| JOEL ELLER | 115 BRIGHTON CIRCLE EASLEY SC 29642 |
| JOEL ELLER | 234 PINE RIDGE DR EASLEY SC 29642-3219 |
| JOEL HACKNEY | ADDRESS ON FILE |
| JOEL HOOKS | ADDRESS ON FILE |
| JOEL I YANCEY | 7225 ENCHANTED LAKE DR WINTER GARDEN FL 34787-0034 |
| JOEL JOSEPH JR | ADDRESS ON FILE |
| JOEL KING | ADDRESS ON FILE |
| JOEL KUHN | ADDRESS ON FILE |
| JOEL LAMONICA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOEL LAMOUSNERY | ADDRESS ON FILE |
| JOEL LUECK | 206 FAIRCHILD DOWNS PLACE CARY NC 27518 |
| JOEL MCCAULEY SR | ADDRESS ON FILE |
| JOEL MILGRAM | 18 - 200 HUNTER ST WEST HAMILTON ON L8P 1R6 CANADA |
| JOEL NAHON | ADDRESS ON FILE |
| JOEL PARKER | ADDRESS ON FILE |
| JOEL RICHLEY | ADDRESS ON FILE |
| JOEL VEEDELL | ADDRESS ON FILE |
| JOEN SWAUGER | ADDRESS ON FILE |
| JOENE LYNCH | 3026 SAN JUAN AVE SANTA CLARA CA 95051 |
| JOENE LYNCH | 1149 WARD PL MANTECA CA 95336-3239 |
| JOERG GRAU | ADDRESS ON FILE |
| JOEY GUNN | ADDRESS ON FILE |
| JOEY HICKS | ADDRESS ON FILE |
| JOEY NORD | 320 STEVENS CREEK CT ALPHARETTA GA 30005 |
| JOEY SEATON | ADDRESS ON FILE |
| JOEY TODD DAVIS | ADDRESS ON FILE |
| JOHAN GAROS | ADDRESS ON FILE |
| JOHANN STEPHAN PASCHT | ADDRESS ON FILE |
| JOHANNA POWNALL | ADDRESS ON FILE |
| JOHANSEN, GARY C | 2404 N UNION AVE DES MOINES IA 50316 |
| JOHANSON, BRUCE A | 250 WEST SABAL PALM PLACE LONGWOOD FL 32779 |
| JOHN  DURRETT | 1327 CANTERBURY DR. ALLEN TX 75013 |
| JOHN A ETTEN | 313 SUMMER PL E MAPLEWOOD MN 55117-2567 |
| JOHN A MACNAUGHTON | 45 GARFIELD AVENUE TORNOTO ON M4T 1E8 CANADA |
| JOHN A RYAN | 2912 AMESBURY DR PLANO TX 75093 |
| JOHN ADEE JR | ADDRESS ON FILE |
| JOHN ALDEN MORROW | ADDRESS ON FILE |
| JOHN ALEX PEARCE | ADDRESS ON FILE |
| JOHN ALEXANDER | ADDRESS ON FILE |
| JOHN ALLEN | ADDRESS ON FILE |
| JOHN ALVI | 3913 BENTLEY BROOK DRIVE RALEIGH NC 27612 |
| JOHN AMBROSE | ADDRESS ON FILE |
| JOHN ANDERSON JR | ADDRESS ON FILE |
| JOHN ANDREW ROTH | MORNINGVIEW, RR 5 ORANGVILLE ON L9W 2Z2 CANADA |
| JOHN ARCHIBEQUE | ADDRESS ON FILE |
| JOHN ARD | ADDRESS ON FILE |
| JOHN B HULTGREN | 1301 PLEASANT LN GLENVIEW IL 60025 |
| JOHN BAHNAMAN | ADDRESS ON FILE |
| JOHN BARFKNECHT | ADDRESS ON FILE |
| JOHN BARNETT | 16315 BLACK CHERRY DR WILDWOOD MO 63040 |
| JOHN BARNHILL | ADDRESS ON FILE |
| JOHN BEATTY | ADDRESS ON FILE |
| JOHN BEEMAN | ADDRESS ON FILE |
| JOHN BEERMAN | ADDRESS ON FILE |
| JOHN BELL | ADDRESS ON FILE |
| JOHN BERGESON | 1108 N ROCKINGHAM ST ARLINGTON VA 222051743 |
| JOHN BERGESON | 1108 N ROCKINHAM ST ARLINGTON VA 222051743 |
| JOHN BERGMANN III | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JOHN BIELECKI | ADDRESS ON FILE |
| JOHN BILLINGTON | ADDRESS ON FILE |
| JOHN BLOMEYER | ADDRESS ON FILE |
| JOHN BOLGER | ADDRESS ON FILE |
| JOHN BONGIORNO | ADDRESS ON FILE |
| JOHN BOUSHKA | ADDRESS ON FILE |
| JOHN BOVINETTE | ADDRESS ON FILE |
| JOHN BOWDEN | ADDRESS ON FILE |
| JOHN BOWEN | 14 PINE LANE CHESTERTOWN NY 12817 |
| JOHN BRANCATO | ADDRESS ON FILE |
| JOHN BRIDGES | ADDRESS ON FILE |
| JOHN BRINKMEYER | ADDRESS ON FILE |
| JOHN BURGESS | ADDRESS ON FILE |
| JOHN BURGESS | ADDRESS ON FILE |
| JOHN BURNS | ADDRESS ON FILE |
| JOHN BUSWELL | ADDRESS ON FILE |
| JOHN C CROWL | ADDRESS ON FILE |
| JOHN C GORECKI PATENT ATTORNEY | 180 HEMLOCK HILL ROAD CARLISLE MA 01741 |
| JOHN C. TAYLOR | 250 SOCIETY STREET ALPHARETTA GA 30022 |
| JOHN CAGE | 19 LAINES HEAD CHIPPENHAM SN15 1PH GREAT BRITAIN |
| JOHN CAGE | 19 LAINES HEAD CHIPPENHAM SN15 1PH UNITED KINGDOM |
| JOHN CAHILL | 668 CRESCENT RIDGE TRAIL MABLETON GA 30126 |
| JOHN CAMPBELL | ADDRESS ON FILE |
| JOHN CARE | 2037 TROWBRIDGE DR NEWTOWN PA 18940 |
| JOHN CARMICHAEL | 2106 COUNTRY BROOK LANE ALLEN TX 75002 |
| JOHN CARMICHAEL | ADDRESS ON FILE |
| JOHN CARPENTER JR | ADDRESS ON FILE |
| JOHN CASADONTE | ADDRESS ON FILE |
| JOHN CATALANO | ADDRESS ON FILE |
| JOHN CATHERWOOD JR | ADDRESS ON FILE |
| JOHN CHANG | ADDRESS ON FILE |
| JOHN CHANSARD | ADDRESS ON FILE |
| JOHN CHAO | ADDRESS ON FILE |
| JOHN CHAPMAN | ADDRESS ON FILE |
| JOHN CHOU | 4100 LOS ALTOS DR PLANO TX 75024 |
| JOHN CLARKE | ADDRESS ON FILE |
| JOHN CODISPOTI | ADDRESS ON FILE |
| JOHN CONKLIN | ADDRESS ON FILE |
| JOHN COODE | ADDRESS ON FILE |
| JOHN CORCORAN | ADDRESS ON FILE |
| JOHN COSGROVE | ADDRESS ON FILE |
| JOHN COURTNEY | ADDRESS ON FILE |
| JOHN COX | ADDRESS ON FILE |
| JOHN CROSBY JR. | 1006 BLUE RIDGE PLACE RICHARDSON TX 75080 |
| JOHN CURRAN | ADDRESS ON FILE |
| JOHN CUSHING | ADDRESS ON FILE |
| JOHN CZEBAN | ADDRESS ON FILE |
| JOHN D MCMILLAN | 143 HUCKLEBERRY TRAI 10762 BIG CANOE GA 30143 |
| JOHN D. ATKINSON | 1021 CASTLEHILL CRES. OTTAWA ON K2C 2A7 CANADA |

| Claim Name | Address Information |
| --- | --- |
| JOHN D. ATKINSON | 66 CHARING RD NEPEAN ON K2G 4E8 CANADA |
| JOHN D. WATSON | 16 ROYLE AVE KALLISTA 3791 AUSTRALIA |
| JOHN D. WATSON | 102, 690 PRINCETON WAY S.W. CALGARY AB T2P 5J9 CANADA |
| JOHN DAWSON | ADDRESS ON FILE |
| JOHN DEAN | ADDRESS ON FILE |
| JOHN DEES | ADDRESS ON FILE |
| JOHN DEES | ADDRESS ON FILE |
| JOHN DEMARS | ADDRESS ON FILE |
| JOHN DIGIACOMO | ADDRESS ON FILE |
| JOHN DODGE | ADDRESS ON FILE |
| JOHN DONNELLY | ADDRESS ON FILE |
| JOHN DOOLEY | ADDRESS ON FILE |
| JOHN DOOLITTLE | 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| JOHN DOUGLAS | ADDRESS ON FILE |
| JOHN DOWNING | ADDRESS ON FILE |
| JOHN DUNKELBERGER | ADDRESS ON FILE |
| JOHN DYKSTRA | ADDRESS ON FILE |
| JOHN E CUSACK | 211 E. MAIN ST, APT 2 JOHNSTOWN NY 12095 |
| JOHN EDWARDS | ADDRESS ON FILE |
| JOHN ELLIOTT | ADDRESS ON FILE |
| JOHN ELLIS | 4533 PALE MOSS DRIVE RALEIGH NC 27606 |
| JOHN ELLIS | ADDRESS ON FILE |
| JOHN ENSELL | ADDRESS ON FILE |
| JOHN EVANS | ADDRESS ON FILE |
| JOHN F TYSON | 7 HARTFORD PLACE NEPEAN K2R1A5 CANADA |
| JOHN FAUBION | ADDRESS ON FILE |
| JOHN FEDDERN | ADDRESS ON FILE |
| JOHN FERGUSON | ADDRESS ON FILE |
| JOHN FINNERTY | ADDRESS ON FILE |
| JOHN FLAKE | ADDRESS ON FILE |
| JOHN FLEMING | ADDRESS ON FILE |
| JOHN FLOMER, JR | 104 OAK RIDGE LN CLANTON AL 35045-9399 |
| JOHN FLOMER, JR | 170 COUNTY ROAD 741 CLANTON AL 35046 |
| JOHN FLORY | ADDRESS ON FILE |
| JOHN FUENTES | ADDRESS ON FILE |
| JOHN G CALLAHAN | 2799 NW 127TH AVE PORTLAND OR 97229 |
| JOHN GANNON | ADDRESS ON FILE |
| JOHN GARDNER JR | 106 KILT WAY DURHAM NC 27712 |
| JOHN GARRISON | ADDRESS ON FILE |
| JOHN GAZETTE | ADDRESS ON FILE |
| JOHN GEORGE | ADDRESS ON FILE |
| JOHN GETEJANC | ADDRESS ON FILE |
| JOHN GILES | ADDRESS ON FILE |
| JOHN GILMORE | 204 PRESTON OAKS LN CARY NC 27513 |
| JOHN GLASS | ADDRESS ON FILE |
| JOHN GLOVER | ADDRESS ON FILE |
| JOHN GLOWCZEWSKI | ADDRESS ON FILE |
| JOHN GOODBUB | ADDRESS ON FILE |
| JOHN GOURLEY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOHN GRAY | ADDRESS ON FILE |
| JOHN GRESHAM | ADDRESS ON FILE |
| JOHN H HARLAND COMPANY | 2939 MILLER RD DECATUR GA 30035-4086 |
| JOHN H HARLAND COMPANY | KRISTEN SCHWERTNER JAMIE GARNER 2939 MILLER RD DECATUR GA 30035-4086 |
| JOHN HALL | ADDRESS ON FILE |
| JOHN HANAVAN | ADDRESS ON FILE |
| JOHN HANEY | ADDRESS ON FILE |
| JOHN HANSEN | ADDRESS ON FILE |
| JOHN HARDMAN | 1119 IVY LN CARY NC 27511-4758 |
| JOHN HARRINGTON | ADDRESS ON FILE |
| JOHN HAWKINS | ADDRESS ON FILE |
| JOHN HAWKINS | ADDRESS ON FILE |
| JOHN HEFNER | ADDRESS ON FILE |
| JOHN HILL | ADDRESS ON FILE |
| JOHN HILLIARD | ADDRESS ON FILE |
| JOHN HINDSON | ADDRESS ON FILE |
| JOHN HOADLEY | ADDRESS ON FILE |
| JOHN HOUSER | ADDRESS ON FILE |
| JOHN HOWARD | ADDRESS ON FILE |
| JOHN HUDEPOHL | ADDRESS ON FILE |
| JOHN HUGHES | ADDRESS ON FILE |
| JOHN HUMISTON | ADDRESS ON FILE |
| JOHN HUMPHRESS | ADDRESS ON FILE |
| JOHN HURD | ADDRESS ON FILE |
| JOHN HUTSON | ADDRESS ON FILE |
| JOHN J CRECIUN III | 4529 MEADOW RIDGE DR PLANO TX 75093 |
| JOHN J DIMATTEO | 8 CHESTNUT STREET BELMONT MA 02478 |
| JOHN J GIAMATTEO | 5900 MCFARLAND CT PLANO TX 75093-4317 |
| JOHN J HINDLE | 35 EATON CT LONDON NW33HJ UNITED KINGDOM |
| JOHN JAMES | ADDRESS ON FILE |
| JOHN JONES | ADDRESS ON FILE |
| JOHN JOSEPH ROESE | 700 SUSSEX, UNIT 307 OTTAWA ON K1N 1K4 CANADA |
| JOHN JOSEPH ROESE | 21 MOODY POINT DR NEWMARKET NH 03857 |
| JOHN K CULVER | 3007 BROWNSBORO VISTA D LOUISVILLE KY 40242 |
| JOHN KABBES | ADDRESS ON FILE |
| JOHN KALFA | 75 JOHNSON PL WOODMERE NY 11598 |
| JOHN KASPER | 305 HIGHLANDS BLUFF CARY NC 27518 |
| JOHN KELLEY | ADDRESS ON FILE |
| JOHN KENNING | ADDRESS ON FILE |
| JOHN KENNING | ADDRESS ON FILE |
| JOHN KENNY | ADDRESS ON FILE |
| JOHN KEPP | 5198 SADDLE BROOK DR OAKLAND CA 94619 |
| JOHN KIM | ADDRESS ON FILE |
| JOHN KIRFMAN | ADDRESS ON FILE |
| JOHN KIRN | ADDRESS ON FILE |
| JOHN KISNER | ADDRESS ON FILE |
| JOHN KLOPACZ | 34 AZTEC CT S BARRINGTON IL 60010-1037 |
| JOHN KOCHANSKI | ADDRESS ON FILE |
| JOHN KOCSIS JR | 27 PETER RD MERRIMACK NH 03054 |

| Claim Name | Address Information |
| --- | --- |
| JOHN KOVALCIK | ADDRESS ON FILE |
| JOHN KRANZ | 19618 TIMBER RIDGE DRIVE MAGNOLIA TX 77355 |
| JOHN KRATZ | ADDRESS ON FILE |
| JOHN KURYLAS | ADDRESS ON FILE |
| JOHN KUZEMKA | ADDRESS ON FILE |
| JOHN L REID | 1021 WILDWOOD LN NAPLES FL 34105-3212 |
| JOHN L SHEA III | 5203 TWILIGHT DR FRISCO TX 75035-7007 |
| JOHN LAIGHTON | ADDRESS ON FILE |
| JOHN LANGLOIS | ADDRESS ON FILE |
| JOHN LARKINS | ADDRESS ON FILE |
| JOHN LATTIMORE | ADDRESS ON FILE |
| JOHN LIPE | 4095 S LINCOLN ST ENGLEWOOD CO 80113 |
| JOHN LONG | ADDRESS ON FILE |
| JOHN LOVELESS | 10280 QUAIL CREEK PL IJAMSVILLE MD 21754 |
| JOHN LOWE | 4821 GIRARD LN APT 826 RALEIGH NC 27613-7188 |
| JOHN LOY | ADDRESS ON FILE |
| JOHN LOZANO | ADDRESS ON FILE |
| JOHN LU | ADDRESS ON FILE |
| JOHN LUCAS | ADDRESS ON FILE |
| JOHN LUX | ADDRESS ON FILE |
| JOHN LYTLE | ADDRESS ON FILE |
| JOHN M BULGER | 3516 WANDERING TRL PLANO TX 75075 |
| JOHN M OSGOOD | 112 RUMFORD STREET CONCORD NH 03301 |
| JOHN MACE | ADDRESS ON FILE |
| JOHN MALLOY | 150 NASSAU ST APT 5C NEW YORK NY 10038-1543 |
| JOHN MALLOY | 8 CLIVE PLACE E NORTHPORT NY 11731 |
| JOHN MALOTT | ADDRESS ON FILE |
| JOHN MARK HEARN | ADDRESS ON FILE |
| JOHN MARK HEARN | ADDRESS ON FILE |
| JOHN MARKOVICH | ADDRESS ON FILE |
| JOHN MARLOW | ADDRESS ON FILE |
| JOHN MARSHALL DOOLITTLE | 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| JOHN MARTIN | ADDRESS ON FILE |
| JOHN MATUSZEK III | ADDRESS ON FILE |
| JOHN MCADOO II | ADDRESS ON FILE |
| JOHN MCCALL JR | ADDRESS ON FILE |
| JOHN MCCREADY | ADDRESS ON FILE |
| JOHN MCCREADY | ADDRESS ON FILE |
| JOHN MCDANAL | ADDRESS ON FILE |
| JOHN MCERLEAN | ADDRESS ON FILE |
| JOHN MCHUGH | ADDRESS ON FILE |
| JOHN MCHUGH | 8055 SANTINI LANE NEWCASTLE CA 95658-9654 |
| JOHN MCMANUS | 109 CROSSWAITE WAY CARY NC 27518 |
| JOHN MEAD | ADDRESS ON FILE |
| JOHN MERCER | ADDRESS ON FILE |
| JOHN MINNIX | 4336 VINTON AVE CULVER CITY CA 90232-3453 |
| JOHN MINNIX | 13603 MARINA POINTE DR APARTMENT C309 MARINA DEL REY CA 90292 |
| JOHN MITCHELL | ADDRESS ON FILE |
| JOHN MONTELLI | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JOHN MOORE JR | 7140 TORO CV GERMANTOWN TN 381385742 |
| JOHN MORBERG | ADDRESS ON FILE |
| JOHN MORIN | ADDRESS ON FILE |
| JOHN MOSEBY | ADDRESS ON FILE |
| JOHN MOSS | ADDRESS ON FILE |
| JOHN MULLER | ADDRESS ON FILE |
| JOHN MURPHY | ADDRESS ON FILE |
| JOHN N LITSAS | 1000 RAVENSCAR DRIVE RALEIGH NC 27615 |
| JOHN N MARSON | 511 MILLSPRING DR DURHAM NC 27705-1319 |
| JOHN NEVILLE | 12452 RICHMOND RUN DRIVE RALEIGH NC 27614 |
| JOHN NEWTON | 3639 S YORKTOWN PLACE TULSA OK 74105 |
| JOHN NEWTON | 9312 S 95TH EAST PL TULSA OK 74133-5630 |
| JOHN NICHOLS | ADDRESS ON FILE |
| JOHN NICHOLS | ADDRESS ON FILE |
| JOHN NOAH | ADDRESS ON FILE |
| JOHN O'BOYLE | 49 WINDING WAY LEWISTON ME 04240 |
| JOHN O'NEILL | ADDRESS ON FILE |
| JOHN OBRIEN | ADDRESS ON FILE |
| JOHN OLTESVIG | 559 SUMMER HILL CHURCH RD CARTHAGE NC 28327 |
| JOHN ORBE | ADDRESS ON FILE |
| JOHN OSSWALD | ADDRESS ON FILE |
| JOHN OSTASZEWSKI | 1933 CAMBORNE CRESCENTS OTTAWA ON K1H 7B6 CANADA |
| JOHN P MALLOY | ADDRESS ON FILE |
| JOHN P MANLEY | SUITE 1400 40 ELGIN STREET OTTAWA ON K1P 5K6 CANADA |
| JOHN P VRABEL JR | 1020 CHAPEL HILL DR SAINT PETERS MO 63376-6104 |
| JOHN PANKO | ADDRESS ON FILE |
| JOHN PARKER | ADDRESS ON FILE |
| JOHN PARSONS | ADDRESS ON FILE |
| JOHN PAYNE | ADDRESS ON FILE |
| JOHN PAYNE | ADDRESS ON FILE |
| JOHN PEARSON JR | ADDRESS ON FILE |
| JOHN PERKIC | ADDRESS ON FILE |
| JOHN PETERSON | 7937 EL PASO CIR BUENA PARK CA 90620 |
| JOHN PETERSON JR | ADDRESS ON FILE |
| JOHN PHAM | ADDRESS ON FILE |
| JOHN PIECUCH | ADDRESS ON FILE |
| JOHN PIPPY | ADDRESS ON FILE |
| JOHN PISANICH III | ADDRESS ON FILE |
| JOHN PITCAVAGE | 6201 RUSHINGBROOK DR RALEIGH NC 27612 |
| JOHN POLITZ | 211 HILL STREET FARMERSVILLE TX 75442 |
| JOHN POUNDSTONE | ADDRESS ON FILE |
| JOHN PROBST | ADDRESS ON FILE |
| JOHN QUESINBERRY | ADDRESS ON FILE |
| JOHN QUICK | ADDRESS ON FILE |
| JOHN QUOC LAO | ADDRESS ON FILE |
| JOHN REGIS | ADDRESS ON FILE |
| JOHN RINALDI | 401 E 34TH ST APT N20H NEW YORK NY 10016 |
| JOHN ROAN | ADDRESS ON FILE |
| JOHN ROSSI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOHN ROY | ADDRESS ON FILE |
| JOHN RUELAS III | ADDRESS ON FILE |
| JOHN RUTLEDGE | ADDRESS ON FILE |
| JOHN RYAN JR | ADDRESS ON FILE |
| JOHN S MCFARLANE | 13546 TONI ANN PLACE SARATOGA CA 95070 |
| JOHN S WHITE | 2019 O ST NW APT 4 WASHINGTON DC 20036-5970 |
| JOHN SALLADE | ADDRESS ON FILE |
| JOHN SALTER | ADDRESS ON FILE |
| JOHN SANCHEZ | ADDRESS ON FILE |
| JOHN SAYWELL | ADDRESS ON FILE |
| JOHN SCHMELZEL | ADDRESS ON FILE |
| JOHN SCHRAY | ADDRESS ON FILE |
| JOHN SCHUSTER | ADDRESS ON FILE |
| JOHN SEARL | ADDRESS ON FILE |
| JOHN SELIGSON | ADDRESS ON FILE |
| JOHN SERVIDIO | ADDRESS ON FILE |
| JOHN SGROE | 1801 EAST LAKE RD #4B PALM HARBOR FL 34685 |
| JOHN SHAMER | ADDRESS ON FILE |
| JOHN SHEA | ADDRESS ON FILE |
| JOHN SHOUN JR | 3816 COTTONWOOD DR DURHAM NC 27705 |
| JOHN SHOWERS | ADDRESS ON FILE |
| JOHN SHYPSKI | ADDRESS ON FILE |
| JOHN SIEGFRIED | 4517 WHITE HALL CV AUSTIN TX 787303452 |
| JOHN SIMMONS | 206 LORDS MILL ROAD COMMERCE GA 30529 |
| JOHN SNOW INC | 44 FARNSWORTH ST BOSTON MA 02210-1209 |
| JOHN SOWLES | 520 SUMMIT ROAD WATSONVILLE CA 95076 |
| JOHN SQUIZZATO | ADDRESS ON FILE |
| JOHN STEELE | ADDRESS ON FILE |
| JOHN STEELE | ADDRESS ON FILE |
| JOHN STEFFENS | ADDRESS ON FILE |
| JOHN STEWART | ADDRESS ON FILE |
| JOHN STRAUB | ADDRESS ON FILE |
| JOHN STUBBS | 5503 COTTONROSE DR DAYTON OH 454311579 |
| JOHN SUBLER | ADDRESS ON FILE |
| JOHN SWEENEY | ADDRESS ON FILE |
| JOHN T ZALOKAR | 6N426 CRESCENT LANE ST. CHARLES IL 60175 |
| JOHN TATUM | ADDRESS ON FILE |
| JOHN THOMAS | ADDRESS ON FILE |
| JOHN THREEWITTS | ADDRESS ON FILE |
| JOHN TRAVERS | ADDRESS ON FILE |
| JOHN TSCHIRHART | ADDRESS ON FILE |
| JOHN TUNG | ADDRESS ON FILE |
| JOHN VANASSE | ADDRESS ON FILE |
| JOHN VANDEWATER | ADDRESS ON FILE |
| JOHN VESCHI | ADDRESS ON FILE |
| JOHN VODICKA | ADDRESS ON FILE |
| JOHN VOLKER | ADDRESS ON FILE |
| JOHN W CAFFRY | 26 GRANHOLM RD SUNAPEE NH 03782-3032 |
| JOHN W SCHMELZEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| JOHN WALSH | ADDRESS ON FILE |
| JOHN WARD | ADDRESS ON FILE |
| JOHN WATSON III | ADDRESS ON FILE |
| JOHN WEVER | ADDRESS ON FILE |
| JOHN WHELAN | ADDRESS ON FILE |
| JOHN WICK | ADDRESS ON FILE |
| JOHN WIDHALM | ADDRESS ON FILE |
| JOHN WIESER | ADDRESS ON FILE |
| JOHN WIESER | ADDRESS ON FILE |
| JOHN WILLIAMSON | ADDRESS ON FILE |
| JOHN WILSON | ADDRESS ON FILE |
| JOHN WINK | ADDRESS ON FILE |
| JOHN WINKELER | ADDRESS ON FILE |
| JOHN WISE | ADDRESS ON FILE |
| JOHN WITT | ADDRESS ON FILE |
| JOHN WOLLSCHEID | ADDRESS ON FILE |
| JOHN WONG | ADDRESS ON FILE |
| JOHN WROBLEWSKI | ADDRESS ON FILE |
| JOHN WYATT | ADDRESS ON FILE |
| JOHN YAU | ADDRESS ON FILE |
| JOHN ZAYANCE | ADDRESS ON FILE |
| JOHN ZUKOSKY | 3815 HUDSON DR SACHSE TX 75048 |
| JOHN, BIJI | 6901 WELLESLEY DR PLANO TX 75024 |
| JOHN, PHILIP | 1705 CRYSTAL WAY PLANO TX 75074 |
| JOHN, PHILIP | PO BOX 833336 RICHARDSON TX 75083-3336 |
| JOHNE-MANTHEY, BIRGITT | FORMER MANTHEY, W. PUCKLERSTR. 21A BERLIN 14195 GERMANY |
| JOHNIGAN, RODNEY | 1208 HARVELL DRIVE CEDAR HILL TX 75104 |
| JOHNNIE  HOLT | 11140 HACIENDA DEL MAR BLVD UNIT E-401 PLACIDA FL 33946 |
| JOHNNY CARREON | 4769 NW 22ND ST. COCONUT CREEK FL 33063 |
| JOHNNY GLOVER | ADDRESS ON FILE |
| JOHNNY HANKINS | ADDRESS ON FILE |
| JOHNNY JACKSON | ADDRESS ON FILE |
| JOHNNY LE | 104 SAN MATEO CT ALLEN TX 75013 |
| JOHNNY LEBLANC | ADDRESS ON FILE |
| JOHNNY MONTILLA | ADDRESS ON FILE |
| JOHNNY PHILLIPS | ADDRESS ON FILE |
| JOHNS, MICHAEL G | 5762 LAURA LANE HILLIARD OH 43026 |
| JOHNS, RICHARD | 11212 SADDLEWOOD CT RALEIGH NC 27614 |
| JOHNS, RICHARD L. | 11212 SADDLEWOOD CT RALEIGH NC 27614 |
| JOHNS, RONALD | 26 NADEL COURT RIVERHEAD NY 11901 |
| JOHNSON & JOHNSON | 1 JOHNSON & JOHNSON PLAZA NEW BRUNSWICK NJ 08933-0002 |
| JOHNSON CONTROLS | JOHNSON CONTROLS INC PO BOX 905240 CHARLOTTE NC 28290 |
| JOHNSON CONTROLS | 5757 NORTH GREEN BAY AVENUE MILWAUKEE WI 53201-0591 |
| JOHNSON CONTROLS | 5757 NORTH GREEN BAY AVENUE, PO BOX 591 MILWAUKEE WI 53201-0591 |
| JOHNSON CONTROLS | JOHNSON CONTROLS 5757 NORTH GREEN BAY AVENUE MILWAUKEE WI 53201-0591 |
| JOHNSON CONTROLS | JOHNSON CONTROLS INC 2215 YORK ROAD OAK BROOK IL 60523 |
| JOHNSON CONTROLS | PO BOX 730068 DALLAS TX 75373-0068 |
| JOHNSON CONTROLS (I) PVT LTD | #82 2ND FLOOR OKHLA INDUSTRIAL NEW DELHI DL 110020 INDIA |
| JOHNSON CONTROLS AUTOMOTIVE LTDA | ROD BR-040 KM 773 K JUIZ DE FORA MG 36105-000 BRAZIL |

| Claim Name | Address Information |
|---|---|
| JOHNSON CONTROLS AUTOMOTIVE LTDA | AV PRINCIPAL ROD BR025 KM 6.75 SAO JOSE DOS PINHAIS PR 83181-000 BRAZIL |
| JOHNSON CONTROLS COLOMBIA LIMITADA | CALLE 25D # 100-12 BOGOTA D C COLOMBIA |
| JOHNSON CONTROLS DE MEXICO SA DE CV | MONTES URALES 530 5O PISO MEXICO CITY 11000 MEXICO |
| JOHNSON CONTROLS DE MEXICO SA DE CV | MONTES URALES 530 5O PISO COLONIA LOMAS DE CHAPULTEPEC MEXICO CITY 11000 MEXICO |
| JOHNSON CONTROLS DO BRASIL AUTOMOTIVE | LTDA AV ALECRINS 999 POUSO ALEGRE MG BRAZIL |
| JOHNSON CONTROLS DO BRASIL AUTOMOTIVE | LTDA RUA PEDERNEIRAS 274 SANTO ANDRE SP BRAZIL |
| JOHNSON CONTROLS DO BRASIL AUTOMOTIVE | LTDA ESTRADA VELHA RIO SAO JOSE DOS CAMPOS SP BRAZIL |
| JOHNSON CONTROLS HONG KONG LIMITED | 32/F MILLENNIUM CITY TWR 1 KWUN TONG HONG KONG CHINA |
| JOHNSON CONTROLS HONG KONG LIMITED | 32/F MILLENNIUM CITY TWR 1 KWUN TONG HONG KONG |
| JOHNSON CONTROLS INC | PO BOX 4800 MARKHAM ON L3R 4E6 CANADA |
| JOHNSON CONTROLS INC | PO BOX 905240 CHARLOTTE NC 28290-5240 |
| JOHNSON CONTROLS INC | 5757 N. GREEN BAY AVENUE, PO BOX 591 MILWAUKEE WI 53201-0591 |
| JOHNSON CONTROLS INC | KRISTEN SCHWERTNER JUNNE CHUA 5757 N. GREEN BAY AVENUE MILWAUKEE WI 53201-0591 |
| JOHNSON CONTROLS INC | 507 EAST MICHIGAN ST M59 MILWAUKEE WI 53202 |
| JOHNSON CONTROLS INC | 419 W BODEN STREET MILWAUKEE WI 53207-6275 |
| JOHNSON CONTROLS INC | 5757 NORTH GREEN BAY AVENUE MILWAUKEE WI 53209-4408 |
| JOHNSON CONTROLS INC | 2215 YORK ROAD OAK BROOK IL 60523 |
| JOHNSON CONTROLS INC | 2215 YORK ROAD, DRAKE PLAZA SUITE 110 OAK BROOK IL 60523 |
| JOHNSON CONTROLS INC | 22220 NETWORK PLACE CHICAGO IL 60673-1222 |
| JOHNSON CONTROLS INDIA PVT LTD | 501-502 PRIME CORPORATE PARK MUMBAI MH 400099 INDIA |
| JOHNSON CONTROLS INTERNATIONAL SRO | SEBER_NIHO 1 BRATISLAVA RUSSIA |
| JOHNSON CONTROLS INTERNATIONAL SRO | SEBERINIHO 1 BRATISLAVA SLOVAKIA |
| JOHNSON CONTROLS LTD | 30 EDGEWATER STREET OTTAWA ON K2L 1V6 CANADA |
| JOHNSON CONTROLS MEXICO BE SA DE CV | CARRETERA MIGUEL ALEMAN KM 11 APODACA NL 66634 MEXICO |
| JOHNSON CONTROLS MEXICO BE SA DE CV | CARRETERA MIGUEL ALEMAN MONTERREY 66634 MEXICO |
| JOHNSON CONTROLS, INC. | 507 E MICHIGAN STREET MILWAUKEE WI 53202 |
| JOHNSON COUNTY COMMUNITY CREDIT UNION | 826 NO MAIN STREET CLEBURNE, TX 78033 |
| JOHNSON COUNTY TREASURER | 111 S CHERRY ST OLATHE KS 66061 |
| JOHNSON COUNTY TREASURER | PO BOX 2902 SHAWNEE MISSION KS 66201-1302 |
| JOHNSON JR, BENJAMIN | 4211 DIVISION ST HILLSIDE IL 60162 |
| JOHNSON JR, CECIL | 5650 MILLWICK DR ALPHARETTA GA 30005 |
| JOHNSON JR, DAVID | 152 ABBOTT ST NORTH ANDOVER MA 01845 |
| JOHNSON JR, EDDIE | 349 JUNIPER CH RD FOUR OAKS NC 27524 |
| JOHNSON JR, EDDIE S | 349 JUNIPER CH RD FOUR OAKS NC 27524 |
| JOHNSON JR, FILMORE W | 4820 W ILLINOIS AVE. MIDLAND TX 79703 |
| JOHNSON JR, GEORGE A | 11 E CREST DR ROCHESTER NY 14606-4702 |
| JOHNSON JR, JAMES | 406 W 35TH ST WILMINGTON DE 19802-2641 |
| JOHNSON JR, WILMER L | 717 GRANDVIEW DR DURHAM NC 27703 |
| JOHNSON SR, DOYLE D | 5109 ARBOR POINTE CR APT 105 TAMPA FL 33617 |
| JOHNSON STOKES & MASTER | PRINCE'S BUILDING 16-19 FLOORS 10 CHATER RD HONG KONG HONG KONG |
| JOHNSON TELEPHONE COMPANY | 205 1ST AVE, PO BOX 39 REMER MN 56672-0039 |
| JOHNSON, ANTHONY | 140 CRYSTAL PL BENSON NC 27504 |
| JOHNSON, BARBARA A | 5701 BRIARWOOD STREE T WEST PALM BEA FL 33407 |
| JOHNSON, BARRY | 3700 GLENROCK CIRCLE RALEIGH NC 27613-4435 |
| JOHNSON, BARRY F | 3700 GLENROCK CIRCLE RALEIGH NC 27613-4435 |
| JOHNSON, BETH E | 6017 HOSTA CT ELKRIDGE MD 21227 |
| JOHNSON, BETTY L | 2314 ELLINGTON ST DURHAM NC 27704 |
| JOHNSON, BOBBY | 4769 HAUGHN RD GROVE CITY OH 43123 |

| Claim Name | Address Information |
|------------|---------------------|
| JOHNSON, BRETT W | 1208 CHARMASI LANE LAS VEGAS NV 89102 |
| JOHNSON, BRIAN L | 6444 - 17TH AVE S RICHFIELD MN 55423 |
| JOHNSON, CARL E | 3815 JENNIFER LEIGH COURT RICHLAND HILLS TX 76118 |
| JOHNSON, CAROL L | 47 WEST PINE HILL DR HENDERSON NC 27536 |
| JOHNSON, CHARLES | 504 GIVERNY PL CARY NC 27513 |
| JOHNSON, CHARLES | 7935 ROUNDROCK ROAD DALLAS TX 75248 |
| JOHNSON, CHARLES BRETT | PO BOX 934898 MARGATE FL 33093-4898 |
| JOHNSON, CHARLES BRETT | 1597 NE 46TH ST FT LAUDERDALE FL 33334 |
| JOHNSON, CHRISTOPHER | 16301 GREENFARM RD HUNTERSVILLE NC 28078 |
| JOHNSON, CHRISTOPHER | 16301 GREENFARM RD HUNTERSVILLE NC 280785200 |
| JOHNSON, CLAIRE E | 13361 WILLINGHAM LOOP DADE CITY FL 33525 |
| JOHNSON, CRAIG B | 2506 COOKSBURY DR DURHAM NC 27704 |
| JOHNSON, CRISTY A | 906 KELLY JUNE DRIVE MT JULIET TN 37122 |
| JOHNSON, DALE | 6492 DAVIS FORD RD MANASSAS VA 20111 |
| JOHNSON, DALE | 10435 S FOREST AVE CHICAGO IL 60628 |
| JOHNSON, DALE A | 2220 E ELEANOR AVE SPRING FIELD IL 62702 |
| JOHNSON, DANIEL C | 593 GREENLEAF DR EAGAN MN 55123 |
| JOHNSON, DAVID | 215 WEDGEWOOD WAY LUCAS TX 75002 |
| JOHNSON, DAVID | 7590 S UTICA DR UNIT 2126 LITTLETON CO 80128-2556 |
| JOHNSON, DAVID | 12629 NE 94TH WAY KIRKLAND WA 98033 |
| JOHNSON, DAVID C | 3718 WINDMILL LANE PLANO TX 75074 |
| JOHNSON, DEBRA | 11 ROSEWOOD CT. EPPING NH 03042 |
| JOHNSON, DEBRA F | 3708 YATES MILL POND RD RALEIGH NC 27606 |
| JOHNSON, DEBRA H | 2962 HORIZON DR EAST LANSING MI 48823 |
| JOHNSON, DEBRA L | 5729 HEATHERSTONE DRIVE RALEIGH NC 27606 |
| JOHNSON, DENNIS D | 716 HIGHRIDGE AVE GREE CASTLE IN 461351402 |
| JOHNSON, DENZEL R | 2002 STREBOR ST DURHAM NC 27705 |
| JOHNSON, DON | 2035 BEAVER CREEK RD WYLIE TX 75098 |
| JOHNSON, DON | 4230 SOUTH MONARCH DR UT 84010 |
| JOHNSON, DONALD | 2512 DANDELION LN. ROWLETT TX 75089 |
| JOHNSON, DONNA | 533 POLK AVE RICHARDSON TX 75081 |
| JOHNSON, DONNA R | 1870 NC HIGHWAY 210 W SMITHFIELD NC 27577 |
| JOHNSON, EDWARD | PO BOX 540596 GRAND PRAIRIE TX 75054 |
| JOHNSON, EDWARD L | 6338 S ST LAWRENCE CHICAGO IL 60637 |
| JOHNSON, ELEANOR | ADDRESS ON FILE |
| JOHNSON, ERIC | 309 GRAND AVE APT 4B BROOKLYN NY 11238-1989 |
| JOHNSON, ERIC | 30 EDWARD RD TOWNSEND MA 01469 |
| JOHNSON, ERIC | 7628 SILVER VIEW LN RALEIGH NC 27613-1439 |
| JOHNSON, ERIC | 485 7TH ST BALDWIN MI 49304-9309 |
| JOHNSON, ESTELLE | 400 HENDERSON STREET OXFORD NC 27565 |
| JOHNSON, EVERETT | 3404 APPLING WAY DURHAM NC 27703 |
| JOHNSON, FLOYD K | 1646 CHAPPAREL WAY WELLINGTON FL 33414 |
| JOHNSON, GAIL P | 115 E BURNSVILLE PKWY APT 431 BURNSVILLE MN 55337-7546 |
| JOHNSON, GALE R | PO BOX 2034 COUNCIL BLUFFS IA 51502 |
| JOHNSON, GARRY A | PO BOX 5562 CRESTLINE CA 92325 |
| JOHNSON, GARY C | 2943 OAKLAWN LANE MOUND MN 55364 |
| JOHNSON, GARY W | 2978 W ROWLAND AVE LITTLETON CO 80120 |
| JOHNSON, GERALD T | 4042 QUEEN AVE NORTH MINNEAPOLIS MN 55412 |
| JOHNSON, GLENDA | 1103 DOVE BROOK DRIVE ALLEN TX 75002 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, GLENDA F. | 1103 DOVE BROOK DRIVE ALLEN TX 75002 |
| JOHNSON, GRANT | 3217 SHADY GLEN DR GRAPEVINE TX 76051-6503 |
| JOHNSON, HATTIE M | 612 HICKORY ST DURHAM NC 27701 |
| JOHNSON, ISAAC DEWAYNE | 10203 CECILE DR FRISCO TX 75035 |
| JOHNSON, JACK | 7123 AZALEA LN DALLAS TX 75230 |
| JOHNSON, JAMES | 5518 ROUND ROCK ROAD GARLAND TX 75044 |
| JOHNSON, JAMES E | 210 KAOLIN CT ALPHARETTA GA 30202 |
| JOHNSON, JAN | PO BOX 193 ASHBURN VA 20146-0193 |
| JOHNSON, JAN | 22677 SETTLERS TRAIL TER ASHBURN VA 20148-6402 |
| JOHNSON, JAY | 615 WHITTIER RD SPENCERPORT NY 14559 |
| JOHNSON, JERRY | 3320 MT VERNON- HICKORY MTN RD SILER CITY NC 27344 |
| JOHNSON, JERRY A | RT 4 BOX 460-D ROXBORO NC 27573 |
| JOHNSON, JERRY L | 3320 MT VERNON- HICKORY MTN RD SILER CITY NC 27344 |
| JOHNSON, JO ANN M | 206 WASHINGTON STREET YOUNG AMERICA MN 55397 |
| JOHNSON, JOAN D | 5480 CHUZZLEWIT SW LILBURN GA 30247 |
| JOHNSON, JOELLE A | 1617 MESQUITE TRAIL PLANO TX 75023 |
| JOHNSON, JON | 145 LAKEVIEW CIRCLE BOX 2075 WALESKA GA 30183 |
| JOHNSON, JUANITA | 1556 W 35TH ST RIVIERA BEACH FL 33404 |
| JOHNSON, JUDY | 208 WILLESDEN DR CARY NC 27513 |
| JOHNSON, JUDY | 346 SUNSTONE DR CARY NC 27519-7025 |
| JOHNSON, JUDY | 4073 156TH ST. WEST ROSEMONT MN 55068 |
| JOHNSON, KAREN S | 7921 CASSAM RD BAHAMA NC 27503 |
| JOHNSON, KARIN E | 1504 CROWNTREE CT RALEIGH NC 27614 |
| JOHNSON, KATHERINE | 230 TAFT ST GARY IN 46404 |
| JOHNSON, KATHLEEN | 313 PASTURE LANE RALEIGH NC 27614-9605 |
| JOHNSON, KEITH | 2230 BENT CREEK MANOR ALPHARETTA GA 30005 |
| JOHNSON, KEN | 11005 HARNESS CIR RALEIGH NC 27614-9625 |
| JOHNSON, KEN | 105 LANIER VALLEY DRIVE GROVE PARK DURHAM NC 27703 |
| JOHNSON, KENNETH | KENNETH JOHNSON 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |
| JOHNSON, KENNETH | 14425 MAPLE OVERLAND PARK KS 66223 |
| JOHNSON, KRIS | 5450 JONES MILL RD APT. 1215 NORCROSS GA 30092 |
| JOHNSON, L WAYNE | 13624 74TH AVE NO MAPLE GROVE MN 55311-2767 |
| JOHNSON, LEROY KEN | 19642 TOPEKA LN HUNTINGTON BEACH CA 92646 |
| JOHNSON, LILLIE C | 350 W 18TH STREET RIVIERA BEACH FL 33404 |
| JOHNSON, LINDA | 3612 LYNN RD RALEIGH NC 27613 |
| JOHNSON, LINDA M. | 5210 REDWOOD ROAD DURHAM NC 27704 |
| JOHNSON, LYNN C | 1501 E VIRGINIA AVE DENVER CO 80209 |
| JOHNSON, M. SCOTT V. CONVERTEC INC | ANTHONY M. SALVATORE HEWITT & SALVATORE PLLC 204 NORTH COURT STREET FAYETTEVILLE WV 25840 |
| JOHNSON, MARGARET K | 5114 BUENA VISTA DR SHAWNEE MISSION KS 66205-2319 |
| JOHNSON, MARK | 9 AVALON COVE LAGUNA NIGUEL CA 92677 |
| JOHNSON, MATTHEW | 4422 SOMERVILLE AVE DALLAS TX 752065444 |
| JOHNSON, MICHAEL | 312 N MYERS ST STE 407 CHARLOTTE NC 28202-3045 |
| JOHNSON, MICHAEL J | 13917 DARWIN BLVD LOUISVILLE KY 40272-1113 |
| JOHNSON, MICHAEL R | 922 WINTON LANE NW APT B POULSBO WA 98370 |
| JOHNSON, MICHAEL S | 1812 CRATER CIRCLE BOSSIER CITY LA 71112 |
| JOHNSON, MICHELLE | 117 MARSEILLE DR HURST TX 76054 |
| JOHNSON, MILDRED J | WEST 313 FAIRVIEW DRIVE MUNDELEIN IL 60060 |
| JOHNSON, MONICA D | 4508 EIDER CT RALEIGH NC 276168821 |

| Claim Name | Address Information |
|------------|---------------------|
| JOHNSON, MONTE E | 303 MAJESTY CT GREENVILLE SC 29615-4076 |
| JOHNSON, OMA | 207 PARK VALLEY LN APEX NC 27502 |
| JOHNSON, PATRICIA | 2808 FARM CREEK DR RICHMOND VA 23223 |
| JOHNSON, PATRICIA | 209 DANIEL CIR KNIGHTDALE NC 27545-9567 |
| JOHNSON, PATRICIA | 2601 FORESTVILLE RD WAKE FOREST NC 27587 |
| JOHNSON, PATRICIA | 3218 POLLARD COURT CHARLOTTE NC 28270 |
| JOHNSON, PATRICK C | 334 SPYGLASS DR COPPELL TX 75019 |
| JOHNSON, PENNIE D | 1605 WILLIAMS AVE. ROUND LAKE BE IL 60073 |
| JOHNSON, PETRINA L | 3600 ALMA RD APT 2416 RICHARDSON TX 75080 |
| JOHNSON, RALPH | 500 ALLENHURST PLACE CARY NC 27518 |
| JOHNSON, RALPH | 4949 OAKDALE RD SE APT 617 SMYRNA GA 30080-7169 |
| JOHNSON, RAMEY | 201 LOCHWOOD WYLIE TX 75098 |
| JOHNSON, RICHARD F | 1129 DOVE RIDGE RD BAHAMA NC 27503 |
| JOHNSON, ROBERT | 3222 AMELIA DR MOHEGAN LAKE NY 10547 |
| JOHNSON, ROBERT | 3 TROW COURT MILFORD NH 03055 |
| JOHNSON, ROBERT | 1 TURNBERRY CIRCLE BEDFORD NH 03110 |
| JOHNSON, ROBERT | 7704 HOLLY HEIGHT LN RALEIGH NC 27615 |
| JOHNSON, ROBERT | 438 BRANDYMILL BLVD MYRTLE BEACH SC 29588-7255 |
| JOHNSON, ROBERT | 808 E CONCORD LN ALLEN TX 75002 |
| JOHNSON, ROBERT W | 8832 STAGE FORD RD RALEIGH NC 27615 |
| JOHNSON, ROBERTA K | 505 109TH LANE NW COONE RAPID MN 55448 |
| JOHNSON, ROCHELLE M | 11346 S WENTWORTH CHICAGO IL 60628 |
| JOHNSON, ROD | 2 CEDAR BEND TRL LUCAS TX 75002 |
| JOHNSON, ROGER WESLEY | 1209 CASTLEMOORE CT RALEIGH NC 27606 |
| JOHNSON, RONALD L | 421 BADGER CIRCLE ROXBORO NC 27573 |
| JOHNSON, RONALD P | PO BOX 1537 SULPHUR SPGS TX 75483-1537 |
| JOHNSON, RONALD W | 102 FAIRLEA RD HONEOYE FALLS NY 14472-1220 |
| JOHNSON, RONNIE | 568 CRANBORN CT. PICKERINGTON OH 43147 |
| JOHNSON, ROYAL | 1184 MAPLE RIDGE DR BURLINGTON NC 27217-8207 |
| JOHNSON, RYAN E | 5463 COWART RD DAWSONVILLE GA 30534 |
| JOHNSON, SANDRA KAY | 25820 AYSEN DR PUNTA GORDA FL 33983-5534 |
| JOHNSON, SCARLET | 1129 DOVE RIDGE RD BAHAMA NC 27503 |
| JOHNSON, SHIRLEY F | 3333 REAMS PL DURHAM NC 27703 |
| JOHNSON, STEPHEN | 197 RHEA CRESCENT ROCHESTER NY 14615 |
| JOHNSON, STEVE | 313 FOGGY BOTTOM LOOP SANFORD NC 27330 |
| JOHNSON, STEVEN E | PO BOX 810766 DALLAS TX 753810766 |
| JOHNSON, TARA | 105 CALM'S WAY ROUGEMONT NC 27572 |
| JOHNSON, TARA D | 105 CALM'S WAY ROUGEMONT NC 27572 |
| JOHNSON, TERESA | 1308 N HICKS CR CONYERS GA 30207 |
| JOHNSON, THEODORE | 6306 WHISPERING OAKS DRIVE MN 55346 |
| JOHNSON, THOMAS R | 8 IRVING RD WESTON MA 02493 |
| JOHNSON, TIMOTHY | 301 S. MELCHER ST JOHNSTOWN NY 12095 |
| JOHNSON, TODD A | 22794 ISLAMARE LN LAKE FOREST CA 92630 |
| JOHNSON, VIVIAN W | 267 LAKEVIEW PLACE STOCKBRIDGE GA 30281 |
| JOHNSON, WENDELL S | 3000 26 ST NE WASHINGTON DC 20018 |
| JOHNSON, WENDY O | 2061 MC EWEN DR FRANKLIN TN 37067 |
| JOHNSON, WILLIAM | 2865 HORSEMANS RIDGE DRIVE CLAYTON NC 27520 |
| JOHNSON, WILLIAM | 17206 CHAGALL LANE SPRING TX 77379 |
| JOHNSON, WILLIAM E | 720 BILL POOLE RD ROUGEMONT NC 27572 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, WILLIAM E. | 2865 HORSEMANS RIDGE DR CLAYTON NC 27520 |
| JOHNSON, WILLIE J | 291 TARA STREET SAN FRANCISCO CA 94112 |
| JOHNSON, WILMA J | 3607 WOODBINE WAY PLEASANTON CA 94588 |
| JOHNSON,JUDY M | 4073 156TH STREET WEST ROSEMOUNT MN 55068 |
| JOHNSON-THOMAS, DUQUESHA | 3465 PEMBROOK FARM COURT SW SNELLVILLE GA 30039 |
| JOHNSONS SOLICITORS | JOHNSON HOUSE BELFAST BT1 GGF IRELAND |
| JOHNSRUD, CHRIS J | 156 SAWNEY DRIVE GLASGOW MT 59230 |
| JOHNSTON COMMUNICATIONS | 322 BELLEVILLE TURNPIKE NORTH ARLINGTON NJ 07031-6411 |
| JOHNSTON COMMUNICATIONS | PO BOX 390 KEARNY NJ 07032-0390 |
| JOHNSTON JR, WALTER L | 6220 JOSEPH DRIVE GRANBURY TX 76049-4128 |
| JOHNSTON MEMORIAL HSP | PO BOX 1376 SMITHFIELD NC 27577 |
| JOHNSTON, DIANE H | 105 ANGUS CT CARY NC 27511 |
| JOHNSTON, GRANT D | 2433 REBECCA LYNN WAY SANTA CLARA CA 95050 |
| JOHNSTON, GREGORY T | 3110 CATAWBA COURT PLEASANTON CA 94566 |
| JOHNSTON, JANICE E | P.O.BOX 184 14529 NIAGARA RIVER PKWY QUEENSTON L0S1L0 CANADA |
| JOHNSTON, JENNIFER | 3535 E 14TH ST #1204 PLANO TX 75074 |
| JOHNSTON, JOHN L | 1931 AUTUMNBREEZE PL SIMI VALLEY CA 93065 |
| JOHNSTON, PAUL D | 137 MALVERN ROAD WORCESTER MA 01610 |
| JOHNSTON, ROBERT | 165 ONTARIO STREET APT. 602 KINGSTON K7L 2Y6 CANADA |
| JOINER, SANDRA F | 208 PARK CANYON LN APEX NC 27502 |
| JOJI TATSUGI | 1170 KEATS STREET MANHATTAN BEACH CA 90266 |
| JOJI VARGHESE | ADDRESS ON FILE |
| JOJU FRANCIS OLAKENGIL | ADDRESS ON FILE |
| JOLENA YOUNG | ADDRESS ON FILE |
| JOLIE, DAVID | 94 OSGOOD ROAD STERLING MA 01564 |
| JOLIET, CHOE | 301 W MONTE VISTA RD PHOENIX AZ 85003 |
| JOLLEY, JACQUELYNN D | 20317 WISTERIA ST #4 CASTRO VALLEY CA 94546 |
| JOLLIFFE, BENJAMIN | 113 WINDSOR DR WYLIE TX 75098 |
| JOLLY, CHARLES L | 9003 RODEO DR IRVING TX 75063-4514 |
| JOLLY, DONNIE R | 3721 W PIONEER #1308 IRVING TX 75061 |
| JOLLY, KAREN R | 925 A2 BRYAN PL BRYAN WOODS APTS GARNER NC 27529 |
| JOLLY, MICHAEL | 9959 RED CEDAR DR. FRISCO TX 75035 |
| JON AUSTIN | ADDRESS ON FILE |
| JON BERNARD | ADDRESS ON FILE |
| JON COX | ADDRESS ON FILE |
| JON D GWINN | ADDRESS ON FILE |
| JON GAIER | ADDRESS ON FILE |
| JON GELO | 24 LAKEWOOD CT NW CONCORD NC 28027-4217 |
| JON GOLDBERG | ADDRESS ON FILE |
| JON GRAIN | ADDRESS ON FILE |
| JON HANSEN | ADDRESS ON FILE |
| JON JOHNSON | ADDRESS ON FILE |
| JON KING | ADDRESS ON FILE |
| JON NICKERSON | ADDRESS ON FILE |
| JON PULS | ADDRESS ON FILE |
| JON RAYMOND | ADDRESS ON FILE |
| JONAH MERRITT | ADDRESS ON FILE |
| JONAS OSTMEYER | ADDRESS ON FILE |
| JONATHAN BADNER 212 623 6286 | ATTN: GEORGIA STANBACK 4 NEW YORK PLAZA 21ST FL NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| JONATHAN BAUCOM | ADDRESS ON FILE |
| JONATHAN BEARD | 756 INDEPENDENCE DRIVE MADISONVILLE KY 42431 |
| JONATHAN BISBO | ADDRESS ON FILE |
| JONATHAN BORCHERT | ADDRESS ON FILE |
| JONATHAN BRETT STANCIL | ADDRESS ON FILE |
| JONATHAN BUCK | ADDRESS ON FILE |
| JONATHAN BURLESON | ADDRESS ON FILE |
| JONATHAN CHAU | ADDRESS ON FILE |
| JONATHAN COREY | ADDRESS ON FILE |
| JONATHAN DAVIES | ADDRESS ON FILE |
| JONATHAN FARLEY | ADDRESS ON FILE |
| JONATHAN FRANCIS | ADDRESS ON FILE |
| JONATHAN FRYE | ADDRESS ON FILE |
| JONATHAN GONZALEZ | ADDRESS ON FILE |
| JONATHAN HATHCOTE | ADDRESS ON FILE |
| JONATHAN HAWKINS | ADDRESS ON FILE |
| JONATHAN HUDSON | ADDRESS ON FILE |
| JONATHAN HUNSBERGER | ADDRESS ON FILE |
| JONATHAN HURTT | ADDRESS ON FILE |
| JONATHAN HYDE | ADDRESS ON FILE |
| JONATHAN JACKSON | ADDRESS ON FILE |
| JONATHAN JEFFERS | ADDRESS ON FILE |
| JONATHAN JONES | ADDRESS ON FILE |
| JONATHAN KIRWAN | ADDRESS ON FILE |
| JONATHAN KUHNS | ADDRESS ON FILE |
| JONATHAN LEE | ADDRESS ON FILE |
| JONATHAN LIM | ADDRESS ON FILE |
| JONATHAN MCKINNEY | ADDRESS ON FILE |
| JONATHAN MERCER | ADDRESS ON FILE |
| JONATHAN PHILLIPS | ADDRESS ON FILE |
| JONATHAN POLAK | 2 SUNNYCREST RD TORONTO ON M2R 2T4 CANADA |
| JONATHAN SCHAAB | ADDRESS ON FILE |
| JONATHAN SCHMIDT | 202 CLIFFSIDE SAN ANTONIO TX 78231 |
| JONATHAN SENNETTI | ADDRESS ON FILE |
| JONATHAN SIEDERS | 6505 W PARK BLVD STE 306 PLANO TX 75093-6212 |
| JONATHAN SIMS | ADDRESS ON FILE |
| JONATHAN STRICKLAND | ADDRESS ON FILE |
| JONATHAN TATTON | 3 TAMAN WARNA 03-05 276340 SINGAPORE |
| JONATHAN TATTON | 112 PAHLMEYER PL CARY NC 27519 |
| JONATHAN WHITNEY | ADDRESS ON FILE |
| JONATHAN WINSTON | ADDRESS ON FILE |
| JONATHON LAWRENCE | ADDRESS ON FILE |
| JONES COMMUNICATIONS | 704 EXCHANGE AVE SCHERTZ TX 78154-2120 |
| JONES DAY | 901 LAKESIDE AVE E CLEVELAND OH 44114 |
| JONES DAY | KRISTEN SCHWERTNER PETRA LAWS 901 LAKESIDE AVE E CLEVELAND OH 44114 |
| JONES III, CLARENCE D | 405 WESTERWOOD COURT RALEIGH NC 27609 |
| JONES III, GLENN | 6623 HYACINTH LN DALLAS TX 75252 |
| JONES III, GLENN HUNTER | 6623 HYACINTH LN DALLAS TX 75252 |
| JONES III, ROBERT | 4056 KYNDRA CIR RICHARDSON TX 75082 |

| Claim Name | Address Information |
|---|---|
| JONES INTERCABLE INC | 1500 MARKET ST FL 33E PHILADELPHIA PA 19102-2101 |
| JONES JR, CURTIS | 3601 ESCABOSA DRIVE GARLAND TX 75040 |
| JONES JR, HERMAN S | 505 HI-BRIDGE COURT RALEIGH NC 27615 |
| JONES JR, LOUIS | 3504 O'MALLEY CT PLANO TX 75023 |
| JONES JR, RICHARD L | 1168 POTTER LN GALLATIN TN 370667572 |
| JONES WALKER | 201 ST CHARLES AVE NEW ORLEANS LA 70170-5100 |
| JONES WILLIAMS, CLARA L | 4012 INDIAN MANOR DR STN MOUNTAIN GA 30083 |
| JONES, ANGELA J | 4140 PINESET DR ALPHARETTA GA 30202 |
| JONES, ANGIE V | 1304 SYLVAN DRIVE PLANO TX 75074 |
| JONES, ANN J. | PO BOX 294 BIG ISLAND VA 24526 |
| JONES, BETTY C | 90 JOHN WRIGHT RD MT JULIET TN 37122 |
| JONES, BEULAH | 40 RAINTREE RD TIMBERLAKE NC 275838888 |
| JONES, BILLY G | 3219 HWY 431 SPRING HILL TN 37174 |
| JONES, BILLY P | 108 MAIN ST GOODLANE KS 67735 |
| JONES, BRENT | 5020 WALL BROOK RD PFAFFTOWN NC 27040 |
| JONES, BRENT N | 5020 WALL BROOK RD PFAFFTOWN NC 27040 |
| JONES, BRUCE E | 76 CORTLAND LANE GLASTONBURY CT 06033 |
| JONES, CAROL A | 902 CHALKLEVEL RD DURHAM NC 27704 |
| JONES, CARY P | 804 KINSMAN COURT RALEIGH NC 27603 |
| JONES, CHADD R | 13929 LILLARD LN FARMERS BRANCH TX 75234 |
| JONES, CHARLENE A | 129 ALLAN STREET CORTLANDT MANOR NY 10567 |
| JONES, CHRISTOPHER | 703 JUNIPER DR ALLEN TX 75002 |
| JONES, CLARENCE A | 2850 THE MEADOWNS WA Y COLLEGE PARK GA 30349 |
| JONES, CLARICE | 360 W 27TH STREET RIVIERA BEACH FL 33404 |
| JONES, COLIN | 316 WESTWATER RIDGE SUGAR HILL GA 30518 |
| JONES, CONSTANCE | 1815 FREEMONT AVE APT 8 SOUTH PASADENA CA 91030 |
| JONES, CRAIG | 1301 KATHERINE DR GARNER NC 27529 |
| JONES, CURTIS | PMB 437 PO BOX 1703 APO AE 09267 |
| JONES, D | 12425 CILCAIN CT RALEIGH NC 27614 |
| JONES, DANIEL S | 17435 N HITCHING POST DR SUN CITY AZ 85373-2241 |
| JONES, DARREL | 368 CHESTNUT CIRCLE HAMILTON AL 35570 |
| JONES, DARRYL | 5722 VISTA PARK LN SACHSE TX 75048 |
| JONES, DAVID B | 3396 DESHONG DR. STONE MOUNTAIN GA 30087 |
| JONES, DAWN | 4511 SUN VALLEY DR DURHAM NC 27707 |
| JONES, DEBORAH | 8 FAIRVIEW ACRES WELLSBORO PA 16901-9406 |
| JONES, DEBORAH | PO BOX 458 WILLOW SPRING NC 27592 |
| JONES, DEBORAH A | 1421 BAFFIN BAY DR PLANO TX 75075 |
| JONES, DEBORAH E | 3704 DIANE AVE HAMPSTEAD MD 21074 |
| JONES, DEBORAH M.M. | PO BOX 458 WILLOW SPRING NC 27592 |
| JONES, DENNIS G | P.O.BOX 1108 CARY NC 27512 |
| JONES, DESHANDISE | 596 ARTHUR DR LAVON TX 751661781 |
| JONES, DON A | 304 DICKENS DR RALEIGH NC 27610 |
| JONES, DON L | 6417 LAKELAND DR RALEIGH NC 27612 |
| JONES, DONALD A | 4022 BOOKER AVE DURHAM NC 277131130 |
| JONES, DONALD W | 1699 WARE AVENUE EASTPOINT GA 30344 |
| JONES, DONNA | 101 CUPOLA CHASE WAY CARY NC 27519 |
| JONES, DOROTHY G | 2334 GLENROCK DRIVE DECATUR GA 30032 |
| JONES, DOROTHY J | 2213 SAN SIMEON CARROLLTON TX 75006 |
| JONES, EDDY F | 5014 GLEN VISTA DR GARLAND TX 75044 |

| Claim Name | Address Information |
|---|---|
| JONES, EDITH | 10715 95TH PLACE N MAPLE GROVE MN 55369 |
| JONES, EDWARD C | 11 HILLVIEW CIRCLE POUGHKEEPSIE NY 12603 |
| JONES, ELAINE P | 314 RIDGEVIEW DR. RICHARDSON TX 75080 |
| JONES, ELVA | 1512 HANOVER STREET RALEIGH NC 27608 |
| JONES, EMMA P | 208 SYCAMORE ST OXFORD NC 27565-3625 |
| JONES, EUGENE | 405 PLEASANT VALLEY RD ALFRED STATION NY 14803 |
| JONES, EUGENE W. | 405 PLEASANT VALLEY RD. ALFRED STATION NY 14803 |
| JONES, FELICIA | 525 N ACADEMY ST CARY NC 27513 |
| JONES, FRANCES | 636 MERCER DRIVE HERMITAGE TN 37076 |
| JONES, FRANCES K | 413 EAST END AVE DURHAM NC 27703 |
| JONES, FRED | 501 GOVERNOR DRIVE HILLSBOROUGH NC 27278 |
| JONES, FRED L | 501 GOVERNOR DRIVE HILLSBOROUGH NC 27278 |
| JONES, GARY | 4463 VERDE LN FRISCO TX 750348104 |
| JONES, GERALD B | 2071 GREEN FORREST DRIVE DECATUR GA 30032 |
| JONES, GLENN A | 122 S CONNECTICUT HOBART IN 46342 |
| JONES, JAMES | 5725 LAKE HEIGHTS CIRCLE ALPHARETTA GA 30022 |
| JONES, JAMES | 114 GLEN HILL DRIVE HENDERSONVILLE TN 37075 |
| JONES, JAMES C | 2603 SUMMER HILL CT SILVER SPRING MD 20904 |
| JONES, JAMES FRANKLIN | 704 E DYNASTY DR CARY NC 27513 |
| JONES, JAMES M | 1200 CARLOS DR APT 339 RALEIGH NC 27609-4771 |
| JONES, JASON | 2518 STANFORD DR YORK PA 17402 |
| JONES, JEAN W | P O BOX 413 OXFORD NC 27565 |
| JONES, JEFFREY | P.O. BOX 366 SCHERTZ TX 78154 |
| JONES, JERELYN A | 5345 BARBEE RD SPRINGFIELD TN 37172 |
| JONES, JERRY L | 6386 ST TIMOTHYS LN CENTREVILLE VA 20121 |
| JONES, JOHN | 4650 MCKINNEY AVE APT 3 DALLAS TX 75205-4037 |
| JONES, JOHN B | 30499 HORSESHOE DR COARSEGOLD CA 93614 |
| JONES, JOHN D | 3316 FAIRHILL DR RALEIGH NC 27612 |
| JONES, JOHN J | 4650 MCKINNEY AVE APT 3 DALLAS TX 75205-4037 |
| JONES, JOHN P | 3731 SPRING MEADOW LANE FLOWER MOUND TX 75028 |
| JONES, JONATHAN | P.O. BOX 863625 PLANO TX 75086 |
| JONES, JOYCE | 1688 NEW HOPE RD SW ATLANTA GA 30331-7454 |
| JONES, JOYCE A | 7775 RAMSDALE WAY STANTON CA 90680 |
| JONES, KENNETH | 60 CEDAR HILLS CIRCLE CHAPEL HILL NC 27514-1620 |
| JONES, KENNETH | 501 E. SURF SPRAY LANE PONTE VEDRA BEACH FL 32082 |
| JONES, KENNETH R | 3307 MORNING GLORY WAY RICHARDSON TX 75082-2317 |
| JONES, KENROY G | 9107 AVENUE "K" BROOKLYN NY 11236 |
| JONES, KERRY A | 3942 BUCKINGHAM DR IRVING TX 75038 |
| JONES, KEVIN | 4813 TREE TOP LN GARLAND TX 75044 |
| JONES, KEVIN J | 3762 ZOEY LEE DR SNELLVILLE GA 300395280 |
| JONES, KIMBERLY | 123 RAVENNA WAY CARY NC 27513 |
| JONES, KIMBERLY | 120 PITCH PINE LN CHAPEL HILL NC 27514 |
| JONES, LANCE G | 2762 HAWK TRACE COUR T MARIETTA GA 30066 |
| JONES, LARRY S | 116 DERWIN DR TIMBERLAKE NC 27583-9637 |
| JONES, LAURA L | 8651 LARTHORN DR HUNTINGTN BCH CA 926464503 |
| JONES, LAWRENCE | 2622 BLACK FIR CT RESTON VA 22091 |
| JONES, LAWRENCE D. | 1659 HONFLEUR DRIVE SUNNYVALE CA 94087 |
| JONES, LAWRENCE T | 1002 WILLIAMSBORO ST OXFORD NC 27565 |
| JONES, LEWIS E | 703 JUNIPER DR ALLEN TX 75002 |

| Claim Name | Address Information |
|---|---|
| JONES, LINDA | 8362 DON AVE. STOCKTON CA 95209 |
| JONES, LINDA O | 224 BUXBURY LANE DURHAM NC 27713 |
| JONES, LOUIS JR. | 3504 'MALLEY CT. PLANO TX 75023 |
| JONES, M DAVID | 2829 CROIX PLACE RALEIGH NC 27614 |
| JONES, MAIJA | 1501 NOBLE CREEK LANE RALEIGH NC 27610 |
| JONES, MARGARET A | 25 LAST CHANCE COURT ST PETERS MO 63376 |
| JONES, MARY | 1063 WRITERS WAY #3 CORNELIUS NC 28031-8168 |
| JONES, MARY J | 500 CHEYENNE BLVD LOT 248 MADISON TN 37115 |
| JONES, MICHAEL | 1601 GRAHAM BLVD WILKINSBURG PA 15235 |
| JONES, MICHAEL | 3349 COLEUS CT WINTER PARK FL 32792 |
| JONES, MICHAEL | 314 MARRIOTT DRIVE GARLAND TX 75040 |
| JONES, MIKE D | 18410 NE 189TH CT BRUSH PRAIRIE WA 98606 |
| JONES, MYRA L | 1901 MURFREESBORO ROAD APT 333 NASHVILLE TN 37217 |
| JONES, NATHAN | 812 SNAPDRAGON LN PLANO TX 75075 |
| JONES, NATHAN | PO BOX 170610 AUSTIN TX 78717-0032 |
| JONES, PATRICIA S | P O BOX 1181 HILLSBOROUGH NC 27278 |
| JONES, PATTIE | 528 PRITCHETT RD. WARRENTON NC 27589 |
| JONES, R DAVID | PO BOX 700605 DALLAS TX 75370-0605 |
| JONES, RALPH E | 730 ASHCREEK CT ROSWELL GA 30075 |
| JONES, RANDALL | 8745 TURNBERRY DRIVE FRISCO TX 75034 |
| JONES, REBECCA | 146 CHURCHCLIFF DR WOODSTOCK GA 30188-7060 |
| JONES, REBECCA | REBECCA FURNESS 727 ELKMONT DRIVE NE ATLANTA GA 30306 |
| JONES, REBECCA | REBECCA FURNESS 863 COURTENAY DR NE ATLANTA GA 30306-3424 |
| JONES, RICHARD BRADFORD | 205 OAK HALL DR HOLLY SPRINGS NC 27540 |
| JONES, RICHARD C | P O BOX 2723 LYNCHBURG VA 24501 |
| JONES, ROBERT | 185 COLLETT DR CANTON GA 30115 |
| JONES, ROBERT P | 1502 TEXAS OAK WAY CEDAR PARK TX 78613-5531 |
| JONES, ROBIN E | 1970 WIND HILL RD ROCKWALL TX 75087 |
| JONES, ROGER A | 94 N BRANCH RIVER RD BRANCHBURG NJ 08876 |
| JONES, ROGER L | 12751 MITCHELL AVE #1 LOS ANGELES CA 90066 |
| JONES, RONALD | 6212 WEST TRACE DR PLANO TX 75093 |
| JONES, RONALD C | 6212 WEST TRACE DR PLANO TX 75093 |
| JONES, RONALD G | 212 GARDEN WAY BLOOMINGDALE IL 60108 |
| JONES, RUSSELL | PO BOX 2381 WILLINGBORO NJ 08046 |
| JONES, SAM | 1006 CHARRED OAK CIR APEX NC 27502 |
| JONES, SAMUEL | 2400 VALLEY HAVEN DR. RALEIGH NC 27603 |
| JONES, SCOTT D | 7612 FM59 ATHENS TX 75751 |
| JONES, SHEILA L | 3335 RIVER SUMMIT TR DULUTH GA 30136-2269 |
| JONES, SHERION W | PO BOX 1175 HENDERSON NC 27536 |
| JONES, STEPHEN | 85 WAYNE STREET SPRINGFIELD MA 01118 |
| JONES, STEPHEN | 1305 PATTERSON GROVE APEX NC 27502 |
| JONES, STEPHEN | 516 GROSVENOR DR RALEIGH NC 27615 |
| JONES, STEPHEN | 10450 LANSHIRE DALLAS TX 75238 |
| JONES, STEPHEN G | 516 GROSVENOR DR RALEIGH NC 27615 |
| JONES, STEPHEN R | 109 WOODHUE LN CARY NC 27511 |
| JONES, TEDDY J | 10875 KLING ST #311 TOLUCA LAKE CA 91602 |
| JONES, THOMAS J | 9 CHESTNUT RD MEDFORD NJ 08055 |
| JONES, TINITA | 102 BARRINGTON OVERLOOK DR DURHAM NC 27703 |
| JONES, TINITA M. | 102 BARRINGTON OVERLOOK DR. DURHAM NC 27703 |

| Claim Name | Address Information |
|---|---|
| JONES, TODD | 5000 N RIDING CT FUQUAY VARINA NC 27526 |
| JONES, TODD F | 5000 N RIDING CT FUQUAY VARINA NC 27526 |
| JONES, TYRONE LAMAR | 1333 W CAMPBELL RD #149 RICHARDSON TX 75080 |
| JONES, VICKI | 18922 DE ENCLAVE SAN ANTONIO TX 78258 |
| JONES, VIRGINIA | 3050 CROOKED STICK DR. CUMMING GA 30041 |
| JONES, VIRGINIA | 12066 ELDORADO AVE BROOKSVILLE FL 34613 |
| JONES, VIRGINIA G | 507 JOHN JONES RD BAHAMA NC 27503 |
| JONES, VIRGINIA M. | 3050 CROOKED STICK DR. CUMMING GA 30041 |
| JONES, WILLIAM | 585 BAYVIEW DRIVE HARKERS ISLAND NC 28531 |
| JONES, WILLIAM D | 30537 MILKY WAY DR TEMECULA CA 92390 |
| JONES, WILLIAM H | 585 BAYVIEW DRIVE HARKERS ISLAND NC 28531 |
| JONES,DELYLA | 1035 BOISE AVENUE IDAHO FALLS ID 83402 |
| JONES-JOHNSON, JESSICA | 6101 CORONADO LN DURHAM NC 27713 |
| JONGJAY LIOU | 3712 TRILOGY PLANO TX 75075 |
| JONI MORRIS | ADDRESS ON FILE |
| JONNADA, NAVEEN | 4016 HEARTHLIGHT CT PLANO TX 75024 |
| JOO, YONG SEOK | 476 SARATOGA AVENUE UNIT 112 SAN JOSE CA 95129 |
| JOON HEO | ADDRESS ON FILE |
| JOONBEOM KIM | ADDRESS ON FILE |
| JOOS, STEPHANIE E | 11303 TATERWOOD DR AUSTIN TX 78750 |
| JOPLIN, SHAREE | 1253 VZ COUNTY ROAD 1412 VAN TX 75790-3177 |
| JOPPE, TODD W | 2205 SW 75TH AVE. PORTLAND OR 97225 |
| JORDALE TECHNOLOGIES | 2280 ALFRED-NOBEL BLVD. 3RD FLOOR ST. LAURENT QC H4S 2A4 CANADA |
| JORDALE TECHNOLOGIES | 2280 ALFRED NOBEL SUITE 300 SAINT LAURENT QC H4S 2A4 CANADA |
| JORDAN JR, JOE | 5014 STARDUST DR DURHAM NC 27712 |
| JORDAN JR, ROOSEVELT M | 219 CHERYL AVE DURHAM NC 27712 |
| JORDAN JR, WILLIAM | 1608 STONEY CREEK DR FREDERICKSBURG VA 22407 |
| JORDAN JR, WILLIAM D | 1608 STONEY CREEK DR FREDERICKSBURG VA 22407 |
| JORDAN KEISTER | ADDRESS ON FILE |
| JORDAN, BENJAMIN | 821 INGLESIDE PLANO TX 75075 |
| JORDAN, BENJAMIN K | 821 INGLESIDE PLANO TX 75075 |
| JORDAN, CAMERON | 5110 DUDLEY LN APT 303 BETHESDA MD 20814 |
| JORDAN, CARLA F | 139 CLAYTON STREET ROXBORO NC 27573 |
| JORDAN, CHRISTOPHER | 2823 QUAIL HOLLOW DR SACHSE TX 75048 |
| JORDAN, HUNTER | 549 W 123RD ST. APT 12D NEW YORK NY 10027 |
| JORDAN, J | 205 AYLESFORD CT. APHARETTA GA 30004 |
| JORDAN, KENT | 922 ROSEMOOR DR. ALLEN TX 75013 |
| JORDAN, LETICIA | 4070 NATALIE TRAIL ELLENWOOD GA 30049 |
| JORDAN, LOUIS E | 11805 IVY MILL RD REISTERSTOWN MD 21136 |
| JORDAN, MARK | 20904 MONARCH LANE HUNTINGTON BEACH CA 92646 |
| JORDAN, MARK | 21221 SPURNEY LN HUNTINGTN BCH CA 92646-7243 |
| JORDAN, NORMA | 3029 WOODS WALK WAY ROCKY MOUNT NC 27804 |
| JORDAN, NORMA W | 3029 WOODS WALK WAY ROCKY MOUNT NC 27804 |
| JORDAN, SEAN A | 969 HEARTWOOD CIRCLE LAWRENCEVILLE GA 30043 |
| JORDAN, SONDRA | 7304 SILENT BIRD CT COLUMBIA MD 21046 |
| JORDAN, STEPHEN G | 134 VIENTO DRIVE FREMONT CA 94536 |
| JORDAN, STEVE | 306 FAIRCREST GARLAND TX 75040 |
| JORDAN, STEVEN | 3848 WINTERGREEN DRIVE PLANO TX 75074 |
| JORDAN, THOMAS N | 1304 SEATON ROAD T-1 4 DURHAM NC 27713 |

| Claim Name | Address Information |
| --- | --- |
| JORDAN, WILLIAM | 5022 N.W. 116TH AVE. CORAL SPRINGS FL 33076 |
| JORDAN, WILLIAM M | 384 MEPHISTO CR LAWRENCEVILLE GA 30245 |
| JORDAN-CARROLL, PEGGY | 955 REUBEN ALLEN ROAD ROXBORO NC 27574 |
| JORDT, AARON J | 394 BADROCK DR COLUMBIA FALLS MT 59912 |
| JORDT, LANCE E | 18837 1ST ST EAGLE RIVER AK 995778352 |
| JORGE A FERNANDEZ | ADDRESS ON FILE |
| JORGE BLANCO | ADDRESS ON FILE |
| JORGE GUTIERREZ | 6309 KIT CREEK RD. MORRISVILLE NC 27560 |
| JORGE HUMBERTO SUAREZ | 1500 CONCORD TERRACE SUNRISE FL 33323-2815 |
| JORGE OLIVAS | 900 SW ROBINSON ST TOPEKA KS 66606 |
| JORGE REYES | ADDRESS ON FILE |
| JORGE REYES | ADDRESS ON FILE |
| JORGE RODRIGUEZ | ADDRESS ON FILE |
| JORGE SUAREZ | ADDRESS ON FILE |
| JORGE TONG | ADDRESS ON FILE |
| JORGE VIEIRO | ADDRESS ON FILE |
| JORGENSEN, LADELL | 911 LOMA STREET VILLA PARK CA 92861 |
| JORGENSEN, LADELL | 9111 LOMA STREET VILLA PARK CA 92861 |
| JORGENSEN, LADELL | 9111 LOMA ST VILLA PARK CA 92861-2229 |
| JOSE AGUILAR | ADDRESS ON FILE |
| JOSE ARRONIZ-ESCOBAR | ADDRESS ON FILE |
| JOSE BROOKS | ADDRESS ON FILE |
| JOSE CABRERA | ADDRESS ON FILE |
| JOSE CANTABRANA | ADDRESS ON FILE |
| JOSE CIFUENTES | ADDRESS ON FILE |
| JOSE CRUZ | 85-23 264TH STREET FLORAL PARK NY 11001 |
| JOSE ESPINOSA | ADDRESS ON FILE |
| JOSE FIGUEROA | ADDRESS ON FILE |
| JOSE FLORES | CONVENTO DE SAN DIEGO 15 TLAINEPANTIA 54050 MEXICO |
| JOSE FLORES | ADDRESS ON FILE |
| JOSE FUENTES | ADDRESS ON FILE |
| JOSE GOMEZ CANON | ADDRESS ON FILE |
| JOSE HENNEBERGER | 236 SHADY HILL DR RICHARDSON TX 75080 |
| JOSE IPINA | ADDRESS ON FILE |
| JOSE JIMENEZ | ADDRESS ON FILE |
| JOSE LA GRENADE | ADDRESS ON FILE |
| JOSE MAURICIO SILVA | 321 GLEN RIDGE DR MURPHY TX 75094 |
| JOSE MIGUEL PORTO | ADDRESS ON FILE |
| JOSE MIGUEL PORTO | 19900 E COUNTRY CLUB DR APT 906 MIAMI FL 33180-3333 |
| JOSE MIRANDA | 1820 E. 52ND STREET BROOKLYN NY 11234 |
| JOSE PAULINO | 892 MICHAEL DR #3 CAMPBELL CA 95008 |
| JOSE PAULINO | 940 WILLOWLEAF DR 2505 SAN JOSE CA 95128 |
| JOSE RANGEL JR | ADDRESS ON FILE |
| JOSE ROBLES | 9329 BIG FOOT DR PLANO TX 75025 |
| JOSE SABAT | 345 ALEXANDRA CIR WESTON FL 33326 |
| JOSE SALAS III | 205 N. CHURCHILL DR. FAYETTEVILLE NC 28303 |
| JOSE SANCHEZ | ADDRESS ON FILE |
| JOSE SANCHEZ | ADDRESS ON FILE |
| JOSE UBILLA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSE' MARTINS | ADDRESS ON FILE |
| JOSE, ALICIA G | 860 SARATOGA AVE APT H106 SAN JOSE CA 95129-2621 |
| JOSEFCZYK JR, DONALD C | 1024 CLUB HILLS DR EUSTIS FL 32726 |
| JOSEPH A STATILE | 4475 FARMVIEW CT BETHLEHEM PA 18020 |
| JOSEPH ADAMO | ADDRESS ON FILE |
| JOSEPH ADCOCK SR | ADDRESS ON FILE |
| JOSEPH ANDERSEN | ADDRESS ON FILE |
| JOSEPH ARNONE | ADDRESS ON FILE |
| JOSEPH ATTARDI III | ADDRESS ON FILE |
| JOSEPH AVIRETT | ADDRESS ON FILE |
| JOSEPH BABYAK | ADDRESS ON FILE |
| JOSEPH BAILEY | ADDRESS ON FILE |
| JOSEPH BARTA | ADDRESS ON FILE |
| JOSEPH BEATY | 109 PEMBROKE DR HENDERSONVILLE TN 37075-4562 |
| JOSEPH BENSON | ADDRESS ON FILE |
| JOSEPH BERGLUND | ADDRESS ON FILE |
| JOSEPH BLANK III | ADDRESS ON FILE |
| JOSEPH BOSWELL | ADDRESS ON FILE |
| JOSEPH BREESE | ADDRESS ON FILE |
| JOSEPH BUTCHER | ADDRESS ON FILE |
| JOSEPH CALDWELL II | ADDRESS ON FILE |
| JOSEPH CANZURLO | ADDRESS ON FILE |
| JOSEPH CAPUTO | ADDRESS ON FILE |
| JOSEPH CARDINAL | ADDRESS ON FILE |
| JOSEPH CARDINAL | ADDRESS ON FILE |
| JOSEPH CARUSO | ADDRESS ON FILE |
| JOSEPH CERNIVEC | ADDRESS ON FILE |
| JOSEPH CHANDLER | ADDRESS ON FILE |
| JOSEPH CHAU | ADDRESS ON FILE |
| JOSEPH CHIARELLI | ADDRESS ON FILE |
| JOSEPH CHIPPEWA | ADDRESS ON FILE |
| JOSEPH CONSTABLE | ADDRESS ON FILE |
| JOSEPH CONWAY | ADDRESS ON FILE |
| JOSEPH CUCCURULLO | 488 CROWN AVENUE STATEN ISLAND NY 10312 |
| JOSEPH CUCCURULLO | 49 NADAL PL STATEN ISLAND NY 10314-3219 |
| JOSEPH CUTILLO | ADDRESS ON FILE |
| JOSEPH DEARING | ADDRESS ON FILE |
| JOSEPH DEUTSCH | ADDRESS ON FILE |
| JOSEPH DIEU LAO | ADDRESS ON FILE |
| JOSEPH DOYLE | ADDRESS ON FILE |
| JOSEPH DRAKE | ADDRESS ON FILE |
| JOSEPH EL HAGE | ADDRESS ON FILE |
| JOSEPH ESPOSITO | ADDRESS ON FILE |
| JOSEPH F. DEARING | 2221 LAKESIDE BOULEVARD RICHARDSON TX 75082-4399 |
| JOSEPH FALLACARO | 35 ALEXANDER AVENUE STATEN ISLAND NY 10312 |
| JOSEPH FALLACARO | 2646 BRITANNIA RD SARASOTA FL 34231-4920 |
| JOSEPH FAUROTE | ADDRESS ON FILE |
| JOSEPH FELDMETH | ADDRESS ON FILE |
| JOSEPH FLANAGAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JOSEPH FLANAGAN | ADDRESS ON FILE |
| JOSEPH GAIME | ADDRESS ON FILE |
| JOSEPH GERARD FLANAGAN | 2221 LAKESIDE BLVD. RICHARDSON TX 75082-4399 |
| JOSEPH GIANNINO | ADDRESS ON FILE |
| JOSEPH GIBELLI JR | ADDRESS ON FILE |
| JOSEPH H. GILLESPIE | C/O GILLESPIE ROZEN WATSKY & JONES PC 3401 OAK GROVE AVENUE DALLAS TX 75204 |
| JOSEPH HAMM | ADDRESS ON FILE |
| JOSEPH HAMOUDA | ADDRESS ON FILE |
| JOSEPH HARRISON | ADDRESS ON FILE |
| JOSEPH HARSCH | ADDRESS ON FILE |
| JOSEPH HART | 213 HIGH LEA ROAD BRENTWOOD TN 37027 |
| JOSEPH HARVELL | ADDRESS ON FILE |
| JOSEPH HENNEBERGER | ADDRESS ON FILE |
| JOSEPH HENRY | ADDRESS ON FILE |
| JOSEPH HICKEY | 2262 LENOX PLACE SANTA CLARA CA 95054 |
| JOSEPH HOLSOPPLE | ADDRESS ON FILE |
| JOSEPH HYLAND | ADDRESS ON FILE |
| JOSEPH IVKO JR | ADDRESS ON FILE |
| JOSEPH JACKSON | ADDRESS ON FILE |
| JOSEPH JAMES | ADDRESS ON FILE |
| JOSEPH JANSEN | ADDRESS ON FILE |
| JOSEPH JR, JOEL | 19 GLENBROOK CR LUCAS TX 75002 |
| JOSEPH KETSLER | ADDRESS ON FILE |
| JOSEPH KING | ADDRESS ON FILE |
| JOSEPH KING | ADDRESS ON FILE |
| JOSEPH LOGUE | ADDRESS ON FILE |
| JOSEPH LUGINSKI | ADDRESS ON FILE |
| JOSEPH LUGINSKI | ADDRESS ON FILE |
| JOSEPH LYDEN | ADDRESS ON FILE |
| JOSEPH M FALCONE | 186 THE HELM EAST ISLIP NY 11730 |
| JOSEPH MANFRA | ADDRESS ON FILE |
| JOSEPH MARE | ADDRESS ON FILE |
| JOSEPH MCCAIN | ADDRESS ON FILE |
| JOSEPH MCCAIN | 3762 DOVE CREEK CELINA TX 75009 |
| JOSEPH MCDERMOTT | 212 FOREST DR LINWOOD NJ 08221 |
| JOSEPH MCELHONE | ADDRESS ON FILE |
| JOSEPH MEHAWEJ | ADDRESS ON FILE |
| JOSEPH MILLIO | 202 BELMONT DR WALLINGFORD PA 19086 |
| JOSEPH MORGIDA | 15 ALLYN TER LAWRENCE MA 018411801 |
| JOSEPH MOUNT | ADDRESS ON FILE |
| JOSEPH NOTARANGELO | ADDRESS CANNOT BE FOUND |
| JOSEPH O'DONNELL | 2416 ESPERANZA RICHMOND TX 77469 |
| JOSEPH O'HARA | 7840 CHICK EVANS PL SARASOTA FL 34240 |
| JOSEPH PARROTT | ADDRESS ON FILE |
| JOSEPH PAUL DAVIS | 2053 PARK BLVD PALO ALTO CA 94306 |
| JOSEPH PERAINO | ADDRESS ON FILE |
| JOSEPH PHALAN | 502 GRASSY GLEN DR WYLIE TX 75098 |
| JOSEPH PHALAN | 13564 COUNTRY GLN TYLER TX 757064856 |
| JOSEPH PIERRI | 36 LANCASHIRE RD UNIONVILLE ON L3R 8K1 CANADA |

| Claim Name | Address Information |
|---|---|
| JOSEPH PINO | ADDRESS ON FILE |
| JOSEPH PULEJO | ADDRESS ON FILE |
| JOSEPH RANNEY | ADDRESS ON FILE |
| JOSEPH REED | ADDRESS ON FILE |
| JOSEPH REGIRO | ADDRESS ON FILE |
| JOSEPH RIDDLE | ADDRESS ON FILE |
| JOSEPH RINELLA | ADDRESS ON FILE |
| JOSEPH RODELY | ADDRESS ON FILE |
| JOSEPH RODRIGUEZ | ADDRESS ON FILE |
| JOSEPH SANTHA | ADDRESS ON FILE |
| JOSEPH SAUNDERCOOK | ADDRESS ON FILE |
| JOSEPH SCHULLER | ADDRESS ON FILE |
| JOSEPH SHOULARS | ADDRESS ON FILE |
| JOSEPH SIMANDL | 2921 71ST STREET WOODRIDGE IL 60517 |
| JOSEPH SIMANDL | 2264 GLOUCESTON LN NAPERVILLE IL 60564-8476 |
| JOSEPH SRNANEK | 2812 LOFTSMOOR LANE PLANO TX 75025 |
| JOSEPH STAPLES | ADDRESS ON FILE |
| JOSEPH STENCEL | ADDRESS ON FILE |
| JOSEPH SUSIENKA JR | ADDRESS ON FILE |
| JOSEPH T RYERSON & SON | 4310 E BANDINI BLVD LOS ANGELES CA 90023-4708 |
| JOSEPH TASSONE | ADDRESS ON FILE |
| JOSEPH TELEOGLOU | ADDRESS ON FILE |
| JOSEPH THERIAULT | PO BOX 1816 2760 WEST SIDE RD. NORTH CONWAY NH 03860-1816 |
| JOSEPH WOOD | ADDRESS ON FILE |
| JOSEPH, KENNY N | 8605 E 97 TH TERRACE KANSAS CITY MO 64134 |
| JOSEPH, PAUL R | 1965 D ST WASCO CA 93280 |
| JOSEPH, RAYAPPU | 4428 BUCHANAN DR PLANO TX 75024 |
| JOSEPH, RAYAPPU F | 4428 BUCHANAN DR PLANO TX 75024 |
| JOSEPH, SHIRWIN | 187-23 DUNKIRK DR QUEENS NY 11412 |
| JOSEPH, SIJI | 4430 NORTHHAVEN RD. DALLAS TX 75229 |
| JOSEPH, SONIA | 2232 HOMESTEAD LN PLANO TX 75025-5524 |
| JOSEPHINE CHAIN | 5 EAST 22ND STREET, SUITE 19P NEW YORK NY 10010 |
| JOSEPHINE EAGLESHAM | 14 JANE STREET PO BOX 1307 PICTON ON K0K 2T0 CANADA |
| JOSEPHS, REUBEN | 3609 CARVER COURT LN PLANO TX 75074 |
| JOSEPHS, REUBEN I | 3609 CARVER COURT LN PLANO TX 75074 |
| JOSEY, HARRIETTE | 2560 GLENROCK DR DECATUR GA 30032 |
| JOSH DORSEY | ADDRESS ON FILE |
| JOSH GREENE | ADDRESS ON FILE |
| JOSH HUYNH | ADDRESS ON FILE |
| JOSHA MCLEAN | ADDRESS ON FILE |
| JOSHI, LAKSHMI | 65 WALDEN DRIVE KANATA ON K2K3L6 CANADA |
| JOSHI, PREM C | 2159 EDGEWOOD DRIVE PALO ALTO CA 94303 |
| JOSHI, SHARDUL | 4 WOODHILL COURT DURHAM NC 27713 |
| JOSHI, TANUJA | 2808 TALLAHASSEE CT PLANO TX 75074-2040 |
| JOSHIPURA, ARPIT M | 318 PAGOSA WAY FREMONT CA 94539 |
| JOSHUA GONZALEZ | ADDRESS ON FILE |
| JOSHUA HADDON | ADDRESS ON FILE |
| JOSHUA HAGA | ADDRESS ON FILE |
| JOSHUA HUBER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JOSHUA REYES | ADDRESS ON FILE |
| JOSHUA VORHEIS | ADDRESS ON FILE |
| JOSIAH, ROBERT A | 1602 COTHERSTONE DR DURHAM NC 27712 |
| JOSILEN PRICE | ADDRESS ON FILE |
| JOSLIN, BONNIE E | 570 S ELK RIDGE DR CAMP VERDE AZ 86322 |
| JOUBIN AMIR HESSAMI | ADDRESS ON FILE |
| JOUVEN, OLIVIER | 411 AVENUE DU PRADO PORT 8 MARSEILLE 13008 FRA |
| JOY A WEISS | 5951 CHELTON DRIVE OAKLAND CA 94611 |
| JOY CARROLL | ADDRESS ON FILE |
| JOY CROOM | ADDRESS ON FILE |
| JOY DEMANTY | ADDRESS ON FILE |
| JOY EURE | ADDRESS ON FILE |
| JOY HAAS | 3215 MERRIMAN AVENUE RALEIGH NC 27607 |
| JOY HAAS | PO BOX 18364 RALEIGH NC 27619-8364 |
| JOY HUGHES | ADDRESS ON FILE |
| JOY JENNINGS | ADDRESS ON FILE |
| JOY JENNINGS | 7247 EDGERTON DR DALLAS TX 75231-8135 |
| JOY JOHNSON | 2511 TONY TANK LANE APT. 101 RALEIGH NC 27613 |
| JOY JR, ROBERT L | 711 QUARTZ DR DURHAM NC 277036735 |
| JOY PATTERSON | ADDRESS ON FILE |
| JOY REED | ADDRESS ON FILE |
| JOY SEBASTIAN | ADDRESS ON FILE |
| JOY SLOAN | ADDRESS ON FILE |
| JOY, BEVERLY R | 813 JEROME RD DURHAM NC 27713 |
| JOY, DANIEL | 975 MAIN ST CONCORD MA 01742 |
| JOY, DANIEL | 15 STEARNS AVE MEDFORD MA 02155 |
| JOY, JEFFREY | ONE BRIDLE WAY N READING MA 01864 |
| JOYAL SAMUEL | ADDRESS ON FILE |
| JOYAL, DANIEL | 33 TAYLOR RD BELMONT MA 02478 |
| JOYCE BERRY | ADDRESS ON FILE |
| JOYCE BRADLEY | ADDRESS ON FILE |
| JOYCE CLARK | ADDRESS ON FILE |
| JOYCE DAVIS | ADDRESS ON FILE |
| JOYCE HORTON | ADDRESS ON FILE |
| JOYCE JONES | ADDRESS ON FILE |
| JOYCE LANDIS | ADDRESS ON FILE |
| JOYCE LYON | ADDRESS ON FILE |
| JOYCE MONTGOMERY | ADDRESS ON FILE |
| JOYCE PARTON | ADDRESS ON FILE |
| JOYCE ROBERTSON | ADDRESS ON FILE |
| JOYCE WIEGAND | ADDRESS ON FILE |
| JOYCE, BRIAN | 16 MORRILL ST HAMPTON NH 03842 |
| JOYCE, MICHAEL | 1922 ENNIS RD PATTERSONVILLE NY 12137 |
| JOYCE, TAB | 2916 LOWELL DRIVE BURLINGTON NC 27217 |
| JOYCE, WILLIAM P | 526 NADELL AVE PORT ST LUCIE FL 34953 |
| JOYNER, DAVID | 307 MILLSFIELD DRIVE CARY NC 27519 |
| JOYNER, GREGORY S | 146 HOWARD LANE P O BOX 923 BUIES CREEK NC 27506 |
| JOYNER, HELEN R | 1204 W 9TH STREET RIVIERA BEACH FL 33404 |
| JOYNER, JAY A | 106 LAKEWATER DR. CARY NC 27511 |

| Claim Name | Address Information |
|---|---|
| JOYNER, JEFFREY | 908 VESTAVIA WOODS DR RALEIGH NC 27615 |
| JOYNER, JEFFREY | 1263 MILLSTONE SQ WESTERVILLE OH 43081-4571 |
| JOYNER, KATINA | 2105 WHEELERBROOK CT RALEIGH NC 27603 |
| JOYNER, MARK | 601 OAKHALL DR HOLLY SPRINGS NC 27540 |
| JOYNER, MARK A | 601 OAKHALL DR HOLLY SPRINGS NC 27540 |
| JOZWICK, MARYANN S | 56 DUNHILL DRIVE VOORHEES NJ 08043 |
| JP COMPUTER PRODUCTS | PO BOX 1116 PITTSFORD NY 14534-9116 |
| JP MORGAN - UNITED STATES | 500 STANTON CHRISTIANA ROAD NEWARK DE 19713 |
| JP MORGAN CHASE BANK | 270 PARK AVE, FL 12 NEW YORK NY 10017-2089 |
| JP MORGAN CHASE BANK | KRISTEN SCHWERTNER JUNNE CHUA 270 PARK AVE NEW YORK NY 10017-2089 |
| JP MORGAN CHASE VASTERA | 45025 AVIATION DR., STE. 100 DULLES VA 20166-7514 |
| JP MORGAN CHASE/JP MORGAN INTERNATIONAL | ATTN: JONATHAN BADNER 4 NEW YORK PLAZA 11TH FLOOR NEW YORK NY 10004 |
| JPMORGAN | 270 PARK AVE, FL 12 NEW YORK NY 10017-2089 |
| JPMORGAN | JPMORGANCHASE VASTERA PROFESSIONAL SERVICES INC 20700 CIVIC CENTER SOUTHFIELD MI 48076 |
| JPMORGAN CHASE BANK, | NATIONAL ASSOCIATION 270 PARK AVENUE NEW YORK NY 10017-2070 |
| JPMORGAN CHASE BANK, NA | 270 PARK AVE, FL 12 NEW YORK NY 10017-2089 |
| JPMORGAN CHASE BANK, NAT'L ASSOCIATION | ATTN: SANJAY GHULIANI, ASST. V.P. PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) MUMBAI 400 064 I00000 INDIA |
| JPMORGAN CHASE BANK, NC | 270 PARK AVE, FL 12 NEW YORK NY 10017-2089 |
| JPMORGAN CHASE BANK/CORRESPONDENCE | CLEARING SERVICES 2 ATTN: ARTHUR DANIEL; PROXY SERVICED 14201 DALLAS PARKWAY STE 121 DALLAS TX 75254 |
| JPMORGAN CHASE BANK/PCS SHARED SERVI | ATTN: CHRIS BUCK, MGR. 340 SOUTH CLEVELAND AVE BUILDING 350 WESTERVILLE OH 43081 |
| JPMORGAN CHASE BANK/PRUDENTIAL | ATTN: SANJAY GHULIANI PARADIGM, B WING, FLOOR 6 MINDSPACE, MALAD (W) MUMBAI 400 064 I00000 INDIA |
| JPMORGAN CHASE VASTERA PROFESSIONAL | SERVICES, INC., ATTN: DAVID J WARAGER VP & ASST. GN COUNSEL 1 CHASE MANHATTAN PLAZA, 25TH FLOOR NEW YORK NY 10005-1401 |
| JPMORGAN CHASE VASTERA PROFESSIONAL | JPMORGAN CHASE VASTERA PROFESSIONAL SERVICES, INC., ATTN: DAVID J WARAGER VP & ASST. GEN COUNSEL 1 CHASE MANHATTAN PLAZA, 25TH FLOOR NEW YORK NY 10005-1401 |
| JPMORGAN CHASE VASTERACANADACO | JP MORGAN CHASE VASTERA 5500 NORTH SERVICE ROAD BURLINGTON ON L7L 6W6 CANADA |
| JPMORGANCHASE VASTERA | VASTERA 5500 N SERVICE RD BURLINGTON ON L7L 6W6 CANADA |
| JPMORGANCHASE VASTERA | 20700 CIVIC CENTER SOUTHFIELD MI 48076 |
| JPMORGANCHASE VASTERA | 20700 CIVIC CENTER, SUITE 500 SOUTHFIELD MI 48076 |
| JPMORGANCHASE VASTERA | PO BOX 67000 DEPT 269301 DETROIT MI 48267-2693 |
| JR., JACK DAVIAU | ADDRESS ON FILE |
| JR., WILLIAM ZAKAS | ADDRESS ON FILE |
| JTAG TECHNOLOGIES INC | 111 N WEST ST STE A EASTON MD 21601-2761 |
| JTSI, INC | 354 ULUNIU ST SUITE 302 KAILUA HI 96734-2528 |
| JU, DAVID | 235 ONDINA DRIVE FREMONT CA 94539 |
| JUAN ALVAREZ | ADDRESS ON FILE |
| JUAN ARISTIZABAL | ADDRESS ON FILE |
| JUAN BORREGO | ADDRESS ON FILE |
| JUAN CHAMBA | ADDRESS ON FILE |
| JUAN CHICO | ADDRESS ON FILE |
| JUAN FERNANDEZ | ADDRESS ON FILE |
| JUAN MORENO | ADDRESS ON FILE |
| JUAN PEREZ PALACIOS | ADDRESS ON FILE |
| JUAN RODRIGUEZ | 2105 BENT CREEK MANOR ALPHARETTA GA 30005 |
| JUAN SALAZAR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JUAN SARMIENTO RUIZ | ADDRESS ON FILE |
| JUAN, SHAO-MIN | 4209 WARMINSTER DR PLANO TX 75093 |
| JUANA MOLINA | ADDRESS ON FILE |
| JUCHNIEWICZ, EDWARD | 6698  10TH AVENUE N. APT #405 FORT WORTH FL 33467 |
| JUCO, BERNARDINA | 31795 ABRAZO ST MURRIETA CA 92563-6284 |
| JUDAH, WILLIAM | 1733 TAKELA FOREST FAIRMOUNT GA 30139-2379 |
| JUDAH, WILLIAM A. | 1733 TAKELA FOREST SE FAIRMOUNT GA 30139-2379 |
| JUDD, MICHAEL | 5555 BLACKBIRD DR PLEASANTON CA 94566 |
| JUDD, RODERICK L | 115 WINTERMIST DRIVE CARY NC 27513 |
| JUDEN, DAVID | 4042 CHERI DR JENSEN BEACH FL 34957 |
| JUDEVINE CENTER FOR AUTISM | 1101 OLIVETTE EXECUTIVE PKWY ST LOUIS MO 63132 |
| JUDITH A GARRETT | 32 1/2 W PINE ST PLAISTOW NH 03865 |
| JUDITH BARON | ADDRESS ON FILE |
| JUDITH CARROLL | ADDRESS ON FILE |
| JUDITH CORBETT | ADDRESS ON FILE |
| JUDITH LUNN | 271 AVE ST CHARLES VAUDREIL DORION QC J7V 2L6 CANADA |
| JUDITH MARR | ADDRESS ON FILE |
| JUDITH NEWTON | ADDRESS ON FILE |
| JUDITH SHELTON | ADDRESS ON FILE |
| JUDITH SHERWOOD | ADDRESS ON FILE |
| JUDITH WALKER | ADDRESS ON FILE |
| JUDITH WATTS | ADDRESS ON FILE |
| JUDITH WRENN | ADDRESS ON FILE |
| JUDKINS, ALLAN | 5108 DUNTRUNE CT RALEIGH NC 27606 |
| JUDSON, MELISSA AN | 23 SPECTRUM POINT DR SUITE 207 LAKE FOREST CA 92630 |
| JUDY BARBEE | ADDRESS ON FILE |
| JUDY BLAND | ADDRESS ON FILE |
| JUDY BOYD | ADDRESS ON FILE |
| JUDY BURGI | ADDRESS ON FILE |
| JUDY JOHNSON | ADDRESS ON FILE |
| JUDY JOHNSON | ADDRESS ON FILE |
| JUDY MELTON | ADDRESS ON FILE |
| JUDY POWELL | ADDRESS ON FILE |
| JUDY RUMPLIK | ADDRESS ON FILE |
| JUDY SCHULTHEIS | ADDRESS ON FILE |
| JUDY WAINWRIGHT | 215 W. THIRD STREET WENDELL NC 27591 |
| JUDY, JENNIFER | 1250 STELLAR WAY MILPITAS CA 95035 |
| JUENEMANN, SHARON | 2510 WEYMOUTH HIGH RIDGE MO 63049 |
| JUENEMANN, SHARON A | 2510 WEYMOUTH HIGH RIDGE MO 63049 |
| JUGEL, MARK G | 1740 HEATHRIDGE CT LAWRENCEVILLE GA 30243 |
| JUHI KHANCHANDANI | ADDRESS ON FILE |
| JUJAR NAGDI | ADDRESS ON FILE |
| JULIA CRAWFORD | ADDRESS ON FILE |
| JULIA DOVEL | ADDRESS ON FILE |
| JULIA MARSTELLER | ADDRESS ON FILE |
| JULIA MEDLIN | ADDRESS ON FILE |
| JULIA PEEK | ADDRESS ON FILE |
| JULIA STODDARD | ADDRESS ON FILE |
| JULIAN BENSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIAN HOCKLENG KHONG | ADDRESS ON FILE |
| JULIAN, DEBORAH L | 201 CR SE4385 SCROGGINS TX 75480 |
| JULIAN, M | PO BOX 940675 PLANO TX 75094-0675 |
| JULIANN LITTLE | ADDRESS ON FILE |
| JULIANNA SMITH | ADDRESS ON FILE |
| JULIANO, FRANK | 2829 SOMBRERO CR SAN RAMON CA 94583 |
| JULIE ANDERSON | ADDRESS ON FILE |
| JULIE ANN TURNER | 2124 CLIFFSIDE DR PLANO TX 75023 |
| JULIE BEAUCHAMP | ADDRESS ON FILE |
| JULIE BURKETT | ADDRESS ON FILE |
| JULIE BURROUGHS | 333 HENERETTA HURST TX 76054 |
| JULIE CARTER | ADDRESS ON FILE |
| JULIE CHARRON GROEN | ADDRESS ON FILE |
| JULIE CROOKS | ADDRESS ON FILE |
| JULIE DEL CORE | ADDRESS ON FILE |
| JULIE FLETCHER | ADDRESS ON FILE |
| JULIE GRAFFAM KAPLAN | ADDRESS ON FILE |
| JULIE HIETSCHOLD | ADDRESS ON FILE |
| JULIE HUNT | ADDRESS ON FILE |
| JULIE IACOVINO | ADDRESS ON FILE |
| JULIE JACKSON | ADDRESS ON FILE |
| JULIE MCGRAY | ADDRESS ON FILE |
| JULIE QUON | ADDRESS ON FILE |
| JULIE READING | MAIDNEHEAD OFFICE PARK WESTACOTT WAY MAIDENHEAD,BERKSHIRE SL6 3QH UNITED KINGDOM |
| JULIE SHUR-MEIH HSU | ADDRESS ON FILE |
| JULIE SMITH | ADDRESS ON FILE |
| JULIE WHISLER | ADDRESS ON FILE |
| JULIO CASTANEDA | ADDRESS ON FILE |
| JULKA, ASHISH | 5113 SILVER LAKE DR PLANO TX 75093-7563 |
| JUMEC CONSTRUCTION | P O BOX 6852 STATION J OTTAWA ON K2A 3Z5 CANADA |
| JUN LI | ADDRESS ON FILE |
| JUN YANG | ADDRESS ON FILE |
| JUN YUAN | 736 OLD ALBERT ST APT 611 WATERLOO ON N2L 6R4 CANADA |
| JUNCU, KENNY | 2747 MAGNOLIA WOODS DR MT PLEASANT SC 29464 |
| JUNE, DAVID H | 3904 SAGMORE COURT PLANO TX 75025 |
| JUNG, ERIKA | 4311 NE 20TH AVE OAKLAND PARK FL 33308 |
| JUNG, ERIKA F | 4311 NE 20TH AVE OAKLAND PARK FL 33308 |
| JUNG, ERIKA F. | 4311 NE 20TH AV OAKLAND PARK FL 33308 |
| JUNG, LEAH B | 1607 PINE BAY DR SARASOTA FL 34231-3553 |
| JUNG, RICHARD C | 26 GLENORCHY ROAD NORTH YORK M3C2P9 CANADA |
| JUNGK, DOREEN L | 6015-34 AVE N MINNEAPOLIS MN 55422 |
| JUNGWIRTH JR, FRED T | 4408 W. YUCCA ST GLENDALE AZ 85304 |
| JUNHUA CHEN | ADDRESS ON FILE |
| JUNHUA HE | 7020 ROCHELLE DR PLANO TX 75025 |
| JUNHUI MA | ADDRESS ON FILE |
| JUNIA NOLAN | 460 HILLIARD RD FUQUAY VARINA NC 27526 |
| JUNIEGA, RICO A | 3219 TULIPWOOD LN SAN JOSE CA 95132 |
| JUNIEGA, VERONICA R | 3219 TULIPWOOD LN SAN JOSE CA 95132 |

| Claim Name | Address Information |
|---|---|
| JUNIEL, LINDA | 770 EMERALD SOUND BLVD OAK POINT TX 75068 |
| JUNIEL, LINDA M. | 7402 ABBOTT GROVE CT CRESTWOOD KY 40014-8423 |
| JUNIO, RONALD | 169 CALLE DE LOS NIN RANCHO SANTA MARG CA 92688 |
| JUNIOR ACHIEVEMENT | 1201 EXECUTIVE DR WEST RICHARDSON TX 75081-2232 |
| JUNIOR ACHIEVEMENT NEW BRUNSWICK | PO BOX 20040 FREDERICTON NB E3B 6Y8 CANADA |
| JUNIOR ACHIEVEMENT OF DALLAS | 1201 EXECUTIVE DR WEST RICHARDSON TX 75081 |
| JUNIOR ACHIEVEMENT OF EASTERN | ONTARIO 1 MARY STREET OSHAWA ON L1G 7W8 CANADA |
| JUNIOR ACHIEVEMENT OF EASTERN | 105 CONSUMERS DR WHITBY ON L1N 1C4 CANADA |
| JUNIOR ACHIEVEMENT OF EASTERN | NORTH CAROLINA INC 402 EAST HARGETT ST RALEIGH NC 27601 |
| JUNIOR ACHIEVEMENT OF EASTERN | 4900 WATERS EDE DR STE 175 RALEIGH NC 27606-2396 |
| JUNIOR ACHIEVEMENT OF GA | 675 WEST PEACHTREE ST SUITE 32S84 ATLANTA GA 30375 |
| JUNIOR ACHIEVEMENT OF GEORGIA | 6100 ATLANTIC BLVD NORCROSS GA 30071-1305 |
| JUNIOR ACHIEVEMENT OF GEORGIA | 460 ABERNATHY RD NE ATLANTA GA 30328 |
| JUNIOR ACHIEVEMENT OF NOVA SCOTIA | 6960 MUMFORD RD SUITE 14B HALIFAX NS B3L 4P1 CANADA |
| JUNIOR BUCKMIRE | ADDRESS ON FILE |
| JUNIOR TOLENTINO | ADDRESS ON FILE |
| JUNIPER FINANCIAL CORPORATION | 1007 ORANGE STREET WILMINGTON DE 19898 |
| JUNIPER NETWORKS | 5661 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| JUNIPER NETWORKS | 1194 NORTH MATHILDA AVENUE SUNNYVALE CA 94089-1206 |
| JUNIPER NETWORKS INC | 1194 N MATHILDA AVE SUNNYVALE CA 94089-1206 |
| JUNNE CHUA | ADDRESS ON FILE |
| JUNO ON-LINE SERVICES | 120 WEST 45TH STREET 39TH FLOOR NEW YORK NY 10036 |
| JUNOR, ROBERT | 6013 NW 67TH AVE TAMARAC FL 33321-5631 |
| JUNXIANG CHENG | ADDRESS ON FILE |
| JUPITER PRIMARY CARE | 2151 ALTERNATE A1A JUPITER FL 33477 |
| JURASEVICH, MARIE | 29210 GIMPL HILL EUGENE OR 97402 |
| JURASEVICH, MARIE | 29210 GIMPL HILL RD EUGENE OR 97402 |
| JUREK, NOREEN E | 511 SANTORINI DRIVE CARY NC 27519 |
| JURMAN, RONALD | 8512 PINEFIELD RD. APEX NC 27502 |
| JUSINO, ANDRES | 1401 ELLISON AVE BRONX NY 10461 |
| JUST IN TIME HOLDINGS (PVT) LTD. | REGENT BUILDING 345 R.A. DE MEL MAWATHA COLOMBO SRI LANKA |
| JUST MEDIA | FIRST FLOOR 4-8 EMERSON STREET LONDON SE1 9DU GREAT BRITAIN |
| JUST, JOEL | 3904 SHARP LN RICHARDSON TX 75082-3796 |
| JUST, TERESA | 1193 N 1950 E LAYTON UT 84040-5507 |
| JUSTICE JR, GRAHAM D | 121 RED OAK CIR LOT 15 SUMMERVILLE SC 294838717 |
| JUSTICE JR, LEWIS E | 3805 KNOLLWOOD DR DURHAM NC 27712-2919 |
| JUSTICE JR, WALTER J | 5510 WAKEFIELD DRIVE BRENTWOOD TN 37027 |
| JUSTICE, ANNA F | 840 MILL CREEK RD LURAY VA 22835 |
| JUSTICE, DONNA | 4213 ENFIELD RIDGE DR CARY NC 27519-2544 |
| JUSTICE, JAMES | 5110 W JONES BRIDGE NORCROSS GA 30092 |
| JUSTICE, JEFFREY W | 3427 BEAUX CT RALEIGH NC 27616 |
| JUSTICE, RADFIELD D | 199 S 16TH ST SAN JOSE CA 95112 |
| JUSTIN BROWN | ADDRESS ON FILE |
| JUSTIN HICKS | 5545 BROOKFIELD RIDGE DR WINSTON-SALEM NC 27105-1758 |
| JUSTIN L PHILLIPS | ADDRESS ON FILE |
| JUSTIN MATTHEW HUFF | ADDRESS ON FILE |
| JUSTIN MEDLOCK | ADDRESS ON FILE |
| JUSTIN NOWLIN | 12 HICKORY POINT COVE LITTLE ROCK AR 72223 |
| JUSTIN O'CONNOR | 5 EDMONDS RD CONCORD MA 01742 |

| Claim Name | Address Information |
|---|---|
| JUSTIN PESCHKE | 14915 CAROLINA FALLS LN CYPRESS TX 77433-5646 |
| JUSTIN PHILLIPS | ADDRESS ON FILE |
| JUSTIN TICHENOR | ADDRESS ON FILE |
| JUSTIN WOO | ADDRESS ON FILE |
| JUSTIN WOO | ADDRESS ON FILE |
| JUSTIN YOUNG | ADDRESS ON FILE |
| JUSTUS, EDWARD D | 117 RAVENNA WAY CARY NC 27513 |
| JUVENILE DIABETES RESEARCH | 3525 PIEDMONT RD NE BLDG 6-300 ATLANTA GA 303057023 |
| JV COMMUNICATIONS | 22996 EL TORO ROAD SUITE 110 LAKE FOREST CA 92630-4961 |
| JVG TECHNOLOGIES | RR1 332 NAPHAN ROAD ROSLIN ON K0K 2Y0 CANADA |
| JYOTHIKA CHADAGA | ADDRESS ON FILE |
| JYOTI BOPPANA | 1421 DEBON DRIVE PLANO TX 75075 |
| K LORELEA MOORE | ADDRESS ON FILE |
| K&J COMMUNICATIONS, INC. | 9084 TECHNOLOGY DR FISHERS IN 46038-3080 |
| K&L GATES LLP | K&L GATES CENTER, 210 SIXTH AVENUE PITTSBURGH PA 15222-2613 |
| K&L MICROWAVE INC | PO BOX 27669 NEW YORK NY 10087-7669 |
| K&L MICROWAVE INC | 2250 NORTHWOOD DRIVE SALISBURY MD 21801-8811 |
| K&M TELEPHONE COMPANY INC | 101 S VICTORIA ST, PO BOX 187 CHAMBERS NE 68725-0187 |
| K&M TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 101 S VICTORIA ST CHAMBERS NE 68725-0187 |
| K&R CUSTOM SOFTWARE, INC. | 453 MCLAWS CIR STE 2 WILLIAMSBURG VA 23185-5621 |
| K. STEWARD EVANS JR. | C/O PEPPER HAMILTON LLP 600 FOURTEENTH ST. NW WASHINGTON DC 20005 |
| KA TEO | ADDRESS ON FILE |
| KA WAI CHAN | 311 SHADY VALLEY C.T SAN RAMON CA 94582 |
| KA WAI CHAN | ADDRESS ON FILE |
| KA-KIT CHAN | 22 BEDROS STREET WINDHAM NH 03087 |
| KA-YU KIANG | ADDRESS ON FILE |
| KAAWALOA, SAMUEL K | PO BOX 433 ELIZABETH CO 80107 |
| KAAWALOA, SAMUEL K | P O BOX 433 6733 PRIVATE ROAD #132 ELIZABETH CO 80107 |
| KABBES, JOHN | 1112 BERWICK VALLEY LANE CARY NC 27513 |
| KABBES, JOHN | 10475 GANDY BLVD N UNIT 3401 ST PETERSBURG FL 33702-2427 |
| KABIRAJ SETHI | 4360 GIBRALTAR DR FREMONT CA 94536-4758 |
| KABIRAJ SETHI | 2650 KEYSTONE AVE, APPT# 103 SANTA CLARA CA 95051 |
| KABOLIZADEH, FARSHID | 6 GRACE CIR NATICK MA 01760-5895 |
| KACHAN, THOMAS A | 1308 HOLLY GLEN RUN APOPKA FL 32703 |
| KACHAPPILLY, BIJU | 151 WOOD ST APT 3 LOWELL MA 01851-2125 |
| KACHAPPILLY, RAIMY | 4 RIVERHURST RD APT 303 BILLERICA MA 01821 |
| KACHAPPILLY, RAIMY | 151 WOOD ST APT 3 LOWELL MA 01851-2125 |
| KACHELEIN, PATRICIA D | 204 TENBY CHASE DRIVE DELRAN NJ 08075 |
| KACZMARSKA, MARGARET | 8212 BARTLEY RD PLANO TX 75025 |
| KACZOWKA, DAVID | 300 LEGACY DRIVE APT 336 PLANO TX 75023 |
| KACZOWKA, DAVID H | 300 LEGACY DRIVE APT 336 PLANO TX 75023 |
| KACZYNSKI, ROBERT | 9908 RIMWOOD COURT RALEIGH NC 27613 |
| KADELSKI, DOROTHY F | 821 BAYSHORE RD ELLENTON FL 34222 |
| KADEN, NEIL | 927-4490 WEST ELDORADO PKWY MCKINNEY TX 75070 |
| KADEN, STEVEN M | 43 ROBERTA LANE SYOSSET NY 11791 |
| KADER, CHRISTOPHER | 2385 NE PARK DRIVE ISSAQUAH WA 98029 |
| KADI, SERGIO | 16208 E LULLWATER DRIVE PANAMA CITY BEACH FL 32413 |
| KADI, SERGIO | SERGIO KADI 17550 SUNTIME ST P C BEACH FL 32413-2022 |
| KADIKAR, RAJESH | 2105 WINTERBORNE DR CARY NC 27519-9475 |

| Claim Name | Address Information |
|---|---|
| KADLIK, PETER | 621 MARSHALL ST HOLLISTON MA 01746 |
| KADRA, BLAKE | 187 HAYDEN ROWE STREET HOPKINTON MA 01748 |
| KADRA, BLAKE A | 187 HAYDEN ROWE STREET HOPKINTON MA 01748 |
| KADRMAS LEE AND JACKSON INC | 677 27TH AVE E DICKINSON ND 58601-7168 |
| KAEMMERLING, ROBERT E | 977 NEWBURY ROAD THOUSAND OAKS CA 91320 |
| KAENEMAN JR, ROBERT D | 11 STEEPLE CHASE CIR WESTFORD MA 01886 |
| KAENEMAN, PAUL A | 100 GERMANO DR TEWKSBURY MA 01876 |
| KAEPPLEIN, MARK | 11 PALMER STREET ARLINGTON MA 02474 |
| KAERSVANG, LOA L | 13250 COUNTY RD APT 99B WOODLAND CA 95695 |
| KAFAEI, NAVID | 14862 DANEWAY FRISCO TX 75035 |
| KAFERLEIN, ANDREW E | 10 WARREN ST HASTINGS ON HUDSO NY 10706 |
| KAHAWAII, AVERY | 7900 KODAK DR PLANO TX 75025 |
| KAHHAN, LARRY P | 6049 CORBIN AVE LAS VEGAS NV 89122-3493 |
| KAHIKINA JR, PETER K | 157 SUN VALLEY WAY MORRIS PLAINS NJ 07950 |
| KAHN, PAUL | 506 LAN ZARO DR. MORGANVILLE NJ 07751 |
| KAHSAI, YOHANNES | 1225E PATRICK CR APT E CARY NC 27511 |
| KAHVECI, TUNC | 3000A RESIDENCE B-BLOK NO 6 ATASEHIR INSTANBUL TURKEY |
| KAI-WANG YEUNG | ADDRESS ON FILE |
| KAINEC, MARTIN H | 2450 SW SUMMIT STREET PORT ST. LUCIE FL 34984 |
| KAISER | KAISER ASSOCIATES INC 1747 PENNSYLVANIA AVE NW WASHINGTON DC 20006-4651 |
| KAISER ASSOCIATES INC | 1201 CONNECTICUT AVE NW STE 1200 WASHINGTON DC 20036-2632 |
| KAISER FOUNDATION HEALTH PLAN | GENERAL ACCOUNTING - 5TH FLOOR 1950 FRANKLIN ST OAKLAND CA 94612-5103 |
| KAISER FOUNDATION HEALTH PLAN INC | 100 S LOS ROBLES PASADENA CA 91101 |
| KAISER FOUNDATION HEALTH PLAN INC | 1 KAISER PLAZA OAKLAND CA 94612-3610 |
| KAISER JR, JOHN F | 37420 MANCHESTER ST PALMDALE CA 93552 |
| KAISER PERMANENTE | 1 KAISER PLZ, SUITE 2600 OAKLAND CA 94612-3600 |
| KAISER PERMANENTE | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 1 KAISER PLZ OAKLAND CA 94612-3600 |
| KAISER, PATRICK | 1900 NEW HAVEN ROAD GRAPEVINE TX 76051 |
| KAISER, PATRICK | 1900 NEW HAVEN RD GRAPEVINE TX 760517139 |
| KAISER, PATRICK A | 1900 NEW HAVEN RD GRAPEVINE TX 76051 |
| KAISERCOMM, INC. | 4362 ROAD LAKE RD W ARDEN HILLS MN 55112 |
| KAITA, JERI | 1321 PEREGRINE DR GILROY CA 95020 |
| KAITA, JERI L | 1321 PEREGRINE DR GILROY CA 95020 |
| KAJEEJIT, SOMSAK | 2427 SAGINAW AVE WEST PALM BEACH FL 33409 |
| KAJI, SAMIR N | 12004 STAGE COACH DR GERMANTOWN MD 20876 |
| KAKADIA, VIJAY | 6381 ALMADEN RD SAN JOSE CA 95120 |
| KAKOU, JACOB | 302 AFFINITY LANE CARY NC 27519 |
| KAKOU, JACOB T | 302 AFFINITY LANE CARY NC 27519 |
| KALAHASTHI, KARTHIK | 19940 N 23RD AVE APT 1109 PHOENIX AZ 85027-7409 |
| KALAHASTHI, KARTHIK | 3650 BUCKLEY ST APT 107 SANTA CLARA CA 950512615 |
| KALAKUNTLA, MADHUSUDHAN | 3504 GRAND MESA DRIVE PLANO TX 75025 |
| KALAKUNTLA, VIJITHA | 3504 GRAND MESA DRIVE PLANO TX 75025 |
| KALAMA TELEPHONE COMPANY | 290 N 1ST ST, PO BOX 1068 KALAMA WA 98625-1000 |
| KALAMA TELPHONE CO | GINNY WALTER LORI ZAVALA 290 N 1ST ST KALAMA WA 98625-1000 |
| KALAMA TELPHONE CO | 290 N 1ST ST PO BOX 1068 KALAMA WA 98625-1000 |
| KALASZ, PATRICIA A | 45964 JUDD RD BELLEVILLE MI 48111 |
| KALEGARIC, STEPHEN | 17 WORCESTER STREET UNIT  #9 BOSTON MA 02118 |
| KALES, MICHAEL | 5236 NW 96TH DRIVE CORAL SPRINGS FL 33076 |
| KALES, ROBERT M. | 5236 NW 96TH DRIVE CORAL SPRINGS FL 33076 |

| Claim Name | Address Information |
|---|---|
| KALEY, KATHERINE | 4300 HOLLY RUN RD APEX NC 27539 |
| KALEY, KATHERINE R | 4300 HOLLY RUN RD APEX NC 27539 |
| KALFA, JOHN | 75 JOHNSON PL. WOODMERE NY 11598 |
| KALFA, JOHN P. | 75 JOHNSON PL WOODMERE NY 11598 |
| KALINOWSKI, KENNETH T | 105 SPIT BROOK RD APT 11C NASHUA NH 030622906 |
| KALINOWSKI, VERONICA | 6052 NO. MENARD CHICAGO IL 60646 |
| KALISKI-MIERWA, SUSAN | DEPT. 7E25 - ENGLAND P.O. BOX 80450 NASHVILLE TN 37208-0450 |
| KALKAT, GURBINDER | 31 SHERWOOD CRESCENT BELLEVILE ON K8P 5G2 CANADA |
| KALLA, ROBERT M | 1200 HWY 7 EXCELSIOR MN 55331 |
| KALLAM, MICHELLE | 13212 TOWNFIELD DRIVE RALEIGH NC 27614 |
| KALLAMADI, BHARGAVI | 716 PRINCETON BLVD APT 28 LOWELL MA 01851 |
| KALLAMADI, BHARGAVI | 14 STRAWBERRY LN WESTFORD MA 01886-1972 |
| KALLAS, DIMA | 408 N JEANINE DR UNIT C ANAHEIM CA 92806 |
| KALLAUR, WALTER V | 1808 24TH ST NW WASHINGTON DC 20008 |
| KALLEWARD, RONALD C | 6605 ENOLA KALAMAZOO MI 49048 |
| KALLSTROM, MICHAEL | 1603 BRIARHOLLOW CT ALLEN TX 75002 |
| KALLSTROM, MICHAEL A | 1603 BRIARHOLLOW CT ALLEN TX 75002 |
| KALLU, SRINIVAS | 2013 IRONSIDE DR LEWISVILLE TX 75056-4118 |
| KALMBACH, JON H | 7420 HICKORY WOOD DR CO SPRINGS CO 80920 |
| KALOTHIA | 1301 MORAN RD SUITE 203 STERLING VA 20166-9322 |
| KALPITA PATEL | ADDRESS ON FILE |
| KALSEY, DAVID | 7270 LYNE BAY DR. ROSEVILLE CA 95747 |
| KALSI, VISHAL | 4387 LAIRD CIRCLE SANTA CLARA CA 95054 |
| KALSI, VISHAL | 12240 COUNTRY SQUARE LN SARATOGA CA 95070-3446 |
| KALT, DANIEL B | 210 MENLO OAKS DR MENLO PARK CA 94025 |
| KALTENBERG, MICHELLE | 224 STEEPLE COURT JOHNSON CREEK WI 53038 |
| KALTZ, ALAN | 1820 POST OAK LANE CARROLLTON TX 75007 |
| KALUCIK, WIKTORIA | 4010 SADIE CT CAMPBELL CA 95008 |
| KALUZNY, DANIEL F | 1416 SKOGEE CIRCLE LONGVIEW TX 75605 |
| KALYANASUNDARAM, S | 5237 MIDDLEBURY DRIVE MISSISSAUGA ON L5M 5E5 CANADA |
| KALYANI, SANJAY KUMAR | 7421 FRANKFORD RD APT 2738 DALLAS TX 752528157 |
| KAMAKSHI KATA | ADDRESS ON FILE |
| KAMATH, SACHEEN | 37250 SEQUOIA CMN APT 3029 FREMONT CA 94536-1930 |
| KAMATH, SACHEEN | 1401 RED HAWK CIRCLE, APT K108 FREMONT CA 94538 |
| KAMATH, SHOBHA R | 202 CLEARPORT DR MORRISVILLE NC 27560 |
| KAMAUOHA, LAAKEA D | PO BOX 1252 HALEIWA HI 96712 |
| KAMBIZ SABERI | ADDRESS ON FILE |
| KAMBLE, KESHAV | 34243 KENWOOD DRIVE FREMONT CA 94555 |
| KAMBLE, KESHAV G | 34243 KENWOOD DRIVE FREMONT CA 94555 |
| KAMBOH, AMEEL | 41114 ENGELMANN OAK ST MURRIETA CA 925626058 |
| KAMBOH, AMEEL M | 41114 ENGELMANN OAK ST MURRIETA CA 925626058 |
| KAMER, BRADLEY | 3051 EASY GOER LANE GREENBRIER TN 37073 |
| KAMERSON, GLENN | 152 RIDGEWOOD RD. YOUNGSVILLE NC 27596 |
| KAMERSON, GLENN W | 152 RIDGEWOOD RD. YOUNGSVILLE NC 27596 |
| KAMINUMA, ALBERT | 6 DORRANCE AVE CHELMSFORD MA 01824 |
| KAMMERER, ERIC J | 1475 AUSTIN DR DIXON CA 95620 |
| KAMMERER, TERRI | 8 EVERGREEN LANE MERIDEN CT 06450 |
| KAMO, RAMNIK | RAMNIK KAMO 4004 E. CHAPEL-HILL NELSON HWY. DAVIS DRIVE RESEARCH TRIANGLE PARK NC 27709 |

| Claim Name | Address Information |
|---|---|
| KAMO, RAMNIK | 2668 WEST CREEK DR FRISCO TX 75033-4759 |
| KAMPA, JAMES | 16701 50TH CT N PLYMOUTH MN 55446-4532 |
| KAMPMEYER, JESSIE | 111 CARDINAL DR TOMS RIVER NJ 08755 |
| KAMRAN MOKHABERY | ADDRESS ON FILE |
| KAMRAN, MEENA K | 6913 BARBICAN DR PLANO TX 75023 |
| KAMYAR SHIRALLIE | ADDRESS ON FILE |
| KANADAY, CINDY | 249 SPENCER CREEK ROAD FRANKLIN TN 37069 |
| KANADAY, CINDY F. | 249 SPENCER CREEK RD FRANKLIN TN 37069 |
| KANAK, JEREMY | 6460 W DECORAH AVE OSHKOSH WI 54902-7613 |
| KANATEK | 535 LEGGET DRIVE, SUITE 400 OTTAWA ON K2K 3B8 CANADA |
| KANATEK | 535 LEGGET DRIVE OTTAWA ON K2K 3B8 CANADA |
| KANATEK | KANATEK 535 LEGGET DRIVE OTTAWA K2K 3B8 CANADA |
| KANATEK | 535 LEGGET DRIVE SUITE 400 KANATA ON K2K 3B8 CANADA |
| KANAWHA COUNTY SHERIFF | 409 VIRGINIA ST E RM 120 CHARLESTON WV 25301-2595 |
| KANAWHA COUNTY SHERIFF | 409 VIRGINIA ST EAST ROOM 120 CHARLESTON WV 25301-2595 |
| KANAWYER, TOM | 12108 PEPPERRIDGE AVE. DENTON TX 76207-5695 |
| KANCHARLA, BHANUKIRAN | 430 BUCKINGHAM RD APT 312 RICHARDSON TX 750815709 |
| KANDRA, BEVERLY A | 230 BEACHWALK LN PORT ARANSAS TX 78373 |
| KANE 3PL LLC | 6500 KANE WAY ELKRIDGE MD 21075-6000 |
| KANE CAMARA | ADDRESS ON FILE |
| KANE JR, HAROLD V | 480 B NEWPORT WAY MONROE TOWNSHIP` NJ 08831 |
| KANE THIRD PARTY LOGISTICS | 6500 KANE WAY ELKRIDGE MD 21075 |
| KANE, JOHN W | 27 OXBOW LANE GROTON MA 01450 |
| KANE, MICHAEL | 19 MARINE AVE APT E3 BROOKLYN NY 11209-6227 |
| KANE, MICHAEL | 19 MARINE AVE 3E BROOKLYN NY 11209-6243 |
| KANE, MICHAEL | 22 HORSESHOE RD CHELMSFORD MA 01824 |
| KANE, SUSAN | 648 LAKE TERRACE DR NASHVILLE TN 37217 |
| KANG KO | 32685 SHAVER LAKE ST. FREMONT CA 94555 |
| KANG KO | 32634 LAKE CHAD ST FREMONT CA 945551071 |
| KANG, LE | 16 FILION CRESCENT ON K2M 1V6 CANADA |
| KANG, LE | 11672 VINEYARD SPRIN COURT CUPERTINO CA 95014 |
| KANG, PATTY T | 12208 VALLEY BROOK DR RICHMOND VA 23233 |
| KANG, PAUL | 511 W PRATT ST APT 1107 BALTIMORE MD 21201-1633 |
| KANG, PAUL | 436 E. MILLBROOK RD RALEIGH NC 27609 |
| KANG, YUYING | 105 QUARTER MAINE CT CARY NC 27513 |
| KANIA, FREDERICK | 2 STONE WALL LANE COLUMBIA CT 06237 |
| KANIA, MICHAEL | 525 WILLIAM PENN PLACE PITTSBURGH PA 15259 |
| KANIES, GAYLE A | 6514 LOST HORIZON DR. AUSTIN TX 78759 |
| KANIZ MAHDI | 1710 E. BRANCH HOLLOW DR. CARROLLTON TX 75007 |
| KANLI M SHEN-CHOU | 3307 MORNING GLORY WAY RICHARDSON TX 75082 |
| KANNAN SUBBIAH | ADDRESS ON FILE |
| KANOKLA TEL ASSN INC | 100 KANOKLA AVE, PO BOX 111 CALDWELL KS 67022-0111 |
| KANOKLA TEL ASSN INC | GINNY WALTER LORI ZAVALA 100 KANOKLA AVE CALDWELL KS 67022-0111 |
| KANSAS | KANSAS STATE TREASURER UNCLAIMED PROPERTY DIVISION 900 SW JACKSON, SUITE 201 TOPEKA KS 66612-1235 |
| KANSAS CITY | MO |
| KANSAS CITY | REVENUE DIVISION 414 EAST 12TH STREET KANSAS CITY MO 64106 |
| KANSAS CITY CHIEFS FOOTBALL | CLUB INC. ONE ARROWHEAD DRIVE KANSAS CITY MO 64129 |
| KANSAS CITY CHIEFS FOOTBALL CLUB | ONE MARKET STREET SPEAR TOWER KANSAS CITY MO 64129 |

| Claim Name | Address Information |
|---|---|
| KANSAS CITY FINANCE DEPARTMENT | REVENUE DIVISION P.O. BOX 843322 KANSAS CITY MO 64184-3322 |
| KANSAS CITY HOSPICE HOUSE | OVERLAND PARK CHAPEL OVERLAND PARK KS 66204-3848 |
| KANSAS CITY ROYALS BASEBALL CO | GROUP SALES DEPT ONE ROYAL WAY KANSAS CITY MO 64129 |
| KANSAS CITY ROYALS BASEBALL CO | P.O. BOX 419969 KANSAS CITY MO 64141-6969 |
| KANSAS CORPORATE TAX | KANSAS DEPARTMENT OF REVENUE 915 SW HARRISON STREET TOPEKA KS 66612-1588 |
| KANSAS CORPORATE TAX | KANSAS DEPARTMENT OF REVENUE 915 SW HARRISON STREET TOPEKA KS 66699-4000 |
| KANSAS DEPARTMENT OF LABOR | 401 S.W. TOPEKA BLVD. TOPEKA KS 66603-3182 |
| KANSAS DEPARTMENT OF REVENUE | KS |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST. TOPEKA KS 66625 |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST. TOPEKA KS 66625-5000 |
| KANSAS DEPT OF HEALTH | & ENVIRONMENT CURTIS STATE OFFICE BUILDING 1000 SW JACKSON TOPEKA KS 66612 |
| KANSAS DEPT OF LABOR | 401 SW TOPEKA BLVD TOPEKA KS 66603 |
| KANSAS FRANCHISE TAX | KANSAS DEPARTMENT OF REVENUE 915 SW HARRISON STREET TOPEKA KS 66612-1588 |
| KANSAS FRANCHISE TAX | KANSAS DEPT OF REVENUE TOPEKA KS 66699-5000 |
| KANSAS LOTTERY COMMISSION | 128 N KANSAS AVE TOPEKA KS 66603-3638 |
| KANSAS MEDICAL MUTUAL INSURANCE CO | 623 SW 10TH AVE, SUITE 200 TOPEKA KS 66612-1615 |
| KANSAS OFFICE OF THE STATE TREASURER | ATTN: PEGGY HANNA, DIRECTOR UNCLAIMED PROPERTY DIVISION 900 SW JACKSON ST., SUITE 201 TOPEKA KS 66612-1235 |
| KANSAS SECRETARY OF STATE | CORPORATIONS DIVISION FIRST FLOOR, MEMORIAL HALL 120 SW 10TH AVENUE TOPEKA KS 66612-1594 |
| KANSAS SECRETARY OF STATE | CORPORATIONS DIVISION MEMORIAL HALL 1ST FLOOR TOPEKA KS 66612-1594 |
| KANSAS SPEEDWAY | 400 SPEEDWAY BLVD KANSAS CITY KS 66111 |
| KANSAS STATE OF | STATE CAPITOL BLDG TOPEKA KS 66612 |
| KANSAS STATE TREASURER | 900 SOUTH WEST JACKSON, ROOM 71S TOPEKA KS 66612-1235 |
| KANSASSTATE TREASURER | UNCLAIMED PROPERTY DIVISION 900 SW JACKSON SUITE 201 TOPEKA KS 66612-1235 |
| KANTHETY, SUNIL | 10516 WAGON WHEEL WAY MCKINNEY TX 75070-5978 |
| KANUNGO, BISWAJIT | 425 CAMILLE CIRCLE #14 SAN JOSE CA 95134 |
| KAO, CHI-CHANG | 420 MADERA AVE #8 SUNNYVALE CA 94086 |
| KAO, FRANK | 4219 LAVACA TRL CARROLLTON TX 75010 |
| KAO, FRANK | 4219 LAVACA TRL CARROLLTON TX 75010 |
| KAO, FRANK | 4219 LAVACA TRL CARROLLTON TX 75010-4026 |
| KAO, HWACHUNG | 4805 RIDGEWOOD DRIVE FREEMONT CA 94555 |
| KAO, IUE-FANG | 19785 VIEWRIDGE DR SARATOGA CA 95070 |
| KAO, IUE-FANG H. | 19785 VIEWRIDGE DR. SARATOGA CA 95070 |
| KAO, JAMES | 1208 GORDON OAKS DR PLANO TX 75023 |
| KAO, LILI W | 13649 HOWEN DR SARATOGA CA 95070 |
| KAO, WEN HUA | 5161 GREAT MEADOW DRIVE SAN DIEGO CA 92130 |
| KAO, WEN-HUA | 9700 GILMAN DRIVE, PMB 162 LA JOLLA CA 92093 |
| KAON | KAON INTERACTIVE INC 2 CLOCK TOWER PLACE MAYNARD MA 01754 |
| KAON INTERACTIVE INC | 2 CLOCK TOWER PLACE, SUITE 100 MAYNARD MA 01754 |
| KAON INTERACTIVE INC | 2 CLOCK TOWER PLACE MAYNARD MA 01754 |
| KAON INTERACTIVE INC | PO BOX 49266 SAN JOSE CA 95161-9266 |
| KAORI TONG | ADDRESS ON FILE |
| KAPARSKI, BRIAN | 1555 MESA VERDE DR E APT 57K COSTA MESA CA 92626-5235 |
| KAPICA, MARGARET | 8 ADIRONDACK RD CHELMSFORD MA 01824 |
| KAPICA, MARGARET H | 8 ADIRONDACK RD CHELMSFORD MA 01824 |
| KAPIL, HARI | 232 HERITAGE ISLE DE WINTON AB T0L 0X0 CANADA |
| KAPIL, SYLVIA | 318 HAMILTON DRIVE STEWARTSVILLE NJ 08886 |
| KAPIL, VIVEK | 2712 MERLIN DR. LEWISVILLE TX 75056 |

| Claim Name | Address Information |
|---|---|
| KAPLAN & CAMPS | 800 N LOGAN #106 DANVILLE IL 61832 |
| KAPLAN & WALKER LLP | 100 OVERLOOK CENTER 2ND FLOOR PRINCETON NJ 08540 |
| KAPLAN, CARL | 9518 ELIDA RD. SPRING HILL FL 34608 |
| KAPLAN, CARL | 9518 ELIDA RD SPRING HILL FL 34608-4706 |
| KAPLAN, JULIE GRAFFAM | 10 FLETCHER RD. WINDHAM NH 03087 |
| KAPLAN, SUE B | 511 SHELL COVE DR MELBOURNE FL 32940 |
| KAPLOWITZ, GEORGE K | 17638 64TH PLACE NORTH LOXAHATCHEE FL 33470 |
| KAPOOR, PANKAJ | 3416 NEIMAN RD PLANO TX 75025 |
| KAPS, SARAH | 1960 CHATHAMOOR DR ORLANDO FL 32835 |
| KAPS, STEPHEN | 1960 CHATHAMOORDR ORLANDO FL 32835 |
| KAPS, STEVE | 1960 CHATHAMOORDR ORLANDO FL 32835 |
| KAPSCH AG | AM EUROPLATZ AM EUROPLATZ 5 VIENNA 1120 AUSTRALIA |
| KAPSCH BUSINESSCOM  AG | WIENERBERGSTRASSE 53 VIENNA 1121 AUSTRIA |
| KAPSCH BUSINESSCOM AG | ATTENTION TO MELANIE SAFKA WIENERBERGSTRASSE 53 VIENNA 1121 AUSTRIA |
| KAPSCH CARRIERCOM AG | GIOSY MONIZ PETER OSADCIW AM EUROPLATZ 5 WIEN 1120 AUSTRIA |
| KAPSCH CARRIERCOM AG | AM EUROPLATZ 5 WIEN 1120 AUSTRIA |
| KAPSCH CARRIERCOM AG (USD) | AM EUROPLATZ 5 VIENNA 1120 AUSTRIA |
| KARADSHEH, NADIA | 4430 N. CAMPBELL CHICAGO IL 60625 |
| KARAM GERGES | ADDRESS ON FILE |
| KARAM, DAVID | 9308 S. 95TH E. PL. TULSA OK 74133 |
| KARAM, MITHOON | 23112 CORNERSTONE DRIVE YARDLEY PA 19067 |
| KARAM, PHILIP | 300 COURTHOUSE DRIVE MORRISVILLE NC 27560 |
| KARANAM, VINOD | 1800 E SPRING CREEK PKWY, APT#1522 APT #1522 PLANO TX 75074 |
| KARAS, IRENE | PO BOX 56782 CHICAGO IL 60656-0782 |
| KARAUS, DEBRA P | 1024 SEVILLE PLACE ORLANDO FL 32804 |
| KARCHEVSKI, ROBERT A | 42 HILLCREST DR SAN RAFAEL CA 94901-2019 |
| KARDEN, JACOB | 9888 GRAND VERDE WAY BLDG 103 BOCA RATON FL 33428 |
| KAREN A ZURLO | 306 MOUNTAINVIEW DR WAYNE PA 19087 |
| KAREN AVERY | ADDRESS ON FILE |
| KAREN BENTIVEGNA | ADDRESS ON FILE |
| KAREN BLACKLEY | ADDRESS ON FILE |
| KAREN BRICHETTO | ADDRESS ON FILE |
| KAREN CARDONNE | ADDRESS ON FILE |
| KAREN CLARK | ADDRESS ON FILE |
| KAREN DARDEN | 2705 RIDGEVIEW LANE GARLAND TX 75044 |
| KAREN DEMOTSES | ADDRESS ON FILE |
| KAREN DUNCAN | ADDRESS ON FILE |
| KAREN ECKERSLEY | 3513 ENCLAVE TRL PLANO TX 75074 |
| KAREN HAUGHEY | ADDRESS ON FILE |
| KAREN HEMPEL | ADDRESS ON FILE |
| KAREN HILL | ADDRESS ON FILE |
| KAREN HOLLOWAY | ADDRESS ON FILE |
| KAREN J BERTEAU | 15707 SPECTRUM DR ADDISON TX 75001-6340 |
| KAREN JILL MILLER | ADDRESS ON FILE |
| KAREN KENNEY | ADDRESS ON FILE |
| KAREN LADONNA LEE | ADDRESS ON FILE |
| KAREN LIU | ADDRESS ON FILE |
| KAREN M. KATTMAN | 103 MEADOWGLADES LANE CARY NC 27518 |
| KAREN MEIER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KAREN MENESES | ADDRESS ON FILE |
| KAREN MENESES | 10850 FOX GLEN DR BOCA RATON FL 33428-4019 |
| KAREN MERLINO | 22 LIEPER STREET HUNTINGTON NY 11746 |
| KAREN MILLER | 11924 SYCAMORE GROVE LN RALEIGH NC 27614 |
| KAREN PAUL | ADDRESS ON FILE |
| KAREN PETERSON | ADDRESS ON FILE |
| KAREN R DORSEY | 5420 CRABTREE PARK CT. RALEIGH NC 27612 |
| KAREN ROBINSON | ADDRESS ON FILE |
| KAREN ROOT | ADDRESS ON FILE |
| KAREN S YAMADA | 1530 VISTA CLUB CIR APT 204 SANTA CLARA CA 95054 |
| KAREN SCHLESSEL | ADDRESS ON FILE |
| KAREN SCHMAL | ADDRESS ON FILE |
| KAREN SLEDGE | ADDRESS ON FILE |
| KAREN SWIFT | ADDRESS ON FILE |
| KAREN VERNON | ADDRESS ON FILE |
| KAREN W TRYLOVICH | 221 SPALDING GATE DR ATLANTA GA 30328 |
| KAREN WOMACK | ADDRESS ON FILE |
| KAREY BARNETT | ADDRESS ON FILE |
| KARI BRANDT | ADDRESS ON FILE |
| KARI BRANDT | 9324 LONGVIEW DR PLANO TX 750255048 |
| KARIA, ARVINDKUMAR | 3517 LAKEBROOK DR PLANO TX 75093 |
| KARIA, ARVINDKUMAR J | 3517 LAKEBROOK DR PLANO TX 75093 |
| KARIM KARMALI | 111-163 WEST 5TH STREET NORTH VANCOUVER BC V7M 1J6 CANADA |
| KARIMI PAYDAR, SEYED MASSOUD | 205 BENTON DRIVE APT 1306 ALLEN TX 75013 |
| KARKOTSKY, DANIEL J | 14 CARRIAGE WAY BALLSTON SPA NY 12020 |
| KARL HAMPEL | ADDRESS ON FILE |
| KARL MARTENS | 8 HARDY LANE HOLLIS NH 03049 |
| KARL REINKE | ADDRESS ON FILE |
| KARL SNYDER | ADDRESS ON FILE |
| KARLA CONTRERAS | 3809 SAN JACINTO, UNIT #C DALLAS TX 75204 |
| KARLEN, PAMELA | 1878 VINTAGE CIRCLE OAKDALE CA 95361 |
| KARLO RODRIGUEZ | ADDRESS ON FILE |
| KARLSON, JULIE | 8754 LUNSKI LN EDEN PRAIRIE MN 553472440 |
| KARMALI, KARIM | 300 BLOOR STR. EAST APT.2208 TORONTO ON M4W 3Y2 CANADA |
| KARMARKAR, MRUNALINI | 4013 BARNETT DR PLANO TX 75024 |
| KARMILOVICH, CHRISTINE | 5350 PENNY LN CUMMING GA 300400278 |
| KARMOUS-EDWARDS, GIGI M | 3629 WICKERSHAM WAY RALEIGH NC 27604 |
| KARN, ROBERTS B | 1605 PARK DR RALEIGH NC 27605 |
| KARNER JR, E RUE | 1 CARRIAGE LANE MAYNARD MA 01754 |
| KARNES, JOHN E | 1330 NAGEL COURT WEST CHICAGO IL 60185 |
| KARNS, JAMES | 27 BELLEVUE IRVINE CA 92602-0112 |
| KARNS, JAMES D | 27 BELLEVUE IRVINE CA 92602-0112 |
| KAROSS, CHARLES | 2030 COUNTRY OAKS DRIVE GARLAND TX 75040-4063 |
| KAROUTZOS, STEVE | 15841 WALMER ST OVERLAND PARK KS 66223 |
| KARP, LAWRENCE | 1621 CORTINA CIRCLE ESCONDIDO CA 92029 |
| KARPURA SURYADEVARA | ADDRESS ON FILE |
| KARR JR, JOHN R | 39 CANDLELIGHT LANE BLUFFTON SC 29909 |
| KARR, JACK | 2180 HILLSBORO VALLEY RD BRENTWOOD TN 37027 |
| KARR-BARTH ASSOCIATES | 40 MONUMENT ROAD. BALA CYNWYD PA 19004-1797 |

| Claim Name | Address Information |
|---|---|
| KARRA, VENKATA | 815 RAINIER CT ALLEN TX 75002 |
| KARRASS | 8370 WILSHIRE BOULEVARD BEVERLY HILLS CA 90211-2333 |
| KARRASS LIMITED | 8370 WILSHIRE BOULEVARD, SUITE 300 BEVERLY HILLS CA 90211-2333 |
| KARRASS LIMITED | 8370 WILSHIRE BOULEVARD BEVERLY HILLS CA 90211-2333 |
| KARSTENS, CHAD | 18925 HILLTOP LANE NEVADA TX 75173 |
| KARSZ, LINDA | 1997 S. FOREST HILL DANVILLE CA 94526 |
| KARTAK, FRANCES E | 2800 HILLSBORO AVE N O 224 NEW HOPE MN 55427 |
| KARTHIK GOPALAKRISHNAN | ADDRESS ON FILE |
| KARTHIK KALAHASTHI | ADDRESS ON FILE |
| KARUNAKARAN PRASAD | 5350 AMESBURY DR. APT# 1505 DALLAS TX 75206 |
| KARUNAKARAN, KUMARA DAS | 4781 LA CRESTA WAY SAN JOSE CA 95129 |
| KARUNAKARAN, KUMARA DAS | 4781 LA CRESTA WAY SAN JOSE CA 951291453 |
| KARUNARATNE, ELIZABETH | 1033 CARLISLE DR ALLEN TX 75002 |
| KARUNARATNE, ELIZABETH B | 1033 CARLISLE DR ALLEN TX 75002 |
| KARUNESH SINGH | ADDRESS ON FILE |
| KASACK, EVAN R | 147 COUNTRY CLUB RD CHESHIRE CT 06410 |
| KASAMMIYA PATIL | ADDRESS ON FILE |
| KASBOW, ROBERT R | 4225 WOODLANDS LANE ORCHARD LAKE MI 48033 |
| KASDORF, PENNY S | 54 MARAVILLA WAY HOT SPRINGS VILLAGE AR 71909 |
| KASDORF, WILLIAM F | 54 MARAVILLA WAY HOT SPRINGS VILLAGE AR 71909 |
| KASERKIE, EDWARD | 27965 LUCERO MISSION VIEJO CA 92692 |
| KASH MISHRA | 53 MEADOW BLUFF RD MORRIS PLAINS NJ 07950 |
| KASHANIAN, ALI | 5859 DANVILLE FRISCO TX 75033-2828 |
| KASHANIAN, ALI | 5517 FLOWERWOOD LN MCKINNEY TX 75070 |
| KASHEF, BAHRAM | 2905 CASCADE DR PLANO TX 75025 |
| KASHIF HUSSAIN | ADDRESS ON FILE |
| KASHIF SHAIKH | ADDRESS ON FILE |
| KASHIF SULTAN | ADDRESS ON FILE |
| KASHIF, ISMAIL | 1009 HOSINGTON DRIVE PLANO TX 75094 |
| KASHUL, WILLIAM N | 1517 BELLEPLAINE AVE PARK RIDGE IL 60068 |
| KASPER, JAMES | 219 REMINGTON AVE GALLATIN TN 37066-7550 |
| KASPER, JAMES E | ADDRESS ON FILE |
| KASPER, JAMES E. (0206746) | 208 HARSH LN CASTALIN SPGS TN 37031-4556 |
| KASPER, JOHN | 305 HIGHLANDS BLUFF CARY NC 27511 |
| KASPER, JOHN | 305 HIGHLANDS BLUFF CARY NC 27518 |
| KASPER, KENNETH W. | 16421 S 16TH LN PHOENIX AZ 85045-1601 |
| KASPROWICZ, MICHELLE | 7710 VISTA CREEK LN SACHSE TX 75048 |
| KASPROWICZ, TIMOTHY | 7710 VISTA CREEK LN SACHSE TX 75048 |
| KASSAM, MEHBOOB | 6 CITRON CT SAN RAMON CA 94583 |
| KASSAM, MEHBOOB | 6 CITRON COURT CA 94583 |
| KASSNER, RONALD | 17745 S. AUSTIN RD MANTECA CA 95336 |
| KASTEN, DOUGLAS | 929 GRANDE HAVEN DRIVE TITUSVILLE FL 32780 |
| KASTI, MIKE | 4100 CREEKSTONE DR PLANO TX 75093 |
| KASTNER, ALAN | 16 BERTRAN DRIVE BRIDGEWATER NJ 08807 |
| KASTNER, DENNIS | PO BOX 254 110 MILL STREET YARKER ON K0K 3N0 CANADA |
| KASZUBA, MARIA | 7455 N OLCOTT CHICAGO IL 60631 |
| KASZUBSKI, IRENE K | 7658 ENFIELD MORTON GROVE IL 60053 |
| KATA, KAMAKSHI | 1301 MCCOY CT ALLEN TX 75002 |
| KATA, MICHAEL | 9121 SWEETBROOK LN APT 204 RALEIGH NC 27615-5675 |

| Claim Name | Address Information |
| --- | --- |
| KATA, MICHAEL J | 9121 SWEETBROOK LN APT 204 RALEIGH NC 27615-5675 |
| KATAM, CHARITHA | 2257 ASHLEY PARK DR PLANO TX 75074-5945 |
| KATAM, CHARITHA | 1001 W PARK BLVD APT 138 PLANO TX 75075-2660 |
| KATANIZADEH, BEHROOZ | 708 HARVEST DR MCKINNEY TX 75070 |
| KATANIZADEH, BEHROOZ | 8724 FAIRVIEW OAKS LN. LONE TREE CO 80124 |
| KATANIZADEH, BEHROOZ | 8724 FAIRVIEW OAKS LN LONE TREE CO 80124-3109 |
| KATCHER, MARTIN L | 14924 VENOSA CIR JACKSONVILLE FL 32258-8486 |
| KATE WANG | ADDRESS ON FILE |
| KATHARINE B. STEVENSON | 231 INGLEWOOD DRIVE TORONTO ON M4T 1H8 CANADA |
| KATHARINE BERGHUIS STEVENSON | 231 INGLEWOOD DRIVE TORONTO ON M4T 1H8 CANADA |
| KATHERINE A. GIOVACCO | SOBEL & KELLY PC 464 NEW YORK AVENUE SUITE 100 HUNTINGTON NY 11743 |
| KATHERINE GRANGER | ADDRESS ON FILE |
| KATHERINE KALEY | ADDRESS ON FILE |
| KATHERINE LAIL | ADDRESS ON FILE |
| KATHERINE MCKINLEY | ADDRESS ON FILE |
| KATHERINE ROSADO | ADDRESS ON FILE |
| KATHERINE SMITH | ADDRESS ON FILE |
| KATHERINE STROUPE | ADDRESS ON FILE |
| KATHERINE TIPRE | ADDRESS ON FILE |
| KATHIRAVETPILLAI SIVANESAN | ADDRESS ON FILE |
| KATHIRGAMATHAMB, SRIGANESHAN | 16775 SW 10TH ST PEMBROKE PNES FL 33027-1407 |
| KATHIRGAMATHAMBY, SRIGANESHAN | 16775 SW 10TH ST PEMBROKE PNES FL 33027-1407 |
| KATHLEEN BELEW | ADDRESS ON FILE |
| KATHLEEN BROOKS | ADDRESS ON FILE |
| KATHLEEN CASSADY | ADDRESS ON FILE |
| KATHLEEN D MCCABE | 2868 COUNTRY LN ELLICOTT CITY MD 21042 |
| KATHLEEN ECCLES | ADDRESS ON FILE |
| KATHLEEN EDMONDSON | ADDRESS ON FILE |
| KATHLEEN GARRETT | ADDRESS ON FILE |
| KATHLEEN GUARINO | ADDRESS ON FILE |
| KATHLEEN HEIKKE | ADDRESS ON FILE |
| KATHLEEN KENNEDY | ADDRESS ON FILE |
| KATHLEEN KERR | 303 ECHO BAY RD HUNTSVILLE ON P1H 1R4 CANADA |
| KATHLEEN LANDRY | ADDRESS ON FILE |
| KATHLEEN LEE | ADDRESS ON FILE |
| KATHLEEN MARBLE | ADDRESS ON FILE |
| KATHLEEN MCCAULEY | ADDRESS ON FILE |
| KATHLEEN OLIVER | ADDRESS ON FILE |
| KATHLEEN REESE | ADDRESS ON FILE |
| KATHLEEN REPASS | ADDRESS ON FILE |
| KATHLEEN SMILEY | 159 GIFFIN ROAD LOS ALTOS CA 94022 |
| KATHLEEN SMITH | ADDRESS ON FILE |
| KATHLEEN STEVENS | 331 SERENITY LANE WEST JEFFERSON NC 28694 |
| KATHLEEN STEVENS | 331 SERENITY LN W JEFFERSON NC 28694-8489 |
| KATHLEEN TIRADO-CHEW | ADDRESS ON FILE |
| KATHLEEN TOLER | 506 GREEN MOUNTAIN CIR APT 74 LITTLE ROCK AR 72211-2639 |
| KATHLEEN VAN VOORHIS | ADDRESS ON FILE |
| KATHLEEN WHITLEY | ADDRESS ON FILE |
| KATHLEEN WIEGERSMA | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| KATHLEEN WRIGHT | ADDRESS ON FILE |
| KATHLYN BARNACK | ADDRESS ON FILE |
| KATHREIN SCALA DIVISION | 555 AIRPORT ROAD MEDFORD OR 97501 |
| KATHREIN SCALA DIVISION | PO BOX 4580 MEDFORD OR 97501 |
| KATHREIN WERKE KG | ANTON KATHREIN STRASSE 13 ROSENHEIM 83004 GERMANY |
| KATHRYN CLARK-SELLERS | ADDRESS ON FILE |
| KATHRYN DOBSON | ADDRESS ON FILE |
| KATHRYN GILLETTE | ADDRESS ON FILE |
| KATHRYN JOHNSON | 309 E GREEN ST FRANKLINTON NC 27525 |
| KATHRYN PORTER | ADDRESS ON FILE |
| KATHRYN SOHL BEASLEY | ADDRESS ON FILE |
| KATHRYN TOBLER | 1480 GREENE DR SAN JOSE CA 95129 |
| KATHY BOUNDS | ADDRESS ON FILE |
| KATHY ESTES | ADDRESS ON FILE |
| KATHY FERDINANDSEN | ADDRESS ON FILE |
| KATHY FLORA | ADDRESS ON FILE |
| KATHY PEARCE | ADDRESS ON FILE |
| KATHY POSEY | 339 CHESSER PARK DRIVE CHELSEA AL 35043 |
| KATHY SCOTT | ADDRESS ON FILE |
| KATILIUS, MICHAEL | 4711 GREENSPRINGS AVE WEST MIFFILN PA 15122 |
| KATINA BREA | ADDRESS ON FILE |
| KATINA JOYNER | ADDRESS ON FILE |
| KATKIN, ELIZABETH A | 4076 TRINIDAD WAY NAPLES FL 34119-7507 |
| KATRAGADDA, JAGADEESH | 30 W CARTER DR APT 9-103 TEMPE AZ 852826793 |
| KATRAGADDA, PRAKASH | 104 STRANGFORD LANE DURHAM NC 27713 |
| KATRIN ASHEAR | 947 COLONIAL LANE PALO ALTO CA 94303 |
| KATRINA CABRAL | 491 WOODLAND AVE LOS GATOS CA 95032 |
| KATRINA KING | ADDRESS ON FILE |
| KATRINA LEE | ADDRESS ON FILE |
| KATRINKA POUNCY | ADDRESS ON FILE |
| KATZ, MEIRA P | 1582 MASON MILL RD ATLANTA GA 30329 |
| KATZ, SCOTT | 2201 PITTNER LANE PLANO TX 75025 |
| KATZBECK, SCOTT R | 6N 956 GLENVIEW DR ST. CHARLES IL 60175 |
| KATZENELSON, BETTY S | 8 DANDELION COURT OWINGS MILLS MD 21117 |
| KAUFENBERG, DAVID S | 2101 HILLSIDE DRIVE SOUTH SHAKOPEE MN 55379 |
| KAUFFMAN, DOUG | 4569 EXPLORER DR FRISCO TX 75034 |
| KAUFFMAN, DOUGLAS | 4569 EXPLORER DR FRISCO TX 75034 |
| KAUFFMAN, JOHN D | 242 PLEASANT VALLEY RD. JONESBOROUGH TN 37659 |
| KAUFFMAN, LEONARD | 3664 HWY 15 OXFORD NC 27565 |
| KAUFFMAN, LEONARD | 1314 BILL POOLE RD ROUGEMONT NC 27572-8479 |
| KAUFMAN, AMY | 16017 SNOWDONIA COVE AUSTIN TX 78738 |
| KAUFMAN, AMY | 16017 SNOWDONIA COVE AUSTIN TX 79738 |
| KAUFMAN, ANTHONY | 19423 LAKESIDE LANE BLOOMINGTON IL 61704 |
| KAUFMAN, DAVID L | 2340 26TH AVE MISSOULA MT 59804 |
| KAUFMAN, ERIC | 325 WHITNEY LN DURHAM NC 277136644 |
| KAUFMAN, JUDITH A | 11449 LIPPITT AVE DALLAS TX 75218 |
| KAUNE, ANTHONY | 12810 PRIMROSE LN APT 211 EDEN PRAIRIE MN 55344-7627 |
| KAUNE, ANTHONY | 5902 PRESTON OAKS RD APT 2017 DALLAS TX 752548764 |
| KAUSEN, KIMBERLEY | 26 CEDAR RIDGE IRVINE CA 92612 |

| Claim Name | Address Information |
|---|---|
| KAUSHIK PATEL | ADDRESS ON FILE |
| KAUSHIK, MEENAKSHI | 870 E EL CAMINO REAL #401 SUNNYVALE CA 94087 |
| KAUSHIK, MEENAKSHI | 956 INVERNESS WAY SUNNYVALE CA 94087-4936 |
| KAUTZ, CHRIS A | 3502 PROSPECT NORFOLK NE 68701 |
| KAVALA, MRUTYUNJAYA | 2000 NEW RODGERS ROAD APT. D16 LEVITTOWN PA 19056 |
| KAVANAGH, KEVIN | 24235 VALLEY ST NEWHALL CA 91321 |
| KAVANAUGH, STEVEN S | 4420 BELVEDER WAY ANTIOCH CA 94509 |
| KAVIRAJA GOPICHANDRAN | ADDRESS ON FILE |
| KAVITHA KARANAM | ADDRESS ON FILE |
| KAVITHA KARANAM | 15239 EDNA LN FRISCO TX 75035-1241 |
| KAVLICK, RAYMOND P | 8473 CLIMBING WAY PINCKNEY MI 48169 |
| KAVOOSI, MAHBOUD | 26 VIECKIS DRIVE NASHUA NH 03062 |
| KAWAGUCHI, NADINE C | 5433 SUNSTAR COMMON FREMONT CA 94555 |
| KAWASHIMA, DAVID L | 5698 BROOKHURST CT SAN JOSE CA 95129 |
| KAWSKI, MICHAEL D | 1978 ONTARIO STREET HONEOYE FALLS NY 14472 |
| KAY BOWEN | ADDRESS ON FILE |
| KAY HILL | 9603 CLUBVALLEY WAY RALEIGH NC 27617 |
| KAY LATCHMEE SHIVCHARAN | ADDRESS ON FILE |
| KAY MORRISON, MARY | 530 B ST STE 242 SAN DIEGO CA 92101 |
| KAY N HILL | ADDRESS ON FILE |
| KAY, ALICIA M | 5237 CREED DRIVE SUMMERFIELD NC 27358 |
| KAY, DAVID | 8239 ALDEA ST. DUBLIN CA 94568 |
| KAY, TIMOTHY | 109 DUNOON CT CLAYTON NC 27520 |
| KAYAR, BULENT | 211-3085 BLOOR ST. W. TORONTO ON M8X 1C9 CANADA |
| KAYE, DOUGLAS J. | 631 BELMONT CREST DR. MARIETTA GA 30067 |
| KAYE, RHONDA L | 631 BELMONT CREST DR MARIETTA GA 30067 |
| KAYE, RICHARD | 44-05 QUAIL RIDGE DR. PLAINSBORO NJ 08536 |
| KAYES HOME HEALTHCARE | 679 E MAIN ST MERIDEN CT 06450 |
| KAYLOR, SCOTT | 3203 JUNIPER DR MCKINNEY TX 75070 |
| KAYRA KING | ADDRESS ON FILE |
| KAYSER, VINCENT J | 506 NORTON LANE ARNOLD MD 21012 |
| KAZEM YAHYAPOUR | 6100 CRESCENT KNOLL DR RALEIGH NC 27614 |
| KAZEMINEJAD, SAIED | 43488 FOXGROVE CT ASHBURN VA 201475200 |
| KAZI HAQUE | ADDRESS ON FILE |
| KAZI, ABDUL | 602 LILY GREEN CT NW CONCORD NC 28027-3388 |
| KAZI, AQIBUDDIN | 3821 PILOT DRIVE PLANO TX 75025 |
| KAZI, JALEEL | 5202 PRINCETON WAY WESTFORD MA 01886-1498 |
| KAZI, JALEEL | 10 ERION DRIVE NASHUA NH 03062 |
| KAZI, REZA | 3113 LINCOLNSHIRE DR RICHARDSON TX 75082 |
| KAZIMIERSKI, WLODZIMIERZ | 7782 GEORGETOWN CHASE ROSWELL GA 30075 |
| KC INFOTECH SERVICES, INC. | 695 BATANN PLACE MONTEREY PARK CA 91754 |
| KCL INC | 150 W 22ND ST, 12TH FLOOR NEW YORK NY 10011-2421 |
| KCL, INC. | 60 HUDSON ST. NY NY 10013 |
| KDC ARCHITECTS ENGINEERS PC | 3091 S. JAMAICA CT., SUITE 200 AURORA CO 80014-2639 |
| KDDI | KDDI AMERICA INC PO BOX 7777 W510005 PHILADELPHIA PA 19175-0005 |
| KDDI AMERICA INC | PO BOX 7777 W510005 PHILADELPHIA PA 19175-0005 |
| KDDI AMERICA INC. | 825 3RD AVE., 3RD FLOOR NEW YORK NY 10022 |
| KE ZHAO | ADDRESS ON FILE |
| KE-CHI JANG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEADLE, JUDY COBLE | 11312 DUNLEITH DR RALEIGH NC 27614-9289 |
| KEALY, PETER | 111 WEST POINTE TRAIL WOODSTOCK GA 30189 |
| KEAN UNIVERSITY FOUNDATION | 1000 MORRIS AVE UNION NJ 07083-0411 |
| KEAN, GEORGE E | 78 CABANA RD BELHAVEN NC 27810 |
| KEANE, NOEL | 7 ASHBROOK BALLYMOE COUNTY GALWAY IRELAND |
| KEARFOTT GUIDANCE & NAVIGATION CORP | 150 TOTOWA ROAD WAYNE NJ 07470-3117 |
| KEARLEY, DEREK | 18 ORDWAY LN KINGSTON NH 03848-3574 |
| KEARLEY, DEREK J | 18 ORDWAY LN KINGSTON NH 03848-3574 |
| KEARNEY, BRENDA J | 1207 S. BLOODWORTH ST RALEIGH NC 27601 |
| KEARNEY, DAVID S | 471 FOCH BLVD MINEOLA NY 11501 |
| KEARNEY, DEBORAH | 3769 BELLTOWN RD OXFORD NC 27565 |
| KEARNEY, GARY | CA |
| KEARNEY, GARY | 3304 SAN SIMEON WAY PLANO TX 75023 |
| KEARNEY, JAMIE ROBERTA | 1845 KITTRELL RD KITTRELL NC 27544 |
| KEARNEY, LINDA L | 108 DOGWOOD DR FRANKLINTON NC 27525 |
| KEARNEY, LINWOOD W | 502-C HILLCREST ST TALAHASSEE FL 32308 |
| KEARNEY, MARGARET | 175 FALCONER AVE BROCKTON MA 02301 |
| KEARNEY, TERRI | 2416 KEARNEY ROAD WAKE FOREST NC 27587 |
| KEARNEY, TERRI | 3121 TRIMBLESTONE LN APT 104 RALEIGH NC 27616-5944 |
| KEARNS, CRAIG | 1624 BROADWAY ST LINCOLN IL 62656-3204 |
| KEARNS, DONALD R | 1528 PALMERS GROVE CHURCH RD HILLSBOROUGH NC 27278 |
| KEARNS, KAREN L | 18 HAZELTINE ROAD UPTON MA 01568 |
| KEAST, MICHAEL | 706 GRIMSTEAD CR CARY NC 27511 |
| KEATES, ROB | 10519 138 ST NW EDMONTON AB T5N 2J5 CANADA |
| KEATING, COLLEEN | 31802 NE 105TH PLACE CARNATION WA 98014 |
| KECHIA THOMPSON | ADDRESS ON FILE |
| KECK, ROBERT P | 361 S HARRISON PALATINE IL 60067 |
| KECZKOWSKI, HENRY | 315 LANCASTER DRIVE CRYSTAL LAKE IL 60014 |
| KEEFE, ALEXIA | 36 WHITE TAIL WAY LITTLETON MA 01460 |
| KEEFE, NAMIYO | 2529 PIMLICO PL ALPINE CA 91901-3958 |
| KEEFE, PAUL D | 19885 BETHPAGE CT ASHBURN VA 20147-5213 |
| KEEFER, MAX E | 5933 FOREST HILL BLVD #3 WEST PALM BEA FL 33415 |
| KEEFER, STEPHEN E | P O BOX 564 WORLAND WY 82401 |
| KEEGAN, STEPHEN | 50 EAST DRIVE COPAIGUE NY 11726 |
| KEEGAN, SUSAN | 8 QUAIL RIDGE DRIVE FLEMINGTON NJ 08822 |
| KEEGAN, SUSAN M. | 8 QUAIL RIDGE DRIVE FLEMINGTON NJ 08822 |
| KEELAN, WILLIAM | 2300 NEVILLE RD CHAPEL HILL NC 27516-5474 |
| KEELAN, WILLIAM M. | 2300 NEVILLE ROAD CHAPEL HILL NC 27516 |
| KEELER, DONALD | 2102 VINTAGE CT MCKINNEY TX 75070 |
| KEELER, MICHAEL W | 4650 PELLO CIRCLE EAGAN MN 55122 |
| KEELS, KEVIN P | 81 SOUTH CIRCLE AVE BARRINGTON IL 60010 |
| KEEN, ALAN | 39 ZEPHYR LILY TRAIL PALM COAST FL 32164 |
| KEEN, CHARLES | 49 BRICK KILN RD CHELMSFORD MA 01824 |
| KEEN, GORDON J | 1702 GLEN ABBY LANE WINTER HAVEN FL 33881 |
| KEEN, RUSSELL | 9217 O'NEAL ROAD RALEIGH NC 27613 |
| KEEN, RUSSELL L | 9217 O'NEAL ROAD RALEIGH NC 27613 |
| KEENAN, ELBERTA | 3198 TURKEY MOUNTAIN ROAD MONROE GA 30655 |
| KEENAN, PATRICK | 14038 ASH DR OVERLAND PARK KS 66224 |
| KEENAN, PHILIP | 104 RUSSELL RD ROSWELL GA 30075-1147 |

| Claim Name | Address Information |
|---|---|
| KEENE, CARL | 4 MARION AVE GROVELAND MA 01834 |
| KEENE, SHEILA | 15 RANDOLPH AVE BROCKTON MA 02302-1165 |
| KEENE-MOORE, JENNIFER | 3502 ASH CIRCLE RICHARDSON TX 75082 |
| KEENE-MOORE, JENNIFER | ADDRESS ON FILE |
| KEENE-MOORE, JENNIFER | 512 CLARIDEN RANCH ROAD SOUTHLAKE TX 776092 |
| KEERTI G MELKOTE | 3305 POMERADO WAY SAN JOSE CA 95135 |
| KEESARA, SRIKANTH | 50 SAWYER LANE TEWKSBURY MA 01876 |
| KEETON, LINVILLE H | 530 PINE RIDGE RD HENDERSON NC 27536 |
| KEEVAN, WAYNE F | 157 SETTLERS LN HYANNIS MA 02601-2283 |
| KEEVAN, WAYNE F | 17 WOOD RD MASHPEE MA 02649-3527 |
| KEEVER, THOMAS M | 4400 ENNISMORE CIRCLE RALEIGH NC 27613 |
| KEFGEN, JENNIFER | 2321 COLONY WOODS DR APEX NC 27523-4827 |
| KEHLMANN, DENIS | 3800 TRILOGY DRIVE PLANO TX 75075 |
| KEHOE JR, WILLIAM F | 2045 KOALA DRIVE CA 93036-9036 |
| KEHOE, HELEN S | 520 SOUTHPORT DR FAIRMONT MN 56031 |
| KEHOE, MICHELE B | 2701 BECKETT'S RIDGE DRIVE HILLSBOROUGH NC 27278 |
| KEIHAN MAHDAVI-SHAHRI | 16 HARRISON GARDEN BLVD APT 2202 TORONTO ON M2N 7J6 CANADA |
| KEILSON, DAVID P | 305 PAINTED FALL WAY CARY NC 27513 |
| KEILTY, MARGARET A | 140 BOBWHITE RD ROYAL PLM BCH FL 33411-1733 |
| KEIM, MICHAEL | 711 MERRILL CT ROSEVILLE CA 95747 |
| KEIM, MICHAEL | 711 MERRILL COURT ROSEVILLE CA 95747 |
| KEIRSTEAD, MICHAEL | 10435 SUMMER CREEK ALPHARETTA GA 30022 |
| KEISHA BISHOP | ADDRESS ON FILE |
| KEISTER, JORDAN | 1703 BARTON SPRINGS CT ALLEN TX 75002 |
| KEITEL, WILLIAM E | 1311 CORVIDAE ST CARLSBAD CA 92009 |
| KEITH BENFIELD | ADDRESS ON FILE |
| KEITH CAFFEY | ADDRESS ON FILE |
| KEITH CASTELINO | ADDRESS ON FILE |
| KEITH CERCI | 46 WILMOT ROAD WALTHAM MA 02453 |
| KEITH COFFMAN | ADDRESS ON FILE |
| KEITH DUNPHY | ADDRESS ON FILE |
| KEITH EXLEY | ADDRESS ON FILE |
| KEITH FLUDD | ADDRESS ON FILE |
| KEITH HORNING | ADDRESS ON FILE |
| KEITH JENKINS | ADDRESS ON FILE |
| KEITH JOHNSON | ADDRESS ON FILE |
| KEITH KRAJEWSKI | ADDRESS ON FILE |
| KEITH M MEYER | 5902 MOSS GLEN COURT MCKINNEY TX 75070 |
| KEITH MACIK | ADDRESS ON FILE |
| KEITH MARCINIAK | 15 WEST STREET PEPPERELL MA 01463 |
| KEITH MCELROY | ADDRESS ON FILE |
| KEITH MCFARLAND | 1510 EDELWEISS DR ALLEN TX 75002 |
| KEITH MCNULTY | ADDRESS ON FILE |
| KEITH MELKILD | ADDRESS ON FILE |
| KEITH MESEBERG | ADDRESS ON FILE |
| KEITH MEYER | ADDRESS ON FILE |
| KEITH O'NEAL | ADDRESS ON FILE |
| KEITH PIPER | ADDRESS ON FILE |
| KEITH PRINCIPE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEITH PRUSS | ADDRESS ON FILE |
| KEITH R MARSHALL | 1350 OLD LYSTRA RD CHAPEL HILL NC 27517 |
| KEITH ROGERS | ADDRESS ON FILE |
| KEITH SEAMANS | ADDRESS ON FILE |
| KEITH SEVERSON | 5590 BRICKSTONE CT SHOREVIEW MN 55126 |
| KEITH TEMPLE | ADDRESS ON FILE |
| KEITH W PRINCIPE | ADDRESS ON FILE |
| KEITH WILLIAM LANDAU | 4312 BRADY DRIVE PLANO TX 75024 |
| KEITH YOUNG | ADDRESS ON FILE |
| KEITH, DANA L | 2148 SPRINGWOOD DRIV E CARROLLTON TX 75006 |
| KEITH, EDWARD A | 655 AMERICAS CUP COVE ALPHARETTA GA 30005 |
| KEITH, ERNEST | 802 MILLER RD HILLSBOROUGH NC 27278 |
| KEITH, ERNEST M | 802 MILLER RD HILLSBOROUGH NC 27278 |
| KEITH, KORY | 1013 KENT BROWN RD GARLAND TX 75044-5250 |
| KEITH, STEPHEN L | 2011 HAYES RD CREEDMOOR NC 27522 |
| KEITH-FOUST, ANITA M | 323 W TRINITY AVE DURHAM NC 27701 |
| KEITHA WRIGHT | ADDRESS ON FILE |
| KELCH, SARA | 2191 TOWNSEND RD CINCINNATI OH 45238-3249 |
| KELCOM/WINDSOR TELCO | 8605 TWIN OAKS DR WINDSOR ON N8N 5B8 CANADA |
| KELECHI ONYEBUCHI | ADDRESS ON FILE |
| KELKAR, ERIN M | 4253 WHITEWATER CT NORCROSS GA 30092 |
| KELL, SUZANNE | 2891 LONDONDERRY DR SACRAMENTO CA 95827 |
| KELLAM, MICHAEL | 5619 PINNACLE CIRCLE SACHSE TX 75048 |
| KELLER, DIANA | 7563 STONEY RUN DR APT 1 HANOVER MD 21076-1451 |
| KELLER, DIANA | 7563 STONEY RUN DR APT I HANOVER MD 21076-1451 |
| KELLER, JANICE E | 5635 XERXES AV S #30 7 MPLS MN 55410 |
| KELLER, KEVIN | 46 FRANCES AVE STANHOPE NJ 07874 |
| KELLER, MARIA | 315 INTERCHANGE DRIVE FAYETTEVILLE NC 28311 |
| KELLER, MARIA | 151 PHEASANTWOOD TRL BATTLE CREEK MI 49017-3139 |
| KELLER, MATTHEW | 50 STATION LANDING, APT. 317 MEDFORD MA 02155 |
| KELLER, MATTHEW | 238 ASHCROFT RD MEDFORD MA 02155-1604 |
| KELLER, NATHAN S | 20863 PALOMAR MTN VIEW ROAD RAMONA CA 92065 |
| KELLER, RICHARD A | 5554 PONDEROSA DR PARKER CO 80134 |
| KELLER, RICHARD J | 227 ROYAL PALM  WAY SPRING HILL FL 34608 |
| KELLER, RICHARD L | 3033 WINDWOOD CIR FLOWOOD MS 392327920 |
| KELLER, SHANE | 2005 KNIGHTS CT. ALLEN TX 75013 |
| KELLER, SUE A | 12903 ALTON SQUARE #101 HERNDON VA 20170-5830 |
| KELLERMAN, ROBERT A | 1341 JAY AVENUE YPSILANTI MI 48198 |
| KELLERMANN, RURICK | 105 SOMERSET FARM DR HOLLY SPRING NC 27540 |
| KELLERMANN, RURICK A | 105 SOMERSET FARM DR HOLLY SPRING NC 27540 |
| KELLETT, DONALD | 5006-A AUTUMN LEAF LANE PHENIX CITY AL 36867 |
| KELLETT, DONALD G | 5006-A   AUTUMN LEAF LN PHENIX CITY AL 36867 |
| KELLEY CANADA | ADDRESS ON FILE |
| KELLEY JR, CHARLES | 3225 TURTLE CREEK BLVD #1640 DALLAS TX 75219-5473 |
| KELLEY KLEIN | 2535 COVINGTON PLACE BLOOMFIELD HILLS MI 48301 |
| KELLEY STEWART | ADDRESS ON FILE |
| KELLEY WILLIAMS | ADDRESS ON FILE |
| KELLEY, ADAM | 1050 MOFFETT RANCH RD COLFAX CA 95713 |
| KELLEY, ADAM C | 1050 MOFFETT RANCH RD COLFAX CA 95713 |

| Claim Name | Address Information |
|---|---|
| KELLEY, AUDREY | 6175 CREEKFORD DR LITHONIA GA 30058 |
| KELLEY, CAROLYN L | 3968 STELL DR SIMI VALLEY CA 93063 |
| KELLEY, CHRISTOPHER | 842  SUN MEADO RD ALLEN TX 75013-4992 |
| KELLEY, CHRISTOPHER | 842 SUN MEADOW RD ALLEN TX 75013-4992 |
| KELLEY, DAVID L | 1410 SCOTTSBORO LN RICHARDSON TX 75082 |
| KELLEY, ELIZABETH | 59 PINE TREE LANE DRACUT MA 01826 |
| KELLEY, ELIZABETH A | 59 PINE TREE LANE DRACUT MA 01826 |
| KELLEY, JOHN | 1 PARKERHILL WAY PEPPERELL MA 01463 |
| KELLEY, JOHN | 1109 BRITTANY PLACE LOUISVILLE TX 75077 |
| KELLEY, JUDITH W | 2898 MCCLEARY JACOBY RD CORTLAND OH 44410 |
| KELLEY, MATT | 106 WILD BROOK COURT CARY NC 27519 |
| KELLEY, MATTHEW ADAMS | 106 WILD BROOK COURT CARY NC 27519 |
| KELLEY, MIRIAM F | PO BOX 160016 NASHVILLE TN 37216 |
| KELLEY, NORMAN M | 4612 OAK PARK ROAD RALEIGH NC 27612 |
| KELLEY, PATRICIA A | 13510 61ST AVE N PLYMOUTH MN 55446-3500 |
| KELLIE BROWN | ADDRESS ON FILE |
| KELLNER, STEVEN | 5311 PARK LAKE BLVD SACHSE TX 75048 |
| KELLOGG, LAWRENCE | 108 BOGEY LN #B MOORESVILLE NC 281176603 |
| KELLY BROOKS | ADDRESS ON FILE |
| KELLY BROUGHAL | ADDRESS ON FILE |
| KELLY CLARK | ADDRESS ON FILE |
| KELLY COMMUNICATIONS SYSTEMS, INC. | 1135 SPRUCE DRIVE MOUNTAINSIDE NJ 07092-2220 |
| KELLY DUPUIS | ADDRESS ON FILE |
| KELLY HOCKADAY | ADDRESS ON FILE |
| KELLY J MARTIN | 1411 N. SALEM BLVD ARLINGTON HEIGHTS IL 60004 |
| KELLY KITAGAWA | 840 VAN NESS AVE APT 403 SAN FRANCISCO CA 94109-7802 |
| KELLY KRICK | ADDRESS ON FILE |
| KELLY MCNALLY, ANN | 103 ROCKLAND ST SWAMPSCOTT MA 01907 |
| KELLY MILLER | 10533 PAINT PLACE LITTLETON CO 80125 |
| KELLY MOLTON | ADDRESS ON FILE |
| KELLY MURPHY | ADDRESS ON FILE |
| KELLY NETWORK SOLUTIONS INC | 473 SAPENA CT STE 24 SANTA CLARA CA 95054-2427 |
| KELLY NOTHAFT | ADDRESS ON FILE |
| KELLY PEACH | ADDRESS ON FILE |
| KELLY PORTER | ADDRESS ON FILE |
| KELLY POTTS | ADDRESS ON FILE |
| KELLY SENNETT | ADDRESS ON FILE |
| KELLY SERVICES | KELLY SERVICES INC PO BOX 530437 ATLANTA GA 30353-0437 |
| KELLY SERVICES INC | PO BOX 530437 ATLANTA GA 30353-0437 |
| KELLY SERVICES, INC. | 999 W BIG BEAVER ROAD TROY MI 48084 |
| KELLY SMALL | 650 BRUNSWICK AVE PLACENTIA CA 92870-3527 |
| KELLY TEMPORARY SERVICE | PO BOX 9488 POSTAL STATION A TORONTO ON M5W 4E1 CANADA |
| KELLY TEMPORARY SERVICES LTD | 200 KENT STREET OTTAWA ON K2P 2J8 CANADA |
| KELLY TUCKER | ADDRESS ON FILE |
| KELLY WELSH | 32 VICTORIA RD NORTH BABYLON NY 11703 |
| KELLY YOUNG | ADDRESS ON FILE |
| KELLY ZINK | ADDRESS ON FILE |
| KELLY, AARON | 7804 DAIRY RIDGE RD MEBANE NC 27302 |
| KELLY, ARTHUR | PO BOX 2754 VALRICO FL 33595 |

| Claim Name | Address Information |
|---|---|
| KELLY, BARBARA L | 1097 GILEAD STREET HEBRON CT 06248 |
| KELLY, CARRIE | 2353 WINGSONG LANE ALLEN TX 75013 |
| KELLY, CHARLES L | 5408 BRIDLE PATH SANFORD NC 27330 |
| KELLY, DENNIS F | 330 HORACE AVENUE PALMYRA NJ 08065 |
| KELLY, DON | 3300 W PARK BLVD APT 1226 PLANO TX 75075-3416 |
| KELLY, DON | 2000 E. ARAPAHO ROAD APT 5140 RICHARDSON TX 75081 |
| KELLY, DOROTHY L | 12340 SE HIGHWAY 63 TALIHINA OK 74571-5942 |
| KELLY, F MICHAEL | 204 GLEN ABBEY DR CARY NC 27513 |
| KELLY, FRANKLIN D | PO BOX 683 BRACEY VA 23919 |
| KELLY, HAROLD | 6428 BRANDYWINE RD RALEIGH NC 27607 |
| KELLY, JENNIE | 2966 SURREY LANE ATLANTA GA 30341 |
| KELLY, JOHN C | 5417 SUNSEEKER BLVD GREENACRES FL 33463 |
| KELLY, LOIS A | 2200 BLACKHAWK TR LAWRENCEVILLE GA 30043 |
| KELLY, MICHAEL C | 42 SUSAN LANE BELLINGHAM MA 02019 |
| KELLY, MICHAEL F. | 204 GLEN ABBEY DRIVE CARY NC 27513 |
| KELLY, PAMELA P | 4504 TYNE DR DURHAM NC 27703 |
| KELLY, PEGGY E | 2223 THISTLEWOOD DRIVE NASHVILLE TN 37216 |
| KELLY, RAYMOND K | SAN AGUSTIN HEIGHTS BLOCK 5, LOTS 21 & 22 KATIPUNAN STREET TISA, LABANGON, CEBU 6000 PHL |
| KELLY, ROBERT VINCENT | 172 COUNTY RD 915 ANNA TX 75409 |
| KELLY, SHARON | 5412 CUMNOCK RD LOUISVILLE KY 40291-1602 |
| KELLY, TERESA S | 477 FARRELL'S CREEK RD APEX NC 27502 |
| KELLY, WILLIAM | 14 COHASSETT LANE CHERRY HILL NJ 08003 |
| KELLY, WILLIAM P | 14 COHASSET LANE CHERRY HILL NJ 08003 |
| KELLY, ZOE ANN | 53 INDIAN TRAIL SANFORD NC 27332 |
| KELLY, ZOE ANN | 53 INDIAN TRL SANFORD NC 27332-8384 |
| KELLYE FAIR | ADDRESS ON FILE |
| KELSALL, LILIBETH | 973 SHERMAN OAKS DR SAN JOSE CA 95128 |
| KELSAY, LARRY W | 8214 E. OLD MILL WICHITA KS 67226 |
| KELSCH, ROBERT G | 200 ATHENS % OF MARIE MADDIX NASHVILLE TN 37228 |
| KELSCHENBACH, CATHERINE | 126 CALVERT BLVD #4 TONAWANDA NY 14150 |
| KELSEAUX, MARIELLEN | 923 MONTEREY BLVD HERMOSA BEACH CA 90254 |
| KELSEY, DOUGLAS R | 3168 TOM HUNT RD OXFORD NC 27565 |
| KELSO, HAROLD D | 6217 STONEHILL DRIVE DALLAS TX 75254-7035 |
| KELTNER, DOUGLAS | 205 WAGON TRAIL DR. CARY NC 27513 |
| KELTNER, ERICA | 205 WAGON TRAIL DR CARY NC 27513 |
| KELVIN KHEMKARAN | ADDRESS ON FILE |
| KELVIN MAI | ADDRESS ON FILE |
| KELVIN TYSON | ADDRESS ON FILE |
| KELVIN WONG | ADDRESS ON FILE |
| KELYE ELLISON | ADDRESS ON FILE |
| KEM MUCKLEROY | ADDRESS ON FILE |
| KEMBEL, TRUDY | 4516 CHARLEMAGNE DRIVE PLANO TX 75093 |
| KEMBER, ALAN | 5683 S LOCUST ST GREENWOOD VLG CO 80111-1534 |
| KEMBER, ALAN T | 5683 S LOCUST ST GREENWOOD VLG CO 80111-1534 |
| KEMBLE, WILLIAM B | 7016 MARK TERRACE DR EDINA MN 55439 |
| KEMBURU, SRINIVASA P | 112 BOSSWOOD CT CARY NC 275188658 |
| KEMISH, RANDY L | 761 SPINDRIFT PL SAN JOSE CA 95134 |
| KEMMET, KEVIN F | 941 SWITZKILL RD BERNE NY 12023-3616 |

| Claim Name | Address Information |
|---|---|
| KEMON, KENNETH S | 164 DOTHAN RD WHITE RIVER JCT VT 05001 |
| KEMP, BRIAN | 40 GOLF DR ALISO VIEJO CA 92656-1633 |
| KEMP, BRIAN | 22635 127TH AVE SE KENT WA 98031 |
| KEMP, CHRISTAL | 1257 MOHR CIR MANTECA CA 95337-6711 |
| KEMP, CHRISTAL | 1257 MOHR CIR MANTECA CA 95337-6771 |
| KEMP, P M | 1220 TASMAN DR VILLA 347 SUNNYVALE CA 94089 |
| KEMPER CONSULTING | 112 GRANBY STREET, SUITE 400 NORFOLK VA 23510 |
| KEMPER CONSULTING | 112 GRANBY STREET NORFOLK VA 23510 |
| KEMPER CONSULTING INC. | 12 SOUTH , 3RD STREET RICHMOND VA 23219 |
| KEMPER, FRED | 3104 ARMISTEAD DR PORTSMOUTH VA 23704-6102 |
| KEMPF, MARK T | 372 WINTERGREEN RD TIMBERLAKE NC 27583 |
| KEMPFFER, MARY B | 309 BURNT PINE CT APEX NC 27502 |
| KEMPSKI-SWEENEY, THERESA | PO BOX 11926 NAPLES FL 34101-2926 |
| KEN ABBOTT | ADDRESS ON FILE |
| KEN BURNHAM | 3880 ST LAURENT VILLE ST CATHERINE QC J5C 2A9 CANADA |
| KEN CROSSON | 10605 EVERGREEN CHASE WAY RALEIGH NC 27613 |
| KEN HUNTINGTON | 3112 FOREST KNOLLS DR CHAPEL HILL NC 27516 |
| KEN IHRIG | ADDRESS ON FILE |
| KEN JOHNSON | ADDRESS ON FILE |
| KEN MACDOUGALL | 137 DANFORTH AVE TORONTO ON M4K 1N2 CANADA |
| KEN PIERANNUNZI | ADDRESS ON FILE |
| KEN PRINCE | ADDRESS ON FILE |
| KEN PROPES | 2686 MUM DRIVE RICHARDSON TX 75082 |
| KEN SEHESTED | ADDRESS ON FILE |
| KEN VERCH | ADDRESS ON FILE |
| KEN YOUNG | ADDRESS ON FILE |
| KEN YU | ADDRESS ON FILE |
| KENAN TRANSPORT COMPANY | 100 EUROPA DR SUITE 320 CHAPEL HILL NC 27517-2394 |
| KENAS, ROBERT | 423 EDINBURGH PL MORLBORO NJ 07746-2465 |
| KENAS, ROBERT | 423 EDINBURGH PL MARLBORO NJ 077462465 |
| KENDAL AT HANOVER | 80 LYME RD HANOVER NH 03755-1225 |
| KENDALL COMPANY | 15 HAMPSHIRE ST MANSFIELD MA 02048-1113 |
| KENDALL GLEASON | ADDRESS ON FILE |
| KENDALL, MARTIN | 923 SANTIAGO TRAIL WYLIE TX 75098 |
| KENDALL, SHELIA | 2103 CANARSIE RD APT# 3 BROOKLYN NY 11236 |
| KENDALL, WILLIAM D | 38 NASHUA DRIVE SICKLERVILLE NJ 08081 |
| KENDRA WOODSON | ADDRESS ON FILE |
| KENDRICK, SUSIE P | 601 GIBBONS DR SCOTTDALE GA 30079 |
| KENEDI, ROBERT | 11726 NIGHT HERON DR NAPLES FL 34119-8888 |
| KENISON, EVELYN L | R.F.D. #1, BOX 78 BARNSTEAD NH 03218 |
| KENKEL, STEPHEN | 5610 FRENCHMAN'S CREEK DR DURHAM NC 27713 |
| KENKEL, STEPHEN W | 5610 FRENCHMAN'S CREEK DR DURHAM NC 27713 |
| KENLAN, MICHELE A | 228 COUNTRY CLUB DR DURHAM NC 27712 |
| KENLEY JOAN | 1 FERNHOFF CT OAKLAND CA 94619 |
| KENNADAY, EDWARD T | P O BOX 743 SARATOGA WY 82331 |
| KENNAMER, WILLIAM T | 13392 LONGMEADOW DRIVE HUNTLEY IL 60142 |
| KENNARD, MICHAEL | PO BOX 803 PALM CITY FL 34991 |
| KENNEBEC TELEPHONE COMPANY INC | 100 S MAIN ST, PO BOX 158 KENNEBEC SD 57544-0158 |
| KENNEDY MANDUKU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNEDY NGO | ADDRESS ON FILE |
| KENNEDY, BILLY K | 296 BILL & JOHN LANE HURRICANE MILLS TN 37078 |
| KENNEDY, EARL | 2109 CAPRICE DR KILLEEN TX 76543 |
| KENNEDY, EDWIN | 2040 W MIDDLFIELD RD #17 MT VIEW CA 94043-2859 |
| KENNEDY, JACLYN | 1606 ROLLINS DRIVE ALLEN TX 75013 |
| KENNEDY, JACLYN A. | 1606 ROLLINS DR ALLEN TX 75013 |
| KENNEDY, JOHN J. | 25 PORTULACA CT. HOMOSASSA FL 34446 |
| KENNEDY, JUDITH A | 319 LCR 458 MEXIA TX 76667 |
| KENNEDY, KAREN G | 62 LINCOLN AVE WHITE PLAINS NY 10606 |
| KENNEDY, KATHLEEN | 11 DOMENIC DR CHELMSFORD MA 01824 |
| KENNEDY, KATHLEEN M | 17970 E DORADO DR AURORA CO 80015-5915 |
| KENNEDY, LOUISE | 3512 SCENIC CT. DENVILLE NJ 07834 |
| KENNEDY, LOUISE N | 3512 SCENIC DR DENVILLE NJ 07834 |
| KENNEDY, MICHAEL E | 5035 SHINN MOUNTAIN CT ANTIOCH CA 94509 |
| KENNEDY, PENNY | 7010 DOMINION LANE LAKEWOOD RANCH FL 34202 |
| KENNEDY, ROGER D | 610 OLD MACATAWA COURT HOLLAND MI 49423-6739 |
| KENNEDY, SCOTT | 13523 W. SOLA DRIVE SUN CITY WEST AZ 85375 |
| KENNEL, JANICE M | 6762 ROOK DR HUNTINGTON BEACH CA 92647 |
| KENNEMORE, LAVERNE D | 2525 PAMELA DR SNELLVILLE GA 30078 |
| KENNEPOHL, DAVID | 3900 OCEAN DR #A MANHATTAN BEACH CA 90266 |
| KENNETH ANGEL | ADDRESS ON FILE |
| KENNETH APPLEHANS | ADDRESS ON FILE |
| KENNETH B DUNBAR | 902 CARNEGIE CT ALLEN TX 75002 |
| KENNETH BERG | ADDRESS ON FILE |
| KENNETH BIGHAM | ADDRESS ON FILE |
| KENNETH BORISON | ADDRESS ON FILE |
| KENNETH BOWERMAN JR | ADDRESS ON FILE |
| KENNETH BOWLER C/O SIGNIANT INC. | 15 THIRD AVENUE BURLINGTON MA 01803 |
| KENNETH BRANDT | ADDRESS ON FILE |
| KENNETH CLEERE | ADDRESS ON FILE |
| KENNETH COBB | ADDRESS ON FILE |
| KENNETH COOPER | 14816 COUNTY ROAD 5 APT 10 BURNSVILLE MN 55306 |
| KENNETH COOPER | 3620 AMERICAN WAY APT 107 MISSOULA MT 59808-1381 |
| KENNETH COX | ADDRESS ON FILE |
| KENNETH DEAMON | ADDRESS ON FILE |
| KENNETH DENTON | ADDRESS ON FILE |
| KENNETH E HEFFNER | 2102 HEATHER COURT MCKINNEY TX 75070 |
| KENNETH E. NOBLE ESQ. | KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVE NEW YORK NY 10022-2585 |
| KENNETH EDWARDS | ADDRESS ON FILE |
| KENNETH ELLIOTT | ADDRESS ON FILE |
| KENNETH F KOCH | 5550 E LEHIGH AVE DENVER CO 80237 |
| KENNETH FELDMANN | ADDRESS ON FILE |
| KENNETH FINKELSON | ADDRESS ON FILE |
| KENNETH GOODHUE | ADDRESS ON FILE |
| KENNETH GOOLD | ADDRESS ON FILE |
| KENNETH GRELCK | ADDRESS ON FILE |
| KENNETH HAYES | ADDRESS ON FILE |
| KENNETH HAZELRIG | ADDRESS ON FILE |
| KENNETH HOLL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNETH HOLT | ADDRESS ON FILE |
| KENNETH HORN | 6708 FOXFIRE PLACE RALEIGH NC 27615 |
| KENNETH HUNTINGTON | 3112 FOREST KNOLLS DR CHAPEL HILL NC 27516 |
| KENNETH J BERNIER | 2008 16TH ST NW #403 WASHINGTON DC 20009-3462 |
| KENNETH J. GORDON, ESQ., GOODWIN PROCTER | LLP EXCHANGE PLACE BOSTON MA 02109 |
| KENNETH JOHNSON | ADDRESS ON FILE |
| KENNETH JONES | ADDRESS ON FILE |
| KENNETH JONES | ADDRESS ON FILE |
| KENNETH KASPER | 20927 N SANSOM DR MARICOPA AZ 85238 |
| KENNETH KIVLER | ADDRESS ON FILE |
| KENNETH KNIGHT | ADDRESS ON FILE |
| KENNETH LANCASTER | ADDRESS ON FILE |
| KENNETH LEBLANC | ADDRESS ON FILE |
| KENNETH LEE | ADDRESS ON FILE |
| KENNETH LUSK | ADDRESS ON FILE |
| KENNETH M STEGMAN | 400 GREEN BROOK DR ALLEN TX 75002 |
| KENNETH MCADAMS | ADDRESS ON FILE |
| KENNETH MCCABE | ADDRESS ON FILE |
| KENNETH MCCOY | ADDRESS ON FILE |
| KENNETH MCKENNA | ADDRESS ON FILE |
| KENNETH MEUER | ADDRESS ON FILE |
| KENNETH MOERMAN | 4758 MEADOWVIEW RD MURRAY UT 84107 |
| KENNETH MURRAY | ADDRESS ON FILE |
| KENNETH MURRAY | ADDRESS ON FILE |
| KENNETH MUSHETT | ADDRESS ON FILE |
| KENNETH NAPIER | ADDRESS ON FILE |
| KENNETH OUELLETTE | 62 SCHOOL HOUSE LN BOXBOROUGH MA 01719 |
| KENNETH PARHAM JR | ADDRESS ON FILE |
| KENNETH PARKER | 626 DREW ST. RALEIGH NC 27604 |
| KENNETH PAULK | ADDRESS ON FILE |
| KENNETH PECOT | ADDRESS ON FILE |
| KENNETH PECOT | ADDRESS ON FILE |
| KENNETH PENNELL | 30 PERRIN AVE. NEPEAN K2J2Y1 CANADA |
| KENNETH PETIT | ADDRESS ON FILE |
| KENNETH PUTNAM | ADDRESS ON FILE |
| KENNETH R W TAYLOR | 9401 SHADOW OAK WAY RALEIGH NC 27615 |
| KENNETH REEVES | ADDRESS ON FILE |
| KENNETH SCHWARZ | ADDRESS ON FILE |
| KENNETH SZAFRANSKI | ADDRESS ON FILE |
| KENNETH THOMAS | ADDRESS ON FILE |
| KENNETH THORPE III | ADDRESS ON FILE |
| KENNETH W HORN | 6708 FOX FIRE PLACE RALEIGH NC 27615 |
| KENNETH W KASPER | 20927 N SANSOM DR MARICOPA AZ 85238 |
| KENNETH W PECOT | ADDRESS ON FILE |
| KENNETH WEINAUG | ADDRESS ON FILE |
| KENNETH WEST | ADDRESS ON FILE |
| KENNETH WHITFIELD | ADDRESS ON FILE |
| KENNETH WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KENNETH WILLIS | ADDRESS ON FILE |
| KENNETT, GUY | 595 COCONUT CIRCLE WESTON FL 33326 |
| KENNEY, ANTHONY | 64 SHADY HILL ROAD WESTON MA 02493 |
| KENNEY, KAREN | 3229 ALPHAWOOD DR APEX NC 27539 |
| KENNEY, KAREN | 3229 ALPHAWOOD DR APEX NC 27539-6814 |
| KENNEY, KAREN B. | 3229 ALPHAWOOD DR APEX NC 27539-6814 |
| KENNEY, MAURA J | 33 EVERETT AVE WINCHESTER MA 01890 |
| KENNING, JOHN | 537 ROSEMARY LAKE FOREST IL 60045 |
| KENNY BARTON | ADDRESS ON FILE |
| KENNY NG | ADDRESS ON FILE |
| KENNY, JOHN | 27 SYCAMORE AVE LAKE GROVE NY 11755 |
| KENNY, RICARDO L | 253 SHADY OAK CR LAKE MARY FL 32746 |
| KENOL, EMILE | 10598 BOCA ENTRADA BLVD BOCA RATON FL 33428 |
| KENSINGER, DANIEL H | 106 COOLIDGE AVE EDGEWATER PARK NJ 08010 |
| KENSINGER, MICHAEL W | 45583 CLUBHOUSE DR TEMECULA CA 92592 |
| KENT ARNOLD | ADDRESS ON FILE |
| KENT CHEUNG | ADDRESS ON FILE |
| KENT H HEADRICK | 1512 AUGUSTA CT MILPITAS CA 95035 |
| KENT H LANDSBERG CO | 2498 ROLL DRIVE PMB 901 SAN DIEGO CA 92154-7279 |
| KENT HANNEMAN | ADDRESS ON FILE |
| KENT SELBREDE | ADDRESS ON FILE |
| KENT, DANIEL | 1036 AUTUMN BLAZE LN LAWRENCEVILLE GA 30045 |
| KENT, DAVID | 12412 GRANDVIEW DRIVE EDMONTON AB T6H 4K4 CANADA |
| KENT, JAMES R | 427 SADDLEBACK DR FAIRVIEW TX 75069-4195 |
| KENT, MARCY | 1234 TERRACE MILL MURPHY TX 75094 |
| KENT, MISTY | 2021 SANDY TRAIL RICHARDSON TX 75080 |
| KENT, MISTY J | 2021 SANDY TRL RICHARDSON TX 750803426 |
| KENT, SCOTT | 9018 ALDWICK DRIVE DALLAS TX 75238 |
| KENT, VICTOR D | 9320 W 93RD AVE ST JOHN IN 46373 |
| KENTON NICKELL | ADDRESS ON FILE |
| KENTROX INC. | 5800 INNOVATION DR DUBLIN OH 43016-3271 |
| KENTROX LLC | PO BOX 49135 SAN JOSE CA 95161-9135 |
| KENTROX LLC | MS 01 PO BOX 4200 PORTLAND OR 97208 |
| KENTUCKY | UNCLAIMED PROPERTY DIVISION 1050 US HIGHWAY 127 SOUTH SUITE 100 FRANKFORT KY 40601 |
| KENTUCKY DEPARTMENT FOR EMPLOYMENT | SERVICES 275 EAST MAIN STREET FRANKFORT KY 40621-0001 |
| KENTUCKY DEPARTMENT OF LABOR | 209 ST. CLAIR STREET 4TH FLOOR PO BOX 1150 FRANKFORT KY 40601 |
| KENTUCKY DEPT FOR | ENVIRONMENTAL PROTECTION 300 FAIR OAKS LN FRANKFORT KY 40601 |
| KENTUCKY LABOR CABINET | 1047 U.S. HWY 127 SOUTH, SUITE 4 FRANKFORT KY 40601-4381 |
| KENTUCKY REVENUE CABINET | KENTUCKY DEPARTMENT OF REVENUE FRANKFORT KY 40602 |
| KENTUCKY REVENUE CABINET | FRANKFORT KY 40620 |
| KENTUCKY STATE TREASURER | KY |
| KENTUCKY STATE TREASURER | ATTN: BRENDA SWEATT, DIRECTOR UNCLAIMED PROPERTY DIVISION 1050 US HWY. 127 S., SUITE 100 FRANKFORT KY 40601 |
| KENTUCKY STATE TREASURER | 1050 US HWY 127 SOUTH FRANKFORT KY 40601-4326 |
| KENTUCKY STATE TREASURER | REVENUE CABINET PO BOX 491 FRANKFURT KY 40602 |
| KENTUCKY STATE TREASURER | PO BOX 1150 FRANKFORT KY 40602-1150 |
| KENTUCKY STATE TREASURER | DEPARTMENT OF REVENUE FRANKFORT KY 40619 |
| KENTUCKY STATE TREASURER | KENTUCKY DEPT OF REVENUE FRANKFORT KY 40620 |

| Claim Name | Address Information |
|---|---|
| KENTUCKY TELEPHONE ASSOCIATION | 305 ANN ST STE 202 FRANKFORT KY 40601-2847 |
| KENWALT DIE CASTING | 8719 BRADLEY AVENUE SUN VALLEY CA 91352-2702 |
| KENWORTHY, JAMES W | 214 CAROL AVE PELHAM NY 10803 |
| KENWORTHY, JAMES W | 23 BOULEVARD PELHAM NY 10803-2132 |
| KENWORTHY, MARK | P O BOX 352 BROOKSIDE NJ 07926 |
| KENYON, CHRISTOPHER | 211 PARKROYALE LN CARY NC 27519 |
| KENYON, MARY J | 16390 S HILLCREST CT EDEN PRAIRIE MN 55344 |
| KENYON, PETER | 23635 WOODHAVEN PLACE AUBURN CA 95602 |
| KEOGH, MARIE A | 2716 WASHINGTON LN THOMPSONS STN TN 37179-5012 |
| KEOGH, PIETER V | 17 AMBER TRL MADISON CT 06643-2037 |
| KEPHART, STEPHANIE | 1216 FOSS AVE DREXEL HILL PA 190262506 |
| KEPKE, MARK | 6613 HUMBOLDT DRIVE FUQUAY VARINA NC 27526 |
| KEPLER, DANNY D | 4317 S 174TH ST OMAHA NE 68135-2641 |
| KEPNER | KEPNER TREGOE ASSOCIATES LTD PO BOX 574 CRANBURY NJ 08512-0574 |
| KEPNER TREGOE ASSOCIATES LTD | PO BOX 574, 1ST CONSTITUTION BANK CRANBURY NJ 08512-0574 |
| KEPNER TREGOE ASSOCIATES LTD | PO BOX 574 CRANBURY NJ 08512-0574 |
| KEPPEL, MARK T | 220 STONY RUN ROAD SPRING CITY PA 19475 |
| KERBER, STEPHEN | PO BOX 1115 UPTON MA 01568 |
| KERBY, ROSSI | 44 MELROSE CIR DENISON TX 75020-2760 |
| KERILYN BURRI | 8980 CAMINO DEL AVION GRANITE BAY CA 95746 |
| KERMAN TELEPHONE | 811 S. MADERA AVENUE KERMAN CA 93630 |
| KERMAN TELEPHONE COMPANY | 811 S MADERA AVE KERMAN CA 93630-1740 |
| KERMAN TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 811 S MADERA AVE KERMAN CA 93630-1740 |
| KERN, MARILOU | 21990 OAK RANCH ROAD COLFAX CA 95713 |
| KERN, PAUL | 232 PIKELAND AVE SPRING CITY PA 19475 |
| KERNODLE, CHARLES E | 2025 SMITH DR. CLAYTON NC 27520 |
| KERNS JR, MICHAEL | 2420 PECAN LITTLE ELM TX 75068 |
| KERNS SR, MICHAEL | 2412 YORKTOWN PLANO TX 75074 |
| KERNS, ELIZABETH B | 4501-104 GREEN RD RALEIGH NC 27604 |
| KERNS, RODNEY | 2097 ELAM CURRIN RD OXFORD NC 27565 |
| KERNS, RODNEY L | 2097 ELAM CURRIN RD OXFORD NC 27565 |
| KERO, LINDA J | 764 WATERFORD DR GRAYSLAKE IL 60030 |
| KERO, PAUL E | 764 WATERFORD DR GRAYSLAKE IL 60030 |
| KERR, JUSTIN K | 15630 DALLAS ST. BRIGHTON CO 80602 |
| KERR, MICHAEL | 3811 LAKEVIEW RD HEREFORD TX 79045 |
| KERR, ROBERT | 5705 SANDALWOOD DR MCKINNEY TX 75070 |
| KERR, WILLIAM A | 3805 DURHAM RD NC 27614 |
| KERRI COBB | ADDRESS ON FILE |
| KERRIE HARPER | ADDRESS ON FILE |
| KERRIGAN, NEIL | 16 AUDREY AVE. TYNGSBORO MA 01879 |
| KERRVILLE TELEPHONE COMPANY | 955 WATER ST, PO BOX 1128 KERRVILLE TX 78028-3508 |
| KERRY ADAMS | ADDRESS ON FILE |
| KERRY BELANGER | ADDRESS ON FILE |
| KERRY DONOVAN | ADDRESS ON FILE |
| KERRY LOGAN | ADDRESS ON FILE |
| KERRY LUTZ | ADDRESS ON FILE |
| KERRY MINICHIELLO | ADDRESS ON FILE |
| KERRY MOORE | ADDRESS ON FILE |
| KERRY SHANNON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KERSH, CARTER | 612 ARLINGTON ST. CHAPEL HILL NC 27514 |
| KERWIN, CHARLES H | 3914 CAMBRIDGE AVE NASHVILLE TN 37205 |
| KERWIN, SHIRL | 9525 N FORT WASHINGTON RD APT 241E FRESNO CA 93730-0679 |
| KERWINN CORPUZ | ADDRESS ON FILE |
| KESAVARAPU, VIJAY | 2912 CASCADE DRIVE PLANO TX 75025 |
| KESHAV KAMBLE | ADDRESS ON FILE |
| KESHAVARZIAN, AMIR | 653 BENNETT ST SIMI VALLEY CA 93065 |
| KESLER, PHILIP | P.O.BOX 496 CHARLOTTE TN 37036 |
| KESLING, MARY M | 17200 W BELL RD LOT 1766 SURPRISE AZ 853749870 |
| KESSEL, ROBERT | 2245 MONROE DRIVE ALPHARETTA GA 30004 |
| KESSING, KATHRYN H | 103 MASTER COURT CARY NC 27513 |
| KETAN SHAH | ADDRESS ON FILE |
| KETCH, BRADLEY L | 572 FOXFORD RD BARTLETT IL 60103 |
| KETCHAM, BARRY | 15232 US HWY 90 WEST HARWOOD TX 78632 |
| KETCHIKAN PUBLIC UTILITIES | 2930 TONGASS AVE KETCHIKAN AK 99901-5742 |
| KETCHIKAN PUBLIC UTILITIES CO | 2930 TONGASS AVE KETCHIKAN AK 99901-5742 |
| KETKAR, PRIYADARSHAN | 1335 BRIGHT OAKS CT LOS ALTOS CA 94024 |
| KETNER, JEFFERY | 4010 TRACEY TRAIL ROWLETT TX 75088 |
| KETSLER, JOSEPH | 7617 WAASLAND DRIVE PLANO TX 75025 |
| KETSLER, RITA | 7617 WAASLAND DR PLANO TX 75025 |
| KETTERER, DAVID | 101 BAYWOOD PLACE CHAPEL HILL NC 27516 |
| KETTLEDON, LORRAINE | 1726 CORBIN AVE NEW BRITAIN CT 06053 |
| KETTLEDON, LORRAINE A | 1726 CORBIN AVENUE NEW BRITAIN CT 06053 |
| KEVAN GRAHAM | ADDRESS ON FILE |
| KEVIN ANDERSON | 9204 LEEDS CT RALEIGH NC 27615 |
| KEVIN BARTLEY | ADDRESS ON FILE |
| KEVIN BEDWELL | ADDRESS ON FILE |
| KEVIN BLATTER | ADDRESS ON FILE |
| KEVIN BOWLEY | ADDRESS ON FILE |
| KEVIN BOYLE II | 107 DRYSDALE CT CARY NC 27511 |
| KEVIN BOYNTON | ADDRESS ON FILE |
| KEVIN BRAZEAU | ADDRESS ON FILE |
| KEVIN BURKE | ADDRESS ON FILE |
| KEVIN BUSH | ADDRESS ON FILE |
| KEVIN CALDWELL | ADDRESS ON FILE |
| KEVIN CAMPBELL | 5721 SAINT THOMAS DRIVE PLANO TX 75094 |
| KEVIN CANTRELL | 628 COOKS HILL ROAD MT JULIET TN 37122 |
| KEVIN CHIPMAN | 120 COLLEGE AVE DURHAM NC 27713 |
| KEVIN CLAYTON | 24 SOUTH RIDGE BILLERICAY ES CM11 2ER GREAT BRITAIN |
| KEVIN COLGAN | ADDRESS ON FILE |
| KEVIN COLLINS | 487 SUNNYBROOK DRIVE BRENTWOOD TN 37027 |
| KEVIN COX | ADDRESS ON FILE |
| KEVIN DEAN | ADDRESS ON FILE |
| KEVIN DETMER | ADDRESS ON FILE |
| KEVIN DOGGETTE | 6613 WESTBOROUGH DR RALEIGH NC 27612 |
| KEVIN DOOLEY | ADDRESS ON FILE |
| KEVIN DOUKAS | 1317 HIDDEN MEADOW RD. MCKINNEY TX 75070 |
| KEVIN DRESSEL | ADDRESS ON FILE |
| KEVIN EDWARDS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| KEVIN EHLERS | ADDRESS ON FILE |
| KEVIN FITZPATRICK | ADDRESS ON FILE |
| KEVIN FLANAGAN | ADDRESS ON FILE |
| KEVIN FLANAGAN | ADDRESS ON FILE |
| KEVIN FRANCIOSI | ADDRESS ON FILE |
| KEVIN G KLAPPER | 494 HUDSON RD SUDBURY MA 01776 |
| KEVIN GAINES | ADDRESS ON FILE |
| KEVIN GARNICA | ADDRESS ON FILE |
| KEVIN GUFFORD | ADDRESS ON FILE |
| KEVIN HERRING | ADDRESS ON FILE |
| KEVIN HICKEY | ADDRESS ON FILE |
| KEVIN HICKEY | ADDRESS ON FILE |
| KEVIN J BOYLE II | ADDRESS ON FILE |
| KEVIN J RUDGE | 4N380 MOUNTAIN ASH DRIVE WAYNE IL 60184 |
| KEVIN K VINKLER | ADDRESS ON FILE |
| KEVIN KIRKPATRICK | ADDRESS ON FILE |
| KEVIN KLINGE | ADDRESS ON FILE |
| KEVIN KOBE | ADDRESS ON FILE |
| KEVIN KRANTZ | ADDRESS ON FILE |
| KEVIN KUEHNE | ADDRESS ON FILE |
| KEVIN L STRICKER | 10520 MORTON RIDGE DR ALPHARETTA GA 30022 |
| KEVIN LAM | ADDRESS ON FILE |
| KEVIN LAUSIN | ADDRESS ON FILE |
| KEVIN LAW | ADDRESS ON FILE |
| KEVIN LESLIE | ADDRESS ON FILE |
| KEVIN LIGHTNER | ADDRESS ON FILE |
| KEVIN LYONS | ADDRESS ON FILE |
| KEVIN LYONS | ADDRESS ON FILE |
| KEVIN MARCELLUS | ADDRESS ON FILE |
| KEVIN MARCELLUS | ADDRESS ON FILE |
| KEVIN MARSHALL | 703 GALLOWAY DRIVE JOHNSON CITY TN 37601 |
| KEVIN MCMAHAN | ADDRESS ON FILE |
| KEVIN MCWEENEY | ADDRESS ON FILE |
| KEVIN MELSON | ADDRESS ON FILE |
| KEVIN MIZEREK | ADDRESS ON FILE |
| KEVIN MORRISSEY | ADDRESS ON FILE |
| KEVIN MULLANEY | ADDRESS ON FILE |
| KEVIN NALLEY | 3422S 650W HUNTINGBURG IN 47542 |
| KEVIN NEENAN | ADDRESS ON FILE |
| KEVIN NELSON | ADDRESS ON FILE |
| KEVIN NGUYEN | ADDRESS ON FILE |
| KEVIN O'NEIL | ADDRESS ON FILE |
| KEVIN O'REILLY | ADDRESS ON FILE |
| KEVIN OBRIEN | ADDRESS ON FILE |
| KEVIN OSINA | ADDRESS ON FILE |
| KEVIN OSTRANDER JR | ADDRESS ON FILE |
| KEVIN PAUL KRYSCIO | ADDRESS ON FILE |
| KEVIN POHLOD | ADDRESS ON FILE |
| KEVIN POUGH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEVIN R TAYLOR | 80 COMPASS LN FT LAUDERDALE FL 33308-2010 |
| KEVIN RADER | ADDRESS ON FILE |
| KEVIN RATOO | 1830 RADIUS DRIVE APT# 1123 HOLLYWOOD FL 33020 |
| KEVIN RATOO | ADDRESS ON FILE |
| KEVIN RAYNOR | ADDRESS ON FILE |
| KEVIN RICHARD | ADDRESS ON FILE |
| KEVIN RIORDAN | ADDRESS ON FILE |
| KEVIN ROWE | ADDRESS ON FILE |
| KEVIN SCHINDEL | ADDRESS ON FILE |
| KEVIN SEMBRAT | 105 RANCHERO COURT CARY NC 27513-1627 |
| KEVIN SHORE | ADDRESS ON FILE |
| KEVIN SMYTH | ADDRESS ON FILE |
| KEVIN STOUDER | ADDRESS ON FILE |
| KEVIN STRUBLE | ADDRESS ON FILE |
| KEVIN SULLIVAN | ADDRESS ON FILE |
| KEVIN THORLEY | ADDRESS ON FILE |
| KEVIN TODDEN | ADDRESS ON FILE |
| KEVIN TREWEEK | 73 PLUMERIA CT DANVILLE CA 94506 |
| KEVIN VAN BECELAERE | ADDRESS ON FILE |
| KEVIN VINKLER | 3800 CLOUDCREST DRIVE PLANO TX 75074 |
| KEVIN WARD | ADDRESS ON FILE |
| KEVIN WATTS | ADDRESS ON FILE |
| KEVIN WHITFIELD | ADDRESS ON FILE |
| KEVIN WILLIAMS | ADDRESS ON FILE |
| KEVIN WINN | ADDRESS ON FILE |
| KEVIN WISOR | ADDRESS ON FILE |
| KEY COMMUNICATIONS LLC | 27599 RIVERVIEW CENTER BLVD, SUITE 201 BONITA SPRINGS FL 34134-4327 |
| KEY COMMUNICATIONS LLC | GINNY WALTER BECKY MACHALICEK 27599 RIVERVIEW CENTER BLVD BONITA SPRINGS FL 34134-4327 |
| KEY EQUIPMENT FINANCE | 600 TRAVIS ST SUITE 1300 HOUSTON TX 77002 |
| KEY EQUIPMENT FINANCE CANADA LTD | 1122 INTERNATIONAL BLVD SUITE 600 BURLINGTON ON L7L 6Z8 CANADA |
| KEY EQUIPMENT FINANCE INC | PO BOX 74225 2025 ONTARIO AV CLEVELAND OH 44115-4225 |
| KEY MANAGEMENT SERVICES LIMITED | 30 VICTORIA STREET HAMILTON BERMUDA |
| KEY MANAGEMENT SERVICES LIMITED | VICE PRESIDENT 30 VICTORIA STREET HAMILTON HM 12 BERMUDA |
| KEY MANAGEMENT SERVICES LIMITED | JONATHAN B. ALTER, ESQ. BINGHAM MCCUTCHEN LLP ONE STATE STREET HARTFORD CT 06103 |
| KEY SERVICE | KEY SERVICES INC 3921 WEST POINT BLVD WINSTON-SALEM NC 27103 |
| KEY SERVICES INC | 3921 WEST POINT BLVD WINSTON-SALEM NC 27103 |
| KEY WEST TROPICALS | PO BOX 247 WATERFORD ON N0E 1Y0 CANADA |
| KEY, ELIZABETH | 10512 CRESTRIDGE DR MINNETONKA MN 55305 |
| KEYBANK NATIONAL ASSOCIATION | ATTN: KAREN BEDNARSKI 4900 TIEDEMAN ROAD BROOKLYN OH 44144 |
| KEYCORP | KEY EQUIPMENT FINANCE INC PO BOX 74225 2025 ONTARIO AV CLEVELAND OH 44115-4225 |
| KEYES, KIRK E | 9008 ENFIELD CT RALEIGH NC 27615 |
| KEYES, THOMAS | 428 W 48TH ST. APT. 4RE NEW YORK NY 10036 |
| KEYLOR, STEPHEN | 19 HILLSIDE AVE STONEHAM MA 02180 |
| KEYLOR, STEPHEN W. | 19 HILLSIDE AVE STONEHAM MA 02180 |
| KEYMILE LIMITED | SCHWARZENBURGSTRASSE 73 BERNE-LIEBEFORD 3097 SWITZERLAND |
| KEYMILE LIMITED | SCHWARZENBURGSTRASSE 73 BERNE-LIEBEFORD CH-3097 SWITZERLAND |
| KEYMILE LTD | TATE HOUSE WATERMARK WAY HETFORD SG13 7TZ GREAT BRITAIN |

| Claim Name | Address Information |
|---|---|
| KEYS, PHILLIP M | 1552 DENNIS AVE MILPITAS CA 95035-4912 |
| KEYSPAN COMMUNICATIONS | 201 OLD COUNTRY RD 3RD FLR MELVILLE NY 11747-2799 |
| KEYSPAN COMMUNICATIONS CORPORATION | 201 OLD COUNTRY RD, 3RD FLR MELVILLE NY 11747-2799 |
| KEYSPAN GAS EAST CORP DBA NATIONAL GRID | ELISA M. PUGLIESE, ESQ. 175 E. OLD COUNTRY ROAD HICKSVILLE NY 11801 |
| KEYSTONE ARTHUR TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 100 FENWICK ST KEYSTONE NE 69144-0240 |
| KEYSTONE ARTHUR TELEPHONE COMPANY | 100 FENWICK ST PO BOX 240 KEYSTONE NE 69144-0240 |
| KEYSTONE WIRELESS LLC | 2574 INTERSTATE DR HARRISBURG PA 17110-9601 |
| KEYSTONE WIRELESS LLC | GINNY WALTER BECKY MACHALICEK 27599 RIVERVIEW CENTER BLVD BONITA SPRINGS FL 34134-4327 |
| KEYSTONE WIRELESS LLC | 27599 RIVERVIEW CENTER BLVD SUITE 201 BONITA SPRINGS FL 34134-4327 |
| KEYSTONE-ARTHUR TELEPHONE COMPANY INC | 100 FENWICK KEYSTONE NE 69144 |
| KEYSTONE-ARTHUR TELEPHONE COMPANY INC | 100 FENWICK ST, PO BOX 240 KEYSTONE NE 69144-0240 |
| KEYSTONE-FARMERS COOPERATIVE TELEPHONE | COMPANY OF KEYSTONE IOWA 86 MAIN ST, PO BOX 277 KEYSTONE IA 52249-0277 |
| KEYTECH | 200 BUTTERFIELD DR STE B1 ASHLAND MA 017212060 |
| KEYTECH LTD | 30 VICTORIA STREET HAMILTON HM-12 BERMUDA |
| KEYTECH SERVICES INC | 1612 N HOWARD ST ALEXANDRIA VA 22304-1022 |
| KEYTECH USA | 200 BUTTERFIELD DR STE BI ASHLAND MA 01721-2060 |
| KEYTECH USA | 200 BUTTERFIELD DR STE B1 ASHLAND MA 17212060 |
| KEYTECH USA, INC. | 200 BUTTERFIELD DR STE B1 ASHLAND MA 01721-2060 |
| KEYUR DESAI | 2200 GOLDEN HORSESHOE CIRCLE APT L MORRISVILLE NC 27560 |
| KFORCE COM | PO BOX 277997 ATLANTA GA 03084-7997 |
| KGP LOGISTICS, INC. AS SUCCESSOR-IN- | INTEREST TO EMBARQ LOGISTICS ATTN: ANTHONY J. CARUSO 3305 HIGHWAY 60 W. FARIBAULT MN 55021 |
| KGUESS COMMUNICATIONS INC | 610 CARMEL, COVE CANTON GA 30114-7606 |
| KGUESS COMMUNICATIONS INC | 610 CARMEL CANTON GA 30114-7606 |
| KHA NGUYEN | ADDRESS ON FILE |
| KHA, THUAN | 11824 BENWICK DR FRISCO TX 75035 |
| KHACHO, WALID G | 61 AMBERLY CT FRANKLIN PARK NJ 088231514 |
| KHADBAI, AZIZ | ADDRESS ON FILE |
| KHADBAI, MENREEN | 5816 MORNING GLORY PLANO TX 75093 |
| KHAI VO | ADDRESS ON FILE |
| KHALED GALAL | ADDRESS ON FILE |
| KHALID ZAKI | ADDRESS ON FILE |
| KHALIL, MOHAMED | 118 BRIAR OAK MURPHY TX 75094 |
| KHALIL, MOHAMED | 810 MUSTANG RIDGE DR MURPHY TX 75094 |
| KHAMIS ABULGUBEIN | ADDRESS ON FILE |
| KHAN RAHMAN | ADDRESS ON FILE |
| KHAN, ADAM | 11564 EVENING SPRING CT. CUPERTINO CA 95014 |
| KHAN, AMNA | 8221 MURA DR PLANO TX 75025-4052 |
| KHAN, ASIF | 1005 BENTHAM DRIVE RALEIGH NC 27614 |
| KHAN, JAWAD | 6413 STILWELL RD PLANO TX 75023-3946 |
| KHAN, JAWAD | 16877 NE 42ND CT REDMOND WA 98052 |
| KHAN, MAINUL | 8509 ORCHARD HILL DRIVE PLANO TX 75025 |
| KHAN, MAMOON | PO BOX 16240 HOOKSETT NH 03106-6240 |
| KHAN, MOHAMED ZEERAK | 901 S. MESQUITE STREET #C ARLINGTON TX 76010 |
| KHAN, MOHAMED ZEERAK ASHROFF | 901 S. MESQUITE STREET #C ARLINGTON TX 76010 |
| KHAN, MOHAMMED | 204 BRANDON LN MURPHY TX 75094-3731 |
| KHAN, MOHAMMED Z | 204 BRANDON LN MURPHY TX 75094-3731 |
| KHAN, MUHAMMAD | 3432 GRAND MESA DR PLANO TX 75025 |

| Claim Name | Address Information |
|---|---|
| KHAN, MUHAMMAD | 540 BUCKINGHAM RD APT # 324 RICHARDSON TX 75081 |
| KHAN, MUHAMMAD | 804 LOTUS DR RICHARDSON TX 75081-5196 |
| KHAN, MUHAMMAD A | 3432 GRAND MESA DR PLANO TX 75025 |
| KHAN, SHAMSHAD | 17710 ASHFORD GRANDE WAY ORLANDO FL 32820 |
| KHAN, SHAMSHAD | 16300 ONTARIO PL DAVIE FL 33331 |
| KHAN, SUMBUL | 8201 SUTHERLAND LN. PLANO TX 75025 |
| KHAN, TOFAYEL H | 549 HUNTINGTON PLACE ROSWELL GA 30076 |
| KHANCHANDANI, JUHI | 11743 173RD PL NE REDMOND WA 98052 |
| KHANDELWAL, VIVEK | 1410 BETHANY CREEK ALLEN TX 75002 |
| KHANH DIEP | ADDRESS ON FILE |
| KHANH DO | ADDRESS ON FILE |
| KHANH HO | ADDRESS ON FILE |
| KHANH LAM | 151 FLETCHER STREET LOWELL MA 01854-4112 |
| KHANH LE | 5633 SENECA DRIVE PLANO TX 75094 |
| KHANH TRAN | ADDRESS ON FILE |
| KHANI, KHURRAM | 700 SOUTH CENTRAL PKWY MOUNTAIN HOUSE CA 95391 |
| KHANNA, BAKUL | 58 BLAKE ROAD LEXINGTON MA 02420 |
| KHANNA, BAKUL G. | 58 BLAKE ROAD LEXINGTON MA 02420 |
| KHANOLKAR, RASHMI | 2016 USA DR PLANO TX 75025 |
| KHANOLKAR, RASHMI B | 2016 USA DR PLANO TX 75025 |
| KHASHO, NINA R | 7150 LE CLAIRE SKOKIE IL 60077 |
| KHATOD, ANIL K | 8560 ST. MARLO FAIRWAY DRIVE DULUTH GA 30097 |
| KHATRI, ABDULKADER | 2819 BATON ROUGE DR CA 95133 |
| KHATRI, MADAN | 760 EASTON LANE ELK GROVE VILLAGE IL 60007 |
| KHAW, MICHAEL | 5052 CENTENNIAL COMMONS DR ACWORTH GA 30102 |
| KHAW, MICHAEL | 5052 CENTENNIAL COMMONS DR NW ACWORTH GA 301022165 |
| KHAWAR, ABDUL | 11103 EMPIRE LAKES DRIVE RALEIGH NC 27617 |
| KHAWAR, ABDUL M | 11103 EMPIRE LAKES RALEIGH NC 27617 |
| KHAWAR, WAQAAR | 11103 EMPIRE LAKES DR. RALEIGH NC 27617 |
| KHAYAT, FIRAS | 2721 TIMBER BROOK DRIVE PLANO TX 75074 |
| KHEMKARAN, KELVIN | 7923 QUIDA DR WEST PALM BEACH FL 33411 |
| KHERA, GAUTAM | 16 CRANE ROAD WALPOLE MA 02081 |
| KHERA, GAUTAM | 7602 REDMOND CT SUGAR LAND TX 77479-3462 |
| KHEZRI, MANOUCHEHR | 12201 BONNET BRIM CS COLUMBIA MD 21044 |
| KHO, ANDREW | 11204 SPRING MEADOW DR. CHAPEL HILL NC 27517 |
| KHO, MILAGROS | 7419 NORTHRUP DR SAN DIEGO CA 92126 |
| KHOA VAN NGUYEN | ADDRESS ON FILE |
| KHODADAD, NICK | 22896 CEDARSPRING LAKE FOREST CA 92630 |
| KHODAYARI, RABALI | 2230 BINDAY WY SAN DIEGO CA 92154 |
| KHONG, JULIAN HOCKLENG | 5613 TAN OAK DR FREMONT CA 94555 |
| KHORAMI, KEYANOOSH | 12680 NE 10TH PLACE #B104 BELLEVUE WA 98005 |
| KHOSRAVI, BIJAN | 6015 GLENEAGLE CR SAN JOSE CA 95138 |
| KHOSROW SABOORIAN | ADDRESS ON FILE |
| KHOUDERCHAH, MICHEL | 10123 BRET AVE CUPERTINO CA 95014 |
| KHOURY, JEANNE E | 403 MORNINGVIEW DR MT JULIET TN 37122 |
| KHUONG QUANG LE | ADDRESS ON FILE |
| KHURANA, SANJAY S | 3002 MILLER HEIGHTS RD OAKTON VA 22124 |
| KHURANA, SANJIV | 2027 STONEMONT CT ALLEN TX 75013 |
| KHURRAM ILYAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KHURRAM KHANI | ADDRESS ON FILE |
| KHURSHED ALI | ADDRESS ON FILE |
| KI FAI LAM | ADDRESS ON FILE |
| KI-TOK JAMES | ADDRESS ON FILE |
| KIANG, KA-YU | 4317 CUTTER SPRINGS CT. PLANO TX 75024 |
| KIARASH FARHOOD | 7 RUBY CRESCENT RICHMOND HILL ON L4S 2E8 CANADA |
| KICAB CASTANEDA-MENDEZ | 112 RHODODENRON CT CHAPEL HILL NC 275178300 |
| KICK, DONALD | 805 BUNKERVIEW DRIVE APOLLO BEACH FL 33572 |
| KIDD, DAVID S | 2502 BLUEBONNET DR RICHARDSON TX 75081 |
| KIDD, DORA J | 6314 IS HAM CHAMBERS RD ROUGEMONT NC 27572 |
| KIDD, GAIL | 5512 ORCHARD ORIOLE TRAIL WAKE FOREST NC 27587 |
| KIDD, GAIL B. | 5512 ORCHARD ORIOLE TR WAKE FOREST NC 27587 |
| KIDD, JAMES W | 701 STONEWALL STREET LEXINGTON VA 24450 |
| KIDD, JOHN | 7917 SUTCLIFFE DR RALEIGH NC 27613 |
| KIDD, JUANA M | 218 LAINHART CT WEST PALM BCH FL 33409 |
| KIDD, STEPHEN | 823 DERIUS DR MICKLETON NJ 08056-1261 |
| KIDGER, SCOTT | 4 FOX LN PEPPERELL MA 01463-4223 |
| KIDNEY, RICHARD A | 1405 82ND AVE LOT 196 VERO BEACH FL 32966-6935 |
| KIDS HELP PHONE | 220 SIMCOE ST TORONTO ON M5T 1T4 CANADA |
| KIDWELL, DONALD G | P.O. BOX 182 ELDON MO 65026 |
| KIEBEL, KATHLYNN M | 10109 GRANITE HIL DR PARKER CO 80134 |
| KIEBEL, WILLIAM P | 10109 GRANITE HILL D R PARKER CO 80134 |
| KIEFER, ANDREA | 9100 GRASSINGTON WAY RALEIGH NC 27615 |
| KIEFER, GILBERT J | 6232 WESTCHASE ROAD FORT COLLINS CO 80528 |
| KIEFER, LOIS | 3858 S HANNIBAL ST AURORA CO 80013 |
| KIEL, JEANNE | 203 RED BUD CIRCLE HENDERSON NC 27536 |
| KIELY, KEVIN M | 122 LANCER RD RIVERSIDE CT 06878 |
| KIELY, WILLIAM | 185 SNOW CREST ROAD LOS GATOS CA 95033 |
| KIERMAIER, NICOLE J | 3409 DARTMOUTH DR PLANO TX 75075 |
| KIERNAN, JAMES | 1155 SOUTH GRANT STREET DENVER CO 80210 |
| KIERUM, ELIZABETH S | 10910 TUPPER LAKE HOUSTON TX 77042 |
| KIERUM, MICHAEL | 668 RAMBLEWOOD RD HOUSTON TX 77079 |
| KIESER, WILFRED | 2425 DEER HORN DR PLANO TX 75025 |
| KIEU, KIM | 4108 RYAN LN RICHARDSON TX 75082 |
| KIKENDALL, DENNIS J | 576 LYDIATERRY RD SANFORD NC 27330 |
| KILBURN, CURTIS | 2285 RIVER RD PITTSBORO NC 27312 |
| KILBY, BETTIE S | 908 KNOLLWOOD LANDING LEBANON TN 37087 |
| KILBY, KEITH O | 1470 JACKSON DR CUMMINGS GA 30130 |
| KILCOIN, KENNETH L | 6600 ROSEBUD DR ROWLETT TX 75088 |
| KILCREASE, STEVE | 2100 HARRISON RIDGE COURT LAWRENCEVILLE GA 30245 |
| KILEY, MARY E | 5936 IBIS CT NORTH PORT FL 34287-6158 |
| KILGARIFF, BARBARA | 3000 SWALLOW HILL ROAD APT. 325 PITTSBURGH PA 15220 |
| KILGORE ENGINEERING INC | 3773 SOUTH JASON ST ENGLEWOOD CO 80110 |
| KILGORE, HAROLD | 1603 AUTUMN GLEN CT WYLIE TX 750988143 |
| KILLAM, KATHERINE C | 800-K GOLDEN HORSESHOE CR MORRISVILLE NC 27560 |
| KILLEBREW, MELISSA | 2701 CHERLIN PL RICHARDSON TX 75082 |
| KILLEEN, EDWARD | 3720 DANNY ST LA CRESCENTA CA 91214-1736 |
| KILLER TRACKS | PO BOX 31001-1694 PASADENA CA 91110-1694 |
| KILLER TRACKS PRODUCTION MUSIC | 9255 W SUNSET BLVD STE 2NDFL LOS ANGELES CA 900693311 |

| Claim Name | Address Information |
|---|---|
| KILLER TRACKS PRODUCTION MUSIC | PO BOX 31001-1694 PASADENA CA 91110-1694 |
| KILLION, MARY | 42 FAWN CT LUMBERTON NJ 08048-4286 |
| KILLION, MARY | 5813 CRESTWOOD CIR W NORTH RICHLAND HILLS TX 76180 |
| KILLION, MARY L. | 5813 CRESTWOOD CIR W NORTH RICHLAND HILLS TX 76180 |
| KILMER, MARK A | 7904 NUGGET LN RALEIGH NC 27615 |
| KILMER, TERESA | 120 PINEVIEW DR ZEBULON NC 27597 |
| KILNER, LISA D | 5505 FORT FISHER WAY NORCROSS GA 30092 |
| KILPATRICK, DENISE | 4645-29 VALAIS CT ALPHARETTA GA 30022-7419 |
| KILPATRICK, JAMES | 323 N 2ND ST MONMOUTH IL 614621822 |
| KILZER, WILLIAM G | 108 RUTLEDGE RD. BELMONT MA 02478 |
| KIM & CHANG | 223 NAEJA DONG SEYANG BLDG JONGNO-GU SEOUL 110-720 KOREA |
| KIM & CHANG | SEYANG BUILDING 223 NAEJA-DONG JONGNO-GU SEOUL 110-720 KOREA |
| KIM & CHANG | HUNGKUK LIFE INS BLDG 9F JONGNO-GU SEOUL 110-786 KOREA |
| KIM AND CHANG | SEYANG BUILDING, 223 NAEJA-DONG CHONGRO-KU SEOUL 110 720 KOREA |
| KIM B HOLMES | 2765 73RD AVE SE MERCER ISLAND WA 98040-2629 |
| KIM BARKER | ADDRESS ON FILE |
| KIM CHU | 3913 RUTHRIDGE DRIVE PLANO TX 75074 |
| KIM CREECY | ADDRESS ON FILE |
| KIM ELLEFSON | 1001 BELVEDERE COURT ALLEN TX 75013 |
| KIM EVANS | ADDRESS ON FILE |
| KIM LAU | PO BOX 830654 RICHARDSON TX 75083 |
| KIM MCDONALD | ADDRESS ON FILE |
| KIM MONTANGE | ADDRESS ON FILE |
| KIM N KIEU | 4108 RYAN LN RICHARDSON TX 75082 |
| KIM NGUYEN | ADDRESS ON FILE |
| KIM OBRECHT | ADDRESS ON FILE |
| KIM ORDER | 15 DANE CIR TYNGSBORO MA 01879 |
| KIM PONDER | ADDRESS ON FILE |
| KIM POPLIN | 32 HENRYS RIDGE RD PITTSBORO NC 27312-4637 |
| KIM RHODA | ADDRESS ON FILE |
| KIM S ORDER | 15 DANE CIR TYNGSBORO MA 01879 |
| KIM YATES | ADDRESS ON FILE |
| KIM, ANGELA | 5104 CEDAR RIVER TRAIL FORT WORTH TX 76137 |
| KIM, EDWARD | 1070 MERCEDES AVE #15 LOS ALTOS CA 94022 |
| KIM, ETHAN K. | 2102 CASTLEBURG DR. APEX NC 27523 |
| KIM, HO B | 2785 GUILDHALL DR SAN JOSE CA 95132 |
| KIM, JOHN | 26 GLEEWOOD PLACE EAST DURHAM NC 27713 |
| KIM, JONG W | 2199 BROWN AVE CA 95051 |
| KIM, JOONBEOM | 1220 INDIAN RUN DR APT 1416 CARROLLTON TX 75010-2109 |
| KIM, JOONBEOM | 300 S. WATTERS RD. APT.1317 ALLEN TX 75013 |
| KIM, JOSEPH | 10610 STREAM EDGE DRIVE LAUREL MD 20723 |
| KIM, KARA | 1054 SUTTER ST #2 SAN FRANCISCO CA 94109 |
| KIM, KEN | 20 MANLY COURT NEPEAN K2G5H2 CANADA |
| KIM, KIJOON | 19804 BERINGER PL PORTER RANCH CA 91326-4167 |
| KIM, KWANG B | 2155 LANAI AVE #31 SAN JOSE CA 95122 |
| KIM, KWANG-SOO | 2102 CASTLEBURG DR APEX NC 27523 |
| KIM, MAN SU | 5123 BOBBIE AVENUE SAN JOSE CA 95130 |
| KIM, SANG-YOUB | 3720 ORANGE BLOSSOM CT PLANO TX 75025-3740 |
| KIM, SEONG J | 5094 BRENDLYNN DR SUWANEE GA 30024 |

| Claim Name | Address Information |
|---|---|
| KIM, SEONG J | 3120 GLASTONBURY LN SUWANEE GA 30024-7531 |
| KIM, SHAWN | 2202 GREEN HILL DR. MCKINNEY TX 75070 |
| KIM, STEFAN S | 200 ATHENS WAY C.O. MARIE MADDIX NASHVILLE TN 37228 |
| KIM, STEVE | 21831 PAINT BRUSH LN DIAMOND BAR CA 91765 |
| KIM, STEVE | 294 PRAIRE VIEW CT SAN JOSE CA 95127 |
| KIM, TAE | 6869 OLD WATERLOO RD APT 1932 ELKRIDGE MD 21075 |
| KIM-LIEN TRAN | ADDRESS ON FILE |
| KIMATH CHHENG | ADDRESS ON FILE |
| KIMBALL FARM INC | 400 LITTLETON ROAD WESTFORD MA 01886-4098 |
| KIMBALL WINTERS | ADDRESS ON FILE |
| KIMBALL, LINDA K | RT 5 BOX 533-D ZEBULON NC 27597 |
| KIMBAROVSKY, ALLA S | 435 SWAN CT DEERFIELD IL 60015 |
| KIMBERLEY BROCK | ADDRESS ON FILE |
| KIMBERLEY KAUSEN | 26 CEDAR RIDGE IRVINE CA 92612 |
| KIMBERLEY LEW | ADDRESS ON FILE |
| KIMBERLY BABISH | ADDRESS ON FILE |
| KIMBERLY BROWN | 7400 WHITE CASTLE PLANO TX 75025 |
| KIMBERLY CARTER | ADDRESS ON FILE |
| KIMBERLY COX | ADDRESS ON FILE |
| KIMBERLY D JOHNSON | 808 HISTORIAN ST RALEIGH NC 276033489 |
| KIMBERLY ELDER | 97 MESENA DR APT 106 LYNCHBURG VA 245027346 |
| KIMBERLY EMRICH | ADDRESS ON FILE |
| KIMBERLY EMRICH | 6605 CANDLECREEK LANE PLANO TX 75024 |
| KIMBERLY GIRDWOOD | ADDRESS ON FILE |
| KIMBERLY GRIFFIN | ADDRESS ON FILE |
| KIMBERLY HARRIS | ADDRESS ON FILE |
| KIMBERLY JONES | ADDRESS ON FILE |
| KIMBERLY KELSEY | 2008 COLBY LANE WYLIE TX 75098 |
| KIMBERLY L KELSEY | ADDRESS ON FILE |
| KIMBERLY LECHNER | ADDRESS ON FILE |
| KIMBERLY MAREK | ADDRESS ON FILE |
| KIMBERLY MCKINNEY | ADDRESS ON FILE |
| KIMBERLY NEAL-SMITH | ADDRESS ON FILE |
| KIMBERLY NICHOLS | ADDRESS ON FILE |
| KIMBERLY PEGRAM | ADDRESS ON FILE |
| KIMBERLY PETERSON | ADDRESS ON FILE |
| KIMBERLY POE | ADDRESS ON FILE |
| KIMBERLY PULLIAM | ADDRESS ON FILE |
| KIMBERLY S LECHNER | ADDRESS ON FILE |
| KIMBERLY STANFIELD | ADDRESS ON FILE |
| KIMBERLY SUSAN LECHNER | 2201 LAKESIDE BLVD RICHARDSON TX 75082-4305 |
| KIMBERLY TOVY | ADDRESS ON FILE |
| KIMBERLY TOWNSON | 192 HCR 2107 WHITNEY TX 76692-4901 |
| KIMBERLY WINBORN | ADDRESS ON FILE |
| KIMBERLY WOODBURY | ADDRESS ON FILE |
| KIMBROUGH, JANET B | PO BOX 241 DAVIS NC 28524-0241 |
| KIMLEY HORN & ASSOCIATES | PO BOX 932514 ATLANTA GA 31193-2514 |
| KIMMA, KEVIN W | 3432 RIO BRAVO DR SAN JOSE CA 95148 |
| KIMZEY, JOHN E | P O BOX 2642 ALMA AR 72921 |

| Claim Name | Address Information |
|---|---|
| KIN SHING HO | ADDRESS ON FILE |
| KIN YU | 481214 LEIGH STREET FREMONT CA 94539 |
| KINAMON, ROBERT | 21515 N E 143RD PL WOODINVILLE WA 98072 |
| KINAMON, ROBERT C | 21515 N E 143RD PL WOODINVILLE WA 98072 |
| KINARD, WILLIAM | 541 WRITERS WAY MORRISVILLE NC 27560 |
| KINARIWALA, AMBRISH | 846 MASSACHUSETTS AVENUE UNIT # 4A ARLINGTON MA 02476 |
| KINCAID, GARY | 105 ROYALWOOD DRIVE MABANK TX 75156 |
| KINDEL, MICHAEL A | 197 MARTIN CIRCLE ROYAL PALM BE FL 33411 |
| KINDSCHER, CHERYL | 711 N COLLEGE AVENUE APARTMENT 2 WARRENSBURG MO 64093-1248 |
| KINETIC SOLUTIONS | 4227 EARTHCITY EXPRESSWAY, SOUTH SUITE 160 ST LOUIS MO 63045 |
| KINETO WIRELESS | 1601 MCCARTHY BOULEVARD MILPITAS CA 95035 |
| KING & SPALDING LLP | 1700 PENNSYLVANIA AVENUE NW WASHINGTON DC 20006-4706 |
| KING & SPALDING LLP | PO BOX 116133 ATLANTA GA 30368-6133 |
| KING & WOOD | 54TH FLOOR, CITIC PLAZA, 233 TIANHE RD. NORTH GUANGZHOU CITY GUANGDONG 510613 CHINA |
| KING COMMUNICATIONS | 1962 WEST 26TH STREET ERIE PA 16508-1153 |
| KING COUNTY CREDIT UNION | 801 2ND AVENUE, SUITE 100 SEATLLE WA 98104 |
| KING COUNTY TREASURY | 500 4TH AVENUE #600 SEATTLE WA 98104-2340 |
| KING COUNTY TREASURY | 500 FOURTH AVE. RM 600 SEATTLE WA 98104-2387 |
| KING COUNTY TREASURY OPERATIONS | KING COUNTY ADMINISTRATION BLDG 500 FOURTH AVENUE, ROOM #600 SEATTLE WA 98104-2387 |
| KING III, ARNOLD | 113 BEASLEY CT CARY NC 27513 |
| KING JR, FRANKLIN M | 212 SIMMONS DR WILMINGTON NC 28411-6777 |
| KING JR, JAMES | 4133 SETTLEMENT DR DURHAM NC 27713 |
| KING REED & ASSOCIATES LTD | 85 SCARSDALE ROAD SUITE 309 TORONTO ON M3B 2R2 CANADA |
| KING TALENT INC | 228 4TH AVE E VANCOUVER BC V5T 1G5 CANADA |
| KING, ANTHONY | 4910 SNELL AVE SAN JOSE CA 95136 |
| KING, BARBARA | 9809 LA CIENEGA STREET LAS VEGAS NV 89183 |
| KING, BARBARA J. | 9809 LA CIENEGA ST. LAS VEGAS NV 89183 |
| KING, BETTY J | P O BOX 368 STOVALL NC 27582 |
| KING, BRADLEY A | 1315 NORTH POST RD INDIANAPOLIS IN 46219 |
| KING, CALVIN | PO BOX 831822 RICHARDSON TX 75083 |
| KING, CANDICE | 2308 RIVERWAY DRIVE DALLAS TX 75227 |
| KING, CAROL L | 711 VISOR CT MURFREESBORO TN 37129-1168 |
| KING, CARRIE | 315 RIDGEHAVEN PL RICHARDSON TX 75080 |
| KING, CHARLES M | 3417 SPENDTHRIFT DR APT 514 RICHMOND VA 23294 |
| KING, CHARLES R | 3174 WALNUT ST PORTSMOUTH OH 45662-4832 |
| KING, CHRISTOPHER | 1532 ROCKWOOD DOWNS DR WENDELL NC 27591 |
| KING, DANIEL | 2408 VICTORY PARK LANE #932 DALLAS TX 75219 |
| KING, DAVID C | 700 SUNNY HAVEN COURT HIGHLAND VILLAGE TX 75077 |
| KING, DAWN | 16404 OLD OLIVE WAY EDMOND OK 73013-3256 |
| KING, DENNY | 3710 SADDLE DR CARLSBAD CA 92008 |
| KING, DIANA P | 1930 WEST MARKET ST SMITHFIELD NC 27577 |
| KING, DONALD | 7908 PONY PASTURE CT RALEIGH NC 27612 |
| KING, DOROTHY | 210 TIFFANY CIRCLE GARNER NC 27529 |
| KING, DOROTHY | 590 W. 37TH STREET RIVIERA BEACH FL 33404 |
| KING, DWIGHT G | 210 KERR LAKE RD HENDERSON NC 27536 |
| KING, ELAINE E | 2201 HICKSBORO RD HENDERSON NC 27537-7759 |
| KING, ELLIS L | 8171 NC 42 EAST SELMA NC 27576 |

| Claim Name | Address Information |
| --- | --- |
| KING, JAMES R. JR. | 4133 SETTLEMENT DR. DURHAM NC 27713-9153 |
| KING, JAMES T | 2401 ORANGEWOOD RD DURHAM NC 27705 |
| KING, JEFFREY C | 5612 WOODARD LANE RALEIGH NC 27606 |
| KING, JENNETTE | 310 MARSH AVE RALEIGH NC 27606 |
| KING, JESSICA E | 551 MOUNTAIN HOME DR SAN JOSE CA 95136 |
| KING, JOEL | 2164 ASTI COURT NAPLES FL 34105-3004 |
| KING, JOHN A | 25-57 33RD ST ASTORIA NY 11102 |
| KING, JOHN A | 5 SANDALWOOD DR NW APT 12B FT WALTON BCH FL 325484562 |
| KING, JOHN M | 920 TWIN CREEK DR. DESOTO TX 75115 |
| KING, JOHN P | 101 NORTH GENESEE STREET BOX 823 MONTOUR FALLS NY 14865 |
| KING, JON | 2525 N HENDERSON AVE APT 351 DALLAS TX 75206-6694 |
| KING, JOSEPH | 5639 W HANOVER AVE DALLAS TX 75209-3427 |
| KING, JOSEPH | 8311  SAN BENITO WAY DALLAS TX 75218 |
| KING, KATRINA | 7435 BENT TRAIL MANSFIELD TX 76063 |
| KING, KAYRA | 130-47 230 ST SPRINGFIELD NY 11413 |
| KING, KAYRA | 13047 230TH ST SPRNGFLD GDNS NY 114131829 |
| KING, KIMBERLEY | 202 NATURES TR MONETA VA 24121 |
| KING, LEE | 8029 SYCAMORE HILL LANE RALEIGH NC 27612 |
| KING, LISA H | 76 OSBORN RD HARRISON NY 10528 |
| KING, MARTIN W | 11634 5TH ST NE BLAINE MN 55434 |
| KING, MICHELE C | 236 GILLETTE DR FRANKLIN TN 37069-4114 |
| KING, NORMA | 41 SHALLOW STREAM RD. CARMEL NY 10512 |
| KING, PEARL L | 3321 EAGLEWOOD LANE NASHVILLE TN 37207 |
| KING, RAYMOND L | 53 INDIAN CREEK DR COLDSPRING TX 77331 |
| KING, RAYMOND LOUIS | 53 INDIAN CREEK DR COLDSPRING TX 77331 |
| KING, RICHARD | 56 MECHANIC ST ELBA NY 14058-9766 |
| KING, RICKEY | 225 KENWOOD AVE ROCHESTER NY 14611 |
| KING, RICKEY A | 8809 DEERLAND GROVE DRIVE RALEIGH NC 27615 |
| KING, ROBERT | 3117 STONEHENGE DR RICHARDSON TX 75082 |
| KING, ROBERT L | 3117 STONEHENGE DR RICHARDSON TX 75082 |
| KING, SHELIA | 266 BALLY SHANNON WAY APEX NC 27539-6316 |
| KING, SHIRLEY J | 1534 EASY ST. STEM NC 27581 |
| KING, SUSAN | 1550 CALAVERAS AVENUE SAN JOSE CA 95126 |
| KING, SUSAN M. | 1550 CALAVERAS AVENUE SAN JOSE CA 95126 |
| KING, THELMA M | 44305 PAIUTE CT FREMONT CA 94539 |
| KING, TOMMY | 3221 MOUNT FORAKER DRIVE LEXINGTON KY 40515-5340 |
| KING, VIRGINIA N | 9517 HIGHLAND VIEW DRIVE DALLAS TX 75238 |
| KING, VIRGINIA N | 9517 HIGHLAND VIEW DR DALLAS TX 752381025 |
| KING, WILMA | 1135 GREEN MEADOW CT NW ACWORTH GA 30102-6993 |
| KINGDOM TELEPHONE COMPANY | 211 N MAIN ST AUXVASSE MO 65231-1624 |
| KINGDON, JEFFREY | 55 SAINT CLAIRE LN NE ATLANTA GA 30324-2961 |
| KINGEN, EDWIN L | 41 ANELDA DR PLEASANT HILL CA 94523 |
| KINGS COLLEGE | 133 N RIVER ST WILKES BARRE PA 18711-0800 |
| KINGS COUNTY OF | 1400 WEST LACEY BLVD. INFORMATION TECHNOLOGY DEPT HANFORD CA 93230-5997 |
| KINGS COUNTY OF | 1400 WEST LACEY BLVD. INFORMATION TECHNOLOGY DEPARTM HANFORD CA 93230-5997 |
| KINGSBURY, DANIEL E. | 2936 DEER CREEK PL HIGHLANDS RANCH CO 80129 |
| KINGSBURY, MILO R | 1871 BELLE MEADE CT STONE MOUNTAI GA 30087 |
| KINGSDALE SHAREHOLDER SERVICES INC | THE EXCHANGE TOWER, 130 KING S TORONTO ON M5X 1E2 CANADA |
| KINGSLEY, KEVIN | 336 TULIP LN FREEHOLD NJ 07728 |

| Claim Name | Address Information |
|---|---|
| KINGSLEY, LEE ANN | LAUREL RIDGE APTS #7 CHAPEL HILL NC 27516 |
| KINGSLEY, SUSAN | 507 MONTEREY BLVD HERMOSA BEACH CA 902544543 |
| KINGSTON COMMUNICATIONS (HULL) PLC | TECHNOLOGY HOUSE MAYLANDS AVENUE HEMEL HEMPSTEAD, HEMEL HEMPSTEAD HP2 7DF GREECE |
| KINGSWAY SCIENTIFIC & INDUSTRIAL | 4238 - 91A STREET ALBERTA AB T6E 5V2 CANADA |
| KINGSWOOD GOLF AND COUNTRY CLUB | PO BOX 220 LA SALLE MB R0G 1B0 CANADA |
| KINH HUY DO | ADDRESS ON FILE |
| KINNARPS | PO BOX 111727 DUBAI UAE |
| KINNEBREW, BILLY | 988 DENNIS CIRCLE IDAHO FALLS ID 83401 |
| KINNEBREW, BILLY E. | 988 DENNIS CIRCLE IDAHO FALLS ID 83401 |
| KINNEBREW, JIM | 607 POTOMAC PLACE SOUTHLAKE TX 76092 |
| KINNEY, BARBARA J | 109 LAKE EVELYN DRIVE WEST PALM BEACH FL 33411 |
| KINNEY, JAMES B | PO BOX 3165 INUVIK NT X0E OTO CANADA |
| KINNEY, JAMES B. | 10806 122 STREET EDMONTON AB T5M 0A6 CANADA |
| KINNEY, JAMES R | 1030 MANDEVILLA WAY CORONA CA 92879 |
| KINNEY, MICHAEL B | 165 SUNNYGLEN DR VALLEJO CA 94591 |
| KINSELLA, KIRK | 27510 N WEIR RD PO BOX 840 ATHOL ID 83801 |
| KINSEY, BRIAN | 1960 WIND HILL RD ROCKWALL TX 75087 |
| KINSEY, BRIAN K | 1960 WIND HILL RD ROCKWALL TX 75087 |
| KINSEY, CHARLES E | 4791 BLUE PINE CIRCL E LAKE WORTH FL 33463 |
| KINSMAN MUTUAL TELEPHONE COMPANY | 155 N WILSON ST KINSMAN IL 60437 |
| KINTERA INC | 9605 SCRANTON RD, STE 240 SAN DIEGO CA 92121-1768 |
| KINYON, KAY F | 6753 LEANING OAK  ROAD  #58 OXFORD NC 27565 |
| KIP DIXON | ADDRESS ON FILE |
| KIP RUSCHY | ADDRESS ON FILE |
| KIPNIS, EUGENE S | 27437 LAUREL GLEN CR VALENCIA CA 91354 |
| KIRA HENDERSON | 4401 HIGHGATE DRIVE DURHAM NC 27713 |
| KIRAN BOMMAREDDY | ADDRESS ON FILE |
| KIRAN MANGAROLIA | ADDRESS ON FILE |
| KIRAN POLAM | ADDRESS ON FILE |
| KIRAN SASIDHARAN PILLAI | ADDRESS ON FILE |
| KIRAN TATIPARTHI | 1063 MORSE AVE APT 20-101 SUNNYVALE CA 940891693 |
| KIRAN VEMIREDDI | 7004 MARBLE CANYON DR PLANO TX 75074 |
| KIRAN, NAGARAJ | 120 WEST RECREO COURT MOUNTAIN HOUSE CA 95391 |
| KIRBY EADES GALE BAKER | TRADE MARK AGENTS BOX 3432 STATION D OTTAWA ON K1P 6N9 CANADA |
| KIRBY IP CANADA | 340 ALBERT OTTAWA ON K1R 7Y6 CANADA |
| KIRBY JR, HARRY T | 104 BONNER COURT CARY NC 27511 |
| KIRBY KEITH, JANICE | 522 LANSING ST RALEIGH NC 27610 |
| KIRBY, ARNOLD R | 672 OLD POST RD TOLLAND CT 06084 |
| KIRBY, BARRY L | 9149 HW 39S ZEBULON NC 27597 |
| KIRBY, CONNIE A | 1170 TONY VALLEY DR CONYERS GA 30013 |
| KIRBY, GARY | 3526 LAKEVIEW PKWY PMB B243 ROWLETT TX 75088 |
| KIRBY, RAYMOND | 16 SHERBROOKE ROAD MAHOPAC NY 10541-1259 |
| KIRBY, SHERYL A | PMB F322923 3590 ROUND BOTTOM RD CINCINNATI OH 45244 |
| KIRBY, WILLIAM K | 900 KIRKEENAN CIRCLE MORRISVILLE NC 27560 |
| KIRBY, WILLIAM M | 12409 SAWTOOTH AVE BAKERSFIELD CA 93312 |
| KIRCHBERG, HELEN E | 5050 RINGWOOD ST SIMI VALLEY CA 93063 |
| KIRCHER, ANTHONY | 4400 SHADYWOOD MCKINNEY TX 75070 |
| KIRCHGESNER, ROBERT C | 2838 STONECREST WAY SAN JOSE CA 95133 |

| Claim Name | Address Information |
|---|---|
| KIRCHNER, KAREN | 530 FOXFIELD LANE MATTHEWS NC 28105 |
| KIRCHNER, KAREN | 2662 OAKMEADE DR CHARLOTTE NC 28270-9742 |
| KIRFMAN, JOHN | 8413 MEADOWVIEW ST ROWLETT TX 75088 |
| KIRIT D DAWDA | 173 FAIRMEADOW WAY MILPITAS CA 95035 |
| KIRITKUMAR PATEL | ADDRESS ON FILE |
| KIRK ADAMS | ADDRESS ON FILE |
| KIRK CONSULTING GROUP INC | 101 NORTH MONROE STREET, SUITE 725 TALLAHASSEE FL 32301 |
| KIRK CONSULTING GROUP INC | PO BOX 403 TALLAHASSEE FL 32302 |
| KIRK MEDEFESSER | ADDRESS ON FILE |
| KIRK MEDEFESSER | ADDRESS ON FILE |
| KIRK OTIS | ADDRESS ON FILE |
| KIRK RILEY | 2240 TARPLEY RD #203 CARROLLTON TX 75006 |
| KIRK ROBINSON | ADDRESS ON FILE |
| KIRK SAXON | ADDRESS ON FILE |
| KIRK WELCHER | ADDRESS ON FILE |
| KIRK, ANNIE L | 232 SW MOSELLE AVE PORT ST LUCIE FL 34984 |
| KIRK, BARRY | 31 CAMBRIAN WAY JACKSON TN 38305 |
| KIRK, CAROLYN S | 411 OCEANVIEW AVE PALM HARBOR FL 34683 |
| KIRK, CHRIS L | 2018 SPRING AVE OAKFORD PA 19053 |
| KIRK, LYNN G | P.O. BOX 2063 CARY NC 27512-2063 |
| KIRK, RICHARD L | 22 HOLMES ST SPENCER MA 01562 |
| KIRK, ROBERT | 4608 NORMANDY LN PLANO TX 75093 |
| KIRK, RONNIE | 402 MONROE DR WYLIE TX 75098 |
| KIRK, STEVE | 604 DARWIN RD WESTLAND MI 48186 |
| KIRK, WESLEY M | 8440 OXFORD RD TIMBERLAKE NC 27583 |
| KIRKENDALL, RICK | 7035 WINDCREST COURT KALAMAZOO MI 49009 |
| KIRKINDOLL, DONALD R | 1900 WOODGATE DR. UNIT 802 WACO TX 76712 |
| KIRKLAND, ANGELIC | 161 HILLTOP CIRCLE SPRING BRANCH TX 78070 |
| KIRKLAND, ANGELIC M. | 161 HILLTOP CIRCLE SPRING BRANCH TX 78070 |
| KIRKLAND, DOUGLAS K | 1414 CONE CR GRAYSON GA 30221 |
| KIRKLAND, SHERYL | 816 WILLIAMSBURG WEST DRIVE NASHVILLE TN 37221 |
| KIRKPATIRCK, DEBRA L. | 8234 HONEYTREE BLVD CANTON MI 48187 |
| KIRKPATRICK INTELLECTUAL PROPERTY | AVENUE WOLFERS 32 LA HULPE BELGIUM |
| KIRKPATRICK, HILDA W | 102 IVY MEADOW LN DURHAM NC 27707-3499 |
| KIRKPATRICK, KEVIN | 1887 FARMHOUSE WAY FLORENCE KY 41042-7805 |
| KIRKPATRICK, ROBERT | 1016 PRINCETON RD ROCK HILL SC 29730 |
| KIRLIN, PAMELA | 224 CANYON ROAD WINCHESTER VA 22602 |
| KIRN, JOHN | 17 KENNY CIRCLE BARRIE ON L4N 6C7 CANADA |
| KIRN, JOHN | FROM GREEN CENTER 100M N, PRIMERA CASA A LA LZQUIERDA RIO ORO, SANTA ANA 10203 COSTA RICA |
| KIRSCH, DAVID | 1430 COLLEGIATE CIRCLE, APT 204 RALEIGH NC 27606 |
| KIRSTEN RUUS | ADDRESS ON FILE |
| KIRSTIN & KEVIN VANBECCLAERE | 2306 W 113TH COURT JENKS OK 74307 |
| KIRTI KRISHNAN | ADDRESS ON FILE |
| KIRWAN, JONATHAN | 1222 ENSENADA DR CANYON LAKE TX 78133-4450 |
| KIRWAN, JONATHAN | 1222 ENSENDADA DR CANYON LAKE TX 78133-4450 |
| KIS, GEORGE | 1421 TURTLE COVE DR LITTLE ELM TX 75068-5294 |
| KISER, MATTHEW | 3514 CHARLESTON DR. RICHARDSON TX 75082 |
| KISHA COOPER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KISHA MONTGOMERY | 12817 DOVE FIELD LN BALCH SPRIN TX 75180 |
| KISHIMOTO, MOMOKO A | 1025 REMINGTON RD WYNNEWOOD PA 19096-2327 |
| KISHOR A PATEL | 2918 OAK POINT DR GARLAND TX 75044 |
| KISHORE ATREYA | 3532 GENEVA DRIVE SANTA CLARA CA 95051-6414 |
| KISHORE KRISHNAMURTHY | ADDRESS ON FILE |
| KISHORE MUKKAMALA | ADDRESS ON FILE |
| KISHORE THOTA | ADDRESS ON FILE |
| KISNER, JOHN | 430 N PINE ST WENDELL NC 27591 |
| KISS, THOMAS | 4040 BOLES CREEK DR DULUTH GA 30096 |
| KISSEE, GREGORY | 1104 CISCO CT ALLEN TX 75013 |
| KITCHEN, RAYMOND | 496 MAIN ST. STATEN ISLAND NY 10307 |
| KITCHENS, MICHELLE | 6626 S. CROCKER WAY LITTLETON CO 80120 |
| KITNER, KEVIN L | 628 LIBRARY AVE CARNEGIE PA 15106 |
| KITTILSEN, LARRY W | P.O. BOX 301099 ESCONDIDO CA 92030 |
| KITTINGER, JANE C | 1218 SCOTT PLACE CARY NC 27511 |
| KITZMILLER, LARRY D | 3113 JOMAR PLANO TX 75075 |
| KIV, BORAN | P O BOX 180193 ARLINGTON TX 76096 |
| KIVELL, THOMAS | 117 HEMLO CRES KANATA ON K2T 1E3 CANADA |
| KIVLEHAN, SANDRA JEAN | 43 LASALLE AVE FRAMINGHAM MA 01701 |
| KIVLER, KENNETH | 1480 NW 80TH AVE APT 303 POMPANO BEACH FL 33063-3042 |
| KIVLER, KENNETH | 1400 NW 80TH AVE APT 303 POMPANO BEACH FL 330633042 |
| KIYANDA PETERSON | 1201 ROSE GARDEN LN DURHAM NC 27707-3375 |
| KJER, HARLAND D | 392 ASHFORD AVE MANTICA CA 95337 |
| KJER, SYLVIA R | 392 ASHFORD AVE MANTICA CA 95337 |
| KJOLLER, JEFFERY D | 9915 MILLTRAIL ST DALLAS TX 75238 |
| KK MACHINE | KK MACHINE PRODUCTS INC 64 BOULEVARD HUOT ILE PERROT J7V 5V6 CANADA |
| KK MACHINE PRODUCTS INC | 64 BOULEVARD HUOT ILE PERROT QC J7V 5V6 CANADA |
| KK TECHNOLOGIES INC | 64 BOUL HUOT LLE PEROT QC J7V 5V6 CANADA |
| KKR | 9 WEST 57TH STREET SUITE 4200 NEW YORK NY 10019 |
| KLA-TENCOR CORPORATION | 160 RIO ROBLES SAN JOSE CA 95134-1809 |
| KLAASSEN, ERNEST | 4055 HOGAN DR APT 1705 TYLER TX 757096944 |
| KLAASSEN, ERNEST L | 4055 HOGAN DR APT 1705 TYLER TX 757096944 |
| KLAFF, DAVID H | 5165 W 137TH PLACE HAWTHORNE CA 90250 |
| KLAMATH COUNTY SCHOOL DISTRICT | 10501 WASHBURN WAY KLAMATH FALLS OR 97603-8626 |
| KLAMMER, DALE N. | 11044 TERRACE RD. NE MINNEAPOLIS MN 55434 |
| KLAMMER, DALE N. | 11044 TERRACE RD NE MINNEAPOLIS MN 554341725 |
| KLAMNER, SUSAN G | 8119 NEVIS PL WEST PALM BCH FL 334143451 |
| KLAPPER, JOHN E | 1413 NOYES STREET EVANSTON IL 60201 |
| KLAPPER, KEVIN G | 494 HUDSON RD SUDBURY MA 01776 |
| KLASKY, PHILLIP S | 8040 FRANKFORD RD APT 106 DALLAS TX 75252-6847 |
| KLAUDT, RICHARD | 4555 GROVE ST SHAWNEE KS 66226 |
| KLEBANOV, BETHANY | 10774 ASHLEY LN WOODBURY MN 551296903 |
| KLEBSCH, MICHAEL B | 1803 MARTHA DR. LITTLE ROCK AR 72212 |
| KLEIN, BRUCE | 8220 FOUNTAIN PARK RALEIGH NC 27613 |
| KLEIN, BRUCE | 1050 YAVAPAI HILLS DR PRESCOTT AZ 86301-6722 |
| KLEIN, BRUCE L | 3204 BROOKHAVENRUN CIRCLE DULUTH GA 30097 |
| KLEIN, BRUCE L | 1050 YAVAPAI HILLS DR PRESCOTT AZ 86301-6722 |
| KLEIN, JAMES | 500 THE CROSSING'S PLACE MCKINNEY TX 75069 |
| KLEIN, JARED | 1960 OLD BYRE WAY APEX NC 27502 |

| Claim Name | Address Information |
|---|---|
| KLEIN, JARED M. | 1960 OLD BYRE WAY APEX NC 27502 |
| KLEIN, JOYCE | PO BOX 62 PENDROY MT 59467 |
| KLEIN, MARK A | 4421 GREEN AVE APT A LOSALAMITOS CA 90720 |
| KLEIN, PAIGE ELLEN | 3908 MIDDLETOWN COURT CAMPBELL CA 95008 |
| KLEIN, PAVEL | 7827-D HARROWGATE CIR SPRINGFIELD VA 22152 |
| KLEIN, PETER | 212 CONNER DR APT 4 CHAPEL HILL NC 27514-7061 |
| KLEIN, RAQUEL SINGER | 1915 BRICKELL AVE #C-1007 MIAMI FL 33129 |
| KLEIN, RICHARD E | 7427 MASON DELLS DRI DALLAS TX 75230 |
| KLEIN, ROBERT | 7 CAMBRIDGE CIRCLE MONROE NY 10950 |
| KLEIN, TED | 110 AUGUSTA ST SOUTH AMBOY NJ 08879-1705 |
| KLEINBERG, STEVE | 9839 VALLEY RANCH PKWY W APT 3013 IRVING TX 75063-7959 |
| KLEINFELDT, HELEN C | 2009 KATE ST PALATKA FL 32177 |
| KLEINO, JEFFREY | 1011 NW 104TH AVE PLANTATION FL 33322 |
| KLEMAN, KEVIN E | 10755 POLK AVE COLOGNE MN 55322-9205 |
| KLEMENTS, BRADFORD | 48 MANSION ROAD DUNBARTON NH 03046 |
| KLEMKE, BETTY C | 2741 W BELMONT CHICAGO IL 60659 |
| KLEMKOWSKI, GARY | 3810 HOUCKS RD MONKTON MD 21111 |
| KLENKE, DALE G | 564 GRANT HWY LEBANON TN 37090-7176 |
| KLEPPINGER, EDWARD B | 397 FLINT TRAIL JONESBORO GA 30236 |
| KLESK, DANIEL R | 2758 89TH LN NE BLAINE MN 55449 |
| KLETCHKO, MICHAEL | 5630 TWIN BROOKS DRIVE DALLAS TX 75252 |
| KLETCHKO, MICHAEL | 31401 HOLLY DR LAGUNA BEACH CA 926516943 |
| KLEVEN, SANDRA | 1011 HUBBLE DR HOLLY MI 48442 |
| KLEYMAN, MICHAEL | 14344 OLYMPIC DR DALLAS TX 75234-3832 |
| KLIMA, CHARLES | 8324 MERRYVIEW DR BALTIMORE MD 21244 |
| KLIMARCHUK, ALEX | 41 FAIRCHILD AVE SAUGUS MA 01906 |
| KLIMAS, RAYMOND J | 101 HALEY HOUSE LANE APEX NC 27502 |
| KLIMON, PATRICIA M | 930 MEADOW WALK AVE LAWRENCEVILLE GA 30044 |
| KLIMOVICH, GARY | 9 SCOTTO FARM LANE MILLSTONE TOWNSHIP NJ 08535-9426 |
| KLINE, ANDRIA | 7250 LAMER WAY SACRAMENTO CA 95828 |
| KLINE, ANDRIA | 7612 FLAMINGO WAY SACRAMENTO CA 95828-3430 |
| KLINE, DENNIS | 1805 GRAND CANYON WAY ALLEN TX 75002 |
| KLINE, GLADYS | 205 LOWELL DR. READING PA 19606 |
| KLINE, TRENNA L | 407 EAST BOWMAN ST WOOSTER OH 44691 |
| KLING, GREGORY | 812 CEDAR CREST LANE ALLEN TX 75002 |
| KLING, RAYMOND | 367 CONTENDER DRIVE CLAYTON NC 27520 |
| KLING, RAYMOND J | 367 CONTENDER DRIVE CLAYTON NC 27520 |
| KLINGE, KEVIN | 105 HUGER LANE CARY NC 27513 |
| KLINGE, KEVIN H | 105 HUGER LANE CARY NC 27513 |
| KLINGLER, PAUL | 140 BEACONVIEW COURT ROCHESTER NY 14617 |
| KLOCWORK SOLUTIONS INC | 30 EDGEWATER ST SUITE 114 OTTAWA ON K2L 1V8 CANADA |
| KLOMP, CHARLES B | 4731 KINCROSS COURT BOULDER CO 80301 |
| KLOPACZ, JOHN | 34 AZTEC CT S BARRINGTON IL 60010-1037 |
| KLOPPMANN, MATTHEW | 721 MALLARD TRL MURPHY TX 75094 |
| KLOS, ROBERT | 146 WEST AVE FAIRPORT NY 14450 |
| KLOTZ, REGINA A | 4398 GRAYS POINT ROA JOELTON TN 37080 |
| KLUCZNIK, BRIAN | 801 CANAL STREET ATTN: CAPITAL STRUCTURE-CIN CHICAGO IL 60607 |
| KLUCZNIK, BRIAN | 801 S CANAL STREET ATTN: CAPITAL STRUCTURES-C1N CHICAGO IL 60607 |
| KLUCZNIK, BRIAN | 801 S CANAL STREET ATTN: CAPITAL STRUCTURES-CIN CHICAGO IL 60607 |

| Claim Name | Address Information |
|---|---|
| KLUG, ROBERT R | 82 MARSHALL ROAD NESHANIC STATION NJ 08853 |
| KLUGH, MARY C | 146 WESTMONT DRIVE KITTANNING PA 16201 |
| KMART CORPORATION | 3100 W BIG BEAVER RD TROY MI 48084-3163 |
| KMR SYSTEMS CORPORATION | 6800 JERICHO TURNPIKE SUITE 207E SYOSSET NY 11791-4436 |
| KMS BUSINESS PRODUCTS CORPORATION | 3010 EAST CERVANTES STREET PENSACOLA FL 32503-6421 |
| KMTELCOM | 18 2ND AVENUE NW KASSON MN 55944 |
| KN LEADLOGISTICS | 909 AVIATION PARKWAY MORRISVILLE NC 27560 |
| KN LEADLOGISTICS | 909 AVIATION PARKWAY, SUITE 1000 MORRISVILLE NC 27560 |
| KN LEADLOGISTICS | PO BOX 905779 CHARLOTTE NC 28290-5779 |
| KNAG, JOHN H | 3 SO PARKWAY WHARTON NJ 07885 |
| KNAISH, ADNAN | 1103 ARBOR PARK DR ALLEN TX 75013-5626 |
| KNAISH, ADNAN | 12804 WHISPERING HILL DR DALLAS TX 75243 |
| KNAPP, BRUCE A | 4210 SUGARSTONE LANE CHARLOTTE NC 28269 |
| KNAPP, DAVID E | 12 JOAN ST KENDALL PARK NJ 08824 |
| KNAPP, WILLIAM | 506 DEKEMONT LANE BRENTWOOD TN 37027 |
| KNAPP, WILLIAM A. | 506 DEKEMONT LN. BRENTWOOD TN 37027 |
| KNAPPER, CAREY | 1720 W LINDA LANE ROBERTSVILLE MO 63072 |
| KNAPTON, DAVID | 2917 MEADOW GLEN DR MCKINNEY TX 75070 |
| KNAUS, RICHARD J | 12 STRATFORD COURT BURLINGTON NJ 08016 |
| KNEA, JOHN R | 4575 NE 81ST AVE PORTLAND OR 97218 |
| KNECHT, JOAN S | 13783 HENRY POND COURT CHANTILLY VA 20151 |
| KNEIP, ROBERT S | 30 MONTEREY PL YONKERS NY 10710 |
| KNES-MAXWELL, CHARLES J | 1525 EUCLID RD DURHAM NC 27713 |
| KNESS, MATTHEW | 1609 BRIDGEPORT DR RALEIGH NC 27615 |
| KNESS, TIMOTHY P | 806 ESPLANADE #7 REDONDO BEACH CA 90277 |
| KNEZEVIC, BOJAN | 7825 LA GUARDIA DR PLANO TX 75025-6097 |
| KNICKERBOCKER, DAVID W | 1713 MARYLAND AVE DURHAM NC 27705 |
| KNICKERBOCKER, LAUREN | 9 SCOTT CRESCENT SCOTTSVILLE NY 14546 |
| KNICKERBOCKER, THOMAS | 9737 JEFFERSON PKWY APT H3 ENGLEWOOD CO 80112-7020 |
| KNIEPS, KENT W | 2629 INGLETON LANE SACRAMENTO CA 95835 |
| KNIGHT JR, DAVID D | 210 BARRETT STREET MANCHESTER NH 03104 |
| KNIGHT, ANGELA D | 1526 W WOLFRAM ST CHICAGO IL 60657 |
| KNIGHT, CARLTON | 3101 BLUFF LN HILLSBOROUGH NC 27278 |
| KNIGHT, DANNY L. | 1441 BRADFORD LANE MONROE GA 30656-6451 |
| KNIGHT, DIANE | 15 SOUTHFIELD DR NASHUA NH 03060 |
| KNIGHT, JAMES | 337 PARK AVE HARLEYSVILLE PA 19438-1856 |
| KNIGHT, KENNETH | 201 JANSMITH LANE RALEIGH NC 27615 |
| KNIGHT, LINDA J | 3669 DAANSEN ROAD WALWORTH NY 14568 |
| KNIGHT, LUCILLE A | 154 ATKINS STREET MIDDLETOWN CT 06457 |
| KNIGHT, PAUL | 39 NORTH HANCOCK ST. LEXINGTON MA 02420 |
| KNIGHT, STACY | 1684 CARL BETHLEHEM RD AUBURN GA 30011-3429 |
| KNIGHT, STACY R | 1684 CARL BETHLEHEM RD AUBURN GA 30011-3429 |
| KNIGHT, STANLEY | 745 PORTOLA DR. SAN LEANDRO CA 94579 |
| KNIGHT, WANDA F | PO BOX 390833 SNELLVILLE GA 300390014 |
| KNIGHT-AUTEN, DIANE E | 15 SOUTHFIELD DR NASHUA NH 03060 |
| KNIGHTFORK LLC | PO BOX 2021 RESTON VA 20195-0021 |
| KNIGHTS OF COLUMBUS | COUNCIL 1301 9132 EAST HARVARD AVE DENVER CO 80231-7647 |
| KNIGHTSBRIDGE HUMAN CAPITAL | PO BOX 7009 31 ADELAIDE ST EAST TORONTO ON M5C 3E8 CANADA |
| KNIO, IMAD M | 8004 BELGIUM DR RALEIGH NC 27606 |

| Claim Name | Address Information |
|---|---|
| KNIPPA, DIANE | 17048 WESTGROVE DR ADDISON TX 75001-5040 |
| KNIPPENBERG, BRADLEY | 3625 IRONWOOD DR MCKINNEY TX 75070 |
| KNISLEY, BARBARA L | P O BOX 2307 HAWTHORNE FL 32640 |
| KNISLEY, DEE ANN | 726 LYTLE STREET WEST PALM BEA FL 33405 |
| KNOBELOCH, DAVID S | 195 SHAD LN APEX NC 27502 |
| KNOCHE, STEVEN | 910 W LINDEN RD CORRALITOS CA 95076 |
| KNOKE, BERT | 8485 COLFAX DR KING GEORGE VA 22485-7162 |
| KNOLES, GAIL | 4009 GRIMSTEAD LN RALEIGH NC 27613 |
| KNOLOGY HOLDINGS INC | 312 W 8TH ST WEST POINT GA 31833-1539 |
| KNOLOGY HOLDINGS INC | GINNY WALTER LINWOOD FOSTER 1241 OG SKINNER DR WEST POINT GA 31833-1789 |
| KNOLOGY HOLDINGS INC | 1241 OG SKINNER DR WEST POINT GA 31833-1789 |
| KNOLOGY INC | 1241 OG SKINNER DR WEST POINT GA 31833-1789 |
| KNOLOGY INC | GINNY WALTER LINWOOD FOSTER 1241 OG SKINNER DR WEST POINT GA 31833-1789 |
| KNORR, ROBERT C | P.O. BOX 1884 PITTSBORO NC 27312 |
| KNOTT, RICHIE D | 612 SPRING AVE FUQUAY VARINA NC 27526 |
| KNOUSE, MICHAEL | 101 TYLERWAY LANE MORRISVILLE NC 27560 |
| KNOUSE, MICHAEL | 4701 121 ST #15 LUBBOCK TX 79424 |
| KNOUSE, MICHAEL EUGENE | 5121 FREDERICK AVE W MELBOURNE FL 32904-7437 |
| KNOVA SOFTWARE INC | 10201 TORRE AVENUE SUITE 350 CUPERTINO CA 95014 |
| KNOWLEDGE INFORMATION SOLUTIONS INC. | 2877 GUARDIAN LANE SUITE 201 VIRGINIA BEACH VA 23452-7330 |
| KNOWLEDGE MANAGEMENT SERVICES SPA | PADRE MARIANO 253 OF 32 SANTIAGO CHILE |
| KNOWLEDGE STORM INC | 2475 NOTHWINDS PKWY STE 300 ALPHARETTA GA 300094809 |
| KNOWLEDGE UNITED INC | 38770 SKY CANYON DRIVE SUITE C MURRIETA CA 92563-2563 |
| KNOWLEDGEBASE MARKETING INC | 2050 N GREENVILLE AVE RICHARDSON TX 75082-4322 |
| KNOWLEDGETECH CONSULTING INC | 505 1168 HAMILTON ST VANCOUVER BC V6B 2S2 CANADA |
| KNOWLES, GARRY J | 16 WILLIAM ST SUMMIT NJ 07901-3448 |
| KNOWLES, GREGORY | 10621 TIMBERKNOLL DRIVE RALEIGH NC 27617 |
| KNOWLES, MARY G | 7 SCOTTYBROOK CT DURHAM NC 27703 |
| KNOWLES, RICHARD R | 11805 CANONERO PL RALEIGH NC 27613 |
| KNOX, JUDITH | 1921 SO SPAULDING CHICAGO IL 60623 |
| KNUDSEN, PAUL | 801 SADDLEBROOK DRIVE LUCAS TX 75002 |
| KNUDSEN, PAUL | PAUL KNUDSEN 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| KNUDSON, ERIC M | 1812 FEATHER AVENUE PLACENTIA CA 92870-2611 |
| KNUDSON, MOLLA | 3204 GARNER LANE PLANO TX 75075 |
| KNUFFKE-BLANCO, ANDREA | 2449 BRYCEWOOD LANE PLANO TX 75025 |
| KNURR AG | SCHATZBOGEN 29, POSTFACH 820369 MUNCHEN BY 81829 GERMANY |
| KNUTSON, ISABELLE L | 307 RAILWAY AVE. HENNING MN 56551 |
| KO, DAVID | 920 BROOKLINE WAY ALPHARETTA GA 30022 |
| KO, JOHN D | 80 MARYLINN DRIVE MILPITAS CA 95035 |
| KOAN IT CORP | 329 MARCH ROAD SUITE 202 OTTAWA ON K2K 2E1 CANADA |
| KOBE, KEVIN | 424 NW 1771ST ROAD KINGSVILLE MO 64061 |
| KOBE, KEVIN | 424 NW 1771ST RD KINGSVILLE MO 64061-9162 |
| KOBERNAT, KRIS AARON | 1321 CASSANDRA ALLEN TX 75002 |
| KOBYLACK, RICHARD L | 29 LINCOLN DRIVE POUGHKEEPSIE NY 12601 |
| KOCAOGLU, IHSAN U | UPS EUROPE S.A/N.V. AVENUE ARIANE 5 BRUSSELS 1200 BEL |
| KOCH, CHARLES F | 2703 A NC 86 S HILLSBOROUGH NC 27278 |
| KOCH, GREGORY M | 11067 E MT MORRIS RD LOT 62 DAVISON MI 48423 |
| KOCH, KENNETH F | 5550 E LEHIGH AVE DENVER CO 80237 |
| KOCH, RENEE N | 1363 TAFT ST ESCONDIDO CA 92026 |

| Claim Name | Address Information |
|---|---|
| KOCH, RICHARD F | 1128 ETON DRIVE RICHARDSON TX 75080 |
| KOCH, STEPHEN | 1404 JUNIPER STREET POINT PLEASANT NJ 08742 |
| KOCH, STEPHEN J | 1404 JUNIPER ST POINT PLEASANT NJ 08742-4572 |
| KOCHANEK, GENEVIEVE | 8425 N CHESTER NILES IL 60714 |
| KOCHANSKI, JAMES T | 5709 FORT BENTON DR AUSTIN TX 78735-7914 |
| KOCHANSKI, JOHN | 21100 FOREST VILLA DRIVE MACOMB MI 48044 |
| KOCHER, DENNIS L | 1256 PINE SAGE CIRCLE WEST PALM BEACH FL 33412 |
| KOCHIS, LAWRENCE | 2717 RYDAL CT RALEIGH NC 27613 |
| KOCOREK, JAMES | 521 BROOKFIELD DRIVE GARLAND TX 75040 |
| KODAK POLYCHROME GRAPHICS LLC | 15 BANK ST FL 2 STAMFORD CT 69013008 |
| KODAMA, WAYNE | 2101 ALEXANDER WAY PLEASANTON CA 94588 |
| KODELA, RADHIKA | 14615 BEGONIA DR FRISCO TX 75035-0734 |
| KODIAK NETWORKS INC. | 2010 CROW CANYON PLACE, SUITE 270 SAN RAMON CA 94583 |
| KODIAK TECHNOLOGY PARTNERS LLC | 5200 DALLAS HIGHWAY POWDER SPRINGS GA 30127 |
| KODIAK TECHNOLOGY PARTNERS LLC | 5200 DALLAS HIGHWAY SUITE 200 POWDER SPRINGS GA 30127 |
| KODIAK WIRELESS LLC | 515 E MARINE WAY KODIAK AK 99615-6370 |
| KODIYALAM, SEETHA | 114 WHITS RD MOUNTAIN VIEW CA 94040 |
| KOEHLER JR., EDWIN | 7319 FURNACE ROAD ONTARIO NY 14519 |
| KOEHLER, DONALD | 158 BEAR HILL RD., UNIT 103 CUMBERLAND RI 02864 |
| KOEHLER, DONALD | 158 BEAR HILL RD APT 103 CUMBERLAND RI 02864-6049 |
| KOEHNCKE, CHRISTOPHER | 1905 STONESGATE ST WESTLAKE VILLAGE CA 91361 |
| KOELBL, DEBORAH A | 1067 FOXCHASE DR SAN JOSE CA 95123 |
| KOELBL, LEE | 4637 BATTEN WAY SAN JOSE CA 95135 |
| KOELBL, LEE P | 4637 BATTEN WAY SAN JOSE CA 95135 |
| KOENEN, VIRGINIA A | 909 WILLIAMS AVE MONTEVIDEO MN 56265 |
| KOENIG, WESLEY | 8758 W DALEY LANE PEORIA AZ 85345 |
| KOERNER, DAVID | 900 WISE STREET KELLER TX 76248 |
| KOERNER, DAVID | 22826 E CALHOUN PL AURORA CO 80016-5209 |
| KOERNER, FLOYD | 212 VICTORY LN ERWIN NC 28339 |
| KOESTER, BARBARA J | 17492 RUSTIC HILLS D RIVE EDEN PRAIRIE MN 55344 |
| KOFFMAN, MARC L | 279 BAY LAUREL LN HENDERSONVILLE NC 28791 |
| KOFMAN, MICHAEL | PO BOX 1142 YORK HARBOR ME 03911 |
| KOFMAN, MIRYAM | 529 CANTON DR SAN JOSE CA 95123-3223 |
| KOGAN, GARY | 3811 RIVER MANSIONS DULUTH GA 30096 |
| KOGER, GARY | 1409 LATIMER LANE HENDERSONVILLE TN 37075 |
| KOHL'S CORPORATION | KRISTEN SCHWERTNER PETRA LAWS N56 W17000 RIDGEWOOD DR MENOMONEE FALLS WI 53051 |
| KOHL'S DEPARTMENT STORES INC | KRISTEN SCHWERTNER PETRA LAWS N56 W17000 RIDGEWOOD DRIVE MENOMONEE FALLS WI 53051 |
| KOHL, ANTHONY M | 4913 RIVER GLEN CT EAU CLAIRE WI 54703 |
| KOHL, LEROY F | 8269 SE 177TH WINTERTHUR LOOP THE VILLAGES FL 32162-4882 |
| KOHL, PATRICIA A | 8 LINCOLN DR POUGHKEEPSIE NY 12601 |
| KOHLER, MIKE | 751 GRISWOLD STREET DETROIT MI 48226 |
| KOHLMAN, TARALYN | 5800 NW 83RD TER PARKLAND FL 33067 |
| KOHLS CORPORATION | N56 W 17000 RIDGEWOOD DR MENOMONEE FALLS WI 53051 |
| KOHLS DEPARTMENT STORES INC | N56 W17000 RIDGEWOOD DR MENOMONEE FALLS WI 53051 |
| KOHNHORST, BART | 5724 CEDAR GROVE CIRCLE PLANO TX 75093 |
| KOHOUT, MARIE J | 2152 MURPHY AVENUE SHAKOPEE MN 55379 |
| KOK-HOA SOU | ADDRESS ON FILE |
| KOKONIS, VICTOR | 22 BROOKSIDE TRL ROCKY POINT NC 28457 |

| Claim Name | Address Information |
|---|---|
| KOKOS, CHRISTOPHER | 1203 ARGUS COURT APEX NC 27502 |
| KOKOSZA, FRANK | 1320 RAYBON DR. WENDELL NC 27591 |
| KOKULATHAS THURAIRAJAH | 10 WHITE HOUSE CRESCENT BRAMPTON ON L6P 1M4 CANADA |
| KOLAPPA, VIMAL P | 117 N BROWN ST WASHINGTON NC 27889 |
| KOLATH, TEBRA | 3603 SPIREA WYLIE TX 75098 |
| KOLBE, WILLIAM B | 3333 E BAYAUD AVE #4 12 DENVER CO 80209 |
| KOLDA, EDWARD F | P O BOX 774 ORANGEVALE CA 95662 |
| KOLEGA, AARON | 6214 TIMBERCREST TR. SACHSE TX 75048 |
| KOLIAS, NORMA M | 7815 MCCALLUM APT 2201 DALLAS TX 75252 |
| KOLIBAB, CHRISTOPHER | 3811 ROCK BAY DR LOUISVILLE KY 40245 |
| KOLIBAB, CHRISTOPHER R | 3811 ROCK BAY DR LOUISVILLE KY 40245 |
| KOLIBAS JR, EDWARD F | PO BOX 525 HOWELL NJ 07731-0525 |
| KOLISCH HARTWELL, P.C. | 520 SW YAMHILL STREET, SUITE 200 PORTLAND OR 97204 |
| KOLLE, MARCELLA F | 1823 E. AZALEA LN. MT  PROSPECT IL 60056 |
| KOLLEN BROWER | ADDRESS ON FILE |
| KOLLEN BROWER | 1303 ABERDEEN DRIVE LUCAS TX 75002 |
| KOLLER, CAROLYN M | 1055 VAN SLYKE ST PAUL MN 55103 |
| KOLMAN, ELIZABETH | 2907 FOXCREEK DR. RICHARDSON TX 75082 |
| KOLNER, STEVEN M | 3874 HARWICK LANE PARK CITY IL 60085 |
| KOLODIEJCHUK, DONALD E | 108 LEFEBVRE ST VAUDREUIL-DORION J7V1H6 CANADA |
| KOLODZIEJ, STEPHEN | 8 BACK BAY RD SOUTH BARRINGTON IL 60010 |
| KOLODZIEJ, STEPHEN | 22 PARK LN UNIT 206 PARK RIDGE IL 60068-2865 |
| KOLSKI, STEPHEN | 2809 VALLEY SPRING DR PLANO TX 75025 |
| KOLSTAD, STEVEN | 306 W WASHINGTON AVE ELIZABETH MN 56533 |
| KOLSTER OY AB | ISO ROOBERTINKATU 23 HELSINKI 121 FINLAND |
| KOMIS, GENNADIY | 61 BOOTHBY DR MT LAUREL NJ 08054 |
| KOMISAROW, COLLEEN B | 4815 HAYDENS WALK DR ALPHARETTA GA 30202 |
| KOMOROWSKI, HARRIET | 7022 W CLEVELAND ST NILES IL 60714-2652 |
| KOMOSINSKI, JAMES M | 70 PARKVIEW DR AKRON NY 14001 |
| KOMTECH PLASTICS CORP | 103 SCHNEIDER RD KANATA ON K2K 1Y3 CANADA |
| KOMUTEL INC. | 15120 LACROIX BLVD ST. GEORGES QC G5Y 1R7 CANADA |
| KOMUTEL INC. | 15120 BOUL, LACROIX ST-GEORGES, BCE. QC G5Y 1R7 CANADA |
| KONCEPTS COMMUNICATIONS OF LI CORP | 2933 JUDITH DR BELLMORE NY 117105310 |
| KONEPALLI, VISHNU | 1700 N 1ST ST APT 380 SAN JOSE CA 95112-4569 |
| KONET CORP. | PO BOX 366243 SAN JUAN PR 00936 |
| KONET PR | PO BOX 366243 SAN JUAN 00936-6243 PUERTO RICO |
| KONET PR | PO BOX 366243 SAN JUAN PR 00936-6243 |
| KONG, ANN | 1608 MISSION SPRINGS CR SAN JOSE CA 95131 |
| KONG, CHENG | 19591 MORAY COURT SARATOGA CA 95070 |
| KONG, VICTOR C | 313 CLIFTON AVE SAN CARLOS CA 94070 |
| KONI FRITZ | ADDRESS ON FILE |
| KONING, RONALD L | 6417 WARWICK DR ROCKWALL TX 75087 |
| KONRAD WIEMANN | 5846 MORNINGSIDE AVE DALLAS TX 75206 |
| KONRAD, STEVE | 7808 76TH AVE SW LAKEWOOD WA 98498 |
| KONSTANS, EKATERINA | 3904 GETTYSBURG CIRCLE PLANO TX 75023 |
| KONSTANTIN FELDMAN | ADDRESS ON FILE |
| KONTRON | KONTRON CANADA INC 616 CURI BOIVIN BOISBRIAND J7G 2A7 CANADA |
| KONTRON | KONTRON CANADA INC 616 CURE BOIVIN BOISBRIAND J7G 2A7 CANADA |
| KONTRON | KONTRON MODULAR COMPUTER GMBH SUDETENSTR 7 KAUFBEUREN 87600 GERMANY |

| Claim Name | Address Information |
|---|---|
| KONTRON AMERICA | DEPT 9073 LOS ANGELES CA 90084-9073 |
| KONTRON AMERICA | 14118 STOWE DRIVE POWAY CA 92064-7147 |
| KONTRON CANADA INC | 616 CURE BOIVIN BOISBRIAND QC J7G 2A7 CANADA |
| KONTRON CANADA INC | 616 CURI BOIVIN BOISBRIAND QC J7G 2A7 CANADA |
| KONTRON MODULAR COMPUTER GMBH | SUDETENSTR 7 KAUFBEUREN 87600 GERMANY |
| KONWISER, MATTHEW | 308 GARDEN STREET #3R HOBOKEN NJ 07030 |
| KONWISER, MATTHEW | 10710 CYPRESS BEND DR BOCA RATON FL 33498-6338 |
| KONWISER, SARAH | 308 GARDEN STREET #3R HOBOKEN NJ 07030 |
| KONWISER, SARAH | 10710 CYPRESS BEND DR BOCA RATON FL 33498-6338 |
| KOOK, FERNGENE | 3183 NW 85TH AVE CORAL SPRINGS FL 33065 |
| KOOK, FERNGENE | 2541 NW 88TH  TER CORAL SPRINGS FL 33065-5351 |
| KOOK, FERNGENE | FERNGENE KOOK 2541 NW 88TH  TER CORAL SPRINGS FL 33065-5351 |
| KOOLWINE, ART | 11-788 CITADEL DRIVE BC V3C 6G9 CANADA |
| KOONCE, PATRICIA A | 3832 LYN DRIVE COLUMBUS GA 31909 |
| KOONG, ELAINE | PO BOX 4397 #206 SEATTLE WA 98104-2454 |
| KOONS, MARY | 435 COMMUNITY DRIVE MADISONVILLE TN 37354 |
| KOOP, JERRY | 10209 SAULS RD RALEIGH NC 27603 |
| KOOR INDUSTRIES LTD | 4 KAUFMAN ST TEL AVIV 68012 ISRAEL |
| KOOROSH SAMALIAZAD | ADDRESS ON FILE |
| KOPACKI, JON | 6712 INWOOD DR N RICHLAND HILLS TX 76180 |
| KOPCIENSKI, MATTHEW | 203 NORTH COUNTRY RD MOUNT SINAI NY 11766 |
| KOPCIENSKI, MATTHEW G | 203 NORTH COUNTRY RD MOUNT SINAI NY 11766 |
| KOPEC, STANLEY | 21 WEST ST PEPPERELL MA 01463 |
| KOPEL, PAUL S | 517 GLEN ECHO RD PHILADELPHIA PA 19119 |
| KOPICZKO, IRENE | 4940 N MONT CLARE CHICAGO IL 60656 |
| KOPINSKI, DONALD D | 8758 WEBSTER HILLS DEXTER MI 48130 |
| KOPLIN, ROY J | 1424 SERRA DR PACIFICA CA 94044 |
| KOPP, DAVID D | 4413 SAN MATEO LN MCKINNEY TX 75070 |
| KOPRIVA, LEE | 1813 CROMWELL DRIVE SALINAS CA 93906 |
| KOR, HAZKIEL | 13-43 HEDMAN PLACE FAIRLAWN NJ 07410 |
| KORBE, WILLIAM P | 656 N HILLVIEW DR MILPITAS CA 95035-4510 |
| KORCZYNSKI, KENNETH P | 223 S ARLNGTN HTS DR ELK GROVE IL 60007 |
| KORDIK, PAUL G | 5871 OCASA DR MIRA LOMA CA 91752-3055 |
| KORDIK, PAUL G | 1354 ABILENE PLACE NORCO CA 92860 |
| KOREN, ELLIOT J | 12025 JASMINE COVE WAY RALEIGH NC 27614 |
| KOREST, PHILIP | 5223 INVERNESS DR DURHAM NC 27712 |
| KOREST, PHILIP J. | 5223 INVERNESS DRIVE DURHAM NC 27712 |
| KOREY, MARK L | 100 CEDAR TWIG CT APEX NC 27502 |
| KORF, DANA W | 688 YORKSHIRE CT. LIVERMORE CA 94550 |
| KORN FERRY INTERNATIONAL | BCE PLACE BAY WELLINGTON TOWER TORONTO ON M5J 2T3 CANADA |
| KORN FERRY INTERNATIONAL | BCE PLACE BAY WELLINGTON TOWER BOX 763 181 BAY ST SUITE 3320 TORONTO ON M5J 2T3 CANADA |
| KORN FERRY INTERNATIONAL | NW 5064 PO BOX 1450 MINNEAPOLIS MN 55485-5064 |
| KORNEGAY, MAMIE G | 203 EARL DR GOLDSBORO NC 27530 |
| KORNIC SYSTEMS CORPORATION | 6F, ANSEOK BLDG, 1808, BANGBAE-DONG SEOCHO-KU SEOUL 137-064 KOREA |
| KOROL, WILSON | 1832 CLEMENT STREET APT #2 SAN FRANCISCO CA 94121 |
| KORSON, ANTHONY E | 6903 RANNOCH RD BETHESDA MD 20817 |
| KORY KEITH | ADDRESS ON FILE |
| KORZEC, LUC | 10595 ARMAND LAVERGNE MONTREAL NORD PQ H1H 3P2 CANADA |

| Claim Name | Address Information |
|---|---|
| KOSAN, WILLIAM M | 7326 AMBROSIA ROAD RANCHO CUCAMONGA CA 91730 |
| KOSAR, ERIK | 1430 COASTAL DR. ROCKWALL TX 75087 |
| KOSAR, ERIK | 7213 TALLOWTREE DRIVE TX 75088 |
| KOSARICH, PRISCILLA | 1053 GREENLAWN DRIVE PITTSBURGH PA 15220 |
| KOSHAK, DAVID W | 5609 73RD DR NE MARYSVILLE WA 98270 |
| KOSIDLO, WLADYSLAW | 1429 N PALM WAY LAKE WORTH FL 33462 |
| KOSIN, DANIEL R | 19 HOLLY DRIVE WEST SAYVILLE NY 11782 |
| KOSKIE, JOAN E | 6208 CEDAR BLVD. NEWARK CA 94560 |
| KOSLOWSKY, ROBERT K | 3747 DOVERTON CT SANTA ROSA CA 95404 |
| KOSSACK, NANCY E | 7 PESCE DRIVE WAYLAND MA 01778 |
| KOST, KATHRYN E | 3 WENSEL CIRCLE SCHWENKSVILLE PA 19473 |
| KOSTAN, TYSON | 1237 10TH ST MANHATTAN BEACH CA 90266 |
| KOSTEN, MICHAEL | 204-1440 52ND ST NE STE 187 CALGARY AB T2A4T8 CANADA |
| KOSTER INTERACTIVE DESIGN INC | PO BOX 5223 LCD MERIVALE OTTAWA ON K2C 3H5 CANADA |
| KOT, MARK | 900 STREAMER CT RALEIGH NC 27614 |
| KOT, MARK N | 900 STREAMER CT RALEIGH NC 27614 |
| KOTAMARTI, MALLIK | 6944 OAK MANOR DR. DALLAS TX 75230 |
| KOTAMARTI, RAMARAO | 32 TOTTEN DR BRIDGEWATER NJ 08807 |
| KOTAMARTI, SHARON | CA |
| KOTAMARTI, SHARON D | 6518 COVECREEK PLACE DALLAS TX 75240 |
| KOTAMARTI, UDAYA S | 8025 FM 620 N APT 1512 AUSTIN TX 78726 |
| KOTAMARTI, VENKAT | 6518 COVECREEK PLACE DALLAS TX 75240 |
| KOTHARI, PRIYADARSHINI | 1438 PEBBLE CREEK DRIVE COPPELL TX 75019 |
| KOTIDIS, PETROS | 37 ANNIE MOORE RD BOLTON MA 01740-1100 |
| KOTIS, GEORGIA | 7415 W OAKTON NILES IL 60714 |
| KOTLIAR, MICHAEL | 205 GLENMORE RD CHAPEL HILL NC 27516 |
| KOTLIAR, MICHAEL | 318 S BEND DR DURHAM NC 27713-6165 |
| KOTLIAR, MICHAEL S | 205 GLENMORE RD CHAPEL HILL NC 27516 |
| KOTURA INC | 2630 CORPORATE PLACE MONTEREY PARK CA 91754-7645 |
| KOTVAL, PAMELA A | 10452 DECATUR AVE SO BLOOMINGTON MN 55438 |
| KOTZE, ELIZABETH V | 1007 TRINITY GATE ST HERNDON VA 20170 |
| KOUBA, CONNIE S | 3800 PORTSMOUTH CR PLANO TX 75023 |
| KOUBA, JAMES L | 5943 SCHOOL STREET BERKELEY IL 60163 |
| KOULIANOS, STEVE | 311 PINEAPPLE ST TARPON SPRINGS FL 34689 |
| KOULIS, BRENDA | 2600 VENTURA DR APT #327 PLANO TX 75093 |
| KOUMOUZELIS, ANASTASIOS | 92 MAPLE ST. WEEHAWKEN NJ 07087 |
| KOUMOUZELIS, ANASTASIOS C | 92 MAPLES ST. WEEHAWKEN NJ 07087 |
| KOUNDINYA, SHRUTHI | 1575 VISTA CLUB CIR APT 101 SANTA CLARA CA 95054 |
| KOUNG, CHING-CHUN | 3058 BLACKFIELD DRIVE RICHARDSON TX 75082 |
| KOUNLAVONG, SENG | 905 LYDIA DR ANTIOCH TN 37013 |
| KOUPOUNAS, ELAINE | 113 LACASCATA CLEMINGTON NJ 08021 |
| KOURA, ROBINDER S | 10 PERIVALE GARDENS EALING W13 8DH GREAT BRITIAN |
| KOVACH, ANTHONY M | 8943 BOEHM DRIVE LENEXA KS 66219 |
| KOVACS, KENNETH | 5103 BENTGRASS RUN DR CHARLOTTE NC 28269 |
| KOVAL, DOROTHY J | 6204 THAMES PL VERO BEACH FL 329666477 |
| KOVALCIK, JOHN | 7321 ROYAL CREST LN PLANO TX 75025 |
| KOVALCIK, JOHN | 7321 ROYAL CREST LN PLANO PLANO TX 75025 |
| KOVALIK, JEFFREY | 1316 KYLE DR ST CHARLES MO 63304 |
| KOVARIK, KENNETH D | 1900 HEMLOCK PL CLAYTON NC 27520 |

| Claim Name | Address Information |
|---|---|
| KOVOLEW, LAURIE | 5220 CORONADO DRIVE RALEIGH NC 27609 |
| KOWAL, GLEN P | 6618 BURGUNDY ST. SAN DIEGO CA 92120 |
| KOWALESKI, WALTER | 2208 WAKESPRING CT RALEIGH NC 27614 |
| KOWALSKI, MICHAEL | 89 CEDAR STREET STONY BROOK NY 11790 |
| KOZAK, FREDERIC M | 2701 WESTHAMPTON PL RALEIGH NC 27604 |
| KOZAK, SHARON L | 125 FLOWER STREET LAKEWOOD CO 80226 |
| KOZBERG & BODELL LLP | 1800 CENTURY PARK EAST LOS ANGELES CA 90067 |
| KOZEL, WILLIAM L | 129 CELESTE CIRCLE CHAPEL HILL NC 27514 |
| KOZIOL, LEO B | 6101 MOUNTAIN LAUREL DR BRIGHTON MI 48116-3711 |
| KOZLOWSKI, LANCE G | 3615 MANFORD DR. DURHAM NC 27707 |
| KOZYRA, PATRICIA T | 1160 HILLSBORO MILE APT 803 HILLSBORO BEACH FL 33062 |
| KPAUL PROPERTIES, LLC DBA TEKMENTUM | 5701 FORTUNE CIR S STE K INDIANAPOLIS IN 46241-5534 |
| KPMG LLP | STE 200 YONGE CORPORATE CENTRE 4100 YONGE STREET NORTH YORK ON M2P 2H3 CANADA |
| KPMG LLP | YOUNGE CORPORATE CENTRE TORONTO ON M2P 2H3 CANADA |
| KPMG LLP | ACCOUNTING SERVICE CENTRE 393 UNIVERSITY AVE TORONTO ON M5G 2N9 CANADA |
| KPMG LLP | SUITE 3300, COMMERCE COURT WEST 199 BAY STREET TORONTO ON M5L 1B2 CANADA |
| KPMG LLP | 345 PARK AVE 40TH FLOOR NEW YORK NY 10154 |
| KPMG LLP | 1601 MARKET STREET PHILADELPHIA PA 19103 |
| KPMG LLP | PO BOX 120001 DEPT 0564 DALLAS TX 75312-0564 |
| KPMG LLP | PO BOX 120001 DEPT 0566 DALLAS TX 75312-0566 |
| KPMG PHOOMCHAI TAX & LEGAL LTD | 49TH FLOOR EMPIRE TOWER BANGKOK 10120 THAILAND |
| KPMG TAX ADVISERS CVBA | AVE DU BOURGET 40 BOURGETLAAN 1130 BRUSSEL-BRUXELLES BELGIE-BELGIQUE BELGIUM |
| KR ANDERSO CO | 18330 SUTTER BLVD MORGAN HILL CA 95037-2841 |
| KRAEMER, HERBERT | 2823 REDRIVER HILL SAN ANTONIO TX 78259 |
| KRAFT FOODS GLOBAL INC | JOHN J VERSCAJ THREE LAKES DRIVE (NF594) NORTHFIELD IL 60093 |
| KRAFT, JOHN | 4323 GIBRALTAR DR FREMONT CA 94536 |
| KRAFT, ROBERT | 1408 OAKHILL DR PLANO TX 75075 |
| KRAFT, ROBERT ANDREW | 1408 OAKHILL DRIVE PLANO TX 75075 |
| KRAFT, TIMOTHY J | 5 NANCY LN VOORCHEEVILLE NY 12186 |
| KRAGT, BRIAN D | 3394 NW 177 COURT PORTLAND OR 97229 |
| KRAJESKY, EDWIN B | 242 AUTUMN DR RINGGOLD GA 30736 |
| KRAJEWSKI, KEITH | 14 ODE ST WALTHAM MA 02451 |
| KRAKOWIECKI, JOSEPH | 595 N JOSHUA TREE LN GILBERT AZ 85234 |
| KRAMER LTD | 2360 PASQUA ST N PO BOX 707 REGINA SK S4P 3A8 CANADA |
| KRAMER, BENJAMIN | 15 LEWIS STREET SETAUKET NY 11733 |
| KRAMER, EDITH L | 22 LINDSAY LN READING MA 01867 |
| KRAMER, GERALD C | 3835 MONKS RD PINCKNEY MI 48169 |
| KRAMER, LARRY D | 2651 TOMLINSON RD MASON MI 48854 |
| KRAMER, PHILIP D | 8342 MERRYMOUNT DR NASHVILLE TN 37221 |
| KRANTZ, KEVIN | 6700 PATRICK LN PLANO TX 75024 |
| KRASKA, PAUL A | 38894 COUNTY RD 225 BIGFORK MN 56282 |
| KRATER, PAUL | 403 MICHAEL DR MURPHY TX 75094 |
| KRATER, PAUL D | 403 MICHAEL DR MURPHY TX 75094 |
| KRATZ, ALAN | 9696 WALNUT STREET APT # 1508 DALLAS TX 75243-2379 |
| KRATZ, ALAN | ALAN KRATZ 9696 WALNUT STREET APT. #1508 DALLAS TX 75243-2379 |
| KRATZ, JOHN | 505 EAST BELOIT ORFORDVILLE WI 53576 |
| KRATZ, JOHN | 505 E BELOIT ST ORFORDVILLE WI 53576 |
| KRAUS, ANNIE L | 4900 MARLBOROUGH WAY DURHAM NC 27713 |
| KRAUS, GARY W | 2492 FAIRWAY DR COSTA MESA CA 92627 |

| Claim Name | Address Information |
|---|---|
| KRAUS, PETER | 6907 COTTONWOOD CIRCLE SACHSE TX 75048 |
| KRAUS, RICHARD | 9903 KINGSHYRE WAY TAMPA FL 33647 |
| KRAUS, RICHARD R | 9903 KINGSHYRE WAY TAMPA FL 33647 |
| KRAUSE, DAVID J | 2663 EAST MENLO MESA AZ 85213 |
| KRAUSE, KEVIN J | 1821 WEST SCOTT ST SHERMAN TX 75092 |
| KRAUSE, MAURICE H | 1005 TERRACE WOOD CT CARY NC 27511-7700 |
| KRAUTLARGER, GREGORY | 901 SHELBY-ONTARIO ROAD MANSFIELD OH 44906 |
| KRAUTLE, PETER | 60-10 FOXWOOD DRIVE PLEASANTVILLE NY 10570 |
| KRAUZ, CHERYL L | P.O. BOX 155 SALISBURY NH 03268 |
| KRAWCZYK, MARGARET | 4011 HUNT CLUB COURT AGOURA HILLS CA 91301 |
| KRCATOVICH, ROCCO T | 7711 BRAILE DETROIT MI 48228 |
| KREGER COMPONENTS INC | 1360 ROANOKE BLVD. SALEM VA 24153 |
| KREIDER, WILLIAM | 6309 112TH ST LUBBOCK TX 79424-7825 |
| KREIDLER, OMEGA | 306 ORANGEVIEW AVE. CLEARWATER FL 33755 |
| KREIGER, JERRY L | 318 MINT SPRING CIRCLE BRENTWOOD TN 37027 |
| KREIMER, LUCY | 25 BUCKTHORN WAY MENLO PARK CA 94025 |
| KREJCI, JODY | 21246 TALLMAN COURT PARKER CO 80138 |
| KRETSCH, ELIZABETH M | 27 BRIER BROOK LN WESTON CT 06883 |
| KRETZSCHMAR, ROBERT W | 155 GENAVA AVE HAYWARD CA 94544 |
| KREUTZER, DENNIS F | 1412 BUTTERFIELD AVE SAN DIMAS CA 91773 |
| KRICK, KELLY | 31-41 CHURCH STREET UNIT 301 SOUTH ORANGE NJ 07079 |
| KRIEN, TODD D | P.O. BOX 103 CELESTE TX 75423 |
| KRIENKE, KAREN H | 1220 BUICE DR LILBURN GA 30247 |
| KRIER JR, JERRY J | 572 COUNTRY WAY KALISBELL MT 59901 |
| KRIGBAUM, JOE A | 7125 OWL CT VENTURA CA 93003 |
| KRIGER, SIDNEY | 25 LARCH ROAD NEWTON MA 02468 |
| KRIGER, SIDNEY A. | 25 LARCH RD WABAN MA 02468 |
| KRIKORIAN, HELLEN | 51 GROTON RD TYNGSBORO MA 01879 |
| KRIKORIAN, HELLEN T | 51 GROTON RD TYNGSBORO MA 01879 |
| KRIKORIAN, JOHN A | 10123 CEDAR LANE KENSINGTON MD 20895 |
| KRIPANANDAN, RAMASWAMY S | 1016 SALT MEADOW LN MC LEAN VA 221012028 |
| KRIS AARON KOBERNAT | ADDRESS ON FILE |
| KRIS STOLSKI | 1205 RIVERBURCH COURT SANFORD NC 27330 |
| KRIS STOLSKI | 108 KING ARTHUR CT MORRISVILLE NC 27560-7836 |
| KRISE, GARY | 1118 ASHBURY LANE MORRIS AL 35116 |
| KRISHNA NEKKANTI | ADDRESS ON FILE |
| KRISHNA SAYERAM | ADDRESS ON FILE |
| KRISHNA VENNAMANENI | ADDRESS ON FILE |
| KRISHNA, ARCHANA | 5350 AMESBURY DRIVE APARTMENT # 410 DALLAS TX 75206 |
| KRISHNA, KRISHNAMOHAN | 200 WILLINGHAM ROAD MORRISVILLE NC 27560 |
| KRISHNAKUMAR COIMBATORE | ADDRESS ON FILE |
| KRISHNAMACHARI, SATHISH | 10807 NORTHRIDGE SQ CUPERTINO CA 95014-0525 |
| KRISHNAMOHAN KRISHNA | ADDRESS ON FILE |
| KRISHNAMURTHY, KISHORE | 1412 SCOTTSMAN DR ALLEN TX 75013 |
| KRISHNAMURTHY, SHRIDHAR | 625 INGLENOOK CT COPPELL TX 75019 |
| KRISHNAMURTHY, SUBRAMANYA | 3200 PAYNE AVE APT. 307 SAN JOSE CA 95117 |
| KRISHNAMURTHY, VASUDEVAN | 855 BOARDWALK PL REDWOOD CITY CA 84065-1808 |
| KRISHNAMURTHY, VASUDEVAN | 855 BOARDWALK PL REDWOOD CITY CA 94065-1808 |
| KRISHNAN NARAYANAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KRISHNAN, ARJUN K | 1705 GENEVA LN PLANO TX 75075 |
| KRISHNAN, KIRTI | 4251 230TH WAY SE SAMMAMISH WA 98075-6277 |
| KRISHNAN, RAJ | 7408 SUMMITVIEW DRIVE IRVING TX 75063 |
| KRISHNAN, VENKATRAMAN | 708 MOUNTAIN PINE DR CARY NC 27519-9614 |
| KRISHNAN, VENKATRAMAN | 2045 JADEWOOD DR MORRISVILLE NC 27560 |
| KRISHNAN, VIDYA | 4501 CRYSTAL MOUNTAIN DR RICHARDSON TX 75082 |
| KRISHNARAJ, MOHANRAJ | 789 BERRYESSA STREET MILPITAS CA 95035 |
| KRISHNASWAMY, ANAND | 317 SONOMA DR ALLEN TX 75013 |
| KRISHNASWAMY, ASHA | 4234, NERISSA CIR FREMONT CA 94555 |
| KRISHNASWAMY, ASHA | 11405 169TH CT NE REDMOND WA 98052-2742 |
| KRISSMAN, ERIN L | 1030 CLOTILDA WAY CHICO CA 95926 |
| KRISSMAN, RENA L | 4146 ELM AVE #10 LONG BEACH CA 90807 |
| KRISTA LUNDAHL | ADDRESS ON FILE |
| KRISTEE BLANCIAK | ADDRESS ON FILE |
| KRISTEN BURNETTE | ADDRESS ON FILE |
| KRISTEN GEORGE | ADDRESS ON FILE |
| KRISTEN HANSEN | ADDRESS ON FILE |
| KRISTEN SCHWERTNER | ADDRESS ON FILE |
| KRISTEN SMITH | ADDRESS ON FILE |
| KRISTEN SWANN | ADDRESS ON FILE |
| KRISTI ALLEN | ADDRESS ON FILE |
| KRISTI LEGNANTE | ADDRESS ON FILE |
| KRISTI MCNAMARA | ADDRESS ON FILE |
| KRISTI WIGINGTON | 9212 INDIAN KNOLL DRIVE MCKINNEY TX 75070 |
| KRISTIE DILLARD | ADDRESS ON FILE |
| KRISTIN ADAMS | ADDRESS ON FILE |
| KRISTIN CHILTON | ADDRESS ON FILE |
| KRISTIN COYNE | 7022 E HERITAGE PLACE N CENTENNIAL CO 80111 |
| KRISTIN GARCIA | ADDRESS ON FILE |
| KRISTIN HUMPHREY | ADDRESS ON FILE |
| KRISTIN PRESNELL | ADDRESS ON FILE |
| KRISTINE COLE | ADDRESS ON FILE |
| KRISTINE MCDAVID | ADDRESS ON FILE |
| KRISTINE WITALISZ | ADDRESS ON FILE |
| KRISTY FORDYCE | ADDRESS ON FILE |
| KRITHIKA RAMACHANDRAN | ADDRESS ON FILE |
| KRITHIKA SRINIVAS | ADDRESS ON FILE |
| KRITZ, WILLIAM F | P O BOX 701277 ST CLOUD FL 34770 |
| KRIZ, JAN | 13 HORSESHOE LN WILBRAHAM MA 010951315 |
| KRIZAN JR, RICHARD | 605 LACONIA WOOD PL CARY NC 27519 |
| KROEGER, JAMES | 8932 HOPE HILL LN APEX NC 27502 |
| KROENKE ARENA COMPANY LLC | 1520 W 13TH AVE DENVER CO 80204 |
| KROGER CO THE | 1014 VINE STREET, SUITE 1000 CINCINNATI OH 45202-1100 |
| KROGER CO THE | KRISTEN SCHWERTNER JAMIE GARNER 1014 VINE STREET CINCINNATI OH 45202-1100 |
| KROGER COMPANY INC | 11310 CORNELL PARK DR CINCINNATI OH 452421814 |
| KROGH, RICHARD D | 2613 ELK TRAIL PLANO TX 75025 |
| KROHER STROBEL | BAVARIARING 20 MUNICH D 80336 GERMANY |
| KROL, EDWARD | 2 TORONTO ALISO   VIEJO CA 92656 |
| KROL, EDWARD J. | 2 TORONTO ALISO VIEJO CA 92656 |

| Claim Name | Address Information |
|---|---|
| KROLICK, ROBERT | 6 IMPERIAL DRIVE SELDEN NY 11784 |
| KROLICK, ROBERT F | 6 IMPERIAL DRIVE SELDEN NY 11784 |
| KROLL | KROLL ONTRACK 9023 COLUMBINE RD EDEN PRAIRIE MN 55347-4182 |
| KROLL ONTRACK | 9023 COLUMBINE RD. EDEN PRAIRIE MN 55347-4182 |
| KROLL ONTRACK INC. | ATTN: TAMMY DUNLAP 9023 COLUMBINE ROAD EDEN PRAIRIE MN 55347 |
| KROMER, KAREN A | 116 BURROUGHS FARM RD VERGENNES VT 05491-9612 |
| KRON, WILLI | C/O PETER KRON 556 E. NICHOLS DR. LITTLETON CO 80122 |
| KRON, WILLI | 556 E NICHOLS DR LITTLETON CO 80122-2876 |
| KRONE, MARTIN | 542-A EVERETT AVE PALO ALTO CA 94301 |
| KRONOS | 5995 AVEBURY RD MISSISSAUGA ON K2K 5C5 CANADA |
| KROPOSKI, RICHARD | 35 FLETCHER LANE HOLLIS NH 03049 |
| KROPOSKI, RICHARD A | 35 FLETCHER LANE HOLLIS NH 03049 |
| KROPUENSKE, GARY | 569 CIRCLE DRIVE FAIRMOUNT IN 46928 |
| KROPUENSKE, GARY | 569 CIRCLE DR FAIRMONT IN 46928 |
| KROUT APPLEBY, VIRGINIA | 100 N CENTER ST APT 307 MISHAWAKA IN 46544-1226 |
| KROWIAK, MICHAEL | 772 BRIAN LANE SEAFORD NY 11783 |
| KROWLEK, GERALD R | 1083 ELM ST OKEECHOBEE FL 34974 |
| KRUEGER, GAILA | 7504 DEER TRACK DR RALEIGH NC 27613 |
| KRUEGER, JEFFREY | 8628 HARPS MILL RD RALEIGH NC 27615-3884 |
| KRUEGER, KEVIN K | 8 NORTH PARK DRIVE LEVITTOWN PA 19054 |
| KRUEGER, SYLVIA J | 1180 PETTY ROAD WHITE BLUFF TN 37187 |
| KRULL, LEONARD A | 8802 E SAN RAFAEL DR SCOTTSDALE AZ 85258-1929 |
| KRUPAT, LOUIS | 12219 WINROCK RD CREVE COEUR MO 63141 |
| KRUPSKI, DONALD J | 2 LONGVIEW STREET ELLINGTON CT 06029 |
| KRUSE, HARRIET | 11570 MIRO CIRCLE SAN DIEGO CA 92131 |
| KRUSE, LINDA R | 3 SMOKE RISE LN BEDMINSTER NJ 07921 |
| KRUSE, LUANNE M | 314 MEADOWLARK DR RICHARDSON TX 75080-1940 |
| KRUSE, RACHEL | 14653 EVERGREEN TRAIL APPLE VALLEY MN 55124 |
| KRUSE, RACHEL | 12695 GERMANE AVE #14 APPLE VALLEY MN 55124 |
| KRUSE, ROBERT H | PO BOX 428 ADRIAN MI 492210428 |
| KRUSHNAKUMAR PATEL | ADDRESS ON FILE |
| KRYSCHA HUNTER | 14455 PRESTON RD APT 207 DALLAS TX 75254-8541 |
| KRYSCIO, KEVIN PAUL | 203 N COUNTY LINE RD HINSDALE IL 60521-2402 |
| KRYSTIE MAZZA | 225 BEACH ST UNIT 3E WEST HAVEN CT 065166135 |
| KRYSTIE MAZZA | 225 BEACH ST UNIT 3E WEST HAVEN CT 06616-6135 |
| KRYSTN MESSER | ADDRESS ON FILE |
| KRYTAR | 1292 ANVILWOOD COURT SUNNYVALE CA 94089-2200 |
| KRZEMINSKI, DAMIAN | 116 LINCOLN STREET #4B BOSTON MA 02111 |
| KRZEMINSKI, DAMIAN | PO BOX 749 KILLINGTON VT 05751-0749 |
| KRZYSZTOF SZEMIOT | ADDRESS ON FILE |
| KSENIYA DAWOOD | ADDRESS ON FILE |
| KTB COMMUNICATIONS, INC | 260 BRETTBRUNN CHASE DULUTH GA 30097-6418 |
| KTI KANATEK TECHNOLOGIES INC. | 359 TERRY FOX DRIVE SUITE 230 OTTAWA ON K2K 2E7 CANADA |
| KTS SERVICES, INC. | 11132 WINNERS CIRCLE LOS ALAMITOS CA 90720-2800 |
| KU, BON W | 6734 N WHIPPLE ST CHICAGO IL 60645 |
| KU, TUNG | 1044 PROUTY WAY SAN JOSE CA 95129 |
| KU, VIRGINIA | 127 SPRUCE ST BOYNTON BEACH FL 33426-9357 |
| KUBAT, PHILIP | 38 TANGLEWOOD DR MILFORD MA 01757 |
| KUBICEK, MARK R | 17570 JAVA COURT S LAKEVILLE MN 55044 |

| Claim Name | Address Information |
|---|---|
| KUBIN, RICHARD | 201 SEYMOUR CREEK DR CARY NC 27519 |
| KUBINA, GREG | 38750 ADCOCK DR. FREMONT CA 94536 |
| KUBINA, GREGORY | 38750 ADCOCK DR FREMONT CA 94536 |
| KUBIS, LEON S | 11074 SW 73RD CIRCLE OCALA FL 34476 |
| KUBITSCHEK, LEO | 3838 WORTHINGTON PL SOUTHPORT NC 28461-8168 |
| KUBITSCHEK, LEO | 10070 TIMBERSTONE RD ALPHARETTA GA 30022 |
| KUBLISKI, KAREN | 7527 SPICEWOOD DR GARLAND TX 75044 |
| KUBLISKI, KAREN, V. | 640 BASTROP RD ALLEN TX 75002-7507 |
| KUC, ZENON | 5905 KILLARNEY CIR SAN JOSE CA 95138 |
| KUCERA, KEIR | 516 PARK COVE DRIVE STAFFORD VA 22554 |
| KUCHELMEISTER, JAMES L | 5108 HEDDONE WAY GREENSBORO NC 274553432 |
| KUCZYNSKI, ROBERT | 2700 BAYSHORE BLVD #11206 DUNEDIN FL 34698 |
| KUCZYNSKI, ROBERT | KUCZYNSKI, ROBERT 2700 BAYSHORE BLVD, 11206 DUNEDIN FL 34698 |
| KUCZYNSKI, ROBERT F | 2700 BAYSHORE BLVD #11206 DUNEDIN FL 34698 |
| KUDLACEK, IVAN | PO BOX 171 LAVON TX 75166 |
| KUDOS | 9 WESTMINSTER COURT, HIPLEY STREET WOKING GU22 9LG UNITED KINGDOM |
| KUDZIN, LILA K | 5845 N. MEDINA AVE CHICAGO IL 60646-5303 |
| KUEHN & NAGEL | FOR NORTEL NETWORKS PLANT 5300 6335 EDWARDS BLVD MISSISAUGA ON L5T 2W7 CANADA |
| KUEHN & NAGEL | FOR NORTEL NETWORKS SINGAPORE PLANT 21 PANDAN AVENUE #03-01 SINGAPORE 609388 SINGPORE |
| KUEHN & NAGEL | NORTEL MONKSTOWN DOAGH ROAD NEWTOWNABBEY BT36 6XA UNITED KINGDOM |
| KUEHN, STEPHEN P | 5309 DOVER RIDGE LN DURHAM NC 27712 |
| KUEHNE & NAGEL | 5800 HURONTARIO STREET MISSISSAUGA ON L5R 4B6 CANADA |
| KUEHNE & NAGEL | 4100 WESTWINDS DR NE CALGARY AB T3J 4L2 CANADA |
| KUEHNE & NAGEL | CAMINO VECINAL AL MILAGRO 558 APODACA MEXICO |
| KUEHNE & NAGEL | DORFSTRASSE 50 8834 SCHINDELLEGI SCHWYZ SWITZERLAND |
| KUEHNE & NAGEL | HCM CITY REPRESENTATIVE OFFICE 65 LE LOI BOULEVARD DISTRICT 1 HO CHI MINH CITY VIETNAM |
| KUEHNE & NAGEL | 12 FORGE PARK DRIVE FRANKLIN MA 02038 |
| KUEHNE & NAGEL | 12 FORGE PARK DRIVE FRANKLIN MA 20038 |
| KUEHNE & NAGEL | 23082 NETWORK PLACE CHICAGO IL 60673-1230 |
| KUEHNE & NAGEL INC | 8550 N.W. 17 AVE MIAMI FL 33126 |
| KUEHNE & NAGEL INC | 10205 NW 108 AVE MIAMI FL 33178 |
| KUEHNE & NAGEL INC | KUEHNE & NAGEL 10205 NW 108 AVE MIAMI FL 33178 |
| KUEHNE & NAGEL INTERNATIONAL | 12F CORPORATE AVE 1 NO 222 HU SHANGHAI CHINA |
| KUEHNE & NAGEL INTERNATIONAL | P.O BOX 905779 CHARLOTTE NC 28290 |
| KUEHNE & NAGEL INTERNATIONAL | P.O. BOX 66289 AMF O'HARE CHICAGO IL 60666 |
| KUEHNE & NAGEL LIMITED BEIJING | UNIT B2501, 2511 EAGLE RUN PLA BEIJING CHINA |
| KUEHNE & NAGEL LIMITED GUANGZHOU | 11/F FORTUNE PLAZA WEST TOWER GUANGZHOU CHINA |
| KUEHNE & NAGEL LOGISTICS CALGARY | 4100 WESTWINDS DRIVE NE CALGARY AB T3J 4L2 CANADA |
| KUEHNE & NAGEL LOGISTICS INC | 4001 EAST CHAPEL HILL NELSON DURHAM NC 27709 |
| KUEHNE & NAGEL LOGISTICS INC | 4001 EAST CHAPEL HILL NELSON, HIGHWAY DURHAM NC 27709 |
| KUEHNE & NAGEL LOGISTICS INC | 23082 NETWORK PLACE CHICAGO IL 60673-1230 |
| KUEHNE & NAGEL LTD | 38 GLOUCESTER RD WANCHAI HONG KONG |
| KUEHNE & NAGEL LTD | 1-4-12 KIBA KOTO KU TOKYO JAPAN |
| KUEHNE & NAGEL LTD | P.O. BOX 53-041 AUCKLAND NEW ZEALAND |
| KUEHNE & NAGEL LTD | 4TH FLOOR NO 219 NANKING E RD TAIPEI TAIWAN |
| KUEHNE & NAGEL LTD | 1550 NEW PETCHBURI BANGKOK THAILAND |
| KUEHNE & NAGEL LTDA | AV SAN MARTIN #115 TAMARINDO P SANTA CRUZ BOLIVIA |

| Claim Name | Address Information |
|------------|---------------------|
| KUEHNE & NAGEL LTDA. | AVDA PROVIDENCIA #2331 OF. 301 PROVIDENCIA CHILE |
| KUEHNE & NAGEL PTY LTD | P.O. BOX 453 MASCOT AUSTRALIA |
| KUEHNE & NAGEL SA | PLAZA INDEPENDENCIA 831 OFICIN MONTEVIDEO URUGUAY |
| KUEHNE & NAGEL SDN BHD | 24 JALAN JURUNILAI UL/20 SHAH ALAM MALAYSIA |
| KUEHNE & NAGEL SINGAPORE PTE LTD | 7 TEMAGEK BOULEVARD SINGAPORE 38987 SINGAPORE |
| KUEHNE & NAGEL, INC. | C/ O BAKER & HOSTETLER, LLP ATTN: RICHARD BERNARD, ESQ. 45 ROCKEFELLER PLAZA NEW YORK NY 10111 |
| KUEHNE & NAGEL, INC. | 10205 NW 108TH AVENUE SUITE 11 MEDLEY FL 33178 |
| KUEHNE NAGEL | KUEHNE & NAGEL SINGAPORE PTE LTD 7 TEMAGEK BOULEVARD SINGAPORE 38987 SINGAPORE |
| KUEHNE NAGEL | 1511 SUNDAY DR STE 300 RALEIGH NC 276075257 |
| KUEHNE NAGEL | KUEHNE & NAGEL LOGISTICS INC 4001 EAST CHAPEL HILL NELSON DURHAM NC 27709 |
| KUEHNE NAGEL | KUEHNE & NAGEL INC KUEHNE & NAGEL 10205 NW 108 AVE MIAMI FL 33178 |
| KUEHNE NAGEL | KUEHNE&NAGEL LEADLOGISTICS SOLUTION KUEHNE & NAGEL 30803 SANTANA STREET HAYWARD CA 94544 |
| KUEHNE&NAGEL DISTRIBUTION SERVICE | 2271 FRENCH SETTLEMENT RD DALLAS TX 75212 |
| KUEHNE&NAGEL LEADLOGISTICS SOLUTION | 30803 SANTANA STREET HAYWARD CA 94544 |
| KUEHNE&NAGEL LEADLOGISTICS SOLUTION | KUEHNE & NAGEL 30803 SANTANA STREET HAYWARD CA 94544 |
| KUEHNE, HENRIETTA | 930 BELLESTRI DR BALLWIN MO 630216435 |
| KUEHNE, KEVIN | 3217 SUMMIT COURT GRAPEVINE TX 76051 |
| KUEI-FENG HSU | ADDRESS ON FILE |
| KUGELMAN, RONALD F | 4840 E ANNADALE AVE FRESNO CA 93725-2210 |
| KUGLER, MAGNUS D | 4617 29TH AVE S MINNEAPOLIS MN 55406 |
| KUHL, DIANE | 102 WINDSWEPT LN CARY NC 27511 |
| KUHN, JOEL | 35765 VARGO ST LIVONIA MI 48152 |
| KUHN, MATT | 11 PINEY POINT WHISPERING PINES NC 28327 |
| KUHN, MATTHEW | 11 PINEY POINT WHISPERING PINES NC 28327 |
| KUHNS, JONATHAN | 8209 OAK LEAF COURT RALEIGH NC 27615 |
| KUHNS, SCOTT | 1712 BELLEMEADE STREET RALEIGH NC 27607 |
| KUHNS, SCOTT P | 1712 BELLEMEADE STREET RALEIGH NC 27607 |
| KUILAN, HERIBERTO | 388 VILLALBA STREET SAN JOSE RIO PIEDRAS PR 00923 |
| KULA PARARAJASINGHAM | ADDRESS ON FILE |
| KULACZ, JAMES F | RIVER ROAD FRANKLIN NH 03235 |
| KULATUNGE, ANURUDHA | 1401 STAR SHADOW DR RICHARDSON TX 75081 |
| KULICK, JOSEPH | 39 MONTICELLO DRIVE PELHAM NH 03076 |
| KULICK, JOSEPH | 7 VALLEY FORGE DR PELHAM NH 03076 |
| KULIGOWSKI, FRANK J | 5634 VALENCIA PARK BLVD HILLIARD OH 43026 |
| KULIK, STEVEN | 2604 LOON LAKE RD DENTON TX 76210 |
| KULJU, RICHARD | 1534 HICKORY TRAIL TX 75002 |
| KULKARNI, ANAGHA | 430 BUCKINGHAM RD APT 1136 RICHARDSON TX 75081-5773 |
| KULKARNI, HARISH | 308 DYERSVILLE DRIVE MORRISVILLE NC 27560 |
| KULKARNI, JAYANT A | 1221 MEADOW CREEK DR APT C IRVING TX 75038 |
| KULKARNI, LALITA | 4408 BELVEDERE DR PLANO TX 75093 |
| KULKARNI, LALITA A | 4408 BELVEDERE DR PLANO TX 75093 |
| KULKARNI, SANJAY D | 7200 SHARPS DRIVE PLANO TX 75025 |
| KULL, LYNAN | 12907 CRICKET HOLLOW LANE CYPRESS TX 77429 |
| KULLMAN, WILLIAM G | 2905 TROY LANE PLYMOUTH MN 55447 |
| KULPA, MICHAEL | 6727 S BLUEBIRD RD LAKE TOMAHAWK WI 54539-9601 |
| KUMAR, ADARSH | 43 CHERRYWOOD DR NASHUA NH 03062 |
| KUMAR, AJAY | 1250 WESTFORD STREET APT. # 25 LOWELL MA 01851 |

| Claim Name | Address Information |
|---|---|
| KUMAR, MAHESH | 616 ARGYLE CT. SAN RAMON CA 94582 |
| KUMAR, NAVEEN | 98 WESTWOOD BLVD WESTWOOD NJ 07675-2509 |
| KUMAR, PRATYUSH | 18333 ROEHAMPTON DR APT 517 DALLAS TX 75252-5174 |
| KUMAR, RAHUL | C-701 NEELACHAL APT, PLOT NO 3, SECTOR 4 DWARKA NEW DELHI 110078 INDIA |
| KUMAR, RAHUL | PMB 32317 PO BOX 4668 NEW YORK NY 10163-4668 |
| KUMAR, RAVI | 7967 FOLKESTONE DR CUPERTINO CA 95014 |
| KUMAR, SAURABH | 101 STANDISH ROAD NEEDHAM MA 02492 |
| KUMAR, SHARMILA | 14566 CARNELIAN GLEN CT SARATOGA CA 95070 |
| KUMAR, SURENDRA | 47734 BRILES CT FREMONT CA 94539 |
| KUMAR, SURENDRA | 47734 BRILES COURT FREMONT CA 94539 |
| KUMAR, SUSHIL | 4325 RENAISSANCE DR APT 121 SAN JOSE CA 95134-2822 |
| KUMARA DAS KARUNAKARAN | ADDRESS ON FILE |
| KUMARA VADIVELU, SUNDARA VADIVEL | 6350 KELLER SPRINGS RD #352 DALLAS TX 75248 |
| KUMARAN | 2275 RESEARCH BLVD STE 500 ROCKVILE MD 208506203 |
| KUMARAN SYSTEMS INC | 2275 RESEARCH BLVD STE 500 ROCKVILLE MD 20850-6203 |
| KUMARAN SYSTEMS INC | 2275 RESEARCH BLVD STE 500 ROCKWVILLE MD 20850-6203 |
| KUMARAN SYSTEMS INC. | 701 EVANS AVENUE, SUITE 509 TORONTO ON M9C 1A3 CANADA |
| KUMHYR, VALERIE | 1304 FAIRFAX DR RALEIGH NC 276094706 |
| KUMHYR, VALERIE C | 1304 FAIRFAX DR RALEIGH NC 276094706 |
| KUMIEGA, EDWARD | 17 ELM ST PEPPERELL MA 01463 |
| KUMP, CYNTHIA L | 813 NARDAHL RD APT E SAN MARCOS CA 92069 |
| KUMUDINI BELLARY | ADDRESS ON FILE |
| KUNAL GHOSH | ADDRESS ON FILE |
| KUNAL JHAVERI | ADDRESS ON FILE |
| KUNDEL, IVAN N | 5256 BASSWOOD ST RAPID CITY SD 57703 |
| KUNECKE, DONALD A | 1491 SO. MACON ST AURORA CO 80012 |
| KUNIEGEL, MARK L | RD #3 BOX 3237 MOSCOW PA 18444 |
| KUNJUKUNJU, BIJU | 3298 W LAS POSITAS BLVD PLEASANTON CA 945882950 |
| KUNKEL, BLAKE | 3217 TAM O'SHANTER LN RICHARDSON TX 75080 |
| KUNKEL, JOSEPH G | 5701 N SHERIDAN # 27K CHICAGO IL 60660 |
| KUNKEL, ROBERT S | 11202 W 140TH TER OVERLAND PARK KS 66221-8032 |
| KUNKEL, RONALD | 407 LAKE HOGAN FARM RD CHAPEL HILL NC 27516 |
| KUNKLER, DAVID W | 290 HUBBARD LANE BRANDENBURG KY 40108 |
| KUNST, SARAH | 1800 SILVERPINE CIRCLE MECHANICSBURG PA 17050 |
| KUNTAL MONDAL | ADDRESS ON FILE |
| KUNTAPORN SAIYOS | ADDRESS ON FILE |
| KUNTZ, BRENDA | 3810 BLACK CHAMP RD MIDLOTHIAN TX 76065 |
| KUNTZ, ROBERT W | 302 E MARION PROSPECT HEIG IL 60070 |
| KUNTZMAN, DANIEL E | 4525 N SACRAMENTO CHICAGO IL 60625 |
| KUNZA, PATRICK M | 96 STARDUST CR THUNDER BAY P7A 6G8 CANADA |
| KUO, CATHY | 1509 ANGLEBLUFF LANE PLANO TX 75093 |
| KUO, CATHY L | 1509 ANGLEBLUFF LN PLANO TX 75093 |
| KUO, JILL HSIU-CHING | 3512 MATAGORDA SPRINGS DR. PLANO TX 75025 |
| KUPFERMAN, CHRISTA M | 3023 GREENLEAF AVE WILMETTE IL 60091 |
| KUPIDY, KENNETH | 12717 W SUNRISE BLVD APT 390 SUNRISE FL 33323 |
| KURACINA, LAWRENCE | 17206 NE 98TH CT REDMOND WA 98052 |
| KUREK, JOZEF A | 1545 N HAROLD MELROSE PK IL 60164 |
| KURIAN, RENU | 1822 MORRIS LN MOHEGAN LAKE NY 10547 |
| KURITA, RICHARD A | 9004 KINGSTON DENTON TX 76207 |

| Claim Name | Address Information |
|---|---|
| KUROWSKI, LISA | 8512 ZINFANDEL PLACE RALEIGH NC 27615 |
| KUROWSKI, LISA A | 8512 ZINFANDEL PLACE RALEIGH NC 27615 |
| KUROWSKI, RONALD W | 17700 S 67TH CT TINLEY PARK IL 60477 |
| KURT BECKMAN | ADDRESS ON FILE |
| KURT BRUCHAL | 16935 MAPLEWILD AVE SW SEATTLE WA 98166 |
| KURT GRIGSBY | ADDRESS ON FILE |
| KURT NORDWELL | ADDRESS ON FILE |
| KURT PETERSON | ADDRESS ON FILE |
| KURT SCHWEM | ADDRESS ON FILE |
| KURT SIMONS | ADDRESS ON FILE |
| KURTH, CAROL | 1849 QUAIL POINT SE BOLIVIA NC 28422 |
| KURTH, JOHN G | 7000 LONESOME OAK DR N.RICHLAND HILLS TX 76180 |
| KURTIS SHERMAN | ADDRESS ON FILE |
| KURTTI, PATRICIA M | 663 E FOX HILLS BLOOMFIELD HILLS MI 48304 |
| KURTZ, DAVID | ADDRESS ON FILE |
| KURTZ, DAVID | 4725 JOSEPH MICHAEL CT RALEIGH NC 27606 |
| KURTZ, DAVID | 3202 WAXHAW-MARVIN ROAD WAXHAW NC 28173 |
| KURTZ, MICHAEL J | 5320 19TH AVENUE SACRAMENTO CA 95820 |
| KURTZ, ROBERT | 4220 WATERFORD DR CENTER VALLEY PA 18034 |
| KURTZMAN CARSON CONSULTANTS LLC | 2335 ALASKA AVENUE EL SEGUNDA CA 90245 |
| KURUC, RANDY A | 2657 NIXON ST LOWER BURRELL PA 15068 |
| KURUPPILLAI, RAJAN V | 6728 GRANT LN PLANO TX 75024 |
| KURYLAS, JOHN | 1420 HOLVECK DR CEDAR HILL TX 75104 |
| KURZAWA, RICHARD | 87 RUMMEL ROAD MILFORD NJ 08848 |
| KURZAWSKI, BETTYE | PO BOX 41 JAMESTOWN CA 95327 |
| KUSHAL RIKHI | ADDRESS ON FILE |
| KUSMISS, GAIL | 298 STAGE RD SANBORTON NH 03269 |
| KUTAC, GARY | 1552 SAN SABA DRIVE DALLAS TX 75218 |
| KUTAC, GARY E. | 1552 SAN SABA DR. DALLAS TX 75218 |
| KUTLAR, DOGAN | BEIM FASANENGARTEN 39 STUTTGART 70499 GERMANY |
| KUTNER, GEORGE | 1668 GAMAY LANE BRENTWOOD CA 94513 |
| KUTSCHKE, ERIC | 2937 MOSS CREEK CT MCKINNEY TX 75070 |
| KUTTERER, JANIS | 1049 EAST KING ST LANDCASTER PA 17602 |
| KUTYLOWSKI, SCOTT | 100 MADEROS CT FOLSOM CA 95630 |
| KUTZ, ROLAND | 4805 RUNWAY DR FAIR OAKS CA 95628 |
| KUTZLER, MARILYN D | 41 RIVER WOODS LANE BURNSVILLE MN 55044 |
| KUYKENDALL, JOHN C | 11237 COUNTY RD 632 BLUE RIDGE TX 75424 |
| KUZEMKA, JOHN | 200 BENT BROOK CIRCLE CRANBERRY TOWNSHIP PA 16066 |
| KUZNICKI, LEO | P.O. BOX 2270 WILKES BARRE PA 18703-2270 |
| KWAJALEIN RANGE SERVICE LLC | 4975 BRADFORD DR, SUITE  600 HUNTSVILLE AL 35805-1929 |
| KWAK, YOUNG S | 3345 STERNBRIDGE LN LITHONIA GA 30058 |
| KWAL-HOWELLS INC | 5575 DTC PKWY STE 100 GREENWOOD VLG CO 80111-3137 |
| KWAMEGNE DJONGO, LEONARD OLIVIER | 2709 BROWNING DR PLANO TX 75093 |
| KWANG-SOO KIM | ADDRESS ON FILE |
| KWEE, ROBERT | 8911 HALFMOON CT APT 106 RALEIGH NC 27613-7321 |
| KWEE, ROBERT G | 8911 HALFMOON CT APT 106 RALEIGH NC 27613-7321 |
| KWEI SAN CHAN | ADDRESS ON FILE |
| KWEI, SANDRA | 1423 NORTH CIRCLE CARROLLLTON TX 75006 |
| KWIATKOWSKI, VICKI | 4475 DEER RIDGE ROAD DANVILLE CA 94506 |

| Claim Name | Address Information |
|---|---|
| KWOK HO CHAN | 26 WOODS CT DUNSTABLE MA 01827 |
| KWOK LEUNG CHUNG | ADDRESS ON FILE |
| KWOK, BARRY | 41312 DENISE STREET FREMONT CA 94539 |
| KWOK, BERNARD C | CARE OF PAINEWEBBER 55 WILLIAM ST WELLESLEY MA 02481 |
| KWOK, HON F | 11770 HAYNES BRIDGE NO. 205-346 ALPHARETTA GA 30004 |
| KWOK, WAYNE W | 2330 36TH AVE CA 94116 |
| KWON, NAURRY | 1420 NW LOVEJOY ST #431 PORTLAND OR 97209 |
| KWONG, CHIU W | 6817 DARTON DRIVE PLANO TX 75023 |
| KYE, STEVEN | 3613 HALL RD ROUGEMONT NC 27572 |
| KYLE DODSON | ADDRESS ON FILE |
| KYLE DORAN | ADDRESS ON FILE |
| KYLE DORCAS | ADDRESS ON FILE |
| KYLE FAVREAU | ADDRESS ON FILE |
| KYLE GEARHART | ADDRESS ON FILE |
| KYLE GEARHART | 62 CRYSTAL COMMONS DR ROCHESTER NY 14624-2274 |
| KYLE MAWST | ADDRESS ON FILE |
| KYLE MILLER | ADDRESS ON FILE |
| KYLE MITCHELL | ADDRESS ON FILE |
| KYLE NICKERSON | ADDRESS ON FILE |
| KYLE RASBERRY | ADDRESS ON FILE |
| KYLE REYNOLDS | ADDRESS ON FILE |
| KYLE, ANDREW J | 105-400 BELL ST PEMBROKE ON K8A 2K5 CANADA |
| KYLE, LOWELL | 3321 SHADOW WOOD CIR HIGHLAND VILLAGE TX 75077 |
| KYLE, LOWELL P | 3321 SHADOW WOOD CIR HIGHLAND VILLAGE TX 75077 |
| KYLES, JEROME | 13255 CANTERBURY DOWNS WAY MORENO VALLEY CA 925558400 |
| KYLES, JEROME | 11549 HONEY HOLLOW MORENO VALLEY CA 92557 |
| KYOCERA FINECERAMICS SA | ORLYTECH 4 ALLEE DU COMMANDANT MOUCHOTT WISSOUS CEDEX 91781 FRANCE |
| KYOCERA INTERNATIONAL INC | KRISTEN SCHWERTNER PETRA LAWS 8611 BALBOA AVE SAN DIEGO CA 92123 |
| KYOCERA SANYO TELECOM INC | 9520 TOWNE CENTRE DR SAN DIEGO CA 92121-1972 |
| KYOCERA WIRELESS CORP | KRISTEN SCHWERTNER PETRA LAWS 10300 CAMPUS POINT DR SAN DIEGO CA 92121-1511 |
| KYOCERA WIRELESS CORP | 9520 TOWNE CENTRE DR SAN DIEGO CA 92121-1972 |
| KYOCERA WIRELESS CORPORATION | B OF A LOCKBOX 2895 2895 COLLECTION CENTER DR CHICAGO IL 60693 |
| KYOCERA WIRELESS CORPORATION | 10300 CAMPUS POINT DRIVE SAN DIEGO CA 92121 |
| KYOCERA WIRELESS CORPORATION | 8611 BALBOA AVE SAN DIEGO CA 92123-1501 |
| KYOTO PLANET GROUP INC | 1111 WEST GEORGIA STREET VANCOUVER BC V6E 4M3 CANADA |
| KYRIAKATOS, CATHERINE | 560 LAWRENCE AVE WESTFIELD NJ 07090 |
| KYRIAKOPOULOS, PAM T | 2212 S RIVER RD DES PLAINES IL 60018 |
| KYUNG IN PRINTING INC | 2321 SIEMPRE VIVA COURT SAN DIEGO CA 92154-6230 |
| KYZER, CONNIE | 1105 AYLESBURY DRIVE ALLEN TX 75002 |
| L & R TRAILER INC | 12124 HARRY HINES DALLAS TX 75234 |
| L ALLEN POWELL JR | ADDRESS ON FILE |
| L ARENA DES CANADIENS INC | 1260 RUE DE LA GAUCHETIERE MONTREAL QC H3B 5E8 CANADA |
| L ARENA DES CANADIENS INC | CLUB DE HOCKEY CANADIENS INC 1260 RUE DE LA GAUCHETIERE O MONTREAL QC H3B 5E8 CANADA |
| L ASSOCIATION REGIONALE EQUESTRE | A/S MADAME NADYA COUTURE ST-JEAN CHRYSOSTOME QC G6Z 3C1 CANADA |
| L COM INC | 50 HIGH ST FL 3 NORTH ANDOVER MA 01845-3139 |
| L L BEAN | CASCO ST FREEPORT ME 04033-0001 |
| L R DIAG SVC | DE LA VERA D6 URB VILLA ESPANA BAYAMON PR 00961 PUERTO RICO |
| L TERRELL TURNER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| L&J LIMOUSINE LTD | 5 WEST MAIN STREET ELMSFORD NY 10523 |
| L&J LIMOUSINE LTD | 5 WEST MAIN ST SUITE 102 ELMSFORD NY 10523 |
| L'HEUREUX, BRIGITTE | 4441 AVENUE DES ERABLES MONTREAL PQ H2H 2C7 CANADA |
| L-3 COMMUNICATIONS CORP. | NARDA MICROWAVE EAST PO BOX 13598 NEWARK NJ 07188-0598 |
| L-3 COMMUNICATIONS INTEGRATED SYSTEMS | L.P. 10001 JACK FINNEY BLVD. GREENVILLE TX 75402 |
| L-C COMMUNICATIONS INTEGRATED SYSTEMS LP | 10001 JACK FINNEY BLVD GREENVILLE TX 75402-3119 |
| L. VAN SCOY | ADDRESS ON FILE |
| L.A. COUNTY TREASURER AND TAX COLLECTOR | PO BOX 54110 LOS ANGELES CA 90054-0110 |
| LA CHAPELLE, DONNA | 23 SIROS LAGUNA NIGUEL CA 92677 |
| LA DEPARTMENT OF REVENUE AND TAXATION | LA |
| LA DEPT OF REVENUE | 617 NORTH THIRD STREET BATON ROUGE LA 70821 |
| LA FONDATION DE LA POINTE-DE-I LLE | 550 53E AVENUE MONTREAL QC H1A 2T7 CANADA |
| LA FONDATION DU CENTRE DES | SCIENCES DE MONTREAL 333 RUE DE LA COMMUNE OUEST MONTREAL QC H2Y 2E2 CANADA |
| LA GRENADE, JOSE | 4417 MAPLE SHADE AVE SACHSE TX 75048 |
| LA HARPE TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 104 N CENTER ST LA HARPE IL 61450-0462 |
| LA JICARITA RURAL TELEPHONE COOPERATIVE | 100 MAIN ST HWY 518, P O BOX 269 MORA NM 87732 |
| LA MARCHE MANUFACTURING CO | 106 BRADROCK DRIVE DES PLAINES IL 60018-1967 |
| LA NASA, TOMMY | 9701 SHIRLAND LN FRISCO TX 75035-6002 |
| LA NASA, TOMMY J | 9701 SHIRLAND LN FRISCO TX 75035-6002 |
| LA POINT, RAMONA | 6605 NORWOOD LN PLANO TX 75074 |
| LA PORTE CITY TELEPHONE CO | 306 MAIN ST LA PORTE CITY IA 50651-1332 |
| LA RUE, DOROTHEA | 2305 S CUSTER RD APT 2701 MCKINNEY TX 750706225 |
| LA RUE, DOROTHEA | 224 BONSAI DR ANNA TX 75409-5080 |
| LA RUFFA, PAUL V | 15 SUSAN TERRACE WATERFORD CT 06385 |
| LA TOUR, SCOTT | 67 RADESKI STREET TRENTON ON K8V 6B6 CANADA |
| LA VIGNE, GEORGE | 39 WOODCLIFF TER FAIRPORT NY 14450-4208 |
| LA-ANYANE, MICHAEL | 18330 CAPISTRANO WAY MORGAN HILL CA 95037 |
| LA-ANYANE, MICHAEL N | 18330 CAPISTRANO WAY MORGAN HILL CA 95037 |
| LAB SAFETY SUPPLY INC | PO BOX 5368 JANESVILLE WI 53547-5368 |
| LABADAN, RENATO | PSC 502, BOX 1 DPO AP 96515 |
| LABADAN, RENATO | PSC 502 BOX 1 FPO AP 96515 |
| LABARGE, MICHEL | 3316 WILSHIRE WAY RD ORLANDO FL 32829-7352 |
| LABCORP HOLDINGS 99 | PO BOX 2270 BURLINGTON NC 27216 |
| LABELLE, PETER | 14775 NW BONNEVILLE LOOP BEVERTON OR 97006 |
| LABELLE, WILFRED | 36 WINDMILL BLVD BRAMPTON ON L6Y 3E4 CANADA |
| LABORATORY SOUTH INC | PO BOX 491240 LAWRENCEVILLE GA 30049 |
| LABORDE, MARIANA | 1810 N SAYRE AVENUE CHICAGO IL 60707 |
| LABORE, RICHARD | 43 SKYRIDGE DR ROCHESTER NY 14625-2169 |
| LABORE, RICHARD H. | 15775 KNAPP SHORE KENT NY 14477 |
| LABRA | 10 TIDELINE BLF NEWPORT COAST CA 92657-2135 |
| LABRA ELECTRONICS | 10 TIDELINE BLF NEWPORT COAST CA 92657-2135 |
| LABRADOR SPRING DANONE WATERS | CANADA PO BOX 4514 STATION A TORONTO ON M5W 4L7 CANADA |
| LABRANCHE, KATHLEEN M | 70 MADISON RD GLASTONBURY CT 06033 |
| LABUNSKI, TINA | 800 LYNCH STREET APEX NC 27502 |
| LABUS, DAN C | 1306 WAGRAM CT RALEIGH NC 27615 |
| LABWORKS INC | 2950 AIRWAY AVE SUITE A 16 COSTA MESA CA 92626-6031 |
| LACERDA, MARIA | 70 CATALPA AVE RIVERSIDE RI 02915 |
| LACERTE, RICHARD | PO BOX 641087 SAN JOSE CA 95164-1087 |

| Claim Name | Address Information |
|---|---|
| LACERTE, RICHARD M | PO BOX 641087 SAN JOSE CA 95164-1087 |
| LACERTE, RICHARD M. | 88 BUSH ST  UNITE 2127 SAN JOSE CA 95126-4867 |
| LACHANCE, DONALD J | 11416 DUNLEITH DR RALEIGH NC 27615 |
| LACHNICHT, DAVID | 902 FIELDSTONE WAY WOODSTOCK GA 301892587 |
| LACHTAR, ABDENNACEAUR | 2816 GULF BREEZE CT. PLANO TX 75074 |
| LACK, STEVEN L | 13 FOREST RD ACTON MA 01720 |
| LACKAWAXEN TELECOMMUNICATIONS SERVICES | INC HOTEL RD, PO BOX 8 ROWLAND PA 18457-0008 |
| LACKAWAXEN TELECOMMUNICATIONS SVCS | HOTEL RD PO BOX 8 ROWLAND PA 18457-0008 |
| LACROIX FOREST LLP | PLACE BALMORAL SUDBURY ON P3C 5B4 CANADA |
| LACROIX, BARRY | 5630 TWIN BROOKS DRIVE DALLAS TX 75252 |
| LACROIX, JACQUES | 32 PLACE MONTMORENCY LAVAL PQ H7N 1T5 CANADA |
| LACROIX, MICHEL | 2335 BORD DU LAC DORVAL H9S2G6 CANADA |
| LACSAMANA, HRICH | PO BOX 720745 DALLAS TX 75372-0745 |
| LACSON, JERRY | 838 FRENCH STREET COLOSSE NY 13131 |
| LACY, GORDON | 1528 CALLAWAY DRIVE PLANO TX 75075 |
| LACY, STEVE G | 11 HOLMES LANE MARLTON NJ 08053 |
| LADD, ARNOLD M | 612 E OAKTON ST APT #1 DES PLAINES IL 60018 |
| LADD, BARNEY W | 106 BARRACUDA COURT EMERALD ISLE NC 28594 |
| LADD, BECCA | 3313 LEMONTREE LN PLANO TX 75074 |
| LADD, BECCA | 530 BUCKINGHAM RD APT 622 RICHARDSON TX 750815730 |
| LADYMON JR, SAM D | BOX 850312 RICHARDSON TX 75085 |
| LAFARGUE, PATRICK | 3757 CYPRESSWOOD PT. SW GAINESVILLE GA 30504 |
| LAFARGUE, PATRICK | 3757 CYPRESSWOOD PT SW GAINESVILLE GA 30504-5912 |
| LAFATA, RICKEY G | 7512 OLD HUNDRED RD RALEIGH NC 27613 |
| LAFAURIE, CESAR | 101 WILLOWCREEK BLVD SWEETWATER TN 37874 |
| LAFAURIE, CESAR | 101 WILLOWCREEK BLVD SWEETWATER TN 378742343 |
| LAFAYETTE PARISH SCHOOL BOARD | LA |
| LAFAYETTE PARISH SCHOOL BOARD | SALES TAX DIVISION P.O. BOX 52706 LAFAYETTE LA 70505 |
| LAFAYETTE PARISH SCHOOL BOARD | SALES TAX DIVISION P.O. BOX 52706 LAFAYETTE LA 70505-2706 |
| LAFAYETTE PARISH SCHOOL SYSTEM | LA |
| LAFERTY, LAURIE | 11878 88TH TER SEMINOLE FL 33772-3535 |
| LAFFERTY, CHRIS | 3757 COLLINWOOD LN WEST PALM BCH FL 33406 |
| LAFFERTY, MEREDITH P | 914 HILLS CREEK DRIVE MCKINNEY TX 75070 |
| LAFFERTY, MICHAEL | 3112 SAINT GERMAIN DR MCKINNEY TX 75070 |
| LAFFERTY, MICHAEL T | 3112 SAINT GERMAIN DR MCKINNEY TX 75070 |
| LAFFORD, ANN M | 6270 MCNEIL RD DANSVILLE NY 14437 |
| LAFLEUR, ALAN | 4297 148TH AVE NE APT L208 BELLEVUE WA 98007-8114 |
| LAFLEUR, ALAN | 20403 NE 198TH ST WOODINVILLE WA 98077-8824 |
| LAFLEUR, STEPHEN | 19 LAUREL CREST DRIVE BROOKLINE NH 03033 |
| LAFLEUR, STEPHEN PAUL | 11119 PAGEWYNNE DR FRISCO TX 75035 |
| LAFLEUR, STEPHEN PAUL | 9713 SHIRLAND LN FRISCO TX 75035-6002 |
| LAFNEAR, HARRY | 2154 EDSEL DR MILPITAS CA 95035-6014 |
| LAFONTAINE, GUY | 103 SUMMERWALK CT CARY NC 27511 |
| LAFONTAINE, GUY | 103 SUMMERWALK CT CARY NC 27518 |
| LAFOREST, NATHALIE | 5237 APENNINES CICLE CA 95138 |
| LAFOUNTAIN, DANIELLE | 208 SOUTHERN STYLE DR HOLLY SPRINGS NC 27540 |
| LAFOURCHE PARISH SCHOOL BOARD | LA |
| LAFOURCHE PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P.O. BOX 997 THIBODAUX LA 70302 |
| LAFOURCHE TELEPHONE COMPANY LLC | 165 W 10TH BLVD, PO BOX 188 LAROSE LA 70373-0188 |

| Claim Name | Address Information |
|---|---|
| LAFOURCHE TELEPHONE COMPANY LLC | GINNY WALTER LORI ZAVALA 165 W 10TH BLVD LAROSE LA 70373-0188 |
| LAFRENIERE, SYLVIE | 3517 HARLINGTON LN RICHARDSON TX 75082 |
| LAGARDERE GROUPE SCA | 4 RUE DE PRESBOURG PARIS 75116 FRANCE |
| LAGER, RICHARD | 11416 WEST 126TH AVE. CEDAR LAKE IN 46303 |
| LAGHI, CATERINA | 2897 GAETAN LABRECHE ST LAURENT PQ H4R 2W5 CANADA |
| LAGIOS, GREGORY | 11 BAY POINT RD CENTER OSSIPEE NH 03814 |
| LAGIOS, GREGORY | 11 BAY POINT RD CTR OSSIPEE NH 03814-6301 |
| LAGIOS, GREGORY S. | 11 BAY POINT ROAD CENTER OSSIPEE NH 03814 |
| LAGOMARSINOBRUN, CATHERINE | 739 AGNEW PLACE CA 95401-5373 |
| LAGRAZON, RICARDO A | 12225 C LITTLE PATUXENT PARKWAY COLUMBIA MD 21044 |
| LAGUE, DIANE R | 81 ELLIS AVE LOWELL MA 01854 |
| LAHAM, LARA | 105 DEL PRADO DR CAMPBELL CA 95008 |
| LAHARPE TELEPHONE COMPANY INC | 104 N CENTER ST, PO BOX 462 LA HARPE IL 61450-0462 |
| LAHLUM JR, ROSS J | 1803 WISTORIA MT PROSPECT IL 60056 |
| LAHTI, PATRIK | 45 LYNWOOD AVENUE OTTAWA ON K1Y2B5 CANADA |
| LAI KING TEE | ADDRESS ON FILE |
| LAI LING CHIOU | ADDRESS ON FILE |
| LAI TAN, LAWRENCE | 46 DUMFRIES ROAD, RAMBERT VILLAGE LA ROMAIN TRINIDAD,TOBAGO |
| LAI, FOO SENG | 224-21 MANOR ROAD QUEENS VILLAGE NY 11427 |
| LAIDLAW, GARY M | 718 OLD SAN FRANCISCO ROAD APT 368 SUNNYVALE CA 94086 |
| LAIGHTON, JOHN | 6523 KIEST FOREST DR. FRISCO TX 75035 |
| LAIL, KATHERINE | 115 LAKEWOOD DR WENDELL NC 27591 |
| LAINE MCQUOID-AMIREH | ADDRESS ON FILE |
| LAING, FIONA M | 94 BROWN RD HARVARD MA 01451 |
| LAINHART, JEANNE M | 7349 ULMERTON RD UNIT 1061 LARGO FL 33771 |
| LAINHART, JOHN E | 2869 N OLD TRL WEST PALM BCH FL 33417-2823 |
| LAIRD ARMSTRONG | BARRISTERS & SOLICITORS 770 340 12TH AVENUE SW CALGARY AB T2R 1L5 CANADA |
| LAIRD, DAWN | 816 61ST AVE NE ST PETERSBURG FL 33703-1616 |
| LAIRD, DAWN | 2451 LINCOLN STREET APARTMENT 7 HOLLYWOOD FL 33020 |
| LAIRD, LULU | 834 10TH AVE NORTH ST. PETERSBURG FL 33701 |
| LAIRSON, LINDA B | 4420 LASSITER RD WAKE FOREST NC 27587 |
| LAIWALLA, GULAMALI | 683 HAMILTON AVE MILPITAS CA 95035 |
| LAKE CITY CHURCH | 4909 E BUCKEYE RD MADISON WI 53716-1864 |
| LAKE COUNTY | CO |
| LAKE COUNTY | CLERK & RECORDER PO BOX 917 LEADVILLE CO 80461 |
| LAKE MCHENRY PATHOLOGY ASSOCIATES | 520 EAST 22ND STREET LOMBARD IL 60148 |
| LAKE, DEEANN L | 1126 QUINCY ST SHAKOPEE MN 55379 |
| LAKE, GERALD J | 113 PEPPERIDGE LN #B BATTLE CREEK MI 490153109 |
| LAKELAND MED ASC. | 117 MEDICAL CIRCLE ATHENS TX 75751 |
| LAKES, ERIC | 6606 CASCADE AVENUE SE SNOQUALMIE WA 98065 |
| LAKEVIEW MEDICAL GROUP | 8602 LAKEVIEW PKWY # E ROWLETT TX 75088 |
| LAKHANI, MOHAMED | 304 HAPPY VALLEY RD PLEASANTON CA 945669854 |
| LAKHANI, MOHAMED I | 304 HAPPY VALLEY RD PLEASANTON CA 945669854 |
| LAKHANI, SHIRIN | 1040 S KIRKWOOD RD # 110 HOUSTON TX 770995001 |
| LAKHANI, SHIRIN | 10430 S KIRKWOOD RD #110 HOUSTON TX 770995001 |
| LAKHIAN, HARINDER | 5908 DAVENHILL CT PLANO TX 750934318 |
| LAKSHMANAN JONE, MONICA | P. O. BOX 863625 PLANO TX 75086-3625 |
| LAKSHMANAN JONES, MONICA | P. O. BOX 863625 PLANO TX 75086-3625 |
| LAKSHMANAN VEERAPPAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAKSHMANAN, GANESH | 4708 CREEKWOOD DR FREMONT CA 94555 |
| LAKSHMI GANAPATHY | ADDRESS ON FILE |
| LAKSHMI SRINATH | ADDRESS ON FILE |
| LAKSHMINARAYAN, SANKARAN | 9815 AUTRY FALLS DR ALPHARETTA GA 30022 |
| LAKY, LES G | 4107 PINE MEADOWS WAY PEBBLE BEACH CA 939533037 |
| LALAMI, ABDELHAK | 3114 CANDLEBROOK DRIVE WYLIE TX 75098 |
| LALAN, RAJESH | 1428 SCARBOROUGH PLANO TX 75075 |
| LALAN, RAJESH | 1001 W PARK BLVD APT 238 PLANO TX 75075-2663 |
| LALANDE, ANDRE | 7928 LOOKING GLASS COURT NC 27612 |
| LALANDE, ANDRE MARC | 931 ANDOVER VIEW LANE KNOXVILLE TN 37922 |
| LALANI, YASMEEN M | 1425 DIMMIT DRIVE CARROLLTON TX 75010 |
| LALIBERTE, FRANCELINE | 1093 EAST MAIN ST WATERBURY CT 06705 |
| LALIBERTE, FRANCELINE | 76 PLAINS RD LITCHFIELD ME 04350-3845 |
| LALIBERTE, PATRICIA | 31 BRINTON DRIVE NASHUA NH 03064-1274 |
| LALITA KULKARNI | ADDRESS ON FILE |
| LALJI, DEVENDRA | 105-13 107 AVE OZONE PARK QUEENS NY 11417 |
| LALJIANI, MOHAMMED | 3609 CARRINGTON DR RICHARDSON TX 75082 |
| LALY THAO | ADDRESS ON FILE |
| LAM, ALAN P | 751 VALENCIA DR MILPITAS CA 95035 |
| LAM, ANDY | 602 MAESTRO CT SAN JOSE CA 95134-2606 |
| LAM, DANIEL K | 3065 SAINT ANDREWS WAY DULUTH GA 30096 |
| LAM, DU TUAN | 44197 OWL PL FREMONT CA 94539 |
| LAM, IGNATIUS | 14708 SW BEARD RD APT 127 BEAVERTON OR 97007-6226 |
| LAM, IGNATIUS | 29215 NE DAVID LANE NEWBERG OR 97132 |
| LAM, IGNATIUS W | 29215 NE DAVID LN NEWBERG OR 97132 |
| LAM, KEVIN | P.O. BOX 731169 SAN JOSE CA 95173 |
| LAM, KEVIN | PO BOX 730304 SAN JOSE CA 95173-0304 |
| LAM, KHANH | 29 WESTVIEW RD LOWELL MA 01851-3420 |
| LAM, KI FAI | 4409 MAIZE DR PLANO TX 75093 |
| LAM, LAWRENCE | 3073 MIDDLEFIELD RD. APT 201 PALO ALTO CA 94306 |
| LAM, REX V | 43003 BRIGHTON COMMON FREMONT CA 94538 |
| LAM, WAI KWOK | 3700 WADDELL DR PLANO TX 75025 |
| LAM-CALDERON, NANCY | 3258 GARDENDALE DR. SAN JOSE CA 95118 |
| LAM-CALDERON, NANCY | 968 FOXWORTHY AVE SAN JOSE CA 95125-6407 |
| LAMAR BILLINGSLEY | ADDRESS ON FILE |
| LAMARCA, ANTHONY S | 81640 RUSTIC CANYON DRIVE LA QUINTA CA 92253 |
| LAMARQUE, JESSIE | 15607 FOX MEADOW LANE FRISCO TX 75035 |
| LAMARRE, STEVEN | 3 WEST BIG HORN DRIVE HAINESVILLE IL 60073 |
| LAMAY, BARBARA E | 881 WOODCREST DR DOVER DE 19904 |
| LAMB, DORIAN S | 1302 SALADO DR ALLEN TX 75013 |
| LAMB, ELIZABETH | 4004 SUNNYBROOK DR. NASHVILLE TN 37205 |
| LAMB, GERALDINE | 4412 IRENE WAY RALEIGH NC 27603 |
| LAMB, IRENE L | 1707 DODDRIDGE AVE CLOQUET MN 55720 |
| LAMB, JILL MURPHY | 102 ANNAGREY CIRCLE CARY NC 27513 |
| LAMB, RICHARD KEITH | 1907 ARBOR MOUNTAIN HOME AR 72653 |
| LAMB, STEPHEN | 2129 MISTY OAKS CT FAIRFIELD CA 94534 |
| LAMB, TIMOTHY | 3060 STONEBRIDGE TRL CONYERS GA 30094 |
| LAMB, TIMOTHY J | 3060 STONEBRIDGE TRL CONYERS GA 30094 |
| LAMBA, AMRIT | 1618 HUMMINGBIRD LN SUNNYVALE CA 94087-4818 |

| Claim Name | Address Information |
|---|---|
| LAMBDA | PO BOX 371678 PITTSBURGH PA 15251-7678 |
| LAMBDA ELECTRONICS INCORPORATED | 3055 DEL SOL BLVD SAN DIEGO CA 92154 |
| LAMBDA EMI | 405 ESSEX RD NEPTUNE NJ 07753-7701 |
| LAMBERT JR, CHARLES | 7304 DEERTRACK RALEIGH NC 27613 |
| LAMBERT JR, JAMES W | 693 BARCELONA DR FREMONT CA 94536 |
| LAMBERT, BOBBIE | 320 FOLEY DRIVE GARNER NC 27529 |
| LAMBERT, CYNTHIA K | 13567 MOUNTAIN RD LOVETTSVILLE VA 20180 |
| LAMBERT, DIRK | 4645 PLANO PKWY APT 11203 CARROLLTON TX 75010-4942 |
| LAMBERT, ELIZABETH | 4645 PLANO PKWY APT 11203 CARROLLTON TX 75010-4942 |
| LAMBERT, JUDITH M | 522 WESTWOOD RICHARDSON TX 75080 |
| LAMBERT, JUDITH P | 5350 AREZZO DR SAN JOSE CA 95138 |
| LAMBERT, MICHAEL | 10413 S HIGHLAND CIRCLE OLATHE KS 66061 |
| LAMBERT, YVON | 14136 SOUTHWOOD DR FONTANA CA 92337 |
| LAMBERTH, DEREK | 14959 INVERRAY DR HOUSTON TX 77095 |
| LAMBIE, MONTY P | 1135 GRANT ST #107 DENVER CO 80203-2356 |
| LAMENDOLA, MICHAEL | 4-09 FAIRLAWN AVENUE FAIRLAWN NJ 07410 |
| LAMM, VALINDA | 112 S ELM ST. DURHAM NC 27701 |
| LAMMERS, RON | 9505 W 162 ST OVERLAND PARK KS 66085 |
| LAMMERS, RON W | 9505 W 162 ST OVERLAND PARK KS 66085 |
| LAMMERS, RON W | 9505 W 162ND ST STILWELL KS 660856204 |
| LAMONICA, JOEL | 64-A LAMPED LOOP STATEN ISLAND NY 10314 |
| LAMONT DIGITAL SYSTEMS INC | 35 MASON ST GREENWICH CT 06830-5433 |
| LAMONT, DOUGLAS L | 2370 OLD PEACHTREE RD LAWRENCEVILLE GA 30243 |
| LAMONT, JAMES M | 2103 FOUNTAIN RIDGE RD CHAPEL HILL NC 27514 |
| LAMOREAUX, RUSSELL | 509 AUTUMN LANE CARLISLE MA 01741 |
| LAMOREAUX, RUSSELL M | 509 AUTUMN LANE CARLISLE MA 01741 |
| LAMOTHE, CHRIS | 3717 W 64TH LOS ANGELES CA 90043 |
| LAMOTHE, HILARY | 1424 ELLINGTON CT. BETHLEHEM GA 30620 |
| LAMOTTE TELCO INC | 400 PINE ST LA MOTTE IA 52054 |
| LAMOUSNERY, JOEL | 9 INDEPENDENCE WAY APT 306 FRANKLIN MA 020387315 |
| LAMOUSNERY, JOEL | 9 INDEPENDENCE WAY APT 306 FRANKLIN MA 20387315 |
| LAMP, MICHAEL E | 221 WEST POINT DR ST. SIMONS ISLAND GA 31522 |
| LAMPEN, LISA | 88 MARC DRIVE RIDGE NY 11961 |
| LAMPHIER JR, ROBERT L | 207 SUMMERWINDS DR CARY NC 27511 |
| LAMPLUGH, THOMAS H | 708 DUKE DRIVE WENONAH NJ 08090 |
| LAMPMAN, DOUGLAS | 312 CLEAR SPRINGS MESQUITE TX 75150 |
| LAN NGUYEN | ADDRESS ON FILE |
| LAN TECH, INC. | 44790 MAYNARD SQ STE 350 ASHBURN VA 20147-6515 |
| LAN, HAO HSIN | 3260 TARRANT LANE PLANO TX 75025 |
| LANA BALDERAS | ADDRESS ON FILE |
| LANCASTER JR, JAMES | 1030 N ROGERS LN #107-1 RALEIGH NC 27610-6083 |
| LANCASTER JR, JAMES | 9 JONATHAN CIR DURHAM NC 27707-6403 |
| LANCASTER TELEPHONE COMPANY INC | 207 W GAY ST PO BOX 470 LANCASTER SC 29721-0470 |
| LANCASTER, BRUCE | 8355 ROYAL MELBOURNE WAY DULUTH GA 30097 |
| LANCASTER, JAMES E | PO BOX 543 CREEDMOOR NC 27522 |
| LANCASTER, KENNETH | 1120 SOUTHERN TRACE TRL GARNER NC 27529-7419 |
| LANCASTER, KENNETH F | 1120 SOUTHERN TRACE TRL GARNER NC 27529-7419 |
| LANCASTER, PAUL N | 5201 COVINGTON BEND DR RALEIGH NC 27613 |
| LANCASTER, TERRI L | 33114 BASSWOOD AVE UNION CITY CA 94587 |

| Claim Name | Address Information |
|---|---|
| LANCE ANTWINE | 5360 HAMPSTEAD WAY DULUTH GA 30097 |
| LANCE BURGESS | ADDRESS ON FILE |
| LANCE HARDY | 1908 WELLINGTON COURT KELLER TX 76248-8472 |
| LANCE LEVIN | ADDRESS ON FILE |
| LANCE MCCARTY | ADDRESS ON FILE |
| LANCE THOMPSON | ADDRESS ON FILE |
| LANCE, DAVID A | 1713 USA DR PLANO TX 75025-2651 |
| LANCESOFT | 2325 DULLES CORNER BOULEVARD, 9TH FLOOR HERNDON VA 20170 |
| LANCOM TECHNOLOGIES INC | 10F, NO.328, CHANG CHUEN RD TAIPEI TP TAIWAN |
| LANCONNECT | 9699 RUE CLEMENT LASALLE QC H8R 4B4 CANADA |
| LANCONNECT | 9699 RUE CLEMENT VILLE LASALLE QC H8R 4B4 CANADA |
| LAND, BRIAN D | 4610 LAKEPOINT AVE ROWLETT TX 75088 |
| LAND, GREGORY | 1322 DALESFORD DR ALPHARETTA GA 30004-7828 |
| LAND, GREGORY A | 1322 DALESFORD DR ALPHARETTA GA 30004-7828 |
| LAND, HUEY | 62 AUGUSTA CT. CHARLES TOWN WV 25414 |
| LANDAVERI, DENNY D | 3073 HAZELWOOD AVE SANTA CLARA CA 95051 |
| LANDERS, ROGER L | 2512 SARATOGA DR PLANO TX 75075 |
| LANDIS, ALLAN A | 4254 PEPPERWOOD AVE LONG BEACH CA 90808 |
| LANDIS, DAVID | 14582 DEVONSHIRE AVE TUSTIN CA 92780 |
| LANDIS, JOYCE | 365 N RIDGE RD REINHOLDS PA 17569 |
| LANDIS, SCOTT E | 686 PORT DRIVE SAN MATEO CA 94404 |
| LANDLEY FEDERAL CREDIT UNION | 1055 W. MERCURY BLVD HAMPTON VA 23666 |
| LANDON SHEELY | ADDRESS ON FILE |
| LANDON, JAMES | 105 SANDY BEACH RD SHOHOLA PA 18458 |
| LANDON, JAMES N | 105 SANDY BEACH ROAD SHOHOLA PA 18458 |
| LANDRUM, MARSHA | 4399 JIGGERMAST AVE. JACKSONVILLE FL 32277 |
| LANDRY, ARTHUR T | 7 MOUNT FORT ROAD N YARMOUTH ME 04096 |
| LANDRY, DARREN | 6703 SINGLE CREEK TRAIL FRISCO TX 75035 |
| LANDRY, GREGORY | 5641 BERGAMO CT SAN JOSE CA 95118 |
| LANDRY, KATHLEEN | 30 OLD AUBURN RD DERRY NH 03038 |
| LANDRY, KATHLEEN R | 30 OLD AUBURN RD DERRY NH 03038 |
| LANDRY, MICHAEL A | 7 LAFAYETTE RD BILLERICA MA 01821 |
| LANDRY, MICHAEL G | 145 DALTON ROAD CHELMSFORD MA 01824 |
| LANDRY, NANCY | 717 KINGHAVEN DR LITTLE ELM TX 75068-4818 |
| LANDRY, NANCY | 607 TUSKEGEE DRIVE WYLIE TX 75098 |
| LANDRY, RICHARD | 1970 48TH STREET CT MARION IA 52302-6050 |
| LANDRY, RICHARD | 300 SOMERSET WAY WESTON FL 33326-2980 |
| LANDRY, ROSARIO | 103 TRAILVIEW DRIVE CARY NC 27513 |
| LANDRY, TONY | 2010 COLONIAL CT RICHARDSON TX 75082-3220 |
| LANDSITTEL, KATHY | 431 KELSY PARK DR. PALM BEACH GARDEN FL 33410 |
| LANDY, ELIZABETH | 3845 HOMESTEAD RIDGE DR CUMMING GA 30041 |
| LANDZAAT, MARTIN | 562 CARLISLE WY SUNNYVALE CA 94087 |
| LANE ANDERSEN | ADDRESS ON FILE |
| LANE SHENG | ADDRESS ON FILE |
| LANE, ALLAN | 601 15TH ST BUTNER NC 27509 |
| LANE, CARMILLA C | 66 MONTGOMERY ST SE ATLANTA GA 30317 |
| LANE, FRANCINE M | 4851 SYLMAR AVE. SHERMAN OAKS CA 91423 |
| LANE, GAHN | 2213 GUNNISON FRISCO TX 75034 |
| LANE, GAHN H | 2213 GUNNISON FRISCO TX 75034 |

| Claim Name | Address Information |
|---|---|
| LANE, HENRY | ADDRESS ON FILE |
| LANE, HENRY | 8608 WOOD LAWN DR RALEIGH NC 27613-4222 |
| LANE, MARILYN | 5267 CORTE CIDRA HEMET CA 92545-5459 |
| LANE, MATTHEW C | 9912A GABLE RIDGE TERRACE ROCKVILLE MD 20850 |
| LANE, NATHANIEL | 2200 N. AUSTRALIAN AVE APT 604 WEST PALM BEACH FL 33407 |
| LANE, PAULINE | 856 LEE ANDREWS AVE SE ATLANTA GA 303156814 |
| LANE, RICHARD E | 4517 OCEAN CREST CIRCLE RALEIGH NC 27603 |
| LANE, STEPHEN R | 613 24TH ST BUTNER NC 27509 |
| LANE, TIMOTHY H | 844-F ATHENS DR RALEIGH NC 27606 |
| LANE, TRACY C | 605 BLUE GILL CT TAMPA FL 33613 |
| LANE, W.M. | 9375 HAMILTON CIR WASHINGTON MI 48094-3947 |
| LANE, W.M. | 1610 NANTUCKET CIR. APT. 218 SANTA CLARA CA 95054 |
| LANE, WILLIAM | 7026 DIANE CRESCENT LONDON, ONTARIO N6P 1G2 CANADA |
| LANE, WILLIAM | 9375 HAMILTON CIR WASHINGTON MI 48094-3947 |
| LANE, WILLIAM R | 12001 EILEEN REDFORD MI 48239 |
| LANESA SHERFEY | 2212 TIMBERLINE DR CARROLLTON TX 75007-1632 |
| LANESA SHERFEY | 1609 MCGREG LN CARROLLTON TX 75010 |
| LANEY, LINDA K | 8960 EASTERLING DR ORLANDO FL 32819 |
| LANEY, MICHAEL | 5515 CRABTREE PARK CT. RALEIGH NC 27612 |
| LANEY, MICHAEL | 1813 SPINY RIDGE CT RALEIGH NC 27612-1753 |
| LANFORD, HEIDI | 76005 MILLER CHAPEL HILL NC 27517 |
| LANFORD, WEILIE Y | 1600 STANNARD TRAIL RALEIGH NC 27612 |
| LANG, CAMPBELL O | 545 CEDAR CRESCENT -ARBUTUS RIDGE COBBLE HILL V0R1L1 CANADA |
| LANG, JIAN | 4521 OLD POND DR PLANO TX 75024 |
| LANGAN, THOMAS | 46 SAGEWOOD DRIVE PELHAM NH 03076 |
| LANGAN, THOMAS C. | ADDRESS ON FILE |
| LANGAN, THOMAS C. | 46 SAGEWOOD DRIVE PELHAM NH 03076 |
| LANGDON JR, DAVID | 3031 W LONG CT APT C LITTLETON CO 80120-8163 |
| LANGE, CHARLES | 8418 EDGEWOOD DR ROWLETT TX 75089 |
| LANGE, DAVID | 6030 PROVIDENCE LN CUMMING GA 30040-6541 |
| LANGE, LUCY | 9541 NW 11TH STREET PLANTATION FL 33322 |
| LANGE, LUCY | 9541 NW 11TH ST PLANTATION FL 333224807 |
| LANGE, NORMAN A | 10629 97TH PLACE MAPLE GROVE MN 55369 |
| LANGE, PATRICIA M | 3745 MARBER AVE LONG BEACH CA 90808 |
| LANGE, STEVEN | 15679 BOTTLEBRUSH CIR DELRAY BEACH FL 33484-5512 |
| LANGELL, DAVID A | 437 WEST HOGLE AVE DELAND FL 32720 |
| LANGEN, ROBERT C | OLD WILTON RD PO BO NEW IPSWICH NH 03071 |
| LANGEN, WILLIAM | 21 CHERRY ST LEOMINSTER MA 01453 |
| LANGEN, WILLIAM F. | 21 CHERRY ST. LEOMINSTER MA 01453 |
| LANGFORD, G MARK | 5128 SKY LAKE DR PLANO TX 75093 |
| LANGFORD, JAMES | 914 CARNEGIE CT ALLEN TX 750025734 |
| LANGFORD, NANCY | 163 HEMLO CRESCENT KANATA ON K2T 1E4 CANADA |
| LANGFORD, NANCY | 180 HEMLO CREST KANATA ON K2T 1E5 CANADA |
| LANGFORD, NANCY | 8310 REGENTS RD UNIT 3B SAN DIEGO CA 92122-1344 |
| LANGFORD, PATRICIA S | 1279 SILVERADO DR CHULA VISTA CA 91915-2256 |
| LANGFORD, ROLAND E | 437 CARY WOODS CIRCLE CARY IL 60013 |
| LANGILLE, STEVEN R | 15 JOHNSON ST NORTH ATTLEBORO MA 02760 |
| LANGLEY II, THEODORE | 207 AMBERGLOW PL CARY NC 27513 |
| LANGLEY SR, JAMES H | 1113 HAMILTON WAY DURHAM NC 27713 |

| Claim Name | Address Information |
|---|---|
| LANGLEY, DAVID | 2256 WOLF TRAP RD WINTERVILLE NC 28590 |
| LANGLEY, JAMES H | 9999 SUMMERBREEZE DRIVE # 618 SUNRISE FL 33322 |
| LANGLOIS, JOHN | 21 CROSS ROAD MILTON NH 03851 |
| LANGLOIS, STEVEN | 3531 EDEN DR SANTA CLARA CA 95051 |
| LANGLOIS, THOMAS | 10 TARBELL ROAD WINDHAM NH 03087 |
| LANGREHR, LARRY L | 1303 CROSSTITCH DRIV E HERNDON VA 22070 |
| LANGSTON, NELLIE R | 30 BEAKHEAD CT P O BOX 971 OXFORD GA 30267 |
| LANGTON, RAYMOND | 4105 DORMAN DRIVE NASHVILLE TN 37215 |
| LANGUAGE LINE | LANGUAGE LINE SERVICES INC ONE LOWER RAGSDALE DRIVE MONTEREY CA 93940 |
| LANGUAGE LINE SERVICES | 1 LOWER RAGSDALE DRIVE, BUILDING # 2 MONTEREY CA 93940 |
| LANGUAGE LINE SERVICES | PO BOX 16012 MONTEREY CA 93942-6012 |
| LANGUAGE LINE SERVICES INC | ONE LOWER RAGSDALE DRIVE MONTEREY CA 93940 |
| LANHAM, JEFFREY | 1 TRAILS END CROSS LANES WV 25313 |
| LANIER PARKING SOLUTIONS | PO BOX 102516 ATLANTA GA 30368-1025 |
| LANIER WORLDWIDE INC | 4667 NORTH ROYAL ATLANTA DRIVE TUCKER GA 30084 |
| LANIER WORLDWIDE INC | PO BOX 4245 CAROL STREAM IL 601974245 |
| LANIER, GAYLE | 2112 OAKTON DRIVE RALEIGH NC 27606-8908 |
| LANIER, GAYLE S. | 1932 OLDE MILL FOREST DR RALEIGH NC 27606 |
| LANIER, GERALD | 988 SUWANEE BROOKE LANE SUGAR HILL GA 30518 |
| LANKA, VIKRAM | 1918 MACALPINE CIRCLE MORRISVILLE NC 27560 |
| LANKARANI, JAFAR | 608 CROSSING DR DURHAM NC 27703 |
| LANKARD, BRIAN | 7155 SHADY OAK LANE CUMMING GA 30040 |
| LANNI, ELAINE S | 2 WEST MAIN STREET MACEDON NY 14502 |
| LANNICK ASSOCIATES | 1 CITY CENTRE DRIVE SUITE 600 MISSISSAUGA ON L5B 1M2 CANADA |
| LANNICK ASSOCIATES | 5160 YONGE ST SUITE 1850 NORTH YORK ON M2N 6L9 CANADA |
| LANNOM, ANGELA | 1490 E OLD ALEXANDRIA RD WATERTOWN TN 37184 |
| LANNOM, ANGELA | 320 WATERS AVE WATERTOWN TN 37184 |
| LANPERFECT CORPORATION | 5020 NICHOLSON CT SUITE 204 KENSINGTON MD 20895-1008 |
| LANTING, AARON | 1123 QUAIL RUN CT. SAN JOSE CA 95118 |
| LANTRONIX | PO BOX 200085 PITTSBURGH PA 15251-0085 |
| LANTTO, CHRISTINA | 1409 CREST DRIVE CHASKA MN 55318 |
| LANYUN GAO | 1890 TWIN POINTS RD LAKE OSWEGO OR 97034-3723 |
| LANZ, DARRELL | 3101 CACTUS DR MCKINNEY TX 75070 |
| LANZ, SANDRA F | 24243 BLOSSOM CT. VALENCIA CA 91354 |
| LANZO, JANMARIE M | 2363 N BENSON RD FAIRFIELD CT 06430 |
| LAO, JOHN QUOC | 3615 ELMSTED DR. RICHARDSON TX 75082 |
| LAO, JOSEPH DIEU | 3911 COMPTON DRIVE RICHARDSON TX 75082 |
| LAPIERRE, LUCIEN L | 1505 ISLAND OVERLOOK MT PLEASANT SC 29464 |
| LAPOINT, MICHAEL | 518 LAREDO CIRCLE ALLEN TX 75013 |
| LAPONDA FLOWERS | ADDRESS ON FILE |
| LAPORSHA BRICE | ADDRESS ON FILE |
| LAPORTA, RONALD B | 120 NETHERWOOD DR COATSVILLE PA 19320 |
| LAPORTE, DAN | PO BOX 293042 PHELAN CA 92329 |
| LAPORTE, DAVID E | 33 SOUTH STREET VERNON CT 06066 |
| LAPP, CHARLES | 716 BUENA VISTA DR GLEN DALE WV 26038 |
| LAPPIN, WILLIAM S | 924 VISTA PT DR SAN RAMON CA 94583 |
| LAPPRICH, HAROLD M | 4164 DIAMOND ST YPSILANTI MI 48197 |
| LAPSLEY, SHIRLEY H | 1455 WENDOVER COURT STONE MOUNTAIN GA 30083 |
| LARA FABRICIO, PATRICIA | 14884 SW 36TH STREET DAVIE FL 33331 |

| Claim Name | Address Information |
|---|---|
| LARA, ENRIQUE | 17042 WESTGROVE DR. ADDISON TX 75001 |
| LARA, ENRIQUE | DAVID L. SMITH ATTORNEY AT LAW 2223 ROYAL LN. DALLAS TX 75229 |
| LARA, ENRIQUE E | 17042 WESTGROVE ADDISON TX 75001 |
| LARACUENTE, KENNETH | 180 PLATT LN MILFORD CT 06460 |
| LARAIA, WILLIAM | 10016 SYCAMORE ROAD RALEIGH NC 27613 |
| LARGE, JAMES | 704 N 1ST ST KENTLAND IN 47951 |
| LARGE, KENNETH E | 1080 CRYSTAL WATER DRIVE LAWRENCEVILLE GA 30045 |
| LARIVIERE, R | 100 WYTHE CR RALEIGH NC 27615-6226 |
| LARIVIERE, ROBERT | 16121 BIG BASIN WAY BOULDER CREEK CA 95006 |
| LARJ, MICHAEL | 20 FRIENDSHIP ST BILLERICA MA 01821 |
| LARJ, MICHAEL G | 20 FRIENDSHIP ST BILLERICA MA 01821 |
| LARK ENGINEERING COMPANY | 27282 CALLE ARROYO SAN JUAN CAPISTRANO CA 92675 |
| LARK, ANDREW | 112 ALTA HEIGHTS COURT LOS GATOS CA 95030 |
| LARKIN, DEBBIE | 2415 MESA DR RICHARDSON TX 75080 |
| LARKIN, FRED L | 1810 NO LAKESIDE DRI VE LAKE WORTH FL 33460 |
| LARKIN, HERMAN | 8 GREENHOLLOW LN ROCKWALL TX 75032 |
| LARKIN, WILLIAM | 2410 PRIMROSE DR RICHARDSON TX 75082 |
| LARKIN, WILLIAM T. | 2410 PRIMOSE DR. RICHARDSON TX 75082 |
| LARKINS, DEBORAH L | 8141 IRVING AVE NO BROOKLYN PARK MN 55444 |
| LARKINS, JOHN | 70 CANYON GREEN WAY SAN RAMON CA 94582-4618 |
| LARKINS, ROSE | 70 CANYON GREEN WAY SAN RAMON CA 94582-4618 |
| LARKINS, WILMA J | 108 SCENIC VIEW DRIVE OLD HICKORY TN 37138 |
| LARNA GRIFFIN | ADDRESS ON FILE |
| LAROCHE, RUSSELL | 3167 LOMA VERDE PL PALO ALTO CA 943034148 |
| LAROCHELLE GROUPE CONSEIL | 2075 RUE UNIVERSITY BUREAU 505 MONTREAL QC H3A 2L1 CANADA |
| LAROCHELLE GROUPE CONSEIL | 1010 DE LA GAUCHETIERE OUEST BUREAU 650 MONTREAL QC H3B 2N2 CANADA |
| LAROCQUE, THOMAS J | 3580 PENSHURST ROAD ROCKHILL SC 29730 |
| LAROE, DARRYL | 820 TRAMORE CT ACWORTH GA 30102-3902 |
| LAROE, DARRYL | 420 CREEKVIEW DRIVE ANNA TX 75409 |
| LAROSE, FRANCE | 588 RUE ODILE, LAVAL PQ H7R 5Z1 CANADA |
| LAROSE, GILBERT | 17875 NOTRE DAME MIRABEL J7J2J2 CANADA |
| LARRABEE, LYNN P | 14 TREELINE DR DURHAM NC 27705 |
| LARRABEE, WILLIAM G | 1300 QUIET FOREST LN COLONIAL HGTS VA 238345439 |
| LARREA, LOUIS A | 1448 WEST ADDISON CHICAGO IL 60613 |
| LARRIBEAU, SCOTT R | 463 22ND AVE SAN MATEO CA 94403 |
| LARRY ALFORD | ADDRESS ON FILE |
| LARRY BARROWS | ADDRESS ON FILE |
| LARRY BLACK | ADDRESS ON FILE |
| LARRY BOLEN | ADDRESS ON FILE |
| LARRY BOWEN | ADDRESS ON FILE |
| LARRY BROWN | ADDRESS ON FILE |
| LARRY BROWN | 1400 TIMBER RIDGE EULESS TX 76039 |
| LARRY CHRISTENSEN | ADDRESS ON FILE |
| LARRY CONRAD | ADDRESS ON FILE |
| LARRY DUNHAM | ADDRESS ON FILE |
| LARRY DUNN | ADDRESS ON FILE |
| LARRY DUNN | 4316 OAK KNOLL DR PLANO TX 75093 |
| LARRY DYCK | ADDRESS ON FILE |
| LARRY EAST | 420 LAKE POINTE DRIVE YANCEYVILLE NC 27379 |

| Claim Name | Address Information |
|---|---|
| LARRY GARDNER | 576 VAN BUREN ST LOS ALTOS CA 94022 |
| LARRY HICE | ADDRESS ON FILE |
| LARRY HOWK | ADDRESS ON FILE |
| LARRY HUDSON | 1477 STEARNS DR LOS ANGELES CA 90035 |
| LARRY MARCANTI | ADDRESS ON FILE |
| LARRY MCLAWHORN JR | ADDRESS ON FILE |
| LARRY MERIWETHER | ADDRESS ON FILE |
| LARRY MISSILDINE | ADDRESS ON FILE |
| LARRY MURRAY | ADDRESS ON FILE |
| LARRY OREM | ADDRESS ON FILE |
| LARRY OVERMAN | ADDRESS ON FILE |
| LARRY PALMER | ADDRESS ON FILE |
| LARRY PINKERTON | ADDRESS ON FILE |
| LARRY RAY | ADDRESS ON FILE |
| LARRY REVIS | 89 CRABTREE CT FUQUAY VARINA NC 27526-4261 |
| LARRY TAYLOR | ADDRESS ON FILE |
| LARRY WADE | ADDRESS ON FILE |
| LARS HENRIKSEN | ADDRESS ON FILE |
| LARS MOYER | ADDRESS ON FILE |
| LARSEN & TOUBRO INFOTECH LIMITED | 45 ST CLAIR AVE WEST SUITE 1102 TORONTO ON M4V 1K9 CANADA |
| LARSEN & TOUBRO INFOTECH LIMITED | 701 EVANS AVE SUITE 308 TORONTO ON M9C 1A3 CANADA |
| LARSEN & TOUBRO INFOTECH LIMITED | 2035 LINCOLN HIGHWAY SUITE 3000 EDISON SQUARE WEST EDISON NJ 08817 |
| LARSEN, ANN | 3936 VALLE VISTA DRIVE CHINO HILLS CA 91709 |
| LARSEN, GERALD | 6451 SEASCAPE DR SAN DIEGO CA 92139 |
| LARSEN, GREGORY G | PO BOX 257 WALDPORT OR 97394 |
| LARSEN, HAROLD M | 100 TEAL DRIVE CLEARWATER FL 33764 |
| LARSEN, JAMES | 3208 STAGHORN CR DENTON TX 76208 |
| LARSEN, LLOYD R | 7510 CAHILL RD APT 222B EDINA MN 554392769 |
| LARSEN, MARIO | 1729 CHESTER DRIVE PLANO TX 75025-2660 |
| LARSEN, MARIO F | 1729 CHESTER DRIVE PLANO TX 75025-2660 |
| LARSEN, MARK W | 6020 RUSTIC HILLS DR ROCKLIN CA 95677 |
| LARSEN, STEVEN J | 16 BROOKHOLLOW DR SALEM NH 03079 |
| LARSON, CAROL M | 7117 88TH AVE.NORTH BROOKLYN PARK MN 55445 |
| LARSON, CHRISTOPHER J | 8805 15TH AVE NW RICE MN 56367 |
| LARSON, DAVID V | 8408 AVALON COURT CUMMING GA 30041 |
| LARSON, GREGOR | 222 MCGILLIVRAY STREET OTTAWA ON K1S 1L2 CANADA |
| LARSON, JAIR | 5069 BUR OAK LANE PARKER CO 80134 |
| LARSON, LOUIS M | 11990 MARKET ST UNIT 413 RESTON VA 20190-6008 |
| LARSON, PAMELA | 119 SARA WAY PORT MATILDA PA 16870 |
| LARSON, PHILIP | 3453 CRYSTAL LANE DAVIE FL 33330 |
| LARSON, ROBERT B | 1005 LEMONGRASS LN WAKE FOREST NC 27587-2979 |
| LARSON, WILLIAM W | 132 N VICTORY ST. WAUKEGAN IL 60085 |
| LARUE PARKER | ADDRESS ON FILE |
| LARUE, TIMOTHY S | 20430 NORMAN PL LEESBURG VA 20175 |
| LAS VEGAS VALLEY WATER DISTRICT | 1001 S VALLEY VIEW BLVD LAS VEGAS NV 89107-4447 |
| LASALLE BANK NATIONAL ASSOCIATION | ATTN: ANITA BUNCE, V.P. 135 SOUTH LASALLE STREET SUITE 1811 CHICAGO IL 60603 |
| LASALLE PARISH SALES TAX FUND | LA |
| LASALLE PARISH SALES TAX FUND | SALES & USE TAX DEPARTMENT P.O. BOX 190 VIDALIA LA 71373 |
| LASALLE, NORMA L | 68 RIVER ROAD ALLENSTOWN NH 03275 |

| Claim Name | Address Information |
|---|---|
| LASALLE, WILLIAM | 136 PENNSYLVANIA AVENUE BRYN MAWR PA 19010 |
| LASALLE, WILLIAM | 109 TRELLINGWOOD DRIVE MORRISVILLE NC 27560 |
| LASALLE, WILLIAM | WILLIAM LASALLE 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| LASCODY, DOUGLAS | PO BOX 1314 RIVERTON IL 62561-1314 |
| LASHER, LORI A | 6651 POTTER LN FORESTHILL CA 95631-9110 |
| LASHLEY, ROLANDO | 500 DISCOVERY WAY APT 512 DURHAM NC 27703 |
| LASHLY, SCOTT | 1833 BUCKINGTON DRIVE CHSETERFIELD MO 63017 |
| LASHWAY, MICHAEL | 1 SAMPSON AVENUE TROY NY 12180 |
| LASKER, DAVID | 750 WOODSTOCK LN LOS ALTOS CA 94022 |
| LASKIN, LEE | 863 NEVADA AVE SAN JOSE CA 95125 |
| LASSALLY, EDGAR | 21 TIMBER LN WAYLAND MA 01778-5117 |
| LASSIG, NANCY C | 1233 VERDON DR DUNWOODY GA 30338 |
| LASSITER JR, CHARLES H | 49 LAKE VILLAGE DR DURHAM NC 27713 |
| LASSITER SR, CHARLES H | 6885 NC HWY 751 DURHAM NC 27713 |
| LASSITER, DEBORA A | 9110 BRENTMEADE BLVD BRENTWOOD TN 37027 |
| LASSITER, EVELYN | 301 SHADY LN DR SMITHFIELD NC 27577 |
| LASSITER, JAMES | 2022 GATESBOROUGH CIRCLE MURRAY KY 42071 |
| LASSITER, JONATHAN GUY | 118 RIVERBEND DRIVE CLAYTON NC 27520 |
| LASSITER, LINDA | 5707 WINDLESTRAW DR APT 15 DURHAM NC 27713-9096 |
| LASSITER, LINWOOD O | 301 SHADY LANE DR SMITHFIELD NC 27577 |
| LASSITER, PAULA B | 3078 LASSITER RD FOUR OAKS NC 27524 |
| LASSITER, WALTER | 7609 PAT'S BRANCH DR RALEIGH NC 27612 |
| LASSON, WAYNE | 126 WASHINGTON CIRCLE LAKE FOREST IL 60045 |
| LASTER, ARTHUR G | 4335 CINNABAR DALLAS TX 75227 |
| LASTER, JOHNNY B | 1902 WALLNUT HILL DR ROWLETT TX 75088 |
| LASTER, WILLARD G | 800 S RIVER RD APT 807 DES PLAINES IL 60016-8424 |
| LASWELL, TOMMY L | 225 E WILDWOOD ROUND LAKE BE IL 60073 |
| LAT JR, VICENTE G | 375 FAULKNER ST MTN HOUSE CA 95391-1033 |
| LATCHMAN, RADIKA | 8 AVONSHIRE CT SILVER SPRING MD 20904 |
| LATHA SUNKARA | ADDRESS ON FILE |
| LATHAM & WATKINS | PO BOX 7247-8202 PHILADELPHIA PA 19170 |
| LATHAM & WATKINS | 555 ELEVENTH STREET NW, SUITE 1000 WASHINGTON DC 20004-1304 |
| LATHON, DENNIS | 28745 VILLAGE LANE FARMINGTON HILLS MI 48334 |
| LATHROP, RICHARD R | 107 NAVAHO TRAIL HUNTSVILLE AL 35806 |
| LATIF, ABDUL | 531 CLEAROOD DRIVE APT 531 RICHARDSON TX 75081 |
| LATIF, ZAINAB | 4000 ADAMS CIRCLE PLANO TX 75023 |
| LATIN AMERICA CEO NETWORK | KORN/FERRY INTERNATIONAL MIAMI FL 33131 |
| LATIN AMERICA NAUTILUS SERVICE INC | LANAUTILUS 200 S BISCAYNE BLVD SUITE 4600 MIAMI FL 33131-2382 |
| LATIN AMERICAN NAUTILUS, S.A. | BLVD GRAND DUCHESSE CHARLOTTE 12-14 |
| LATINO, LETICIA | 3400 NE 192ND ST APT 1812 AVENTURA FL 33180 |
| LATORRE, HECTOR A | 416 W. SAN YSIDRO BLVD #520 CA 92173 |
| LATORRE-PARRA, HUMBERTO | 597 HONEYSUCKLE LANE WESTON FL 33327 |
| LATTA, BOBBIE | 131 PEED RD ROUGEMONT NC 27572 |
| LATTA, JULIA W | 2210 MOUNT HARMONY CHURCH RD ROUGEMONT NC 27572 |
| LATTA, THOMAS | 6545 CHESBRO CIRCLE RANCHO MURIETA CA 95683 |
| LATTANZI, AGNES I | 128 HOPKINS AVE HADDONFIELD NJ 08033 |
| LATTICE SEMICONDUCTOR CORP | PO BOX 60000 SAN FRANCISCO CA 941600001 |
| LATTICE SEMICONDUCTOR CORPORATION | 5555 NORTHEAST MOORE COURT HILLSBORO OR 97124-6421 |

| Claim Name | Address Information |
|---|---|
| LATTIMORE, JOHN | 138 GOLDEN ROD LANE WARNERS NY 13164 |
| LATZKE, SHIRLEY J | 4253 LAKELAND ROBBINSDALE MN 55422 |
| LAU, CATHERINE | 1475 PORTOBELO DR SAN JOSE CA 95118 |
| LAU, GUSTAVO | 506 LOCH LOMOND CT MILPITAS CA 95035 |
| LAU, KIN-YIP | 4070 WABASH AVE #7 SAN DIEGO CA 92104 |
| LAU, MARIE A | 5326 PIPER RD MOUND MN 55364-9210 |
| LAU, ROSS B | 837 WEST HASTINGS STREET, APT 2601 VANCOUVER BC V6C 3N7 CANADA |
| LAU, S. KEUNG | 8/F NORTEL NETWORKS TOWER SUN DONG AN PLAZA BEIJING 100006 CHN |
| LAU, SAMMY | 1823 LAKE ST SAN FRANCISCO CA 94121-1311 |
| LAU, STEPHEN | 982 SANDALRIDGE CT MILPITAS CA 95035 |
| LAU, WILKIE | 955 JOSHUA PLACE FREMONT CA 94539 |
| LAUDERDALE II, ROBERT | 2807 FOXCREEK DR RICHARDSON TX 75082 |
| LAUDERDALE, DAVID A | 2716 NE 148TH AVE VANCOUVER WA 98684 |
| LAUERMAN, ELAINE K | 664 LAMBKINS SALINE MI 48176 |
| LAUGHRIDGE, VICKIE C | 411 VANDERBILT AVE VIRGINIA BCH VA 23451-3678 |
| LAUGHTER, DERIN | 3012 OLD ORCHARD RD RALEIGH NC 27607 |
| LAULE, JASON | 649 MARLEE DRIVE FORNEY TX 75126 |
| LAURA BARRETT | ADDRESS ON FILE |
| LAURA BEA ENTERPRISE | 877 W FREMONT AVE # B1 SUNNYVALE CA 94087 |
| LAURA BERNARD | ADDRESS ON FILE |
| LAURA BOOTH | ADDRESS ON FILE |
| LAURA CAMPBELL | ADDRESS ON FILE |
| LAURA DIAZ-GRUBB | 18322 EMERALD OAKS SAN ANTONIO TX 78259 |
| LAURA GRAY | ADDRESS ON FILE |
| LAURA HAAS | ADDRESS ON FILE |
| LAURA HALE | ADDRESS ON FILE |
| LAURA HALE | ADDRESS ON FILE |
| LAURA HARAN | 9 ELM ST APT 6 ACTON MA 01720-2431 |
| LAURA HARAN | 16 GRIGGS ST DRACUT MA 01826 |
| LAURA KELLEY | 7133 BEAMAN COURT LIZARD LICK NC 27513-2458 |
| LAURA MATTHEWS | ADDRESS ON FILE |
| LAURA MCMICHAEL | ADDRESS ON FILE |
| LAURA MONTAGNO | ADDRESS ON FILE |
| LAURA OWEN | 9 KILCHURN GARLAND TX 75044 |
| LAURA RICE | ADDRESS ON FILE |
| LAURA ROBERTSON | ADDRESS ON FILE |
| LAURA SINISE | ADDRESS ON FILE |
| LAURA TRUEBA-GARZON | ADDRESS ON FILE |
| LAURA YANG | ADDRESS ON FILE |
| LAUREANO, PABLO | 2638 GATELY DR.E#11 FL 33415 |
| LAUREANO, VICTOR | 329 EAST LAKE ROAD PALM SPRINGS FL 33461 |
| LAUREL HIGHLAND TEL CO | GINNY WALTER BECKY MACHALICEK ROUTE 130 STAHLSTOWN PA 15687 |
| LAUREL HIGHLAND TEL CO | ROUTE 130 STAHLSTOWN PA 15687 |
| LAUREL HIGHLANDS TELEPHONE COMPANY | ROUTE 130 STAHLSTOWN PA 15687 |
| LAUREL WHITTEN | ADDRESS ON FILE |
| LAURELLA, GIOVANNA | 70 HUDSON STREET 7TH FLOOR JERSEY CITY NJ 07302 |
| LAUREN BECK | ADDRESS ON FILE |
| LAUREN LEE | ADDRESS ON FILE |
| LAUREN PATRICIA FLAHERTY | 483 TOWN FARM ROAD CAVENDISH VT 05142 |

| Claim Name | Address Information |
| --- | --- |
| LAUREN PATRICIA FLAHERTY | 2019 PACIFIC AVENUE SAN FRANCISCO CA 94109 |
| LAURENCE GIBBS | ADDRESS ON FILE |
| LAURENCE SAMMON | ADDRESS ON FILE |
| LAURENT, BARRY | 1511 STONEHAM PL RICHARDSON TX 75081 |
| LAURENTIAL BANK OF CANADA** | ATTN: SARAH QUESNEL 1981 MCGILL COLLEGE AVE. SUITE 100 MONTREAL QC AH3A 3K3 CANADA |
| LAURENTIAN BANK | 1981 MCGILL COLLEGE AVE BUREAU 100 MONTREAL QC H3A 3K3 CANADA |
| LAURICH JOHN | BARRISTERS & SOLICITORS 205 - 7A STREET NE CALGARY AB T2E 4E7 CANADA |
| LAURIDO, MARIA | 100 EDGEWATER DRIVE APT 236 CORAL GABLES FL 33133 |
| LAURIE ADAMS | ADDRESS ON FILE |
| LAURIE ANN KREBS | 5025 LINKSLAND DRIVE HOLLY SPRINGS NC 27540 |
| LAURIE BALL VALLE | ADDRESS ON FILE |
| LAURIE BORGEN | ADDRESS ON FILE |
| LAURIE BUBACZ | ADDRESS ON FILE |
| LAURIE FUNG | ADDRESS ON FILE |
| LAURIE HOBBY | ADDRESS ON FILE |
| LAURIE KOVOLEW | ADDRESS ON FILE |
| LAURIE LAFERTY | ADDRESS ON FILE |
| LAURIE MARSAN | ADDRESS ON FILE |
| LAURIE TETREAULT | 118 PILLING ST HAVERHILL MA 01832 |
| LAURIE WHITNEY-FRUEH | ADDRESS ON FILE |
| LAURIE, TERRI S | 128 CREECH ROAD GARNER NC 27529 |
| LAURIN, MANUEL | PO BOX 585 RENSSELAER NY 12144-0585 |
| LAURIN, MANUEL | PO BOX 4175 UTICA NY 13504 |
| LAURSEN, PAUL R | 15111 PIPELINE AVE # 166 CHINO HILLS CA 91709 |
| LAUSIN, KEVIN | 11 QUAIL RUN MEDFIELD MA 02052 |
| LAUTERBACH INC | 4 MOUNT ROYAL AVE MARLBOROUGH MA 01752 |
| LAUX, BETTY C | 592 FALLEN LEAF CIR SAN RAMON CA 94583 |
| LAUZE, JOSEPH U | 4391 WALTERS HATCHERY RD SEVEN VALLEY PA 17360-8626 |
| LAUZE, MONICA F | 4391 WALTERS HATCHERY RD SEVEN VALLEYS PA 17360-8626 |
| LAVA LAVU | ADDRESS ON FILE |
| LAVACA TELEPHONE COMPANY, INC. D/B/A | PINNACLE COMMUNICATIONS P.O. BOX 230 LAVACA AR 72941 |
| LAVALLEE, CHRISTINE | 8629 PADDLE WHEEL DRIVE RALEIGH NC 27615 |
| LAVALLEE, MELANIE | 1-745, RUE CHABRIER LAVAL PQ H7S 2L1 CANADA |
| LAVALLEY, PHILIP E | 94 BY-PASS 28 DERRY NH 03038 |
| LAVENDER JR, ROBERT E | DEPT 6312 MAIDENHEAD/UK PO BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |
| LAVENDER, TIMOTHY A | 23 YELLOWPINE LANE TRABUCO CANYON CA 92679 |
| LAVERGNE, GENE | 3345 LOCKMOOR LN DALLAS TX 75220-1633 |
| LAVERGNE, GENE A | 3345 LOCKMOOR LN DALLAS TX 75220-1633 |
| LAVERNIA, RAQUEL G | 9254 BLOOMFIELD DR PALM BEACH GARDENS FL 33410 |
| LAVERTY, PAUL C | 29 OTIS ST MELROSE MA 02176 |
| LAVIA, ROSEANNA | 130 EAST SAN FERNANDO APT #524 SAN JOSE CA 95112 |
| LAVIAN, TAL | 1640 MARIANI DRIVE SUNNYVALE CA 94087 |
| LAVICTOIRE, RICHARD | 997 SHEENBORO CRESCENT OTTAWA K4A3MP CANADA |
| LAVIN, FRANK | 116 S 7TH ST APT 406 PHILADELPHIA PA 19106 |
| LAVIN, STEPHEN | 1500 TOWN HOME DRIVE APEX NC 27502 |
| LAVIOLA, GINA | 2907 YANKEE ST NILES MI 49120-9743 |
| LAVIOLETTE, DENISE | 19 GLEN ARDEN CRES BELLEVILLE ON K8P 2B9 CANADA |
| LAVOIE, ELYZABETH | 10827 PELLETIER MONTREAL NORD PQ H1H 3R7 CANADA |

| Claim Name | Address Information |
|---|---|
| LAVONN MCPHERSON | ADDRESS ON FILE |
| LAVU, LAVA | 57 PARLMONT PARK NORTH BILLERICA MA 01862 |
| LAW ENGINEERING AND ENVIRONMENTAL | 1105 SANCTUARY PARKWAY, SUITE 300 ALPHARETTA GA 30324 |
| LAW JOURNAL PRESS | PO BOX 18105 NEWARK NJ 07191-8105 |
| LAW OFFICE OF CHERI L CROW | TWO MAIN STREET SUITE 300 STONEHAM MA 02180-3389 |
| LAW OFFICES JIMENEZ GRAFFAM & | LAUSELL PO BOX 366104 SAN JUAN PR 00936-6104 |
| LAW OFFICES OF DANA M GALLUP | 4000 HOLLYWOOD BLVD HOLLYWOOD FL 33021 |
| LAW OFFICES OF RICHARD TODD HUNTER | ATTN:  TERRENCE FREEMAN P.O. BOX 337 SAGAPONACK NY 11962 |
| LAW OFFICES OF ROBERT J WILLIS | PO BOX 1269 RALEIGH NC 27602-1269 |
| LAW OFFICES OF TY HYDERALLY, P.C. | 33 PLYMOUTH ST STE 202 MONTCLAIR NJ 07042-2677 |
| LAW SOCIETY OF UPPER CANADA | 130 QUEEN ST WEST OSGOODE HALL TORONTO ON M5H 2N6 CANADA |
| LAW, ANGELA | 1554 FAIRWAY GREEN CIRCLE B12 SAN JOSE CA 95131 |
| LAW, BRIAN | 961 BARWELL AVE. OTTAWA K2B8H4 CANADA |
| LAW, HANS F | 478 SARATOGA AVE APT #110 SAN JOSE CA 95129 |
| LAW, KEVIN | 416 GENE AUTRY LN MURPHY TX 75094 |
| LAW, KWOKCHEE | 1862 CALLE FORTUNA C/O R. LO GLENDALE CA 91208 |
| LAW, SOLANGE | 3549 MARGATE AVE CA 95117 |
| LAWANDA PRYOR | ADDRESS ON FILE |
| LAWBAUGH, DIANE E | 879 KIPLING DRIVE NASHVILLE TN 37217 |
| LAWHORN, JEFFREY | 1107 WEST 1ST AVE LENOIR CITY TN 37771 |
| LAWHORN, RICHARD C | 9310 BLUE GRASS RD KNOXVILLE TN 37922 |
| LAWING JR, WILLIAM | 8808 WAYNICK DRIVE RALEIGH NC 27617 |
| LAWLER, BRENDA | 1561 POPE ROAD CREEDMOOR NC 27522 |
| LAWLER, DIANA J | 2513 SUGAR CREEK CT. MYRTLE BEACH SC 29579 |
| LAWLER, JAMES KEVIN | 1561 POPE RD CREEDMOOR NC 27522 |
| LAWLER, JOAN C | PO BOX 847 NOLENSVILLE TN 37135-0847 |
| LAWLIS, ALLEN | 206 GENTLEWOODS DRIVE CARY NC 27511 |
| LAWLOR, BRIAN G | 5414 BRADDOCK RIDGE CENTREVILLE VA 22020 |
| LAWN, MARGUERITE | 942 WYCKSHIRE CT STONEYCREEK NC 27377 |
| LAWRENCE BAXTER | 3308 WESTOVER RD DURHAM NC 277075027 |
| LAWRENCE BILL | ADDRESS ON FILE |
| LAWRENCE BREKKE | ADDRESS ON FILE |
| LAWRENCE CHOW | 7709 CAP ROCK DR PLANO TX 75025 |
| LAWRENCE CICCARELLI | ADDRESS ON FILE |
| LAWRENCE CICCARELLI | ADDRESS ON FILE |
| LAWRENCE DIBURRO | ADDRESS ON FILE |
| LAWRENCE DICKERSON | ADDRESS ON FILE |
| LAWRENCE HILL | ADDRESS ON FILE |
| LAWRENCE JAVA | ADDRESS ON FILE |
| LAWRENCE JR, FREDERICK | 5108 KENWOOD RD DURHAM NC 27712 |
| LAWRENCE KURACINA | ADDRESS ON FILE |
| LAWRENCE LAI TAN | ADDRESS ON FILE |
| LAWRENCE LINNELL | 140 BOWDEN ST HARVARD 107 LOWELL MA 01852 |
| LAWRENCE LISOWSKI | ADDRESS ON FILE |
| LAWRENCE MANCE | ADDRESS ON FILE |
| LAWRENCE MAR | 455 NEVADA AVE SAN MATEO CA 94402 |
| LAWRENCE MCCOY | ADDRESS ON FILE |
| LAWRENCE MOLINA JR | ADDRESS ON FILE |
| LAWRENCE NEYMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAWRENCE PIGEON | ADDRESS ON FILE |
| LAWRENCE SANDERS SR | ADDRESS ON FILE |
| LAWRENCE SILVER | ADDRESS ON FILE |
| LAWRENCE TORRI | 8935 HUNTCLIFF LAKE COURT ATLANTA GA 30350 |
| LAWRENCE TURBYFILL | ADDRESS ON FILE |
| LAWRENCE, ANTONIO | 628 DEACON RIDGE ST WAKE FOREST NC 27587 |
| LAWRENCE, C BRIAN | 138 LAFAYETTE TER APT 19 CROSSVILLE TN 38558-7577 |
| LAWRENCE, DAVID T | 4029 MCCLAIN WAY #35 CARMICHAEL CA 95608 |
| LAWRENCE, JOHN M | 1809 JASMINE TRAIL SAVANNAH TX 76227 |
| LAWRENCE, JONATHON | 80 LONGFELLOW ROAD WORCESTER MA 01602 |
| LAWRENCE, PETER | 16295 VIA VENETIA W DELRAY BEACH FL 33484-6480 |
| LAWRENCE, REBECCA | 108 CLEARMEADOW DR ALLEN TX 75002 |
| LAWRENCE, RICHARD L | 47577 WATKINS ISLAND STERLING VA 20165 |
| LAWRENCE, ROBERT A | 246 CEDAR  STREET HEMPSTEAD NY 11550 |
| LAWRENCE, SCOTT | 40 LAURELWOOD DRIVE CARLISLE MA 01741 |
| LAWRENCE, TERRY | 1023 HORSETRAIL WAY WAKE FOREST NC 275874611 |
| LAWRENCE, WILLIAM | 17716 RIDGE PARK AVE. BATON ROUGE LA 70817 |
| LAWRENCEVILLE FAMILY PRACTICE | 1730 LAWRENCEVILLE SUWANEE RD LAWRENCEVILLE GA 30043 |
| LAWRENZ, GREG T | 8015 174TH ST W LAKEVILLE MN 55044 |
| LAWS, PETRA | 1913 ISLAND VIEW DRIVE MESQUITE TX 75149 |
| LAWS, RAY G | PO BOX 163 JUDSON TX 75660-0163 |
| LAWSON, BILL C | 19159 EAST IDA DRIVE AURORA CO 80015 |
| LAWSON, JANICE | 1021 N HIGHWAY 77 ITALY TX 766513569 |
| LAWSON, KENNETH | 8315 GYPSY STAR WAY SACRAMENTO CA 958296104 |
| LAWSON, LINDA F | P.O. BOX  61312 DURHAM NC 27715 |
| LAWSON, MICHAEL | 701 EARL OF WARWICK CT VIRGINIA BEACH VA 23454 |
| LAWSON, MICHAEL G | 6 FENTRESS COURT DURHAM NC 27713 |
| LAWSON, STEVE | 5545 COCHRAN ST APT 226 SIMI VALLEY CA 93063 |
| LAXDAL, GLENN A | 512 RAINFOREST LN ALLEN TX 75013 |
| LAXMAN, SADHANA | 2945 BOLLA CT SAN JOSE CA 95124-1557 |
| LAXMISAMYUKTA VELLANKI | 49061 ROSETTE GRASS TER FREMONT CA 94539-8413 |
| LAXO, EDWARD | PO BOX 34 TELEPHONE TX 75488 |
| LAXTON, BRIAN | 4211 BLUE SAGE ROAD NORMAN OK 73072 |
| LAY, MARY R | PO BOX 742 SADLER TX 76264-3927 |
| LAYDEN, RONALD R | 318 HURFVILLE CROSSKEYS RD SEWELL NJ 08080 |
| LAYER 227 INC | 1 CITY CENTRE DRIVE SUITE 1010 MISSISSAUGA ON L5B 1M2 CANADA |
| LAYER 227 INC | 2140 WINSTON PARK DRIVE SUITE 207 OAKVILLE ON L6H 5V5 CANADA |
| LAYER 3 | LAYER 3 COMMUNICATIONS 1670 OAKBROOK DR NORCROSS GA 30093 |
| LAYER 3 COMMUNICATIONS | 1670 OAKBROOK DR NORCROSS GA 30093 |
| LAYER 3 COMMUNICATIONS | 1555 OAKBROOK DR SUITE 100 NORCROSS GA 30093-2255 |
| LAYER 3 COMMUNICATIONS LLC | KRISTEN SCHWERTNER JOHN WISE 1670 OAKBROOK DR NORCROSS GA 30093-1849 |
| LAYER 3 COMMUNICATIONS LLC | 1670 OAKBROOK DR SUITE 365 NORCROSS GA 30093-1849 |
| LAYER 3 COMMUNICATIONS LLC | 1555 OAKBROOK DR STE 100 NORCROSS GA 30093-2255 |
| LAYER 3 COMMUNICATIONS LLC | 1450 OAKBROOK DR STE 900 NORCROSS GA 30093-6239 |
| LAYLA BOLING | ADDRESS ON FILE |
| LAYMAN, SARAH | 1200 PARKROW PL IRVING TX 75060 |
| LAYNE COMM | 4601 IVYLEAF LN MCKINNEY TX 750705276 |
| LAYNE COMMUNICATIONS | 602 E MAIN STREET, SUITE C ALLEN TX 75002-3033 |
| LAYNE COMMUNICATIONS | 4601 IVYLEAF LN MCKINNEY TX 75070-5276 |

| Claim Name | Address Information |
|---|---|
| LAYNE, SAMUEL | SAMUEL LAYNE 10851 MASTIN DRIVESUITE 800 OVERLAND PARK KS 66210 |
| LAYNE, SAMUEL | 9317 W. 139TH ST OVERLAND PARK KS 66221 |
| LAYNE, SAMUEL J. | 9317 WEST 139TH ST. OVERLAND PARK KS 66221 |
| LAYTHAM-HERBERT, DANA | 300 SYCAMORE HILL CT DANVILLE CA 94526-3660 |
| LAYTON, MICHAEL | 1323 REMSEN AVE BROOKLYN NY 11236 |
| LAYTON, WILLIAM D | P O BOX 851 CREEDMOOR NC 27522 |
| LAZAR, WILLIAM V | 204 HILLSTONE DRIVE RALEIGH NC 27615 |
| LAZARA CUETO | ADDRESS ON FILE |
| LAZARD ASSET MANAGEMENT LLC | 30 ROCKEFELLER PLAZA, 59TH FLOOR NEW YORK NY 10112 |
| LAZARD FERES & CO LLC | 30 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| LAZARD FRERES & CO. LLC | ATTN: FRANK A. SAVAGE MANAGING DIRECTOR 30 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| LAZARD FRERES AND CO LLC | 30 ROCKEFELLER PLAZA, 59TH FLOOR NEW YORK NY 10112-5900 |
| LAZARD FRERES AND CO LLC | KRISTEN SCHWERTNER JAMIE GARNER 30 ROCKEFELLER PLAZA NEW YORK NY 10112-5900 |
| LAZAREVIC, MILOS | 3904 E PARK PLANO TX 75074 |
| LAZAROU, MARC | 19 PUGSLEY AVENUE RICHMOND HILL L4C 8B6 CANADA |
| LAZARUS, DAVID A | 8 CAMBRIDGE CT TANEYTOWN MD 21787 |
| LAZARUS, RICHARD S | 716 BERKLEY ST BERKLEY MA 02779 |
| LAZZAROTTI, DAVID | 48 SAUNDERS LANE HACKETTSTOWN NJ 07840 |
| LCC INTERNATIONAL | 7925 JONES BRANCH DRIVE MCLEAN VA 22102-3321 |
| LCW WIRELESS LLC | 478 RIVER BEND ROAD GREAT FALLS VA 22066-4016 |
| LCW WIRELESS LLC AND | LCW WIRELESS OPERATIONS LLC 478 RIVER BEND ROAD GREAT FALLS VA 22066-4016 |
| LCW WIRELESS OPERATIONS LLC | GINNY WALTER LORI ZAVALA 478 RIVER BEND ROAD GREAT FALLS VA 22066-4016 |
| LCW WIRELESS OPERATIONS LLC | 478 RIVER BEND ROAD GREAT FALLS VA 22066-4016 |
| LCW WIRELESS OPERATIONS, LLC | 478 RIVER BEND ROAD GREAT FALLS VA 22066 |
| LDL TECHNOLOGY LIMITED | 31/F., MLC MILLENIA PLAZA, 663 KING'S ROAD, NORTH POINT, SWITZERLAND |
| LDL TECHNOLOGY LTD | UNIT 2602-6 26F PROSPERITY NORTH POINT CHINA |
| LDT NETCOM INC | 670 3RD ST S JACKSONVILLE BEACH FL 32250 |
| LE BRUN, CAROLINE | 1645 TORRENCE DORVAL PQ H9P 1R4 CANADA |
| LE DREW, WILLIAM W | POST OFFICE BOX 472 GUNTERSVILLE AL 35976 |
| LE FONDS DE SOLIDARITE | DES TRAVAILLEURS DU QUEBEC FTO CASE POSTALE 1000 MONTREAL PQ H2P 2Z5 CANADA |
| LE GRAND, RICHARD J | 8 DAY STREET PORT JEFFERSON STATION NY 11776 |
| LE GRAND, RICHARD M | 10 CRATER LAKE DR CORAM NY 11727 |
| LE MON, SANDRA R | 19350 WARD ST. SPACE 25 HUNTINGTON BEACH CA 92646 |
| LE RU TELEPHONE COMPANY | 555 CARTER ST, PO BOX 147 STELLA MO 64867-0147 |
| LE'TALIA BARNES | ADDRESS ON FILE |
| LE, ANTON P | 1573 VIA ALEGRIA CT SAN JOSE CA 95121 |
| LE, CAM CHUONG | 3409 MELVIN DR. WYLIE TX 75098 |
| LE, CAM CHUONG | 2103 PARKVISTA CT WYLIE TX 75098-7464 |
| LE, CASEY | 5109 CANTERA CT RICHARDSON TX 75082-2768 |
| LE, CHI T | 38882 ALTURA STREET CA 94536 |
| LE, DANH M | 412 NEW RAIL DR CARY NC 27513 |
| LE, DIEM THUAN | 1720 PINE HOLLOW CR CA 95133 |
| LE, DUEY | PO BOX 861551 PLANO TX 75086-1551 |
| LE, JOHN Q. | 604 GOLDEN BELL LN PLANO TX 75074-0194 |
| LE, JOHN Q. | 4417 KELLY DR. RICHARDSON TX 75082 |
| LE, KHUONG QUANG | 4105 NASMYTH DR PLANO TX 75093 |
| LE, MANH K | 29 LANCELOT DR PAXTON MA 01612 |
| LE, MICHELLE | 837 ACADIA DRIVE PLANO TX 75023 |
| LE, MICHELLE | 601 FISHBACK CIR PLANO TX 75074-0218 |

| Claim Name | Address Information |
|---|---|
| LE, MINH | 467 LAKEFIELD DRIVE MURPHY TX 75094 |
| LE, PAIGE | 14151 MONTFORT DR #284 DALLAS TX 75254 |
| LE, PHUC | 1014 WILSHIRE DR CARY NC 27511 |
| LE, PHUNG | 7440 S BLACKHAWK ST UNIT 13205 ENGLEWOOD CO 80012-4358 |
| LE, PHUNG | 7440 S BLACKHAWK ST UNIT 13205 ENGLEWOOD CO 80112-4358 |
| LE, STEVE M | 8751 JENNRICH AVENUE WESTMINISTER CA 92683 |
| LE, TAN M | 104 PARKCANYON LN APEX NC 27502 |
| LE, THAM D | 31 FIR RD WESTFORD MA 01886 |
| LE, THANH T | 10435 ALBETSWORTH LN CA 94024 |
| LE, TRANG | 2614 CARMELLA COURT SAN JOSE CA 95135 |
| LE, TRANG M | 1592 DELUCA DRIVE CA 95131 |
| LE, TU | 911 LAKE DR GRAND PRAIRIE TX 75051 |
| LE, TU | 6949 SHOREVIEW DR GRAND PRAIRIE TX 75054-6846 |
| LE, TUNG | 4224 WYNN LN BALCH SPRINGS TX 75180 |
| LE, TUNG T | 4224 WYNN LN BALCH SPRINGS TX 75180 |
| LE, VY | 9279 LBJ FREEWAY APT. 162 DALLAS TX 75243 |
| LE-RU TELEPHONE COMPANY | PO BOX 147 STELLA MO 64867-0147 |
| LEA, SADIE B | 308 SANTEE ROAD DURHAM NC 27704 |
| LEACH, CYNTHIA K | 123 RAVENNA WAY CARY NC 27513 |
| LEACH, DAVID | 3206 KINGSTON DR RICHARDSON TX 75082 |
| LEACH, JENNIE H | 9901 FANNY BROWN RD RALEIGH NC 27603-9016 |
| LEACH, MAX | 2218 EAST FIFTH PL TULSA OK 74104 |
| LEACO RURAL TEL COOP INC | 220 W BROADWAY ST HOBBS NM 882406004 |
| LEADCOM INTEGRATED SOLUTIONS USA | 2645 EXECUTIVE PARK DRIVE WESTON FL 33331 |
| LEADCOM PARAGUAY SA | DR JAIME BESTARD 2518 GUM ASUNCION PARAGUAY |
| LEADCOM PARAGUAY SA | SAN ANTONIO C GRAL ASUNCION PARAGUAY |
| LEADCOM PARAGUAY SA | DR JAIME BESTARD 2518 GUM ERSINDO SOSA BARRIO YCUA SATI ASUNCION PARAGUAY |
| LEADCOM PERU SAC | PASEO DE LA REPUBLICA LIMA PERU |
| LEADCOM PERU SAC | PASEO DE LA REPUBLICA 3211 PISO 10 LIMA PERU |
| LEADER ELECTRONICS INC | NO 2 LANE 87 PAO HSIN ROAD HSIN TIEN TAIWAN |
| LEADER ENTERPRISES (ASIA) | 2/F BLOCK A YIP WIN IND BLDG 10TSUN YIP LANE KWUN TONG KOWLOON HONG KONG |
| LEADERSHIP DIRECTORIES INC | 104 FIFTH AVE SECOND FLOOR NEW YORK NY 10011 |
| LEADERSHIP STRATEGIES | 2944 CLAREMONT ROAD RALEIGH NC 27608 |
| LEAF RIVER TELEPHONE CO | 102 W SECOND ST, PO BOX 277 LEAF RIVER IL 61047-0277 |
| LEAF RIVER TELEPHONE COMPANY | 102 W SECOND ST LEAF RIVER IL 61047-0277 |
| LEAFE, BRIAN | 7 ASHBROOK DRIVE HAMPTON NH 03842-1002 |
| LEAFE, BRIAN R. | 7 ASHBROOK DRIVE HAMPTON NH 03842-1002 |
| LEAGUE, GEORGE | 56 STEMWOOD CT HAMPSTEAD NC 28443-3990 |
| LEAH MCCAFFREY | ADDRESS ON FILE |
| LEAHY, CHERYL | 8101 LOMA ALTA TRAIL MCKINNEY TX 75070 |
| LEAHY, DANIEL | 527 BURRAGE ST LUNENBURG MA 01462-2159 |
| LEAHY, DANIEL | 75A HAZEN RD SHIRLEY MA 01464 |
| LEAL, WILLIAM A | 6832 RAMONA AVE ALTA LOMA CA 91701 |
| LEALTON HARDIMAN JR | ADDRESS ON FILE |
| LEANING STAR COMMUNICATIONS IN | 3710 SOUTH KEMPER ROAD ARLINGTON VA 22206-2320 |
| LEANN TON | ADDRESS ON FILE |
| LEAP INC | 327 E 2ND ST #226 LOS ANGELES CA 90012-4210 |
| LEAPSTONE SYSTEMS INC | 1111 DURHAM AVE S PLAINFIELD NJ 07080-2305 |
| LEARFIELD COMMUNICATIONS INC | 505 HOBBS RD JEFFERSON CITY MO 65109-5788 |

| Claim Name | Address Information |
|---|---|
| LEARNING CONSORTIUM | 212 W BARBEE CHAPEL ROAD, SUITE 301 CHAPEL HILL NC 27517 |
| LEARNING CONSORTIUM | 212 W BARBEE CHAPEL ROAD CHAPEL HILL NC 27517 |
| LEARNING DYNAMICS | 1062 BARNES ROAD SUITE 105 WALLINGFORD CT 06492 |
| LEARNING QUEST | OVERLAND PARK CHAPEL OVERLAND PARK KS 66204-3848 |
| LEARNING TREE INTERNATIONAL | PO BOX 70030 OTTAWA ON K2P 2M3 CANADA |
| LEARNING TREE INTERNATIONAL | 160 ELGIN STREET OTTAWA ON K2P 2N8 CANADA |
| LEARY, CURTIS R | 1253 GATEHOUSE DR CARY NC 27511 |
| LEARY, MARTHA | ADDRESS ON FILE |
| LEARY, NEIL | PO BOX 111303 CARROLLTON TX 75011 |
| LEASE, MICHAEL G | 1220 BABEL LN CONCORD CA 94518 |
| LEASING SOLUTIONS UK LTD | CONTINENTAL HOUSE, WEST END WOKING GU24 9PJ UNITED KINGDOM |
| LEATHAM, MARCUS C | 5008 BLAIR OAKS PL THE COLONY TX 75056 |
| LEATHERS, JACQUELINE Y | 2504 DEARBORNE DR DURHAM NC 27704 |
| LEATHERS, RONALD | 40 REDFIELD CIRCLE DERRY NH 03038 |
| LEAVELL, BRENT | 13338 N HIGHWAY 23 OZARK AR 72949-3989 |
| LEAVELL, LANNIE L | 396 STONEY PT CHURCH BEEBE AR 72012 |
| LEAVITT, DAVID J | 491 QUEENSBRIDGE DR. LAKE MARY FL 32817 |
| LEBEAU, GORDON | 12411 WINDY LANE FORNEY TX 75126 |
| LEBEAU, GORDON W | 12411 WINDY LANE FORNEY TX 75126 |
| LEBEL, MICHEL | 2813 SUMMIT VIEW DR PLANO TX 75025 |
| LEBEL, SUZANNE | 2720 NE 23RD ST POMPANO BEACH FL 330621120 |
| LEBLANC, CAROL A | 16 MAPLEWOOD LN PENACOOK NH 03301 |
| LEBLANC, DOUGLAS | 3936 KITE MEADOW DR PLANO TX 75074 |
| LEBLANC, ERIC | 6582 S PONTIAC CT CENTENNIAL CO 80111 |
| LEBLANC, JEFFREY S | 14818 4TH PLACE NE DUVALL WA 98019-8352 |
| LEBLANC, JOHNNY | 906 MEADOW HILL DR. LAVON TX 75166 |
| LEBLANC, KENNETH | 5215 CANAL CIR W LAKE WORTH FL 33467 |
| LEBLANC, MARK | 15080 RIO CIRCLE RANCHO MURIETA CA 95683 |
| LEBLANC, MARY JO | 2296 DEER RUN NE NORTH LIBERTY LA 52317-9357 |
| LEBLANC, MARY JO | 2296 DEER RUN NE NORTH LIBERTY IA 52317-9357 |
| LEBLANC, PAMELA | 11 PARSONS ROAD WEST NEWBURY MA 01985 |
| LEBLANC, WAYNE A | 7078 TERRAGAR BLVD MISSISSAUGA L5N7N2 CANADA |
| LEBLANC, WILLIAM | 2883 ANDREWS DRIVE ATLANTA GA 30305 |
| LEBLANC-NOBLE, NICOLE | 38186 SUMMERWOOD AVE PRAIRIEVILLE LA 70769 |
| LEBLANG, LONNIE | 3500 MYSTIC POINTE #402 AVENTURA FL 33180 |
| LEBO, BRENT | 12101 EVERGLADES KITE RD WEEKI WACHEE FL 34614 |
| LEBO, WILLIAM | 1121 WOODCLIFF DR MCKINNEY TX 75070 |
| LEBON, LIONEL | 1790 LAKE SHORE DR FT LAUDERDALE FL 33326 |
| LECCESE, DONNA M | 1 MARY STREET ARLINGTON MA 02174 |
| LECH, GREG | 6375 CLUBSIDE DRIVE WHITSETT NC 27377 |
| LECHER, MICHAEL | 4032 WESTWOOD LANE APEX NC 27502 |
| LECHNER, KIM | 424 CUSHING STREET HINGHAM MA 02043 |
| LECHNER, KIMBERLY | 424 CUSHING ST HINGHAM MA 02043 |
| LECK JR, EDDIE | 2422 HIGHRIDGE SACHSE TX 75048 |
| LECLAIR, GERALD R | 60 N W MAIN STREET DOUGLAS MA 01516 |
| LECLAIR, PAUL | 1596 MARLEY CRES. GLOUCESTER ON K1J1C2 CANADA |
| LECLAIR, RONALD | 311 PRESENTER TRL APEX NC 27539-6529 |
| LECLAIR, SUE ANN | 1060 STONEBRIDGE LANE LELAND NC 28451 |
| LECOMPTE, ANITA | 72 LOUIS STREET TRENTON ON K8V 2L1 CANADA |

| Claim Name | Address Information |
|------------|---------------------|
| LECOMPTE, TRACY | 1815 EMERALD BAY ROCKWALL TX 75087 |
| LECONTE, CLAUDIA JEANNE | 531 MCNEAR DR COPPELL TX 75019-3906 |
| LECROY CORP | 3385 SCOTT BLVD SANTA CLARA CA 95054-3115 |
| LEDBETTER, GREGORY | 1080 BURYCOVE LANE LAWRENCEVILLE GA 30043 |
| LEDCOR | 210-9655 SE 36TH STREET, MERCER ISLAND SEATTLE WA 98040 |
| LEDCOR | 16000 CHRISTENSEN RD STE 200 TUKWILA WA 981882925 |
| LEDCOR TECHNICAL SERVICES INC | 9655 SE 36TH STREET MERCER ISLAND WA 98040-3798 |
| LEDCOR TECHNICAL SERVICES INC | 9655 SE 36TH STREET, SUITE 210 MERCER ISLAND WA 98040-3798 |
| LEDDY, THOMAS | 6278 N FEDERAL HWY #347 FT LAUDERDALE FL 33308 |
| LEDEFYL | BVAR ARTIGAS 417 MONTEVIDEO URUGUAY |
| LEDEFYL S.A. | BVAR, ARTIGAS 417, PISO 2 MONTEVIDEO URUGUAY |
| LEDEFYL S.A. | BVAR. ARTIGAS 417 OFICINAS 201-102 MONTEVIDEO URUGUAY |
| LEDEFYL SA | BVAR ARTIGAS 417 MONTEVIDEO URUGUAY |
| LEDEFYL SA | BVAR ARTIGAS 462 MONTEVIDEO 11300 URUGUAY |
| LEDEFYL SA | BVAR ARTIGAS 417 OFICINAS 201 - 102 MONTEVIDEO 11300 URUGUAY |
| LEDER, JOHN E | 10920 RODOPHIL ROAD AMELIA VA 23002 |
| LEDERMAN, HENRY | 22326 CAMINITO ARROYO SECO CA 92653 |
| LEDET, DAVID | 1415 WINTERWOOD DRIVE ALLEN TX 75002 |
| LEDFORD, BRUCE | 140 DUBLIN DR SANFORD NC 27330 |
| LEDFORD, BRUCE | 140 DUBLIN ROAD SANFORD NC 27330 |
| LEDFORD, BRUCE | PO BOX 881 SANFORD NC 27331 |
| LEDFORD, BRUCE A. | 140 DUBLIN DR SANFORD NC 27330 |
| LEDLOW, RONNIE | 5700 MEADOWLARK LANE RALEIGH NC 27610 |
| LEDO, ONIL | 9850 SW 72ND ST. MIAMI FL 33173 |
| LEDO, ONIL | 10331 SW 89 ST MIAMI FL 33176 |
| LEDONNE, ALEXANDER | PO BOX 332 PUTNAM VALLEY NY 10579 |
| LEDOU, KENNETH A | 145 SOUTH CHICK ST COLBY KS 67701 |
| LEDUC, MELANIE | 22 LINDA ST-EUSTACHE PQ J7R 2H2 CANADA |
| LEE ABEL JR | ADDRESS ON FILE |
| LEE CRAPCO JR | ADDRESS ON FILE |
| LEE CRONKHITE | 402 W MORSE ST FREDERICKSBRG TX 78624-2654 |
| LEE CRONKHITE | 402 W MORSE ST FREDERICKSBURG TX 786242654 |
| LEE DEFREITAS | ADDRESS ON FILE |
| LEE FORLAND | ADDRESS ON FILE |
| LEE FRETTE | ADDRESS ON FILE |
| LEE HILTS | ADDRESS ON FILE |
| LEE JR, CHARLES H | 829 MUSTANG DR FAIRVIEW TX 75069-1995 |
| LEE KING | ADDRESS ON FILE |
| LEE KOELBL | ADDRESS ON FILE |
| LEE KOPRIVA | ADDRESS ON FILE |
| LEE LASKIN | ADDRESS ON FILE |
| LEE MAYHEW | ADDRESS ON FILE |
| LEE MCDADE | ADDRESS ON FILE |
| LEE MCHENRY | ADDRESS ON FILE |
| LEE MULLICAN | 18 GAVEL ROAD SAYREVILLE NJ 08872 |
| LEE NORIEGA | ADDRESS ON FILE |
| LEE REESE | ADDRESS ON FILE |
| LEE SMITH | ADDRESS ON FILE |
| LEE TELEPHONE ENTERPRISE INC | 261 HEDRICK DR HENDERSON NC 27537 |

| Claim Name | Address Information |
|---|---|
| LEE TING, JEFFERY | 1024 FAIRFIELD MEADOWS DR WESTON FL 33327 |
| LEE VALERIUS | 4232 ARBOR LN CARROLLTON TX 75010 |
| LEE WHITAKER, MELISSA | 1402 TIMBER RIDGE DR EULESS TX 76039-2548 |
| LEE WHITAKER, MELISSA | 2400 STATE HIGHWAY 121 APT 2006 EULESS TX 76039-4093 |
| LEE, ANTHONY | 3845 21ST STREET SAN FRANCISCO CA 94114 |
| LEE, ASTON | P.O. BOX 801 VALLEY STREAM NY 11582-0801 |
| LEE, BERNARD M | 821 PEAR AVE SUNNYVALE CA 94087 |
| LEE, BINH | 3105 FERNHURST RICHARDSON TX 75082 |
| LEE, BINH | 513 MICHAEL DR MURPHY, TX 75094 |
| LEE, CATHY | 2001 RED OAK LN CLAYTON NC 27520 |
| LEE, CATHY | 435 CARRIAGE CREEK DR SMITHFIELD NC 27577-6211 |
| LEE, CHARLES | ADDRESS ON FILE |
| LEE, CHARLES H JR | 829 MUSTANG DR. FAIRVIEW TX 75069 |
| LEE, CHI WAI | 2114 HAILSTONE WAY ANTIOCH CA 94509-6258 |
| LEE, CHONG-TER | 5893 AMAPOLA DR SAN JOSE CA 95129 |
| LEE, CHRISTOPHER | 1020 COURT DR APT B DULUTH GA 30096 |
| LEE, CHRISTOPHER | 17121 WESTRIDGE MEADOWS DR CHESTERFIELD MO 63005 |
| LEE, CHUNG | 1610 CABERNET COURT PETALUMA CA 94954 |
| LEE, CHUNG PAH | 5178 CALZADO LAGUNA WOODS CA 92637 |
| LEE, CONNIE M | 3002 APPLING WAY DURHAM NC 27703 |
| LEE, DAVID S | 1940 BAYVIEW AVENUE BELMONT CA 94002 |
| LEE, DEBORAH | 3820 PICKETT ROAD DURHAM NC 27705 |
| LEE, DEBORAH G | 2316 LILAC LN RALEIGH NC 27612 |
| LEE, DENNIS | 3580 WEST HINSHAW RD MONROVIA IN 46157 |
| LEE, DENNIS | 280 W MAIN ST # C9 NASHVILLE IN 47448-9740 |
| LEE, DONNA R | 10785 VALLEY VIEW RD APT 310 EDEN PRAIRIE MN 55344 |
| LEE, DUHEE | CMR 410 BOX 228 APO AE 09049-0003 |
| LEE, EDWARD | 3840 ELIJAH CT SAN DIEGO CA 92130 |
| LEE, ENOCH KIN SHUN | 109 BARKER ST. APT. F PEMBROKE NC 28372 |
| LEE, EUGENE A | 389 CLUBHOUSE DR  B3 GULF SHORES AL 36542 |
| LEE, GARY S | 3 ETHAN ALLEN CT S SETAUKET NY 11720 |
| LEE, GAVIN | 325 EAGLES PASS ALPHARETTA GA 30004-4533 |
| LEE, GREG | 2221 ALL SAINTS LANE PLANO TX 75025 |
| LEE, HEE | 5912 BROOKHAVEN DR. PLANO TX 75093 |
| LEE, HEE KYUNG | 4000 E RENNER RD APT.  2431 RICHARDSON TX 75082 |
| LEE, HENRY C | 623 WYNDHURST DR UNIT 104 LYNCHBURG VA 24502 |
| LEE, HENRY C | 623 WYNDHURST DR UNIT 104 LYNCHBURG VA 245023467 |
| LEE, HO | 1416 IOWA DR PLANO TX 75093 |
| LEE, HOWARD | 10135 MCLAREN PL CUPERTINO CA 95014 |
| LEE, JAMES | 1310 RICHMOND ST EL CERRITO CA 94530 |
| LEE, JAY | 4205 DORSET DRIVE ROCKFORD IL 61114 |
| LEE, JEONG | 6106 THOMPSON FARM BEDFORD MA 01730 |
| LEE, JIN P | 537 OLD TUCKER RD STN MOUNTAIN GA 30087 |
| LEE, JOHN | 11016 CEDARBERRY PLACE MO 63123 |
| LEE, JOHN C | 990 KELLEY COURT LAFAYETTE CA 94549 |
| LEE, JONATHAN | POB 99723 RALEIGH NC 27624 |
| LEE, JOO-HYE | 1405 SOUTHBEND LN SACHSE TX 75048 |
| LEE, KAREN LADONNA | 8115 DREAMY WAY RALEIGH NC 27613 |
| LEE, KAREN LADONNA TAYLOR | 8115 DREAMY WAY RALEIGH NC 27613 |

| Claim Name | Address Information |
|---|---|
| LEE, KATHLEEN | 113 CORTLAND WAY NORTH GRANBY CT 06060 |
| LEE, KATRINA | 969 SAINT MARYS ST # F5 RALEIGH NC 27605-1230 |
| LEE, KEE Y | 9475 DOMINION WAY ALPHARETTA GA 30022 |
| LEE, KENNETH | 3904 OLD COACH ROAD RALEIGH NC 27616 |
| LEE, KENNETH G. | 3904 OLD COACH ROAD RALEIGH NC 27616 |
| LEE, KWOK C | 2 GRANNY SMITH LN WOBURN MA 01801 |
| LEE, LAUREN | 3332 LANGSTON DR. PLANO TX 75025 |
| LEE, LOK MAN | 4000 E RENNER RD APT 1018 RICHARDSON TX 750822732 |
| LEE, LORA L | 3728 E. AVE Q12 PALMDALE CA 93550 |
| LEE, MACIE | 8213 GREENWOOD DR PLANO TX 75025 |
| LEE, MARGARET A | 37394 WHITACRE LANE PURCELLVILLE VA 20132 |
| LEE, MARK | 604 STINHURST DR DURHAM NC 27713 |
| LEE, MARTHA A | 849 BARRINGER DR B` RALEIGH NC 27606-1501 |
| LEE, PATRICK R | 900 143RD AVE APT 296 SAN LEANDRO CA 94578-3353 |
| LEE, RICHARD O | 20646 NW 26TH AVE. BOCA RATON FL 33434 |
| LEE, ROBERT | 180 WOOD ST LEXINGTON MA 02421-6424 |
| LEE, ROBERT C | 27870 MOUNT RAINIER WAY YORBA LINDA CA 92887 |
| LEE, ROBERT CHARLES | 27870 MT. RAINIER WAY YORBA LINDA CA 92887 |
| LEE, SANGMAN | 4700 BLACKROCK AVE LA VERNE CA 91750 |
| LEE, SEUNG | 7934 N MACARTHUR BLVD APT 4121 IRVING TX 750633798 |
| LEE, SHIU-CHUAN | 6620 WICKLIFF TR PLANO TX 75023 |
| LEE, SHUH S | 4312 BRAGG PL PLANO TX 75024 |
| LEE, STACY | 4206 HOPE VALLEY DR HILLSBOROUGH NC 27278 |
| LEE, SUENGLIANG | 4341 GUNNIN ROAD NORCROSS GA 30092 |
| LEE, SYBIL D | 2409 DABBS AVENUE OLD HICKORY TN 37138 |
| LEE, TAI M | 11201 TRESCOTT CT. RALEIGH NC 27614 |
| LEE, TERESA A | 2406 ROSLYN AVE FORESTVILLE MD 20747 |
| LEE, THOMAS | 8713 SOMERVILLE WAY PLANO TX 75025 |
| LEE, TIMOTHY | 710 WAKEHURST DR CARY NC 27519 |
| LEE, TIMOTHY N | 710 WAKEHURST DR CARY NC 27519 |
| LEE, TONY C | 840 TASSASARA DRIVE MILPITAS CA 95035 |
| LEE, TRAVIS | 9917 JOE LEACH RD RALEIGH NC 27603-9061 |
| LEE, TRINH | 1743 INDIGO OAK LN SAN JOSE CA 95121 |
| LEE, VAN M | 3329 112TH PL SE EVERETT WA 98208 |
| LEE, VENEICE K | 304 N BRIGHTON LN GILBERT AZ 85234 |
| LEE, WAI HUNG | 10511 CASTLEFORD WAY TAMPA FL 336261719 |
| LEE, WEN-CHI | 6620 WICKLIFF TRAIL PLANO TX 75023 |
| LEE, WILLIAM | 4910 GOODMAN AVE APT 2924 ADDISON TX 75001-6306 |
| LEE, WILLIAM | 1917 UPLANDS DR PLANO TX 75025 |
| LEE, WILLIE S | 1502 S.BERNARDO AVE SUNNYVALE CA 94087 |
| LEE, YOUNGHEE | 1271 VICENTE DRIVE APT 169 SUNNYVALE CA 94086 |
| LEE, YOWCHYI A | 6821 MYRTLE BEACH PLANO TX 75093 |
| LEE, YU-TEN | 949 MARLINTON COURT SAN JOSE CA 95120 |
| LEE, YU-TEN | 949 MARLINTON CT SAN JOSE CA 95120 |
| LEE, YUET | 2195 CANYON OAK LANE DANVILLE CA 94506 |
| LEE-NORDIN, KRISTINE | 5303 KITE TALE DRIVE AUSTIN, TX TX 78730 |
| LEEANNE SCHMID | ADDRESS ON FILE |
| LEETWO METAL INC | 7800 TRANS CANADIENNE POINTE CLAIRE QC H9R 1C6 CANADA |
| LEFEBRE, TIM C | 927 FLINT AVE CONCORD CA 94518 |

| Claim Name | Address Information |
|---|---|
| LEFEBRE, TRACY R | 1315 CHIPETA AVE GRAND JUNCTION CO 81501 |
| LEFFERT, PAUL | 14651 S. BOND ST. OLATHE KS 66062 |
| LEFFERT, PAUL | 14651 S BOND ST OLATHE KS 660625160 |
| LEFFERT, PAUL E. | 14651 S BOND ST OLATHE KS 66062 |
| LEFFLER, JANE E | 2095 MCAVOY DR FRANKLIN TN 37064-1549 |
| LEFLER, AARON | 5970 FOX STREET MAYVILLE MI 48744 |
| LEFLER, CHARLES M | 1620 OAK HILL DR ESCONDIDO CA 92027 |
| LEFORT, JAMES | 413 COLONIAL DR GARLAND TX 75043 |
| LEFORT, JAMES | 800 W RENNER RD APT 2924 RICHARDSON TX 75080 |
| LEFORT, JAYME | 4316 WEMBLEY COURT MCKINNEY TX 75070 |
| LEFTWICH, JACK H | 104 MOCKINGBIRD LN LEBANON TN 37087-9058 |
| LEGAL AID SOCIETY BENEFIT OFFICE | 411 EAST 83RD STREET SUITE 1C NEW YORK NY 10028 |
| LEGAL INTELLIGENCER | 1617 JFK BLVD. PHILADELPHIA PA 19103 |
| LEGASPY, AMERICA | 3010 COUNTY ROAD 2639 CADDO MILLS TX 75135-7467 |
| LEGATOWICZ, THOMAS | 27 CRESTWOOD CR LAWRENCE MA 01843 |
| LEGER, ANTHONY | 9409 STONE MOUNTAIN ROAD RALEIGH NC 27613 |
| LEGER, ANTHONY | ANTHONY LEGER 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| LEGER, ANTHONY M | 9409 STONE MOUNTAIN ROAD RALEIGH NC 27613 |
| LEGER, CRAIG | 407 SNEAD DR WYLIE TX 75098-5565 |
| LEGER, CRAIG A | 407 SNEAD DR WYLIE TX 75098-5565 |
| LEGER, DOUGLAS A | 5755 CARRIAGE DRIVE SARASOTA FL 34243 |
| LEGER, JEAN-BERTIN J | 612 WELLS COURT UNIT 202 CLEARWATER FL 33756 |
| LEGER, JEREMY | 3404 DWYER LN FLOWER MOUND TX 75022 |
| LEGER, JEREMY D | 3404 DWYER LN FLOWER MOUND TX 75022 |
| LEGERE INDUSTRIAL SUPPLIES LTD | 1120 MORRISON DR OTTAWA ON K2H 8M7 CANADA |
| LEGERE, STEVEN J | 17 HEDMAN AVE HAMPTON NH 03842 |
| LEGGETT, MICHELLE | 4953 HARBOUR TOWNE DRIVE RALEIGH NC 27604 |
| LEGGETT, TERRY | 5320 WEST HARBOR VILLAGE DR. UNIT 402 VERO BEACH FL 32967 |
| LEGGETT, TERRY | 5320 W.HARBOR VILLAGE DR. VERO BEACH FL 32967 |
| LEGGETT, TERRY J. | 5320 WEST HARBOR VILLAGE DRIVE UNIT 402 VERO BEACH FL 32967 |
| LEGGETTE, EUGENE | PO BOX 40293 SAN DIEGO CA 92164 |
| LEGISLATIVE COUNSEL OF CALIFORNIA | ATTN: ADMINISTRATIVE SERVICES LEGISLATIVE DATA CENTER, 1100 J STREET SACRAMENTO CA 95814 |
| LEGNANTE, KRISTI | 1153 MOORES POND ROAD YOUNGSVILLE NC 27596 |
| LEGNANTE, KRISTI N | 1153 MOORES POND RD YOUNGSVILLE NC 27596 |
| LEHEW, KATHY | RT 22 BOX 221A HENDERSONVILLE NC 28792 |
| LEHIGH VALLEY CO-OPERATIVE TELEPHONE | ASSOCIATION 9090 TAYLOR ROAD LEHIGH IA 50551 |
| LEHIGH VALLEY COOP TEL ASSN | 143 MAIN ST PO BOX 137 LEHIGH IA 50557-0137 |
| LEHIGH VALLEY HOSP & HEALTH NETWORK | 1200 CEDAR CREST BLVD ALLENTOWN PA 18105 |
| LEHIGH VALLEY HOSPITAL | AND HEALTH NETWORK 1247 SOUTH CEDAR CREST BLVD ALLENTOWN PA 18103-1556 |
| LEHIGH VALLEY HOSPITAL AND HEALTH | NETWORK 1200 CEDAR CREST BLVD ALLENTOWN PA 18105 |
| LEHMAN BROTHERS, INC. | ATTN: JIM GARDINER 101 HUDSON ST, 30TH FLOOR JERSEY CITY NJ 07302 |
| LEHMAN BROTHERS, INC. | ATTN: JIM GARDINER REORG 70 HUDSON JERSEY CITY NJ 07302 |
| LEHMAN BROTHERS, INC. | ATTN: JIM GARDINER REORG 400 JEFFERSON PARK WHIPPANY NJ 07981-1059 |
| LEHMAN, JOE T. | 6407 LAUREL VAL ROAD DALLAS TX 75248 |
| LEHMAN, WALTER L | 9728 BEVERLY COURT POST OFFICE BOX #768 LAKELAND MI 48143 |
| LEHMANN, CAMBRON | 2925 MACINTOSH LANE APT.  B MAINEVILLE OH 45039 |
| LEHMANN, ELIZABETH | 651 E 14 ST APT 11E NEW YORK NY 10009 |

| Claim Name | Address Information |
|---|---|
| LEHORWITZ, KHUYEN | 394 MAY ST WORCESTER MA 01602 |
| LEI MIAO | ADDRESS ON FILE |
| LEI, VINONA | 2510 STONINGTON RD DUNWOODY GA 30338 |
| LEIBFRIED, PAUL | 2555 LARKSPUR DR PARK CITY UT 84060-7055 |
| LEIBICH, GEORGE E | 2406 LYNDON AVENUE RED BANK TN 37415 |
| LEIDING, CHRISTINE | 6331 DOGWOOD AVENUE EXCELSIOR MN 55331 |
| LEIGH ERICKSON | ADDRESS ON FILE |
| LEIGH GEPPI | ADDRESS ON FILE |
| LEIGH, LEONARD | 350 E. VISTA RIDGE MALL DR. # 112 LEWISVILLE TX 75067 |
| LEIGHANNA ADAMS | ADDRESS ON FILE |
| LEILA CARDO | ATTN: DIAMOND CARDO KING PETERS & FODERA 1 BATTER PARK PLAZA 30TH FLOOR, SUITE 3009 NEW YORK NY 10004-1437 |
| LEILA CARDO | C/O DIAMOND CARDO KING PETERS & FODERA 1 BATTER PARK PLAZA NEW YORK NY 10004-1437 |
| LEIMA, KEVIN G | 3656 WILDWOOD FARMS DR DULUTH GA 30096 |
| LEIN, MEI-YUEN | 4704 HOLLOW CREST COURT DALLAS TX 75287 |
| LEINEN, BODO | 8935 ALYSBURY WAY CUMMING GA 30041 |
| LEISCH, JUANITA M | 1918 WILSON LANE MCLEAN VA 22102 |
| LEISTNER, NICK F | 28835 BENJIE WAY LANCASTER CA 93536 |
| LEITH TESSY | ADDRESS ON FILE |
| LEITRICK, RICHARD J | 8709 SLEEPY CREEK DR RALEIGH NC 27613 |
| LEIWE, DANIEL R | 4616 AVOCADO BLVD ROYAL PALM BE FL 33411 |
| LEJA, JUSTIN | 114 LAWLOR ST NEW BRITAIN CT 06051 |
| LEKICH, IVO | 1235 VICTORIA LANE WEST CHESTER PA 19380 |
| LEKICH, IVO | 1235 VICTORIA LANE WEST CHESTER PA 19380-4046 |
| LEKICH, IVO A. | 1235 VICTORIA LN. WEST CHESTER PA 19380-4046 |
| LELAND MILLS | ADDRESS ON FILE |
| LELAND TAYLOR | ADDRESS ON FILE |
| LELE-NIQAQA, TULELE | P. O. BOX 1795 UPLAND CA 91785 |
| LEMARGIE, BRIAN | 10951 WHITE ROCK ROAD RANCHO CORDOVA CA 95670 |
| LEMAY, PETER | 78 OAK HILL RD BROOKLINE NH 03033-2022 |
| LEMAY, RITA L | 5 SUNCOOK POND DR. UNIT 1 ALLENSTOWN NH 03275 |
| LEMBKE, DAVID E | 19226 ROSETON AVE CERRITOS CA 90701 |
| LEMBKE, JOHN J | 2735 KNOXVILLE AVE LONG BEACH CA 90815 |
| LEMBO, BARBARA B | 7 HICKORY LN ROCHESTER NY 14625 |
| LEMELSON MEDICAL, EDUCATION AND RESEARCH | FOUNDATION, LIMITED PARTNERSHIP SUITE 286, 930 TAHOE BLVD., UNIT 802 INCLINE VILLAGE NV 89451 |
| LEMKE, KENNETH W | 750 MEADOWLARK LEWISVILLE TX 75067 |
| LEMKE, LESLIE D | 1574 LODI AVE SAN MATEO CA 94401 |
| LEMKE, WILLIAM A | 1000 HUNTER CR ROUGEMONT NC 27572 |
| LEMLEY, JOHN E | 10108-C CASTILE CT RICHMOND VA 23233 |
| LEMLEY, TODD A | 1021 MONROE ST DENVER CO 80206 |
| LEMMONS, STEPHEN | 3204 JOHN COURT SOUTH HURST TX 76054 |
| LEMON, BARBARA J | 7826 S DAMEN AVE CHICAGO IL 60620 |
| LEMON, DAVID | 204 CARACARA DR BUDA TX 78610-2408 |
| LEMON, EDWIN | 3104 CEDARDALE DR MCKINNEY TX 75070 |
| LEMON, SCOTT A | 4320 BLOSSOM HILL CT RALEIGH NC 27613 |
| LEMONS, CORY | 5408 CROSLAND CT E N CHARLESTON SC 294208243 |
| LEMONS, THERESA | 4460 LEE RD LITHONIA GA 30058 |
| LEMPKO, GREGORY P | 2497 WILDHORSE DR SAN RAMON CA 94583 |

| Claim Name | Address Information |
|---|---|
| LEMYRE, YVON | DEPT 3640 CHATEAUDUN/FR PO BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |
| LENA, BRIAN C | 2600 E RENNER RD APT 203 RICHARDSON TX 75082 |
| LENAEUS, NICHOLAS | 101 SEVENSTONE DR CARY NC 27513 |
| LENATHEN, IAN | 14645 NW 77TH AVE MIAMI LAKES FL 33014 |
| LENCZNER SLAGHT ROYCE SMITH | GRIFFIN SUITE 2600 TORONTO ON M5H 3P5 CANADA |
| LENCZNER SLAGHT ROYCE SMITH GRIFFIN | 130 ADELAIDE STREET WEST, SUITE 2600 TORONTO ON M5H 3P5 CANADA |
| LENG, JIM | 486 SCOTT ST CA 94539 |
| LENGRAND, CLARICE M | 333 NOKOMIS ST PARK FOREST IL 60466 |
| LENHART, SHARON | 415 S. LONE TREE ROAD GREENACRES WA 99016 |
| LENNON, JEFFREY | 54 GREENFIELD PARKWAY BEDFORD NH 03110 |
| LENNON, SUSAN | 636 S CHESTNUT AVE ARLINGTON HTS IL 60005 |
| LENNOX, ERROL C | 832 EAST 27TH ST PATERSON NJ 07513 |
| LENOVO (US) INC | 1009 THINK PL MORRISVILLE NC 27560-9002 |
| LENOVO UNITED STATES INC | 1009 THINK PLACE BLDG. 500 MORRISVILLE NC 27560-9002 |
| LENS BILLIARD SUPPLY | 1071 SARATOGA AVE SAN JOSE CA 95129-3437 |
| LENT, ROBERT | 35 HEYWOOD RD STERLING MA 01564 |
| LENTO, MARIO J | 20 SHELBURNE ROAD NH 03063 |
| LENWYN RAMKELLAWAN | ADDRESS ON FILE |
| LENZ, JAMES | 1173 VILLAGGIO CIR VACAVILLE CA 95688-8774 |
| LENZEN, BONNIE E | 2791 WEST VIEW DR NEW PRAGUE MN 56071 |
| LENZI, LEWIS | 20891 ELDER RD. TX 77385 |
| LEO GAUGHAN | ADDRESS ON FILE |
| LEO JR, ANITRA | 2903 N SPRING DR RICHARDSON TX 75082 |
| LEO KUBITSCHEK | ADDRESS ON FILE |
| LEO KUZNICKI | ADDRESS ON FILE |
| LEO MELANSON | ADDRESS ON FILE |
| LEOLIA STRICKLAND | ADDRESS ON FILE |
| LEON COUNTY | FL |
| LEON COUNTY | TAX COLLECTOR P.O. BOX 1835 TALLAHASSEE FL 32302 |
| LEON COUNTY | % DORIS MALOY TAX COLLECTOR TALLAHASSEE FL 32303-1835 |
| LEON COUNTY BOARD OF COMMISSIONERS | 301 SOUTH MONROE STREET P 3 TALLAHASSEE FL 32301-1861 |
| LEON DUPREE | ADDRESS ON FILE |
| LEON NIECZYPOROWICZ | ADDRESS ON FILE |
| LEON TANG | ADDRESS ON FILE |
| LEON VELARDE, ERNESTO | 11931 ROYAL PALM BLVD APT 102 CORAL SPRINGS FL 33065 |
| LEON, CHRISTIAN | 6022 GOLIAD AVE DALLAS TX 75206-6822 |
| LEON, CHRISTIAN | 602I GOLIAD AVE DALLAS TX 752066822 |
| LEON, MARIA E | 4518 W. PARKER CHICAGO IL 60639 |
| LEONA PURDUM | ADDRESS ON FILE |
| LEONA YOUNG | ADDRESS ON FILE |
| LEONARD BLAIR | ADDRESS ON FILE |
| LEONARD ESPARZA | 200 PEARL ST. SAN GABRIEL CA 91776 |
| LEONARD HEPP | 256 CAMINO DE LAS FLORES ENCINITAS CA 92024-4118 |
| LEONARD KAMINSKI | 42 HIDDEN GLEN DRIVE SPARTA NJ 07871 |
| LEONARD KAUFFMAN | ADDRESS ON FILE |
| LEONARD LEIGH | ADDRESS ON FILE |
| LEONARD MACNEIL | ADDRESS ON FILE |
| LEONARD OLIVIER KWAMEGNE DJONGO | ADDRESS ON FILE |
| LEONARD POUSSARD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEONARD SALLAHIAN | ADDRESS ON FILE |
| LEONARD SIU | ADDRESS ON FILE |
| LEONARD YAGER | ADDRESS ON FILE |
| LEONARD, BRIAN | 525 INLET WOODS CT ALPHARETTA GA 30005 |
| LEONARD, BRIAN A | 525 INLET WOODS CT ALPHARETTA GA 30005 |
| LEONARD, BRIAN ALAN | 525 INLET WOODS CT ALPHARETTA GA 30005 |
| LEONARD, CYNTHIA S | P O BOX 2662 WILSON NC 27893 |
| LEONARD, DANIEL A | 94 BARNES ROAD STONINGTON CT 06378-2201 |
| LEONARD, DIERDRE | 3993 ABBEY CIRCLE ELLENWOOD GA 30294 |
| LEONARD, EDWARD | 3731 GREENLEAF CIR APT 210 KALAMAZOO MI 49008-2564 |
| LEONARD, EUGENE | 18 BRUNSWICK LANE WILLINGBORO NJ 08046 |
| LEONARD, HUGH A | 2602 MOUNTAIN VIEW MCKINNEY TX 75071 |
| LEONARD, JAN | 11310 PARK CENTRAL PL APT D DALLAS TX 752303312 |
| LEONARD, JAY | 620 MIAL STREET RALEIGH NC 27608 |
| LEONARD, JEFFREY | 6560 LAKE ESTATES CT CUMMING GA 30040 |
| LEONARD, JOHN D | 5807 SENTINEL DRIVE RALEIGH NC 27609 |
| LEONARD, KEVIN | PO BOX 1106 NEWARK NJ 071011106 |
| LEONARD, KEVIN | PO BOX 1106 NEWARK NJ 71011106 |
| LEONARD, MARK A | 1516 TOWNE HARBOR LA WOODSTOCK GA 30189 |
| LEONARD, MECHE S. | 1903 LANDINGS BLVD FL 33413 |
| LEONARD, RUSSELL | PO BOX 23 DOE RUN MO 63637-0023 |
| LEONARD, RUSSELL | 3254 HIGHWAY H FARMINGTON MO 63640 |
| LEONARD, RUSSELL | 612 N A STREET. FARMINGTON MO 63640-3332 |
| LEONARD, SHAWN | 306 WYNDFALL LN CLAYTON NC 27527 |
| LEONARD, WAYNE A | 1200 HYDE PARK DRIVE MCKINNEY TX 75069 |
| LEONARD,KEVIN | ADDRESS ON FILE |
| LEONARDO BOWENS | ADDRESS ON FILE |
| LEONARDO SERODIO | ADDRESS ON FILE |
| LEONE, JUSTIN P | 200 CIRCLE RD UNIT 8 MANCHESTER NH 03103 |
| LEONG, KENNETH T | 437 GREENWOOD DR SANTA CLARA CA 95054 |
| LEONG, SPENCER | 15518 ARGONNE ST SAN LEANDRO CA 94579 |
| LEONG, TIMOTHY | 437 GREENWOOD DR SANTA CLARA CA 95054 |
| LEONORE MUTUAL TELEPHONE COMPANY INC | 500 N GARY LEONORE IL 61332 |
| LEONPACHER, PATRICK | 324 CYPRESS DR SANTA RSA BCH FL 32459-8586 |
| LEONPACHER, PATRICK | 324 GRAND OAKS DR. NICEVILLE FL 32578 |
| LEONPACHER, PATRICK | 324 GRAND OAKS DR NICEVILLE FL 325782446 |
| LEPINE, MARGARET A | 934 MEDINAH DR MCKINNEY TX 750691960 |
| LEPINE, MARY K | 1586 LOST CREEK DR ALLEN TX 75002 |
| LEPORE, GLENN M | 3901 PRINCETON ST FORT MYERS FL 339018534 |
| LEPRICH, THERESIA | 1900 E. NEBRASKA ST   LOT 6 MUSCODA WI 53573 |
| LERCH, EHREN | 1134 GRANDIFLORA DR. LELAND NC 28451 |
| LERCH, JOHN | 7664 VINEWOOD CT GAINESVILLE VA 20155 |
| LERCHE, PATRICK | 17823 LOCHNESS CIR OLNEY MD 20832 |
| LERDA, SAMUEL | 540 FAIR VISTA COURT WEXFORD PA 15090 |
| LERMA, DENNIS D | 1291 MCBAIN AVE CAMPBELL CA 95008-0725 |
| LERNER, MARK | 411 AZALEA WY LOS ALTOS CA 94022 |
| LERNER, MARK S | 411 AZALEA WY LOS ALTOS CA 94022 |
| LERNOUT & HAUSPIE SPEECH PRODUCTS | ROZENDAALSTRAAT 14 89 LEPER BELGIUM |
| LERNOUT & HAUSPIE SPEECH PRODUCTS N.V | FLANDERS LANGUAGE VALLEY 50 8900 LEPER BELGIUM |

| Claim Name | Address Information |
|---|---|
| LERNOUT & HAUSPIE SPEECH PRODUCTS N.V | FLANDERS LANGUAGE VALLEY 50 LEPER 8900 BELGIUM |
| LERNOUT & HAUSPIE SPEECH PRODUCTS N.V. | SINT-KRISPIJNSTRAAT 7 8900 IEPER BELGIUM |
| LES PETITS FRERES DES PAUVRES | 4624 RUE GARNIER MONTREAL QC H2J 3S7 CANADA |
| LESA FRAWLEY | ADDRESS ON FILE |
| LESA REVIERE | ADDRESS ON FILE |
| LESANE, BARBARA | 2906 HOLBROOK ST DURHAM NC 27704 |
| LESCZYNSKI, STEPHEN J | 9503 SHINING ELM SAN ANTONIO TX 78250 |
| LESHKO, DONNA G | 417 N CITRUS #1 ESCONDIDO CA 92027 |
| LESHKO, ROSEMARY | 2300 E VALLEY PKY #52 ESCONDIDO CA 92027 |
| LESHOWITZ, LINDA | 3169 TURNBERRY CIRCLE CHARLOTTESVILLE VA 22911 |
| LESINSKI, GARY M | 1920 TALAMORE CT RALEIGH NC 27604 |
| LESKAROSKI, DEJAN | 1306 DOVE BROOK DR. ALLEN TX 75002 |
| LESKO, MICHAEL | 1428 CAPSTAN DR ALLEN TX 75013 |
| LESLEY MCGHEE | ADDRESS ON FILE |
| LESLEY MONDAY | ADDRESS ON FILE |
| LESLIE BESHARA | ADDRESS ON FILE |
| LESLIE DEASON | ADDRESS ON FILE |
| LESLIE EDWARDS | ADDRESS ON FILE |
| LESLIE ENGELMANN | ADDRESS ON FILE |
| LESLIE STEPHENS | ADDRESS ON FILE |
| LESLIE WALKER | ADDRESS ON FILE |
| LESLIE, BLAKE | 1915 RIO BLANCO DR FRISCO TX 75033-7654 |
| LESLIE, BRIAN W | 20405 NORTH 28TH PHOENIX AZ 85024 |
| LESLIE, HAROLD D | 4194 CENTENNIAL DR. BROOMFIELD CO 80020 |
| LESLIE, KEVIN | 32846 BLOCK ROAD PAOLA KS 66071 |
| LESLIE, KEVIN E | 32846 BLOCK ROAD PAOLA KS 66071 |
| LESLIE, W GRANT | 1849 BALMORAL LANE GLENVIEW IL 60025 |
| LESPERANCE, GRANT A | 5236 CREEKSIDE RD CAMARILLO CA 93012 |
| LESSANI, NASSER | 1500 PARLIAMENT LN PLANO TX 75093 |
| LESSANI, NASSER | 7167 TANAGER DR CARLSBAD CA 92011-5035 |
| LESSARD, STEPHANE | 6 OREGON RD TYNGSBORO MA 01879 |
| LESSIN, JAMES D | 1671 GLENGARRY DR CARY NC 27511 |
| LESTER ROGERS II | ADDRESS ON FILE |
| LESTER ROMERO | 342 LIBERTY COURT LAVON TX 75166 |
| LESTER ROMERO | 105 LIMERICK CV HUTTO TX 78634-5706 |
| LESTER SON-HING | ADDRESS ON FILE |
| LESTER, DIONNE CLAYBROOK | 2250 UP ABOVE LANE RALEIGH NC 27614 |
| LESZCZYNSKI, ELIZABETH | 345 WEST EL NORTE PARKWAY APT #223 ESCONDIDO CA 92026 |
| LETARTE, MARK | 2313 GRANDVIEW DR. PLANO TX 75075 |
| LETCHWORTH, MARSHALL | 120 BLACK RIDGE ST MORRISVILLE NC 27560 |
| LETICIA MCLURE | ADDRESS ON FILE |
| LETICIA RAMOS | ADDRESS ON FILE |
| LETITIA METHENY | 104 STENNESS CT. APEX NC 27502 |
| LETTIERI, MATTHEW R | 29 POCANTICO RD OSSINING NY 10562 |
| LEU, ERIC | 988 SUNSET CREEK LANE PLEASANTON CA 94566 |
| LEU, YUH | 1624 BROADMOOR DRIVE ALLEN TX 75002 |
| LEU, YUH L | 1624 BROADMOOR DRIVE ALLEN TX 75002 |
| LEUNG, FRANCOIS | 204 MCKENZIE LAKE COVE S.E. AB T2Z 1M4 CANADA |
| LEUNG, GREGORY S | 13236 MCCULLOCH AVE SARATOGA CA 95070 |

| Claim Name | Address Information |
|---|---|
| LEUNG, JOYCE M | 133 TOLLERTON AVE SAINT JOHNS FL 32259-7262 |
| LEUNG, LEON Y | P O BOX 27045 SAN DIEGO CA 92128 |
| LEUNG, SIMON | 3317 GRAND MESA DR PLANO TX 75025 |
| LEUNG, SIU M | 239 WARWICK DR CAMPBELL CA 95008 |
| LEUNG, STEFEN Y | 7505 HAMNER LN PLANO TX 75024 |
| LEUNG, WILLIAM | 1601 SIMSBURY DR PLANO TX 75025 |
| LEUTERITZ, MARK | 14 BUCKTHORN IRVINE CA 92604 |
| LEUTERITZ, MARK | 1 LONE OAK CIRCLE LADERA RANCH CA 92694 |
| LEUTERITZ, MARK | 1 LONE OAK CIR LADERA RANCH CA 92694-0237 |
| LEV EYDELMAN | 1105 SYCAMORE LANE NORTH PLYMOUTH MN 55441 |
| LEVA, FABIOLA | 2125 NORTH BAY  ROAD MIAMI BEACH FL 33140 |
| LEVEILLE, BRENDA J | 3021 SHERATON PLANO TX 75075 |
| LEVEL 3 | LEVEL 3 COMMUNICATIONS LLC DEPARTMENT 182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS | 1025 ELDORADO BLVD BROOMFIELD CO 80021-8869 |
| LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BLVD. BROOMFIELD CO 80021 |
| LEVEL 3 COMMUNICATIONS LLC | ATTN: KIM BARTLETT 1025 ELDORADO BLVD. BROOMFIELD CO 80021 |
| LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BLVD BROOMFIELD CO 80021-8254 |
| LEVEL 3 COMMUNICATIONS LLC | 1025 ELDORADO BLVD BROOMFIELD CO 80021-8869 |
| LEVEL 3 COMMUNICATIONS LLC | GINNY WALTER LORI ZAVALA 1025 ELDORADO BLVD BROOMFIELD CO 80021-8869 |
| LEVEL 3 COMMUNICATIONS LLC | DEPARTMENT 182 DENVER CO 80291-0182 |
| LEVEL 3 COMMUNICATIONS LLC | DEPARTMENT 1782 DENVER CO 80291-1782 |
| LEVEL 3 COMMUNICATIONS, LLC | FKA TELCOVE,INC FKA ADELPHIA BUS. SOLUT. ATTN: KIM BARLETT 1025 ELDORADO BLVD. BROOMFIELD CO 80021 |
| LEVEL 3 ENHANCED SERVICES, LLC | LEVEL 3 COMMUNICATIONS, LLC ATTN: KIM BARLETT 1025 ELDORADO BLVD. BROOMFIELD CO 80021 |
| LEVEL EIGHT SYSTEMS INC | PMB 383 3419 E CHAPMAN AVE ORANGE CA 928693812 |
| LEVESQUE, JEFFREY | 7 ELIJAH HILL LANE LONDONDERRY NH 03053 |
| LEVI, DAVID | 3501 KESTERWOOD DR KNOXVILLE TN 37918 |
| LEVI, DAVID | 12210 BRIGHTON CT KNOXVILLE TN 37934-1534 |
| LEVIN, LANCE | 4919 STILLWATER TR FRISCO TX 75034 |
| LEVINE, GREG A | 6636 YELLOWSTONE BVD APT 26H FOREST HILLS NY 11375 |
| LEVINE, JACOB | 40 PINE STREET PORT JEFF STATION NY 11776 |
| LEVINE, RICHARD C | 7950 WOODSTONE DALLAS TX 75248 |
| LEVISKY, GEORGE | 2710 HEATHER GLEN CT CARROLLTON TX 75006 |
| LEVON HABOSIAN | ADDRESS ON FILE |
| LEVON HABOSIAN | ADDRESS ON FILE |
| LEVY | LEVY RESTAURANTS 7994 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| LEVY RESTAURANTS | 7994 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| LEVY, DEBRA A | 604 MEADOWVIEW DRIVE E. WINDSOR CT 06088 |
| LEW, KIMBERLEY | 20 REATA RANCHOSANTAMARGARITA CA 92688 |
| LEW, MICHAEL | 4800 REUNION DR PLANO TX 75024 |
| LEW, MICHAEL A | 4800 REUNION DR PLANO TX 75024 |
| LEW, PETER | 2713 BARLOW CT PLANO TX 75025 |
| LEW, ROBERT | 5015 DIAMOND HEIGHTS SAN FRANCISCO CA 94131 |
| LEWALLEN, DANIEL | 3603 HIBISCUS DR WYLIE TX 75098 |
| LEWARTOWSKI, IRENA | 6929 HISTORIC TRAIL MISSISSAUGA ON L5W 1C2 CANADA |
| LEWEK, SARA H | 736 PARKHURST BLVD BUFFALO NY 14223 |
| LEWELLEN, BRYAN | 310 KINGWOOD DR MURFREESBORO TN 37129 |
| LEWIS BURCH JR | 1030 ALEGRE AVE LOS ALTOS CA 94024 |

| Claim Name | Address Information |
|------------|---------------------|
| LEWIS JR, GERALD P | 10700 PARKRIDGE BLVD SUITE 500 RESTON VA 22091 |
| LEWIS LOCKHART | ADDRESS ON FILE |
| LEWIS SR, ALAN L | 2631 MAYFLOWER RD COLLEGE PARK GA 30337 |
| LEWIS, ANTHONY | 1120 E 2ND ST #14 LONG BEACH CA 90802 |
| LEWIS, BETTY | 5029 DENHAM CT RALEIGH NC 27613-7818 |
| LEWIS, BETTY | 8712 ERINSBROOK DR RALEIGH NC 27617-8340 |
| LEWIS, BRANDON | 604 STARMONT DR DURHAM NC 27705 |
| LEWIS, BRIAN ANTHONY | 1829 CLEVELAND AVE SAN JOSE CA 95126 |
| LEWIS, CAMILLE | 305 HIGHLANDS BLUFFS DRIVE CARY NC 27511 |
| LEWIS, CAMILLE | 305 HIGHLANDS BLUFFS DR CARY NC 27518 |
| LEWIS, CHIP | 4606 HEATHERBROOK DR DALLAS TX 75244 |
| LEWIS, DANIEL E | 26177 LAKEWOOD DR ELKHART IN 46514 |
| LEWIS, DAVID | 6416 DRY FORK LANE RALEIGH NC 27617 |
| LEWIS, DAVID | 7787 COLONY LAKE DR BOYNTON BEACH FL 33436 |
| LEWIS, DAVID | 1696 RIVERWALK DRIVE FREMONT CA 94536 |
| LEWIS, DAVID A | 22236 QUEEN ST CASTRO VALLEY CA 94546 |
| LEWIS, DAVID M | P O BOX 558 ARNOLD MO 63010 |
| LEWIS, DONALD L | 3724 YUMA ST NW WASHINGTON DC 20016 |
| LEWIS, DONNA M | 5013 SHIMBERG PLACE FUQUAY VARINA NC 27526 |
| LEWIS, GERALD | 1511 NATCHEZ ROAD FRANKLIN TN 37069 |
| LEWIS, JACQUELINE | 3101 BARLEY CT RICHARDSON TX 75082 |
| LEWIS, JASON | 11727 CREEK POINT DR FRISCO TX 75035-8284 |
| LEWIS, JASON | 7575 FRANKFORD RD #2116 DALLAS TX 75252 |
| LEWIS, JEAN W | 21410 35TH AVE SOUTH SEATAC WA 98198 |
| LEWIS, JOAN T | 395 ARCHIE CLAYTON ROAD ROXBORO NC 27574 |
| LEWIS, JONATHAN | 25 LINDEN AVENUE BELMONT MA 02478 |
| LEWIS, KATHLEEN | 5785 YONGE ST. APT 302 M2M 4J2 CANADA |
| LEWIS, LAURA E | 559 S CLYDE APT 16 CALUMET CITY IL 60409 |
| LEWIS, LEE A | P O BOX 11526 DURHAM NC 27703 |
| LEWIS, MARK | 3163 RIVERBIRCH DR APT 104 AURORA IL 60502-7151 |
| LEWIS, MARTHA | 63 LEWIS CR GARFIELD GA 30425 |
| LEWIS, MELANIE | 3708 SOLARIUM PL. PLANO TX 75075 |
| LEWIS, NANCY B | 1508 IVY LN RALEIGH NC 27609 |
| LEWIS, NATHANIEL | 7013 ANDOVER CT. ROWLETT TX 75089 |
| LEWIS, NATHANIEL J | 7013 ANDOVER CT. ROWLETT TX 75089 |
| LEWIS, NEAL | 4400 OMNI PLACE RALEIGH NC 27613 |
| LEWIS, PATRICK | 7009 S NETHERLAND WAY AURORA CO 80016 |
| LEWIS, PATRICK B. | 7009 S. NETHERLAND WAY AURORA CO 80016 |
| LEWIS, PAUL W | PO BOX 27 DIGHTON KS 67839-0027 |
| LEWIS, PHYLLIS | 3624 GRANDE CLASSIC WAY CARY NC 27513-3138 |
| LEWIS, PHYLLIS | 2050 LAURA DUNCAN RD APEX NC 275239267 |
| LEWIS, RALPH | 6107 ALLEO LANE HARRISBURG PA 17111 |
| LEWIS, RAYMOND D | 5704 GEORGE HILDEBRAN SCHOOL ROAD HICKORY NC 28602 |
| LEWIS, RICHARD | 3978 PINEDALE LN GAINESVILLE GA 30507-9481 |
| LEWIS, RICHARD A | 3101 BARLEY CT RICHARDSON TX 75082 |
| LEWIS, RICHARD L | 3978 PINEDALE LN GAINESVILLE GA 30507-9481 |
| LEWIS, ROBIN | 817 PARKWOOD CT MCKINNEY TX 75070-5390 |
| LEWIS, ROSE | 414 CANYON CREEK DR RICHARDSON TX 75080 |
| LEWIS, SANDRA | 6 BEVEL COURT DURHAM NC 27704 |

| Claim Name | Address Information |
|---|---|
| LEWIS, SANDRA | 6 BEVEL CT DURHAM NC 27704 |
| LEWIS, SHAWN | 1908 CEDAR ST DURHAM NC 27707-2128 |
| LEWIS, SHAWN | 2625 WYNTERCREST LANE DURHAM NC 27713 |
| LEWIS, TERESA M | 3321 HEMLOCK DR FALLS CHURCH VA 22042-3309 |
| LEWIS, VICKI D | 3055 BATTLE GREEN WA DECATUR GA 30034 |
| LEWIS, WILLIAM ERIC | 9926 LINDEN HILL RD OWINGS MILLS MD 21117 |
| LEWISON, TREVOR | PO BOX 690101 BRONX NY 10469 |
| LEX CARIBBEAN | PO BOX 1165 57 SWEET BRIAR RD 1ST FLOOR ST CLAIR TRINIDAD & TOBAGO |
| LEXCOM TELEPHONE  COMPANY | 200 N STATE ST LEXINGTON NC 27292-3428 |
| LEXCOM TELEPHONE  COMPANY | GINNY WALTER LINWOOD FOSTER 200 N STATE ST LEXINGTON NC 27292-3428 |
| LEXCOM TELEPHONE COMPANY | 200 N STATE ST PO BOX 808 LEXINGTON NC 27292 |
| LEXECON | PO BOX 630391 BALTIMORE MD 21263-0391 |
| LEXECON | 32 S. MICHIGAN AVENUE CHICAGO IL 60604 |
| LEXIS NEXIS MATTHEW BENDER COM | PO BOX 7247-0178 PHILADELPHIA PA 19170-0178 |
| LEXISNEXIS | PO BOX 7247-7090 PHILADELPHIA PA 19170-7090 |
| LEXISNEXIS | LEXISNEXIS PO BOX 7247-7090 PHILADELPHIA PA 19170-7090 |
| LEXISNEXIS | 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LEXISNEXIS | PO BOX 2314 CAROL STREAM IL 60132-2314 |
| LEXISNEXIS A DIVISION OF REED ELSEVIER | KIM CRAMER 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LEXISNEXIS CANADA | 2 RUE GORE ST BOX CP 2080 KINGSTON ON K7L 5J8 CANADA |
| LEXISNEXIS CANADA | 181 UNIVERSITY AVE SUITE 200 TORONTO ON M5H 3M7 CANADA |
| LEXISNEXIS CANADA | MATHEW BENDER & CO INC PO BOX 7247-0178 PHILADELPHIA PA 19170-0178 |
| LEXISNEXIS CANADA INC | PO BOX 2080 2 GORE STREET KINGSTON ON K7L 5J8 CANADA |
| LEXISNEXIS CANADA INC | 123 COMMERCE VALLEY DRIVE EAST SUITE 700 MARKHAM ON L3T 7W8 CANADA |
| LEXISNEXIS COURTLINK INC | PO BOX 7247-6882 PHILADELPHIA PA 19170-6882 |
| LEXISNEXIS COURTLINK INC | 13427 NE 16TH STREET BELLEVUE WA 98005 |
| LEXISNEXIS QUICKLAW | 2 GORE STREET PO BOX 2080 KINGSTON ON K7L 5J8 CANADA |
| LEXISNEXIS RISK SOLUTIONS | 28330 NETWORK PLACE CHICAGO IL 60673-1283 |
| LEXISNEXIS, A DIV OF REED ELSEVIER INC. | ATTN: BETH FARNHAM 9443 SPRINGBORO PIKE MIAMISBURG OH 45342 |
| LEYDIG, ROBERT | 3700 LEGACY DR APT 20105 FRISCO TX 75034-6638 |
| LEYPOLDT, HAROLD J | 22015 MANNING SQUARE STERLING VA 20166 |
| LEYVA, ORLANDO R | 339 BERETTA CT WEST PALM BEA FL 33415 |
| LEYVA, YSABEL T | 339 BERETTA COURT WEST PALM BEA FL 33415 |
| LEZACA, MARIA | 75 JOHNSON PL WOODMERE NY 11598-1344 |
| LG ELECTRIC | 459-9 KASAN-DONG KEUMCHON-GU, SEOUL KOREA |
| LG ELECTRONICS | GS KANGNAM TOWER 679 YOKSAM DONG, KANGNAM-GU SEOUL 135-985 KOREA |
| LG ELECTRONICS CANADA INC | 550 MATHESON BOULEVARD EAST MISSISSAUGA ON L4Z 4G3 CANADA |
| LG ELECTRONICS INC | LG TWIN TOWERS 20 YEOUIDO DONG YEONG DEUNGPO GU SEOUL 150-721 KOREA |
| LG INTERNATIONAL AMERICA INC | KRISTEN SCHWERTNER PETRA LAWS 1000 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632-3302 |
| LG NORTEL | GS KANGNAM TOWER SEOUL 135-985 KOREA |
| LG NORTEL | GS KANGNAM TOWER 679 YOKSAM KANGNAM GU SEOUL 135-985 KOREA |
| LG NORTEL CO LTD | GS TOWER, 679 YOKSAM-DONG, KANGNAM-GU SEOUL 135-985 KOREA |
| LG NORTEL CO LTD | GS TOWER 679 YOKSAM-DONG KANGNAM-GU SEOUL CHEONGJU 135-985 KOREA |
| LG-NORTEL CO. LTD. | GS TOWER, 679, YOKSAM-DONG KANGNAM-KU SEOUL 135-985 KOREA |
| LG-NORTEL CO. LTD. | C/O DAVID SOON YOUB KWON 7TH, 8TH FLOOR, GS TOWER 679 YOKSAM-DONG, KANGNAM-GU SEOUL 135-985 KOREA |
| LGC WIRELESS | 541 E TRIMBLE RD SAN JOSE CA 95131-1224 |
| LGC WIRELESS INC | 541 E TRIMBLE RD SAN JOSE CA 95131-1224 |
| LGE | LG TWIN TOWERS 20 YEOUIDO-DONG YEONGDEUNGPO-GU SEOUL 150-721 KOREA |

| Claim Name | Address Information |
|---|---|
| LI XU | ADDRESS ON FILE |
| LI ZHANG | ADDRESS ON FILE |
| LI ZHANG | 2524 CIMA HILL DR PLANO TX 75025 |
| LI, BIN | 4751 SAN LUCAS WAY SAN JOSE CA 95135 |
| LI, GARY YIANPING | 7721 ROARING RIDGE DR PLANO TX 75025 |
| LI, HAITAO | 1601 FALMOUTH DR. PLANO TX 75025 |
| LI, HAIYAN | 1915 BAYWOOD SQ SAN JOSE CA 95132-3502 |
| LI, HAO | 142 INDIAN MEADOW DR NORTHBOROUGH MA 01532 |
| LI, HONG-ZHOU | 28 MORRELL ST WEST ROXBURY MA 02132 |
| LI, HUAN | 4421 VANDERPOOL DR PLANO TX 75024 |
| LI, JENNY | 1750 HALFORD AVE APT 204 SANTA CLARA CA 950512635 |
| LI, JENNY Z | 1746  MANDAN  PL FREMONT CA 94539-6708 |
| LI, JENNY Z. | 1750 HALFORD AVE # 204 SANTA CLARA CA 95051 |
| LI, JING | 3905 CARTER HALL CT PLANO TX 75025-2047 |
| LI, JUAN | 1387 MEDALLION DR SAN JOSE CA 95120 |
| LI, JUN | 3361 MORONEY DR RICHARDSON TX 75082 |
| LI, LIRONG | 4132 ELK SPRINGS TR RICHARDSON TX 75082 |
| LI, MARY | 8005 MAINSAIL DR. ROHNERT PARK CA 94928 |
| LI, MING | 1216 BRIDGEWAY LANE TX 75013 |
| LI, MINQI | 668 WATER OAK PLANO TX 75025 |
| LI, PATRICK | PO BOX 13955 BEJING-CHINA RTP NC 27709 |
| LI, PEARL Y | 310 OAK ISLAND DR CARY NC 27513 |
| LI, PING | 4576 KENTUCKY DR PLANO TX 750243986 |
| LI, PING | 4676 KENTUCKY DR PLANO TX 76024-3986 |
| LI, QI | 5113 MOSSCREEK LANE FRISCO TX 75035 |
| LI, RICHARD | 32 NORMAN RD SOUTH HAMILTON MA 01982 |
| LI, SHU | 368 DAWES CT SAN RAMON CA 94582 |
| LI, SHU | 368 DAWES CT SAN RAMON CA 94582-4200 |
| LI, WEI-CHUAN | 4213 MILDENHALL PLANO TX 75093 |
| LI, WEIWEI | 1415 BERKLEY RD ALLEN TX 75002 |
| LI, WUJUN | 25 MEYER HILL DRIVE ACTON MA 01720 |
| LI, WUJUN | 15 HAZELNUT ST ACTON MA 01720-4149 |
| LI, XING | 3304 AQUA SPRINGS DR PLANO TX 75025 |
| LI, XUEWEN | 102 MANOR GARDEN WAY CARY NC 27513 |
| LI, XUEWEN | 105 MODENA DR. CARY NC 27513 |
| LI, YAN | 2696 NORTHERN CROSS RD HAYWARD CA 945454765 |
| LI, YUNZHOU | 1 VINEYARD ROAD WESTFORD MA 01886 |
| LI, ZHUJUN | 7004 PORTOBELLO DR PLANO TX 75024-7571 |
| LIAN XU | ADDRESS ON FILE |
| LIAN-MUELLER ENTERPRISES | 3798 SMALLWOOD COURT PLEASANTON CA 94566-7554 |
| LIANA ANHEIER | ADDRESS ON FILE |
| LIANG, ALFRED I | 1379 SUZANNE COURT SAN JOSE CA 95129 |
| LIANG, HUIYING | 9 SQUIRREL HILL ROAD ACTON MA 01720 |
| LIANG, MEI | 2018 PRIMROSE DR IRVING TX 75063 |
| LIANG, MINYA | 7314 EAGLE  HILLS SAN ANTONIO TX 78249-2788 |
| LIANG, YULIN | 2201 CARDINAL DR. PLANO TX 75023 |
| LIAO, KOCHEN K | 8535 RUMEX LN SAN DIEGO CA 92129 |
| LIAO, TINA A | 12 RIPPLING STREAM IRVINE CA 92715 |
| LIAO, TUAN | 209 GLENMORE RD CHAPEL HILL NC 27516 |

| Claim Name | Address Information |
| --- | --- |
| LIAQUAT HASSAN | ADDRESS ON FILE |
| LIAS, JOSEPH L JR | 27966 EL PORTAL DR HAYWARD CA 94542 |
| LIAW, JERJIANN | 10610 PINEWALK FOREST CIRCLE ALPHARETTA GA 30022 |
| LIBBERS, ELISE | 1241 DALHART DR. RICHARDSON TX 75080 |
| LIBBERS, ELISE | 2900 CANYON BROOK DR RICHARDSON TX 75080-1929 |
| LIBERATE TECHNOLOGIES | 2 CIRCLE STAR WAY SAN CARLOS CA 94040 |
| LIBERTY ALLIANCE | 445 HOES LANE PISCATAWAY NJ 08854 |
| LIBERTY CARTON PACKAGING | PO BOX 51911 LOS ANGELES CA 90051-6211 |
| LIBERTY MEDIA CORPORATION | 12300 LIBERTY BLVDY ENGLEWOODY CO 80112 |
| LIBERTY MEDIA INTERNATIONAL | 12300 LIBERTY BOULEVARD ENGLEWOOD CO 80112 |
| LIBERTY MUTUAL | PO BOX 0569 CAROL STREAM IL 60132-0569 |
| LIBERTY MUTUAL INSURANCE COMPANY | C/O CHOATE, HALL & STEWART LLP ATTN: DOUGLAS R. GOODING, ESQ. TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| LIBERTY MUTUAL INSURANCE COMPANY | DOUGLAS R GOODING, ESQ CHOATE, HALL & STEWARDT LLP TWO INTERNATIONAL PLACE BOSTON MA 02110 |
| LIBERTY MUTUAL INSURANCE COMPANY | 175 BERKELEY ST BOSTON MA 02116-3350 |
| LIBERTY MUTUAL INSURANCE COMPANY | 5301 VIRGINIA WAY, SUITE 500 BRENTWOOD TN 37027 |
| LIBOV, VICTOR | 4944 CASS ST UNIT 504 SAN DIEGO CA 92109 |
| LICATA, HENRY | 48-40 64TH ST WOODSIDE NY 11377 |
| LICATA, RICHARD | 2933 COVENTRY LANE MCKINNEY TX 75069 |
| LICHTMAN COMMUNICATIONS INC. | 7895 CESSNA AVE BUILDING B GAITHERSBURG MD 20879-4161 |
| LICKING COUNTY OF | 20 S 2ND ST NEWARK OH 43055-5602 |
| LICKLIDER, EARL L | 12 MURIEL LANE MILFORD MA 01757 |
| LIDHAR, LUCKVEER | 3020 GREENS CREEK LN ALPHARETTA GA 30004 |
| LIDHAR, LUCKVEER | 3020 GREENS CREEK LN ALPHARETTA GA 30009 |
| LIEBERMAN, CYNTHIA L | 421 ST ANN'S CIRCLE PHOENIXVILLE PA 19460 |
| LIEBERMAN, GARY | 706 FO HUNT DR KENNETT SQ PA 19348-1403 |
| LIEBERMAN, GARY | 706 FOX HUNT DR KENNETT SQ PA 19348-1403 |
| LIEBERMAN, GEORGE C | 4114 HOLIDAY DR APT 14 PANAMA CITY FL 32408-6172 |
| LIEBERMAN, RICA LEVY | 3671 N47TH AVE. HOLLYWOOD FL 33021 |
| LIEBERT-HIROSS SPA | VIA LEONARDO DA VINCI 16/18 ZONA INDUSTRIALE TOGNANA PIOVE DI SACCO PD 35028 ITALY |
| LIEBMAN, BRENDA | 1917 OVERLAND ST FT WORTH TX 76131 |
| LIECHTY DEPONTE, OLIVE E | 1468 CASA GRANDE ST PASADENA CA 91104 |
| LIEMAN SOEWITO | ADDRESS ON FILE |
| LIENEMANN, DEBRA | 509 BAYGALL RD HOLLY SPRINGS NC 27540 |
| LIENEMANN, PETE | 4405 GRACELAND CT RALEIGH NC 27606 |
| LIESE RICHARDSON | ADDRESS ON FILE |
| LIESEGANG, JASON S | 4221 BEAUTIFUL CIR CASTLE ROCK CO 80109-4549 |
| LIESEGANG, JASON S | 663 S. RACE ST DENVER CO 80209 |
| LIESER, HEIDI | 42 NEWINGTON CRES. ETOBICOKE M9C5B8 CANADA |
| LIFE INVESTORS INSURANCE COMPANY | 4333 EDGEWOOD ROAD NE CEDAR RAPIDS IA 52499-0001 |
| LIFE INVESTORS INSURANCE COMPANY | KRISTEN SCHWERTNER PETRA LAWS 4333 EDGEWOOD ROAD NE CEDAR RAPIDS IA 52499-0001 |
| LIFE SKILLS | 10176 CORPORATE SQUARE DR ST LOUIS MO 63132 |
| LIFSHEY, REVA | 255 W 94TH ST APT 8J NEW YORK NY 10025-6988 |
| LIGGETT GROUP INC | 100 MAPLE LN MEBANE NC 27302-8160 |
| LIGHT READING | 240 W 35TH ST FL 8 NEW YORK NY 10001-2506 |
| LIGHT READING | LIGHT READING INC 23 LEONARD STREET NEW YORK NY 10013 |
| LIGHT READING INC | 240 W 35TH ST STE 800 NEW YORK NY 10001-2506 |
| LIGHT READING INC | 240 W 35TH ST FL 8 NEW YORK NY 10001-2506 |

| Claim Name | Address Information |
|---|---|
| LIGHT READING INC | 11 W 19TH ST FL 3 NEW YORK NY 10011-4280 |
| LIGHT READING INC | 23 LEONARD STREET NEW YORK NY 10013 |
| LIGHT TOWER FIBER LLC | 80 CENTRAL ST BOXBOROUGH MA 01719-1245 |
| LIGHT TREE TECHNOLOGIES INC | 1300 55TH AVENUE LACHINE QC H8T 3J8 CANADA |
| LIGHTBRIDGE INC | 67 SOUTH BEDFORD STREET BURLINGTON MA 01803-5108 |
| LIGHTBRIDGE, INC. | 67 S. BEDFORD BURLINGTON MA 01803 |
| LIGHTBRIDGE, INC. | 67 SOUTH BEDFORD STREET BURLINGTON MA 01803 |
| LIGHTFOOT, THUY | 3220 CEDAR RIDGE RICHARDSON TX 75082 |
| LIGHTFOOT, THUY NGUYEN | 3220 CEDAR RIDGE RICHARDSON TX 75082 |
| LIGHTHALL, CHRISTINA | 6301 BLAIRMORE CT RALEIGH NC 27612 |
| LIGHTNER, KEVIN | 195 WEST HINES HILL HUDSON OH 44236 |
| LIGHTOWER FIBER LLC | GINNY WALTER BECKY MACHALICEK 80 CENTRAL ST BOXBOROUGH MA 01719-1245 |
| LIGHTOWER FIBER LLC | 80 CENTRAL ST BOXBOROUGH MA 01719-1245 |
| LIGHTSHIP HOLDINGS INC | DBA ONE COMMUNICATIONS CORP 100 CHESTNUT ST ROCHESTER NY 14604-2403 |
| LIGHTSHIP TELECOM INC | 1301 VIRGINIA DR STE 120 FORT WASHINGTON PA 19034-3248 |
| LIGHTSHIP TELECOM LLC | 1301 VIRGINIA DR STE 120 FORT WASHINGTON PA 19034-3248 |
| LIGHTSPEED TELECOM, LLC | ATTN: MR. JOHN D. ANDREWS 111A WEST MAIN, SUITE 205 SALEM IL 62881 |
| LIGON, KEITH | 1313 COVEY RISE LN FUQUAY VARINA NC 27526 |
| LIGON, KEITH D | 1313 COVEY RISE LANE FUQUAY VARINA NC 27526 |
| LIH-EN SHEE | ADDRESS ON FILE |
| LIKELY, JUDITH E | 540 FARALLONE AVENUE MONTARA CA 94037 |
| LIKERT, GARY P | 1203 HIGHWAY 25 RED RIVER ROAD GALLATIN TN 37066 |
| LIKINS, CRISTINA | 5527 MORNINGSIDE AVE DALLAS TX 75206 |
| LILATASNINUKUL, SIRIPORN | 6555 WILLIAMS WALK FALLS CHURCH VA 22042 |
| LILES, GREGORY A | 208 LANGSTON MILL CT RALEIGH NC 27606 |
| LILIA LEE YEE | 61 DEL MONTE ST SAN FRANCISCO CA 94112 |
| LILIANA DELEON | ADDRESS ON FILE |
| LILIANNE PICHETTE | 660 - 19TH AVENUE LACHINE QC H8S 3S7 CANADA |
| LILIBETH KELSALL | ADDRESS ON FILE |
| LILLARD, CARLA | PO BOX 1727 MADISON TN 37116-1727 |
| LILLEY JR, BASCOM L | 146 BEALER RD BRISTOL TN 37620 |
| LILLIAN KAMMEL | 172 NICHOLSON CT BURLINGTON ON L7N 3N5 CANADA |
| LILLIAN PHILLIPS | ADDRESS ON FILE |
| LILLIAN RILEY | ADDRESS ON FILE |
| LILLIAN SPELL | ADDRESS ON FILE |
| LILLIAN VILLANUEVA | ADDRESS ON FILE |
| LILLIOS, CHRISTOS J | 11 BIRCHDALE ROAD BOW NH 03301 |
| LILLY, TONYA | 208 HIGHLAND AVE CHARLESTON WV 253031910 |
| LILY HOH WANG | ADDRESS ON FILE |
| LIM, ALBERT C | 3258 BAGLEY DR CHAMBLEE GA 30341 |
| LIM, ALVIN | 12 MALTBY COURT BRAMPTON ON L6P 1A5 CANADA |
| LIM, JAMES K | 1062 SUNDANCE DR FREMONT CA 94539 |
| LIM, JONATHAN | 50A EAST EDSALL AVE PALISADES PARK NJ 07650 |
| LIMA, ROBERT S | 3100 BRANT ST SAN DIEGO CA 92103 |
| LIMAT GRAPHICS INC 99-2000 | 128 EAST LIBERTY STREET DANBURY CT 06810-6773 |
| LIMEI WENG | 3703 TRAILWOOD DR RICHARDSON TX 75082 |
| LIMERICK, CURTIS | 508 SAGINAW COURT ALLEN TX 75013-8521 |
| LIMING SUN | ADDRESS ON FILE |
| LIMITED INC | 3 LIMITED PARKWAY COLUMBUS OH 43230-1467 |

| Claim Name | Address Information |
|---|---|
| LIMITED SERVICES CORPORATION | 3 LIMITED PKWY COLUMBUS OH 43230-1467 |
| LIMITED STORES INC THE | 3 LIMITED PKWY COLUMBUS OH 43230-5414 |
| LIN CHAO | G27, LI JING ROAD, DYNASTY GARDEN TIANZHU, SHUNYI BEIJING 101312 CHINA |
| LIN GE | ADDRESS ON FILE |
| LIN, ALAN R | 708 NEWPORT CIRCLE CARY NC 27511 |
| LIN, BAI | 2111 E. BELTLINE ROAD, 116A RICHARDSON TX 75081 |
| LIN, BAI | 2111 E. BELTLINE RD UNIT 116A RICHARDSON TX 75081 |
| LIN, CHAO CHUN | 503 CRESCENT HEIGHTS DRIVE CREEDMOOR NC 27522 |
| LIN, CHARLES | 4565 RIVER MANSIONS COVE DULUTH GA 30096 |
| LIN, CHEN | 2216 CIMMARON DRIVE PLANO TX 75025 |
| LIN, CHUH YU | 1198 NIKETTE WAY SAN JOSE CA 95120 |
| LIN, GREGORY | 5 SILVER FIR IRVINE CA 92714 |
| LIN, GUANGYEU | 23954 SE 10TH ST ISSAQUAH WA 98029 |
| LIN, HAITAO | 2007 KNIGHTS CT. ALLEN TX 75013 |
| LIN, HARRIET | 7 TARRA PLACE DURHAM NC 27707 |
| LIN, HE | 13328 ROSE ST CERRITOS CA 90703 |
| LIN, HONG | 1307 REGAL OAK WAY SUGAR LAND TX 77479-6665 |
| LIN, JUN JIE | 5747 79TH ST MIDDLE VLG NY 11379-5309 |
| LIN, KANG YI | 334 HARVARD ST APT J3 CAMBRIDGE MA 02139 |
| LIN, MICHAEL | 12725 MILLER AVE SARATOGA CA 95070 |
| LIN, PETER P | 20889 VERDE MOOR CT SARATOGA CA 95070 |
| LIN, ROBERT | 38290 STONE EDEN DRIVE HAMILTON VA 20158 |
| LIN, WILLIAM | 3314 CASTLE ROCK LN GARLAND TX 75044 |
| LIN, WILLIAM W | 3314 CASTLE ROCK LN GARLAND TX 75044 |
| LIN, XIAOPING | 170 MAYWOOD DR ROCHESTER NY 14618 |
| LIN, YUAN-HAO | 219 RINCONADA AVE PALO ALTO CA 94301-3728 |
| LIN, ZUORONG | 4304 PALMDALE DR PLANO TX 75024-7317 |
| LINA GOULET | 200 - 2230 LAPINIERE RUE BROSSARD QC J4W 1M3 CANADA |
| LINAMAR CORPORATE SOCIAL CLUB | 287 SPEEDVALE AVE WEST GUELPH ON N1H 1C5 CANADA |
| LINAR LIMITED | 13 ROTHER STREET STRATFORD UPON AVON CV376LU UNITED KINGDOM |
| LINCOLN COUNTY TELEPHONE SYSTEM INC | 25 MAIN ST, PO BOX 150 PIOCHE NV 89043-0150 |
| LINCOLN COUNTY TELEPHONE SYSTEMS | 25 MAIN ST PO BOX 150 PIOCHE NV 89043-0150 |
| LINCOLN INTERNAL MEDICINE | PO BOX 164 ROCKLIN CA 95765 |
| LINCOLN LAND COMMUNITY COLLEGE | 5250 SHEPHERD RD SPRINGFIELD IL 62703-5402 |
| LINCOLN PARISH | LA |
| LINCOLN PARISH | SALES & USE TAX DIVISION P.O. BOX 863 RUSTON LA 71273 |
| LINCOLN PARISH | SALES & USE TAX DIVISION P.O. BOX 863 RUSTON LA 71273-0863 |
| LINCOLN PROPERTY COMPANY COMMERCIAL | 3300 LINCOLN PLAZA, 500 NORTH AKARD DALLAS TX 75201 |
| LINCOLN PROPERTY COMPANY COMMERCIAL, | INC. 500 N. AKWD DALLAS TX 75201 |
| LINCOLN TELEPHONE COMPANY INC | 111 STEMPLE ROAD, HCR 30 BOX 1 LINCOLN MT 59639 |
| LINCOLN, AGNES V | 206 HAWK LANE OAKTOWN IN 47561 |
| LINCOLN, AGNES V | 206 HAWK LN OAKTOWN IN 475619520 |
| LIND, DAVID | 140 CALADO AVE. CAMPBELL CA 95008 |
| LIND, DAVID G | 12365 WHITEFISH AVE PO BOX 685 CROSSLAKE MN 56442 |
| LINDA ANNUNZIATA | ADDRESS ON FILE |
| LINDA BROUWER | ADDRESS ON FILE |
| LINDA CHIN | ADDRESS ON FILE |
| LINDA CHMIELESKI | 21317 WINDY HILL DRIVE FRANKFORT IL 60423 |
| LINDA CLINGER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LINDA COOPER | ADDRESS ON FILE |
| LINDA COZZENS | ADDRESS ON FILE |
| LINDA GIDDINGS | ADDRESS ON FILE |
| LINDA GORCHELS | 2920 IVANHOE GLEN FITCHBURG WI 53711 |
| LINDA GRANDE | ADDRESS ON FILE |
| LINDA GRINDSTAFF | ADDRESS ON FILE |
| LINDA HESTER | ADDRESS ON FILE |
| LINDA HOLLENBECK AMICK | ADDRESS ON FILE |
| LINDA HOULE | ADDRESS ON FILE |
| LINDA JACKSON | ADDRESS ON FILE |
| LINDA JUNIEL | ADDRESS ON FILE |
| LINDA KARSZ | ADDRESS ON FILE |
| LINDA L ARNOLD-BERRY | 15 GRAND AVE. SUWANEE GA 30024 |
| LINDA MARINO | ADDRESS ON FILE |
| LINDA MILLER | ADDRESS ON FILE |
| LINDA MONTERO | ADDRESS ON FILE |
| LINDA PIERCE | ADDRESS ON FILE |
| LINDA RICH | 1840 SWALLOW RIDGE WAY ROSEVILLE CA 95661 |
| LINDA ROLLINGS | ADDRESS ON FILE |
| LINDA SCHEIDLE | 3000 TAYLOR MAKENZYE COURT HERNDON VA 20171 |
| LINDA SHEA | 3015 2ND STREET SOUTH WEST CALGARY AB T2S 1T4 CANADA |
| LINDA SMITH | ADDRESS ON FILE |
| LINDA STALLINGS HUTCHINSON | ADDRESS ON FILE |
| LINDA SUTHERLAND | ADDRESS ON FILE |
| LINDA TALBOT | ADDRESS ON FILE |
| LINDA VICTORY | ADDRESS ON FILE |
| LINDAMOOD, JOHN M | 14526 OAKMERE DR CENTERVILLE VA 22020 |
| LINDANI PHIRI | ADDRESS ON FILE |
| LINDBERG, JANICE K | ROUTE 3 BOX 152C BUFFALO MN 55313 |
| LINDE CANADA | LINDE CENTRAL CUSTOMER SVC CTR MISSISSAUGA ON L5R 0A2 CANADA |
| LINDEMER, BERNADETTE | 620 WAKEHURST DRIVE CARY NC 27519 |
| LINDEMUTH, PHILIP R | PO BOX 140 MARKTON RD KNOXDALE PA 15847 |
| LINDEN, STEVE | 1911 SANTA MONICA DR ROCKFORD IL 61108 |
| LINDER, FREDERICK | 336 EAST 87TH STREET #2B NEW YORK NY 10128 |
| LINDER, LEONARD R | 1810 TIKI DR GALVESTON TX 77554 |
| LINDGREN RF ENCLOSURES INC | 400 HIGH GROVE BOULEVARD GLENDALE HEIGHTS IL 60139-4019 |
| LINDHOLM II, JOHN W | PO BOX 22537 ROBBINSDALE MN 55422 |
| LINDHOLM, KATHY | 3812 SANDIA DR PLANO TX 75023 |
| LINDLER, BETSY L | 1429 KEITH CT CARY NC 27511 |
| LINDO, PATRICK D | 4 CHAMPLAIN CIRCLE DORCHESTER MA 02124 |
| LINDOW, FRED | ADDRESS ON FILE |
| LINDSAY, DAVID | 2025 DOVEFIELD DR PENSACOLA FL 32534 |
| LINDSAY, JAMES | 324 MAIN ST    P.O BOX 253 WELLINGTON ON K0K 3L0 CANADA |
| LINDSEY ALLEN | 708 W OAKDALE AVE # 4B CHICAGO IL 60657-5292 |
| LINDSEY ALLEN | 708 W OAKDALE AVE # 48 CHICAGO IL 60657-5292 |
| LINDSEY STREET | ADDRESS ON FILE |
| LINDSEY, JO ANN | 11046 MCCREE RD DALLAS TX 75238 |
| LINDT, JACK | 103 DALRYMPLE LN CARY NC 27511 |
| LINDT, JACK | PO BOX 76892 COLORADO SPGS CO 80970-6892 |

| Claim Name | Address Information |
|---|---|
| LINDY GILLETTE | ADDRESS ON FILE |
| LINEAGE POWER | 3000 SKYLINE DRIVE MESQUITE TX 75149 |
| LINEAGE POWER CORPORATION | 601 SHILOH ROAD PLANO TX 75074 |
| LINEAGE POWER CORPORATION | TYCO ELECTRONICS POWER SYSTEMS 3000 SKYLINE DR MESQUITE TX 75149-1802 |
| LINEAR SYSTEMS LTD | UNIT 1 1717 DUBLIN AVENUE WINNIPEG MB R3H 0H2 CANADA |
| LINEBERRY, BRENT | 1023 OAKCREST GREEN CT. MORRISVILLE NC 27560 |
| LINEBERRY, BRENT | 2908 NEW HILL PARK RD RALEIGH NC 27606-4862 |
| LINEHAN COMMUNICATIONS INC | 10551 PINO AVENUE NE ALBUQUERQUE NM 87122-3443 |
| LINEX CORPORATION | 187 HIGHWAY 36 WEST LONG BRANCH |
| LINEX TECHNOLOGIES, INC. | C/O KENNETH R. HARTMANN, ESQ. KOZYAK TROPIN & THROCKMORTON, P.A. 2525 PONCE DE LEON, 9TH FLOOR CORAL GABLES FL 33134 |
| LINEX TECHNOLOGIES, INC. | 255 ALHAMBRA CIR STE PH MIAMI FL 33134-7414 |
| LINEX TECHNOLOGIES, INC. | WILLIE EDWARD GARY, MADISON B. MCCLELLAN GARY WILLIAMS PARENTI FINNEY LEWIS WATERSIDE PROFESSIONAL BLDG, 221 E. OSC STUART FL 34994 |
| LINEX TECHNOLOGIES, INC. | C/O C VOWELL, E GOLDSTEIN, S ABBOTT GOLDSTEIN & FAUCETT, LLP 1177 W. LOOP SOUTH, STE 400 HOUSTON TX 77027 |
| LINEX TECHNOLOGIES, INC. | CORBY VOWELL, EDWARD GOLDSTEIN STEPHEN ABBOTT, GOLDSTEIN & FAUCETT, LLP 1177 W. LOOP SOUTH, STE 400 HOUSTON TX 77027 |
| LING CHEN | 3112 SPRING GROVE PLANO TX 75025 |
| LING YANG | ADDRESS ON FILE |
| LING, JOSEPH J | 386-1 14TH FLOOR, SECTION 1 WENHUA 3RD ROAD 24448 TAIWAN |
| LINGAFELTER, DUANE P | 1927 CONIFER LN SAN JOSE CA 95132 |
| LINGEN, RICHARD | 473 HARRISON AVE MILLER PLACE NY 11764 |
| LINGEN, RICHARD A | 473 HARRISON AVE MILLER PLACE NY 11764 |
| LINGENS, BARBARA J | 2577 CARPENTER ST THOUSAND OAKS CA 91362 |
| LINGESSO, CARL L | 9-67TH STREET SOUTH UNIT PO BOX 682 SEA ISLE CITY NJ 08243 |
| LINGLE, BRENT | 117 BEASLEY COURT CARY NC 27513 |
| LINGLE, JANIE M | PO BOX 402 CLINTON WA 98236 |
| LINGO, CAROLANE | 520 W 25TH STREET RIVIERA BEACH FL 33404 |
| LINGUALINX LANGUAGE SOLUTIONS INC | 122 REMSEN ST # 3 COHOES NY 12047-2840 |
| LINGUALINX LANGUAGE SOLUTIONS INC | 650 FRANKLIN STREET, SUITE 502 NEW YORK NY 12305 |
| LINH NGUYEN | 5240 KATHRYN DR GRAND PRARIE TX 75052 |
| LINH NGUYEN | ADDRESS ON FILE |
| LINH NGUYEN | ADDRESS ON FILE |
| LINH T NGUYEN | 5240 KATHRYN DR GRAND PRARI TX 75052 |
| LINK 2 TECHNOLOGIES, INC. | 844 DORCHESTER DR NOBLESVILLE IN 46062-9037 |
| LINK CONSULTING SERVICES SC | GUILLERNO GONZALEZ CAMARENA MEXICO 1210 MEXICO |
| LINK INSTRUMENTS | 17A DANIEL ROAD EAST FAIRFIELD NJ 07004-2527 |
| LINKBIT INC | 3180 DE LA CRUZ BLVD SANTA CLARA CA 95054-2434 |
| LINKS S.A. | AV. 13 #122-56 PISO 5TO. BOGOTA COLOMBIA |
| LINMORE INFORMATION SYSTEMS MANAGEMENT | INC. 29 VANSTONE DRIVE KANATA ON K2L 1W4 CANADA |
| LINN, JOHN G | 3840 GLASGOW DR PLANO TX 75025 |
| LINN, PHILLIP D | 3363 TIMBER RIDGESW POWDER SPRINGS GA 30127 |
| LINNA MA | 61 VALLEY RD LEXINGTON MA 02421-4260 |
| LINNEY, SCOTT | 1015 COVEVIEW LANE ST. PAUL TX 75098 |
| LINNEY, SCOTT | 615 W OAK ST WYLIE TX 75098 |
| LINSKEY, RITA | P.O. BOX 5015 GREAT FALLS MT 59403 |
| LINTELL, MARK | 506 RIVERSIDE COURT ALLEN TX 75013 |
| LINVILL, ELAINE N | 1720 BURNT MILL RD CHERRY HILL NJ 08003 |
| LINVILL, ELAINE N | C/O EDGAR B. LINVILL III 1720 BURNT MILL RD CHERRY HILL NJ 08003-3535 |

| Claim Name | Address Information |
|---|---|
| LINVILL, ELAINE N | LINVILL, EDGAR B. III 1720 BURNT MILL RD CHERRY HILL NJ 08003-3535 |
| LINVILL, STEVEN A | 13-D FRANKLIN RD MAPLE SHADE NJ 08052 |
| LINVILLE, RUSSELL | 19708 BOWER ROAD DADE CITY FL 33523 |
| LINWOOD DUKE | ADDRESS ON FILE |
| LINWOOD FOSTER | ADDRESS ON FILE |
| LINZAU, KEVIN J | 20 R STREET NE WASHINGTON DC 20002 |
| LINZY, ANTHONY | 441 BERKSHIRE DR BURLESON TX 76028 |
| LINZY, ANTHONY J | 441 BERKSHIRE DR BURLESON TX 76028 |
| LIO, HUAN | 4421 VANDERPOOL DR PLANO TX 75024 |
| LIOLIS, ERNEST P | 1 SPRUCE CT UNIT D FRANKLIN NH 32351082 |
| LIONBRIDGE | 1440 STE CATHERINE ST WEST MONTREAL QC H3G 1R8 CANADA |
| LIONBRIDGE | 1440 STE CATHERINE ST WEST, SUITE 905 MONTREAL QC H3G 1R8 CANADA |
| LIONBRIDGE | LIONBRIDGE CANADA INC 1440 SAINTE CATHERINE OUEST MONTREAL H3G 1R8 CANADA |
| LIONBRIDGE | LIONBRIDGE TECHNOLOGIES INC RM 909 TOWER C1 THE TOWERS BEIJING 100738 CHINA |
| LIONBRIDGE | 1050 WINTER ST WALTHAM MA 02451 |
| LIONBRIDGE CANADA INC | 1440 SAINTE CATHERINE OUEST MONTREAL QC H3G 1R8 CANADA |
| LIONBRIDGE TECHNOLOGIES INC | RM 909 TOWER C1 THE TOWERS ORIENTAL PLAZA NO 1 EAST CHANG BEIJING 100738 CHINA |
| LIONBRIDGE TECHNOLOGIES INC | RM 909 TOWER C1 THE TOWERS BEIJING 100738 CHINA |
| LIONBRIDGE TECHNOLOGIES INC | 492 OLD CONNECTICUT PATH FRAMINGHAM MA 01701 |
| LIONBRIDGE TECHNOLOGIES INC | LIONBRIDGE US 2571 PO BOX 8550 PHILADELPHIA PA 19178-2571 |
| LIONEL DORISMOND | ADDRESS ON FILE |
| LIONS GOLF TOURNAMENT | 1695 VALERO LANE FENTON MO 63026 |
| LIONS' CLUB OF BELLEVILLE | PO BOX 22120 BELLEVILLE ON K8N 5V7 CANADA |
| LIOSATOS, RIA | 137 EAST CUNNINGHAM DRIVE PALATINE IL 60015 |
| LIOU, DEREK C | 1305 MANTER LANE APEX NC 27502 |
| LIOU, KUANLIAN | 1287 HAZLETT CT SAN JOSE CA 95131-3608 |
| LIPA | PO BOX 9039 HICKSVILLE NY 11802-9686 |
| LIPARI, FRANK J | 4718 MENLO PARK DR SUGAR LAND TX 77479 |
| LIPE, JAMES L | 1504 AMBLESIDE LN RICHARDSON TX 75082 |
| LIPE, JOHN W | 2275 SANDHURST DR CASTLE ROCK CO 80104 |
| LIPFERT, MARTIN | 5305 WEST CARYL AVE LITTLETON CO 80123 |
| LIPMAN, DENNIS | 405 N NASH ST HILLSBOROUGH NC 27278 |
| LIPPITT, JULIE L | 16060 HENDERSON HTS. DRIVE ALPHARETTA GA 30004 |
| LIPSCHUTZ, JOHN JOYCE S | C/O JOYCE LIPSCHUTZ 7209 MANOR OAKS DRIVE RALEIGH NC 27615 |
| LIPSITZ, ERIN M | 32452 VIA DESTELLO TEMECULA CA 92592 |
| LIPTACK, MARIA D | 2640 CAMBRIDGE APT #25 CAMERON PARK CA 95682 |
| LIPTAY, ALBERT MJ | 1921 NE 27TH ST LIGHTHOUSE POINT FL 33064 |
| LIQUID NETWORX INC. | 26118 ALTO OAKS SAN ANTONIO TX 78255-3550 |
| LIQUIDITY SERVICES INC | 1920 L ST NW, SUITE 600 WASHINGTON DC 20036-5017 |
| LIQUIDITY SERVICES INC | KRISTEN SCHWERTNER PETRA LAWS 1920 L ST NW WASHINGTON DC 20036-5017 |
| LIQUIDITY SERVICES INC | 1920 L ST NW 6TH FLLOOR WASHINGTON DC 20036-5017 |
| LIQUIDITY SOLUTIONS, INC. | TRANSFEROR: KEY SERVICES INC ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK NJ 07601 |
| LIRA, SUSANA | 389 N 12TH ST SAN JOSE CA 95112 |
| LIRONG LI | ADDRESS ON FILE |
| LISA ALLEN | ADDRESS ON FILE |
| LISA BABB | ADDRESS ON FILE |
| LISA BEELER | ADDRESS ON FILE |
| LISA CANNONE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LISA CARLSON | ADDRESS ON FILE |
| LISA CLAUSEN | ADDRESS ON FILE |
| LISA D OVERCASH | 5001 DEER LAKE TRL WAKE FOREST NC 27587 |
| LISA DELCAMP | ADDRESS ON FILE |
| LISA DION | ADDRESS ON FILE |
| LISA DURLING | ADDRESS ON FILE |
| LISA ERACLEO | ADDRESS ON FILE |
| LISA FAIL | ADDRESS ON FILE |
| LISA FLEISCHMANN | ADDRESS ON FILE |
| LISA FRADY-DAVIS | ADDRESS ON FILE |
| LISA FREEMAN | ADDRESS ON FILE |
| LISA GAGLIARDO | ADDRESS ON FILE |
| LISA GRANER | ADDRESS ON FILE |
| LISA GREGORSKI | 3305 O'HENRY DRIVE GARLAND TX 75042 |
| LISA GREGORSKI | 3301 O HENRY DR GARLAND TX 75042-4846 |
| LISA HEMMERLE | ADDRESS ON FILE |
| LISA HENLINE | ADDRESS ON FILE |
| LISA HODGE | ADDRESS ON FILE |
| LISA HUTCHINS | ADDRESS ON FILE |
| LISA KILLINS | 5610 CRESTWOOD DR PROSPER TX 75078-5619 |
| LISA KUROWSKI | ADDRESS ON FILE |
| LISA LAMPEN | ADDRESS ON FILE |
| LISA MALL | 7184 ELLIOTT DR DALLAS TX 752271805 |
| LISA MALL | 7184 ELLIOTT DR DALLAS TX 76227-1805 |
| LISA MANNION | ADDRESS ON FILE |
| LISA MCFARLAND | ADDRESS ON FILE |
| LISA OSTLUND | ADDRESS ON FILE |
| LISA PATTERSON | ADDRESS ON FILE |
| LISA REDDING | ADDRESS ON FILE |
| LISA RIGBY | ADDRESS ON FILE |
| LISA ROBBLE | ADDRESS ON FILE |
| LISA ROBINSON | ADDRESS ON FILE |
| LISA RUTH | 988 FENWOOD DRIVE, UNIT 1 VALLEY STREAM NY 11580 |
| LISA SCHWARTZ | ADDRESS ON FILE |
| LISA SCOGGINS | ADDRESS ON FILE |
| LISA SMITH | ADDRESS ON FILE |
| LISA STEPHENS | ADDRESS ON FILE |
| LISA STONE | ADDRESS ON FILE |
| LISA TIRRELL | ADDRESS ON FILE |
| LISA WALN | ADDRESS ON FILE |
| LISA WARD-NOUJAIM | ADDRESS ON FILE |
| LISA WEISS | ADDRESS ON FILE |
| LISAKIS, JAMES | 28 OKTMBREOU # 28 SAMOS ISLAND GRC |
| LISCH, GARY A | 4658 CHEROKEE PATH CARROLLTON TX 75010-2072 |
| LISCH, GARY A | 2921 BEVERLY DR PLANO TX 75093 |
| LISETTE ZOUNON | ADDRESS ON FILE |
| LISOWSKI, LAWRENCE | 11 SUNRIDGE RD WINDHAM NH 03087 |
| LISS, THOMAS | 2904 ALPINE COURT MCKINNEY TX 75071 |
| LISS, THOMAS D | 2904 ALPINE COURT MCKINNEY TX 75071 |

| Claim Name | Address Information |
|---|---|
| LISSETTE ARENCIBIA | ADDRESS ON FILE |
| LISSIANOI, SERGEI | 50 CAMBRIDGE RD APT 223 WOBURN MA 01801-3887 |
| LISTEN INC | 450 HARRISON AVENUE BOSTON MA 02118 |
| LISTEN INC | 580 HARRISON AVE SUITE 2A BOSTON MA 02118 |
| LISTER, MICHAEL | 8100 PARKVIEW DR PARKVILLE MO 64152 |
| LISTER, MICHAEL | 10819 W 158TH TER OVERLAND PARK KS 66221-7102 |
| LISTON, TIMOTHY F | 5550 TRIANGLE PKWY NORCROSS GA 30092 |
| LITCHFIELD, MICHAEL D | 2074 FORREST CT SNELLVILLE GA 30278 |
| LITE DEPALMA GREENBERG, LLC | 570 BROAD STREET, SUITE 1201 NEWARK NJ 07102 |
| LITE ON COMMUNICATIONS CORP | 2F-1 NO 9 PROSPERITY RD I HSINCHU TAIWAN, R.O.C. |
| LITEPOINT CORPORATION | 575 MAUDE COURT SUNNYVALE CA 94085 |
| LITHO INDUSTRIES | ONE LITHO WAY, PAGE POINTE CENTER DRIVE DURHAM NC 27703 |
| LITHO INDUSTRIES | ONE LITHO WAY DURHAM NC 27703 |
| LITHO INDUSTRIES | MOORE WALLACE-RR DONNELLEY CO PO BOX 905046 CHARLOTTE NC 28290-5046 |
| LITRA INC | 6733 A JONES MILL COURT NORCROSS GA 30092 |
| LITSAS, JOHN N | 1000 RAVENSCAR DRIVE RALEIGH NC 27615 |
| LITTELFUSE | LITTELFUSE INC PO BOX 70464 CHICAGO IL 60673-0464 |
| LITTLE, ALAN T | 128 VILLA POINT DR NEWPORT BEACH CA 92660 |
| LITTLE, CHARLES | 31102 VIA CRISTAL SAN JUAN CAPISTRANO CA 92675 |
| LITTLE, DONNA | PO BOX 110 GOODLETTSVILLE TN 37070 |
| LITTLE, DONNA M. | PO BOX 110 GOODLETTSVILLE TN 37070 |
| LITTLE, JEFFREY P | 1830 HABERSHAM MARINA RD CUMMING GA 30041 |
| LITTLE, JULIANN | 1612 ALMORA COURT WILLOW SPRING NC 27592 |
| LITTLE, KENNETH M | 6 WHISPERING VINE COURT GRAPEVINE TX 76051 |
| LITTLE, MARGARET H | 1061 HARWELL ST NW ATLANTA GA 30314 |
| LITTLE, MICHAEL G | 3775 GUESS RD APT 27 DURHAM NC 27705-2159 |
| LITTLE, MICHAEL J | 6856 FIELDING CT FREDERICK MD 21703 |
| LITTLE, PATRICIA A | 13297 W. ROCHESTER STREET BOISE ID 83713 |
| LITTLEJOHN, GLORIA A | 458 SWAIN DRIVE HENDERSON NC 27536 |
| LITTLEJOHN, LANCE A | 314 W 231ST ST BRONX NY 10463-3805 |
| LITTLETON, JAMES | 2227 GRUBB RD WILMINGTON DE 19810 |
| LITTLEWOOD, PAUL | 140 KETTON CROSSING JOHNS CREEK GA 30097-7139 |
| LITTON SYSTEMS, INC., GUIDANCE AND | CONTROL SYSTEMS DIVISION 5500 CANOGA AVENUE WOODLAND HILLS CA 91367 |
| LITVINOFF, SCOTT M | 315 E 86TH ST APT 16FE NEW YORK NY 100284780 |
| LITWINS, ROBERT | 2413 CAMDEN COURT PLANO TX 75075 |
| LITZ, DAVID | 316 N MANUS DR DALLAS TX 752241406 |
| LITZAU, ISABEL J | 1336 HACKAMORE MESQUITE TX 75149 |
| LITZENBERGER, PAUL D | 420 W. OAK ST. WYLIE TX 75098 |
| LIU, ANNE | 185 SW 96TH TERRACE PLANTATION FL 33324 |
| LIU, ARTHUR H | 4424 BELVEDERE DRIVE PLANO TX 75093 |
| LIU, BINZHANG | 5 LANARK RD CHAPEL HILL NC 27514 |
| LIU, DAY-RUEY | 3325 ANCHOR DR PLANO TX 75023 |
| LIU, DENNIS W | 1550 PLATEAU AVENUE LOS ALTOS CA 94024 |
| LIU, DIANA | 1051 ASHBURY STREET SAN FRANCISCO CA 94117 |
| LIU, ERIC H | 158 MAIN ST ACTON MA 01720 |
| LIU, FENG | 26471 WESTON DR LOS ALTOS HILLS CA 94022 |
| LIU, GENEVIA K | 4233 WHITE CHAPEL WA RALEIGH NC 27615 |
| LIU, HELEN | 6920 MESA GRANDE CT SACRAMENTO CA 95828 |
| LIU, JAMES G | 37 26 62ND STREET WOODSIDE NY 11377 |

| Claim Name | Address Information |
| --- | --- |
| LIU, JAN | 1510 STONECREST DR RICHARDSON TX 75081 |
| LIU, JENNIFER | 3716 HIBBS ST PLANO TX 75025-4378 |
| LIU, JIANLI | 3409 BLACK CANYON DR PLANO TX 75025 |
| LIU, KAREN | 33491 BARDOLPH CIRCLE FREMONT CA 94555 |
| LIU, LIKE | 4428 CUTTER SPRINGS PLANO TX 75024 |
| LIU, PETER | 13, INDUSTRIAL E. RD 2 SCIEN MILPITAS CA 95035 |
| LIU, SHENG C | 3056 WESTELY DR. FRANKLIN TN 37067 |
| LIU, SHIN T | 12529 CLOUDESLY DR SAN DIEGO CA 92128 |
| LIU, SHU O | 248 WEST 36TH AVENUE APT B SAN MATEO CA 94403 |
| LIU, SOPHIA F | 1550 PLATEAU AVENUE LOS ALTOS CA 94024 |
| LIU, WEIHUA | 26 CLARENDON ST # 2L MALDEN MA 02148 |
| LIU, WEIHUA | 26 CLARENDON STREET APT 2L MALDEN MA 02148 |
| LIU, WEIZU | 3604 BONITA DRIVE PLANO TX 75025 |
| LIU, WESLEY | 34 RICHIE DRIVE PLEASANT HILL CA 94523 |
| LIU, YIN | 37466 STONEWOOD DR FREMONT CA 94536 |
| LIU, YING | 5221 CRANE BROOK WAY PEABODY MA 019608536 |
| LIVEK, JAMES E | 4787 ESCALANTE DR NORTH PORT FL 34287-2842 |
| LIVEK, KRISTIN | 4787 ESCALANTE DR NORTH PORT FL 34287-2842 |
| LIVEPERSON, INC. | 665 BROADWAY, SUITE 1200 NEW YORK NY 10012 |
| LIVEWIRE COMMUNICATIONS CO | 3224 MEMORIAL BLVD KINGSPORT TN 37664-3481 |
| LIVEWIRE MOBILE, INC. | ATTN: EUGENE DIDONATO, VP & GEN COUNSEL LITTLETON MA 01460 |
| LIVEWIRE MOBILE, INC. | ATTN: EUGENE DIDONATO, VP & GEN COUNSEL 1 MONARCH DRIVE, SUITE 203 LITTLETON MA 01460 |
| LIVEWIRE MOBILE, INC. | 55 MERRICK WAY STE 220 CORAL GABLES FL 33134-5126 |
| LIVEWIRE MOBILE, INC. | 5453 QUAIL RUN FRISCO TX 75034-4890 |
| LIVINGS, HAROLD | 280 WEST RENNER ROAD #2423 RICHARDSON TX 75080 |
| LIVINGS, HAROLD | 2005 RIDGE CREEK DR RICHARDSON TX 75082-4611 |
| LIVINGSTON PARISH SCHOOL BOARD | LA |
| LIVINGSTON PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P.O. BOX 1030 LIVINGSTON LA 70754 |
| LIVINGSTON PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P.O. BOX 1030 LIVINGSTON LA 70754-1030 |
| LIVINGSTON TELEPHONE COMPANY | 701 W CHURCH ST LIVINGSTON TX 77351-3158 |
| LIVINGSTON TELEPHONE COMPANY THE | 701 W CHURCH ST LIVINGSTON TX 77351-3158 |
| LIVINGSTON, ANGELA | 2934 RUSTIC COURT HILLSBOROUGH NC 27278 |
| LIVINGSTON, DAVID M | 1518 122ND CIR NW COON RAPIDS MN 55448 |
| LIWANAG, LUCILA F | 5205 ALDERBERRY WAY SACRAMENTO CA 95835-1378 |
| LIWEI WU | ADDRESS ON FILE |
| LIWEN WANG | ADDRESS ON FILE |
| LIXIN MING | 220 - 404 KING STREET KITCHENER ON N2G 4Z9 CANADA |
| LIZ CLAIBORNE INC | ONE CLAIBORNE AVE NORTH BERGEN NJ 07047 |
| LIZAK, EDWARD A. | 18311 MOSSY GLEN COURT FORT MYERS FL 33908 |
| LIZAMA, JUAN M | 179 KEHOE CT SAN JOSE CA 95136 |
| LIZHENG WANG | ADDRESS ON FILE |
| LIZOTTE, THOMAS | 132 PACKARD ST HUDSON MA 01749-1404 |
| LIZOTTE, THOMAS | 74 COTTAGE ST HUDSON MA 01749-1501 |
| LJ IRONWORKS | ATTN: IRA ROSENBERG P.O. BOX 1328 MORTON GROVE IL 60053 |
| LJUBICICH CHILDRENS TRUST FUND | 605 THIRD AVENUE NEW YORK NY 10158-0180 |
| LJUBICICH, ANTHONY | 22 SNIFFEN ROAD ARMONK NY 10504 |
| LL BEAN INC | CASCO ST FREEPORT ME 04033-0001 |
| LLACUNA, MARK | 103 SILCREEK DR SAN JOSE CA 95116 |

| Claim Name | Address Information |
|---|---|
| LLANES, AMPARO | 3561 BIRDSONG AVE THOUSAND OAKS CA 91360 |
| LLANES, RODOLFO | 7961 NW 113 PLACE ISLAND OF DORAL MIAMI FL 33178 |
| LLANES, RODOLFO | 7961 NW 113 PLACE ISLAND OF DORAL DORAL FL 33178 |
| LLOYD FERRARO JR | ADDRESS ON FILE |
| LLOYD LOWE | ADDRESS ON FILE |
| LLOYD SERGENT | ADDRESS ON FILE |
| LLOYD, BARRY | 39 CLOVER HILL CIRCLE TYNGSBOROUGH MA 01879 |
| LLOYD, BARRY | 39 CLOVER HILL CIRCL TYNGSBOROUGH MA 01879 |
| LLOYD, GERALD | 6568 LITTLE SATTERWHITE RD OXFORD NC 27565 |
| LLOYD, JAMES F | 7029 ROBBIE DR RALEIGH NC 27607 |
| LLOYD, JESSICA | 336 BARBOUR STREET CLAYTON NC 27520 |
| LLOYD, JESSICA A. | 336 BARBOUR STREET CLAYTON NC 27520 |
| LLOYD, MARK | 291 FIRE TOWER DR ROUGEMONT NC 27572-6890 |
| LLOYD, MARK W. | 291 FIRE TOWER DR ROUGEMONT NC 27572-6890 |
| LLOYD, MARY S | 801 VERONA DR CLARKSTON GA 30021 |
| LLOYD, SUSAN M | 9421 DAWNSHIRE RD RALEIGH NC 27615 |
| LLOYD, TERRELL | 1955 BEACH PARK BLVD FOSTER CITY CA 94404 |
| LLOYD, TERRY A | 2029 TRAVIANNA CT. RALEIGH NC 27609 |
| LLOYD, THOMAS B | 1119 IREDELL ST #3 DURHAM NC 27705 |
| LO YIE CHIANG | ADDRESS ON FILE |
| LO, CHI | 701 LEGACY DR APT 1813 PLANO TX 75023-2234 |
| LO, CHI | 4316 DENVER DR PLANO TX 75093 |
| LO, DANIEL M | 10480 AINSWORTH DR CUPERTINO CA 95014 |
| LO, DIANA | 1513 ADOLFO DRIVE SAN JOSE CA 95131 |
| LO, PETER | 2513 NATURE BEND LANE CARROLLTON TX 75006 |
| LO, PETER | 708 WATER OAK DR PLANO TX 75025-3208 |
| LO, TRU | 7617 TWELVE OAKS CR. PLANO TX 75025 |
| LO, TRU F | 7617 TWELVE OAKS CR. PLANO TX 75025 |
| LOAMMIS SANCHEZ | ADDRESS ON FILE |
| LOBASSO, JOSEPHINE | 70 JUANA ST YONKERS NY 10707 |
| LOBATON, GILBERTO | 5308 NW 122ND DRIVE CORAL SPRINGS FL 33076 |
| LOBAUGH, DANIEL | 1010 SUNDOWN CIR MCKINNEY TX 75069 |
| LOBELLO, SALVATORE | 11 WILDWOOD ROAD CROMWELL CT 06416 |
| LOBIANCO, ANTHONY C | 2250 ACADIA CT NEWMAN CA 95360-9812 |
| LOBRUTTO, ROSS | 643 NIGHTHAWK CIR WINTER SPGS FL 32708-2373 |
| LOBUE, ANDREW S | 2002 HENNIKER ST APEX NC 27502 |
| LOCAL 1199 CREDIT UNION | 310 WEST 43RD STREET NEW YORK NY 10035 |
| LOCKARD, SUSAN | 4504 STEEPLEWOOD TRA ARLINGTON TX 76016 |
| LOCKDOWN NETWORKS INC | 21325 204TH AVE SE MAPLE VALLEY WA 980386404 |
| LOCKE, CLARENCE A | 321 AVENUE 11 LAKE ELSINORE CA 92530 |
| LOCKE, PAMELA G | 5201 QUAIL MEADOW DR RALEIGH NC 27609 |
| LOCKE, RONALD C | PO BOX 1445 WOLFRBORO NH 03894-1445 |
| LOCKE, TERRY | 2004 WHITNEY LANE MCKINNEY TX 75070 |
| LOCKHART, LEWIS | 1600 LIATRIS LANE RALEIGH NC 27613 |
| LOCKHART, LEWIS | LEWIS LOCKHART 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| LOCKHEED IMS | 1616 GLENARM PLACE, SUITE 2350 DENVER CO 80202 |
| LOCKHEED MARTIN CORPORATION | 6801 ROCKLEDGE DRIVE BETHESDA MD 20817-1877 |
| LOCKHEED MARTIN CORPORATION | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 6801 ROCKLEDGE DRIVE BETHESDA MD |

| Claim Name | Address Information |
|---|---|
| LOCKHEED MARTIN CORPORATION | 20817-1877 |
| LOCKHEED MARTIN CORPORATION EIS | 132 HAMPSHIRE COURT PHOENIXVILLE PA 19460-1050 |
| LOCKHEED MARTIN GLOBAL TELECOMM INC. | ATTN: SUBCONTRACTS MANAGER 900 FORGE ROAD NORRISTOWN PA 19403 |
| LOCKLEAR, DANIEL | 1020 BRIARDALE COURT FAIRVIEW TX 75069 |
| LOCKMASTERS INC | 2101 JOHN C WATTS DR NICHOLASVILLE KY 403562597 |
| LOCKRIDGE, MARK A | 3399 CORINTH POSEY VILL RD BREMEN GA 30110 |
| LOCKTON COMPANIES INTERNATIONAL | LIMITED 7TH FL VANTAGE POINT BRIGHTON BN1 4GW GREAT BRITAIN |
| LOCKTON COMPANIES INTERNATIONAL LTD | 6 BEVIS MARKS 7TH F VANTAGE BRIGHTON BN1 4GW GREAT BRITAIN |
| LOCKWOOD, FRANK E | 917 VESTAVIA WOODS DR RALEIGH NC 27615 |
| LOCKWOOD, MICHAEL | SJO #116338 PO BOX 025331 MIAMI FL 33102-5331 |
| LOCKWOOD, MICHAEL | SJO #025331 PO BOX 025331 MIAMI FL 33102-5331 |
| LOCKWOOD, MICHAEL D | APDO# 413 - 4013 ALAJUELA ATENAS 20501 CRI |
| LOCKWOOD, MICHAEL D. | APDO# 413 - 4013 ALAJUELA ATENAS 20501 COSTA RICA |
| LOCORRIERE, DEBRA | 337 MARIA COURT WILMINGTON NC 28412 |
| LOCORRIERE, DEBRA A | 337 MARIA COURT WILMINGTON NC 28412 |
| LODER, KAREN T | 183 LAGOON DR NORTHFIELD IL 60093 |
| LODESTAR INSTITUTE | 3308 MANOR RIDGE DRIVE SUITE 300 RALEIGH NC 27603 |
| LODGE, DAVID W | 10375 SW FIDDLERS WAY PALM CITY FL 34990 |
| LODICO, ANTHONY G | 14350 SAN FELICIANO DR LA MARADA CA 90638 |
| LOE, ELLEN | 13436 DIMARCO STREET VENICE FL 34293 |
| LOEB & LOEB LLP | 10100 SANTA MONICA BLVD LOS ANGELES CA 90067-4164 |
| LOEFFLER, TRACY | 2300 OKLAHOMA AVENUE BOX C-4 PLANO TX 75094 |
| LOEN, ERIK | 7 RED BIRCH COURT DANVILLE CA 94506 |
| LOEN, ERIK | 1105 273RD PLACE SE SAMMAMISH WA 98075 |
| LOEN, ERIK R. | 7 RED BIRCH COURT DANVILLE CA 94506 |
| LOERA, GABRIEL | 205 COBBLESTONE DRIVE WYLIE TX 75098 |
| LOEWENSTEIN, II, TIMOTHY | 18956 SMITH STREET NW ELK RIVER MN 55330 |
| LOEWL, CHRIS | 5000 MOUNTAIN SPRINGS DR APT 1804 ANTIOCH TN 37013-5787 |
| LOFGREN, WALTER J | 6505 DEW DROP CT RALEIGH NC 27613 |
| LOFLIN, ANTHONY C | 6403 FITZHUGH AVE RICHMOND VA 232262814 |
| LOFTIN-HAYES, MARY GRACE | 4309 HORSESHOE BEND MATTHEWS NC 28104 |
| LOFTON, LINWOOD E | 100 LAUREL SPRINGS DR APT 106 DURHAM NC 27713-6710 |
| LOFTON, MARY V | 9157 COTTAGE GROVE APT#D CHICAGO IL 60619 |
| LOG ME IN, INC. | 320 SUMMER ST BOSTON MA 02210-1701 |
| LOG ON AMERICA INC | 3 REGENCY PLAZA PROVIDENCE RI 02903-3161 |
| LOGAN LOOMIS LLC | 1408 FRANKFORT ST NEW ORLEANS LA 701222124 |
| LOGAN TEL COOP | 103 E MAIN ST, PO BOX 97 AUBURN KY 42206-0097 |
| LOGAN TEL COOP | GINNY WALTER LINWOOD FOSTER 103 E MAIN ST AUBURN KY 42206-0097 |
| LOGAN TELEPHONE COMPANY | 103 E MAIN ST, PO BOX 97 AUBURN KY 42206-0097 |
| LOGAN, GLENN | 809 ROCKEFELLER LANE ALLEN TX 75002 |
| LOGAN, JOHN R | 9416 BING CHERRY LN AUSTIN TX 78750-3412 |
| LOGAN, KERRY | 723 E MINNEHAHA AVE CLERMONT FL 34711-3530 |
| LOGAN, KERRY | 537 AVENIDA CUARTA APT 101 CLERMONT FL 34714 |
| LOGGINS, ESTELLE | 6717 LATTA ST DALLAS TX 75227-6049 |
| LOGGINS, ESTELLE | 2519 JOHN WEST RD APT 11102 DALLAS TX 752288841 |
| LOGGINS, ESTELLE L. | 6717 LATTA STREET DALLAS TX 75227 |
| LOGGINS,ESTELLE | 1602 N GRAVES MCKINNEY TX 75069 |
| LOGHRY, RUCHEL L | 5708 N.E. 124TH ST. VANCOUVER WA 98686 |
| LOGICA MOBILE NETWORKS LIMITED | 5 CUSTOM HOUSE PLAZA HARBOURMASTER PLACE, ISFC, DUBLIN 1 IRELAND |

| Claim Name | Address Information |
|---|---|
| LOGICACMG INC | 32 HARTWELL AVE LEXINGTON MA 02421-3103 |
| LOGICACMG INC | KRISTEN SCHWERTNER PETRA LAWS 32 HARTWELL AVE LEXINGTON MA 02421-3103 |
| LOGICACMG WIRELESS NETWORKS | 32 HARTWELL AVENUE LEXINGTON MA 02421 |
| LOGICACMG WIRELESS NETWORKS INC. | 3535 TRAVIS ST., SUITE 100 DALLAS TX 75204 |
| LOGICAL SOFTWARE CORPORATION | 3889 KEITH STREET, UNIT C2 BURNABY BC V5J 5K4 CANADA |
| LOGICSHARK CONSULTING | 275 MADISON AVE 6TH FLOOR NEW YORK NY 10016-1101 |
| LOGICSWARE | ALEY EL-DEEN MALL, BUILDING E 6TH FLOOR, APPT #1 EGYPT |
| LOGICUBE CORPORATE | 19755 NORDHOFF PLACE CHATSWORTH CA 91311 |
| LOGICUBE CORPORATE | 19755 NORDHOFF PLACE CHATSWORTH CA 91311-6606 |
| LOGIGEAR CORPORATION | 2015 PIONEER CT STE B SAN MATEO CA 944031736 |
| LOGINSKY, ESTHER C | 8901 GROSS POINT ROAD APT 4K SKOKIE IL 60077-1866 |
| LOGISTECH SOLUTIONS INC | 1800 QUALITY DRIVE NE WILSON NC 27893 |
| LOGIX COMMUNICATIONS CORPORATION | 3555 N.W. 58TH STREET, SUITE 700 OKLAHOMA CITY OK 73112 |
| LOGIX COMMUNICATIONS CORPORATION OF | OKLAHOMA 3555 N.W. 58TH STREET, SUITE 700 OKLAHOMA CITY OK 73112 |
| LOGIX SOURCE DIRECT CARIBBEAN LTD | PLAZA BAL HARBOUR GALERIAS PAITILLA PANAMA |
| LOGIX SOURCE DIRECT CARIBBEAN LTD | PLAZA BAL HARBOUR GALERIAS OFICINA M2 PAITILLA PANAMA |
| LOGLISCI, NICHOLAS | 11 MAPLE AVE PLAINSBORO NJ 08536 |
| LOGMEIN INC | 500 UNICORN PARK DRIVE WOBURN MA 01801-3377 |
| LOGMELN | LOGMEIN INC 500 UNICORN PARK DRIVE WOBURN MA 01801-3377 |
| LOGRAMSA INGENIERIA ELECTRONICA S.A. | CALLE LOS LABORATORIOS, TORRE BETA PISO 2 OFC. 205 LOS RUICES CARACAS 1070 VENEZUELA |
| LOGSDON, CHARLOTTE | 1017 WYLAND DRIVE GARLAND TX 75040 |
| LOGSDON, JAMES | 4228 TALBOT LANE MCKINNEY TX 75070 |
| LOGUE, JAMES | 4714 GREENGLEN DR DURHAM NC 27705 |
| LOGUE, JAMES | 4807 ADOLPHUS DR FRISCO TX 75035-7064 |
| LOGUE, JOSEPH | 1120 BELVINS TRACE DR DURHAM NC 27703-7847 |
| LOGUE, ROBERT | 8708 WESTWOOD DR VIENNA VA 22182 |
| LOH, KUNG | 113 SEQUOIA CT CARY NC 27513 |
| LOHIN, KENNETH S | 258 COACH RD LANGHORNE PA 19047-1119 |
| LOHMAN SR, WILLIAM H | 5104 OLD ADAMS ROAD HOLLY SPRINGS NC 27540 |
| LOHTIA, ANIT | 8008 GREENWOOD DR PLANO TX 75025 |
| LOI, SANH V | 2807 GLEN DIXON CT SAN JOSE CA 95148 |
| LOIS KIEFER | 3858 S HANNIBAL ST AURORA CO 80013 |
| LOIS LEVINE | 874 VERONA DRIVE MELVILLE NY 11747 |
| LOIS MILLER | ADDRESS ON FILE |
| LOIS PAUL & PARTNERS LLC A | FLEISHMAN HILLARD COMPANY 150 PRESIDENTIAL WAY WOBURN MA 01801 |
| LOIS UPHOLD | ADDRESS ON FILE |
| LOJEWSKI, DOUGLAS J | 2000 E RIVER RD APT E-3 TUCSON AZ 85718 |
| LOJI HUI, SANDRA C | 1812 NW 180TH WAY PEMBROKE PINES FL 33029 |
| LOK, MARTY | 191 LYMAN ROAD MILTON MA 02186 |
| LOLAN CARTER | 14620 LOGAN SPRINGS LITTLE ELM TX 75068 |
| LOLITA PATE | ADDRESS ON FILE |
| LOMA LINDA UNIVERSITY HEALTH SERVICES | 11234 ANDERSON STREET LOMA LINDA CA 92354 |
| LOMBARD, ROBERT M | RT 2 BOX 12 IRON RIVER WI 54847 |
| LOMBARDO, CAROL | 36 NEW PRINCE LANE ROCHESTER NY 14626 |
| LONCE, FRANK M | 18204 PARRECO FARM DR GERMANTOWN MD 20874-4432 |
| LONDON, CRAIG J | 1 VINTAGE COURT WOODSIDE CA 94062 |
| LONE STAR RANCH & CATERING | 32 COLONNADE RD UNIT 900 NEPEAN ON K2E 7J6 CANADA |
| LONE STAR TELEQUIP INC | PO BOX 61181 SAN ANGELO TX 76906 |

| Claim Name | Address Information |
| --- | --- |
| LONESTAR CARDIO SURG PA | 6023 ARBORTEUM DR FRISCO TX 75034 |
| LONG BEACH MEMORIAL MEDICAL CENTER | 2801 ATLANTIC AV LONG BEACH CA 90806 |
| LONG CHI | ADDRESS ON FILE |
| LONG DISTANCE OF MICHIGAN INC | 27777 FRANKLIN RD SOUTHFIELD MI 48034-2337 |
| LONG HONG | ADDRESS ON FILE |
| LONG ISLAND COLLEGE HOSPITAL INC | KRISTEN SCHWERTNER JAMIE GARNER 113 CONGRESS STREET BROOKLYN NY 11201-6044 |
| LONG ISLAND COLLEGE HOSPITAL INC | 113 CONGRESS STREET BROOKLYN NY 11201-6044 |
| LONG ISLAND LIGHTING COMPANY DBA LIPA | ELISA M PUGLIESE, ESQ. 175 E. OLD COUNTRY ROAD HICKSVILLE NY 11801 |
| LONG ISLAND POWER AUTHORITY | 333 EARLE OVINGTON BOULEVARD, SUITE 403 UNIONDALE NY 11553 |
| LONG ISLAND POWER COMPUTERS INC. | 110 LAKE AVENUE SOUTH, SUITE 31 NESCONSET NY 11767 |
| LONG ISLAND RAIL ROAD CO | ARCHER AVE & SUTPHIN BLVD JAMAICA NY 11435 |
| LONG ISLAND RAIL ROAD CO | KRISTEN SCHWERTNER JAMIE GARNER ARCHER AVE & SUTPHIN BLVD JAMAICA NY 11435 |
| LONG ISLAND RAILROAD | ARCHER AVE & SUTPHIN BLVD JAMAICA NY 11435 |
| LONG LINES WIRELESS LLC | 501 4TH ST SERGEANT BLUFF IA 51054 |
| LONG LINES WIRELESS LLC | GINNY WALTER LINWOOD FOSTER 501 4TH ST SERGEANT BLUFF IA 51054 |
| LONG LUU | ADDRESS ON FILE |
| LONG OLSON, LORRAINE J | 75 MILICI CIRCLE MERIDEN CT 06450 |
| LONG VIEW HOLDING CORPORATION DBA DATA | COMMUNICATION SERVICES 3569 DRENNON RD CAMPBELLSBURG KY 40011-8512 |
| LONG, ANDREW | 1104 BAYFIELD DRIVE RALEIGH NC 27606 |
| LONG, ANDREW | 452 HARBOR DR N INDIAN RK BCH FL 33785-3115 |
| LONG, CHARLES | 7200 BEVERLY ST OVERLAND PARK KS 66204 |
| LONG, COLLEEN | 223 MEADOW RUN CIRCLE COPPELL TX 75019 |
| LONG, DALE | 45 FRANKLIN WRIGHT BLVD ORION MI 48362-1583 |
| LONG, DALE | 405 SHADY OAKS ST LAKE ORION MI 48362-2569 |
| LONG, GUY L | 4614 JUDY RD N LITTLE ROCK AR 72117 |
| LONG, HY D | 661 BONITA AVE #5 SAN JOSE CA 95116 |
| LONG, JAMES E | 6505 WESTHEIMER RD. APT. 240 HOUSTON TX 77057 |
| LONG, JAMES R | 12484 COUNTY ROAD 32 FAIRHOPE AL 36532 |
| LONG, JEFFREY | 824 DEERLAKE DRIVE ALLEN TX 75002 |
| LONG, JENNIFER | 9839 WALNUT ST APT T205 DALLAS TX 75243 |
| LONG, JOAN E | 1510 GUILDFORD ST GARLAND TX 75044 |
| LONG, JOHN | 8800 KLONDIKE CT RALEIGH NC 27615 |
| LONG, JOHN | 1050 BISHOP STREET #544 HONOLULU HI 96813 |
| LONG, MARY R | 825 ARDSLEY ROAD CHARLOTTE NC 28207 |
| LONG, MIGUEL | 44 FOURTH AVENUE GARDEN CITY PARK NY 11040 |
| LONG, PATRICIA A | 1744 BOUGAINVILLEA DR MINDEN NV 89423 |
| LONG, RACHEL T | 12811 ELMFIELD LANE POWAY CA 92064 |
| LONG, SHIRLEY J | 2191 CLAY LONG RD TIMBERLAKE NC 27583 |
| LONG, TAMMY | 1622 E MCCRAY RD BURLINGTON NC 27217 |
| LONG, TAMMY M. | 3218 FOY JANE TRAIL BURLINGTON NC 27217 |
| LONG, THOMAS E | 2918 O'BERRY STREET RALEIGH NC 27607 |
| LONG, VERNON | 4929 KELSO LN GARLAND TX 75043-4188 |
| LONG, VICHEARA | 3692 CAPE YORK TRACE ALPHARETTA GA 30022 |
| LONG, WARREN | 318 OLD MILL VILLAGE DR. APEX NC 27502 |
| LONG, WENDY E | 608 S PARKER ST MCKINNEY TX 75069 |
| LONGAKER, DAVID J. | 1016 BALBOA AVE. BURLINGAME CA 94010 |
| LONGAKER, DAVID J. | 1016 BALBOA AVE BURLINGAME CA 94010-4929 |
| LONGENECKER, JEFFREY M | 120 N NEW ST LITITZ PA 17543-1137 |
| LONGENECKER, LESLIE | 13724 STALLION WAY MIDLOTHIAN VA 23112 |

| Claim Name | Address Information |
|---|---|
| LONGHENRY, PATRICIA L | 2103 9TH ST E APT 4 GLENCOE MN 55336-2638 |
| LONGMIRE JR, THEODORE A | 339 YOWLAND RD HENDERSON NC 27536 |
| LONGO, WILLIAM J | 66 SURREY LN GLASTONBURY CT 06033 |
| LONGPRE, CELINE | 425 GUILDHALL GROVE ALPHARETTA GA 30022 |
| LONNIE MAIER | ADDRESS ON FILE |
| LONNIE MASK | ADDRESS ON FILE |
| LONNIE SCHWARTZ DPM | 5959 HARRY HINES BLVD # 1016 DALLAS TX 75235 |
| LONNY TAYLOR | ADDRESS ON FILE |
| LONQUEST, KENNETH | 3500 WILDWOOD CR PLANO TX 75074 |
| LONSDALE TELEPHONE CO INC | 126 MAIN ST S, PO BOX 358 LONSDALE MN 55046-0358 |
| LONSDALE TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 126 MAIN ST S LONSDALE MN 55046-0358 |
| LOOK, ALBERT E | 215 JARNIGAN CHAPEL RD CLINTON TN 37716-5796 |
| LOOK, PETER | 401-251 QUEENS QUAY WEST TORONTO ON M5J 2N6 CANADA |
| LOOKER, ANN | 7826 EAGLE VIEW DRIVE CHESAPEAKE BEACH MD 20732 |
| LOOMANS, MITCHELL | 217 ROOSEVELT STREET FOND DU LAC WI 54935 |
| LOOMIS FARGO & CO | PO BOX 371243 PITTSBURGH PA 15251-7243 |
| LOOMIS FARGO & CO | 125 NOVA DRIVE MORRISVILLE NC 27560 |
| LOOMIS FARGO & CO | DEPT 0724, PO BOX 120001 DALLAS TX 75312-0724 |
| LOOMIS SAYLES & COMPANY, L.P. | ONE FINANCIAL CENTER BOSTON MA 02111 |
| LOOMIS, ANN | 41 WOODLEDGE RD NEEDHAM MA 02492 |
| LOOMIS, ANN D | 41 WOODLEDGE RD NEEDHAM MA 02492 |
| LOOMIS, DAVID | 3403 PEBBLE BAY DRIVE KATY TX 77450 |
| LOOMIS, MICHAEL S | 84 SENECA AVE ONEIDA NY 13421 |
| LOONEY, ROBERT | 3429 BENHAM  AVE NASHVILLE TN 37215 |
| LOONEY, ROBERT J | 3600 HOODS HILL RD. NASHVILLE TN 37215 |
| LOONEY, ROBERT J | 3600 HOODS HILL RD NASHVILLE TN 37215-2023 |
| LOOP, MARK | 305 PARK BRANCH LN CARY NC 27519 |
| LOOSE, ROBERT A | 114 FIELDBROOK CT MORRISVILLE NC 27560 |
| LOOTS, PAUL | 31413 KIRKSHIRE CT WESLEY CHAPEL FL 33543-7688 |
| LOOTS, PAUL | 2245 SALERNO CIRCLE WESTON FL 33327 |
| LOOYEN, MARLEEN K | 13947 IRONSTONE TERRACE NW. ANOKA MN 55303 |
| LOPERENA, DAVID | 243 54TH STREET BROOKLYN NY 11220 |
| LOPES, EDWARD | 5837 CHIMNEY SPRINGS ROAD BUFORD GA 30518 |
| LOPES, RICHARD | 160 VALLEYWOOD COURT CANTON GA 30115 |
| LOPEZ RODEZNO & ASOCIADOS | EDIFICIO PALMIRA 5TO PISO AVE REPUBLICA DE CHILE NO 1701 TEGUCIGALPA MDC HONDURAS |
| LOPEZ, ADOLFO | 3750 GALT OCEAN DR. APT. 1406 FT. LAUDERDALE FL 33308 |
| LOPEZ, ALBERT | 622 PRAIRIE DELL ST. LEWISVILLE TX 75067 |
| LOPEZ, ALMA | 1203-T93 SEATON RD DURHAM NC 27713 |
| LOPEZ, ANA | 1224 GINGER CIR WESTON FL 33326-3627 |
| LOPEZ, ANA | 1479 LANTANA DR WESTON FL 333263601 |
| LOPEZ, BIENVENIDO | 2852 NORTH KEDZIE 3R D FL CHICAGO IL 60639 |
| LOPEZ, CESAR A | 5067 CITADEL AVE SAN BERNARDINO CA 92407 |
| LOPEZ, CHRIS W | 420 BOSWELL ST DURHAM NC 27703 |
| LOPEZ, DANTE | 3517 HARLINGTON LN RICHARDSON TX 75082 |
| LOPEZ, DANTE A | 3517 HARLINGTON LN RICHARDSON TX 75082 |
| LOPEZ, ERNEST L | 643 BOROUGH ROAD PEMBROKE NH 03275 |
| LOPEZ, GILBERT | 411 CALLE PUEBLO SAN CLEMENTE CA 92672-2125 |
| LOPEZ, JULIO I | 1340 PALOMA AVE BURLINGAME CA 94010 |

| Claim Name | Address Information |
| --- | --- |
| LOPEZ, KAREN A | 18 POSTBROOK RD NORT H WEST MILFORD NJ 07480 |
| LOPEZ, LYNNE M | 12239 HARTSOOK ST VALLEY VILLAGE CA 91607 |
| LOPEZ, LYNNE M | 2993 KADOTA ST SIMI VALLEY CA 93063-1831 |
| LOPEZ, MARK L | 830 COLLIER DR SAN LEANDRO CA 94577 |
| LOPEZ, MILTON J | 5299 JAMBOREE PLACE MARGATE FL 33063 |
| LOPEZ, RAMON | 2000 TEMPERATE DR ALLEN TX 75013-4783 |
| LOPEZ, RAMONA M | 1116 BOYNTON AVE SAN JOSE CA 95117 |
| LOPEZ, RICARDO | 4738 N. W. 89TH AVE. SUNRISE FL 33351 |
| LOPEZ, RICARDO | C-5 6TH STREET ALTURAS FLAMBOYAN BAYAMON PR 00959 |
| LOPEZ, RICARDO | C5 CALLE 6 BAYAMON PR 00959-8140 |
| LOPEZ, RICARDO A | C-5 6TH STREET ALTURAS FLAMBOYAN BAYAMON PR 00959 |
| LOPEZ, RICARDO A | CALLE 6C-5 ALT DE FLAMBOYAN BAYAMON PR 00959 |
| LOPEZ, ROBERTO | 919 CEDARVALE CT DALLAS TX 75217 |
| LOPEZ, ROBERTO | 12611 PRIMA VISTA DR SAN ANTONIO TX 78233-6347 |
| LOPEZ, RUTH B | 11543 WEST WINDROSE DRIVE EL MIRAGE AZ 85335 |
| LOPEZ, SALVATORE | 10 HILLSIDE RD STRATFORD NJ 08084 |
| LOPEZ, SEGUNDO | 12041 333RD AVE TWIN LAKES WI 53181-9495 |
| LOPEZ, VERONICA | 4021 EASTLEIGH DRIVE PLANO TX 75024 |
| LOPIANO, MICHAEL | 12036 DEER RUN RALEIGH NC 27614-9700 |
| LOQUERCIO, LODOVICO | 3113 FREEDOM LN PLANO TX 75025 |
| LORAL SKYNET CORPORATION | 135 US HIGHWAY 202 206 STE 3 BEDMINSTER NJ 07921-2608 |
| LORAL SKYNET CORPORATION | 500 HILLS DR BEDMINSTER NJ 079211527 |
| LORCH MICROWAVE | 1725 NORTH SALISBURY BLVD SALISBURY MD 21802-2828 |
| LORD, DEBORAH | 276 MASS AVE NORTH  ANDOVER MA 01845 |
| LORD, EMANUEL A | 234-24 129TH AVENUE LAURELTON NY 11422 |
| LORD, GEORGE L | 1325 DARROW EVANSTON IL 60201 |
| LORD, JAMES | 102 N SIERRA BONITA AVE PASADENA CA 91106-2110 |
| LORD, MARY | 2425 GLENDALE AVE ERIE PA 16510 |
| LORELI LEES | 4 INUVIK CRESCENT KANATA ON K2L 1A2 CANADA |
| LOREN MARKLE | ADDRESS ON FILE |
| LOREN NELSON | ADDRESS ON FILE |
| LORENA ANSELMO | ADDRESS ON FILE |
| LORENA JULIETA VARGAS | TANANA 13 DEP 404 COL PIEDAD MEXICO CITY 3000 MEXICO |
| LORENA ZAVALA | ADDRESS ON FILE |
| LORENC, BRUCE | 11813 FAIRLIE PLACE RALEIGH NC 27613 |
| LORENZ, CAROL E | 1812 RAM'S WAY HILLSBOROUGH NC 27278 |
| LORENZ, STEFANIE | 1408 SUNSET RIDGE RD GLENVIEW IL 60025 |
| LORENZ-PAPPAS, DANIELA M | 547 FOSTER AVE BARTLETT IL 60103 |
| LORENZEN, ERIK | 2273 E PIMA AVE APACHE JCT AZ 851196758 |
| LORENZEN, SCOTT D | 32386 GREEN ACRES LP COTTAGE GROVE OR 97424 |
| LORENZO, CHRISTOPHE | 3502 NORWOOD CIRCLE RICHARDSON TX 75082 |
| LORETEL | PO BOX 428 HECTOR MN 55342-0428 |
| LOREY, WILL E | 1415 AIRPORT LOOP HOMER LA 71040 |
| LORI BERTRAND | ADDRESS ON FILE |
| LORI GUTTSCHALK-POWER | ADDRESS ON FILE |
| LORI HEIL | ADDRESS ON FILE |
| LORI MCLEAN | 614 WEST MAIN ST APT 201 DURHAM NC 27701 |
| LORI MOTL | ADDRESS ON FILE |
| LORI RUSSELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LORI SINCLAIR | ADDRESS ON FILE |
| LORI STIMPSON | ADDRESS ON FILE |
| LORI WEHUNT | 2413 GLEN MORRIS RD. CARROLLTON TX 75007 |
| LORI WHITAKER | ADDRESS ON FILE |
| LORICK, BETTY | 381 W 20TH STREET RIVIERA BEACH FL 33404 |
| LORILEE RESSLER | ADDRESS ON FILE |
| LORIMER, DEBORAH | 226 APPLEBY COURT SMYRNA TN 37167 |
| LORIMER, DEBORAH G. | 226 APPLEBY COURT SMYRNA TN 37167 |
| LORLETHA A FELDER | ADDRESS ON FILE |
| LORLETHA FELDER | 1402 BARLOW DALLAS TX 75224 |
| LORMAN BUSINESS CENTER INC | 2510 ALPINE RD EAU CLAIRE WI 54703 |
| LORNE C HINZ | 7309 LOUGHEED PLAZA PLANO TX 75025 |
| LORNE J WEINKAUF | 3169 HUXLEY DRIVE MISSISSAUGA L5L4S8 CANADA |
| LORRAINE DAVIS | ADDRESS ON FILE |
| LORRAINE DELAURENTIS | ADDRESS ON FILE |
| LORRAINE HUEBER | ADDRESS ON FILE |
| LORRAINE PLACIDO | ADDRESS ON FILE |
| LORRIE DAVID MATHERS | 2221 LAKESIDE BLVD. RICHARDSON TX 75082-4399 |
| LORRIE MATHERS | ADDRESS ON FILE |
| LORRIE MATHERS | ADDRESS ON FILE |
| LORSUNG, TODD | 17954 580TH AVE PARKERS PRAIRIE MN 56361 |
| LOS ANGELES CITY OF | 200 N MAIN STREET LOS ANGELES CA 90012-4110 |
| LOS ANGELES CITY OF | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 200 N MAIN STREET LOS ANGELES CA 90012-4110 |
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027 LOS ANGELES CA 90054-0027 |
| LOS ANGELES COUNTY TREASURER & TAX | COLLECTOR ATTN: B SANDOZ PO BOX 54110 LOS ANGELES CA 90054-0110 |
| LOS ANGELES COUNTY TREASURER & TAX | COLLECTOR PO BOX 54110 LOS ANGELES CA 90054-0110 |
| LOS ANGELS COUNTY TAX COLLECTOR | P. O. BOX 54027 LOS ANGELES CA 90054-0027 |
| LOS, EDWARD J | 7 CHEYENNE DR NASHUA NH 03063 |
| LOSAPIO, DAVID A | 10912 BRIMFIELD CT RALEIGH NC 27614 |
| LOSCHE, TERRI | 12855 FLUCHING MEADOWS DR ST LOUIS MO 63131 |
| LOSEY, DONALD | 335 WOODED KNOLL LN CARY IL 60013 |
| LOSIER, GREGORY J | 8825 WANDERING WAY BALDWINSVILLE NY 13027 |
| LOSIER, JOHN T | 1825 THORNBURY DRIVE MAPLE GLEN PA 19002 |
| LOSO, MICHAEL J | 13790 89TH PLACE NO MAPLE GROVE MN 55369 |
| LOSOYA, ESTEBAN | 722 SEMINOLE TRL ALLEN TX 75002-3645 |
| LOTAN, ZOHAR | 2344 HANOVER ST PALO ALTO CA 94306 |
| LOTOCHINSKI, EUGENE | 879 CURTISWOOD LANE NASHVILLE TN 37204 |
| LOTOCHINSKI, EUGENE B | 879 CURTISWOOD LANE NASHVILLE TN 37204 |
| LOTT JR, NOEL W | 1996 HUDLOW ROAD NC 28043 |
| LOTT, DONNA M | 1301 E HILLSBORO BLVD. DEERFIELD BEACH FL 33441 |
| LOTTIE CHAMBERS | ADDRESS ON FILE |
| LOU HINTON | ADDRESS ON FILE |
| LOU KRUPKIN | 9 CHRIS PLACE OAKHURST NJ 07755 |
| LOU, JOHN S | 6851 ROSWELL RD I-12 SANDY SPRINGS GA 30328 |
| LOU, WEI | 4420 LANSBURY LN PLANO TX 75093 |
| LOUCEL, JOHN M | 11781 WATERFORD LN FRISCO TX 75035 |
| LOUCKS, CAM | 48 VILLAGE DR BELLEVILLE ON K8P 4K3 CANADA |
| LOUCRAFT, CAROLYN | 101 HIGHLAND AVE LOWELL MA 01851 |

| Claim Name | Address Information |
|---|---|
| LOUCRAFT, ROBERT J | 101 HIGHLAND AVE LOWELL MA 01851 |
| LOUDENBACK, MICHAEL E | 14 TAYLOR STREET NASHUA NH 03060 |
| LOUDOUN COUNTY | PO BOX 7000 LEESBURG VA 20177-7000 |
| LOUDOUN COUNTY | KRISTEN SCHWERTNER JAMIE GARNER PO BOX 7000 LEESBURG VA 20177-7000 |
| LOUDOUN COUNTY  DEPT OF PLANNING | 1 HARRISON ST SE FL 3 LEESBURG VA 20175-3102 |
| LOUDOUN COUNTY PUBLIC SCHOOL DIST | PO BOX 7400 LEESBURG VA 20177-7400 |
| LOUDOUN EDUCATION FOUNDATION | 21000 EDUCATION COURT ASHBURN VA 20148 |
| LOUGH, JYL | 3601 GRAPEVINE MILLS PKWY APT 1528 GRAPEVINE TX 76051 |
| LOUGHRY, ALEX | 2034 SAN LUIS AVENUE #5 MOUNTAIN VIEW CA 94043 |
| LOUIE, NORTON N | 759 LIQUIDAMBER PL DANVILLE CA 94506 |
| LOUIE, RAYMOND | 72 FOSTER BLVD FL 2 BABYLON NY 11702-1503 |
| LOUIS BELL | ADDRESS ON FILE |
| LOUIS BERNSTEIN | ADDRESS ON FILE |
| LOUIS CALMENSON | ADDRESS ON FILE |
| LOUIS COVACH | ADDRESS ON FILE |
| LOUIS DI GREGORIO | ADDRESS ON FILE |
| LOUIS DIMILLIO | ADDRESS ON FILE |
| LOUIS DREYFUS COMMUNICATION SA | 1 SQUARE CHAPTAL COMPTABILITE FOURNISSEURS LEVALLOIS PERRET CEDEX 92309 FRANCE |
| LOUIS FARR | ADDRESS ON FILE |
| LOUIS FLEMING | ADDRESS ON FILE |
| LOUIS GALLOPS | ADDRESS ON FILE |
| LOUIS GENCARELLI | ADDRESS ON FILE |
| LOUIS J CALMENSON | ADDRESS ON FILE |
| LOUIS JONES JR | ADDRESS ON FILE |
| LOUIS LEVAY | 160 HOLMWOOD AVE OTTAWA ON K1S 2P4 CANADA |
| LOUIS MARTIN | ADDRESS ON FILE |
| LOUIS RECZEK | ADDRESS ON FILE |
| LOUIS TESTA | ADDRESS ON FILE |
| LOUIS W CUREAU | 5630 CANNONERO DR ALPHARETTA GA 30005 |
| LOUIS, CATHERINE | 310 RUSTIC RIDGE RD CARY NC 27511 |
| LOUIS, CATHERINE | 310 RUSTIC RIDGE RD CARY NC 27511-3750 |
| LOUIS, JAMES W | 803 JAMES DR. HAMPSHIRE IL 60140-8292 |
| LOUIS, TODD | 15712 LINDEN STREET OVERLAND PARK KS 66224 |
| LOUISA COUNTY PUBLIC SCHOOLS | 953 DAVIS HWY PO BOX 7 MINERAL VA 23117-0007 |
| LOUISE DENNIS | ADDRESS ON FILE |
| LOUISE GROTH | 1127 LINCOLN COURT SAN JOSE CA 95125 |
| LOUISE TUCKER | ADDRESS ON FILE |
| LOUISE ZELENACK-TERRELL | ADDRESS ON FILE |
| LOUISIANA | 301 MAIN ST FL 7 BATON ROUGE LA 70801-1916 |
| LOUISIANA COMMUNITY & TECHNICAL | 265 SOUTH FOSTER DR BATON ROUGE LA 70806-4104 |
| LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 91011 BATON ROUGE LA 70821-9011 |
| LOUISIANA DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION 626 MAIN ST BATON ROUGE LA 70801 |
| LOUISIANA DEPARTMENT OF TREASURY | 301 MAIN ST FL 7 RATON ROUGE LA 70801-1916 |
| LOUISIANA DEPT OF | ENVIRONMENTAL QUALITY OFFICE OF ENVIRONMENTAL COMPLIANCE P. O. BOX 4312 BATON ROUGE LA 70821-4312 |
| LOUISIANA DEPT OF REVENUE | PO BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPT OF REVENUE | POST OFFICE BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPT OF REVENUE | & TAXATION PO BOX 91011 BATON ROUGE LA 70821-9011 |
| LOUISIANA NETWORKING GROUP, LLC | 5493 KNIGHT DR ZACHARY LA 70791 |

| Claim Name | Address Information |
|---|---|
| LOUISIANA SECRETARY OF STATE | COMMERCIAL PO BOX 94125 BATON ROUGE LA 70804-9125 |
| LOUISIANA SECRETARY OF STATE | CORPORATIONS DIVISION P O BOX 94125 BATON ROUGE LA 70804-9125 |
| LOUISIANA STATE LICENSING BOARD | PO BOX 14419 BATON ROUGE LA 70898-4419 |
| LOUISIANA STATE OF | LA EDUCATIONAL TV AUTHORITY 7733 PERKINS ROAD BATON ROUGE LA 70810 |
| LOUISIANA STATE SENATE | STATE CAPITOL BATON ROUGE LA 70804 |
| LOUISIANA TELECOMMUNICATIONS ASSOC | 7266 TOM DR BATON ROUGE LA 70806 |
| LOUISIANA UNWIRED | JONATHAN HATHCOTE ALISON FARIES 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| LOUISIANA UNWIRED | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| LOUISIANA WORKERS' COMPENSATION COR | 2237 S ACADIAN THRUWAY BATON ROUGE LA 70808-2371 |
| LOUISIANA WORKFORCE COMMISSION | P.O. BOX 94094 BATON ROUGE LA 70804-9094 |
| LOUISIANA WORKFORCE COMMISSION | 1001 N. 23RD STREET PO BOX 94094 BATON ROUGE LA 70804-9094 |
| LOUISSAINT, NICOLE | 8005 LAGOS DE CAMPO BLVD TAMARAC FL 33321 |
| LOUISVILLE GAS & ELECTRIC | 820 WEST BROADWAY, PO BOX 32020 LOUSVILLE KY 40202 |
| LOUISVILLE METRO REVENUE COMMISSION | 617 W JEFFERSON ST LOUISVILLE KY 40202-2714 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 35410 617 W JEFFERSON ST LOUISVILLE KY 40232-5410 |
| LOUISVILLE/JEFFERSON COUNTY REVENUE | COMMISSION P.O. BOX 35410 LOUISVILLE KY 40232-5410 |
| LOUK, RANDY D | 2710 KINGSBURY DR GARLAND TX 75040 |
| LOURDES COVACH | ADDRESS ON FILE |
| LOUWERSE, WILLIAM | 62 BROMLEY RD PITTSFORD NY 145342938 |
| LOUX, KATHERINE P | 101 AFFIRMED LANE MCKINNEY TX 75069 |
| LOVAS, MARCIA | 7810 - 34TH AVE #5 - H JACKSON HEIGHTS NY 11372 |
| LOVE, CALVIN J | 3200 CLYMER DR PLANO TX 75025 |
| LOVE, OSCAR | 3380 PECAN CIRCLE MCKINNEY TX 75071 |
| LOVE, OSCAR E | 3380 PECAN CIRCLE MCKINNEY TX 75071 |
| LOVE, ROBERT | PO BOX 1114 PINE LAKE GA 30072 |
| LOVE, TAMI A | 119 SOLSTICE CIRCLE CARY NC 27513 |
| LOVEJOY, CRAIG | 311 SUNCREEK DR ALLEN TX 75013 |
| LOVEJOY, CRAIG A | 311 SUNCREEK DR ALLEN TX 75013 |
| LOVEJOY, FRANK E | 104 MECHANIC BELLINGHAM MA 02019 |
| LOVEL JR, RAYMOND R | 2449 GETTYSBURG AVE SO ST LOUIS PARK MN 55426 |
| LOVELACE, CATHY | 4406 BRACADA DR DURHAM NC 27705-1608 |
| LOVELACE, GLENN D | 1030 E CREEK DR DRIPPING SPRINGS TX 78620 |
| LOVELACE, KATHERINE S | 204 TRAILS END CT RALEIGH NC 27614 |
| LOVELACE, MICHAEL | 4406 BRACADA DR DURHAM NC 27705-1608 |
| LOVELACE, SHIRLEY M | 3320 BROWNLOW ST LOUIS PARK MN 55426 |
| LOVELAND, RICHARD A | 3105 FAIRHAVEN CT RALEIGH NC 27612 |
| LOVELASS, SHERRY | 390 EASTLINE RD BALLSTON LAKE NY 12019-1823 |
| LOVELASS, SHERRY | 2 LOWELL STREET BALLSTON SPA NY 12020 |
| LOVELESS, JOHN | 10280 QUAIL CREEK PL IJAMSVILLE MD 21754 |
| LOVELESS, KERRY | 1514 TORREY PINES ROAD NORMAL IL 61761-5709 |
| LOVELL, HUGH H | 196 41ST ST APT 5 OAKLAND CA 94611-5215 |
| LOVELLS | 900 THIRD AVENUE, 16TH FLOOR NEW YORK NY 10022 |
| LOVELLS | 875 3RD AVE LBBY 1 NEW YORK NY 10022-7222 |
| LOVELLS STUDIO LEGALE | PIAZZA VENEZIA 11 ROME ROME 00187 ITALY |
| LOVEN | WEST CENTRAL RUNCORN ROAD LINCOLN LN6 3QP GREAT BRITAIN |
| LOVGREN, ALEXANDER | NUSSIN S. FOGEL 299 BROADWAY, SUITE 620 NEW YORK NY 10007 |
| LOVING, LEONIE J. | LOVING, ROBERT B. (DECEASED) 695 SAINT IVES DR ATHENS GA 30606 |
| LOVING, LEONIE J. | LOVING, ROBERT B. (DECEASED) 695 SAINT IVES DR ATHENS GA 30606-3872 |

| Claim Name | Address Information |
|---|---|
| LOVSHIN, DONNA H | 3561 WAGON WHEEL RD ROCKY MOUNT NC 27804 |
| LOW, BENJAMIN D | 400 ADAWAY LN HENDERSON TX 75652 |
| LOW, THOMAS | 20 VIEJOVISTA ALAMO CA 94507 |
| LOWDER JR, PHILLIP | 330 ARTHUR CT. LUCAS TX 75002 |
| LOWDER, MELANIE | 4504 HARTFORD DR PLANO TX 75093 |
| LOWDERMILK, ROGER I | 1895 BANYON LN MANSFIELD OH 44907-3001 |
| LOWE JR, WILLIAM E | 3360 HEATH DR HAYES VA 23072 |
| LOWE MARTIN | LOWE MARTIN GROUP PO BOX 9702 OTTAWA K1G 4E9 CANADA |
| LOWE MARTIN | LOWE-MARTIN COMPANY INC BOX 9702 OTTAWA K1G 4E9 CANADA |
| LOWE MARTIN GROUP | PO BOX 9702, TERMINAL OTTAWA ON K1G 4E9 CANADA |
| LOWE'S COMPANIES INC | 1000 LOWES BLVD MOORESVILLE NC 28117-8520 |
| LOWE, CYNTHIA | 9276 NW COUNTY ROAD 0150 RICE TX 75155 |
| LOWE, DAVID M | 100 COUNTRY DOWNS CR FAIRPORT NY 14450 |
| LOWE, DONALD | 223 NORTH ST MONCTON NB E1C 5Y2 CANADA |
| LOWE, ERNEST | 7007 STAGHORN LANE RALEIGH NC 27615 |
| LOWE, JESSIE | LOWE, NEVILLE P (DECEASED) 3003 CAMBRIDGE HILL DRIVE DACULA GA 30019 |
| LOWE, KEVIN A | 1615 LARMON CT CINCINNATI OH 45224 |
| LOWE, LLOYD | PO BOX 1959 ONALASKA TX 773601959 |
| LOWE, N | 3003 CAMBRIDGE HILL DRIVE DACULA GA 30019 |
| LOWE, NEVILLE P | 3003 CAMBRIDGE HILL DRIVE GA 30019 |
| LOWE, PETER | 101 ANDOVER ST GEORGETOWN MA 01833 |
| LOWE, RICHARD | 45 SHANNON LANE NORTH ANDOVER MA 01845 |
| LOWE, RICHARD | 45 SHANNON LN NORTH ANDOVER MA 01845-5647 |
| LOWE, ROB A | 1141 CROSS CREEK CIRCLE ALTAMONTE SPRINGS FL 32714 |
| LOWE, TONYA | 4905 SPRINGWOOD DR RALEIGH NC 27613 |
| LOWE-MARTIN COMPANY INC | BOX 9702 OTTAWA ON K1G 4E9 CANADA |
| LOWE-MARTIN COMPANY INC | 363 COVENTRY ROAD BOX 9702 OTTAWA ON K1G 4E9 CANADA |
| LOWELL KYLE | ADDRESS ON FILE |
| LOWELL VILLA | ADDRESS ON FILE |
| LOWENSTEIN SADLER PC | 65 LIVINGSTON AVENUE ROSELAND NJ 07068-1791 |
| LOWER, STEPHEN | 2206 SHADY VISTA RICHARDSON TX 75080 |
| LOWER, STEPHEN | 11002 5880 RD MONTROSE CO 81403-8173 |
| LOWERY JR, THOMAS J | 5436 SOUTHERN HILLS DRIVE FRISCO TX 75034 |
| LOWERY, GARY | 3805 CARMEL MOUNTAIN DR MCKINNEY TX 75070 |
| LOWERY, RODNEY | 10670 STARGAZER DR FRISCO TX 75034 |
| LOWES ISLAND CLUB | 20391 LOWES ISLAND BLVD STERLING VA 20165 |
| LOWESTFARE.COM, LLC | 980 KELLY JOHNSON DRIVE LAS VEGAS NV 89119 |
| LOWMAN JR, ROBERT | 5050 CASTONA COURT SUWANEE GA 30024 |
| LOWMAN, DANIEL | 6820 TECH CT FORT MYERS FL 33905-7644 |
| LOWMAN, DAVID P | 1294 BLUESTONE CK RD RED OAK VA 23964 |
| LOWMAN, LISA A | 1461 MONTCLAIR COURT SMYRNA GA 30080 |
| LOWMAN, RUBIN | P.O. BOX 10131 MERRILLVILLE IN 46411 |
| LOWMAN, TERESITA | 550 FRONT ST UNIT 2504 SAN DIEGO CA 92101-7102 |
| LOWRIE, WILLIAM C | 3006 105TH ST LUBBOCK TX 79423-6086 |
| LOWRY DIGITAL | 2777 NORTH ONTARIO STREET BURBANK CA 91504-2517 |
| LOWRY, BRYAN | 9808 LANSHIRE DRIVE DALLAS TX 75238 |
| LOWRY, GAIL L | 2562 PRIMROSE DR RICHARDSON TX 75082 |
| LOWTHER, DAVID G | 66 KINGS LANDING OTTAWA K1S 5P8 CANADA |
| LOXLEY PUBLIC COMPANY LIMITED | 2 SOI PHAHOLYOTHIN 19 PHAHOLYOTHIN ROAD LADYAO, CHATUCHAK 10110 THAILAND |

| Claim Name | Address Information |
|---|---|
| LOXTON, GORDON | 119 CROSSWOOD DRIVE DURHAM NC 27703 |
| LOY, JOHN | 14505 W. ETCHINGHAM DRIVE LOCKPORT IL 60441 |
| LOY, TODD | 7837 HARPS MILL WOODS RUN RALEIGH NC 27615 |
| LOY, TODD | 291 SALAMANDER CRK LANSING NC 28643-9433 |
| LOYAL, RICHARD | 138 POPE RD SPARTA GA 31087-5312 |
| LOYAL, RICHARD A | 138 POPE RD SPARTA GA 31087-5312 |
| LOYD, BARRY W | 2205 FIELDMOUNT COURT RALEIGH NC 27614 |
| LOZA, JESSE J | PO BOX 4843 SANTA CLARA CA 95056 |
| LOZA, KAMAL | 6708 JEAN DR. RALEIGH NC 27612 |
| LOZADA, DARWIN | 4437 LAUREL PLACE WESTON FL 33332 |
| LOZANO JR, OSCAR | 7508 ARCHER WAY MCKINNEY TX 750705506 |
| LOZANO, JOHN | 118 BENDER AVE ISELIN NJ 08830 |
| LPL FINANCIAL CORP. | ATTN: ROSANN TANNER 9785 TOWNE CTR DRIVE SAN DIEGO CA 92121-1968 |
| LR TRAILER | L & R TRAILER INC 12124 HARRY HINES DALLAS TX 75234 |
| LRN CORPORATION | 1100 GLENDON AVE SUITE 700 LOS ANGELES CA 90024 |
| LSI CORPORATION | 1551 MCCARTHY BOULEVARD MILPITAS CA 95035-7424 |
| LSI LOGIC | C/O BANK OF AMERICA FILE 71237 SAN FRANCISCO CA 94160-1237 |
| LSI LOGIC | 1551 MCCARTHY AVENUE MILPITAS CA 95035 |
| LSOFT INTERNATIONAL INC | 7550 WISCONSIN AVE STE 400 BETHESDA MD 20814-5326 |
| LSP CORPORATION | 17592 METZLER LANE HUNTINGTON BEACH CA 92647-6241 |
| LST | 299 SOUTH MAIN STREET SUITE 1300 SALT LAKE CITY UT 84111-2241 |
| LTC | P.O. BOX 1625 ALLEN TX 75013-0027 |
| LTC INTERNATIONAL INC | P.O. BOX 1625 ALLEN TX 75013-0027 |
| LTC INTERNATIONAL INC | 800 EAST CAMPBELL ROAD, SUITE 241 BOX 30 RICHARDSON TX 75081-1872 |
| LTC INTERNATIONAL INC | 800 EAST CAMPBELL ROAD RICHARDSON TX 75081-1872 |
| LU, CHANG J | 2708 NORTHRIDGE DR RICHARDSON TX 75082 |
| LU, HONGFENG | 1805 CHILDRESS LN ALLEN TX 75013 |
| LU, JAMES | 3508 SAGE BRUSH TR PLANO TX 75023 |
| LU, JIANJUN | 104 MONTELENA CT. MOUNTAIN VIEW CA 94040 |
| LU, JOHN | 309 HIGHLAND FAIRWAY LN WYLIE TX 75098 |
| LU, MIN | 103 PARTHENI COURT CARY NC 27519 |
| LU, REBEKAH | 121 IVY TREE PLACE CARY NC 27519 |
| LU, SHANGLI | 27 BERRY GLEN STREET NEPEAN ON K2G 7A5 CANADA |
| LU, SHANGLI | 3100 VERBENA DR PLANO TX 75075 |
| LU, WENLAN | 104 DENT ST WEST ROXBURY MA 021323206 |
| LU, YIYUAN | 2009 FALLS FARM XING RALEIGH NC 276147895 |
| LUANNE MULFORD | ADDRESS ON FILE |
| LUBBERS, THOMAS | 5607 GREEN CIRCLE DRIVE APT 1 MINNETONKA MN 55343 |
| LUBBERS, THOMAS F | 5607 GREEN CIRCLE DR APT 1 MINNETONKA MN 55343 |
| LUBIC, STEVE | 190 FAYETTE CITY ROAD PERRYOPOLIS PA 15473 |
| LUBIN, ELLEN M | 8312 SPRUCE MEADOWS AVE LAS VEGAS NV 89131 |
| LUBIN, MICHAEL H | 1412 BEAR RIDGE CT KENNESAW GA 30144 |
| LUBIN, PETER | 649 PERIMETER DRIVE DOWNINGTOWN PA 19335 |
| LUBIS, AFTAB | 2046 NOTTINGHAM PLACE ALLEN TX 75013 |
| LUBITZ, WAYNE E | 15 NORMAN DRIVE GLASTONBURY CT 06033 |
| LUBKE, JERRI | 12509 TAPPERSFIELD COURT RALEIGH NC 27613 |
| LUBNA AHMED | 8 GREYSWOOD CT POTOMAC MD 20854-6149 |
| LUBY, ELOUISE Y | 1126 W 26TH CT RIVIERA BEACH FL 33404 |
| LUC DHONDT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUC PAUL SICOTTE | 2210 BEDFORD TERRACE CINCINNATI OH 45208 |
| LUCARELLI, TATIANA | 102 BAY VIEW DRIVE CHAPEL HILL NC 27516 |
| LUCAS, ANDON | 7 SEQUOIA ROAD WESTFORD MA 01886 |
| LUCAS, GERALD E | 207 REGENCY DRIVE APT 545 BLOOMINGDALE IL 60108 |
| LUCAS, JAMES L | 2111 AMHERST TR CONYERS GA 30208 |
| LUCAS, JAMES T | 1121 WEST 23RD STREET UPLAND CA 91784 |
| LUCAS, JOHN | 379 MIDDLE ST WEST NEWBURY MA 01985 |
| LUCAS, JOHN J | 379 MIDDLE ST WEST NEWBURY MA 01985 |
| LUCCIO, MARK | 31 EVERBREEZE DR ERWINNA PA 18920 |
| LUCE, GORDON D | 3396 TRAVIS AVE SIMI VALLEY CA 93063 |
| LUCENT TECHNOLOGIES | 600 MOUNTAIN AVENUE MURRAY HILL NJ 07974 |
| LUCENT TECHNOLOGIES INC | 600 MOUNTAIN AVENUE MURRAY HILL NJ 07974 |
| LUCENT TECHNOLOGIES INC | JONATHAN HATHCOTE WILLIE MIMS 600 MOUNTAIN AVE NEW PROVIDENCE NJ 07974-2008 |
| LUCENT TECHNOLOGIES INC | 8545 126TH AVENUE N BLDG F LARGO FL 33773 |
| LUCENT TECHNOLOGIES INC | CONTRACT ADMINISTRATOR SUITE 511, 2333 PONCE DE LEON CORAL GABLES FL 33134 |
| LUCENT TECHNOLOGIES INC (ALCATEL-LUCENT) | 600 MOUNTAIN AVE NEW PROVIDENCE NJ 07974-2008 |
| LUCENT TECHNOLOGIES INC. | 600-700 MOUNTAIN AVENUE MURRAY HILL NJ 07974 |
| LUCENT TECHNOLOGIES INC. | 600 MOUNTAIN AVE NEW PROVIDENCE NJ 07974-2008 |
| LUCENT TECHNOLOGIES INC. | 600 MOUNTAIN AVEY NEW PROVIDENCEY NJ 07974-2008 |
| LUCENT TECHNOLOGIES, INC. | 700 MOUNTAIN AVENUE MURRAY HILL NJ 07974 |
| LUCENT TECHNOLOGIES, INC. | SUITE 105, 14645 N.W. 77TH AVENUE MIAMI LAKES FL 33014 |
| LUCENTE RAYMOND, CAREN | 1518 S RIVER RD DES PLAINES IL 60018-1743 |
| LUCENTE, EDWARD | 2029 BRENT PL PALM HARBOR FL 34683-2801 |
| LUCERO, BENJAMIN L | 1356 THISTLEWOOD CT SAN JOSE CA 95121 |
| LUCERO, MARTIN | 3011 CHANCELLORS WAY NE WASHINGTON DC 20017 |
| LUCERO, MARTIN | 2000 S EADS ST APT 119 ARLINGTON VA 22202-3100 |
| LUCES, MARLENE | 13735 S.W. 27TH STREET MIRAMAR FL 33027 |
| LUCEY, LINDA P | 14307 GERONA CT SAN DIEGO CA 92129 |
| LUCEY, WILLIAM | 10 FARVIEW AVE SHREWSBURY MA 01545 |
| LUCHINI ORTHOPEDIC SURGEONS INC | 1481 CHAPEL ST NEW HAVEN CT 06511-4355 |
| LUCIA, JOE | 19 EMERAL ST TYNGSBOROUGH MA 01879 |
| LUCIA, MICHAEL | 4900 TASSAJARA RD APT 1107 DUBLIN CA 94568-4627 |
| LUCIANA RESTREPO-COMPROSKY | ADDRESS ON FILE |
| LUCIANO GOMES CORREIA | ADDRESS ON FILE |
| LUCIANO NACCARATO | ADDRESS ON FILE |
| LUCIE TETRAULT | ADDRESS ON FILE |
| LUCILLE BRUNET | 59 - 2 RUE COLVILLE HOWICK QC J0S 1J0 CANADA |
| LUCILLE HARENDZA | 1206 SWINGING GATE SAN JOSE CA 95120 |
| LUCILLE MAUD CORPORATION | 513 N  OLDEN AVENUE TRENTON NJ 08638-4329 |
| LUCINDA ALEJO | ADDRESS ON FILE |
| LUCIO SAMORA | ADDRESS ON FILE |
| LUCK JR, CARLETON M | 6817 TAVERNIER CT APEX NC 27502 |
| LUCKIE, DORIS | 951 BRUCE CR ATLANTA GA 30316 |
| LUCKINBILL, CHARLES R. | 25371 S. 676 ROAD GROVE OK 74344 |
| LUCKVEER LIDHAR | ADDRESS ON FILE |
| LUCKY NUMBER ONE DESIGN | 499 GILMOUR STREET OTTAWA ON K1R 5L3 CANADA |
| LUCOVSKY, STEVEN B | 3616 JAMISON PARK DR APEX NC 275398084 |
| LUCY LANGE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LUDCHEN, DEBORAH | 30 DUNBLAINE CR BRAMPTON ON L6T 3H2 CANADA |
| LUDD, JERRELL | 1510 FOLSOM LN MORRISVILLE NC 275607459 |
| LUDFORD, JAMES | 1965 STARLIGHT DR. WACONIA MN 55387 |
| LUDLOW, MICHAEL P | 1344 SW 9TH STREET BOCA RATON FL 33486 |
| LUDOVICO, ANTHONY | 105 ALAMEDA CT LANCASTER OH 43130 |
| LUDVIKSEN, JACK R | 10616 LESLIE DRIVE RALEIGH NC 27615 |
| LUDWIG, ERICH | 5122 BELMONT AVENUE DALLAS TX 75206 |
| LUDWIG, MARGI A | 143 MOSS CREEK PL FUQUAY VARINA NC 27526-3512 |
| LUDWIG, MELODIE A | 825 NE 11TH AVE PONPANO BEACH FL 33060 |
| LUDWIG, ROBERT | 7212 AVENUE RD WALBRIDGE OH 43465 |
| LUE, JOHN A | 1108-190 CLARK BLVD. BRAMPTON L6E4A8 CANADA |
| LUEG, WILLIAM | 8200 SOUTHWESTERN BLVD APT 1709 DALLAS TX 75206 |
| LUGAR, BRENDA W | PO BOX 292 TOWNSVILLE NC 27584 |
| LUGAR, JASON | 4109 MAYNARD CIRCLE FRANKLINTON NC 27525 |
| LUGINSKI, JOSEPH | 71 N MAIN ST CLARKSTON MI 483461517 |
| LUGO, ANTHONY | 3465 CHARTWELL RDG SUWANEE GA 30024-1199 |
| LUI, WAI Y | 113 ASHWYN COURT  D CARY NC 27511 |
| LUIN, THOMAS J | 2904 BARTON POINT DR AUSTIN TX 78733 |
| LUIS ACERO | 34 SADDLESMITH CIRCLE KANATA ON K2M 2S4 CANADA |
| LUIS ALFREDO CORREA BRUZUAL | CALLE 3-A, RES. LOS MANGOS, PISO 11, APTO.113 LA URBINA, CARACAS VENEZUELA |
| LUIS AYALA | ADDRESS ON FILE |
| LUIS FERNANDEZ | ADDRESS ON FILE |
| LUIS FERNANDEZ DE JAUREGUI | 1301 RANGER ROAD MURPHY TX 75094 |
| LUIS FERNANDO HERRERA | ADDRESS ON FILE |
| LUIS GARCIA | ADDRESS ON FILE |
| LUIS GUERRA SANZ | ADDRESS ON FILE |
| LUIS MANZANO | ADDRESS ON FILE |
| LUIS NUNEZ | ADDRESS ON FILE |
| LUIS QUINONES | ADDRESS ON FILE |
| LUIS RIVERA | ADDRESS ON FILE |
| LUIS TEIXEIRA | ADDRESS ON FILE |
| LUIS VARGAS | ADDRESS ON FILE |
| LUIS VEGA | ADDRESS ON FILE |
| LUIS-CASTILLO, MAYRA | 6891 WINGED FOOT DR MIAMI FL 33015 |
| LUKAS, YVONNE | 6909 SHORECREST DR. ROWLETT TX 75089 |
| LUKASZEWSKI, PATRICIA | 6009 BRASS LANTERN CT RALEIGH NC 27606 |
| LUKE OSHAUGHNESSY | 1503 ARVADA DR RICHARDSON TX 75081-1923 |
| LUKE QU | 6227 SPENCERS GLEN WAY SUGAR LAND TX 77479 |
| LUKE, LISA K | 128 N HUMBOLDT ST APT 19 SAN MATEO CA 94401 |
| LUKER, OLIVER | 4322 N GREENVIEW AVE CHICAGO IL 60613-1210 |
| LUKOMSKI, EDWARD | 1914 SANDI LANE SACHSE TX 75048 |
| LUKOMSKI, EDWARD F | 1914 SANDI LANE SACHSE TX 75048 |
| LULING WANG | 23906 VIENTO OAKS SAN ANTONIO TX 78260-4335 |
| LULING WANG | 23986 VIENTO OAKS SAN ANTONIO TX 78260-4335 |
| LULU LAIRD | ADDRESS ON FILE |
| LUM, GERARD | 1107 ELBURY DRIVE APEX NC 27502 |
| LUMINENT | 20550 NORDHOFF ST CHATSWORTH CA 91311 |
| LUMINENT / SOURCE PHOTONICS | 8521 FALLBROOK AVE STE 200 CANOGA PARK CA 91304-3239 |
| LUMINENTOIC | 20550 NORDHOFF STREET CHATSWORTH CA 91311-6113 |

| Claim Name | Address Information |
|---|---|
| LUMSDEN, MARION | 3141 MERRIANNE DRIVE RALEIGH NC 27607 |
| LUNA, CATHY L | 6556 REDMOND LANE NASHVILLE TN 37211 |
| LUNA, ESTRELLITA | 15944CAMINO CODORNIZ CA 92127 |
| LUNA, IRMA | 1718 ZAVALA DR. ALLEN TX 75002 |
| LUNA, KATHLEEN | 1004 HILLSDALE DR RICHARDSON TX 75081 |
| LUNA, MILLIE | 2613 HEADS AND TAILS LN MCKINNEY TX 75071 |
| LUNA, MILLIE | 2613 HEADS AND TAILS LN MCKINNEY TX 75071-3193 |
| LUNA, PEDRO C | 3310 MADELEINE MCKINNEY TX 75070-4741 |
| LUNA, THOMAS M | 3031 MONTCLARE ST SACRAMENTO CA 95821 |
| LUNARDI TEGUH | 4151 MYSTIC DRIVE SAN JOSE CA 95124 |
| LUND, ARNOLD N | 12956 WESTROCKSPRING S LN HUNTLEY IL 60142 |
| LUND, FRANK F | 1133 RIVER RIDGE RD BOONE NC 28607 |
| LUNDAHL, KRISTA | 13450 PICADILLY RD COMMERCE CITY CO 80022-9241 |
| LUNDAHL, KRISTA | 10920 E 159TH PL BRIGHTON CO 80602-7406 |
| LUNDBERG, ARTHUR P | 50 TOAD RIDGE RD MIDDLEFIELD CT 06455 |
| LUNDHILD, CLAUS | 5047 HENSLEY DR DUNWOODY GA 30338-4310 |
| LUNDY, BRENDA G | 3349 LAWRENCE ST SCOTTDALE GA 30079 |
| LUNDY, MAMIE | 2220 N AUSTRALIAN AVE APT 422 WEST PALM BEACH FL 33407 |
| LUNGUANG QU | ADDRESS ON FILE |
| LUNNISS, LEROY G | 919 WEBSTER LN DESPLAINES IL 60016 |
| LUNSFORD, JEFFREY | 7013 TRAILS END ROAD MANASSAS VA 20112 |
| LUNSFORD, JEFFREY | 390 LINDA CIR SOUTH DAYTONA FL 32119-2114 |
| LUNSFORD, LUDIE P | PO BOX 13 STEM NC 27581-0013 |
| LUNT, BARRY | 1102 GRIMSWORTH LANE ALLEN TX 75002 |
| LUNTER, MICHAEL S | 2121 JAMIESON AVE NUM 1702 ALEXANDRIA VA 22314-5715 |
| LUNZ, JOSEPH M | 948 WALNUTWOOD RD COCKEYSVILLE MD 21030 |
| LUO, BIN | 1925 DOVE LANE APT 100 CARLSBAD CA 92009 |
| LUO, CAROLYNE | 322 LITTLETON ROAD HARVARD MA 01451 |
| LUO, JIANJUN | 407 QUAIL CREEK DR. PLANO TX 75094 |
| LUONG, GIAMMINH | 1283 VICENTE DRIVE #210 SUNNYVALE CA 94086 |
| LUONG, TIMOTHY V | 1634 RALENE CT SAN JOSE CA 95131 |
| LUONG, TRI T | 101 LANTANA CR CARY NC 27513 |
| LUPATIN, MIKE A | 2008 GOLF MANOR BLVD VALRICO FL 33594 |
| LUPO, JOSEPH J | 643 WILSON AVE STATEN ISLAND NY 10312 |
| LUQUIRE, DAVID H | PO BOX 1177 BURGAW NC 28425 |
| LURA BREWER | ADDRESS ON FILE |
| LUSCOMBE, DAVID L | 13506 CLARTON LN CYPRESS TX 77429 |
| LUSIGNAN, LOUIS W | 744 GOODWIN DRIVE PARK RIDGE IL 60068 |
| LUSK, KENNETH | 3917 JEWEL SACHSE TX 75048 |
| LUSK, MICHAEL | 1657 LUIKA PLACE CAMPBELL CA 95008 |
| LUSTER, JANNIE M | 6658 S OAKLEY CHICAGO IL 60636 |
| LUSTO, WILLIAM J | 21 CEDAR ST CHELMSFORD ST MA 01824 |
| LUTHER, DAVID | 924 FALCON DR. ALLEN TX 75013 |
| LUTHER, GWEN | 1508 FAIR OAKS DR RICHARDSON TX 75081 |
| LUTHER, ROBERT | 256 COX ST HUDSON MA 01749 |
| LUTHI & CO LAW OFFICES | AMERICA HOUSE PO BOX 33113 TEL AVIV 64927 ISRAEL |
| LUTHI & CO LAW OFFICES | AMERICA HOUSE PO BOX 33113 35 SHAUL HAMELECH BLVD TEL AVIV 64927 ISRAEL |
| LUTHI AND COMPANY | AMERICA HOUSE 35 SHAUL HAMELECH BLVD. PO BOX 33113 TEL AVIV ISRAEL |
| LUTNER, RICHARD A | 505 BETTY AVE WORTHINGTON MN 561871233 |

| Claim Name | Address Information |
|---|---|
| LUTRIS TECHNOLOGIES | 1200 PACIFIC AVENUE, SUITE 300 SANTA CRUZ CA 95076 |
| LUTRON ELECTRONICS CO INC | 7200 SUTER ROAD COOPERSBURG PA 18036-1299 |
| LUTZ, ALAN G | 511 RIVER BLUFFS WILLIAMSBURG VA 23185 |
| LUTZ, KERRY | 9629 COVEMEADOW DRIVE DALLAS TX 75238 |
| LUTZ, MARCUS L | 17357 SO OLD HWY 88 CLAREMORE OK 74017-1398 |
| LUTZ, MARY | 8715 STANWOOD DR DALLAS TX 75228 |
| LUTZ, PAUL | 4738 JOBE TRAIL NOLENSVILLE TN 37135 |
| LUTZ, PAUL M. | 4738 JOBE TRAIL NOLENSVILLE TN 37135 |
| LUTZ, REGINA | 1801 MARKET STREET, 9TH FLOOR PHILADELPHIA PA 19103-1675 |
| LUU, CATHERINE T | 10428 GLENCOE DR CUPERTINO CA 95014 |
| LUU, LONG | 647 ROYALWOOD COURT GRANDPRAIRIE TX 75052 |
| LUVATA GRENADA LLC | 3984 HWY 51 S GRENADA MS 38901 |
| LUWEMBA, KASIFA K | 5180 ROCKBOROUGH TRL NORCROSS GA 30071 |
| LUX, JOHN | 102 CUMULUS CT CARY NC 27513 |
| LUXTON, MIKE | 1365 MISSOURI AVE ST. CLAIR MO 63077 |
| LUZ CAMPO | 8319 NW 57TH DR CORAL SPRINGS FL 33067 |
| LUZ QUINONEZ | 1267 W 112TH AVE UNIT C WESTMINSTER CO 80234 |
| LUZARRAGA, RAUL | 126 ARROYO HONDO RD SANTA FE NM 87508-5941 |
| LUZIUS, RONALD | 5408 STAYSAIL CT RALEIGH NC 27613 |
| LUZNY, DOUGLAS | 3610-44 ST. LEDUC B T9E 6A1 CANADA |
| LVL STUDIO INC | 4200 BOUL ST-LAURENT SUITE 1111 MONTREAL QC H2W 2R2 CANADA |
| LVL STUDIO INC | 428 ST-PIERRE BUREAU 101 MONTREAL QC H2Y 2M5 CANADA |
| LXE INC | PO BOX 102129 ATLANTA GA 30368-0129 |
| LY KHANH TO | ADDRESS ON FILE |
| LY NGUYEN | ADDRESS ON FILE |
| LY, DAN T | 6069 GIANT OAK CT CENTREVILLE VA 20121-3054 |
| LY, DAVID | 1552 CORTE REINA COMMON LIVERMORE CA 94551 |
| LY, DO D | 1120 SOUTH 22ND CT WA 98055-4353 |
| LY, JAMES | 10 TJ MULLANEY DR. RANDOLPH MA 02368 |
| LY, PHUONG | 2809 BARON DRIVE GARLAND TX 75040 |
| LY, VICTOR | 1329 NEWBURY LN PLANO TX 75025 |
| LY, VICTOR C | 1329 NEWBURY LN PLANO TX 75025 |
| LY, XUONG C | 2757 GLAUSER DR SAN JOSE CA 95133 |
| LYDE, BRYAN | 1221 RIVERWAY LN WYLIE TX 75098 |
| LYDELL MILLER | ADDRESS ON FILE |
| LYDEN, JOSEPH | 75-23 194TH ST FRESH MEADOWS NY 11366 |
| LYDIA CASTILLO | ADDRESS ON FILE |
| LYELL, MIKE | 2034 GLENDWICK LN GARLAND TX 75040 |
| LYELL, MIKE | 2034 GLENWICK LN GARLAND TX 75040 |
| LYLE BOGGESS III | ADDRESS ON FILE |
| LYLE SCHAFFER | ADDRESS ON FILE |
| LYLE, JAMES C | 1611 MINUTEMAN COCO BEACH FL 32931 |
| LYLLA CHILDRESS | ADDRESS ON FILE |
| LYMAN WOMACK | ADDRESS ON FILE |
| LYMAN, KEITH H | 210 KAWATUSKA LANE LOUDON TN 37774 |
| LYMAN, RONALD | 19 CARDOZA AVENUE MOHEGAN LAKE NY 10547 |
| LYMAN, WENDY L | 5024 HOMEPLACE DR APEX NC 27539-5783 |
| LYN HEROD | ADDRESS ON FILE |
| LYNA, MICHEL | 1273 RUE FRANQUELIN LONUGUEUIL PQ J4K1N9 CANADA |

| Claim Name | Address Information |
|---|---|
| LYNAN KULL | ADDRESS ON FILE |
| LYNCH JR, WILLIAM J | 101 HILLSIDE DR HARMONY PA 16037 |
| LYNCH, ARNOLD | 1508 PORTSMOUTH PL WILMINGTON NC 28411-9251 |
| LYNCH, CLIFTON | 190 TURNER WAY HAMPSTEAD NC 28443 |
| LYNCH, DARLENE | 5108 JEKINS COVE AUSTIN TX 78730 |
| LYNCH, FRANKLIN | 2528 OAKES PLANTATION DR RALEIGH NC 27610-9328 |
| LYNCH, FRANKLIN A | 2528 OAKES PLANTATION DR RALEIGH NC 27610-9328 |
| LYNCH, JEFFREY | 204 CROSSWAY LN HOLLY SPRINGS NC 27540 |
| LYNCH, JEFFREY | 204 CROSSWAY LN HOLLY SPRINGS NC 27540-7436 |
| LYNCH, KATHLEEN P | 11 MARLIN RD WEST ROXBURY MA 02132 |
| LYNCH, LINDA A | 1328B STRATFORD AVE NASHVILLE TN 37216 |
| LYNCH, MARK | 503 LITTLE CREEK ROAD LYNCHBURG VA 24502 |
| LYNCH, MARK | 1342 E 188TH ST CLEVELAND OH 44110-2852 |
| LYNCH, MICHAEL | ADDRESS ON FILE |
| LYNCH, PAMELA | 2900 SAINT THERESA BRONX NY 10461 |
| LYNCH, SCOTTIE | 4 BAY RIDGE CT DURHAM NC 27713 |
| LYNCH, WARREN P | 16950 BROKEN PINE RD SONORA CA 953709507 |
| LYNCH-GALVIN, ROBERT | 38 NORTH AVE MELROSE MA 02176 |
| LYNDA POST | ADDRESS ON FILE |
| LYNDON BOWARD | ADDRESS ON FILE |
| LYNELL HODGES | 3805 CHIMNEY RIDGE PL #204 DURHAM NC 27713 |
| LYNETTE DI MILLO | ADDRESS ON FILE |
| LYNETTE ELVERUM | ADDRESS ON FILE |
| LYNETTE SEYMOUR | ADDRESS ON FILE |
| LYNETTE YAMADA | ADDRESS ON FILE |
| LYNHAM, SUSAN L | ADDRESS ON FILE |
| LYNN BINKLEY | ADDRESS ON FILE |
| LYNN CHAPMAN | ADDRESS ON FILE |
| LYNN EGAN | ADDRESS ON FILE |
| LYNN GARRICK | 32535 GREEN BEND CT MAGNOLIA TX 77354-6858 |
| LYNN GARRICK | 13330 RAVENS CAW CYPRESS TX 77429 |
| LYNN GATES | 60 UNDERDOWN RD ANN ARBOR MI 48105 |
| LYNN LINCOLN SARKO ESQ. | DAVID COPLEY ESQ. KELLER ROHRBACK LLP 1201 THIRD AVENUE, SUITE 3200 SEATTLE WA 98101-3052 |
| LYNN M RABON | 1226 MELISSA DRIVE ROANOKE TX 76262 |
| LYNN MARPLE | 45 CROWN PL RICHARDSON TX 75080-1603 |
| LYNN NANCARROW | 202 PELICAN COVE DRIVE ROCKWALL TX 75087 |
| LYNN ROBERT | ADDRESS ON FILE |
| LYNN ROBERT | ADDRESS ON FILE |
| LYNN ROWAN | ADDRESS ON FILE |
| LYNN YATES | ADDRESS ON FILE |
| LYNN, DAVID A | 7811 PENCROSS LN DALLAS TX 75248 |
| LYNN, REBECCA | 2707 SHADY GROVE RD DURHAM NC 27703 |
| LYNNE CHANTLER | ADDRESS ON FILE |
| LYNNE MOOREHEAD | ADDRESS ON FILE |
| LYNTON RONALD WILSON | 2038 LAKE SHORE ROAD EA55 OAKVILLE ONTARIO ON LGIIM3 CANADA |
| LYNTON, DALE W | 152 STILLWATER CIRCL E JUPITER FL 33458 |
| LYNWOOD GRIMES JR | ADDRESS ON FILE |
| LYNX PHOTO NETWORKS | 13 HAMELAHA STREET ROSH-HAAYIN 48091 ISRAEL |

| Claim Name | Address Information |
|---|---|
| LYNX PHOTONIC NETWORKS | 6303 OWENSMOUTH AVENUE 10TH FLOOR WOODLAND HILLS CA 91367 |
| LYNX UK LIMITED | UNIT 1, TOWERGATE INDUSTRIAL PARK COLEBROOK WAY ANDOVER HANTS SP10 3BB GREAT BRITAIN |
| LYNX UK LTD | UNIT 4 TOWERGATE INDUSTRIAL PK ANDOVER SP10 3BB GREAT BRITAIN |
| LYON, BENNESA | 21 STONE MARSHELL ROAD VAN ALSTYNE TX 75495 |
| LYON, JOYCE | 2 REDEAR PL DURHAM NC 27703 |
| LYON, JOYCE | 4614 CARLTON CROSSING DR DURHAM NC 27713-8158 |
| LYON, LINDA F | 1401 S. KINGS HWY. APT. #5 MYRTLE BEACH SC 29577 |
| LYON, MARY | 5758 WILDLIFE ROAD CASTALIA NC 27816 |
| LYON, ROBERT | 3704 BRIDGETON PARK DRIVE RALEIGH NC 27612 |
| LYONS, CYNTHIA J | 100 BART ST RALEIGH NC 27610 |
| LYONS, JEFFERY | 113 WESTCOTT CT HOLLY SPRINGS NC 27540 |
| LYONS, KEVIN | 112 WEST DR NORTH MASSAPEQUA NY 11758 |
| LYRECO OFFICE PRODUCTS | 875 MIDDLEFIELD RD SCARBOROUGH ON M1V 4Z5 CANADA |
| LYRETTE, MARIE EVE | 35 RUE PERRON LA PRAIRIE PQ J5R 5Z5 CANADA |
| LYSE TOUSIGNANT INC | 8050 BOUL DU ST LAURENT #1205 BROSSARD QC J4X 2P1 CANADA |
| LYTLE, ALAN | 1471 FAIRMILE COURT MISSISSAUGA ON L5J 3E9 CANADA |
| LYTLE, EDITH M | PO BOX 281852 NASHVILLE TN 37228 |
| LYTLE, JOHN | 8341 DOMINICA PL WELLINGTON FL 33414 |
| LYTLE, JOHN | 8341 DOMINICA PL WELLINGTON FL 334146457 |
| LYTLE, MICHAEL | 7901 PINECREST ROAD RALEIGH NC 27613 |
| LYTLE, MICHAEL F | 7901 PINECREST ROAD RALEIGH NC 27613 |
| LYTTLE, LANCE | 115 48 131 ST SO OZONE PARK NY 11420 |
| LYUBARSKIY, ALEXANDER | 4413 PEARL CT PLANO TX 75024 |
| M & T MACHINING LTD | 50 SLACK ROAD OTTAWA ON K2G 3N3 CANADA |
| M ANN ANDERSON | 101 EAST MAIN STREET PILOT MOUNTAIN NC 27041-0093 |
| M B FOSTER ASSOCIATES LIMITED | PO BOX 34960 SEATTLE WA 98124 |
| M CLAIRE MCCALL | 5014 REIGER AVE DALLAS TX 75214 |
| M DAVID JONES | ADDRESS ON FILE |
| M JANE RICHARDSON | ADDRESS ON FILE |
| M JUDY WONG | ADDRESS ON FILE |
| M S BADARI NARAYANA | ADDRESS ON FILE |
| M WAVE INC | 11533 FRANKLIN AVE FRANKLIN PARK IL 60131-1107 |
| M WELLES & ASSOCIATES INC | 318 W. GRAND AVE SUITE 301 CHICAGO IL 60610-4121 |
| M&A TECHNOLOGY INC | 2045 CHENAULT DRIVE CARROLLTON TX 77054 |
| M&C ASSOCIATES LLC | 1461 LAKELAND AVE UNIT 19 BOHEMIA NY 117162174 |
| M&C ASSOCIATES, LLC | 700 VETERANS HWY STE 335 HAUPPAUGE NY 11788-2985 |
| M&D ENTERPRISES, INC | 2215 HAUKAI PL KIHEI HI 96753 |
| M&I MARSHALL & ILSLEY BANK | C/O ADP PROXY SERVICES 51 MERCEDES WAY EDGEWOOD NY 11717 |
| M&M QUALTECH LIMITED | PARKMORE BUSINESS PARK WEST GALWAY IRELAND |
| M-R CHEFS LLC | 526 MAIN ST AVON BY THE SEA NJ 07717-1060 |
| M-SYSTEMS INC | 555 N. MATHILDA AVENUE SUNNYVALE CA 94085-3503 |
| M-SYSTEMS INC | 601 MCCARTHY BLVD MILPITAS CA 95035 |
| M. F. MANCO & ASSOCIATES INC | 28045 CLEMENS RD B WESTLAKE OH 44145-1139 |
| M. F. MANCO & ASSOCIATES INC | 28901 CLEMENS RD, SUITE 111 CLEVELAND OH 44145-1166 |
| M.T.M C.A. | EDIFICIO FUNDACION DEL NI¤O, PISO 2, AV. SAN ANDRES BELLO CARACAS VENEZUELA |
| M.T.M. C.A. | EDF. FUNDACION DEL NINO, PISO 2 AV. ANDRES BELLO CARACAS VENEZUELA |
| M/A-COM INC | 1640 POWERSFERRY ROAD SUITE #200 BLDG. #9 MARIETTA GA 30067 |
| M1 COMMUNICATIONS | 4 INGLENOOK COURT CALEDON ON L7C 1G7 CANADA |

| Claim Name | Address Information |
|---|---|
| M1 PROFESSIONAL SERVICES INC | PO BOX 1032 COOKSTOWN ON L0L 1L0 CANADA |
| M1 PROFESSIONAL SERVICES INC | 12 GRES COURT BRADFORD ON L3Z 2S4 CANADA |
| M1 PROFESSIONAL SERVICES INC. | 12 GRES COURT BRADFORD L3Z 2S4 CANADA |
| M3 TECHNOLOGIES GROUP | 6101 CARNEGIE BLVD SUITE 350 CHARLOTTE NC 28209 |
| M5T CENTRE D EXCELLENCE EN TELECOM | 4229 GARLOCK ST SHERBROOKE QC J1L 2C8 CANADA |
| M5T CENTRE D EXCELLENCE EN TELECOM | 4283 GARLOCK STREET SHERBROOKE QC J1L 2C8 CANADA |
| MA, ALAN | 42037 VIA SAN GABRIEL FREMONT CA 94539 |
| MA, CHEN CHEN | 7921 CONSTITUTION DR. PLANO TX 75025 |
| MA, DICK | 1438-104 STREET AB T6J 5R6 CANADA |
| MA, HUEY SHENG | 10556 MERRIMAN RD CUPERTINO CA 95014 |
| MA, JIAYIN | 33 FOX HOLLOW RENSSELAER NY 12144 |
| MA, JUNHUI | 102 GREYGATE PL CARY NC 27511 |
| MA, MY T | 750 N KING RD APT #1113 SAN JOSE CA 95133 |
| MA, PATRICK | 7921 CONSTITUTION DR PLANO TX 75025 |
| MA, PATRICK S | 7921 CONSTITUTION DR PLANO TX 75025 |
| MA, STEPHEN H | 1097 CLEMATIS DRIVE SUNNYVALE CA 94086 |
| MA, WEI M | 758 CLARA VISTA AVE SANTA CLARA CA 95050 |
| MA, YUE | 878 45TH AVE SAN FRANCISCO CA 941213224 |
| MAAN AL SHAKARCHI | ADDRESS ON FILE |
| MAAS, KENNETH A | 601 N FULTON ST OJAI CA 93023 |
| MABC - MID-ATLANTIC BUSINESS | 701 PORT CENTRE PARKWAY PORTSMOUTH VA 23704 |
| MABE, GLENDA | 1106 COUNTRYSIDE DR HIGH POINT NC 27265 |
| MABE, GLENDA K | 1106 COUNTRYSIDE DR HIGH POINT NC 27265 |
| MABEE, KENT | 3945 41ST AVE SOUTH MINNEAPOLIS MN 55406 |
| MABEL COOPERATIVE TELEPHONE COMPANY | 214 N MAIN, PO BOX 368 MABEL MN 55954-0368 |
| MABEL COOPERATIVE TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 214 N MAIN MABEL MN 55954-0368 |
| MABEY, CYNTHIA | 3 SUNRISE TERR PLAISTOW NH 03865 |
| MAC PRO SYSTEMS & SOFTWARE INC | 1160 A BLOSSOM HILL ROAD SAN JOSE CA 95118 |
| MACADAMIAN | MACADAMIAN TECHNOLOGIES 700 INDUSTRIAL AVENUE OTTAWA K1G 0Y9 CANADA |
| MACADAMIAN TECHNOLOGIES | 700 INDUSTRIAL AVENUE OTTAWA ON K1G 0Y9 CANADA |
| MACADAMIAN TECHNOLOGIES | 700 INDUSTRIAL AVENUE, SUITE 200 OTTAWA ON K1G 0Y9 CANADA |
| MACADAMS, GENE | 2851 CAMBRIDGE RD CAMERON PARK CA 956829250 |
| MACALLISTER, SIDNEY | 8108 PURPLE MARTIN WAY MCKINNEY TX 75070 |
| MACALLISTER, SIDNEY | 4490 ELDORADO PKWY APT 2426 MCKINNEY TX 75070-3887 |
| MACALUSO, PETER | 3709 GARDENIA LANE MCKINNEY TX 75070 |
| MACAPULAY, SALLY | 1736 SEVILLE WAY MILPITAS CA 95036 |
| MACAPULAY, SALLY Y | 1736 SEVILLE WAY SAN JOSE CA 95131 |
| MACARTHUR, DAVID | 3317 SE 57TH OKLAHOMA CITY OK 73135 |
| MACASKILL, NORMAN | 16583 FERRIS AVE. LOS GATOS CA 95032 |
| MACDADE, MICHAEL | 1020 STEELHORSE DRIVE FUQUAY-VARINA NC 27526 |
| MACDONALD & COMPANY | 204 LAMBERTY ST WHITEHORSE YT Y1A 3T2 CANADA |
| MACDONALD JR, JOHN D | 325 N RALEIGH FARMS RD YOUNGSVILLE NC 27596 |
| MACDONALD, BRIAN | 376-33C SUMMERLAND WORCESTER MA 01607 |
| MACDONALD, BRIAN | 6480 OAK VALLEY DR CUMMING GA 30040 |
| MACDONALD, BRUCE H | 5920 MAGNOLIA MILL COURT NORCROSS GA 30092 |
| MACDONALD, GEORGE W | 8 FEAD ST APT 904 ORANGEVILLE L9W3X4 CANADA |
| MACDONALD, JASON | 20 TANGLEWOOD PARK DR HAVERHILL MA 01830 |
| MACDONALD, JASON | 86 CHASE RD SOUTH HAMPTON NH 03827-3501 |
| MACDONALD, JAY W | 102 ABORFIELD CT CARY NC 27513 |

| Claim Name | Address Information |
|---|---|
| MACDONALD, JOHN | 208 MINT SPRING CIRCLE BRENTWOOD TN 37027 |
| MACDONALD, JOHN D | 132 JACKS DR YOUNGSVILLE NC 27596 |
| MACDONALD, JOHN R | 1000 LANTANA UNIT 609 PORT ARANSAS TX 78373 |
| MACDONALD, KENNETH | 376 N ELMS ST WEST BRIDGEWATER MA 02379 |
| MACDONALD, MARK | 43 WHITE PLAINS AVE LONDONDERRY NH 03053 |
| MACDONALD, TARA | 966 TERRACE TRACE LAWRENCEVILLE GA 30044 |
| MACDONALD, TERRY V. | 6025 WELLESLEY WAY BRENTWOOD TN 37027 |
| MACDOUGALL, ALAN R | 208 MOCCASIN TR NO JUPITER FL 33458 |
| MACDOWALL, TIMOTHY B | 1055 HAMPSHIRE LANE ELGIN IL 60120 |
| MACE, JOHN | 52 ESOPUS DRIVE CLIFTON PARK NY 12065 |
| MACE, JOHN | PO BOX 98 PETERSBURG NY 12138 |
| MACGREGOR, STEVEN | 695 O'HARA DRIVE LUCAS TX 75002 |
| MACH, MICHELLE | 316 SUNCREEK DRIVE ALLEN TX 75013 |
| MACHADO MEYER SENDACZ E OPICE | RUA DA CONSOLACAO 247 SAO PAULO 01301-903 BRAZIL |
| MACHADO MEYER SENDACZ E OPICE | RUA DA CONSOLACAO 247 10 ANDAR SAO PAULO 01301-903 BRAZIL |
| MACHADO, STEPHANIE | 13070 RHO PENSAQUITO BLVD #2 SAN DIEGO CA 92129 |
| MACHALICEK, REBECCA | 4708 RUSTIC RIDGE SACHSE TX 75048 |
| MACHBUB, SHMUEL | 5739 MAPLESHADE LANE TX 75252 |
| MACHCINSKI, ANTHONY C | 68 S MIDLAND AVE KEARNY NJ 07032 |
| MACHO, JOSE R | 2602 W SAINT LOUIS ST TAMPA FL 33607-2256 |
| MACIAS, ALBERT | 547 POPLAR LN IRVING TX 75063 |
| MACIAS, MICHAEL | 776 FLUME CT MILPITAS CA 95035-3602 |
| MACIAS, SCOTT | 2635 NW 26 CIRCLE BOCA RATON FL 33431 |
| MACIAS, THOMAS J | 1467 CALLE MARBELLA OCEANSIDE CA 92056 |
| MACIE LEE | ADDRESS ON FILE |
| MACIK, KEITH | 905 S MARABLE ST WEST TX 766913702 |
| MACIK, KEITH | 905 S MARABLE ST WEST TX 768913702 |
| MACINA, JOHN L | 1350 GLACIER PKWY ALGONQUIN IL 60102 |
| MACINNIS, PETER R | 15 HARDY RAOD LONDONDERRY NH 03053 |
| MACIVER, RALPH | 116 HONEYCOMB LANE MORRISVILLE NC 27560 |
| MACIVOR, ANGELINE T | 1502-50 PRINCE ARTHUR AVENUE TORONTO M5R1B5 CANADA |
| MACK, DAVID J | 27 QUAKER MTG HOUSE RD HONEOYE FALLS NY 14472 |
| MACK, DELORES | 2508 KINGDOM WAY DURHAM NC 27704 |
| MACK, EDWARD B | 43619 W ELIZABETH AVE MARICOPA AZ 85138-5680 |
| MACK, TYRELL | 2313 DELTA QUEEN DR VIOLET LA 70092-3533 |
| MACKALL, THOMAS E | 1807 MEZES AVE BELMONT CA 94002-1741 |
| MACKALL, THOMAS E | 6419 CORNING CT MAGALIA CA 95954-9670 |
| MACKAY, ANTHONY G | 1301 EDGEWOOD PL NASHVILLE TN 37026 |
| MACKAY, E JOHN | 13938 180TH AVE NE REDMOND WA 98052 |
| MACKAY, EDWARD JOHN | 13938 180TH AVE NE REDMOND WA 98052 |
| MACKAY, EVA | 181 BERKELEY ROAD NORTH ANDOVER MA 01845 |
| MACKAY, JOHN | 141 242ND AVENUE SAMMAMISH WA 98074 |
| MACKEAN, GORDON C | 161 PRESERVATION DR MYRTLE BEACH SC 29572-6625 |
| MACKEAN, GORDON C | 6138 CASTELLO DR SAN JOSE CA 95120 |
| MACKENZIE FINANCIAL | 180 QUEEN STREET WEST TORONTO ON M5V 3K1 CANADA |
| MACKENZIE FINANCIAL CORP | 150 BLOOR STREET WEST TORONTO ON M5S 3B5 CANADA |
| MACKENZIE, MARK | 5404 CRYSTAL CT MCKINNEY TX 75070 |
| MACKEY, DANIEL | 700 JUSTIN DR. UNIT 2 WEYMOUTH MA 02188 |
| MACKEY, ERIC B | 625 RIDGEMONT DR ALLEN TX 75002 |

| Claim Name | Address Information |
|---|---|
| MACKEY, NANCY L | 625 RIDGEMONT DR ALLEN TX 75002 |
| MACKEY, SUSAN | 565 FREESTONE DRIVE ALLEN TX 75002-4119 |
| MACKEY, WILLIAM C | 11811 DEBBIE LN GARDEN GROVE CA 92840 |
| MACKIE MOVING SYSTEMS CORPORATION | 933 BLOOR STREET WEST OSHAWA ON L1J 5Y7 CANADA |
| MACKIE PAJOTTE | ADDRESS ON FILE |
| MACKIEL, JOAN | 44 BOSTON AVENUE NORTH ARLINGTON NJ 07031 |
| MACKIN, GARY T | 1 BARRETT DRIVE SWANSEA IL 62229 |
| MACKINNON, PETER | 138 WACHUSETT AVE ARLINGTON MA 02476 |
| MACKINNON, PETER | 138 WACHUSETT AVE ARLINGTON MA 02476-7241 |
| MACKLENAR, SCOTT A | 5719 BEARS PAW CT WESTERVILLE OH 43081 |
| MACKLENAR, TIM | 3012 PALMTREE DR MCKINNEY TX 75070 |
| MACKO, TREVOR | 39 TADMUCK RD WESTFORD MA 01886 |
| MACLAREN, PETER | 1496 WEST HILL ROAD WARREN VT 05674 |
| MACLAREN, PETER J | 1496 WEST HILL RD WARREN VT 05674 |
| MACLEAN, ALINA R | 6912 APRIL WAY CIRCL E PLANO TX 75023 |
| MACLEAN, TERRY W | PO BOX 508 MCMINNVILLE OR 97128-0508 |
| MACLEAN, THOMAS J | 37953 PALMER DRIVE FREMONT CA 94536 |
| MACLEOD, PAULA S | 5511 NEWHALL RD DURHAM NC 27713 |
| MACLIN, MILDRED D | 1637 E 87TH ST CHICAGO IL 60617-2728 |
| MACMILLAN, PHILIP | 65 OLD YANKEE RD HAVERHILL MA 01832 |
| MACMULLEN, SCOTT D | 504 ANDALUSIAN RD SCHWENKSVILLE PA 19473 |
| MACMULLEN, W JOHN | PO BOX 13721 RTP NC 27709 |
| MACNAIR, DAVID J | 788 MAYTEN TREE CT SUNNYVALE CA 94086 |
| MACNAUGHT III, HAROLD | 12508 SILVERBIRCH LN LAUREL MD 20708 |
| MACNAUGHTON, CAROL D | 2212 CAMINO ALTO AUSTIN TX 78746 |
| MACNEIL, F | 1903 BARCLAY PL RICHARDSON TX 75081 |
| MACNEIL, F | 1611 AURORA DR RICHARDSON TX 75081 |
| MACNEIL, F. BRUCE | 1903 BARCLAY PL RICHARDSON TX 75081 |
| MACNEIL, LEONARD | 71 SQUIRE SHALER LANE LANCASTER MA 01523 |
| MACPHEE, DAVID M | 13 LONGACRE DR COLLEGEVILLE PA 19426 |
| MACPHERSON LESLIE & TYERMAN | 1500 1874 SCARTH ST REGINA SK S4P 4E9 CANADA |
| MACQUARIE EQUIPMENT FINANCE LLC | DEBRA GOODMAN-PROCKNOW AMY ACORDA 2285 FRANKLIN RD BLOOMFIELD HILLS MI 48302-0364 |
| MACQUARIE EQUIPMENT FINANCE LLC | 2285 FRANKLIN RD BLOOMFIELD HILLS MI 48302-0364 |
| MACRAIGOR SYSTEMS LLC | PO BOX 471008 BROOKLINE VILLAGE MA 02445 |
| MACRES, GEORGIA | 5814 KEENEY MORTON GROVE IL 60053 |
| MACRO 4, INC. | C/O UNICOM PLAZA, SUITE 310 ATTN: JOSEPH T GAUTHIER, ESQ 15535 SAN FERNANDO MISSION BLVD. MISSION HILLS CA 91345 |
| MACRONIX AMERICA INC | 680 NORTH MCCARTHY BLVD MILPITAS CA 95131-2313 |
| MACROSOFT INC | 2 SYLVAN WAY 3RD FLOOR PARSIPPANY NJ 07054 |
| MACROVISION CORPORATION | 6047 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| MACROVISION CORPORATION | DEPT 05240 PO BOX 39000 SAN FRANCISCO CA 94139-5240 |
| MACROVISION CORPORATION | 2830 DE LA CRUZ BOULEVARD SANTA CLARA CA 95050 |
| MACTEL COMMUNICATIONS INC | 32 KERN ROAD TORONTO ON M3B 1T1 CANADA |
| MAD CITY BROADBAND | 301 N BROOM ST FL 1 MADISON WI 53703-5207 |
| MADAN JAGERNAUTH | 4600 S OCEAN BLVD APT 502 HIGHLAND BCH FL 33487-5389 |
| MADAN JAGERNAUTH | 7409 GALLOWAY CT PLANO TX 75024 |
| MADAN, SANDEEP | 6503 COTTON WOOD CIR APT G DUBLIN CA 94568-3772 |
| MADAN, SANDEEP | 18926 3RD DRIVE SE BOTHELL WA 98012 |

| Claim Name | Address Information |
|---|---|
| MADAN, SANDEEP | 11415 SLATER AVE NE APT 502 KIRKLAND WA 98033-4667 |
| MADAN, VINAY | 445 WEST MAGNOLIA CI ALPHARETTA GA 30005 |
| MADANI, SHOJAEDDIN | 15554 MOUNTAIN VIEW LANE FRISCO TX 75035 |
| MADDEN, DAVID H | 8308 46TH AVE N NEW HOPE MN 55428 |
| MADDIN, WILLIAM | 909 VESTAVIA WOODS DR RALEIGH NC 27615-4604 |
| MADDIN, WILLIAM R | 909 VESTAVIA WOODS DR RALEIGH NC 27615-4604 |
| MADDIREDDI, SATHEESH | 1800 E SPRING CREEK PKWY APT 226 PLANO TX 75074-3215 |
| MADDIX, INA | 815 N 6TH ST NASHVILLE TN 37207 |
| MADDIX, INA M | 815 N 6TH ST NASHVILLE TN 37207 |
| MADDOX, HELEN R | 436 SHERRON ROAD DURHAM NC 27703 |
| MADDOX, R.LAWRENCE H | 10912 HILLSIDE OAK LN AUSTIN TX 78750 |
| MADDOX, RANDY | 3260 RIVERHILL COURT CUMMING GA 30041 |
| MADDRY, SHIRLEY | ADDRESS ON FILE |
| MADEIROS, COLLETTE K | 21071 FOOTHILL BLVD HAYWARD CA 94541 |
| MADEKA, RAJESH | 3204 DEEP SPRINGS DR. PLANO TX 75025 |
| MADEKA, RAJESH | 8440 GRAND CANYON DR PLANO TX 750254239 |
| MADELEINE CANTIN | NOTAIRE FRANCOIS COMEAU 422 RUE GERMAIN ST LEONARD D' ASTON QC J0C 1M0 CANADA |
| MADELEINE COURTEMANCHE | 101-148 JOS CHARLES COALLIER ST JEAN SUR RICHELIEU QC J2W 2Y1 CANADA |
| MADELEINE MONETTE | 2 CHARLTON STREET NEW YORK NY 10014 |
| MADELEINE MONETTE | MADELEINE MONETTE 2 CHARLTON STREET NEW YORK NY 10014 |
| MADELIA TELEPHONE COMPANY | 104 WEST MAIN STREET MADELIA MN 56062 |
| MADER JR, JACQUES | 822 BONNIE CT MURPHY TX 75094 |
| MADER JR, JACQUES D | 822 BONNIE CT MURPHY TX 75094 |
| MADER, JACQUES D. | 822 BONNIE CT MURPHY TX 75094 |
| MADER, JOE | 958 FISHER AVE OTTAWA K1Z6P4 CANADA |
| MADER, THOMAS E | 6617 SHOAL FOREST COURT PLANO TX 75024 |
| MADGE NETWORKS INC | 100 LODGE LANE CHALFONT ST GILES HP8 4AH UNITED KINGDOM |
| MADGE NETWORKS LTD. | ADDRESS CANNOT BE FOUND |
| MADHAV SURAPANENI | ADDRESS ON FILE |
| MADHAVA BHAMY | ADDRESS ON FILE |
| MADHU BANSAL | ADDRESS ON FILE |
| MADHURI GUMMADI | ADDRESS ON FILE |
| MADHURI SHIVANI | ADDRESS ON FILE |
| MADHUSUDHAN KALAKUNTLA | ADDRESS ON FILE |
| MADHUSUDHAN REDDY CHEVVA | ADDRESS ON FILE |
| MADI, HAMID | 2401 PILSLEY ROAD APEX NC 27539 |
| MADI, HAMID | 7931 OAK ESTATE ST APT 112 RALEIGH NC 27617-4265 |
| MADIGAN, ELIZABETH | 7903 SCHUYLER CT. ANNANDALE VA 22003 |
| MADILL, WILLIAM | 3908 STERLING RIDGE LN DURHAM NC 27707 |
| MADISON COUNTY BOARD OF EDUCATION | 301 HIGHLAND PARK DR RICHMOND KY 40475-3488 |
| MADISON COUNTY OF | 538 S MAIN STREET MADISON VA 22727-3084 |
| MADISON COUNTY SALES TAX DEPARTMENT | AL |
| MADISON COUNTY SALES TAX DEPARTMENT | MADISON COUNTY COURTHOUSE 100 NORTHSIDE SQUARE HUNTSVILLE AL 35801 |
| MADISON COUNTY SALES TAX DEPARTMENT | MADISON COUNTY COURTHOUSE 100 NORTHSIDE SQUARE HUNTSVILLE AL 35801-4820 |
| MADISON COUNTY TELEPHONE COMPANY | 113 COURT STREET HUNTSVILLE AR 72740 |
| MADISON COUNTY TELEPHONE COMPANY | 113 COURT ST DRAWER D HUNTSVILLE AR 72740 |
| MADISON COUNTY TELEPHONE COMPANY INC | 113 COURT ST, DRAWER D HUNTSVILLE AR 72740 |
| MADISON RIVER TELEPHONE CO LLC | 103 S 5TH ST MEBANE NC 27302-2701 |
| MADISON TELEPHONE COMPANY | 118 EAST STATE PO BOX 158 HAMEL IL 62046-0158 |

| Claim Name | Address Information |
| --- | --- |
| MADISON TELEPHONE COMPANY | PO BOX 29 STAUNTON IL 62088-0029 |
| MADISON TELEPHONE LLC | 117 N 3RD ST, PO BOX 337 MADISON KS 66860-0337 |
| MADISON, MARK D | 348 DOERSCH TRL SEYMOUR WI 54165 |
| MADISON, ROBERT T | 913 WALKERTOWN DRIVE RALEIGH NC 27614 |
| MADISON, SUZANNE | 158 POST HILL ROAD BRANDON MS 39042 |
| MADISON, WESLEY S | 129 SILVER BLUFF ST HOLLY SPRINGS NC 27540-9392 |
| MADONIA, LENA C | 835 E KINGSPOINT DR ADDISON IL 60101 |
| MADOR, LORRAIN | 601 PINE BEACH DORVAL PQ H9P 2J9 CANADA |
| MADRIAGA, AMADOR M | 1031 N ROSE STREET ESCONDIDO CA 92027 |
| MADRIGAL, RICHARD M | 863 GATEVIEW DR SAN JOSE CA 95133 |
| MADSEN, CLINT | 2212 MAUMELLE DRIVE PLANO TX 75023 |
| MADSEN, KENNETH P | 1030 WILD DUNES CIRCLE WILMINGTON NC 28411 |
| MADUKA INYA | ADDRESS ON FILE |
| MAE TORAIN | ADDRESS ON FILE |
| MAENPAA, TIMOTHY | 1705 CARLINGTON CT GRAYSON GA 30017 |
| MAENPAA, TIMOTHY E | 1705 CARLINGTON CT GRAYSON GA 30017 |
| MAGADI, DIWAKAR | 2757 BLAINE COURT SAN JOSE CA 95125 |
| MAGAZINE TELEPHONE COMPANY | 40 S WOOD ST, PO BOX 596 MAGAZINE AR 72943-0596 |
| MAGAZINE TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 40 S WOOD ST MAGAZINE AR 72943-0596 |
| MAGBEE II, G FLETCHER | 7101 CHASE OAKS BLVD PLANO TX 75025 |
| MAGDALENO, FLORENCE M | 2138 PRENTISS DR DOWNERS GROVE IL 60516 |
| MAGEE III, EDWIN W | 40 ALISON AVE NAUGATUCK CT 06770 |
| MAGEE JR, WARREN F | 75 FONTAINE ST MARLBOROUGH MA 01752 |
| MAGEE, BRIAN | 237 LOST TREE LN CARY NC 27513-5713 |
| MAGEE, JOHN C | 2816 EAGLE RD WEST CHESTER PA 19382-6326 |
| MAGEE, JOHN C | 88 WARRIOR RD DREXEL HILL PA 19026 |
| MAGERS, DEBORAH L | 142 WESTCHESTER WAY BATTLE CREEK MI 49015 |
| MAGERS, DEBORAH LYNN | 142 WESTCHESTER WAY BATTLE CREEK MI 49015 |
| MAGGANMANE, HARISH | 3371 ELAINE DR SAN JOSE CA 95124-2105 |
| MAGGANMANE, HARISH | 4300 THE WOODS DR APT 223 SAN JOSE CA 95136-3872 |
| MAGGIOLO, SCOTT | 6116 GLENNEVIS LN WENDELL NC 27591-7426 |
| MAGGS, WILLIAM B | 6148 COUNTY RD 76 MT GILEAD OH 43338 |
| MAGINLEY, RONALD | 621 JOHN CLOSE MURPHY TX 75094 |
| MAGINLEY, RONALD J | 621 JOHN CLOSE MURPHY TX 75094 |
| MAGINN, LEONARD J | 2501 BARTON AVENUE NASHVILLE TN 37212 |
| MAGIRUS - SPAIN | VIA DE LOS POBLADOS 1 PARQUE EMPR ALVENTO EDIF D 6FLOOR MADRID 28033 SPAIN |
| MAGIRUS INTERNATIONAL GMBH | EICHWIESENRING 9 STUTTGART 70567 GERMANY |
| MAGIRUS INTERNATIONAL GMBH | EICHWIESENRING 9 STUTGART 70567 GERMANY |
| MAGNA INTERNATIONAL INC | 337 MAGNA DR AURORA ON L4G 7K1 CANADA |
| MAGNA PRODUCTS CORPORATION | 777 MT READ BLVD ROCHESTER NY 14606-2129 |
| MAGNANTE, MICHAEL M | 24 BISHOP STREET STATEN ISLAND NY 10306 |
| MAGNETEK INC | MAGNETEK INDUSTRIAL CONTROLS 21790 NETWORK PLACE CHICAGO IL 60673-1217 |
| MAGNETEK INC | PO BOX 730048 DALLAS TX 75373-0048 |
| MAGNETEK INCORPORATED | 2025 ROYAL LANE DALLAS TX 75229-7200 |
| MAGNITUDE ELECTRONICS LLC | 926 BRANSTEN ROAD SAN CARLOS CA 94070 |
| MAGNO, DOUGLAS J | 3762 ALDER CT. HOFFMAN ESTATES IL 60195 |
| MAGNO, GREGORY | 53-44 69TH ST MASPETH NY 11378 |
| MAGOS, SILVESTRE | 1959 NOTRE DAME COURT TRACY CA 95377 |
| MAGRI, JEFFREY J | 54 WILDEY ST UNIT 5 TARRYTOWN NY 10591 |

| Claim Name | Address Information |
|---|---|
| MAGUIRE, THOMAS | 9 CANDLEWOOD ROAD NEW FAIRFIELD CT 06812 |
| MAGUIRE, THOMAS | 33 CHATFIELD DR BEACON FALLS CT 06403-1482 |
| MAGYAR TELEKOM NYRT. | HUNGARY 1013 BUDAPEST, KRISZTINA KRT. 55. |
| MAH, CHARLES C | PO BOX261554 PLANO TX 75026-9066 |
| MAHA RABAA | ADDRESS ON FILE |
| MAHAJAN, MOHIT | 26601 W. AGOURA ROAD CALABASAS CA 91302 |
| MAHALE, PRITI | 2821 LUKENBACH DR PLANO TX 75074 |
| MAHALINGAM, SUDHIR | C-302 ADARSH NIVAS APARTMENTS 70 KANAKAPURA ROAD, J.P. NAGAR PHASE 6 BANGALORE 560078 IND |
| MAHAN, TIMOTHY J | 20 POOLE CT BATAVIA IL 60510-7684 |
| MAHANTY, SURESH D | 1265 LAKESIDE DR APT 1174 SUNNYVALE CA 940851093 |
| MAHAREDDY, AJIT | 450 OAK GROVE DRIVE, #106 SANTA CLARA CA 95054 |
| MAHASE RAMCHARITAR | ADDRESS ON FILE |
| MAHASOOM, RISHAD | 4242 N CAPISTRANO #143 DALLAS TX 75287 |
| MAHBOUD KAVOOSI | ADDRESS ON FILE |
| MAHDI GULED | ADDRESS ON FILE |
| MAHDI, MASUD A | 245 E 44TH STREET APT 22A NEW YORK NY 10017 |
| MAHDI, MASUD A | 416 AVALON COURT DR MELVILLE NY 117474296 |
| MAHENDRA, MANISHA | 6512 MIMMS DRIVE DALLAS TX 75252 |
| MAHER ADI | ADDRESS ON FILE |
| MAHER, RICHARD C | 2008 EAST 29 ST BROOKLYN NY 11229 |
| MAHESH BANDARUPALLI | 388 FAIRLANDING AVE FAIRVIEW TX 75069 |
| MAHESH CHERUKU | ADDRESS ON FILE |
| MAHESH KUMAR | ADDRESS ON FILE |
| MAHESH, AL | 3055 NW 84TH AVENUE MIAMI FL 33122 |
| MAHIN, DUANE I | 10355 DOVER ST APT 1425 WESTMINSTER CO 80021 |
| MAHMOOD AHMAD | ADDRESS ON FILE |
| MAHMOUD AL SAHHAR | ADDRESS ON FILE |
| MAHMOUD AL-ATARI | ADDRESS ON FILE |
| MAHMOUD HATTAB | ADDRESS ON FILE |
| MAHN, JEFFREY | 236 GOVERNORS RD QUINCY MA 021691110 |
| MAHN, JOSEPH H | 12225 WINDING OAK TR ALPHARETTA GA 30202 |
| MAHONE, MARY | 2560 B PICARDY CR N COLLEGE PARK GA 30349 |
| MAHONEY, ADRIENNE | 7714 SWARTHMORE ROAD WOODSTOCK IL 60098 |
| MAHONEY, CHERYL J | 336 BALL ST NORTHBORO MA 01532 |
| MAHONEY, CHRISTOPHE | 5305 MARDJETKO DR HOFFMAN ESTATES IL 60192 |
| MAHONEY, JEROME | 539 CARRIAGE HOUSE LN HARLEYSVILLE PA 19438 |
| MAHONEY, JEROME J | 539 CARRIAGE HOUSE LN HARLEYSVILLE PA 19438 |
| MAHONEY, JOHN | 7000 LONE OAK PLACE RALEIGH NC 27615 |
| MAHONEY, JOHN A | 822 LAKE EVALYN DRIVE CELEBRATION FL 34747 |
| MAHONEY, JOHN A. | 822 LAKE EVALYN DR PO BOX 470218 CELEBRATION FL 34747-0218 |
| MAHONEY, SUZANNE C | 62 CRYSTAL STREET HAVERHILL MA 01832 |
| MAHRER, JAMES | 1711 QUIMBY SAN JOSE CA 95122 |
| MAHUMOUD EL KHOLY/MOHAMED SADEK EL KHOLY | ATTN: MR MAHUMOUD EL KHOLY, MOHAMED SADEK EL KHOLY 4A EL SARAY EL KOBRA-GARDENYCITY CAIRO 14910 EGYPT |
| MAHYAR RAHMATIAN | 62 CLUB DR SAN CARLOS CA 94070 |
| MAI, ANNETTE | 3267 LAC BLEU CT SAN JOSE CA 95148 |
| MAI, CHAD | 8343 DEL RIO RD FALCON CO 80831 |
| MAI, KELVIN | 9725 STRIPLING DR KELLER TX 76248 |

| Claim Name | Address Information |
| --- | --- |
| MAI, PHAN | 3267 LAC BLEU CT SAN JOSE CA 95148 |
| MAI, PHUONG L | 6030 HEMLOCK LN N UNIT 1 MINNEAPOLIS MN 55442-1317 |
| MAI, UY V | 1028 GLITHERO CT CA 95112 |
| MAIER, JOHN H | 103 ANNISTON COURT HUBERT NC 28539 |
| MAIER, LONNIE | 3041 NE 46TH STREET FT. LAUDERDALE FL 33308 |
| MAIFERT, ROGER C | 6 RIPLEY WAY BOYNTON BEACH FL 33426 |
| MAIGHNATH, DOMINIC A | 125 WESTBROOK DRIVE RALEIGH NC 27615 |
| MAIJA JONES | ADDRESS ON FILE |
| MAILFALD, SANDRA A | 850 FOREST AVE DEERFIELD IL 60015 |
| MAILLOT, FRANCK | 9-3635 RUE DROLET MONTREAL PQ H2X3H7 CANADA |
| MAIMONIDES MEDICAL CENTER INC | 4802 10TH AVENUE BROOKLYN NY 11219-2916 |
| MAIMONIDES MEDICAL CENTER INC | KRISTEN SCHWERTNER JAMIE GARNER 4802 10TH AVENUE BROOKLYN NY 11219-2916 |
| MAIN COMPUTERS & BUSINESS PRODUCTS, INC. | DBA MAIN BUSINESS SYSTEMS 914 164TH ST SE 270 MILL CREEK WA 98012-6385 |
| MAIN LINE HEALTH INC | 130 SOUTH BRYN MAWR AVE BRYN MAWR PA 19010-3121 |
| MAIN LINE HOSPITALS INC | 130 S BRYN MAWR AVE BRYN MAWR PA 19010-3121 |
| MAINE | OFFICE OF THE STATE TREASURER ATTN: UNCLAIMED PROPERTY 39 STATE HOUSE STATION AUGUSTA ME 04333-0039 |
| MAINE DEPARTMENT OF LABOR | 45 COMMERCE STREET AUGUSTA ME 04330 |
| MAINE DEPARTMENT OF LABOR | 54 STATE HOUSE STATION AUGUSTA ME 04333 |
| MAINE DEPT OF | ENVIRONMENTAL PROTECTION 17 STATE HOUSE STATION AUGUSTA ME 04333-0017 |
| MAINE REVENUE SERVICES | ME |
| MAINE REVENUE SERVICES | SALES, FUEL, AND SPECIAL TAX DIVISION P.O. BOX 1065 AUGUSTA ME 04332 |
| MAINE REVENUE SERVICES | INCOME/ ESTATE TAX DIVISION P O BOX 1062 AUGUSTA ME 04332-1062 |
| MAINE REVENUE SERVICES | STATE CAPITOL 600 EAST BOULEVARD AVE. AUGUSTA ME 04332-1062 |
| MAINE REVENUE SERVICES | SALES, FUEL, AND SPECIAL TAX DIVISION P.O. BOX 1065 AUGUSTA ME 04332-1065 |
| MAINE REVENUE SERVICES | SALES, FUEL, AND SPECIAL TAX DIVISION P.O. BOX 1065 AUGUSTA ME 4332--1065 |
| MAINE SECRETARY OF STATE | CORPORATION DIVISION STATE HOUSE STATION 101 AUGUSTA ME 04333 |
| MAINE SECRETARY OF STATE | REPORTING SECTION BUREAU OF CORPORATIONS ELECTIONS & COMMISSIONS 101 STATE HOUSE STATION AUGUSTA ME 04333-0101 |
| MAINE SECRETARY OF STATE | REPORTING SECTION, BUR. OF CORP., ELECTIONS & COMMISSIONS 101 STATE HOUSE STATION AUGUSTA ME 04333-0101 |
| MAINE SECRETARY OF STATE | REPORTING SECTION, BUREAU OF CORP. ELECTIONS & COMMISSIONS 101 STATE HOUSE STATION AUGUSTA ME 04333-0101 |
| MAINE SECRETARY OF STATE | 101 STATE HOUSE STATION AUGUSTA ME 04333-0101 |
| MAINE STATE TREASURER | ME |
| MAINE STATE TREASURER'S OFFICE | ATTN: DENISE DUCHARME, ADMINISTRATOR ABANDONED PROPERTY DIVISION 39 STATE HOUSE STATION AUGUSTA ME 04333-0039 |
| MAINE STATE TREASURERS OFFICE | 39 STATE HOUSE STATION AUGUSTA ME 04333-0039 |
| MAINE TELECOMMUNICATIONS | USERS GROUP PO BOX 8549 PORTLAND ME 04104 |
| MAINEPCS LLC | 241 BOSTON POST RD W MARLBOROUGH MA 17524614 |
| MAINLINE INFORMATION SYSTEMS, INC. | 1700 SUMMIT LAKE DR TALLAHASSEE FL 32317-7942 |
| MAINS, MARK | 116 PRAIRIE VIEW MURPHY TX 75094 |
| MAINSTAY COMMUNICATIONS INC | 1000 N MAIN HENDERSON NE 68371-9798 |
| MAINT CIA LTDA | AV 6 DE DICIEMBRE 26169 Y QUITO ECUADOR |
| MAINTECH, INCORPORATED | 14 COMMERCE DRIVE CRANFORD NJ 07016-3520 |
| MAINUL KHAN | ADDRESS ON FILE |
| MAINWARING, JOHN | 6601 GRAYMONT PL. RALEIGH NC 27615 |
| MAINWARING, JOHN G | 6601 GRAYMONT PL RALEIGH NC 27615 |
| MAIS, DAVID | 797 LONGMEADOW DRIVE CAROL STREAM IL 60188 |

| Claim Name | Address Information |
| --- | --- |
| MAISEL KLUTTS | 16 COUNTRY RIDGE RD MELISSA TX 75454 |
| MAITHREYI IYENGAR | ADDRESS ON FILE |
| MAJEAU, CHRIS | 4748 FM 1553 LEONARD TX 75452 |
| MAJEAU, MARK | 550 HIGHCROFT AVE OTTAWA ONTARIO CANADA |
| MAJESKE, MICHAEL | 302 PORTER DRIVE SMITHVILLE MO 64089 |
| MAJESKE, MICHAEL F | 302 PORTER DRIVE SMITHVILLE MO 64089 |
| MAJEUR, SUZANNE | 48 DAVID KENNEDY BAIE D'URFE PQ H9X3P3 CANADA |
| MAJOR INC.  DBA RX-TECHNOLOGY | 14220 NORTHBROOK DR STE 500 SAN ANTONIO TX 78232-5000 |
| MAJUMDAR, ABHIJIT | 280 W RENNER RD APT 611 RICHARDSON TX 75080-1350 |
| MAJUMDAR, ABHIJIT | 2600 E RENNER RD APT 290 RICHARDSON TX 75082-3494 |
| MAJUMDAR, ABHIJIT | 609 QUAIL RUN DR. MURPHY TX 75094 |
| MAK, BILL | 2341 SEACREST CT SAN LEANDRO CA 94579 |
| MAK, LILY | 17604 IVY HILL DRIVE DALLAS TX 75287 |
| MAKE A WISH FOUNDATION | OF GEORGIA AND ALABAMA INC 1230 JOHNSON FERRY RD MARIETTA GA 30068-2055 |
| MAKER, CHRISTOPHER L | 2924 HIGHPOINTE BLVD MCKINNEY TX 75070 |
| MAKI, BRUCE W | 1131 SAN MARINO CT 103 CORONA GA 91719 |
| MAKKAR, BIPNINDER | 13451 SW 26TH ST MIRAMAR FL 33027-3874 |
| MAKKI, EHSSAN | 1909 COBBLESTONE LN GARLAND TX 75042 |
| MAKOID, LOIS A | 8125 WINDSOR RIDGE D RALEIGH NC 27615 |
| MAKOSKI JR, LEO A | 277 SHUMPERT RD WEST COLUMBIA SC 29172-2463 |
| MAKRIS, ELIAS | 3133 MILL RIDGE DR PLANO TX 75025 |
| MAKSIMOVA, SVETLANA | 1265 WHALENRD TER PENFILED NY 14526 |
| MAKSUTA, RUSSELL | 1412 PLACER DR ALLEN TX 75013 |
| MAKVANA, KISHOR A | 76 COLUMBUS AVE BELLEVILLE NJ 07109 |
| MALA CHANDRA | 1 STIRLING PLACE PITTSTOWN NJ 08867-4258 |
| MALACARNE, ANTHONY P | 42869 PIMLICO WAY ASHBURN VA 22011 |
| MALAGO, SCOTT R | 5221 W. MOUNTAINVIEW RD. GLENDALE AZ 85302 |
| MALAHY, MICHAEL | N 58 W 33395 ROAD M NASHOTAH WI 53058 |
| MALAHY, MICHAEL R | N 58 W 33395 ROAD M NASHOTAH WI 53058 |
| MALATHI NAGAMANGALA | ADDRESS ON FILE |
| MALCOLM MCGEE | 1440 WEST BITTERS APT. 1317 SAN ANTONIO TX 78248 |
| MALCOLM, BARRY L | 2697 HAWK RIDGE CT SE ROCHESTER MN 55904-6234 |
| MALCOLM, BARRY L | 1140 LONE OAK LANE SW ORONOCO MN 55960 |
| MALCZYK, MATTHEW | 2575 IMGRUND RD NORTH AURORA IL 60542 |
| MALDEN ELECTRONICS LTD | 2 HIGH STREET EWELL KT17 1SJ GREAT BRITAIN |
| MALDONADO, AMBER | 316 CINDER CROSS WAY GARNER NC 27529 |
| MALDONADO, AMBER | 6316 GAINSBOROUGH DR RALEIGH NC 27612-6615 |
| MALDONADO, CARMELO | 76-25 COMMONWEALTH BLVD BELLROSE NY 11426 |
| MALDONADO, NEIL | 103 BROKEN BOW CT CARY NC 27513 |
| MALE, COLIN | 482 FORREST PARK CIRCLE FRANLIN TN 37064 |
| MALEK, LILLA T | 34355 EUCALYPTUS TER FREMONT CA 94555 |
| MALEK, RICHARD | PO BOX 866322 PLANO TX 75086 |
| MALETTA, JOHN | 105 SPRUCE VALLEY DR PITTSBURGH PA 15229 |
| MALFORD ADKINSON | ADDRESS ON FILE |
| MALHI, SUKHWANT K | 3654 TUMBLE WAY SAN JOSE CA 95132 |
| MALHOTRA, RASHMI | 5252 SENTINEL LANE TX 75287 |
| MALHOTRA, SANDEEP | 3 MAKAYLA LN CHELMSFORD MA 01824 |
| MALIK, AHMAD | 1217 DE ALTURA COMMONS SAN JOSE CA 95126 |
| MALIK, ALKA | 40 FREDERICK STREET BELMONT MA 02478 |

| Claim Name | Address Information |
|---|---|
| MALIK, IMAD | 3200 RIFLE GAP RD APT 1301 FRISCO TX 75034-6491 |
| MALIN, BILLY L | 2600 CHAMBERLAIN DRI VE PLANO TX 75023 |
| MALINDA ANDERSON | ADDRESS ON FILE |
| MALINGER, ALAN | 5200 KELLER SPRINGS RD APT 1022 DALLAS TX 75248-2748 |
| MALINGER, ALAN J | 5200 KELLER SPRINGS RD APT 1022 DALLAS TX 75248-2748 |
| MALISKI, FRANCIS L | 19 BLUE HILLS DR ROCHESTER NH 03839 |
| MALKIEWICZ, DOROTA | 525 WASHINGTON BLVD NEW PORT TOWERS JERSEY CITY NJ 07302 |
| MALKIEWICZ, DOROTA | 525 WASHINGTON BLVD NEW PORT TOWERS NJ 07302 |
| MALKIEWICZ, STAN | 2256 KENBARB RD. MISSISSAUGA L5B2E8 CANADA |
| MALKOWSKI, BERNARD J | 2830 SOUTH TOWNLINE RD HOUGHTON LAKE MI 48629 |
| MALLA, ANJLICA | 4223 NASHWOOD LANE DALLAS TX 75244 |
| MALLET, CLAUDE | 2420 MARIETTE MONTREAL PQ H4B 2E6 CANADA |
| MALLIKA MENON | ADDRESS ON FILE |
| MALLINSON, STEPHEN | 206 PLAINVIEW AVE RALEIGH NC 27604-2330 |
| MALLINSON, STEPHEN | 455 PLAINVIEW AVE RALEIGH NC 27604-2333 |
| MALLO, RAYMOND | 722 NORTON MUNDELEIN IL 60060 |
| MALLOCH, DOUGLAS | 7 SHELDON DRIVE BALLSTON LAKE NY 12019 |
| MALLOCH, DOUGLAS R | 7 SHELDON DRIVE BALLSTON LAKE NY 12019 |
| MALLOL, ANGELO | 1506 VISTA CLUB CIR APT 302 SANTA CLARA CA 95054-3706 |
| MALLORY, ALAN | 11 COULTON COURT WHITBY L1N7A9 CANADA |
| MALLORY, SCOTT | 410 NORTH MIDWAY RD. TRACY CA 95391 |
| MALLOY, JOHN | 480 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| MALONE, JACK M | 3111 CACTUS DR MCKINNEY TX 75070 |
| MALONE, KIMBERLY | 1210 CLIFTON STREET NC 27604 |
| MALONE, TRENT D | 4755 ARBOR LAKE DR CUMMING GA 30040-4166 |
| MALONE-WILLIAMS, CONNIE | 197 HILL COUNTY ROAD 4141 ITASCA TX 760555011 |
| MALONE-WILLIAMSON, CONNIE | 197 HILL COUNTY ROAD 4141 ITASCA TX 760555011 |
| MALONE-WILLIAMSON, CONNIE C | 197 HILL COUNTRY ROAD 4141 ITASCA TX 76055-5011 |
| MALONEY, CHRISTINE | 4290 WOODHILL DR INDEPENDENCE MN 55357 |
| MALONEY, JOHN T | 302 SPRINGBROOK COUR HOCKESSIN DE 19707 |
| MALOOF, STEPHEN | 7 BALSAM COURT ANNANDALE NJ 08801 |
| MALOTT, JOHN | 72 TELFORD COURT TROY MI 48085 |
| MALTI SADARANGANI | ADDRESS ON FILE |
| MALVASI, PETER | 8 JOSHUA DR RAMSEY NJ 07446 |
| MALYSHEV, IGOR A | 1609 VIA RANCHO PKWY ESCONDIDO CA 92029 |
| MALZAHN, MARK | 1013 TIMBERLINE LN ALLEN TX 75002 |
| MALZAHN, MARK J. | 1013 TIMBERLINE LN ALLEN TX 75002 |
| MAMDOUH ISMAIL | ADDRESS ON FILE |
| MAMIDIPUDI, PRABHAKAR | 4415 BURGESS HILL LN ALPHARETTA GA 30022 |
| MAMIE LOVE | 3903 CHARLESTON PARK DR RALEIGH NC 27604 |
| MAMON, EDWARD | 5320 VELVET BENT CT. NAPERVILLE IL 60564 |
| MAMOULIDES II, JAMES | 2320 HEARTLEY DRIVE RALEIGH NC 27615 |
| MANAGAN, DANA J | 217 OKAMATO ST RALEIGH NC 27603 |
| MANAGEMENT SCIENCE ASSOCIATES INC | 6565 PENN AVE PITTSBURGH PA 15206-4490 |
| MANAGER OF REVENUE | CO |
| MANAGER OF REVENUE | 144 WEST COLFAX AVE DENVER CO 80202-5391 |
| MANAR ALAZMA | ADDRESS ON FILE |
| MANARAS, JOHN | 99 COLBOURNE CRESCENT BROOKLINE MA 02445-4571 |
| MANARY, SHELDON | 312  2 CRANDALL ST PEMBROKE K8A8G5 CANADA |

| Claim Name | Address Information |
|---|---|
| MANAV TANDON | ADDRESS ON FILE |
| MANAWA TELEPHONE COMPANY INC | 131 SECOND ST, PO BOX 130 MANAWA WI 54949-0130 |
| MANCE, LAWRENCE | 731 WHITTIER RD SPENCERPORT NY 14559-9741 |
| MANCHENAHALLY, SHANTALA | 1416 GRAPEVINE CREEK DR COPPELL TX 75019 |
| MANCHESTER HARTLAND TELEPHONE CO | 204 RAILROAD ST PO BOX 57 MANCHESTER MN 56007 |
| MANCOUR, TIMOTHY | 35 WARREN DRIVE WRENTHAM MA 02093 |
| MANCUSO, ROBERT P | PO BOX 15 LINCOLNSHIRE IL 600690015 |
| MANCUSO, WENDY | 28 MAGOUN ROAD WEST ISLIP NY 11795 |
| MAND, M G | 618 BERWICK ROAD WILMINGTON DE 19803-2204 |
| MAND, MARTIN G. | 618 BERWICK ROAD WILMINGTON DE 19803-2204 |
| MANDEL COMMUNICATIONS INC | 820 BAY AVENUE STE 113 CAPITOLA CA 95010-2131 |
| MANDEL COMMUNICATIONS INC | 610 CAPITOLA AVENUE CAPITOLA CA 95010-2760 |
| MANDRUSOV, ELENA | 321 LOWELL DR SANTA CLARA CA 95051 |
| MANDRUSOV, VAL | 321 LOWELL DR SANTA CLARA CA 95051 |
| MANDUKU, KENNEDY | PO BOX 1136 BELLAIRE TX 77402 |
| MANEET JODHKA | ADDRESS ON FILE |
| MANEY, KIMBERLY | 2737 W ABERDEEN MONTGOMERY AL 36116 |
| MANFRA, JOSEPH | 184 MAPLE ST UNIT 2 DANVERS MA 01923 |
| MANFRED SOHNI | 1310 LOGAN ST BELLINGHAM WA 98225-3439 |
| MANG, LEE | 4544 MACKINAW ST UNION CITY CA 94587 |
| MANGAROLIA, KIRAN | 1405 EDGEMONT DR SACHSE TX 75048 |
| MANGAT, INDERJIT | 48 SIOUX LN SAN RAMON CA 94583 |
| MANGER, THOMAS J | 210 CHASON WOODWAY ROSWELL GA 30076 |
| MANGIAMELE, TRACY | 76 VINCENT DR BURLINGTON NJ 08016 |
| MANGINI, EDWARD | 24 CONNOR PASS UXBRIDGE MA 01569-3207 |
| MANGONE, MARY L | 75 HAWTHORN WAY SAN JOSE CA 95110 |
| MANGUM, BETTY L | 4320 JEAN ST DURHAM NC 27707 |
| MANGUM, CHARLES W | 347 BETHANY CHUCH RD ROUGEMONT NC 27572 |
| MANGUM, DAVID | 3088 WALTERS RD CREEDMOOR NC 27522 |
| MANGUM, ELLEN J | 344 BEAVERDAM RD CREEDMOOR NC 27522 |
| MANGUM, NANCY W | PO BOX 8 BAHAMA NC 27503 |
| MANGUM, ROBERT A | 120 MISTY ROSE LN TIMBERLAKE NC 27583 |
| MANH NGO | ADDRESS ON FILE |
| MANI, MARK | 3174 BONN DRIVE LAGUNA BEACH CA 92651 |
| MANICAVASAGAM, BABU | 111 ALLIE DR GARNER NC 27529-6712 |
| MANIKUMAR, VASANTH | 6 MYSTIC WAY BURLINGTON NJ 08016 |
| MANINGDING, RHODORA | 564 ALTINO BLVD SAN JOSE CA 95136 |
| MANIO, ROMEL | 1212 DOVE BROOK DR ALLEN TX 75002 |
| MANION, SCOTT | 10619 COOMBS RD HOLLAND PATENT NY 13354 |
| MANION, SCOTT C | 10619 COOMBS RD HOLLAND PATENT NY 13354 |
| MANISH GUPTA | ADDRESS ON FILE |
| MANISH PHADKE | ADDRESS ON FILE |
| MANISH SHARMA | ADDRESS ON FILE |
| MANISH SINGH | 825 E EVELYN AVE APT 323 SUNNYVALE CA 94086-6536 |
| MANISHA MAHENDRA | ADDRESS ON FILE |
| MANITIUS, JERZY | 12412 SHALLOWFORD DR RALEIGH NC 27614 |
| MANITIUS, JERZY K | 12412 SHALLOWFORD DR RALEIGH NC 27614 |
| MANITOBA FINANCE | CORPORATE CAPITAL TAX BRANCH RM 101 401 YORK AVE WINNIPEG MB R3C 0P8 CANADA |
| MANITZ FINSTERWALD & PARTNER | POSTFACH 31 02 20 MUNCHEN 80102 GERMANY |

| Claim Name | Address Information |
|---|---|
| MANKATO CITIZENS TELEPHONE CO | 221 E HICKORY ST MANKATO MN 56001-3610 |
| MANKATO CITIZENS TELEPHONE COMPANY | 221 E HICKORY ST PO BOX 3248 MANKATO MN 56002-3248 |
| MANKU, GEETHA | 8301 SUTHERLAND LN PLANO TX 75025 |
| MANKU, GEETHA | 8301 SUTHERLAND DRIVE PLANO TX 75025 |
| MANLEY II, JOHN R | 101 APPLE ST CHAPEL HILL NC 27514-1901 |
| MANLEY, DEBRA L | 119 DEER CREEK ALEDO TX 76008 |
| MANLEY, JAMES | 4116 CHRISTOPHER WAY PLANO TX 75024 |
| MANLEY, JOHN P | 498 QUEEN ELIZABETH DRIVEWAY OTTAWA ON K1S 3N4 CANADA |
| MANLEY, PORTIA | 124 GRANDE MEADOW WAY CARY NC 27513 |
| MANLEY, PRESTON | 2100 DORCHESTER DRIVE MOBILE AL 36695-2919 |
| MANLEY, STEVEN T | 7607 KILMICHAEL LANE DALLAS TX 75248 |
| MANLEY, TOM | 16 CRESCENT RD. OTTAWA K1M0N3 CANADA |
| MANLY NANCE | ADDRESS ON FILE |
| MANN & PARTNERS LLP | 612 - 1600 SCOTT ST OTTAWA ON K1Y 4N7 CANADA |
| MANN JR, REX | 1210 NOTTINGHAM DRIVE CARY NC 27511 |
| MANN, BOBBY T | 5060 POINTER RIDGE FLOWERY BRANCH GA 30542 |
| MANN, BRIAN | 37392 OLD OAK TERR MURRIETA CA 92562 |
| MANN, CYNTHIA F | 12543 HONEYWOOD TRL HOUSTON TX 770772421 |
| MANN, DONNA M. | 329 KYFIELDS WEAVERVILLE NC 28787 |
| MANN, FANNIE A | RT 1 BOX 31 KITTRELL NC 27544 |
| MANN, HERBERT E | 4201 BELINDA ST SIMI VALLEY CA 93063 |
| MANN, MUKHTIAR | 17  CHERRYTREE DR BRAMPTON L6Y3B5 CANADA |
| MANN, RAJVINDER | 21745 NE 181ST PLACE WOODINVILLE WA 98077 |
| MANN, ROSA L | PO BOX 344 KITTRELL NC 27544 |
| MANN, STEPHEN P | 5065 S LAKE DRIVE ALPHARETTA GA 30005 |
| MANN, WENDY | 2114 CLARET LANE MORRISVILLE NC 27560 |
| MANN, WENDY | 2114 CLARET LN MORRISVILLE NC 27560-6892 |
| MANN, WENDY B. | 2114 CLARET LN MORRISVILLE NC 27560-6892 |
| MANNAN, YAMIN | 103 W DUTTON CT CARY NC 27513 |
| MANNESMANN MOBILFUNK / VODAFONE D2 | GERMANY |
| MANNING GLOBAL GMBH | HOHENZOLLERNSTRASSE 60 MUENCHEN 80801 GERMANY |
| MANNING GLOBAL INC | 1230 AVENUE OF THE AMERICAS NEW YORK NY 10020-1513 |
| MANNING GLOBAL INC | 1230 AVENUE OF THE AMERICAS 7TH FLOOR NEW YORK NY 10020-1513 |
| MANNING GLOBAL INC | 1230 AVENUE OF THE AMERICAS 7TH FLOOR NY NY 10020-1513 |
| MANNING, BRIAN | 500 KINGS COUNTY CT ALPHARETTA GA 30004 |
| MANNING, DENNIS | 2761 LIVINGSTON LOOP VA BEACH VA 23456 |
| MANNING, DOLORES F | 416 NORFOLK DR #7 PACIFICA CA 94044 |
| MANNING, EFFIE D | 311 W 18TH ST RIVIERA BEACH FL 33404 |
| MANNING, MICHAEL | 296 WHITNEY ST NORTHBORO MA 01532 |
| MANNING, SANDRA M | 4115  ILLINOIS AVE NW WASHINGTON DC 20011 |
| MANNING, SERGE | 2512 ROYAL TROON DR PLANO TX 75025-6466 |
| MANNING, STEPHEN A | 21 W SQUIRE DR APT 6 ROCHESTER NY 14623 |
| MANNING, STEVEN | 2324 LAFAYETTE RD WAYZATA MN 55391 |
| MANNING, THOMAS | 108 DOWELL DRIVE CARY NC 27511 |
| MANNINO-CHENOWE, PHOEBE | 5112 FAIRGLEN DR PLANO TX 75093 |
| MANNION, DAVID | 298 DAVIS STREET NORTHBOROUGH MA 01532 |
| MANNION, LISA | 3519 THORNDIKE DR. WAKE FOREST NC 27587 |
| MANNO, MICHAEL A | 325 CHICORY LN BUFFALO GROVE IL 60089 |
| MANNO, MICHAEL A. | 325 CHICORY LN BUFFALO GROVE IL 60089-1836 |

| Claim Name | Address Information |
|---|---|
| MANNS, GLENALICE | 7025 THICKETT DR APT 3D INDIANAPOLIS IN 46254-4627 |
| MANNS, RONALD A | 8418 CIRCLEVIEW ST ROWLETT TX 75088 |
| MANOHARAN, DEEPAK | 3650 BUCKLEY ST, APT 206 SANTA CLARA CA 95051 |
| MANOJ ADHIKARI | ADDRESS ON FILE |
| MANOJ HINGORANI | ADDRESS ON FILE |
| MANOJ SHARMA | ADDRESS ON FILE |
| MANOKAS, CHRISOULA | 8607 N OSCEOLA NILES IL 60714 |
| MANOOCHEHR AHMADI MOOSAVI | 404 SEASONS DR RALEIGH NC 27614 |
| MANOR, MONI | 431 LOTUS LANE MOUNTAIN VIEW CA 94043 |
| MANOR, MONI | 1508 WILDROSE WAY MOUNTAIN VIEW CA 94043-4517 |
| MANPOWER | 9/13 1 ST STREET YAMSKOGO POL OFFICE 206 MOSCOW 125124 RUSSIA |
| MANPOWER | 9, AVENUE KHEIREDDINE TUNIS TUNISIA |
| MANPOWER | 100 MANPOWER PLACE MILWAUKEE WI 53212 |
| MANPOWER & STANDARD HUMAN RESOURCES | ROOM2808, SHANGHAI INFORMATION SHANGHAI 200120 CHINA |
| MANPOWER CANADIAN HEAD OFFICE | MANPOWER INC PO BOX 6100 TORONTO ON M4Y 2Z2 CANADA |
| MANPOWER GUATEMALA | 14 CALLE 3 51 ZONA 10 EDIFICIO MURANO TERCER NIVEL OFICINA 12 CIUDAD DE GUATEMALA 1010 GUATEMALA |
| MANPOWER INC | 21271 NETWORK PLACE CHICAGO IL 60673-1212 |
| MANPOWER INCORPORATED | PO BOX 88573 MILWAUKEE WI 53288-0573 |
| MANPOWER PARAGUAY | AV ESPABA NO 888 ASUNCION PARAGUAY |
| MANPOWER PARAGUAY | AV ESPABA NO 888 PADRE PUCHEAU ASUNCION PARAGUAY |
| MANPOWER SA DE CV | INSURGENTES SUR NO 688 PISO 3 MEXICO 3100 MEXICO |
| MANPOWER TECHNICAL | PO BOX 7247-0208 PHILADELPHIA PA 19170-0208 |
| MANPOWER TECHNICAL | 1122 OBERLIN ROAD RALEIGH NC 27605 |
| MANPOWER TECHNICAL | PO BOX 0060293 CHARLOTTE NC 28260 |
| MANS, JOSEPH A | 4728 28TH AVE S MINNEAPOLIS MN 55406 |
| MANSELL, MARY J | 1109 N FIG ST ESCONDIDO CA 92027 |
| MANSELL, TERESA C | 2941 IMPERIAL OAKS DR RALEIGH NC 27614-9150 |
| MANSFIELD, THOMAS R | 25 BRADFORD LANE BETHPAGE NY 11714 |
| MANSFIELD, TODD H | 11 LOWELL STREET PLACE ARLINGTON MA 02474 |
| MANSILLA, HERBERT | 8929 BENCHMARK LANE BRISTOW VA 20136 |
| MANSOLF, ARTHUR | 320 PARK ST CLYDE CA 94520 |
| MANSOOR, MOHAMMED | 705 BRAY CENTRAL DRIVE APT 4207 ALLEN TX 75013 |
| MANSUETO, NORMA | 14614 HERITAGE DR SUN CITY WEST AZ 85375 |
| MANTA SYSTEMS CORPORATION | 8030 PETERS ROAD SUITE D-100 FORT LAUDERDALE FL 33324 |
| MANTECH INTERNATIONAL CORPORATION | KRISTEN SCHWERTNER JAMIE GARNER 12015 LEE JACKSON HWY FAIRFAX VA 22033-3300 |
| MANTECH INTERNATIONAL CORPORATION | 12015 LEE JACKSON HWY FAIRFAX VA 22033-3300 |
| MANTEIV NGUYEN | ADDRESS ON FILE |
| MANTENIMIENTO TECNICO MARYANG | AV ANDRES BELLO TORRE CARACAS 1010 VENEZUELA |
| MANTENIMIENTO TECNICO MARYANG | AV ANDRES BELLO TORRE FUNDACION DEL NINO PISO 1 CARACAS 1010 VENEZUELA |
| MANTENIMIENTO TECNICO MARYANG 959 | CALLE DEL ARENAL QUINTA MTM ZONA INDUSTRIAL DE LA TRINIDAD URBANIZACION LA TRINIDAD CARACAS 1011 VENEZUELA |
| MANTHE, LOUISA K | 1645 DUNLAWTON AVE APT 2411 PORT ORANGE FL 321278965 |
| MANTI TELEPHONE COMPANY | 40 WEST UNION MANTI UT 84642-1356 |
| MANTI TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 40 WEST UNION MANTI UT 84642-1356 |
| MANTON, PAM | 5910 DERBY ROCK LOOP MANITOU SPRINGS CO 80829 |
| MANTOOTH, MARK | 4410 GLENHAVEN DR. GARLAND TX 75042 |
| MANTOOTH, ROBERT | 2722 RIVIERA DR GARLAND TX 75040 |
| MANTOOTH, ROBERT E | 2722 RIVIERA DR GARLAND TX 75040 |

| Claim Name | Address Information |
|------------|---------------------|
| MANU VIJ | ADDRESS ON FILE |
| MANUEL ARCE III | ADDRESS ON FILE |
| MANUEL CAPELLAN | 301 CATHEDRAL PARKWAY, 8G NEW YORK NY 10026 |
| MANUEL CEREIJO | ADDRESS ON FILE |
| MANUEL GONZALEZ | ADDRESS ON FILE |
| MANUEL LAURIN | ADDRESS ON FILE |
| MANUEL MIJARES | ADDRESS ON FILE |
| MANUEL MOGOLLON | ADDRESS ON FILE |
| MANUEL MOLERA | 4808 NORTH MEADOW RIDGE CIRCLE MCKINNEY TX 75070 |
| MANUEL RODRIGUEZ | 5725 SW 131 TERRACE PINECREST FL 33156 |
| MANUEL SEGURA | ADDRESS ON FILE |
| MANUEL TELLEZ | 3103 SW 147 PLACE MIAMI FL 33185 |
| MANUEL TERRERO | ADDRESS ON FILE |
| MANUFACTURERS AND TRADERS TRUST COMP | ATTN: SHAREN NYITRAI P.O. BOX 1377 BUFFALO NY 14240 |
| MANULIFE | C/O SPIELMAN FINANCIAL 1209 - 59 AVENUE SE CALGARY AB T2H 2P6 CANADA |
| MANULIFE BANK | 500 KING STREET NORTH WATERLOO ON N2J 4C6 CANADA |
| MANULIFE FINANCIAL | 500 KING STREET NORTH WATERLOO ON N2J 4C6 CANADA |
| MANULIFE SECURITIES | 125 BARONESS DR NEPEAN ON K2G 6Z2 CANADA |
| MANULIFE SECURITIES | 4195 DUNDAS ST WEST TORONTO ON M8X 1Y4 CANADA |
| MANULIFE SECURITIES | 3208 PARKDALE BLVD NW CALGARY AB T2N 3T3 CANADA |
| MANULIFE SECURITIES INTERNATIONAL | 160 - 4445 CALGARY TRAIL EDMONTON AB T6H 5R7 CANADA |
| MANWARING, JAMES | 1100 ORMOND RD HURDLE MILLS NC 27541 |
| MANZANITA SYSTEMS INC | 14269 DANIELSON ST SAN DIEGO CA 92064-8818 |
| MANZANO, LUIS | 7200 CLOVERLEAF DR PLANO TX 75074 |
| MANZARUL KAZI | 7 - 350 ERBSVILLR RD WATERLOO ON N2T 2P7 CANADA |
| MAO, ROBERT | DEPT. ADM1, BEIJING, CHINA P.O. BOX 13955 RTP NC 27709 |
| MAO, YIPING | 7417 HIDDENCREEK DR DALLAS TX 75252 |
| MAO, YUN | 883 BEAVER CT FREMONT CA 945396036 |
| MAO, YUN | 34186 SOTO DRIVE UNION CITY CA 94587 |
| MAPES JR, LEON S | 1514 SHINNECOCK HILLS DRIVE GEORGETOWN TX 78628 |
| MAPINFO | PO BOX 911304 DALLAS TX 75391-1304 |
| MAPINFO CORP | 1 GLOBAL VIEW TROY NY 12180 |
| MAPLE LEAF SPORTS & ENTERTAINMENT | 40 BAY STREET SUITE 400 TORONTO ON M5J 2X2 CANADA |
| MAPLES AND CALDER | P.O. BOX 309, UGLAND HOUSE SOUTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| MAPLESOFT | 615 KUMPF DRIVE WATERLOO ON N2V 1K8 CANADA |
| MAPQUEST COM INC | 3455 PEACHTREE ROAD NE ATLANTA GA 30326 |
| MAR, JUNG | 355 ALDENSHIRE PL ATLANTA GA 30350 |
| MARA FOULOIS | 10910 BELMONT BLVD LORTON VA 22079 |
| MARA, ROBERT | 23 VILLAGE WEST TRAIL PLYMOUTH MA 02360 |
| MARAGOUDAKIS, MICHAEL | 1307 CALDWELL CREEK CALDWELL CREEK TX 76034 |
| MARAVEDIS INC | 665 GUY STREET SUITE 6 MONTREAL QC H3J 2V5 CANADA |
| MARAVILLA, MAURICE | 2210 WINSTED DR APT 5126 DALLAS TX 75214 |
| MARBEN PRODUCTS | TOUR LES MIROIRS C PARIS LA DEFENSE 92926 FRANCE |
| MARBEN PRODUCTS | TOUR LES MIROIRS C, 18 AVENUE D ALSACE PARIS LA DEFENSE 92926 FRANCE |
| MARBLE, KATHLEEN | 4 GOVERNORS DRIVE ANDOVER MA 01810 |
| MARC BEAUCHAMP | ADDRESS ON FILE |
| MARC DAVIS | ADDRESS ON FILE |
| MARC DIRETTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARC FINKEL | ADDRESS ON FILE |
| MARC HERRERA | ADDRESS ON FILE |
| MARC LAZAROU | 19 PUGSLEY AVENUE RICHMOND HILL L4C 8B6 CANADA |
| MARC PERRELLA | 3605 HORIZON COURT CUMMING GA 30041 |
| MARC ROSE | ADDRESS ON FILE |
| MARC STERN | ADDRESS ON FILE |
| MARC VOGT | ADDRESS ON FILE |
| MARC-ANDRE GAGNON | ADDRESS ON FILE |
| MARC-ANDRE GAGNON | ADDRESS ON FILE |
| MARCANO, PEDRO | 51 MASSACHUSSETTS AVE WALPOLE MA 02081 |
| MARCANO, PEDRO | 51 MASSACHUSSETTS AV WALPOLE MA 02081 |
| MARCANTI, LARRY | 1363 FRANCIE WAY ALLEN TX 75013 |
| MARCANTI, LARRY | 1363 FRANCIE WAY ALLEN TX 75013-6439 |
| MARCEL GALLANT | ADDRESS ON FILE |
| MARCELA JACOBER | ADDRESS ON FILE |
| MARCELA NORIEGA | 790 WEST 49TH STREET HIALEAH FL 33012 |
| MARCELA NORIEGA | OCEAN BANK CENTRAL DEPOSIT PROCESSING CTR MIAMI FL 33131-3013 |
| MARCELLIOUS TRAYLOR | ADDRESS ON FILE |
| MARCELLUS, KEVIN | 1907 SAN JACINTO DRIVE ALLEN TX 75013 |
| MARCELLUS, KEVIN | 1014 CROSS PLAINS DR ALLEN TX 75013 |
| MARCELLUS, KEVIN | 1907 SAN JACINTO DR ALLEN TX 75013-5386 |
| MARCELO MARACCINI | 5545 SEA DAISY DRIVE RALEIGH NC 27606 |
| MARCELO MARACCINI | 9137 MCALWAINE PRESERVE AVE CHARLOTTE NC 28277-5706 |
| MARCELO PIMENTEL | ADDRESS ON FILE |
| MARCEY, KAREN M | 10628 ASHBY PLACE FAIRFAX VA 22030 |
| MARCH NETWORKS CORPORATION | 555 LEGGET DRIVE OTTAWA ON K2K 2X3 CANADA |
| MARCH OF DIMES | 2600 CAMINO RAMON ROOM 1S502 SAN RAMON CA 94583-5000 |
| MARCH, JOHNNIE | 520 WEST 29TH STREET RIVIERA BEACH FL 33404 |
| MARCH, PATRICIA A | 520 W 29TH ST RIVIERA BEACH FL 33404 |
| MARCH, ROBERT K | 945 HAMPSWOOD WAY SAN JOSE CA 95120 |
| MARCH, SEAN | 8804 JENNIFER CT PLANO TX 75025 |
| MARCHANT, MARY A | 59 HILLSIDE TERRACE BELMONT MA 02178 |
| MARCHECK, WILLIAM | 1520 KENT ST DURHAM NC 27707 |
| MARCHEL, DONALD W | 19135 SW MOBILE PL TUALATIN OR 97062 |
| MARCHETTI, MARCO | ON CANADA |
| MARCHETTI, MARCO | 4213 MCALICE DR PLANO TX 75093 |
| MARCHIN, NEAL | 1221 SERENADE CR PLANO TX 75075 |
| MARCHMAN, HORACE | 1014 M OAK CHASE DR TUCKER GA 30084 |
| MARCI CAMERON | ADDRESS ON FILE |
| MARCI GENTRY | ADDRESS ON FILE |
| MARCIA ARAGUNDI | ADDRESS ON FILE |
| MARCIA DLUHY | ADDRESS ON FILE |
| MARCIANO, GERARD | 28 WALTER DR JACKSON NJ 08527 |
| MARCINOWSKI, BERTHA H | 1199 E MIDDLETON DR CREEDMOOR NC 27522 |
| MARCIO FAZZANI | ADDRESS ON FILE |
| MARCO BERNAL | ADDRESS ON FILE |
| MARCO NARANJO | 16572 NW 6TH ST PEMBROKE PINES FL 33028 |
| MARCO4 | MACRO4 INC PO BOX 19157 NEWARK NJ 07195-0157 |
| MARCOCCIA, DAVID M | 408 KINGS HWY NOORESTOWN NJ 08057 |

| Claim Name | Address Information |
|---|---|
| MARCONI COMMUNICATIONS | NEW CENTURY PARK, PO BOX 53 COVENTRY CV3 1HJ UNITED KINGDOM |
| MARCONI, DAVID A | 4512 WESTCHASE CR GRAPEVINE TX 76051 |
| MARCONI, DEBRA M | 4203 PROVIDENCE POINTE DR SAINT LOUIS MO 631297250 |
| MARCOS NUYDA | ADDRESS ON FILE |
| MARCOTTE, DAVID M | 96 UPLAND RD MARLBORO MA 01752 |
| MARCOTTE, PHILIP E | 21 FLINT ROAD CANDIA NH 03034 |
| MARCOTTE, ROGER G | 108 CAMBRIDGE E WEST PALM BEACH FL 33417 |
| MARCUCCI, DONNA | 46 HERITAGE DR TEWKSBURY MA 01876-2782 |
| MARCUM, GRANT | 25 FONTANA DRIVE CLAYTON NC 27527 |
| MARCUS GATES JR | ADDRESS ON FILE |
| MARCUS HOWES | ADDRESS ON FILE |
| MARCUS MATTHIAS | ADDRESS ON FILE |
| MARCUS SCHLOSS & COMPANY INC | 1 WHITEHALL ST, SUITE 1700 NEW YORK NY 10004-2109 |
| MARCUS SNIDER | ADDRESS ON FILE |
| MARCUS TAYLOR | ADDRESS ON FILE |
| MARCUS, SUSAN | 7920 SHENANDOAH LN PARKLAND FL 33067-2338 |
| MARCY KENT | ADDRESS ON FILE |
| MARCY, JON | 2346 ROOSEVELT BLVD WINCHESTER VA 22601-3627 |
| MARCY, JON | 441 E GAY ST HARRISONBURG VA 22802-5910 |
| MARDEN MARSHALL | ADDRESS ON FILE |
| MARDIROSIAN, PAUL | 23 S OXFORD RD MILLBURY MA 01527 |
| MARE, JOSEPH | 321 COVENANT ROCK LANE HOLLY SPRINGS NC 27540 |
| MARECHEAU, BASIL A | P O BOX 1577 CARROL CITY FL 33055 |
| MAREK FRIEDBERG | ADDRESS ON FILE |
| MAREK, KIMBERLY | 13200 BOLD RUN HILL ROAD WAKE FOREST NC 27587 |
| MARGARET FLESCH | 1003 - 330 MILLS ST SOUTH BRAMPTON ON L6Y 3V3 CANADA |
| MARGARET HENDERSON | ADDRESS ON FILE |
| MARGARET HILL | ADDRESS ON FILE |
| MARGARET KAPICA | ADDRESS ON FILE |
| MARGARET KEARNEY | ADDRESS ON FILE |
| MARGARET MITCHELL | ADDRESS ON FILE |
| MARGARET SERAPIN | 4237 CRESCENT RIDGE DRIVE WAKE FOREST NC 27587 |
| MARGARET STEARNS | ADDRESS ON FILE |
| MARGARET SULLIVAN | ADDRESS ON FILE |
| MARGARET TURNER | 2306 MARCHURST ROAD KANATA ON K2K 1X7 CANADA |
| MARGE GUTTRIDGE | ADDRESS ON FILE |
| MARGHOOB, SHAMAHRUKH | 25394 SEQUOIAWOOD WAY LAKE FOREST CA 92630-6478 |
| MARGHOOB, SHAMAHRUKH | 1201 WALNUT AVE, APT. 59 TUSTIN CA 92780 |
| MARGHOOB, SHAMAHRUKH | 2480 IRVINE BLVD APT 264 TUSTIN CA 92782-8021 |
| MARGHOOB, SHAMAHRUKH B. | 25394 SEQUOIAWOOD WAY LAKE FOREST CA 92630-6478 |
| MARGIE HUMPHRIES | ADDRESS ON FILE |
| MARGO CORNELIUS | ADDRESS ON FILE |
| MARGOZZI, MICHAEL | 230 LA VIA AZUL CT MORGAN HILL CA 95037 |
| MARGOZZI, MICHAEL A. | 230 LA VIA AZUL COURT MORGAN HILL CA 95037 |
| MARGUERITE DIORIO | 1800 BERCY ST APT 403D MONTREAL QC H2K 4K5 CANADA |
| MARGUERITE GREENE | 116 5TH AVENUE NW AIRDRIE AB T4B 1C8 CANADA |
| MARGUERITE RAJOTTE | 190 ANN STREET APT 507 BELLEVILLE ON K8N 5G2 CANADA |
| MARI SMITH | ADDRESS ON FILE |
| MARIA CARRILLO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARIA CASABLANCA | ADDRESS ON FILE |
| MARIA CATALE | ADDRESS ON FILE |
| MARIA COLON | ADDRESS ON FILE |
| MARIA DE AGUIRRE | ADDRESS ON FILE |
| MARIA DEL ANDRADE | ADDRESS ON FILE |
| MARIA DEL PILAR METZLER | ADDRESS ON FILE |
| MARIA DELGADO-MOLINA | ADDRESS ON FILE |
| MARIA DESTEN | ADDRESS ON FILE |
| MARIA ESTEVEZ | ADDRESS ON FILE |
| MARIA HELENA DELGADO | ADDRESS ON FILE |
| MARIA KELLER | ADDRESS ON FILE |
| MARIA LAURIDO | ADDRESS ON FILE |
| MARIA LEZACA | ADDRESS ON FILE |
| MARIA LUZ DE LOURDES JAIME DIAZ | UXMAL 548 DEP 1 MEXICO CITY DF 3600 MEXICO |
| MARIA PEREZ | 302 PEACHTREE POINT CT CARY NC 27513 |
| MARIA READ | 2507 GRANDVIEW DR RICHARDSON TX 75080 |
| MARIA SARMIENTO | 119 1ST STREET HOLBROOK NY 11741 |
| MARIA SARMIENTO | 99 WAVERLY AVE APT 5K PATCHOGUE NY 11772-1937 |
| MARIA TALAMANTES | ADDRESS ON FILE |
| MARIA TRINH | ADDRESS ON FILE |
| MARIA VEGA | ADDRESS ON FILE |
| MARIA VIRGINIA TODE | ADDRESS ON FILE |
| MARIA VOLYNSKY | ADDRESS ON FILE |
| MARIA VOLYNSKY | ADDRESS ON FILE |
| MARIAN GALLEMORE | ADDRESS ON FILE |
| MARIANNE ALFORD | ADDRESS ON FILE |
| MARIANNE RUSSO | ADDRESS ON FILE |
| MARIANNE SCHEUBER | C/O SCHEUBER JEANN PETEL 91 RUE SAINT-LAZARE 750009 PARIS FRANCE |
| MARIANNE SCHEUBER | ATTN: SCHEUBER JEANN PETEL 91 RUE SAINT-LAZARE PARIS 75009 FRANCE |
| MARIANO AGUIRRE | ADDRESS ON FILE |
| MARIANO, DIEGO D | 13470 SW 22ND STREET OR 97008 |
| MARIBETH PEREZ | ADDRESS ON FILE |
| MARIE AWONO | ADDRESS ON FILE |
| MARIE DAUPHINAIS | ADDRESS ON FILE |
| MARIE JURASEVICH | 29210 GIMPL HILL RD EUGENE OR 97402 |
| MARIE JURASEVICH | ADDRESS ON FILE |
| MARIE LEON | 1500 MILLWOOD LANE ALLEN TX 75002 |
| MARIE MITRANO | ADDRESS ON FILE |
| MARIE ZIRBEL | ADDRESS ON FILE |
| MARIE-FRANCE DESJARDINS | ADDRESS ON FILE |
| MARIE-NOELLE MEYERS-FABRE | ADDRESS ON FILE |
| MARIETTE DUCAT | 138 - 800 RUE GAGNE LASALLE QC H8P 3W3 CANADA |
| MARILYN CODY | ADDRESS ON FILE |
| MARILYN DAY | ADDRESS ON FILE |
| MARILYN DENMAN | 126 - 131 MAPLE BLVD CHATEAUGUAY QC J6J 5J2 CANADA |
| MARILYN DILORENZO | 50 FORTE AVENUE MEDFORD NY 11763 |
| MARILYN GREEN | ADDRESS ON FILE |
| MARIN CONSULTANTS CORPORATION | 57 WEST 38TH ST 10TH FLOOR NEW YORK NY 10018-5500 |
| MARINA TERNEUS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARINE MIDLAND BANK | ONE MARINE MIDLAND CENTER BUFFALO. NY 14203 |
| MARINO, JAMES M | 469 WOODSTOCK AVENUE STRATFORD CT 06497 |
| MARINO, JOHN A | 929 TIMBER LANE DRIVE DAHLONEGA GA 30533 |
| MARINO, LEO | 2 PRESIDENTIAL DRIVE BERLIN NJ 08009 |
| MARINO, LINDA | 113 BLOSSOM ST NASHUA NH 03060 |
| MARIO BROWN | ADDRESS ON FILE |
| MARIO DEPOLLO | ADDRESS ON FILE |
| MARIO DONGO | 29 WILBUR STREET EVERETT MA 02149 |
| MARIO HERNANDEZ | ADDRESS ON FILE |
| MARIO IRIZARRY | 649 BROADWAY, APARTMENT A BAYONNE NJ 07002-4710 |
| MARIO LARSEN | ADDRESS ON FILE |
| MARIO PINZON | ADDRESS ON FILE |
| MARIO R ALVAREZ SR CANCER | 6149 E PASEO RIO VERDE ANAHEIM CA 92807-2352 |
| MARIO TORRES | ADDRESS ON FILE |
| MARION LUMSDEN | ADDRESS ON FILE |
| MARION, JOANNE M | 435 CENTER ST REDWOOD CITY CA 94061 |
| MARION, MARTHA | 1001 GREENPINE BLVD H-2 WEST PALM BEA FL 33409 |
| MARIONA, NELSON | 140 CROSS ST ASHLAND MA 01721-1364 |
| MARIOTTI, WILLIAM | P.O. BOX 1142 CARY NC 27512 |
| MARIOTTI, WILLIAM E. | 146 CARTERVILLE HEIGHTS RD. WYTHEVILLE VA 24382 |
| MARISA CASTAGNOLI | ADDRESS ON FILE |
| MARISA GAITHER | 104 HICKORY VALLY CT APEX NC 27502 |
| MARISIA LAURE | 304 EAST 20TH STREET APT LG NEW YORK NY 10003 |
| MARISOL HERNANDEZ | 2635 OAK BEND DALLAS TX 75227 |
| MARISOL HERNANDEZ | 1611 SOUTH COOPER ST ARLINGTON TX 76010-4281 |
| MARISSA DEAN | ADDRESS ON FILE |
| MARISSA SCHMIDT | ADDRESS ON FILE |
| MARITZ CANADA INC | 6900 MARITZ DRIVE MISSISSAUGA, ONTARIO L5W 1L8 CANADA |
| MARITZ CANADA INC | 6900 MARITZ DRIVE MISSISSAUGA ON L5W 1L8 CANADA |
| MARITZ INC | 1375 NORTH HIGHWAY DRIVE FENTON MO 63026-1929 |
| MARITZ RESEARCH | 425 BLOOR ST EAST SUITE 500 TORONTO ON M4W 3R5 CANADA |
| MARITZA DURAN | ADDRESS ON FILE |
| MARJORIE AKIN | ADDRESS ON FILE |
| MARJORIE STEWART | ADDRESS ON FILE |
| MARJORIE WARD | ADDRESS ON FILE |
| MARK A STARKEBAUM | 38 GROSVENOR STREET N P.O. BOX 779 SOUTHHAMPTON N0H 2L0 CANADA |
| MARK A STUKEL | ADDRESS ON FILE |
| MARK ADRIAN FLACY | ADDRESS ON FILE |
| MARK ALBIN | ADDRESS ON FILE |
| MARK AMBROSIUS | 515 AVENIDA DEL VERDOR SAN CLEMENTE CA 92672-2451 |
| MARK AMBROSIUS | 20 COUSTEAU LN LADERA RANCH CA 92694-1050 |
| MARK ANDERSON | ADDRESS ON FILE |
| MARK AYERS | ADDRESS ON FILE |
| MARK BALLARD | ADDRESS ON FILE |
| MARK BELTRAN | ADDRESS ON FILE |
| MARK BERKOMPAS | ADDRESS ON FILE |
| MARK BESANSON | ADDRESS ON FILE |
| MARK BEVERLY | 28 WOODLAND COURT CALEDON ON L7K 0G2 CANADA |
| MARK BLAKE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARK BLASIAK | ADDRESS ON FILE |
| MARK BLASIAK | ADDRESS ON FILE |
| MARK BOEHLKE | ADDRESS ON FILE |
| MARK BRIDGE | ADDRESS ON FILE |
| MARK BUFORD | ADDRESS ON FILE |
| MARK BUFORD | ADDRESS ON FILE |
| MARK BURCHBY | 79 ROLLING ACRES DRIVE CALGARY T3R1B8 CANADA |
| MARK C BERGESON | 59 CENTER ST ANDOVER MA 01810 |
| MARK CAPPELLA | ADDRESS ON FILE |
| MARK CARSON | ADDRESS ON FILE |
| MARK CATES | ADDRESS ON FILE |
| MARK CECCARELLI | ADDRESS ON FILE |
| MARK CONROY | ADDRESS ON FILE |
| MARK CONSTABLE | ADDRESS ON FILE |
| MARK COPE | 4513 QUEEN CR THE COLONY TX 75056 |
| MARK CORCORAN | ADDRESS ON FILE |
| MARK CROSS | ADDRESS ON FILE |
| MARK D TIERNEY | 61 TRAILRIDGE DR MELISSA TX 75454-8909 |
| MARK DANGIO | 8 JEAN COURT EAST SETAUKET NY 11733 |
| MARK DAVIS | ADDRESS ON FILE |
| MARK DE LA VEGA | 3427 WOODSTOCK LN MOUNTAIN VIEW CA 94040 |
| MARK DEVANTIER | 2902 WEMBLEY CT RICHARDSON TX 75082 |
| MARK DRAKAGE | ADDRESS ON FILE |
| MARK DUNLAP | ADDRESS ON FILE |
| MARK DZENGELEWSKI | ADDRESS ON FILE |
| MARK EATON | ADDRESS ON FILE |
| MARK EFLAND | ADDRESS ON FILE |
| MARK EISLER | ADDRESS ON FILE |
| MARK ELLERMAN | ADDRESS ON FILE |
| MARK ELWELL | ADDRESS ON FILE |
| MARK ENGLADE | ADDRESS ON FILE |
| MARK ESPOSITO | ADDRESS ON FILE |
| MARK FLETCHER | ADDRESS ON FILE |
| MARK FRISCH | ADDRESS ON FILE |
| MARK FRISCH | ADDRESS ON FILE |
| MARK GERMANO | ADDRESS ON FILE |
| MARK GLICKSMAN | 108 SADDLE ROCK ROAD HOLBROOK NY 11741 |
| MARK GORMAN | ADDRESS ON FILE |
| MARK GREENHO | ADDRESS ON FILE |
| MARK HAAS | ADDRESS ON FILE |
| MARK HADLEY | ADDRESS ON FILE |
| MARK HAMILTON | ADDRESS ON FILE |
| MARK HANDSCHY | ADDRESS ON FILE |
| MARK HANKEL | ADDRESS ON FILE |
| MARK HARDWICK | ADDRESS ON FILE |
| MARK HARRIS | ADDRESS ON FILE |
| MARK HARRIS | 62 RAINTREE COURT LAKE JACKSON TX 77566 |
| MARK HAUPT JR. | ADDRESS ON FILE |
| MARK HEBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARK HENINGTON | ADDRESS ON FILE |
| MARK HINCKLEY | ADDRESS ON FILE |
| MARK HOLDEN | ADDRESS ON FILE |
| MARK HOOPER | ADDRESS ON FILE |
| MARK HOPKINS | ADDRESS ON FILE |
| MARK J LINAUGH | 370 N. MOUNTAIN AVE UPPER MONTCLAIR NJ 07043 |
| MARK J MALZAHN | ADDRESS ON FILE |
| MARK J THARBY | 500 WOOD DUCK LN MCKINNEY TX 75070 |
| MARK JACOBS | ADDRESS ON FILE |
| MARK JANIS | ADDRESS ON FILE |
| MARK JAROUSE | ADDRESS ON FILE |
| MARK JENSEN | 317 PINE TOP DR MURPHY TX 75094-3537 |
| MARK JOHNSON | ADDRESS ON FILE |
| MARK JORDAN | ADDRESS ON FILE |
| MARK JOYNER | ADDRESS ON FILE |
| MARK KAEPPLEIN | ADDRESS ON FILE |
| MARK KEPKE | ADDRESS ON FILE |
| MARK KOT | ADDRESS ON FILE |
| MARK LEBLANC | ADDRESS ON FILE |
| MARK LEE | ADDRESS ON FILE |
| MARK LEE PHILLIPS | ADDRESS ON FILE |
| MARK LERNER | ADDRESS ON FILE |
| MARK LETARTE | ADDRESS ON FILE |
| MARK LEUTERITZ | ADDRESS ON FILE |
| MARK LEWIS | ADDRESS ON FILE |
| MARK LLOYD | ADDRESS ON FILE |
| MARK LOOP | ADDRESS ON FILE |
| MARK LYNCH | ADDRESS ON FILE |
| MARK M. SMITH | 184 FORESTBROOK STREET 0 KANATA ON K2K 0A8 CANADA |
| MARK M. SMITH | 184 FORESTBROOK STREET KANATA ON K2K 0A8 CANADA |
| MARK M. SMITH | 5382 50TH AVE. DELTA BC V4K 4R5 CANADA |
| MARK M. SMITH | 2245 141ST AVE NW ANDOVER MN 55304 |
| MARK MACDONALD | ADDRESS ON FILE |
| MARK MACKENZIE | ADDRESS ON FILE |
| MARK MAINS | ADDRESS ON FILE |
| MARK MAJEAU | ADDRESS ON FILE |
| MARK MALZAHN | ADDRESS ON FILE |
| MARK MANI | ADDRESS ON FILE |
| MARK MANTOOTH | ADDRESS ON FILE |
| MARK MATHIS | ADDRESS ON FILE |
| MARK MCINTEE | ADDRESS ON FILE |
| MARK MCLEAN | ADDRESS ON FILE |
| MARK MELCHER | 2082 PEPPER RD MOUNT JACKSON VA 22842 |
| MARK MELCHER | ADDRESS ON FILE |
| MARK MINICHIELLO | 10 BROAD ST NEWBURYPORT MA 19502103 |
| MARK MONTEGGIA | ADDRESS ON FILE |
| MARK MONTGOMERY | ADDRESS ON FILE |
| MARK MOPPIN | ADDRESS ON FILE |
| MARK MORELL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARK MORNINGSTAR | ADDRESS ON FILE |
| MARK MORTON | ADDRESS ON FILE |
| MARK NELSON | ADDRESS ON FILE |
| MARK NEWTON | ADDRESS ON FILE |
| MARK NIESHALLA | ADDRESS ON FILE |
| MARK OOSTRA | ADDRESS ON FILE |
| MARK PEARCE | ADDRESS ON FILE |
| MARK PEARSON | ADDRESS ON FILE |
| MARK PERALES | 876 WHITEHALL DR. PLANO TX 75023 |
| MARK PERALES | 1310 EDSION DR SAN ANTONIO TX 782013606 |
| MARK PEREZ | ADDRESS ON FILE |
| MARK PERKINS | ADDRESS ON FILE |
| MARK PHIFER | ADDRESS ON FILE |
| MARK PHILLIPS | ADDRESS ON FILE |
| MARK PORTNOY | ADDRESS ON FILE |
| MARK POWERS | ADDRESS ON FILE |
| MARK PRASSE | 7575 FRANKFORD RD #3214 DALLAS TX 75252 |
| MARK PRIEST | ADDRESS ON FILE |
| MARK R PODLIPEC | ADDRESS ON FILE |
| MARK R ROYAL | 5610 EXETER DR RICHARDSON TX 75082 |
| MARK RACZYNSKI | ADDRESS ON FILE |
| MARK RAGUSA | ADDRESS ON FILE |
| MARK RAWLYK | ADDRESS ON FILE |
| MARK REKOWSKI | ADDRESS ON FILE |
| MARK RIZZO | 16 STAFFORD RD DANVERS MA 01923 |
| MARK ROHAN | ADDRESS ON FILE |
| MARK ROWAN | ADDRESS ON FILE |
| MARK RUEGGER | ADDRESS ON FILE |
| MARK SALGADO | ADDRESS ON FILE |
| MARK SAVAGE | ADDRESS ON FILE |
| MARK SAVARD | ADDRESS ON FILE |
| MARK SCHUTTE | ADDRESS ON FILE |
| MARK SEAWELL | ADDRESS ON FILE |
| MARK SELLERS | ADDRESS ON FILE |
| MARK SENDELBACH | ADDRESS ON FILE |
| MARK SHANEOR | ADDRESS ON FILE |
| MARK SHEDD | 3704 MARCHWOOD DR RICHARDSON TX 75082 |
| MARK SHERIDAN | 1822 42ND AVE SAN FRANCISCO CA 94122-4008 |
| MARK SHERMAN | ADDRESS ON FILE |
| MARK SHIELDS | ADDRESS ON FILE |
| MARK SHREWSBURY | ADDRESS ON FILE |
| MARK SHULMAN | ADDRESS ON FILE |
| MARK SIEBENBURGEN | ADDRESS ON FILE |
| MARK SLATER | ADDRESS ON FILE |
| MARK SPIEKER | ADDRESS ON FILE |
| MARK STACY | ADDRESS ON FILE |
| MARK STEGALL | ADDRESS ON FILE |
| MARK STEVENS | ADDRESS ON FILE |
| MARK STEVENSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| MARK STEVENSON | ADDRESS ON FILE |
| MARK STRATTON | ADDRESS ON FILE |
| MARK STRENGER | ADDRESS ON FILE |
| MARK STUKEL | ADDRESS ON FILE |
| MARK SWAN | 260 HOOVER RD. SOQUEL CA 95073 |
| MARK SWAN | 620 BRECKENRIDGE LN SOQUEL CA 950739751 |
| MARK TALMADGE | ADDRESS ON FILE |
| MARK TEDER | ADDRESS ON FILE |
| MARK TOWNSEND | ADDRESS ON FILE |
| MARK TRAUGOTT | ADDRESS ON FILE |
| MARK TRAVERS | ADDRESS ON FILE |
| MARK TWAIN RURAL TELEPHONE COMPANY | HWY 6 E HURDLAND MO 63547 |
| MARK TWAIN RURAL TELEPHONE COMPANY | HWY 6 E, PO BOX 68 HURDLAND MO 63547-0068 |
| MARK VANDERHEYDEN | 492 RAVINEVIEW WAY OAKVILLE L6H6S9 CANADA |
| MARK VAUDO | ADDRESS ON FILE |
| MARK W ELLIOTT | 294 ROUTE 100 SOMERS NY 10589 |
| MARK W MC CLURE MD | 3200 BLUE RIDGE RD #118 RALEIGH NC 27612 |
| MARK WADE | ADDRESS ON FILE |
| MARK WATKINS | ADDRESS ON FILE |
| MARK WEARE | ADDRESS ON FILE |
| MARK WESOLOSKI | ADDRESS ON FILE |
| MARK WEST | ADDRESS ON FILE |
| MARK WESTMAN | ADDRESS ON FILE |
| MARK WHITFILL | ADDRESS ON FILE |
| MARK WILLIAMS | ADDRESS ON FILE |
| MARK WILLIAMS | ADDRESS ON FILE |
| MARK WOODHOUSE | ADDRESS ON FILE |
| MARK WOODWARD | ADDRESS ON FILE |
| MARK ZATTIERO | ADDRESS ON FILE |
| MARK ZETTS | ADDRESS ON FILE |
| MARK, DUN S | 925 SPRING STREET PHILADELPHIA PA 19107 |
| MARK, LOUISE F | PO BOX 163 28 TETON DR JEFFERSON CO 80456 |
| MARK, RAYMOND | 245 E 54TH ST APT 26B NEW YORK CITY NY 10022 |
| MARK, RAYMOND M | HOLIDAY INN BEIJING-LIDO JICHANG RD. -- JIANG TAI RD. APT. 6143 BEIJING 100004 CHINA |
| MARK, WILLIAM | 11308 JEFFERSON WAY ALPHARETTA GA 30005 |
| MARK-IT | P.O. BOX 15814, STATION F OTTAWA ON K2C 3S7 CANADA |
| MARKERTEK | MARKERTEK VIDEO SUPPLY 812 KINGS HIGHWAY SAUGERTIES NY 12477 |
| MARKERTEK VIDEO SUPPLY | 812 KINGS HIGHWAY, BOX 397 SAUGERTIES NY 12477 |
| MARKERTEK VIDEO SUPPLY | 812 KINGS HIGHWAY SAUGERTIES NY 12477 |
| MARKESICH, JOANNE B | 78 TUNXIS ST WINDSOR CT 06095 |
| MARKET DATA SERVICES LTD | 381 5TH AVE, FLOOR  5 NEW YORK NY 10016-3322 |
| MARKET PROBE | 2655 NORTH MAYFAIR ROAD MILWAUKEE WI 53226 |
| MARKET PROBE | MARKET PROBE 2655 NORTH MAYFAIR ROAD MILWAUKEE WI 53226 |
| MARKETBRIDGE | MARKETBRIDGE CORPORATION 4550 MONTGOMERY AVENUE BETHESDA MD 20814 |
| MARKETBRIDGE CORPORATION | 4550 MONTGOMERY AVENUE, SUITE 500 NORTH BETHESDA MD 20814 |
| MARKETBRIDGE CORPORATION | 4550 MONTGOMERY AVENUE BETHESDA MD 20814 |
| MARKETING ADVANTAGE | 1 BROADWAY, SUITE 600 CAMBRIDGE MA 02142 |
| MARKETING ARCHITECTS INC | 110 CHESHIRE LANE STE 200 MINNETONKA MN 55305-1041 |

| Claim Name | Address Information |
|------------|---------------------|
| MARKETING ARCHITECTS INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 110 CHESHIRE LANE STE 200 MINNETONKA MN 55305-1041 |
| MARKETING TECHNOLOGY CONCEPTS INC | 1827 WALDEN OFFICE SQUARE SCHAUMBURG IL 60173-4275 |
| MARKETING TRANSFORMATION SERVICES | 350 BAY ST SAN FRANCISCO CA 94133-1998 |
| MARKETSOURCE | 11700 GREAT OAKS WAY, SUITE 500 ALPHARETTA GA 30022 |
| MARKETSOURCE | MARKETSOURCE INC 11700 GREAT OAKS WAY ALPHARETTA GA 30022 |
| MARKETSOURCE INC | 11700 GREAT OAKS WAY ALPHARETTA GA 30022 |
| MARKETSOURCE INC | 11700 GREAT OAKS WAY, SUITE 500 ALPHARETTA GA 30022 |
| MARKETSOURCE INC | PO BOX 102348 ATLANTA GA 30368-2348 |
| MARKETSOURCE, INC. | ATTN: JESSICA SEARS 11700 GREAT OAKS WAY ALPHARETTA GA 30041 |
| MARKETWATCH COM | PO BOX 6368 NEW YORK NY 10261-6368 |
| MARKETWATCH COM | 123 NORTH 3RD STREET MINNEAPOLIS MN 55401 |
| MARKETWIRE L P | 48 YONGE ST 8TH FLOOR TORONTO ON M5E 1G6 CANADA |
| MARKLE, LOREN | 1753 MEYERWOOD LN S FLOWER MOUND TX 75028-7325 |
| MARKOVIC, MILAN | 980 HOUSTON MILL ROAD ATLANTA GA 30329 |
| MARKOVICH, JOHN | 5713 COUNTRY FOREST RALEIGH NC 27606 |
| MARKOVICH, JOHN M | 5713 COUNTRY FOREST RALEIGH NC 27606 |
| MARKOVICH, JOHN M. | 5713 COUNTRY FOREST DR. RALEIGH NC 27606 |
| MARKOWSKI, PHYLLIS | 33 IVY HILL ROAD OAKDALE NY 11769 |
| MARKS & CLERK | 45 GROSVENOR ROAD ST ALBANS AL1 3AW GREAT BRITAIN |
| MARKS MACHINERY | 111 GREYSTONE DRIVE CARP ON K0A 1L0 CANADA |
| MARKS, ANDREW C | 4223 SEA PINES CT CAPITOLA CA 95010 |
| MARKS, ROBERT J | 7015 DOVE CROSS LOOP LAKELAND FL 33810-8813 |
| MARKS, ROBIN | 900 PYRAMID LAKE RD. PO BOX 243 JASPER AB T0E 1E0 CANADA |
| MARKS, STEVEN | 4204 HELEN DR FUQUAY VARINA NC 27526 |
| MARKSON CHIROPRACTER, INC. | 10078 N W 1ST CT. PLANTATION FL 33324 |
| MARKWELL, ROBBIE L | 3380 SPRING CREEK DR CONYERS GA 30013 |
| MARLENE CAMERON & STANLEY HODGE | CLIENT TRUST ACCOUNT 15490 CIVIC DR SUITE 204 VICTORVILLE CA 92392-2382 |
| MARLENE LUCES | ADDRESS ON FILE |
| MARLENE MIRABILE | ADDRESS ON FILE |
| MARLENE WEINSTEIN | ADDRESS ON FILE |
| MARLEY REDLIN | ADDRESS ON FILE |
| MARLIN OFFICE SYSTEMS | PO BOX 50579 DUBAI UAE |
| MARLIN, PEGGY M | 2610 MARYWOOD DR INDIANAPOLIS IN 46227 |
| MARLOW, DANIEL | 9715 BLACKWELL DR RALEIGH NC 27617 |
| MARLOW, JOHN | 10617 TIMBERKNOLL DR RALEIGH NC 27617 |
| MARLOWE, EMMA J | 6407 AMHURST DR DURHAM NC 27713 |
| MARLYN WISSINGER  JR | ADDRESS ON FILE |
| MARNE & ELK HORN TELEPHONE COMPANY | 4242 MAIN ST, BOX 120 ELK HORN IA 51531 |
| MARNE & ELK HORN TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 4242 MAIN ST ELK HORN IA 51531 |
| MARNE & ELK HORN WIRELESS TELEPHONE | COMPANY 4242 MAIN ST, BOX 120 ELK HORN IA 51531 |
| MARNERIS, MICHAEL J | 2488 MCVOID ROAD SPRINGTOWN TX 76082 |
| MARNIE COMBE | 1900 HIGH ST UNIT E119 DES MOINES IA 50309-3330 |
| MARNIE COMBE | 5300 WATERBURY RD DES MOINES IA 50312-1924 |
| MAROUF, MARWAN | 310 CANDLEWOOD PLACE RICHARDSON TX 75081 |
| MAROUF, MARWAN | PO BOX 831162 RICHARDSON TX 750831162 |
| MAROULIS, EFSTATHIOS | 9686 AVALON DRIVE FRISCO TX 75035 |
| MAROULIS, EFSTATHIOS | 2430 VICTORY PARK LN APT 2701 DALLAS TX 75219-7608 |
| MARPLE, LYNN | 45 CROWN PL RICHARDSON TX 75080-1603 |

| Claim Name | Address Information |
|---|---|
| MARQUEZ JR, PAT R | 406 S.LAMBERT DR FULLERTON CA 92633 |
| MARQUEZ, ARNOLD | 6430 PLANTATION LANE FRISCO TX 75035 |
| MARQUEZ, ARNOLD | 620 MONTEREY DRIVE KELLER TX 76248 |
| MARR, FRANCIS K | 3324 SANDY TRAIL PLANO TX 75023 |
| MARR, JUDITH | 5621 FAIRHAVEN DR NASHVILLE TN 37211 |
| MARRA, NICHOLAS A | 15 SPRING MEADOWS SOUTH HADLEY MA 01075 |
| MARRAPESE, JAMES | 12603 TABLEROCK LN. VICTORVILLE CA 92392 |
| MARRAZZO, DAVID | 4 DURANGO COURT ALISO VIEJO CA 92656 |
| MARREN, JAMES M | 3101 TOWNBLUFF #323 PLANO TX 75075 |
| MARRERO, RODOLFO | 3010 ROBERTS AVE BRONX NY 10461 |
| MARRIETTE L MERCIER | 708 - 6700 BLVD GOUIN EST MONTREAL NORD QC H1G 6N6 CANADA |
| MARRIOT GUEST SERVICES | 331 BEARCAT DRIVE SALT LAKE CITY UT 84115 |
| MARRIOT INTERNATIONAL INC. | 10400 FERNWOOD ROAD BETHESDA MD 20817 |
| MARRIOTT CATERING SERVICES | SODEXHO MARRIOTT SERVICES PO BOX 70060 CHICAGO IL 60673-0060 |
| MARRIOTT CORPORATION | ONE MARRIOTT DRIVE BETHESDA MD 20058 |
| MARRIOTT HOTEL | DITTON ROAD LANGLEY SLOUGH SL3 8PT GREAT BRITAIN |
| MARRIOTT HOTEL SERVICES INC | 401 S NEW YORK ROAD GALLOWAY NJ 08205-9753 |
| MARRIOTT JR, WILLIAM | 1114 LONG GATE WAY APEX NC 27502 |
| MARRIOTT NAPA VALLEY HOTEL & SPA | 3425 SOLANO AVE NAPA CA 94559 |
| MARRONE, JOSEPH | 168 FORD ST HOLBROOK NY 11741 |
| MARROW, GREG | 19 RUNNING BROOK CT DURHAM NC 27713 |
| MARROW, MABEL A | 420 SOLAR DRIVE RALEIGH NC 27610 |
| MARROW, MATTIE F | 1130 MCCOIN AVE HENDERSON NC 27536 |
| MARROW, NANNIE M | P O BOX 785 OXFORD NC 27565 |
| MARROW, RUBY A | 106 WILLOW OAKS PL HENDERSON NC 27537 |
| MARRS, DENISE C | 2 COLUMBIA DR NEW FAIRFIELD CT 06812 |
| MARRS, LISA A | 5014 ELMCREST LN CINCINNATI OH 45242 |
| MARRVENNA HILL | ADDRESS ON FILE |
| MARS ANTENNAS AND RF SYSTEMS LTD | 3 HAMANOR ST HOLON 58861 ISRAEL |
| MARSAN, ALFRED | 75 HORSESHOE RD DRACUT MA 01826 |
| MARSAN, LAURIE | 75 HORSESHOE ROAD DRACUT MA 01826 |
| MARSCHEWSKI, ROBERT | 5120 WESTMINSTER LN FUQUAY VARINA NC 27526 |
| MARSCHEWSKI, ROBERT P | 5120 WESTMINSTER LN FUQUAY VARINA NC 27526 |
| MARSDEN, JAMES | 5804 BAYBERRY LANE RALEIGH NC 27612 |
| MARSDEN, MARGUERITE M | 5804 BAYBERRY LANE RALEIGH NC 27612 |
| MARSEILLES TELEPHONE COMPANY | 244 LINCOLN STREET, PO BOX 247 MARSEILLES IL 61341-0247 |
| MARSEILLES TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 244 LINCOLN STREET MARSEILLES IL 61341-0247 |
| MARSEY, JOSEPH H. | 157 NORTH BAY DRIVE BULLARD TX 75757 |
| MARSH CANADA LIMITED - QB125 | 120 BREMNER BLVD, SUITE 800 TORONTO ON M5J 0A8 CANADA |
| MARSH CANADA LTD | PO BOX 9741 POSTAL STATION A TORONTO ON M5W 1R6 CANADA |
| MARSH UK LIMITED | CASH CONTROL GRO 2 E GROVE HOUSE NEWLAND STREET WITHAM CM8 2UP GREAT BRITAIN |
| MARSH USA INC | PO BOX 100357 ATLANTA GA 30384-0357 |
| MARSH USA, INC | 120 BREMNER BLVD, SUITE 800 TORONTO ON M5J 0A8 CANADA |
| MARSH, EMMANUEL | 5680 SHADOW ROCK DRIVE LITHONIA GA 30058 |
| MARSH, JAMES W | 3375 SANDLEHEATH SARASOTA FL 34235-0916 |
| MARSH, JON M | 951 TIMBERVALE LN LITHONIA GA 30058 |
| MARSH, PAULA J | P O BOX 132 WEARE NH 03281 |
| MARSHA CARLSON | ADDRESS ON FILE |
| MARSHA TRAVERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARSHA WATSON | 8405 WYCOMBE LN RALEIGH NC 27615 |
| MARSHALL & ILSLEY CORPORATION | 770 N WATER ST MILWAUKEE WI 53202-3509 |
| MARSHALL COUNTY REVENUE | 424 BLOUNT AVE GUNTERSVILLE AL 35976 |
| MARSHALL COUNTY REVENUE COMMISSIONER | 424 BLOUNT AVE., STE. 124 GUNTERSVILLE AL 35976 |
| MARSHALL IS. NAT'L. TELECOM AUTHORITY | #10 MAIN STREET MAJURO 96960 MARSHALL ISLANDS |
| MARSHALL ISLANDS NATIONAL TELECOM | NORTH HQ BLDG 10 MAIN ST MAJURO 96960 REPUBLIC OF THE MARSHALL ISLANDS |
| MARSHALL LETCHWORTH | ADDRESS ON FILE |
| MARSHALL M. STERN ESQ. | 17 CARDIFF COURT HUNTINGTON STATION NY 11746 |
| MARSHALL SOMMERDORF | ADDRESS ON FILE |
| MARSHALL WENTZ | ADDRESS ON FILE |
| MARSHALL, DAVID | 615 CARPENTER WAY ROSEVILLE CA 95678 |
| MARSHALL, JAMES G | 2896 E KEELING RD HEREFORD AZ 85615 |
| MARSHALL, KEITH | 1350 OLD LYSTRA RD CHAPEL HILL NC 27517 |
| MARSHALL, LAWRENCE A | 11655 NE RIVER RD RICE MN 56367-9673 |
| MARSHALL, MARDEN | 113 CALDWELL FARM RD BYFIELD MA 01922-2824 |
| MARSHALL, MARDEN | 38 CROSS ROAD EXETER NH 03833 |
| MARSHALL, MICHAEL | 1122 JACKSON ST APT 218 DALLAS TX 75202-5213 |
| MARSHALL, MICHAEL | 2700 CANTON #214 DALLAS TX 75226 |
| MARSHALL, P | 845 MILFORD DR. STE 101 KINGSTON K7P 1A7 CANADA |
| MARSHALL, RAYMOND E | 712 SHADY LAWN RD. CHAPEL HILL NC 27514 |
| MARSHALL, RICH | P O BOX 655 COLLEYVILLE TX 76034 |
| MARSHALL, W D | 2489 EDGEVALE ROAD UPPER ARLINGTON OH 43221 |
| MARSHALL, WILLIAM | 230 RUSHBROOK DRIVE L3X2E3 CANADA |
| MARSHMAN, GRAHAM | 320 LAKE TAHOE CT. ENGLEWOOD FL 34223 |
| MARSHMAN, GRAHAM E | 320 LAKE TAHOE CT. ENGLEWOOD FL 34223 |
| MARSHMAN, STEWART | 885 EAST COLLINS BLVD TX |
| MARSICO, DAVID | 2948 TILLINGHAST TRAIL RALEIGH NC 27613 |
| MARSON, JOHN N | 1500 HATCH ROAD CHAPEL HILL NC 27516 |
| MARSON, JOHN N | 511 MILLSPRING DR DURHAM NC 27705-1319 |
| MARSONIA, RAJPRIYA | 743 RUE DES CHATAIGNIERS, BOUCHERVILLE, QC J4B853 CANADA |
| MARSONIA, RAJPRIYA | 743 RUE DES CHƒTAIGNIERS BOUCHERVILLE QC J4B853 |
| MARSTELLER, JULIA | 1024 DUAL PARKS RD APEX NC 275025758 |
| MARTA DEL CASTILLO | ADDRESS ON FILE |
| MARTA ERRAZQUIN | ADDRESS ON FILE |
| MARTA NIETO | ADDRESS ON FILE |
| MARTEL, ROBERT | 200 LGHTHOUSE LANE B3 CEDAR POINT NC 28584 |
| MARTELL, WILLIAM H | 8910 W PEPPERTREE CT HOMOSASSA FL 34448 |
| MARTELLE COOPERATIVE TELEPHONE | ASSOCIATION 204 SOUTH ST MARTELLE IA 52305-7707 |
| MARTELLE COOPERATIVE TELEPHONE | 204 SOUTH ST MARTELLE IA 52305-7707 |
| MARTELLE COOPERATIVE TELEPHONE | GINNY WALTER LINWOOD FOSTER 204 SOUTH ST MARTELLE IA 52305-7707 |
| MARTEN GERBRAND TERPSTRA | ADDRESS ON FILE |
| MARTEN, GARY L | 21522 REGNART RD CUPERTINO CA 95014 |
| MARTENS, JOSEPH A | 20-19 169 ST WHITESTONE NY 11357 |
| MARTENS, RAY E | 13451 GREENTREE AVE GARDEN GROVE CA 92640 |
| MARTENSON SR, MICHAEL | 1621 ARLINGTON DR HANOVER PARK IL 60133 |
| MARTENSON, STEVEN | 7671 BELMAR DR BELVIDERE IL 61008 |
| MARTENSON, STEVEN J | 7671 BELMAR DR BELVIDERE IL 61008 |
| MARTEY, CYNTHIA | 7120  LAHINCH DR. GILROY CA 95020 |
| MARTHA BEJAR | 2 TRADEWINDS LN SEA BRIGHT NJ 07760-2288 |

| Claim Name | Address Information |
|------------|---------------------|
| MARTHA BURKEY | ADDRESS ON FILE |
| MARTHA BURKEY | ADDRESS ON FILE |
| MARTHA FOSTER | ADDRESS ON FILE |
| MARTHA HOGUE | ADDRESS ON FILE |
| MARTHA SERWATOWSKI | ADDRESS ON FILE |
| MARTI JR, LUIS G | 157 MARTIN CIRCLE ROYAL PALM BEACH FL 33411 |
| MARTI, DAVID | 1603 N HILLS DR ROCKWALL TX 75087 |
| MARTI, DAVID | 4307 GILBERT AVE APT 304 DALLAS TX 75219-2960 |
| MARTIN BERKOWITZ | ADDRESS ON FILE |
| MARTIN BREWER | 7618 BROOKVIEW DR. FRISCO TX 75034 |
| MARTIN CHABOT | ADDRESS ON FILE |
| MARTIN COMPANIA | 48 TRADITION LN RANCHO SANTA MARGARITA CA 926885578 |
| MARTIN E KELLY | ADDRESS ON FILE |
| MARTIN EDWARD PEERS | ADDRESS ON FILE |
| MARTIN FRANCIS PARKER | 9745 RIM ROCK CIRCLE LOOMIS CA 95650-7117 |
| MARTIN FRANK | ADDRESS ON FILE |
| MARTIN GOBLE | ADDRESS ON FILE |
| MARTIN GRIESMER | ADDRESS ON FILE |
| MARTIN GROUP | 1515 NORTH SANBORN BLVD MITCHELL SD 57301-1021 |
| MARTIN ISAKSEN | 6243 SOUTHERN MD BLVD LOTHIAN MD 20711 |
| MARTIN J HEAVEY | 65 TOMMI ANN TERR BRIDGEWATER MA 02324 |
| MARTIN JR, JAMES R | 195 KINGS RIVER RD PAWLEYS ISLAND SC 29585 |
| MARTIN KELLY | 26 WHIPPOORWILL DR SHREWSBURY MA 01545 |
| MARTIN KENDALL | ADDRESS ON FILE |
| MARTIN LANDZAAT | ADDRESS ON FILE |
| MARTIN LUCERO | ADDRESS ON FILE |
| MARTIN MEALY | ADDRESS ON FILE |
| MARTIN MEERS | ADDRESS ON FILE |
| MARTIN MELENDREZ | ADDRESS ON FILE |
| MARTIN NAIR | ADDRESS ON FILE |
| MARTIN ORTHODONTICS OF LAKE CI | 701 SW STATE RD 47 LAKE CITY FL 32025 |
| MARTIN ROBBINS | ADDRESS ON FILE |
| MARTIN ROBINOWICH | ADDRESS ON FILE |
| MARTIN STEINMANN | ADDRESS ON FILE |
| MARTIN TOVAR | ADDRESS ON FILE |
| MARTIN WARD | 3209 BENDING OAKS TRAIL GARLAND TX 75044 |
| MARTIN WELLS | ADDRESS ON FILE |
| MARTIN, ALBERT | 301 CEDAR WYND DR APEX NC 27502 |
| MARTIN, AMALIA | 324 WINGED FOOT RD PALM SPRINGS FL 33461 |
| MARTIN, ANGELA K | 114 SOUTH WELCH ST APT 1 WAYNESVILLE NC 28786 |
| MARTIN, ANITA J | 301 ALLERS DR WHITE HOUSE TN 37188-9528 |
| MARTIN, BARRY | 802 TIMBERBEND TRL ALLEN TX 75002-2943 |
| MARTIN, BARRY | 807 GREENE WAY WYLIE TX 75098 |
| MARTIN, BONITA M | 3071 HERSCU WAY LITHONIA GA 30058 |
| MARTIN, CARL P | RTE 1 BOX 50 DR EFLAND NC 27243 |
| MARTIN, CHARLES | 3515 EVONVALE GLENN CUMMING GA 30041 |
| MARTIN, CHARLES | 89 BENT OAK CIR THOMASVILLE GA 31757-9501 |
| MARTIN, CHRISTOPHER | 1220 HUNTSMAN DR. DURHAM NC 27713 |
| MARTIN, CHRISTOPHER D. | 1220 HUNTSMAN DRIVE DURHAM NC 27713 |

| Claim Name | Address Information |
|---|---|
| MARTIN, CYNTHIA A | 3760 OLD TOWERY LN VALE NC 28168 |
| MARTIN, DANIEL | 725 BLUEBONNET DRIVE ALLEN TX 75002 |
| MARTIN, DANIEL S | 9424 BUCKTHORN AVE HESPERIA CA 92345 |
| MARTIN, DAVID | 3 HUNTINGTON CT MARLTON NJ 08053-2872 |
| MARTIN, DAVID | 1415 CREEKMOOR DR RAYMORE MO 64083-7804 |
| MARTIN, DAVID | 1308 APACHE CT OLATHE KS 66062 |
| MARTIN, DAVID L | 182 ROYCE DRIVE BLOOMINGDALE IL 60108 |
| MARTIN, DAVID W | 9222 SEAGROVE DR DALLAS TX 75243-7228 |
| MARTIN, DEBRA | 420 FINCASTLE DR RALEIGH NC 27607 |
| MARTIN, DENISE | 182 ROYCE DR BLOOMINGDALE IL 60108-1927 |
| MARTIN, DONALD L | 1012 BARRENGER DR DANVILLE CA 94506 |
| MARTIN, DOUGLAS | 480 SILVER SPRING RD RIDGEFIELD CT 06877 |
| MARTIN, DOUGLAS | 7450 BLACKMAN RD JACKSON MI 49201 |
| MARTIN, DOUGLAS G | 480 SILVER SPRING RD RIDGEFIELD CT 06877 |
| MARTIN, EDLENE | 8005 CHADBOURNE CT RALEIGH NC 27613 |
| MARTIN, EDLENE PASS | 8005 CHADBOURNE CT RALEIGH NC 27613 |
| MARTIN, FRED A | 223 CIRCLE DR PIKEVILLE NC 27863 |
| MARTIN, GARY W | RR 3 BOX 46 MIRES RD MT JULIET TN 37122 |
| MARTIN, GAY L. | 293 BLACKSTONE BLVD. PROVIDENCE RI 02906 |
| MARTIN, GEORGE M | 11 HORSESHOE COURT ATCO NJ 08004 |
| MARTIN, JACINTHE | 2600 PIERRE DUPUY APT 247 MONTREAL PQ H3C 3R6 CANADA |
| MARTIN, JACQUELINE | 15737 STONEBRIDGE DRIVE FRISCO TX 75035 |
| MARTIN, JENNIFER L | 455 HEMLOCK LN WILLIAMSBURG KY 40769 |
| MARTIN, JIM F | 12425 WOODS EDGE TRL FORT WORTH TX 76244-9409 |
| MARTIN, JIMMIE SUE | 27 CHERRY TREE LN POTTSBORO TX 75076 |
| MARTIN, JO | 3944 STONYRUN DR. LOUISVILLE KY 40220 |
| MARTIN, JOHN | HYDERALLY & ASSOCIATES P.C. ATTN: ROBERT T. SZYBA COUNSEL TO JOHN MARTIN 33 PLYMOUTH STREET, SUITE 202 MONTCLAIR NJ 07042 |
| MARTIN, JOHN | HYDERALLY & ASSOCIATES, P.C. ATTN: TY HYDERALLY, ESQ. 33 PLYMOUTH ST., STE. 202 MONTCLAIR NJ 07042 |
| MARTIN, JOHN | MARTIN, JOHN C/O HYDERALLY & ASSOCIATES ATTN JENNIFER VORIH 33 PLYMOUTH ST, STE 202 MONTCLAIR NJ 07042 |
| MARTIN, JOHN | 12 HARDENBERGH STREET SOMERSET NJ 08873 |
| MARTIN, KEITH J | 106 GODEFFROY ROAD HUGUENOT NY 12746 |
| MARTIN, KELLY J | 1411 N. SALEM BLVD ARLINGTON HEIGHTS IL 60004 |
| MARTIN, KENNETH E | 111 DE KOVEN DR UNIT 303 MIDDLETOWN CT 06457 |
| MARTIN, KERRY W | 4404 BECTON CT APEX NC 27502 |
| MARTIN, LORI J | 6408 WEXLEY LN THE COLONY TX 75056 |
| MARTIN, LOUIS | 1024 TWIN CREEK RD APEX NC 27523 |
| MARTIN, LOUIS S | 1024 TWIN CREEK RD APEX NC 27523 |
| MARTIN, LYNN M | 4351 N DRYDEN ST PRESCOTT VLY AZ 86314-9487 |
| MARTIN, MICHAEL B | 2909 BECKET CT GARLAND TX 750442128 |
| MARTIN, PAUL R | 3624 RACQUET COURT PLANO TX 75023 |
| MARTIN, RICHARD | 310 BOLTSTONE CT CARY NC 27513 |
| MARTIN, RICHARD | 70 AFFIRMED LN MCKINNEY TX 75069 |
| MARTIN, ROBERT G | 8804 BROADMORE CT RALEIGH NC 27613-1315 |
| MARTIN, ROBERT H | 6301 WESTWIND DR GREENSBORO NC 22410 |
| MARTIN, ROBERT H | 6301 WESTWIND DRIVE GREENSBORO NC 27410 |
| MARTIN, ROBERT K | 825 BRISTLECONE WAY MODESTO CA 95351 |
| MARTIN, RUTH B | 1906 S FERRY ST APT 403 ANOKA MN 55303-2199 |

| Claim Name | Address Information |
|------------|---------------------|
| MARTIN, SANDRA R | P O BOX 501 HENDERSON NC 27537 |
| MARTIN, SCOTT C | 18240 MIDWAY #803 DALLAS TX 75287 |
| MARTIN, STANLEY | 4753 OLD BENT TREE LN # 1206 DALLAS TX 75287 |
| MARTIN, STEPHANY | 4300 BLOSSOM HILL COURT RALEIGH NC 27613 |
| MARTIN, STEPHEN | 8190 ELM DR MECHANICSVLLE VA 23111-1213 |
| MARTIN, STEPHEN | 5240 E BARWICK DR CAVE CREEK AZ 85331-2400 |
| MARTIN, STEVIE LEE | 1325 COMANCHE DRIVE ALLEN TX 75013 |
| MARTIN, SUSAN | PO BOX 2048 943 HODGINS ROAD VAN ALSTYNE TX 75495 |
| MARTIN, SUSAN | PO BOX 2048 VAN ALSTYNE TX 75495 |
| MARTIN, THEODORE | 714 S MAIN ST FREDERICKTOWN MO 63645 |
| MARTIN, THOMAS | 2817 MATTLYN CT RALEIGH NC 27613 |
| MARTIN, THOMAS | 908 LAUREL LANE FINDLAY OH 45840 |
| MARTIN, THOMAS E | 2510 CLAIRVIEW ST ALPHARETTA GA 30004 |
| MARTIN, THOMAS N | 2817 MATTLYN CT RALEIGH NC 27613 |
| MARTIN, WADE | 4058 BARBER MILL RD CLAYTON NC 27520 |
| MARTIN, WANNELL | 219 KILLDEER DRIVE GOLDBORO NC 27530 |
| MARTIN, WESLEY | 3131-A PROGRESSIVE CH RD PRINCETON NC 27569 |
| MARTIN, WILLIAM | 2024 WHIPPOORWILL TRAIL HARTWELL GA 30643 |
| MARTIN, WILLIAM | 2024 WHIPPOORWILL TRL HARTWELL GA 306435628 |
| MARTIN,SCOTT | ADDRESS ON FILE |
| MARTINCELLO, MICHAEL F | PMB 283 PO BOX 9011 CALEXICO CA 92232-9011 |
| MARTINE DEZALON | ADDRESS ON FILE |
| MARTINE, MINDA M | 4539 ALTADENA SAN DIEGO CA 92115 |
| MARTINEAU, ALLEN D | 916 E OTERO AVE LITTLETON CO 80122 |
| MARTINEAU, JEAN | 1208-1396 OGILVIE RD. GLOUCESTER ON K1J8V8 CANADA |
| MARTINEZ BAUTISTA MARIO EZEQUIEL | HACIENDA HUAYAPAN 1 NAUCALPAN 53520 MEXICO |
| MARTINEZ BAUTISTA MARIO EZEQUIEL | HACIENDA HUAYAPAN 1 BOSQUE DE ECHEGARAY NAUCALPAN 53520 MEXICO |
| MARTINEZ MUNOZ, ALEJANDRO | 5710 MAIDSTONE DR RICHARDSON TX 75082 |
| MARTINEZ, ANN E MAYFIELD | 14296 LA TRUCHA ST SAN DIEGO CA 921293336 |
| MARTINEZ, AUDREY L | 11512 ALGONQUIN RD UNIT A HUNTLEY IL 60142 |
| MARTINEZ, DANIEL | 10011 SW 145TH PLACE MIAMI FL 33186 |
| MARTINEZ, DIANA T | 3189 GLENEEDEN SAN JOSE CA 95117 |
| MARTINEZ, DINA L | 3800 HEATH CIRCLE NO RTH FL 33407 |
| MARTINEZ, EDECIO | 416 BURROUGHS TERRACE UNION NJ 07083 |
| MARTINEZ, HERIBERTO | 12147 STONEY SUMMIT SAN ANTONIO TX 78247 |
| MARTINEZ, HERIBERTO | 27703 SAN MARGUERITE SAN ANTONIO TX 78260-4402 |
| MARTINEZ, LUCIANO R | 16127 OLD STABLE RD SAN ANTONIO TX 78247 |
| MARTINEZ, MANUEL | 3004 BOARDWALK ST PLEASANTON CA 94588 |
| MARTINEZ, MARIA E | 7712 CAP ROCK DR PLANO TX 75025 |
| MARTINEZ, MARTA | 2595 W CARANDIS ROAD WEST PALM BEA FL 33406 |
| MARTINEZ, NORMA | 2 GREENS CT FRISCO TX 75034 |
| MARTINEZ, ORLANDO | 3927 GEORGIA AVE APT 3 FL 33405 |
| MARTINEZ, RAMSES | 10340 BUENOS AIRES STREET COOLER CITY FL 33026 |
| MARTINEZ, RICARDO E | 3800 HEATH CIRCLE N FL 33407 |
| MARTINEZ, ROBERT | 16201 RED RIVER LN JUSTIN TX 76247 |
| MARTINEZ, ROBERTO | 2384 BIMINI DR WEST PALM BCH FL 334067760 |
| MARTINEZ, SOCORRO | 5534 N CAMPBELL ST. CHICAGO IL 60625 |
| MARTINEZ, SUSAN L | 1409 BEN JOHNSON RD EFLAND NC 27243 |
| MARTINEZ, WILLIAM | 576 H SWANTON RD DAVENPORT CA 95017 |

| Claim Name | Address Information |
| --- | --- |
| MARTINI, JANE | 1627 COUNTRY LANE CREEDMOOR NC 27522 |
| MARTINKA, RAYMOND | 3237 MAYHEW DR DALLAS TX 75228 |
| MARTINKO, JEANMARIE | 9618 WILKINS RD BAHAMA NC 27503 |
| MARTINO, DREW | 11614 SE 62ND ST BELLEVUE WA 98006-6347 |
| MARTINO, STEPHEN D | 2006 BUOY DR STAFFORD VA 22554 |
| MARTINO, STEPHEN D | 468 IRIS WAY CT SE BOLIVIA NC 28422-7595 |
| MARTINO, THOMAS | 2405 MAPLE ST SEAFORD NY 11783 |
| MARTINS, JOSE' | 804 MILL RUN TRL CANTON GA 301146303 |
| MARTINS, JOSE' A | 804 MILL RUN TRL CANTON GA 301146303 |
| MARTINSON, EUGENE | 8317 REDROCK ROAD EDEN PRAIRIE MN 55347 |
| MARTINSON, GARY L | PO BOX 142 ALEXANDRIA MN 56308 |
| MARTINSON, STEVE | 57240 CO RD 40 PARKERS PRAIRIE MN 56361 |
| MARTIR, GERARD | 5006 SANDESTIN CT GARLAND TX 75044 |
| MARTIR, SALLY | 5006 SANDESTIN CT GARLAND TX 75044 |
| MARTON, RICHARD | 605 OLD DUNSTABLE RD GROTON MA 01450 |
| MARTON, RICHARD A | 605 OLD DUNSTABLE RD GROTON MA 01450 |
| MARTONE, DON | 35 E MADISON AVE CLIFTON NJ 07011 |
| MARTONE, MICHAEL | 5173 ROXBOROUGH DR HERMITAGE TN 370763207 |
| MARTTINEN, KENNETH D | 15765 LA MAR CT MORGAN HILL CA 95037 |
| MARTURANO, ROSS P | 18006 KAIREZ DR. EDMONDS WA 98026 |
| MARTY GAY | ADDRESS ON FILE |
| MARTY LOK | ADDRESS ON FILE |
| MARTY MILLER | ADDRESS ON FILE |
| MARTY, STEVEN L | 4525 S PLAINS DR SIOUX FALLS SD 57106 |
| MARTZ, STANLEY | 5 BUNKER HILL RICHARDSON TX 75080 |
| MARUBENI SOLUTIONS USA CORPORATION | 790 LUCERNE DR SUNNYVALE CA 94085-3844 |
| MARVA MCLAURIN | ADDRESS ON FILE |
| MARVAL & OFARRELL | AV LEANDRO N ALEM 928 1001 BUENOS AIRES BUENOS AIRES ARGENTINA |
| MARVEL & OFARRELL | AV LEANDRO N ALEM 928 1001 BUENOS AIRES BUENOS AIRES ARGENTINA |
| MARVELL ASIA PTE LTD | 151 LORONG CHUAN 02-05 SINGAPORE 556741 SINGAPORE |
| MARVELL SEMICONDUCTOR INC | 700 FIRST AVENUE SUNNYVALE CA 94089-1020 |
| MARVELL SEMICONDUCTOR INC | FILE 30769 PO BOX 60000 SAN FRANCISCO CA 94160 |
| MARVELL SEMICONDUCTOR INC | 5488 MARVELL LANE SANTA CLARA CA 95054 |
| MARVICH, PAUL M | 1705 E VINE AVE #6 W COVINA CA 91791 |
| MARVIN BIENN | ADDRESS ON FILE |
| MARVIN DIAZ LACAYO MD | PO BOX 63-0505 MIAMI FL 33163 |
| MARVIN FOSTER | ADDRESS ON FILE |
| MARVIN GRAVES | ADDRESS ON FILE |
| MARVIN GREEN | ADDRESS ON FILE |
| MARVIN MERRITT | ADDRESS ON FILE |
| MARVIN, WILLIAM F | 1142 GLENDALE ADRIAN MI 49221 |
| MARVOSA, MARIANNE | 7 FREDRICK COURT BELLEMEAD NJ 08502 |
| MARWAH, RAMESH C | 2034 15TH AVE SW OLYMPIA WA 98502 |
| MARWAN ABDEEN | 1459 MAIN ST WEST HAMILTON ON L8S 1C9 CANADA |
| MARWAN MAROUF | ADDRESS ON FILE |
| MARWAN SHISHAKLY | 100 COPPER COVE MT. HOLLY NC 28120 |
| MARY ARNOLD | ADDRESS ON FILE |
| MARY BARNES | ADDRESS ON FILE |
| MARY BIGUS | 182 DODGE STREET BEVERLY MA 01915 |

| Claim Name | Address Information |
| --- | --- |
| MARY BURKE | ADDRESS ON FILE |
| MARY CAIN-MURPHY | ADDRESS ON FILE |
| MARY CLEMENT | ADDRESS ON FILE |
| MARY CONNOR | ADDRESS ON FILE |
| MARY CRAWFORD | ADDRESS ON FILE |
| MARY CREWS | ADDRESS ON FILE |
| MARY DIR | ADDRESS ON FILE |
| MARY DORR | ADDRESS ON FILE |
| MARY DUBAY | ADDRESS ON FILE |
| MARY ELLEN COLONTONIO | PO BOX 603, FAIRY ISLAND MAHOPAC NY 10541 |
| MARY FRAN YERONICK | ADDRESS ON FILE |
| MARY FRANCES MELIA | ADDRESS ON FILE |
| MARY GORDON | 6620 PASSAGE CREEK LN MANASSAS VA 20112-7007 |
| MARY GRACE LOFTIN-HAYES | 4309 HORSESHOE BEND MATTHEWS NC 28104 |
| MARY HAWLEY | 45 RIVENDELL RD SUCCASUNNA NJ 07876 |
| MARY HOLBROOK | ADDRESS ON FILE |
| MARY HOOD | ADDRESS ON FILE |
| MARY HUITT | ADDRESS ON FILE |
| MARY HYLAND | ADDRESS ON FILE |
| MARY JACOBS | 3638 WHITWINDS WAY FRANKLINTON NC 27525 |
| MARY JANE WHITWORTH | ADDRESS ON FILE |
| MARY JO EUSTIS | ADDRESS ON FILE |
| MARY JO LEBLANC | ADDRESS ON FILE |
| MARY JO TOWLES | ADDRESS ON FILE |
| MARY JONES | ADDRESS ON FILE |
| MARY KAY, INC. | 16251 DALLAS PARKWAY DALLAS TX 75248 |
| MARY KILLION | ADDRESS ON FILE |
| MARY KOONS | ADDRESS ON FILE |
| MARY LOUISE DANIELS | ADDRESS ON FILE |
| MARY LYON | ADDRESS ON FILE |
| MARY MARVEL | 520 WHEELING CIRCLE DURHAM NC 27713 |
| MARY MCCLINTOCK | ADDRESS ON FILE |
| MARY MONAHAN | ADDRESS ON FILE |
| MARY MOON | ADDRESS ON FILE |
| MARY NASH | ADDRESS ON FILE |
| MARY P DEER | ADDRESS ON FILE |
| MARY PEARCE | ADDRESS ON FILE |
| MARY PELLEGRINO | ADDRESS ON FILE |
| MARY PERRY | ADDRESS ON FILE |
| MARY PETTERSON | 5569 S SPYGLASS RIDGE DR SUTTONS BAY MI 49682-9482 |
| MARY PONTIFF | ADDRESS ON FILE |
| MARY PORTELANCE | ADDRESS ON FILE |
| MARY QUILANTAN | ADDRESS ON FILE |
| MARY SEARLES | ADDRESS ON FILE |
| MARY SHANAHAN | ADDRESS ON FILE |
| MARY SHARP | 1308 CAMERON VIEW COURT RALEIGH NC 27607 |
| MARY STEUBING | 41 JEWETT ST PEPPERELL MA 01463 |
| MARY SWENSON | ADDRESS ON FILE |
| MARY TERRELL ROBINSON | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MARY THOTTUVELIL | ADDRESS ON FILE |
| MARY VELARD | ADDRESS ON FILE |
| MARY WICKERSHAM | ADDRESS ON FILE |
| MARY WISNEWSKI | 2138 KING CT SANTA CLARA CA 95051 |
| MARY YANG | 989 ASTORIA DRIVE SUNNYVALE CA 94087 |
| MARY-BETH CARDO | ADDRESS ON FILE |
| MARY-ELLEN ALLISON | 20805 GALILEE CT MANOR TX 78653-4818 |
| MARY-ELLEN ALLISON | 20805 GALILEE CT MANOR TX 78663-4818 |
| MARY-MICHELL BROWN | ADDRESS ON FILE |
| MARYAK, JENIFER | 10720 DUNHILL TER RALEIGH NC 27615 |
| MARYANN CAMPBELL | ADDRESS ON FILE |
| MARYANN PANNELL | ADDRESS ON FILE |
| MARYANNE PAHAPILL | 225 WILLIAM ST. OAKVILLE ON L6J 1E1 CANADA |
| MARYLAND | COMPTROLLER OF MARYLAND UNCLAIMED PROPERTY 301 W PRESTON ST # 310 BALTIMORE MD 21201 |
| MARYLAND BROADBAND COOPERATIVE | 1502 PEMBERTON DR, SUITE D SALISBURY MD 21801-2475 |
| MARYLAND COMPTROLLER OF THE TREASURY | ATTN: LYNN E. HALL, MANAGER UNCLAIMED PROPERTY SECTION 301 WEST PRESTON STREET BALTIMORE MD 21201-2385 |
| MARYLAND DEPARTMENT OF LABOR | AND INDUSTRY 500 N. CALVERT STREET, SUITE 401 BALTIMORE MD 21202 |
| MARYLAND DEPT OF ASSESSMENTS & | TAXATION 301 WEST PRESTON STREET BALTIMORE MD 21201 |
| MARYLAND DEPT OF THE ENVIRONMENT | 1800 WASHINGTON BLVD BALTIMORE MD 21230 |
| MARYLAND STATE | DEPT OF ASSESSMENT & TAXATION 301 W PRESTON ST ROOM 801 BALTIMORE MD 21201-2395 |
| MARYLAND STATE COMPTROLLER | UNCLAIMED PROPERTY SECTION 301 WEST PRESTON STREET BALTIMORE MD 21201-2385 |
| MARYSCUK, THOMAS | PO BOX 2535 BLAIRSVILLE GA 30512 |
| MARZELLA, VINCENT | ONE METROTECH CENTER NORTH 4TH FLOOR BROOKLYN NY 11201-3862 |
| MARZOT, GIOVANNI S | 267 NASHOBA RD. CONCORD MA 01742 |
| MARZULLO, GREGORY D | 9890 TOWNE CENTRE DR SAN DIEGO CA 92121 |
| MARZULLO, VINCENT J | 1036 LOYOLA AVE CHICAGO IL 60626 |
| MASALES, GARY | 9 SULLIVANS LN HILTON HEAD SC 29926-3516 |
| MASEK, DANIEL | 11286 SHADYRIDGE MOORPARK CA 93021 |
| MASEK, TODD | 2721 CASHLIN DR RALEIGH NC 276165567 |
| MASERGY | MASERGY COMMUNICATIONS INC PO BOX 671454 DALLAS TX 75267-1454 |
| MASERGY COMMUNICATIONS INC | GINNY WALTER LORI ZAVALA 2740 NORTH DALLAS PARKWAY PLANO TX 75093-4834 |
| MASERGY COMMUNICATIONS INC | PO BOX 671454 DALLAS TX 75267-1454 |
| MASERGY COMMUNICATIONS INC. | 2740 NORTH DALLAS PARKWAY, SUITE 260 PLANO TX 75093-4834 |
| MASHANTUCKET PEQUOT TRIBAL NATION | ROUTE 2 MASHANTUCKET CT 06339 |
| MASHANTUCKET PEQUOT TRIBAL NATION | RR BOX 3777 LEDYARD CT 06339 |
| MASHANTUCKET PEQUOT TRIBAL NATION | KRISTEN SCHWERTNER JAMIE GARNER RR BOX 3777 LEDYARD CT 06339 |
| MASHBURN, RONALD A | PO BOX 20622 BULLHEAD CITY AZ 86439 |
| MASHOOD AHMAD | ADDRESS ON FILE |
| MASINI, ROBERT L | 7916 OLD DEER TRL RALEIGH NC 27615 |
| MASIONGALE, NANNIE K | 120 ASHELY RD JAMESTOWN TN 38556 |
| MASK, LONNIE | 1564 ENGLEWOOD DRIVE ROCKWALL TX 75032 |
| MASKATIYA, FLORENCIA | 552 EVERETT AVE APT 4 PALO ALTO CA 94301 |
| MASKE, ROSE | 7057 REGALVIEW CIR. DALLAS TX 75248 |
| MASKE, RUDOLPH | 6770 OLIVE BRANCH CT SAN JOSE CA 95120 |
| MASKELL, MAXINE | 6979 SE CONGRESS ST HOBESOUND FL 33455 |
| MASKERY & ASSOCIATES | 39 ROBERTSON RD SUITE 502 OTTAWA ON K2H 8R2 CANADA |
| MASOCK, RONALD L | 15811 DUNDALK LANE HUNTINGTON BEACH CA 92647 |

| Claim Name | Address Information |
|------------|---------------------|
| MASON JR, GLENN T | 8081 HOLLAND DRIVE APT.3C HUNTINGTON BEACH CA 92647 |
| MASON MILLER | ADDRESS ON FILE |
| MASON YOUNG | 2984 FRANKLIN OAKS DRIVE OAK HILL VA 20171 |
| MASON, ANDREA L | 1112 EMERSON AVE TEANECK NJ 07666 |
| MASON, ANN | 3705 CABANA LANE PLANO TX 75023 |
| MASON, DENNIS A | 6209 H NORTH HILLS DR. RALEIGH NC 27609 |
| MASON, JOHN R | 1108 FREEDOM RD SMITHFIELD NC 27577-8376 |
| MASON, KAREN | 3000 CUSTER RD STE 270-175 PLANO TX 75075 |
| MASON, KENNETH M | 109-42 142ND ST JAMAICA QUEENS NY 11433 |
| MASON, ROBERT L | 2029MILLIKAN ROAD BO X 1 CHAPEL HILL NC 27516 |
| MASON, RONALD | 338 WREN DRIVE TRINITY TX 75862 |
| MASON, SCOTT | 1105 OAKGROVE DR KNIGHTDALE NC 27545 |
| MASON, SCOTT D | 1105 OAKGROVE DR KNIGHTDALE NC 27545 |
| MASON, TIINA | 2 CAROL ANN LANE AMHERST NH 03031 |
| MASON, WILLIAM A | 818WESLEY PLANTATION DULUTH GA 30096 |
| MASON, WILLIAM H | 417 TIMBERLANE CIRCLE HINESVILLE GA 31313 |
| MASOOD, NADEEM | 7328 PARKRIDGE BLVD APT 53 IRVING TX 75063 |
| MASOOD, NADEEM | 8905 WESTMONT DR IRVING TX 75063-4474 |
| MASOOM RANA | ADDRESS ON FILE |
| MASOUD IZADKHAH | ADDRESS ON FILE |
| MASOUD, LUAY A | 5007 HELGA CT WOODSTOCK GA 30188 |
| MASOUMEH MCCARTHY | ADDRESS ON FILE |
| MASSACHUETTS INSTITUTE OF TECHNOLOGY | LINCOLN LABORATORY 244 WOOD STREET LEXINGTON MA 02420-9108 |
| MASSACHUSETTS | DEPARTMENT OF THE STATE TREASURER ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108-1608 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7005 BOSTON MA 02204 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7025 BOSTON MA 02204 |
| MASSACHUSETTS DEPT OF | ENVIRONMENTAL PROTECTION ONE WINTER STREET BOSTON MA 02108 |
| MASSACHUSETTS DEPT OF REVENUE | PO BOX 7010 BOSTON MA 02204 |
| MASSACHUSETTS DEPT OF REVENUE | PO BOX 7072 BOSTON MA 02204-7072 |
| MASSACHUSETTS DEPT OF THE TREASURER | ABANDONED PROPERTY DIVISION ONE ASHBURTON PLACE 12TH FLOOR BOSTON MA 02108-1608 |
| MASSACHUSETTS DEPT. OF LABOR & | WORK FORCE DEV. ONE ASHBURTON PLACE, RM 2112 BOSTON MA 02108 |
| MASSACHUSETTS INST OF TECHNOLOGY | 77 MASSACHUSETTS AVENUE CAMBRIDGE MA 02139-4307 |
| MASSACHUSETTS INSTITUTE OF | TECHNOLOGY 77 MASSACHUSETTS AVE CAMBRIDGE MA 02139 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | LINCOLN LABORATORY 77 MASSACHUSETTS AVENUE CAMBRIDGE MA 02139-4307 |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | 244 WOOD STREET LEXINGTON MA 02420-9108 |
| MASSACHUSETTS MATERIALS RESEARCH | 1500 CENTURY DRIVE WEST BOYLSTON MA 01583-2115 |
| MASSACHUSETTS MATERIALS RESEARCH INC | 1500 CENTURY DRIVE WEST BOYLSTON MA 01583-2115 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | COMPANY 1295 STATE STREET SPRINGFIELD MA 01111 |
| MASSACHUSETTS MUTUAL LIFE INSURANCE | 1295 STATE STREET SPRINGFIELD MA 01111-0001 |
| MASSACHUSETTS STATE EMPLOYEE | 2 BOYLSTON STREET BOSTON MA 02116 |
| MASSAGE ON THE GO INC | 9 KOCSIS STREET HOLBROOK NY 11741 |
| MASSAH, NASRIN | PO BOX 1254 BROOKLINE MA 02446 |
| MASSANI, MIGDALIA | 7651 NW 165 TER MIAMI FL 33015 |
| MASSARRI, HUGO | 11 QUINCY ROAD EAST BRUNSWICK NJ 08816 |
| MASSASCHUETTS DEPARTMENT OF LABOR | 1 ASHBURTON PLACE ROOM 2112 BOSTON MA 02108 |
| MASSENA TELEPHONE COMPANY | 211 MAIN ST, PO BOX 36 MASSENA IA 50853-0036 |
| MASSENA TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 211 MAIN ST MASSENA IA 50853-0036 |

| Claim Name | Address Information |
|---|---|
| MASSENGILL, DONNA B | 4713 WYNDCHASE CT FUQUAY VARINA NC 27526 |
| MASSENGILL, TERRY | 126 KERRI DR GARNER NC 27529 |
| MASSEY & BOWERS LLC | 30 ALLEN PLAZA SUITE 700 30 IVAN ALLEN JR BLVD NW ATLANTA GA 30308 |
| MASSEY & BOWERS LLC | 30 ALLEN PLAZA SUITE 700 ATLANTA GA 30308 |
| MASSEY & BOWERS LLC | 30 ALLEN PLAZA ATLANTA GA 30308-3003 |
| MASSEY BOWERS | MASSEY & BOWERS LLC 30 ALLEN PLAZA SUITE 700 ATLANTA GA 30308 |
| MASSEY, ANSON D | 5565 PRESTON OAK RD APT 172 DALLAS TX 75240 |
| MASSEY, BRYAN | 100 COLONSAY TRCE BLAIRSVILLE GA 30512-8042 |
| MASSEY, LOIS A | 718 SEMINOLE TR ALLEN TX 75002 |
| MASSEY, MILDRED D | 17 DEER CREST DRIVE MARS HILL NC 28754 |
| MASSEY, WILLIAM | 4265 HOPKINS RD MIDDLESEX NC 27557-7995 |
| MASSIMO STRAZZERI | ADDRESS ON FILE |
| MASSMUTUAL | 1295 STATE STREET SPRINGFIELD MA 01111 |
| MASSMUTUAL, LAW DEPARTMENT | ATTN DAVID ALLEN CORP VICE PRESIDENT 1295 STATE STREET, MIP B430 SPRINGFIELD MA 01111 |
| MASSON, DIANE | 524 PELHAM MANOR RD PELHAM NY 10803 |
| MASSOUDIAN, FRANK | 4404 HIGH MESA DR PLANO TX 75093-3255 |
| MASSOUDIAN, FRANK | 4548 BANYAN LN DALLAS TX 75287-7240 |
| MASTEC TECHNOLOGIES INC | 3155 NW 77TH AVENUE MIAMI FL 33122-1205 |
| MASTEN, THOMAS H | 175 ANN DR TIMBERLAKE NC 27583 |
| MASTER DATA CENTER | 300 FRANKLIN CENTER 29100 NORTH WESTERN HIGHWAY SOUTHFIELD MI 48034-1095 |
| MASTER DATA CENTER | 300 FRANKLIN CENTER SOUTHFIELD MI 48034-1095 |
| MASTER DATA CENTRE | PO BOX 673451 DETROIT MI 48267-3451 |
| MASTER DISTRIBUTORS | PO BOX 512639 LOS ANGELES CA 90051-0639 |
| MASTERS, PAUL W | 304 PLAYA BLVD APT NO# 1 LA SELVA BEACH CA 95076 |
| MASTERS, SANDRA | 227 WALFORD WAY CARY NC 27519-9705 |
| MASTERS, SANDRA | 1205 KINGS LANDING RD HAMPSTEAD NC 28443-8361 |
| MASTERSON, JAMES E | 3017 S DOWNING AVE WESTCHESTER IL 60154 |
| MASTIN, JEAN M | 1304 KERMIT DRIVE NASHVILLE TN 37217 |
| MASYGA, RICHARD C | 5923 S NEPAL CT AURORA CO 80015 |
| MATA, AYDA S | 2580 BOUNDBROOK B LVD APT 103 WEST PALM BEA FL 33406 |
| MATA, MIREYA V | 1891 CHEANEY RD VALLEY VIEW TX 76272 |
| MATAMOROS, JOHNNY J | 2013 FLAT CREEK PL RICHARDSON TX 75080 |
| MATANUSKA KENAI INC | GINNY WALTER LORI ZAVALA 701 E PARKS HWY STE 100 WASILLA AK 99654-8164 |
| MATANUSKA TELEPHONE ASSOCIATION | 1740 S CHUGACH STREET PALMER AK 99645-6796 |
| MATANUSKA TELEPHONE ASSOCIATION INC | 1740 S CHUGACH STREET PALMER AK 99645-6796 |
| MATANUSKA-KENAI INC | 701 E PARKS HWY STE 100 WASILLA AK 99654-8164 |
| MATAYA, MICHAEL | 5381 DAVIDSON RD HILLIARD OH 43026 |
| MATAYA, MICHAEL | 100 CHASE LN MARION IL 62959-5134 |
| MATCHWARE INC | 605 W AZEELE ST TAMPA FL 33606 |
| MATETI, VIKRAM | 2600 CLEARSPRINGS DRIVE APT. 806 RICHARDSON TX 75082 |
| MATETI, VIKRAM | 3301 NORTHSTAR RD APT 537 RICHARDSON TX 75082-2728 |
| MATHAI, JIMMY | 1480 WESLEY DR ALLEN TX 75013-5812 |
| MATHAI, JIMMY | 9112 FALDO COURT PLANO TX 75025 |
| MATHEMATICA POLICY RESEARCH INC | 600 ALEXANDER PARK PRINCETON NJ 08540-6346 |
| MATHENY, SCOTT | 155 BAY DR. HENDERSONVILLE TN 37075 |
| MATHENY, SCOTT A | 155 BAY DR HENDERSONVILLE TN 37075 |
| MATHERNE, JR., YANCY | 118 PARADISE PT SLIDELL LA 70461-3225 |
| MATHERNE, JR., YANCY | 118 PAKADISE PT SLIDELL LA 704613225 |

| Claim Name | Address Information |
|---|---|
| MATHERS, LORRIE | 1705 EDINBURG COURT ALLEN TX 75013 |
| MATHERS, LORRIE | 2731 SYLVAN WAY MCKINNEY TX 75070 |
| MATHERS, SHANNON | 3704 MEADOW BLUFF CT SACHSE TX 750482225 |
| MATHESON, DENNIS W | 512 FORTRESS CR SE LEESBURG VA 22075 |
| MATHESON, MICHELE P | 2020 LOST LAKE PL MARTINEZ CA 94553 |
| MATHEW BURNS | 11289 BAY LAUREL ST DUBLIN CA 94568-5525 |
| MATHEW GEORGE | 9622 NE 140TH COURT BOTHELL WA 98011 |
| MATHEW YEAGLE | ADDRESS ON FILE |
| MATHEW, ALEX | 12717 TAYLOR NICOLAS DR TAMPA FL 33612-2577 |
| MATHEW, MONI | 2205 REDDFIELD DR FALLS CHURCH VA 22043-2705 |
| MATHEW, MONI R | 2205 REDDFIELD DR FALLS CHURCH VA 22043-2705 |
| MATHEWS JOHN | 3312 ESTATE DR OAKDALE PA 150711440 |
| MATHEWS JOHN | 1520 PRESTON RD. APT 817 PLANO TX 75093 |
| MATHEWS, JAMES M | 1500 DUKE UNIVERSITY RD APT D1A DURHAM NC 27701-2928 |
| MATHEWS, WILLIAM | 1125 MEADOW LAKE LANE ORTONVILLE MI 48462 |
| MATHEWS, WILLIAM C | 1125 MEADOW LAKE LANE ORTONVILLE MI 48462 |
| MATHIAS, RICHARD | 2406 SPARGER RD DURHAM NC 27705 |
| MATHIEU, FRANCOIS KESTA | 8920 ROUYN BROSSARD J4X2T9 CANADA |
| MATHIEU, RUDY | 801 SKOKIE BLVD STE 100 NORTHBROOK IL 60062-4026 |
| MATHIEU, RUDY | 1074 W 20TH AVENUE APACHE JUNCTION AZ 85220 |
| MATHILDE YOUNG | ADDRESS ON FILE |
| MATHIS, HELEN J | 583 EAST BROOKS ST GALISBURY IL 61401 |
| MATHIS, KEVIN | 4141 W POINTE DRIVE KENNESAW GA 30152 |
| MATHIS, LILLIAN F | PO BOX 831 MATTHIS GA 30074 |
| MATHIS, MARK | 5619 PRESTON OAKS RD # 304 DALLAS TX 75254 |
| MATHIS, NEAL B | RURAL ROUTE BOX 47 LETCHER SD 57359 |
| MATHIS, ROBERT L | 192 PINE BARK CIR 5042 WDRUN ONTILLERY MT GILEAD NC 27306 |
| MATHSON, LES J | 3333 CIRCLEWOOD COUR T GRAPEVINE TX 76051 |
| MATHUR, RITESH | 9610 CLIFFSIDE DRIVE IRVING TX 75063 |
| MATHUR, SANDEEP | 1 PALM BLVD MISSOURI CITY TX 77459 |
| MATIBAG, JULIE W | 202 SO 14TH ST SAN JOSE CA 95112 |
| MATICMIND S.P.A. | VIA B. CROCE N.1 VIMODRONE (MI) 20090 ITALY |
| MATICMIND S.P.A. ATTN:  ACCOUNTS PAYABLE | VIA BENEDETTO CROCE 1 VIMODRONE MILANO (MI) 20090 ITALY |
| MATLOCK, JACKEY | 2830 KENT LANE CONWAY AR 72034 |
| MATNEY, STEVE G | 193 SOUTH 400 WEST PIMA AZ 85543 |
| MATNI, DEEDEE | 2109 BEL AIR AVENUE SAN JOSE CA 95128 |
| MATONTI, THERESA | 335 SW 191 AVE PEMBROKE PINES FL 33029 |
| MATOS, DIGNA | 780 SPINNAKER CT SECAUCUS NJ 07094 |
| MATOS, DIGNA I | 780 SPINNAKER CT SECAUCUS NJ 07094 |
| MATOS, JOSE A | 904 KIM AVENUE COPPERAS COVE TX 76522 |
| MATRA COMMUNICATION SAS | 50,RUE DU PRESIDENT SADATE-CREAC'H GWENN 29101 QUIMPER |
| MATRA COMMUNICATIONS | RUE JEAN-PIERRE TIMBAUD – BP 26 BOIS D'ARCY 78392 FRANCE |
| MATRA COMMUNICATIONS S.A. | 50 RUE DU PRESIDENT SADATE, BP 32 CREAC'H-GWENN QUIMPER 29101 FRANCE |
| MATRA COMMUNICATIONS S.A.S. | RUE JEAN-PIERRE TIMBAUD – BP 26 BOIS D'ARCY – CEDEX 78892 FRANCE |
| MATRASKO, CHERYL A | 3751 N NEW ENGLAND CHICAGO IL 60634 |
| MATRIX INGENUITY | 4618 LEARNED SAGE ELLICOTT CITY MD 21042-7904 |
| MATRIX ONE | 210 LITTLETON ROAD WESTFORD MA 01886 |
| MATRIX ONE | 14041 COLLECTIONS CENTER DR CHICAGO IL 60693 |

| Claim Name | Address Information |
| --- | --- |
| MATRIXX MARKETING | 575 SCHERERS COURT WORTHINGTON. OH 43085 |
| MATRUNDOLA, CESARE | 8157 PLEASANT HILL LITHONIA GA 30058 |
| MATSS | 4848 SW 21ST STREET SUITE 201 TOPEKA KS 66604-4415 |
| MATSUBARA MURAKI & ASSOC | 22-1 ICHIBAN CHO CHIYODA KU 102-0082 JAPAN |
| MATSUSHITA ELECTRIC INDUSTRIAL CO., LTD. | 1006 OAZA KADOMA, KADOMA OSAKA 571 JAPAN |
| MATT GANNON | ADDRESS ON FILE |
| MATT GANNON | 4232 GLEN SUMMITT CT APEX NC 27539-7950 |
| MATT JONES | 401 BERRYHILL DRIVE CARRBORO NC 27510-2430 |
| MATT SAENZ | 895 REDBIRD DR SAN JOSE CA 95125 |
| MATTA, ENRIQUE | PMB 211 P.O. BOX 6004 PR 00766-6004 |
| MATTEAU, MICHEL | 1059 CROFTMOORE LANDING SUWANEE GA 30024 |
| MATTEO CANDATEN | 19, BRIDGE COURT BATH ROAD MAIDENHEAD BK SL6 0AS UNITED KINGDOM |
| MATTERS, THOMAS | 19184 YOUNG CLIFFS RD POTOMAC FALLS VA 20165 |
| MATTES, JAMES | 39 CHANEY DRIVE GARNER NC 27529 |
| MATTESON, BETTY | PO BOX 661 GREENVILLE TX 75403-0661 |
| MATTEUCCI, LICENA | 4532 N PONTIAC AVE NORRIDGE IL 60706-4339 |
| MATTHEW ANDERSON | ADDRESS ON FILE |
| MATTHEW ARNOT | ADDRESS ON FILE |
| MATTHEW BERNARD | 12 NOONS QUARRY RD MILFORD NH 03055 |
| MATTHEW BERNARD | 12 NOONS QUARRY RD MILFORD NH 03055-3445 |
| MATTHEW CHAN | ADDRESS ON FILE |
| MATTHEW CHRISTOPHER | ADDRESS ON FILE |
| MATTHEW CUTKA | ADDRESS ON FILE |
| MATTHEW DRINJAK | ADDRESS ON FILE |
| MATTHEW EVERETT | ADDRESS ON FILE |
| MATTHEW FAIR | ADDRESS ON FILE |
| MATTHEW FIELDS | ADDRESS ON FILE |
| MATTHEW FUMENTO | 1277 NELSON ST. #401 VANCOUVER BC V6E 4M8 CANADA |
| MATTHEW GRASHOFF | ADDRESS ON FILE |
| MATTHEW GUNTHER | ADDRESS ON FILE |
| MATTHEW H TURK | ADDRESS ON FILE |
| MATTHEW HAILE | ADDRESS ON FILE |
| MATTHEW HARDWICK | ADDRESS ON FILE |
| MATTHEW HEAVILIN | ADDRESS ON FILE |
| MATTHEW HELIGER | ADDRESS ON FILE |
| MATTHEW HEWITT | 148 CAVE DRIVE FESTUS MO 63028 |
| MATTHEW HILBERT | ADDRESS ON FILE |
| MATTHEW HOLLINGSWORTH | ADDRESS ON FILE |
| MATTHEW HUBBARD | ADDRESS ON FILE |
| MATTHEW HUNGATE | ADDRESS ON FILE |
| MATTHEW JENKINS | 3935 E ROUGH RIDER RD #1354 PHOENIX AZ 85050-7346 |
| MATTHEW JENSEN | ADDRESS ON FILE |
| MATTHEW JOHNSON | ADDRESS ON FILE |
| MATTHEW JONES | 401 BERRYHILL DR CARRBORO NC 27510 |
| MATTHEW KELLER | ADDRESS ON FILE |
| MATTHEW KLOPPMANN | ADDRESS ON FILE |
| MATTHEW KNESS | ADDRESS ON FILE |
| MATTHEW KOCHAN | 5505 WILTS COVES PLANO TX 75093-7637 |

| Claim Name | Address Information |
|---|---|
| MATTHEW KONWISER | ADDRESS ON FILE |
| MATTHEW KOPCIENSKI | ADDRESS ON FILE |
| MATTHEW MALCZYK | ADDRESS ON FILE |
| MATTHEW MATUSIK | ADDRESS ON FILE |
| MATTHEW MCNEEL | ADDRESS ON FILE |
| MATTHEW MICHELS | 3263 TARPON WOODS BLVD PALM HARBOR FL 34685-2120 |
| MATTHEW MORONEY | ADDRESS ON FILE |
| MATTHEW MURPHY | ADDRESS ON FILE |
| MATTHEW OSHIDA | ADDRESS ON FILE |
| MATTHEW PALMER | ADDRESS ON FILE |
| MATTHEW PIUZE | ADDRESS ON FILE |
| MATTHEW ROYCE | ADDRESS ON FILE |
| MATTHEW SAENZ | ADDRESS ON FILE |
| MATTHEW SPERLING | 47 VISTA DR SARATOGA SPGS NY 12866-8773 |
| MATTHEW TURK | ADDRESS ON FILE |
| MATTHEW WAGNER | ADDRESS ON FILE |
| MATTHEW WALKER | 7576 OASIS DR CASTLE ROCK CO 80108-8588 |
| MATTHEW WALKER | 462 TIOGA COURT PLEASANTON CA 94566 |
| MATTHEW WALKER | ADDRESS ON FILE |
| MATTHEWS, BRIAN | 2248 CALLE BIENVENIDA CHINO HILLS CA 91709 |
| MATTHEWS, BRIAN L | 2248 CALLE BIENVENIDA CHINO HILLS CA 91709 |
| MATTHEWS, COLLEEN | 56 MOSHIER ST UNIT A GREENWICH CT 06831-4312 |
| MATTHEWS, DANIEL W | 5781 RAWLS CHURCH RD. FUQUAY VARINA NC 27526 |
| MATTHEWS, DARLENE P | 7625 DAWN VIEW CT COLORADO SPRINGS CO 80920 |
| MATTHEWS, GLENN B | 6527 HIGHWAY 15N OXFORD NC 27565 |
| MATTHEWS, HAROLD | 740 CR 4615 WOLF CITY TX 75496 |
| MATTHEWS, HAROLD D | 740 CR 4615 WOLF CITY TX 75496 |
| MATTHEWS, JACQUELINE | 704 W KNOX ST DURHAM NC 27701 |
| MATTHEWS, JEREMY | 6909 CUSTER ROAD #1308 PLANO TX 75023 |
| MATTHEWS, JEREMY P | 6909 CUSTER ROAD #1308 PLANO TX 75023 |
| MATTHEWS, JILL MARIE | 102 JACOBSTOWN-NEW EGYPT RD NORTH HANOVER NJ 08562 |
| MATTHEWS, KYLE C | 2540 IROQUOIS RD OWENSBORO KY 42301 |
| MATTHEWS, LAURA | 232 KNOLLWOOD DR CHAPEL HILL NC 275147513 |
| MATTHEWS, LAURA | PO BOX 12405 DURHAM NC 277092405 |
| MATTHEWS, LENA | 1591 14TH STREET RIVIERA BEACH FL 33404 |
| MATTHEWS, MICHAEL | 4708 GREENGLEN DR DURHAM NC 27705-9000 |
| MATTHEWS, MICHAEL | 1909 COUNTRY BROOK LANE ALLEN TX 75002 |
| MATTHEWS, RICHARD | 6010 SAINTSBURY DR APT 328 THE COLONY TX 750565283 |
| MATTHEWS, RICHARD | 8029 N MACARTHUR BLVD APT 3110 IRVING TX 75063-7678 |
| MATTHEWS, ROBERT R | 420 LOCHMERE CT ALPHARETTA GA 30004 |
| MATTHEWS, THOMAS B | 2513 ENON RD OXFORD NC 27565 |
| MATTHEWS, THOMAS P | 109 MACWOOD DR. DURHAM NC 27712-2219 |
| MATTHIAS, MARCUS | 24615 SE 1ST STREET SAMMAMISH WA 98074 |
| MATTICE, GALEN D | 5020 SUNSHINE DR ANTIOCH TN 37013 |
| MATTIE BUSH | ADDRESS ON FILE |
| MATTINGLY, LOREAL T | 1602 CHERRYHILL RD CONYERS GA 30207 |
| MATTINGLY, THOMAS J | 1602 CHERRYHILL RD CONYERS GA 30207 |
| MATTIS, ANDREW S | 15381 TOWNSHIP ROAD  403 THORNVILLE OH 43076 |
| MATTISON II, EDWARD | 5400 CARDINAL GROVE BLVD RALEIGH NC 27616 |

| Claim Name | Address Information |
|---|---|
| MATTISON JR, GEORGE F | 2406 ASHEBY WOODS CT KERNERSVILLE NC 27284 |
| MATTIUSSI, THOMAS D | 1295 MARY DRIVE MACEDON NY 14502 |
| MATTIUZ, EDWARD J | 2345 PAR VIEW LANE CA 93420 |
| MATTIUZ, TODD | 3540 PARK MEADOW DRIVE LAKE ORION MI 48362 |
| MATTIUZ, TODD A | 3540 PARK MEADOW DR. LAKE ORION MI 48362 |
| MATTOX, MATTIE J | 5358 TASMAN LITHONIA GA 30038 |
| MATTSON, GEOFFREY A | 530 MANSION CT. #309 SANTA CLARA CA 95054 |
| MATULEVICH, JAMES | 401 KENT CIR GLEN BURNIE MD 21060-6838 |
| MATURINO, HECTOR | 12480 NW 15TH ST. APT 7202 SUNRISE FL 33323 |
| MATURO, ANTHONY | 60 CLUBHOUSE TER. ROTONDA WEST FL 33947 |
| MATUSIK, MATTHEW | P.O. BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |
| MATUSZEK III, JOHN | 1907 TULANE DRIVE RICHARDSON TX 75081 |
| MATUTE, SHARON E | 4800 E CHEYNNE 203 LAS VEGAS NV 89115 |
| MATWIN AND ASSOCIATES INC | 185 CAMERON AVE OTTAWA ON K1S 0X4 CANADA |
| MAU, GARY | 12905 MERIDIAN CT ALPHARETTA GA 30005 |
| MAU, PATRICK | 94-413 HOKULEWA PLACE MILILANI HI 96789 |
| MAUDE, CATHERINE | 503 LYONS BAY ROAD NOKOMIS FL 34275 |
| MAUDE, LANNY | 18362 HILLCREST AVEN UE VILLA PARK CA 92861 |
| MAUDE, ROGER F | 1332 SUNDOWN GLEN ESCONDIDO CA 92026-2358 |
| MAUDRIE, STEVE L | 8440 CROFOOT RD FOWLERVILLE MI 48836 |
| MAULDIN, ALLISON C | 7933 CASSAM RD BAHAMA NC 27503 |
| MAULDIN, RICHARD T | 3049 ELITE LN ALPHARETTA GA 30005-6420 |
| MAULTSBY, CRYSTAL | 5425 DALEVIEW DR RALEIGH NC 27610 |
| MAULTSBY, MAXIE | 463 BERGEN STREET APT 2 BROOKLYN NY 11217 |
| MAUNEY, DAVID K | 1416 OPAL CT RALEIGH NC 27615 |
| MAUNG, ZAW | 4012 DUCLAIR DRIVE MCKINNEY TX 75070 |
| MAUNISH SHAH | ADDRESS ON FILE |
| MAUPIN TAYLOR PA | 211 E SIX FORKS RD STE 209A RALEIGH NC 276097754 |
| MAURA, ARMANDO | 1283 EDGEHILL RD. WEST PALM BEACH FL 33417 |
| MAUREEN CROZIER | 1247 MALLARD COURT BOULDER CO 80303 |
| MAUREEN DATA SYSTEMS, INC. | 307 W 38TH ST RM 1801 NEW YORK NY 10018-9510 |
| MAUREEN FLANAGAN | ADDRESS ON FILE |
| MAUREEN HAMPTON | ADDRESS ON FILE |
| MAUREEN MCCARTHY | ADDRESS ON FILE |
| MAURER JR, ARTHUR M | P O BOX 151 CONCAN TX 78838 |
| MAURER, DONNA M | 906 HYLAND AVE LARCHWOOD IA 51241 |
| MAURER, LESLIE L | 5537 36TH AVE S MINNEAPOLIS MN 55417 |
| MAURER, MICHAEL | 600 SONDRA CIRCLE PROSPER TX 75078 |
| MAURER, THOMAS | 288 BLUE POINT COURT SUWANEE GA 30024 |
| MAURICE FRENCH JR | ADDRESS ON FILE |
| MAURICIO CVJETKOVIC | ADDRESS ON FILE |
| MAURICIO VAZQUEZ | ADDRESS ON FILE |
| MAURO BUSTAMANTE | 9423 LLANO VERDE HELOTES TX 78023 |
| MAURO, ROBERT J | 25872 MILANO LANE VALENCIA CA 91355 |
| MAVANKAL, JAYSHREE | 8433 FINSBURY DRIVE PLANO TX 75025-4197 |
| MAVERICK COMMUNICATIONS, INC. | 720 CHAMBERLIN DR PO BOX 2233 BEAUMONT TX 77707-3604 |
| MAVERICK TRANSPORTATION INC | 13301 VALENTINE RD PO BOX 15428 LITTLE ROCK AR 72231-5428 |
| MAWHINNEY, ROBERT | 107 PASQUOTANK CT CHOCOWINITY NC 27817-8885 |
| MAWST, KYLE | 7413 NEW HAMPSHIRE CT. RALEIGH NC 27615 |

| Claim Name | Address Information |
|---|---|
| MAX ENGINEERING LLC | 1455 DELBROOK WAY MARCO ISLAND FL 34145-4603 |
| MAXIM DIRECT DISTRIBUTION | 4401 S BELTWOOD PKWY DALLAS TX 75244-3292 |
| MAXIM GROUP INC | ADDRESS CANNOT BE FOUND |
| MAXIM HEALTHCARE SERVICES INC | 7221 LEE DEFOREST DR COLUMBIA MD 21046 |
| MAXIM INTEGRATED PRODUCTS | 120 SAN GABRIEL DR SUNNYVALE CA 94086-5150 |
| MAXIM INTEGRATED PRODUCTS | MAXIM DALLAS DIRECT FILE 73803 SAN FRANCISCO CA 94160-3803 |
| MAXIMILIAN CHEN | ADDRESS ON FILE |
| MAXIMOVICH, CARL | 106 CRICKET HILL LN CARY NC 27513 |
| MAXIS BROADBAND SDN BHD | (BINA SAT-COM NETWORK S/B) LEVEL 13 MAXIS TOWER, KUALA LUMPUR CITY CENTRE 50088 MALAYSIA |
| MAXWELL, CAROL L | 113 PALANI CIRCLE LEBANON TN 37087 |
| MAXWELL, ESTELLE | 3315 SE TATER PEELER LEBANON TN 37087 |
| MAXWELL, RICHARD | 113 PALANI CIRCLE LEBANON TN 37087 |
| MAY PRIME | ADDRESS ON FILE |
| MAY SMITH | 200 ALLAN ST PHILIPSBURG QC J0J 1N0 CANADA |
| MAY, DAVID C | 438 FLOSSMOOR CT THE VILLAGES FL 32162-5042 |
| MAY, JENNIFER | 1326 HOOVER ST #10 MENLO PARK CA 94025 |
| MAY, LAVANA E | 2705 NATIVE OAK DR FLOWER MOUND TX 75022-5189 |
| MAY, STANLEY | PO BOX 713 GROVETOWN GA 30813-0713 |
| MAY, SUSAN | 3030 BROWN AVENUE # 26 MANCHESTER NH 03103 |
| MAY, THOMAS O. | 14034 CROSSTOWN BLVD. NW ANDOVER MN 55304 |
| MAYA GROUP LTD | 484 CENTRAL AVENUE HIGHLAND PARK IL 60035-2648 |
| MAYA GROUP LTD | 418 PROSPECT AVE HIGHLAND PARK IL 60035-3332 |
| MAYA KUNDASSERY | 6197 POTRERO DR NEWARK CA 94560 |
| MAYANK CHOPRA | ADDRESS ON FILE |
| MAYANK PATEL | ADDRESS ON FILE |
| MAYBELLE FULLHART | ADDRESS ON FILE |
| MAYBERRY, DEREK | 5116 VINEYARD LN MCKINNEY TX 75070 |
| MAYCOCK, PATRICIA | PH10 - 201 PALMER ROAD BELLEVILLE ON K8P 4T8 CANADA |
| MAYE, CLEVON J | 1106 MAPLE AVE APEX NC 27502 |
| MAYER, CATHERINE | 530 MC DONALD RD. APTOS CA 95003 |
| MAYER, EVANGELIA | 2014 COLTS NECK RD UNIT 1B RESTON VA 20191 |
| MAYER, THOMAS M | 2809 CAMINO DEL MAR #45 DEL MAR CA 92014 |
| MAYES, JOE | 8805 MERLIN CT MCKINNEY TX 75070 |
| MAYFIELD, JAMES R | 6215 PEACHTREE PL NE ALBUQUERQUE NM 87111 |
| MAYHEW, LEE | 3006 BLAIR OAK DR ROWLETT TX 75089 |
| MAYHUGH, EDWARD M | 2748 S CYPRESS CIRCL E PLANO TX 75075 |
| MAYNARD JR., ROBERT E. | 2600 VIA DEL REY RD FERNANDINA BEACH FL 320345273 |
| MAYNARD, ANNA B | 503 WEST F ST BUTNER NC 27509 |
| MAYNARD, W FAYE | 483 COUNTY RD 527 ETOWAH TN 37331 |
| MAYNE, LOWELL H | 1207 ASTASTULA WAY WOODSTOCK GA 30188-3632 |
| MAYNE, PAMELA | 107 SWANSON RD UNIT 102 BOXBORO MA 01719 |
| MAYNES, ROSEMARY | 201 MOKEMA AVE WALTHAM MA 02451 |
| MAYNOR, PAUL | 1006 N WALNUT ST LUMBERTON NC 28358 |
| MAYNOR, PAUL | 1006 N WALNUT ST LUMBERTON NC 28358-4754 |
| MAYO FOUNDATION | 200 FIRST STR SW ROCHESTER MN 55905-0001 |
| MAYO, EUGENE J | 2001 LANYARD POINTE CIR LEAGUE CITY TX 77573 |
| MAYO, GRETCHEN P | 720 WESTOVER RICHARDSON TX 75080 |
| MAYO, JOANNE | 102 PINEHILL WAY CARY NC 27513 |

| Claim Name | Address Information |
| --- | --- |
| MAYO, JOANNE D. | 102 PINEHILL WAY CARY NC 27513 |
| MAYO, RICHARD | 4 BLUEBERRY LANE N CHELMSFORD MA 01863 |
| MAYOR, PATRICIA | PASEO DEL PINAR 33 BLQ 15 2 IZQ MADRID 28230 ESP |
| MAYORISTAS DE PARTES Y SERVICIOS SA | URBINA 5 PARQUE INDUSTRIAL NAUCALPAN 03100 MEXICO |
| MAYORISTAS DE PARTES Y SERVICIOS SA | URBINA 5 PARQUE INDUSTRIAL NAUCALPAN 3100 MEXICO |
| MAYORISTAS DE PARTES Y SERVICIOS SA | URBINA 5 PARQUE INDUSTRIAL NAUCALPAN NAUCALPAN 3100 MEXICO |
| MAYORISTAS DE PARTES Y SERVICIOS SA | DE CV URBINA NO 5 FRACC NAUCALPAN 53489 MEXICO |
| MAYOWA OGUNBAYO | ADDRESS ON FILE |
| MAYRA DIAZ-ARISTY | ADDRESS ON FILE |
| MAYRA LUIS-CASTILLO | 6891 WINGED FOOT DR MIAMI FL 33015 |
| MAYRA RODRIGUEZ | ADDRESS ON FILE |
| MAYS, WILLIAM J | 4951 CAPE CORAL DR DALLAS TX 752877234 |
| MAYSE, JULIUS | 4651 HWY 96 OXFORD NC 27565 |
| MAYTE ARENCIBIA | ADDRESS ON FILE |
| MAYTON SR, RONALD W | 1182 WOODLAND CHURCH RD WAKE FOREST NC 27587 |
| MAYTON, KAY | 820 CRESCENT DR CREEDMOOR NC 27522 |
| MAZAMA CAPITAL MANAGEMENT INC | 1232 SE BELMONT ST PORTLAND OR 97214-2523 |
| MAZARIEGOS, JOSE | 108 CAMERON DR WESTON FL 33326 |
| MAZARIO, OSCAR | 125 BROAD STREET, 15TH FLOOR NEW YORK NY 10004 |
| MAZIARZ, THOMAS | 7 EARLE DRIVE LEE NH 03861-6234 |
| MAZIN ELSHEIKH | ADDRESS ON FILE |
| MAZOTAS, CHRISTINE | 11462 W. CLOVER WAY AVONDALE AZ 85323 |
| MAZUK, CHRISTOPHER | 10009 BELFORT DR FRISCO TX 75035 |
| MAZUR, ANTHONY | 2427 MICHELE JEAN WAY SANTA CLARA CA 95050 |
| MAZUREK, DAVID | 1304 PLUNKET DRIVE WAKE FOREST NC 27587 |
| MAZUREK, KAREN R | 618 S BURTON ARLINGTON HTS IL 60005-2602 |
| MAZZA, KRYSTIE | 225 BEACH ST UNIT 3E WEST HAVEN CT 06616-6135 |
| MAZZEO, BLAS | 4032 WEEPING WILLOW DRIVE MOORPARK CA 93021 |
| MAZZOLA, JACK | 7917 18TH AVE BROOKLYN NY 11214 |
| MAZZUCCO, STEPHAN A | 3113 CANDLEBROOKE DRIVE PLANO TX 75098 |
| MBA SOLLICITORS R/S VIRGINIE BOUET | 4 AVENUE VAN DYCK PARIS 75008 FRANCE |
| MBG EXPENSE MANAGEMENT LLC | 370 LEXINGTON AVENUE, 23RD FLOOR NEW YORK NY 10017 |
| MBG EXPENSE MANAGEMENT, LLC | 370 LEXINGTON AVE. NEW YORK NY 10017 |
| MBK ELECTRICAL CONTRACTOR | 10400 NW 27TH DRIVE WILDWOOD FL 34785 |
| MBM COMPUTER SYSTEM SOLUTIONS | 375 ROBBINS DR TROY MI 48083-4561 |
| MBO VIDEO INC | 1 MAIN ST, PO BOX 250 EARLSBORO OK 74840-0250 |
| MC COY, MARY L | 3158 W ROOSEVELT ROAD #902 CHICAGO IL 60612 |
| MC NUTT, MYRTLE J | 2345 N. LEAVITT CHICAGO IL 60647 |
| MCADAMS, KENNETH | 33 TURTLE POND RD LEE NH 038616617 |
| MCADOO II, JOHN | 2111 PEGGEYS CV SHERMAN TX 75092-6258 |
| MCADOO II, JOHN | 1551 GUNTER RD WHITESBORO TX 76273 |
| MCADOO, JONATHAN L | 4619 U.S. #70 MEBANE NC 27302 |
| MCAFEE CORPORATE HEADQUARTERS | 2821 MISSION COLLEGE BLVD SANTA CLARA CA 95054-1838 |
| MCAFEE INC | 3965 FREEDOM CIR SANTA CLARA CA 95054-1203 |
| MCAFEE INC | 2821 MISSION COLLEGE BLVD SANTA CLARA CA 95054-1838 |
| MCAFEE, SHIRLEY L | 315 SPRING CREEK DR MT VERNON TX 75457 |
| MCALEB, GORDON | 1001 ASHLAND CT ALLEN TX 75013 |
| MCALISTER, STEPHEN | 94 GREEN LEVEL DR ANGIER NC 27501 |
| MCALISTER, STEVE | 94 GREEN LEVEL DR. ANGIER NC 27501 |

| Claim Name | Address Information |
| --- | --- |
| MCALLISTER, ARLENE Y | 618 WEST BUTTONBUSH DR BEVERLY HILLS FL 34465 |
| MCALLISTER, BERNARD F | 5671 CHESAPEAKE WAY FAIRFIELD OH 45014 |
| MCALLISTER, BERNICE | 117 ARGONNE DRIVE DURHAM NC 27704 |
| MCALLISTER, FLORINE J | 7704 TRUDY LN GARNER NC 27529 |
| MCALLISTER, RALPH | 1922 PUTMAN WAY GARLAND TX 75040 |
| MCALLISTER, RALPH | 2113 TRICKLING CREEK DR GARLAND TX 75041-2193 |
| MCARTHUR, BRANT | 11500 AUTUMN OAKES LANE RALEIGH NC 27614 |
| MCATEER, JOSEPH E | 1013 HEMLOCK COPPELL TX 75019 |
| MCBANE, ELLEN W | 3658 SNADY CREEK RD FRANKLINTON NC 27525 |
| MCBRIDE, DAVID | 129 ELMHAVEN WAY MORRISVILLE NC 27560 |
| MCBRIDE, FELICIA J | 3705 PIN OAK LN RICHARDSON TX 75082 |
| MCBRIDE, JOHN A | 2085 AMHERST HEIGHTS DR SUITE 410 BURLINGTON L7P5C2 CANADA |
| MCBRIDE, MARK D | 106 SUGAR HILL PL APEX NC 27502 |
| MCBRIDE, MONTE C | 1035 SPANISH RIVER APT 202 BOCA RATON FL 33432-7647 |
| MCBRIDE, OTIS L | 2993 BLUE GRASS LN DECATUR GA 30034 |
| MCBRIDE, ROBERT O. | 4308 DENSIFLORUM CT WILMINGTON NC 28412 |
| MCBRIDE, RONALD CLAY | 14414 BUENA VISTA DRIVE URBANDALE IA 50323 |
| MCBROOM, LINDA I | 2409 GREEN STREET DURHAM NC 27705 |
| MCBRYDE, WENDY J | 7260 HIGHBROOK CIR CUMMING GA 30041 |
| MCC | PO BOX 275 17 MODEL AVENUE HOPEWELL NJ 08525 |
| MCCAAN ERICKSON PUERTORICO | JOSE E. COLON SANTANA 315 COLL & TOSTE SAN JUAN PR 00918 PUERTO RICO |
| MCCABE & ASSOCIATES INC | 200 CENTERVILLE ROAD, SUITE 12 WARWICK RI 02886 |
| MCCABE SOFTWARE INC | PO BOX 847220 BOSTON MA 02284-7220 |
| MCCABE, GEORGE | PO BOX 534 NUTTING LAKE MA 18650534 |
| MCCABE, GEORGE | PO BOX 534 NUTTING LAKE MA 01865-0534 |
| MCCABE, JAMES B | 3605 DEWBERRY CT PLANO TX 75025 |
| MCCABE, KATHLEEN D | 2868 COUNTRY LN ELLICOTT CITY MD 21042 |
| MCCABE, KENNETH | 80 SHAWSMILL RD STANDISH ME 04084 |
| MCCABE, ROBERT | 2009 MISSION RD EDMOND OK 73034 |
| MCCABE, ROBERT | 21 GRASSLANDS TRL SANTA FE NM 87508-1316 |
| MCCABE, ROBERT A. | 21 GRASSLAND TRL SANTA FE NM 87508 |
| MCCAFFREY, LEAH | 7139 DEBBE DR DALLAS TX 75252 |
| MCCAFFREY, ROBERT | 1126 HEIDELBERG WAY LODI CA 952429142 |
| MCCAIN, DONALD V | 6544 CLOVERBROOK DR BRENTWOOD TN 37027 |
| MCCAIN, JOSEPH | 11 E GLEN AVE RIDGEWOOD NJ 074501628 |
| MCCAIN, JOSEPH | 11 E GLEN AVE RIDGEWOOD NJ 74501628 |
| MCCAIN, JOSEPH | 3762 DOVE CREEK CELINA TX 75009 |
| MCCAIN, MARIE A | PO BOX 025723 MIAMI FL 33102 |
| MCCALL JR, JOHN | PO BOX 222022 DALLAS TX 75222 |
| MCCALL, JOHN JR. | P.O. BOX 222022 DALLAS TX 75222 |
| MCCALL, SCOTT | 7508 LOS PADRES TRL FORT WORTH TX 76137 |
| MCCALLISTER, THOMAS E | RT 4 BOX 194 HURRICANE WV 25526 |
| MCCALLUM, MARION R | 1210 BUICE DRIVE LILBURN GA 30047 |
| MCCALLUM, RUSSELL | 103 CEDARPOST DRIVE CARY NC 27513 |
| MCCALLUM, RUSSELL L. | 103 CEDARPOST DRIVE CARY NC 27513 |
| MCCAMPBELL, ROSEANNE C | 2311 WEST MAIN ST ALIQUIPPA PA 15001 |
| MCCANDLESS, JAMES | PO BOX 294 S LANCASTER MA 01561-0294 |
| MCCANN | MCCANN ERICKSON SAN FRANCISCO 600 BATTERY STREET SAN FRANCISCO CA 94111 |
| MCCANN ERICKSON CORP | PO BOX 9023389 GUAYNABO 00968 PUERTO RICO |

| Claim Name | Address Information |
|---|---|
| MCCANN ERICKSON CORP | PO BOX 9023389 GUAYNABO PR 00968 |
| MCCANN ERICKSON CORP | PO BOX 9023389 GUAYNABO PR 90068 |
| MCCANN ERICKSON PR | PO BOX 9023389 SAN JUAN 00902-3389 PUERTO RICO |
| MCCANN ERICKSON PR | PO BOX 9023389 SAN JUAN PR 00902-3389 |
| MCCANN ERICKSON SAN FRANCISCO | 600 BATTERY STREET SAN FRANCISCO CA 94111 |
| MCCANN ERICKSON SAN FRANCISCO | PO BOX 44377 SAN FRANCISCO CA 94144 |
| MCCANN, ELIZABETH | 7285 BEAUMONT CT PLEASANTON CA 94566-3471 |
| MCCANN, JAMES R | 24533 SUNDIAL WAY MORENO VALLEY CA 92557 |
| MCCANN, ROBERT M | 18 RIVERDALE ROAD ENFIELD CT 06082 |
| MCCARRON, BRENDAN | BOX 150 VERBANK RD MILLBROOK NY 12545 |
| MCCARTHY TETRAULT LLP | BOX 48 SUITE 4700 TORONTO ON M5K 1E6 CANADA |
| MCCARTHY, AUDREY | 5710 ARRINGDON PARK DR APT 1335 MORRISVILLE NC 275607490 |
| MCCARTHY, AUDREY A. | 537 N MERCER STREET ROCKY MOUNT NC 27801 |
| MCCARTHY, MARINA A | 6541 PLANTATION PINE BLVD FT MYERS FL 33912 |
| MCCARTHY, MASOUMEH | 6615 BANDERA AVE., UNIT 2D DALLAS TX 75225 |
| MCCARTHY, MASOUMEH | 6615 BANDERA AVE APT 2D DALLAS TX 75225-4051 |
| MCCARTHY, MAUREEN | 1001 PENNINGTON WAY APEX NC 27502 |
| MCCARTHY, MICHAEL | 69 AUCKLAND ST DORCHESTER MA 02125 |
| MCCARTHY, MICHAEL J | 3424 PURDUE ST. DALLAS TX 75225 |
| MCCARTIN, MICHAEL P | 12514 GODDARD OVERLAND PARK KS 66213 |
| MCCARTY, JEFFERY | PO BOX 247 142 LAKEVIEW DRIVE CHILLICOTHE OH 45601 |
| MCCARTY, LANCE | 4224 PIKE COURT PLANO TX 75093 |
| MCCARTY, MONTY | 43 N ASHLYN DR CLAYTON NC 27527 |
| MCCARTY, ZACK K | 22856 BRIARCLIFF CA 92692 |
| MCCATHERN, SARA | 421 SHADY BROOK DR RICHARDSON TX 75080 |
| MCCAULEY SR, JOEL | 12 ST ANDREWS CT DURHAM NC 27707 |
| MCCAULEY, HELEN | 66 NORTH POLE STREET COATS NC 27521 |
| MCCAULEY, JERRY L | 401 NO COMSTOCK SP42 SUTHERLIN OR 97479 |
| MCCAULEY, KATHLEEN F | 1266 LIBERTY LANE GALLATIN TN 37075 |
| MCCAW, RICHARD | 1522 ILIKAI AVE SAN JOSE CA 95118 |
| MCCAWLEY, MARK | 1896 BURLEY DRIVE MILPITAS CA 95035 |
| MCCHESNEY, DARRELL | 525 ROSES MILL RD. MILFORD CT 06460 |
| MCCLAIN, ADELL W | 1009 ANCROFT AVE DURHAM NC 27713 |
| MCCLAIN, EUGENE | 1722 SOUTHWIND DR NASHVILLE TN 37217-3116 |
| MCCLAIN, JEANNE H | 39 STEEPLEVIEW DR GLENMOORE PA 19343-1902 |
| MCCLAIN, JENNIFER | 3105 FOXBORO DR. RICHARDSON TX 75082 |
| MCCLAIN, LOUIS | 144-36 WELLER LANE ROSEDALE-QUEENS NY 11422 |
| MCCLAIN, PAUL E | 5308 COUNTRY TRAIL RALEIGH NC 27613 |
| MCCLAIN, STERLIN | 12713 SOFT BREEZE LN WAKE FOREST NC 27587 |
| MCCLANAHAN, JAMES | 300 RELAIS TRACE ALPHARETTA GA 30004 |
| MCCLARY, DAN J | 5310 RUSSELL RD DURHAM NC 27712 |
| MCCLARY, SALLIE | 1024 COVE BRIDGERD APT 106 RALEIGH NC 27604 |
| MCCLAY, FRANCIS D | 5610 OAK MEADOWS LN APT 1414 RALEIGH NC 27612 |
| MCCLEARY, SUSAN T | 2608 STEWART PINES DR RALEIGH NC 276158094 |
| MCCLELLAN, DEBORAH | 5950 FM 920 WEATHERFORD TX 76088 |
| MCCLELLAN, RUBY J | 6619 S. STAR RIDGE PLACE TUCSON AZ 85746 |
| MCCLELLAN, SHARON K | 124 FORSYTH DR CHAPEL HILL NC 27517 |
| MCCLELLAND, BRUCE | 3 WESTCHESTER RD WINDHAM NH 03087 |
| MCCLELLAND, BRUCE | 2010 LAKE SHORE LANDING ALPHARETTA GA 30005 |

| Claim Name | Address Information |
| --- | --- |
| MCCLELLAND, KENNETH A | 7100 GREENMILL RD JOHNSTOWN OH 43031 |
| MCCLENDON, GREGORY | 3856 WALNUT RIDGE LANE PLANO TX 75074 |
| MCCLENDON, JOHN H | 3448 HARPER RD SW MCDONOUGH GA 30253 |
| MCCLENDON, MARVIN K | 441 W 25TH STREET RIVIERA BEACH FL 33404 |
| MCCLENDON, MARY G | 441 W 25TH STREET RIVIERA BEACH FL 33404 |
| MCCLENDON, SHANTEL | 5516 MARY'S WAY ROUGEMONT NC 27572 |
| MCCLIMANS, CHRIS | 10368 93 S JACKSON ST SEATTLE WA 981042818 |
| MCCLIMANS, CHRIS | 93 S JACKSON ST SEATTLE WA 981042818 |
| MCCLINTOCK, MARY | 5319 FORTUNES RIDGE DURHAM NC 27713 |
| MCCLINTOCK, MICHAEL K | 6906 BLALOCK RD BAHAMA NC 27503 |
| MCCLOSKEY, GERALD | 5613 HYDES RD HYDES MD 21082 |
| MCCLOSKEY, SUSAN | 10 PINE STREET BUDD LAKE NJ 07828 |
| MCCLOUD, CHARLES M | 8101 VADEN DRIVE BRENTWOOD TN 37027 |
| MCCLOUD, JAMES D | 5501 BAYSHORE DR BAKERSFIELD CA 93312 |
| MCCLOUGHAN, PATRICIA L | 67 WILDWOOD RD ELK GROVE IL 60007 |
| MCCLUNEY, FRANCINE | 1006 STONES LANDING KNIGHTDALE NC 27545 |
| MCCLURE, A THOMAS | 200 THORNBUSH RD WETHERSFIELD CT 06109 |
| MCCLURE, ALAN L | 605 ORIOLE LANE MT PROSPECT IL 60056 |
| MCCLURE, EDE | 425 HARRINGTON COURT LOS ALTOS CA 94022 |
| MCCLURE, GARY C. | 9213 HUNTERBORO DR BRENTWOOD TN 37027 |
| MCCLURE, RUSSELL W | 144 HENRY M CHANDLER DR ROCKWALL TX 75032 |
| MCCLURE, STEVEN | 114 SOUTH RUSTIC TRAIL WYLIE TX 75098 |
| MCCOLERY, GARY R | 1059 GEN GEORGE PATT ON RD NASHVILLE TN 37221 |
| MCCOLGAN, GILLIAN | 2 BIRCH ROAD WILMINGTON MA 01887 |
| MCCOLLISTER'S MOVING | P.O. BOX 48106 NEWARK NJ 07101 |
| MCCOLLISTER'S MOVING & STORAGE | 1800 RT. 130 NORTH BURLINGTON NJ 08016 |
| MCCOLLISTERS MOVING & STORAGE INC | 1800 ROUTE 130 N BURLINGTON NJ 08016 |
| MCCOLLOM, MOLLY | 19 PARK PLACE RICHARDSON TX 75081 |
| MCCOLLUM, GARY | 11915 GREEN TEE TURN UPPER MARLBORO MD 20772 |
| MCCOLLUM, VONTELLA | 1193 EASTERN PARKWAY APT 1C BROOKLYN NY 11234 |
| MCCOMSEY, COREY | 15916 NATHAN DR MACOMB MI 48044-4952 |
| MCCONNELL, COLIN J | 109 DOLSHIRE DR N SYRACUSE NY 13212-3531 |
| MCCONNELL, GLENN | 6835 SANTA CRISTINA ST THE COLONY TX 75056-5290 |
| MCCONNELL, GLENN | 1408 SPARROW LN AUBREY TX 76227 |
| MCCONNELL, JAMES | 319 E CHATHAM ST APEX NC 27502 |
| MCCONNELL, KELLY L | 1109 CLUB TRACE ATLANTA GA 30319 |
| MCCONNELL, LISA K | 1020 NINA DR SPRINGFIELD TN 37172-6089 |
| MCCONNEY, ERIC | 3717 WOOD RAIL DR PLANO TX 75074 |
| MCCOOK COOPERATIVE TELEPHONE | 330 S NEBRASKA ST BOX 630 SALEM SD 57058-8957 |
| MCCOOK COOPERATIVE TELEPHONE COMPANY | 330 S NEBRASKA ST, BOX 630 SALEM SD 57058-8957 |
| MCCORKLE, DOUGLAS R | 100 GREENOCK CT CARY NC 27511 |
| MCCORKLE, MICHAEL | DEPT 7575/MOP PO BOX 13955 RTP NC 27709 |
| MCCORMACK, BRIAN M | 26 AERIAL ST ARLINGTON MA 02174 |
| MCCORMACK, BRIAN T | 2585 THE FIFTH FAIRWAY ROSWELL GA 30076 |
| MCCORMACK, ROBERT F | 43949 RELIANCE CRT ASHBURN VA 20147 |
| MCCORMICK JR, ALBERT | 8343 TANYA DRIVE GREENWOOD LA 71033 |
| MCCORMICK, AUDREY DIANE | 310 S MINERAL SPRING RD DURHAM NC 27703 |
| MCCORMICK, DANIEL | 2446 PINE FOREST RD CANTONMENT FL 32533 |
| MCCORMICK, GAIL S | 1608 WARD STREET DURHAM NC 27707 |

| Claim Name | Address Information |
|---|---|
| MCCORMICK, MICHAEL S | 1225 MARTHA CUSTIS DR APT 918 ALEXANDRIA VA 22302-2021 |
| MCCORMICK, MICHAEL S | 723 UPLAND PL ALEXANDRIA VA 22314 |
| MCCORMICK, RICHARD D. | 250 COLUMBINE ST UNIT 701 DENVER CO 80206-4767 |
| MCCORMICK, STANFORD | 2413 POOL ROCK ROAD HENDERSON NC 27537 |
| MCCORMICK, STANFORD | PO BOX 954 JOHNSONVILLE SC 29555-0954 |
| MCCOY CAGE, RANEA M | 3642 BAYONNE DR SE SALEM OR 97317-5325 |
| MCCOY JR, LARRY | 304 HANBERRY COURT LEESBURG VA 20176 |
| MCCOY, ALTON | 144 ROAN DRIVE GARNER NC 27529 |
| MCCOY, ANDRE | PO BOX 2034 BALA CYNWYD PA 19004 |
| MCCOY, CRAIG | 504 S CATALPA SAVANNAH MO 64485 |
| MCCOY, DONNA C | 1645 HAZEL CARTHAGE MO 64836 |
| MCCOY, GEORGE | 1977 SLEEPYHOLLOW OLATHE KS 66062 |
| MCCOY, KENNETH | 4055 BRECKENRIDGE CT ALPHARETTA GA 30005 |
| MCCOY, LAWRENCE | 321 CHAPARRAL DR RICHARDSON TX 75080 |
| MCCOY, LAWRENCE W. | 321 CHAPARRAL DRIVE RICHARDSON TX 75080 |
| MCCOY, LEONARD D. | 4218 HIGH STAR LANE DALLAS TX 75287 |
| MCCOY, MARK A | 66 S SCHLUETER DELWOOD MO 63135 |
| MCCOY, MARY A | 12325 TIMBERCROFT CT RALEIGH NC 27613 |
| MCCOY, MARY L | 103 BUSHBERRY CT GARNER NC 27610 |
| MCCOY, STACY ELAINE | 14508 BRADSHAW DR SILVER SPRING MD 20905-6509 |
| MCCRACKEN, CHARLOTTE | 2140 WINDY MEADOW CT SCHERTZ TX 78154 |
| MCCRACKEN, CHRISTINE | 206 LUDELL DR WALNUT CREEK CA 94597 |
| MCCRACKEN, DOUGLAS C | 3971 CEDARBRUSH DALLAS TX 75229 |
| MCCRACKEN, ROSANNA A | 1220 QUAIL WAY RIDGE CREST CA 93555-5607 |
| MCCRAIN, TIMOTHY L | 641 KINGS FORK RD CARY NC 27511 |
| MCCRARY, JOSHUA | 8750 GEORGIA AVE # 920 A SILVER SPRINGS MD 20910 |
| MCCRARY, JOSHUA | 8750 GEORGIA AVE APT 510B SILVER SPRING MD 20910-3679 |
| MCCRAY, MICHAEL | 40080 E. 88TH AVENUE BENNETT CO 80102 |
| MCCREADY, JOHN | 561 CONCORD RD SUDBURY MA 01776 |
| MCCREARY, RORY D | 1800 E OCEANVIEW AVE APT 3 NORFOLK VA 23503 |
| MCCREEDY, CATHERINE | 3900 PENZANCE DRIVE PLANO TX 75093 |
| MCCRORY, DEBORAH | 4601  AV  ROYAL ZIP CODE:  H4A  2M9 MONTREAL QC |
| MCCRORY, EILEEN | 216 CONCORD RD. LINCOLN MA 01773 |
| MCCROSSIN, MICHAEL | 208 BROWNTOWN RD WYLIE TX 75098 |
| MCCUE, PATRICIA E | PO BOX 69 MENLO PARK CA 94026 |
| MCCUE, THOMAS | 269 NICHOLES ST CARMEL NY 10512 |
| MCCUISTION, MICHAEL K | 4905 BILL SIMMONS LN COLLEYVILLE TX 76034 |
| MCCUISTON, J ELIZABETH | 404 RAMSEY HILL DRIVE CARY NC 27519 |
| MCCULLEN, HUGH | 2005 NEUSE COLONY DRIVE CLAYTON NC 27527-8709 |
| MCCULLERS, SHIRLEY D | 1241 SAPPONY DR APT 108 KNIGHTDALE NC 27545-6539 |
| MCCULLOCH, ALAN E | 43896 LOGANWOOD CT ASHBURN VA 20147 |
| MCCULLOUGH, BYRON K | 17550 SHARON VALLEY RD. MI 48158 |
| MCCULLOUGH, JEFFREY D. | 2904 WHITEHART LANE RALEIGH NC 27606 |
| MCCULLOUGH, JOHN C | 401 GRASSENDALE PRIVATE RR #1 K0A-2Z0 CANADA |
| MCCULLOUGH, NORA M | 4009 SWEETBERRY DR NASHVILLE TN 37211-4599 |
| MCCULLOUGH, PERRY | 11441 RANGE ROAD ROUGEMONT NC 27572-7497 |
| MCCULLOUGH, THOMAS | 609 CHIVALRY DR DURHAM NC 27703 |
| MCCUNE, BRIAN | 758 JUNIPER PL DELTA BC CANADA V61 2J2 |
| MCCUNE, BRIAN W. | 1638 MATTHEWS AVE VANCOUVER BC V6J 2T2 CANADA |

| Claim Name | Address Information |
|---|---|
| MCCURRACH, SCOTT | 3303 JACOBS DRIVE MCKINNEY TX 75070 |
| MCCURRY, TIMOTHY P | 32 EAST END AVENUE AVON BY THE SEA NJ 07717 |
| MCCUSKER, MICHAEL J | FORSYTH RD RD#4 SALEM CT 06420 |
| MCCUTCHEON, JAMES W | 625 EF COTTRAL LOUISBURG NC 27549 |
| MCCUTCHEON, LISA | PO BOX 450891 GARLAND TX 75045 |
| MCDADE, LEE | 3823 COLE MILL RD DURHAM NC 27712 |
| MCDANAL, JOHN | 6912 RIVERCHASE TRL DENTONO TX 76210 |
| MCDANAL, JOHN | 6912 RIVERCHASE TRL DENTON TX 76210 |
| MCDANIEL JR, WILLIAM H | 3801-201 AVENIDA DEL SOL RALEIGH NC 27604 |
| MCDANIEL, CLINTON | 1918 W MAIN ST JEFFERSON CTY MO 65109-1249 |
| MCDANIEL, GLORETTA A | 11211 PATTERSON DR CLEARLAKE CA 95422 |
| MCDANIEL, JAMES S | 17206 EAGLE CANYON WAY SAN DIEGO CA 92127 |
| MCDANIEL, JOSEPH | 15510 NORTH NEMO CT MITCHELLVILLE MD 20716 |
| MCDANIEL, STEVE | 1139 EAST OCEAN BLVD APT 210 LONG BEACH CA 90802 |
| MCDAVID, KRISTINE | 83 OLD HARBOR ST. APARTMENT 3 SOUTH BOSTON MA 02127-2924 |
| MCDERMITT, SALLEE | 1001 TIMBERCREEK DR ALLEN TX 75002 |
| MCDERMOTT WILL &EMERY | 600 13TH STREET NW WASHINGTON DC 20005-3096 |
| MCDERMOTT, CRAIG S | 2821 PATRIE PLACE RALEIGH NC 27613 |
| MCDERMOTT, EDWIN A | 1553 NARVA RD. MISSISSAUGA L5H 3H4 CANADA |
| MCDERMOTT, JEANINE | 3950 SOUTHVIEW TER MEDFORD OR 97504-9367 |
| MCDERMOTT, KEVIN C | 4830 LAKEBIRD PL SAN JOSE CA 95124 |
| MCDERMOTT, PHILLIP | 2844 MIRA BELLA CR MORGAN HILL CA 95037 |
| MCDERMOTT, RODNEY S | 17937 538TH AVE AUSTIN MN 55912 |
| MCDERMOTT, SHANNON | 4505 WILKES ST RALEIGH NC 27609-5662 |
| MCDILDA, STEPHANIE | 5512 KEOWEE WAY RALEIGH NC 27616 |
| MCDOLE, TODD | 6607 FALL RIVER DR SAN JOSE CA 95120 |
| MCDONALD COUNTY TELEPHONE COMPANY | W HIGHWAY, PO BOX 207 PINEVILLE MO 64856-0207 |
| MCDONALD COUNTY TELEPHONE COMPANY | PO BOX 207 PINEVILLE MO 64856-0207 |
| MCDONALD COUNTY TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA W HIGHWAY PINEVILLE MO 64856-0207 |
| MCDONALD, ANNIE L | 173 SUNFLOWER CIRCLE ROYAL PLM BEA FL 33411 |
| MCDONALD, ANTHONY | PO BOX 218 209 NORTH SUNSET DRIVE PLEASANTVILLE IA 50225 |
| MCDONALD, ELEACE | 716 DARLA LANE FALL BROOK CA 92028 |
| MCDONALD, GWENDA J | 9220 FLICKERING SHADOW DRIVE DALLAS TX 75243 |
| MCDONALD, GWENDOLYN | P O BOX 549 7516 JAMES LEE WYLIE TX 75098 |
| MCDONALD, JOHN J | PMB 549 11700 PRESTON RD STE 660 DALLAS TX 752302739 |
| MCDONALD, JUDY A | 3709 PIN OAK LANE RICHARDSON TX 75082 |
| MCDONALD, KEVIN E | 160 JUNALUSKA DR WOODSTOCK GA 30188 |
| MCDONALD, KIM | 6918 CHARADE DR DALLAS TX 75214 |
| MCDONALD, LESLIE D | 108 CHARLOTTE CT HEATH TX 75032-1910 |
| MCDONALD, MARK D | 1824 APACHE AVE TAHOE PARADISE CA 96150 |
| MCDONALD, MICHAEL F | 2040 NE ALAMEDA DR PORTLAND OR 97212-1450 |
| MCDONALD, NORA | 2318 CRESTVIEW LN ROWLETT TX 75088 |
| MCDONALD, PATRICIA A | 8608 35TH AVE COLLEGE PARK MD 20740 |
| MCDONALD, RODNEY | 8690 NW 56TH ST CORAL SPRINGS FL 33067 |
| MCDONALD, SHELIA D | P O BOX 3713 CARY NC 27519-3713 |
| MCDONALD, THOMAS R | 19 VISTA DR CHESTER NY 10918 |
| MCDONALD, TIM | 26802 SE 9 WAY WA 98075 |
| MCDONALD, TIM S | 55 CRAIG CRES GEORGETOWN L7G5K3 CANADA |
| MCDONALD, WILLIAM | 202 WOOD FIELD DR ASHEVILLE NC 28803-8665 |

| Claim Name | Address Information |
|------------|---------------------|
| MCDONNELL, CRAIG | 2405 SADDLEBACK DR DANVILLE CA 94506-3112 |
| MCDONNOUGH, OLIVER A | 1271 EAST 224TH ST BRONX NY 10466 |
| MCDONOUGH TEL COOP INC | 210 N COAL ST PO BOX 359 COLCHESTER IL 62326-0359 |
| MCDONOUGH TELEPHONE COOPERATIVE INC | 210 N COAL ST, PO BOX 359 COLCHESTER IL 62326-0359 |
| MCDONOUGH, MICHAEL | 31 OLDE YORK RD RANDOLPH NJ 07869-2720 |
| MCDONOUGH, MICHAEL | 253 VISTA DEL MONTE LOS GATOS CA 95030-6342 |
| MCDONOUGH, MICHAEL J., III | ADDRESS ON FILE |
| MCDONOUGH, MICHAEL J., III | 253 VISTA DEL MONTE LOS GATOS CA 95030-6342 |
| MCDONOUGH, WILLIAM | 981 GREENVILLE ROAD GREENVILLE NH 03048 |
| MCDONOUGH, WILLIAM | 17 CROSS ST MERRIMACK NH 03054-3919 |
| MCDOUGAL, KEVIN R | 928 COMSTOCK ST NW WARREN OH 444833108 |
| MCDOUGAL, PATRICIA | 3322 FAIRHILL DRIVE RALEIGH NC 27612 |
| MCDOUGAL, PATRICIA | 3322 FAIRHILL DRIVE RALEIGH NC 27612-0000 |
| MCDOUGAL, WILLIE M | 205 BERRY STREET NASHVILLE TN 37207 |
| MCDOUGAL-NICOL, DONNA | 1119 JOHNSON DRIVE MELISSA TX 75454 |
| MCDOUGALL GAULEY | BARRISTERS AND SOLICITORS 1500 - 1881 SCARTH ST REGINA SK S4P 4K9 CANADA |
| MCDOUGALL, BONNY L | MCDOUGALL, RON (DECEASED) 11 ROYAL TROON CRES. MARKHAM ON L6C 2A6 CANADA |
| MCDOUGALL, CHARLES | 5697 6TH LINE, ROUTE 1 ROCKWOOD N0B 2K0 CANADA |
| MCDOUGALL, RON | 11 ROYAL TROON CRES. MARKHAM ON L6C 2A6 CANADA |
| MCDOUGALL, RONALD | 4150 19TH AVENUE MARKHAM L6C1M2 CANADA |
| MCDOWELL II, JEROLD K | 45166 WATERPOINTE TERRACE, #101 ASHBURN VA 22011 |
| MCDOWELL, FRED S | 3927 STILLWOOD AVE MYRTLE BEACH SC 29575 |
| MCDOWELL, LARRY R | 27 NOTTINGHAM DR ORMOND BEACH FL 32174 |
| MCDUFFIE, CAROLYN F | 1703 STEPHENS ST GOLDSBORO NC 27530 |
| MCDUFFIE, JAMES A | 8 WETHERBURN PLACE DURHAM NC 27703 |
| MCDUFFIE, WILLIAM | 4810 PANORAMA PARK PLACE CARY NC 27519 |
| MCDUFFIE, WILLIAM | 480 PANORAMA PARK PLACE CARY NC 27519 |
| MCDUNN, WARREN I | 1482 HUGO LN SAN JOSE CA 95118 |
| MCEACHERN, JULIUS N | 1312 LOGAN ST DURHAM NC 27704 |
| MCEACHRON, DAVID | 18966 SARATOGA GLEN PL SARATOGA CA 95070 |
| MCEACHRON, DAVID E | 18966 SARATOGA GLEN PLACE SARATOGA CA 95070 |
| MCELDERRY, STEVEN M | 12546 MILLER AVE SARATOGA CA 95070 |
| MCELFRESH, FORREST | 703 CLARA DRIVE PALO ALTO CA 94303 |
| MCELHONE, JOSEPH | 4460 STILL PINES DR RALEIGH NC 27613 |
| MCELLIGOTT, JOHN G | 1177 BLUE BIRD LANE WAKE FOREST NC 27587 |
| MCELROY JR, ROBERT J | 8611 LAKE RD LEROY NY 14482 |
| MCELROY, CARLA | 206 FAIR HAVEN ST APEX NC 27539 |
| MCELROY, GERALDINE A | 815 TRAKEHNER TARN ROSWELL GA 300752800 |
| MCELROY, KEITH | 1469 SEDONA DR CORDOVA TN 38016-6643 |
| MCELROY, KEITH | 1925 ROBIN LANE FLOWER MOUND TX 75028 |
| MCELROY, PATRICK A | 7563 LAKE RD SODUS NY 14551 |
| MCENANEY, ROBERT B | 904 PIN OAK LN ALLEN TX 75002 |
| MCENTIRE, CINDY | 5603 PEMBROKE COURT ALLEN TX 75002 |
| MCERLEAN, JOHN | 43 SCHULTZ RD MANORVILLE NY 11949 |
| MCEVILLA, KATIE | 3019 MONROE BELLWOOD IL 60104 |
| MCEVOY, SEAN | 120 PEACEABLE STREET RIDGEFIELD CT 06877 |
| MCEWEN, JAMES | 105 PARKBROOK CIRCLE CARY NC 27519-7535 |
| MCEWEN, JAMES | 3000 BRISTOL CREEK DR APT 203 MORRISVILLE NC 27560-7808 |
| MCEWEN, KATHY C | 7809 LA GUARDIA DR PLANO TX 75025 |

| Claim Name | Address Information |
|------------|---------------------|
| MCFADDEN, DEMETRE W | 3407 RIVER RIDGE SW STOCKBRIDGE GA 30281 |
| MCFADDEN, MICHAEL E | 369 E PITTSFIELD ST PENNSVILLE NJ 08070 |
| MCFADDEN, TAB T | 29506 SR 507 S ROY WA 98580 |
| MCFADYEN, JEANNE S | 1723 E SAN TAN ST CHANDLER AZ 85225 |
| MCFALLS, BETSY H | 4794 ALLENSVILLE RD ROXBORO NC 27573 |
| MCFALLS, GAYLA K | 3177 E THOLLIE GREEN RD STEM NC 27581 |
| MCFALLS, TONY M | 4794 ALLENSVILLE RD ROXBORO NC 27574 |
| MCFARLAND JR, HAROLD L | PO BOX 1133 ROSWELL GA 30077 |
| MCFARLAND, CHARISSA | 202 TIMELESS CIRCLE ROLESVILLE NC 27571 |
| MCFARLAND, DANA | 7026 APEX BARBECUE ROAD APEX NC 27502 |
| MCFARLAND, DANA | 7026 APEX BARBEQUE RD APEX NC 27502 |
| MCFARLAND, DENNIS | 3110 12TH ST SW CANTON OH 447102073 |
| MCFARLAND, HUENE D | 545 BATES ROAD LEBENON TN 37087 |
| MCFARLAND, JOHN R | 414 VALLEY WAY NICEVILLE FL 32578 |
| MCFARLAND, KENNETH | PO BOX 86 WAVERLY HALL GA 31831-0086 |
| MCFARLAND, KENNETH D | 266 ALMA DRIVE HARDY AR 72542 |
| MCFARLAND, LISA | 21 SUNNY OAKS PLACE DURHAM NC 27712 |
| MCFARLAND, LISA C. | 21 SUNNY OAKS PL DURHAM NC 27712 |
| MCFARLANE, JOHN S | 13546 TONI ANN PLACE SARATOGA CA 95070 |
| MCFARLANE, WILLIAM | 7704 KENCOT COURT RALEIGH NC 27615 |
| MCFEELY, SCOTT | 4 JACOB ROAD WINDHAM NH 03087 |
| MCFEELY, SCOTT | 4 JACOB RD WINDHAM NH 03087-4409 |
| MCFEELY, SCOTT A | 4 JACOB RD WINDHAM NH 03087-4409 |
| MCGALLIARD, JEFFRY | 1833 MOUNTAIN TRAIL DR CHARLOTTE NC 28214 |
| MCGANN, MICHAEL | 2824 HAW RIVER TRL APEX NC 27502-9697 |
| MCGANN, MICHAEL | 5300 HIGHCROFT DRIVE CARY NC 27519 |
| MCGANN, PETER | 1229 CALEDONIA CT ALLEN TX 75013 |
| MCGAUVRAN, SHELLEY | 1012 WHETSTONE CT RALEIGH NC 27615 |
| MCGEE SMITH ANALYTICS LLC | 87 HORACE GREELEY RD AMHERST NH 030311612 |
| MCGEE SMITH ANALYTICS LLC | 87 HORACE GREELEY RD AMHERST NH 30311612 |
| MCGEE, ASHLEY | 820 COLLIN DR. EULESS TX 76039 |
| MCGEE, ASHLEY | 509 E ASH LN EULESS TX 76039-2447 |
| MCGEE, BLAKE E | 141 TIMBER VALLEY LN LAWRENCEVILLE GA 30043 |
| MCGEE, GERALDINE M. | 3456 ONSTED HWY ADRIAN MI 49221-9459 |
| MCGEE, GERALDINE M. | 124 BURT STREET APT. 25 TECUMSEH MI 49286-1172 |
| MCGEE-SMITH ANALYTICS | 87 HORACE GREELEY RD AMHERST NH 30311612 |
| MCGETCHIE, ROGER | 5440 FERNBANK RD.-RR1 STITTSVILLE ON K2S1B6 CANADA |
| MCGETTIGAN, PETER | 8005 KNEBWORTH CT RALEIGH NC 27613 |
| MCGETTIGAN, PETER | 1537 PINE BROOK CT APT C6 GREENVILLE NC 27858-9767 |
| MCGHEE, LESLEY | 9861 LAUREL LANE FRISCO TX 75035 |
| MCGHEE, SYLVIA J | 122 PLANTATION DR DURHAM NC 27712 |
| MCGHEE, TONI S | 3067 STERL CARRINGTON RD OXFORD NC 27565 |
| MCGILL ENGINEERING CAREER CENTER | FRANK DAWSON ADAMS BLDG ROOM MONTREAL QC H3A 2A7 CANADA |
| MCGILL UNIVERSITY | RESEARCH & RESTRICTED FUNDS 3465 DUROCHER STREET MONTREAL QC H2X 2C6 CANADA |
| MCGILL UNIVERSITY | 3450 UNIVERSITY ST ROOM 22 ADAMS BLDG MONTREAL QC H3A 2A7 CANADA |
| MCGILL UNIVERSITY | AGILE ALL-PHOTONIC NETWORKS 3480 UNIVERSITY MONTREAL QC H3A 2A7 CANADA |
| MCGILL UNIVERSITY | 845 SHERBROOKE ST. WEST MONTREAL QC H3A 2T5 CANADA |
| MCGILL UNIVERSITY | 847 SHERBROOKE ST. WEST MONTREAL QC H3A 3N6 CANADA |
| MCGILL, MICHAEL A | 478 VAN HOUTEN AVE APT 49 EL CAJON CA 92020 |

| Claim Name | Address Information |
|------------|---------------------|
| MCGILL, STARLET | 2259 CARMELITA DR SAN CARLOS CA 94070 |
| MCGINLEY, ELIZABETH N | 10828 WILMORE DR RALEIGH NC 27614 |
| MCGINN, JEAN A | 5013 AVENIDA DELAPLATA OCEANSIDE CA 92057 |
| MCGINNIS, GARY M | 2 BAY WAY SAN RAFAEL CA 94901 |
| MCGINNIS, NANCY H | 2805 KINNETT DR LILBURN GA 30047 |
| MCGLASHAN, WILLIAM B | 3333 HIRSCHI AVE THE VILLAGES FL 32163-0066 |
| MCGLYNN, BRIAN | 15 OREGON TRAIL WATERFORD NY 12188 |
| MCGLYNN, BRIAN W | 15 OREGON TRAIL WATERFORD NY 12188 |
| MCGONAGLE, NANCY S | 35 LIP LIP LANE NORDLAND WA 98358 |
| MCGORMAN, ROBERT | 2102-570 LAURIER AVE. W OTTAWA ON K1R 1C8 CANADA |
| MCGOVERN, DAVID | 8371 SETTLERS PEAK BOERNE TX 78015-4946 |
| MCGOVERN, JAMES | 3505 MAPLELEAF LANE RICHARDSON TX 75082 |
| MCGOVERN, MICHAEL A | 26 CURTIS AVE SOMERVILLE MA 02144 |
| MCGOVERN, RICHARD | 12 CELTIC AVE BILLERICA MA 01821 |
| MCGOWAN, MAUREEN | PO BOX 425 WEST ISLIP NY 11795-0425 |
| MCGOWAN, PATTI L | 1613 N. YALE RICHARDSON TX 75081 |
| MCGOWAN, ROSEMARY | 1850 HAMMERLY DR FAIRVIEW TX 75069 |
| MCGOWAN, ROSEMARY | 2813 PIERSALL DR MCKINNEY TX 75070-3408 |
| MCGOWEN, GARY M | 158 HILTON RD COCHRANVILLE PA 19330-9327 |
| MCGRANAHAN, CARRIE | 157 E 72ND ST APT 8D NEW YORK NY 10021 |
| MCGRATH RENT CORP DBA TRS-RENTELCO | PO BOX 619260 1830 WEST AIRFIELD DR DFW AIRPORT TX 75261 |
| MCGRATH, DAVID | 20 PARKER STREET ROCHDALE MA 01542 |
| MCGRATH, EDWARD | 66 GLENVIEW ST UPTON MA 15681318 |
| MCGRATH, JOHN J | 197 FRUIT ST MANSFIELD MA 02048 |
| MCGRATH, KEVIN J | 103 CORNFLOWER CT SMYRNA DE 19977-4301 |
| MCGRATH, ROBERT W | 2713 FOXBORO DR GARLAND TX 75044 |
| MCGRATH, TIMOTHY | 1906 COLGATE DRIVE RICHARDSON TX 75081 |
| MCGRAW, THEODORE J | 5781 NEW MEADOW DRIVE YPSILANTI MI 48197 |
| MCGRAW-HILL COMPANIES INC | 1221 AVENUE OF THE AMERICA NEW YORK NY 10020-1095 |
| MCGRAW-HILL COMPANIES INC | 55 WATER ST STE CONC2 NEW YORK NY 10041-0016 |
| MCGRAY, JULIE | 210 CHICKERING ROAD UNIT 207A NORTH ANDOVER MA 01845 |
| MCGREGOR, ALASDAIR E | 150 SHAD LN APEX NC 27502 |
| MCGREGOR, DOUGLAS | 2083 COUNTY ROAD 13 PICTON ON K0K 2T0 CANADA |
| MCGREGOR, DOUGLAS | 2083 COUNTY ROAD 13 PICTON K0K 2T0 CANADA |
| MCGREGOR, DOUGLAS | DOUGLAS MCGREGOR P.O. BOX 20017 PICTON ON K0K3V0 CANADA |
| MCGREGOR, DOUGLAS J. | 2083 COUNTY RD 13 PICTON ON K0K 2T0 CANADA |
| MCGREGOR, JENNIFER | 4075 W DARTMOUTH AVE DENVER CO 80236 |
| MCGREW, GREGORY | 1412 WILLOWLEAF WAY APEX A NC 27502 |
| MCGREW, GREGORY D | 1412 WILLOWLEAF WAY APEX     A NC 27502 |
| MCGRIFF, TERRENCE S | 39897 VERONO CORTE MURRIETA CA 92562 |
| MCGRIL, JAMES | 775 GATEWAY DR SE APT 916 LEESBURG VA 20175-4041 |
| MCGRIL, JAMES P. | 775 GATEWAY DR SE APT 916 LEESBURG VA 20175-4041 |
| MCGRUDER, SHELDON L | 3112 ANTRIM COURT KENNESAW GA 30144 |
| MCGUFF, IAN | 3 PARK GARDNER MUSSELBURGH EH217JY GREAT BRITIAN |
| MCGUGAN, SANDRA S | 51 ARCELLIA DR MANCHESTER CT 06040 |
| MCGUIGAN, LYNNE | 15 BALL POND RD DANBURY CT 06811 |
| MCGUIGAN, MARK F | 15 BALL POND ROAD DANBURY CT 06811 |
| MCGUINNESS & MANARAS LLP | ATTORNEYS AT LAW 125 NAGOG PARK ACTON MA 01720-3451 |
| MCGUINNESS, PETER | 114 SO APPLETREE RD HOWELL NJ 07731 |

| Claim Name | Address Information |
|---|---|
| MCGUIRE JR, JAMES A | 18 MT. VERNON CIR. LAWRENCE MA 01843 |
| MCGUIRE WOODS LLP | ATTN: JAMES E. VAN HORN, ESQ. COUNSEL TO GE FANUC 625 LIBERTY AVENUE, 23RD FLOOR PITTSBURGH PA 15222-3142 |
| MCGUIRE, ALICE B | 83 SYLVAN AVE MERIDEN CT 06451-2825 |
| MCGUIRE, GARRY K | 5455 CEDAR CREEK DR HOUSTON TX 77056 |
| MCGUIRE, JAMES | 4 HILLCREST BLOOMFIELD NY 14469 |
| MCGUIRE, JERRY | 1005 BENTON HARBOR BLVD MOUNT JULIET TN 37122 |
| MCGUIRK, EDWIN | 35 MANCHESTER CT WAYNE NJ 07470 |
| MCGUIRK, JOHN | 4343 RADNOR AVE LAKEWOOD CA 90713 |
| MCHALE, PATRICK F | 811 PONTIAC LANE CHANHASSEN MN 55317 |
| MCHAN, BARRY | 224 E 52ND ST APT 15 NEW YORK NY 100226230 |
| MCHARRY, JOHN D | 138 LULLWATER DR#B WILMINGTON NC 28403-0674 |
| MCHENRY, LEE | 1002 E 7TH ST HOUSTON TX 77009 |
| MCHENRY, SHAWN | 1417 FLEMMING HOUSE STREET WAKE FOREST NC 27587 |
| MCHONE, JENNIFER L | 430 W. 24TH ST. APT 4A NEW YORK NY 10011 |
| MCHUGH, JOHN | 8055 SANTINI LANE NEW CASTLE CA 95658 |
| MCI | PO BOX 13771 NEWARK NJ 07188-0771 |
| MCI | PO BOX 371392 PITTSBURGH PA 15250 |
| MCI | PO BOX 371355 PITTSBURGH PA 15250-7355 |
| MCI | PO BOX 371873 PITTSBURGH PA 15250-7873 |
| MCI | MCI INTERNATIONAL INC PO BOX 382077 PITTSBURGH PA 15251-8077 |
| MCI | PO BOX 905236 CHARLOTTE NC 28290-5236 |
| MCI | PO BOX 96022 CHARLOTTE NC 28296-0022 |
| MCI | 27117 NETWORK PLACE CHICAGO IL 60673-1271 |
| MCI | 27732 NETWORK PLACE CHICAGO IL 60673-1277 |
| MCI | PO BOX 730296 DALLAS TX 75373-0296 |
| MCI COMM SERVICE | 27732 NETWORK PL CHICAGO IL 60673-1277 |
| MCI INC. | 906 NORTH BOWSER ROAD RICHARDSON TX 75081 |
| MCI INTERNATIONAL INC | W 41729 PO BOX 7777 PHILADELPHIA PA 19175-1729 |
| MCI INTERNATIONAL INC | PO BOX 382077 PITTSBURGH PA 15251-8077 |
| MCI PURCHASING, LLC | 22001 LOUDOUN COUNTY PARKWAY, PO BOX 770, ASHBURN VA 20146-0770 |
| MCI TELECOMMUNICATION CORPORATION | 5055 N POINT PKWY ALPHARETTA GA 30022-3074 |
| MCI TELECOMMUNICATIONS | PO BOX 371322 PITTSBURGH PA 15250-7322 |
| MCI TELECOMMUNICATIONS CORP. | 5055 N POINT PKWY ALPHARETTA GA 30022-3074 |
| MCI TELECOMMUNICATIONS, MA | P.O. BOX 371355 PITTSBURGH PA 15250-7355 |
| MCI WORLDCOM | PO BOX 73468 CHICAGO IL 60673-7468 |
| MCI WORLDCOM | FIRST CHICAGO LOCKBOX 83, PO BOX 73907 CHICAGO IL 60673-7907 |
| MCIHAELS, TESA J | 2333 WELSH TAVERN WY WAKE FOREST NC 27587 |
| MCILHENNY COMPANY | HWY 329, AVERY ISLAND RD AVERY ISLAND LA 70513 |
| MCILVAIN, MICHAEL | 10400 SOUTH CAMPBELL AVE CHICAGO IL 60655 |
| MCINTEE, MARK | 519 CASWELL RD CHAPEL HILL NC 27514 |
| MCINTIRE, PAUL | 15 EILEEN ROAD MILTON MA 02186 |
| MCINTIRE, RICHARD B | 13205 GLENHILL ROAD SILVER SPRING MD 20904 |
| MCINTIRE, WENDY | 104 OAK PINE DR APEX NC 27502 |
| MCINTYRE, GEORGE C | PO BOX 13010 RTP NC 27709 |
| MCINTYRE, MARK J | 1185 N MERIDIAN KALISPELL MT 59901 |
| MCINTYRE, PETER | 641 VARESE COURT PLEASANTON CA 94566 |
| MCISAAC-COLORES, JOAN | 2517 WILDHORSE DR SAN RAMON CA 94583 |
| MCIVER, JUAN C | 3113 KENDALE DR SANFORD NC 27330 |

| Claim Name | Address Information |
|---|---|
| MCIVER, PATRICE M | 613 RAYNOR STREET APT J DURHAM NC 27703 |
| MCIVER, TONY O | 4102 BROKEN BOW LN GARLAND TX 75044 |
| MCIVER, WILLIE J | 2508 LITTLE ROGERS RD DURHAM NC 27704 |
| MCKAIG, DUANE | 4719 CORY CORNERS RD MARION NY 14505 |
| MCKAY, CHARLES E | 3805 CAMINO DR PLANO TX 75074 |
| MCKAY, KELLIE-JEAN | 2000 CRYSTAL SPRINGS RD APT 1124 SAN BRUNO CA 94066 |
| MCKAY, MICHAEL E | 16801 LOWER TOWN CREEK RD SE OLDTOWN MD 21555-1065 |
| MCKAY, WILLIE | 102 ALEXANDER LANE SPRING LAKE NC 28390 |
| MCKEARNEY, THOMAS A | 4804 MILAN CT RALEIGH NC 27613 |
| MCKEE FOODS CORPORATION | 10260 MCKEE ROAD COLLEGEDALE TN 37315 |
| MCKEITHAN, CYNTHIA O | 481 STONEY MTN RD ROUGEMONT NC 27572 |
| MCKEITHAN, KYLE R | 1002 DENNY'S STORE RD ROXBORO NC 27573 |
| MCKEITHAN, PENNY W | 1002 DENNY'S STORE RD ROXBORO NC 27573 |
| MCKELLAR, H ANDERSON | 4809 REDWOOD DR GARLAND TX 75043-3351 |
| MCKENNA JR, JAMES T | 27 PEACH ST NANUET NY 10954 |
| MCKENNA LONG | MCKENNA LONG AND ALDRIDGE PO BOX 116573 ATLANTA GA 30368-6573 |
| MCKENNA LONG & ALDRIDGE LLP | 1900 K STREET NW, SUITE 100 WASHINGTON DC 20006 |
| MCKENNA, CASEY | 186 PEARSALL AVE JERSEY CITY NJ 07305 |
| MCKENNA, CHARLES | 134 ALAN LANE CLAYTON NC 27520 |
| MCKENNA, DON | 65 PEMBROKE ROAD DARIEN CT 06820 |
| MCKENNA, DONALD R | 65 PEMBROKE RD DARIEN CT 06820 |
| MCKENNA, DOROTHY S | 115 KALMIA CR AIKEN SC 29801 |
| MCKENNA, GREGORY | 9272 CO RD 150 KENTON OH 43326 |
| MCKENNA, KENNETH | 45 BONNIE LANE STONY BROOK NY 11790 |
| MCKENNA, KENNETH B | 45 BONNIE LANE STONY BROOK NY 11790 |
| MCKENNA, STEPHEN | B10 M4 #102 400 NW 87 ROAD PLANTATION FL 33324 |
| MCKENNA, STEPHEN | 7001 PARKWOOD BLVD APT 3212 PLANO TX 75024-7168 |
| MCKENNA, WILLIAM | 8009 SHADY LANE PLANO TX 75024 |
| MCKENNEY, GREGORY A | 13970 PEYTON DR #114 DALLAS TX 75240 |
| MCKENNEY, WILLIAM W | 4403 EMERALD FOREST DR APT G DURHAM NC 27713 |
| MCKENZIE, CLAYTON C | 503 WEEPING ELM MT JULIET TN 37122 |
| MCKENZIE, GORDON | 1392 DAPPLE DAWN LN LINCOLN CA 95648 |
| MCKENZIE, JERRY D | 3188 VIGAL RD SPRINGFIELD IL 62712 |
| MCKENZIE, LENWORTH R | 3613 AVENUE "D" APT 2A BROOKLYN NY 11203 |
| MCKENZIE, LISA LYNNE | 519 LEEANNE DR NASHVILLE TN 37211 |
| MCKENZIE, NOEL | 1443 BERKLEY RD ALLEN TX 75002 |
| MCKENZIE, ROBERT | PO BOX 3906 1496 BRUCE CREEK ROAD EAGLE CO 81631-3906 |
| MCKENZIE, TIMEKIE L | 5500 FORTUNES RIDGE DR #64A DURHAM NC 27713 |
| MCKENZY, STEVEN | 414 SO. SEMINOLE AVE FORT MEADE FL 33841 |
| MCKEON, TERRENCE | 675 ANN PLACE MILPITAS CA 95035 |
| MCKEOWN, CARSON | 3601 NANDINA DR WYLIE TX 75098 |
| MCKEOWN, MARILYN | 2940 MEMORIAL DR SE ATLANTA GA 30317 |
| MCKERLIE, ROBERT | 203 MAPLE TERRACE DAVIE FL 33325 |
| MCKERLIE, ROBERT | 203 MAPLE TER DAVIE FL 333256752 |
| MCKESSON CORPORATION | 1 POST ST, SUITE 3275 SAN FRANCISCO CA 94104-5292 |
| MCKESSON CORPORATION | KRISTEN SCHWERTNER JOHN WISE 1 POST ST SAN FRANCISCO CA 94104-5292 |
| MCKESSON INFORMATION SOLUTIONS LLC | 5995 WINDWARD PKWY ALPHARETTA GA 30005-4184 |
| MCKESSON WATER PRODUCTS COMPANY | 465 N. HALSTEAD STREET, SUITE 150 PASSADENA CA 91107 |
| MCKEVITT JR, THOMAS | 2222 HIGHSTONE ROAD CARY NC 27519 |

| Claim Name | Address Information |
|---|---|
| MCKEVITT, THOMAS J., JR. | 11104 E. CAROL AVE. SCOTTSDALE AZ 85259 |
| MCKEVITT, THOMAS J., JR. | 3039 CITRUS CIRCLE WALNUT CREEK CA 94598 |
| MCKEVITT, TOM, JR. | 3039 CITRUS CIRCLE WALNUT CREEK CA 94598 |
| MCKIBBIN, FREDERICK | 143 HAMPTON RIDGE ROAD MACON GA 31220 |
| MCKIBBIN, KEITH R | 6112 VALE CT SAN JOSE CA 95123 |
| MCKIBBIN, MICHAEL J | 28176  446TH AVENUE MARION SD 57043 |
| MCKIE, ALAN | 11985 LEEWARD WALK CIR GA 30005 |
| MCKIE, ALAN | 11985 LEEWARD WALK CIRCLE ALPHAETTA GA 30005 |
| MCKIENZIE, DAVID | 2012 ST ANNE DRIVE ALLEN TX 75013 |
| MCKINLAY, RON | 2808 WALKABOUT DRIVE ACWORTH GA 30101 |
| MCKINLEY, ANGELA K | 8255 MARTELLO LN RALEIGH NC 27613-6968 |
| MCKINLEY, ERNEST | 16 JOHN STREET WOBURN MA 01801 |
| MCKINLEY, JANICE K | 140 N BELLAIRE AVE LOUISVILLE KY 40206-2064 |
| MCKINLEY, KATHERINE | 1017 DOTSON WAY APEX NC 27523 |
| MCKINLEY, PATRICIA A | 4404 OLD COLONY RD RALEIGH NC 27613 |
| MCKINLEY, PATRICK | 4404 OLD COLONY RD RALEIGH NC 27613-2028 |
| MCKINLEY, WILLIAM | 4404 OLD COLONY RD NC 27612 |
| MCKINNEY III, DAVIS R | 3159 WALNUT HILL LAN E DALLAS TX 75229 |
| MCKINNEY, CATHERINE | 1919 WANDERING WAY TRL DESOTO TX 75115 |
| MCKINNEY, CHAD | 3612 SNOW MASS LN MCKINNEY TX 75070 |
| MCKINNEY, DONALD | 2300 BODESWELL LN APEX NC 27502 |
| MCKINNEY, JONATHAN | 5722 SOUTH NETHERLAND STREET CENTENNIAL CO 80015 |
| MCKINNEY, JONATHAN | 8274 CUMBERLAND CT ELIZABETH CO 80107-9387 |
| MCKINNEY, KIMBERLY | 639 W. 110TH STREET LOS ANGELES CA 90044 |
| MCKINNEY, LUTHER P | 11 EAST HARMON DR CARLISLE PA 17013 |
| MCKINNEY, MICHAEL C | 1935 EMERSON ST PALO ALTO CA 94301 |
| MCKINNEY, MICHAEL D | 1710 FAIRBURN DR CUMMING GA 30040 |
| MCKINNEY, SCOTT | 12128 WARWICKSHIRE PK RALEIGH NC 27613 |
| MCKINNIS, ANGELA B | 3240 FORETTE LN LITHONIA GA 30038 |
| MCKINNON JR, JAMES H | 7439 HWY 70 S #260 NASHVILLE TN 37221 |
| MCKINNON, BRIAN L | 12907 EAST FLORIDA AVENUE AURORA CO 80012 |
| MCKINNON, JAMES C | 1213 ALEXANDRIA LN. MEDINA OH 44256 |
| MCKINNON, REBECCA | 321 DALTON DRIVE RALEIGH NC 27615-1655 |
| MCKINNON, STEVE | 115 MONARCH WAY CARY NC 27518 |
| MCKINNON, STEVE J | 115 MONARCH WAY CARY NC 27511 |
| MCKINNON, THEODORE | 141 29TH AVENUE SAN MATEO CA 94403 |
| MCKINSEY & COMPANY | PO BOX 7247 7255 PHILADELPHIA PA 19170-7255 |
| MCKINSEY & COMPANY INC | 75 PARK PLAZA BOSTON MA 02116 |
| MCKINSEY & COMPANY INC | 21 SOUTH CLARK STREET CHICAGO IL 60603-2900 |
| MCKINSEY & COMPAY INC | PO BOX 7247-7255 PHILADELPHIA PA 19170-7255 |
| MCKINZIE, ALAN | 2306 HONEYSUCKLE DR RICHARDSON TX 75082 |
| MCKINZIE, PATRICIA | 5 WILDWOOD DR  1A WAPPINGERS FALLS NY 12590 |
| MCKINZIE, PHYLLIS | 2306 HONEYSUCKLE DR RICHARDSON TX 75082-4399 |
| MCKINZIE, PHYLLIS A. | 2306 HONEYSUCKLE DR RICHARDSON TX 75082-4399 |
| MCKISSACK, ROCHELLE | 1205 ROSEBANK AVE NASHVILLE TN 37206 |
| MCKITTRICK, MARY L | 2538 BELMEADE DR CARROLLTON TX 75006-2007 |
| MCKLUSKY GROUP INC | PO BOX 11394 STATION H OTTAWA ON K2H 7V1 CANADA |
| MCKNELLY, CHARLES D | 106 S FLORA RD SPC 1 SPOKANE VLY WA 99016-9311 |
| MCKNIGHT, BEATRIZ | 2101 WHITNEY LANE MCKINNEY TX 75070 |

| Claim Name | Address Information |
|---|---|
| MCKNIGHT, DAVID | 7001 WOODSPRINGS DR GARLAND TX 75044 |
| MCKNIGHT, ERNIE | 521 TOMAHAWK TRAIL WOODSTOCK GA 30188 |
| MCKOOL SMITH | 300 CRESCENT COURT, SUITE 1500 DALLAS TX 75201 |
| MCKOOL SMITH | 300 CRESCENT CT SUITE 1500 DALLAS TX 75201-7856 |
| MCLAMB, JUDY L | 4214 N NC HWY 49 BURLINGTON NC 27217 |
| MCLANE, ANN M | 5940 COVE LANDING RD #202-B BURKE VA 22015 |
| MCLAREN, BRIAN | 711 WILHAVEN COURT LOGANVILLE GA 30052 |
| MCLARENS CANADA | 600 ALDEN RD., SUITE 600 MARKHAM ON L3R 0E7 CANADA |
| MCLARENS CANADA | 5915 AIRPORT RD MISSISSAUGA ON L4V 1T1 CANADA |
| MCLARENS CANADA | 235 YORKLAND BLVD SUITE 401 TORONTO ON M2J 4Y8 CANADA |
| MCLARENS CANADA IN TRUST | 600 ALDEN RD MARKHAM ON L3R 0E7 CANADA |
| MCLARNON, JEFF | 6493 COBBHAM ROAD APPLING GA 30802 |
| MCLARREN CONSULTING GROUP INC | 995 LOHBRUNNER RD W VICTORIA ON V8X 4K4 CANADA |
| MCLARTY, DERRICK | 3032 RUSTICWOOD COURT SNELLVILLE GA 30078 |
| MCLAUGHLIN JR, NATHANIEL | 507 NASH ST DURHAM NC 27707 |
| MCLAUGHLIN, DAVID M | 949 BEGONIA ST ESCONDIDO CA 92027 |
| MCLAUGHLIN, DENISE D | 3068 E WASHINGTON AVE GILBERT AZ 85234 |
| MCLAUGHLIN, DIANA | 126 FOREST PARK ROAD DRACUT MA 01826 |
| MCLAUGHLIN, FRANK R | RR 1 BOX 1049A BRODBECKS PA 17329 |
| MCLAUGHLIN, JAMES | 1480 US HIGHWAY 46 APT 7B PARSIPPANY NJ 07054 |
| MCLAUGHLIN, JAMES | JAMES MCLAUGHLIN 3198 PARKWOOD BLVD APT 14054 FRISCO TX 75034-9536 |
| MCLAUGHLIN, JAMES | PO BOX 831583 RICHARDSON TX 75083 |
| MCLAUGHLIN, JAMES | 7815 MCCALLUM BLVD APT 18104 DALLAS TX 75252 |
| MCLAUGHLIN, MICHAEL B | 15960 PINE STRAND CT WELLINGTON FL 33414 |
| MCLAUGHLIN, RAYMOND R | 3068 E WASHINGTON AVE GILBERT AZ 85234 |
| MCLAUGHLIN, RICHARD T | 358 PROSPECT AVE DUMONT NJ 07628 |
| MCLAUGHLIN, ROBERT | 602 WILMES DRIVE AUSTIN TX 78752 |
| MCLAUGHLIN, ROBERT C. | 602 WILMES DR. AUSTIN TX 78752 |
| MCLAUGHLIN, SHARON | 4917 REDWOOD DR. MCKINNEY TX 75070 |
| MCLAUGHLIN, STEPHEN M | 600 J BROOKSIDE DR ANDOVER MA 01810 |
| MCLAUGHLIN, THOMAS | 1905 LAKE FOREST DRIVE YORKTOWN IN 47396 |
| MCLAUGHLIN, THOMAS | 3290 MAGUIRE WAY APT 404 DUBLIN CA 94568-4709 |
| MCLAUGHLIN, THOMAS J | 13562 FOXGLOVE WAY SAN DIEGO CA 92130 |
| MCLAURIN, MARVA | 2607 DEARBORN DR DURHAM NC 27704 |
| MCLAWHORN JR, LARRY | 4568 BEAVER CREEK RD NEW HILL NC 27562 |
| MCLAWHORN, LARRY, JR. | 4568 BEAVER CREEK ROAD NEW HILL NC 27562 |
| MCLEAN MIDWEST | DEPT CH 14197 PALATINE IL 60055-4197 |
| MCLEAN, DAVID | 200 TUSCANY CT ALLEN TX 75013 |
| MCLEAN, JAMES M | 1121 NOTTINGHAM CR CARY NC 27511 |
| MCLEAN, JOSHA | 204 DENVER AVE DURHAM NC 277045403 |
| MCLEAN, JOSHA | 300 MAHONE ST APT 2 DURHAM NC 27713 |
| MCLEAN, LORI | 2045 LAKESHORE BLVD WEST UNIT 2003 TORONTO M8V2Z6 CANADA |
| MCLEAN, LORI | 35 GLENMORE DR DURHAM NC 27707-3980 |
| MCLEAN, LORI SUSAN | 35 GLENMORE DR DURHAM NC 27707-3980 |
| MCLEAN, MARK | 4223 MIDDLE OAKS DR APT 107 RALEIGH NC 276167962 |
| MCLEMORE, DONALD W | 1106 TANGLEWOOD DR CARY NC 27511 |
| MCLEMORE, THOMAS R | 9081 DEWSBURY AVE SAN DIEGO CA 92126 |
| MCLENAGHAN, THOMAS M | 15044 PHILOMENE ALLEN PARK MI 48101 |
| MCLENDON, KAREN G | 7605 BUD MORRIS RD WAKE FOREST NC 27587 |

| Claim Name | Address Information |
|---|---|
| MCLENDON, MICHAEL J | 9828 WHITT RD CREEDMOOR NC 27522-9436 |
| MCLENDON, ROBERT | 2130 PRIMROSE PLACE LANE LAWRENCEVILLE GA 30044 |
| MCLENDON, ROBERT E | 2130 PRIMROSE PLACE LANE LAWRENCEVILLE GA 30044 |
| MCLENNAN, PAMELA | 13-122 WOODRIDGE CRES NEPEAN ON K2B7S9 CANADA |
| MCLENNON, LLOYD H | 121-40 MILBURN STREE SPRINGFIELD GDNS NY 11413 |
| MCLEOD USA INCORPORATED | GINNY WALTER BECKY MACHALICEK 6400 C ST SW CEDAR RAPIDS IA 52406-3177 |
| MCLEOD USA INCORPORATED | 6400 C ST SW PO BOX 3177 CEDAR RAPIDS IA 52406-3177 |
| MCLEOD, DONALD W | 101 SE 6TH AVE STE B DELRAY BEACH FL 33483-5261 |
| MCLEODUSA PURCHASING LLC | GINNY WALTER BECKY MACHALICEK 6400 C ST SW CEDAR RAPIDS IA 52406-3177 |
| MCLEODUSA PURCHASING LLC | 6400 C ST SW PO BOX 3177 CEDAR RAPIDS IA 52406-3177 |
| MCLESKEY, CARL | 8666 ROLLING ROCK LN DALLAS TX 75238 |
| MCLURE, LETICIA | 2300 GREENVIEW DR CARROLLTON TX 75010 |
| MCMAHAN, KEVIN | 931 KINGWOOD CIRCLE HIGHLAND VILLAGE TX 75077 |
| MCMAHAN, WILMOT | 5500 HAMSTEAD CROSSING RALEIGH NC 27612 |
| MCMAHON, DAVID D | 26101 CABANA RD BONITA SPRINGS FL 34135 |
| MCMAHON, ELIZABETH | 117 N 3RD ST NEW HYDE PARK NY 11040 |
| MCMAHON, GAYLE | 2020 GRAND PRIX DRIVE ATLANTA GA 30345 |
| MCMAHON, JAMES | 903 SYCAMORE CREEK ALLEN TX 75002 |
| MCMAHON, KARIN | KARIN WEST 3121 PARKSIDE DRIVE PLANO TX 75075 |
| MCMAHON, KARIN | 11528 SOUTHERLAND DRIVE DENTON TX 76207 |
| MCMAHON, LAURIE | 281 STONEWOOD AVE ROCHESTER NY 14616 |
| MCMAHON, LAURIE | 281 STONEWOOD AVE GREECE NY 14616 |
| MCMAHON, SHAWN P | 9 WATERFORD PLACE CHELMSFORD MA 01863 |
| MCMAHON, STEPHANIE | 29 DANBURY RD NASHUA NH 03064 |
| MCMAHON, SUZANNE M | 9 WATERFORD PLACE N CHELMSFORD MA 01863 |
| MCMAHON, THOMAS | 43-09 40TH STREET, APT 5M SUNNYSIDE NY 11104 |
| MCMANIS FAULKNER | FAIRMONT PLAZA 50 WEST SAN FERNANDO STREET, 10TH FLOOR SAN JOSE CA 95113 |
| MCMANIS FAULKNER | MCMANIS FAULKNER & MORGAN 50 WEST SAN FERNANDO ST SAN JOSE CA 95113-2415 |
| MCMANIS FAULKNER & MORGAN | 50 WEST SAN FERNANDO ST SUITE 1000 10TH FLOOR SAN JOSE CA 95113-2415 |
| MCMANIS FAULKNER & MORGAN | 50 WEST SAN FERNANDO ST SAN JOSE CA 95113-2415 |
| MCMANIS FAULKNER, A PROFESSIONAL CORP. | 50 W. SAN FERNANDO STREET, 10TH FLOOR SAN JOSE CA 95113 |
| MCMANNEN, TIMOTHY I | 3221 SPARGER RD DURHAM NC 27705 |
| MCMANUS, BRAD B | 202 N MADISON ST SPRING HILL KS 66083-9153 |
| MCMANUS, DAVID | 1/I-3 KAIKOURA AVE HAWTHORN EAST VIC 3123 AUSTRALIA |
| MCMANUS, DAVID | 1411 LEEWARD LN WYLIE TX 75098 |
| MCMANUS, THOMAS | 710 ASH CREEK CT ROSWELL GA 30075 |
| MCMANUS, THOMAS K | 710 ASH CREEK CT ROSWELL GA 30075 |
| MCMASTER ADVANCED IP SOLUTIONS INC | 27 SHADYGLEN DRIVE STONEY CREEK ON L8J 3W7 CANADA |
| MCMASTER CARR | MCMASTER CARR SUPPLY CO PO BOX 740100 ATLANTA GA 30374-0100 |
| MCMASTER CARR SUPPLY CO | PO BOX 740100 ATLANTA GA 30374-0100 |
| MCMASTER CARR SUPPLY CO | PO BOX 7690 CHICAGO IL 60680-7690 |
| MCMASTER UNIVERSITY | 1280 MAIN STREET WEST HAMILTON ON L8S 4K1 CANADA |
| MCMASTER UNIVERSITY | GILMOUR HALL RM 208 HAMILTON ON L8S 4L8 CANADA |
| MCMEEN, C W | 177 WALKER CREEK RD TAFT TN 38488-5015 |
| MCMENAMIN, PAUL G | 36 SCARBOROUGH HEAD RD PORT ROYAL PLANTATION HILTON HEAD ISLAND SC 29928 |
| MCMICHAEL, FRANCINE | 4501 HIGHRIDGE DR THE COLONY TX 75056-4073 |
| MCMICHAEL, LAURA | 10540 SWERLING WAY RALEIGH NC 27614 |
| MCMICHAEL, REBECCA L | 1440 BEACH BLVD   # 408 BILOXI MS 39530 |
| MCMILLAN BINCH | SUITE 3500 SOUTH TOWER ROYAL BANK PLAZA TORONTO ON M5J 2J7 CANADA |

| Claim Name | Address Information |
|---|---|
| MCMILLAN BINCH | BCE PLACE SUITE 4400 181 BAY ST BAY WELLINGTON TWR TORONTO ON M5J 2T3 CANADA |
| MCMILLAN BINCH MENDELSOHN | BCE PLACE, SUITE 4400 BAY WELLINGTON TOWER, 181 BAY ST TORONTO ON M5J 2T3 CANADA |
| MCMILLAN, JOHN D | 143 HUCKLEBERRY TRAI 10762 BIG CANOE GA 30143 |
| MCMILLAN, LAURA | CMR 480, BOX 2918 APO AE 09128 |
| MCMILLAN, MIKE | 1009 AVENT HILL APT B-8 RALEIGH NC 27606 |
| MCMILLAN, RONALD K | 105 BENTPINE DR RALEIGH NC 27603 |
| MCMILLAN, VADI | 115 BUCKEYE RIDGE RD BEAR CREEK NC 27207 |
| MCMILLIAN, WILLIAM T | 10 BROCKBANK PL SIERRA VISTA AZ 85635 |
| MCMILLIN, BARBARA A | 332 OVERLOOK DR VERONA PA 15147-3881 |
| MCMINN, BONNIE | 432 S. WASHINGTON UNIT 904 ROYAL OAK MI 48067 |
| MCMINN, BONNIE | 954 BROKEN BRANCH DR PRESCOTT AZ 863036909 |
| MCMORRIS III, CLARK | 4904 HEARDS FOREST ACWORTH GA 30102 |
| MCMULLAN, DENNIS | 673 BROOKCREST COURT WAXAHACHIE TX 75165 |
| MCMULLEN, ALLEN V | 7708 HYACINTH CT LAUREL MD 20707 |
| MCMULLEN, MARTIN M | 3328 PINE HILL TRAIL PALM BCH GARD FL 33418 |
| MCMULLIN, KIM | 7503 ELK CREEK LN GIG HARBOR WA 98335 |
| MCMUNN, RYAN | 9104 ISLAMORADA LANE RALEIGH NC 27603 |
| MCMURRAY, THOMAS | 1030 FAWN LANE NATHALIE VA 24577 |
| MCMURTREY, SHANNON | 602 DOE TRAIL LEBANON TN 37087 |
| MCNABB TELEPHONE COMPANY | 302 W MAIN ST, PO BOX 158 MCNABB IL 61335-0158 |
| MCNABB, SUZANNE | 1808 BACHMAN CT PLANO TX 75075 |
| MCNALLY, SUSAN | 201 QUISISANA ROAD APEX NC 27502 |
| MCNALLY, SUSAN | 5401 LAFAYETTE DR FUQUAY VARINA NC 27526-9394 |
| MCNAMARA, BRUCE D | 850 CONNELL LN LAWRENCEVILLE GA 30244 |
| MCNAMARA, CAROL A | 78 LAKEVIEW AVE SCARSDALE NY 10583 |
| MCNAMARA, KEVIN P | 224 NEW MILFORD AVE DUMONT NJ 07628 |
| MCNAMARA, KRISTI | 3633 COMET LANE MINNETONKA MN 55345 |
| MCNAMEE, VIVIAN | 251 HAYPATH ROAD OLD BETHPAGE NY 11804 |
| MCNAUGHT, BYRON | 123 2ND AVE N APT 524 SEATTLE WA 98109-4649 |
| MCNEAL, ERIC | 3191 ROYAL CREEK WAY LILBURN GA 30047 |
| MCNEALY, INDIANA | 3617 OLEANDER TER RIVIERA BEACH FL 334041876 |
| MCNEEL, MATTHEW | 2405 ASKER COURT RICHMOND VA 23233 |
| MCNEEL, TAMARA | 287 KENWOOD PLACE WALKERSVILLE MD 21793 |
| MCNEELY, THOMAS W | 8845 KNOLL DR GAINESVILLE GA 30506 |
| MCNEESE, TAMI | 1303 BUCKINGHAM PLACE RICHARDSON TX 75081 |
| MCNEIL, ELIZABETH | 685 N LACUMBRE RD SANTA BARBARA CA 93110 |
| MCNEIL, PAMELA K | 620 WILDARO CT HILLSBOROUGH NC 27278 |
| MCNEIL, PATRICK | 6324 DRY FORK LANE RALEIGH NC 27617 |
| MCNEILL, DONALD J | 4028 BREANNA WAY PLANO TX 75024 |
| MCNEILL, KIRK | 3678 TIFFANI COURT SANTA CRUZ CA 95065 |
| MCNEILL, RICHARD | 4305 CONSTITUTION DR ROWLETT TX 75089 |
| MCNEILL, THEODORE H | 317 D STREET SAN RAFAEL CA 94901 |
| MCNELIS, JOSEPH G | P O BOX 37244 RALEIGH NC 27627 |
| MCNEMAR, LAURIE E | 133 HUNTER LN WILLIAMSBURG VA 23185-5060 |
| MCNICHOLAS, MONICA M | 43 EMERALD IRVINE CA 92614 |
| MCNITT, STEVE | 3441 SUNDANCE DR GAINESVILLE GA 30506 |
| MCNITT, STEVEN | 3441 SUNDANCE DR GAINESVILLE GA 30506 |
| MCNULTY, KEITH | 1425 GREY ROCK WAY SUWANEE GA 30024 |

| Claim Name | Address Information |
|---|---|
| MCNUTT, DAVID | 7309 SHIPP RD ROWLETT TX 75088 |
| MCOMM GROUP INC | CALLE 53 ESTE URBANIZACION OB CIUDAD DE PANAMA 8 PANAMA |
| MCOMM GROUP INC | CALLE 53 ESTE URBANIZACION OB CIUDAD DE PANAMA PANAMA |
| MCPC, INC. | 21555 DRAKE RD STRONGSVILLE OH 44149-6616 |
| MCPEEK, MARK | 5427 MYSTIC LAKE BRIGHTON MI 48116 |
| MCPHAIL JR, JAMES D | 508 W BYWOOD DR DURHAM NC 27712-3420 |
| MCPHAIL, ANGIE L | 8570 SE 80TH STREET MERCER ISLAND WA 98040 |
| MCPHERRAN, GREG | 7 BURNT BRIDGE ROAD SHARON MA 02067 |
| MCPHERSON, ELENOR | 1135 SPRING PL CANTON GA 30115-8813 |
| MCPHERSON, GAIL | 6609 SPRINGMEADOW LN ROWLETT TX 75089 |
| MCPHERSON, GEOFFREY | 824 DOVE LN MURFREESBORO TN 37128-6800 |
| MCPHERSON, GEOFFREY L. | 824 DOVE LN MURFREESBORO TN 37128-6800 |
| MCPHERSON, LAVONN | 455 COURT ST NE SALEM OR 973013639 |
| MCPHERSON, LOREN | 528 BIRCH VALLEY  COURT FRISCO TX 75034 |
| MCPHERSON, MICHAEL | 1226 NAVAHO TRAIL RICHARDSON TX 75080 |
| MCPHERSON, MICHAEL D. | 1226 NAVAHO TRAIL RICHARDSON TX 75080 |
| MCPHERSON, SUSAN E. | MCPHERSON, RODERICK (DECEASED) 406 PASEO DE LA CONCHA REDONDO BEACH CA 90277 |
| MCPHERSON, SUSAN E. | MCPHERSON, RODERICK (DECEASED) 406 PASEO DE LA CONCHA REDONDO BEACH CA 90277-6285 |
| MCQUAID, CHRISTINE R | 10712 COUNTY ROAD 606 BURLESON TX 76028-2475 |
| MCQUEEN, JOHN H | 14719 ZINNIA CT CANYON COUNTRY CA 91351 |
| MCQUEEN, LINDA C | 5706 FINSBURY CT RALEIGH NC 27609-3955 |
| MCQUERRY, ANDREW | 3502 EVELYNE DRIVE WYLIE TX 75098 |
| MCQUILLAN, JOHN D | 461 BLUFF MEADOW DR ELLISVILLE MO 63021 |
| MCQUILLAN, PAUL W | 256 BEDFORD PL THOUSAND OAKS CA 91360 |
| MCQUIN, PATRICK B | 422 FIVE FARMS DR STEVENSVILLE MD 21666 |
| MCQUOID, JAMES M | 988 GARSON AVE ROCHESTER NY 14609 |
| MCQUOID-AMIREH, LAINE | 8800 BRACERIDGE RD. RALEIGH NC 27613 |
| MCRAE, DANIEL G | 2306 LAWNDALE DRIVE DALLAS TX 75211 |
| MCRITCHIE, MICHAEL | 937 HEPBURN RD. MILTON ON L9T 0L6 CANADA |
| MCRITCHIE, MICHAEL J | 937 HEPBURN RD. MILTON ON L9T 0L6 CANADA |
| MCRITCHIE, MICHAEL J. | 958 MCCUTCHEON CRES MILTON ON L9T 6M9 CANADA |
| MCROBERTS, CHRISTOPHER | 3501 N JUPITER RD APT 50D RICHARDSON TX 750822219 |
| MCROBERTS, CHRISTOPHER | 3403 RED BIRD LN GRAPEVINE TX 76051 |
| MCROBERTS, CHRISTOPHER | 119 W HALL ST GRAPEVINE TX 76051-3202 |
| MCTEAGUE, JEAN M | 249 THREE MILE RD GLASTONBURY CT 06033 |
| MCTEE, DAVID L | 432 SHADE TREE CIR HURST TX 76054-2942 |
| MCTERNAN, FRANCES | 135 N. MARTINE AVE FANWOOD NJ 07023-1345 |
| MCVAY, JUNE | P.O. BOX 5002 ANTIOCH TN 37011-5002 |
| MCVEY, EDWARD W | 121 HARRIS ST WENDELL NC 27591 |
| MCVICAR, SCOTT A | 14555 BLANCO ROAD APT. 1005 SAN ANTONIO TX 78216 |
| MCWALTERS, MICHAEL | PO BOX 0338 ALVISO CA 95002-0338 |
| MCWATERS, TRAVIS | 6312 BLACKSTONE DR MCKINNEY TX 75070 |
| MCWEENEY, KEVIN | 42 PRENTICE ST WALTHAM MA 02451-0711 |
| MCWEENEY, KEVIN | 68 BIRKDALE ROAD BEDFORD NH 03110 |
| MCWHERTER, DAVID F | 220 LAKE BREEZE DRIVE MS 39042 |
| MCWHIRT III, SAMUEL E | 413 STOKES RD MEDFORD NJ 08055 |
| MCWHORTER, GAIL | 59 WALPOLE ST UNIT 103 CANTON MA 02021-1873 |
| MCWHORTER, ROSA M | 982 YEMASSEE TRL STONE MTN GA 30083-4737 |

| Claim Name | Address Information |
|---|---|
| MCWILTON, ARCHIBALD | 6300 VALLEY ESTATES DR RALEIGH NC 27612 |
| MD MANAGEMENT | 200 - 1565 CARLING AVE OTTAWA ON K1Z 8R1 CANADA |
| MDR | 1 FOREST PARKWAY SHELTON CT 06484-6147 |
| MEA BOUA | ADDRESS ON FILE |
| MEACHUM, CHARLES | 2601 CONCORD CT MCKINNEY TX 75070 |
| MEACHUM, CHARLES E | 2601 CONCORD CT MCKINNEY TX 75070 |
| MEAD, DALE | 1702 MCRAE PLACE HILLSBOROUGH NC 27278 |
| MEAD, DALE C | 1702 MCRAE PLACE HILLSBOROUGH NC 27278 |
| MEAD, GREGORY | 815 FOREST OAK DRIVE LAWRENCEVILLE GA 30044 |
| MEAD, JEFFREY A | PO BOX 833682 RICHARDSON TX 75083 |
| MEAD, JOHN | 349 BAYBERRY COMMONS FREMONT CA 94539 |
| MEAD, JOHN | 4655 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| MEAD, JOHN M | 349 BAYBERRY COMMONS FREMONT CA 94539 |
| MEADE, ALAN | 1904 HARPERS FERRY DRIVE VIRGINIA BEACH VA 23464 |
| MEADE, THOMAS G | 67-133 DARTMOUTH ST FOREST HILLS NY 11375 |
| MEADOR, DAVID K | 5425 PAGEFORD DRIVE DURHAM NC 27703 |
| MEADOW BROOK OFFICE LLC | PO BOX 601626 CHARLOTTE NC 28260-1626 |
| MEADOW BROOK OFFICE LLC | 1200 CORPORATE DRIVE SUITE 220 BIRMINGHAM AL 35242-2942 |
| MEADOW BROOK OFFICE LLC | 2975 N GERONIMO ROAD APACHE JUNCTION AZ 85219 |
| MEADOW BROOK OFFICE, LLC | ATTN: PATRICK A. WALTERS C/O DANIEL REALTY SERVICES, LLC 3595 GRANDVIEW PKWY., SUITE 400 BIRMINGHAM AL 35243 |
| MEADOWS COLLIER REED COUSINS | 901 MAIN STREET, SUITE 3700 DALLAS TX 75202-3742 |
| MEADOWS COLLIER REED COUSINS | 901 MAIN STREET DALLAS TX 75202-3742 |
| MEADOWS COLLIER REED COUSINS & BLAU | 901 MAIN STREET DALLAS TX 75202 |
| MEADOWS COLLIER REED COUSINS & BLAU LLP | 3700 NATIONSBANK PLAZA, 901 MAIN STREET DALLAS TX 75202 |
| MEADOWS PT HAND CLINIC | 10700 MEDLOCK BRIDGE RD DULUTH GA 30097 |
| MEADOWS, ANDREW C | 7907 MONONA AVE. AUSTIN TX 78717 |
| MEADOWS, JONETTA M | 3712 DENVILLE TRACE SW ATLANTA GA 30331-2240 |
| MEADOWS, PATRICIA | 11680 CARRIAGE PARK LANE DULUTH GA 30097 |
| MEADVILL GROUP | 4 DAI SHUN STREET TAI PO INDUSTRIAL ESTATE TAI PO CHINA |
| MEADWESTVACO CORP. | C/O THOMPSON HINE LLP ATTN: JONATHAN S. HAWKINS, ESQ. P.O. BOX 8801 DAYTON OH 45401-8801 |
| MEADWESTVACO CORPORATION | 1 HIGH RIDGE PARK STAMFORD CT 06905-1322 |
| MEAGHER, MICHAEL | 1803 MARCHMONT DR LUCAS TX 75002 |
| MEAKER, ROBERTA H | 1221 PARK SUMMIT BLVD APEX NC 27523-4367 |
| MEALY, MARTIN | 1012 CROSS BEND RD PLANO TX 75023 |
| MEANY, MICHAEL | 11 MILLER DR STONY POINT NY 10980 |
| MEANY, MICHAEL J | 39 OUT OF BOUNDS DR SOUTH YARMOUTH MA 02664 |
| MEARNS, JOHN G | 638 PRINCETON DR SUNNYVALE CA 94087 |
| MEARS, BRYAN | 23 COOPERS DRIVE STUART VA 24477 |
| MEARS, MORGAN | 5016 BIG CREEK ROAD RALEIGH NC 27613 |
| MEATON, MIHAELA | 16301 HEATHROW DR TAMPA FL 33647-2640 |
| MEATON, MIHAELA | 7413 BAYHILL DRIVE ROWLETT TX 75088 |
| MECHATRONIC LTD | 88 DIGENI AKRITA AVENUE NICOSIA CY 1061 CYPRUS |
| MECHATRONICS INC | 8152 - 304TH AVE. SE PRESTON WA 98050-5012 |
| MECHE, PAUL S | 101 GRASSY LANE CARENCRO LA 70520 |
| MECHETTI, WILLIAM D | 7814 CITADEL DR SEVERN MD 21144 |
| MECKLENBURG COUNTY | NC |
| MECKLENBURG COUNTY OF | 350 WASHINGTON ST PO BOX 307 BOYDTON VA 23917-0307 |

| Claim Name | Address Information |
|---|---|
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 32247 CHARLOTTE NC 28232 |
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063 CHARLOTTE NC 28272-1063 |
| MED ASC | #380 770 WELCH RD PALO ALTO CA 94304 |
| MED GROUP OF SWEDISH AMERI | PO BOX 1567 ROCKFORD IL 61110 |
| MED TRENDS, INC. | 1700 ROCKVILLE PIKE STE 400 ROCKVILLE MD 20852-1631 |
| MEDAVIE HEALTH FOUNDATION INC | PO BOX 220 MONCTON NB E1C 8L3 CANADA |
| MEDCO HEALTH SOLUTIONS INC | 100 PARSONS POND DRIVE FRANKLIN LAKES NJ 07417 |
| MEDECISION INC | 724 W LANCASTER AVE SUITE 200 WAYNE PA 19087-2542 |
| MEDECK, STEVEN M | 17595 SANTA CRITOBAL ST FOUNTIAN VALLEY CA 92708 |
| MEDECK, STEVEN M | 17595 SANTA CRISTOBAL ST FOUNTIAN VALLEY CA 92708 |
| MEDEFESSER, RHONDA | 4004 MUSCOVY DRIVE MCKINNEY TX 75070 |
| MEDEIROS JR, ARTHUR P | 1600 MORGANTON ROAD L-10 PINEHURST NC 28374 |
| MEDEIROS, MARIA A | 9 LARCH ST EA PROV RI 02914 |
| MEDEIROS, STEVEN | 1304 WOODGATE MANOR RALEIGH NC 27614 |
| MEDEX MEDICAL, INC. | 69 NE 3RD AVE DEERFIELD BCH FL 33441-3526 |
| MEDIA ENGINEERING COMPANY | 403 COLONELS NEST BANGALORE KA 560025 INDIA |
| MEDIA SOLUTIONS INC | 4949 S SYRACUSE ST, SUITE 300 DENVER CO 80237 |
| MEDIA.NET COMMUNICATIONS INC. | 1600 ROSECRANS AVE. MANHATTAN BEACH CA 90266 |
| MEDIA5 CORPORATION | 4229 GARLOCK STREET SHERBROOKE QC J1L 2C8 CANADA |
| MEDIA5 CORPORATION | 4229 GARLOCK SHERBROOKE QC J1L2C8 CANADA |
| MEDIA5 CORPORATION (F/K/A MEDIATRIX, | INC.) 2075 UNIVERSITY, SUITE 930 MONTREAL QC H3A 2LI CANADA |
| MEDIA5 CORPORATION (F/K/A MEDIATRIX, | INC.) 4229 GARLOCK STREET SHERBROOKE QC J1L 2C8 CANADA |
| MEDIACOM COMMUNICATIONS CORP | 1 MEDIACOM WAY CHESTER NY 10918-4850 |
| MEDIACOM COMMUNICATIONS CORP | GINNY WALTER DONNA COLON 1 MEDIACOM WAY CHESTER NY 10918-4850 |
| MEDIACOM COMMUNICATIONS CORPORATION | 100 CRYSTAL RUN RD MIDDLETOWN NY 10941-4041 |
| MEDIAMOUNTS LTD | 400 COLLIER MACMILLAN DRIVE CAMBRIDGE ON N1R 7P3 CANADA |
| MEDIAONE | 688 INDUSTRIAL DR ELMHURST IL 60126 |
| MEDIAPOLIS TELEPHONE COMPANY | 652 MAIN ST MEDIAPOLIS IA 52637 |
| MEDIASERV SARL | PLACE DE LA RENOVATION 6 ET TOUR SECID POINT A PITRE 97110 GUADELOUPE |
| MEDIATEC | MEDIATEC PUBLISHING INC 111 EAST WACKER DRIVE SUITE 1 CHICAGO IL 60601-4220 |
| MEDIATEC PUBLISHING INC | 111 EAST WACKER DRIVE SUITE 1 CHICAGO IL 60601-4220 |
| MEDIATEC PUBLISHING, INC. | ATTN:  VINCE CZARNOWSKI 111 E WACKER DR  STE 1200 CHICAGO IL 60601-4203 |
| MEDIATEK INCORPORATION | NO 1 DUSING RD 1 HSINCHU CITY TAIWAN |
| MEDIATRIX TELECOM A DIVISION O | MEDIA5 CORPORATION 4229 GARLOCK STREET SHERBROOKE QC J1L 2C8 CANADA |
| MEDIATRIX TELECOM INC | 4229 GARLOCK STREET SHERBROOKE QC J1L 2C8 CANADA |
| MEDIATRIX TELECOM, INC | 2075 UNIVERSITY, SUITE 930 MONTREAL QC H3A 2LI CANADA |
| MEDICAL ASSOCIATES | N88 W16554 MAIN ST, STE 100 MENOMONEE FALLS WI 53051 |
| MEDICAL PLUS | 6622 PHELAN BLVD BEAUMONT TX 77706 |
| MEDICAL SERVICES PLAN OF BC | GROUP OPERATIONS PO BOX 9140 STN PRO GOVT VICTORIA BC V8W 9E5 CANADA |
| MEDICAL SERVICES PLAN OF BC | PO BOX 4200 VICTORIA BC V8X 4S3 CANADA |
| MEDICINE PARK TELEPHONE COMPANY | 1 BIG ROCK BLVD, PO BOX 171 MEDICINE PARK OK 73557-0171 |
| MEDICION Y ELECTRONICA S.A. DE C.V. | AMERICAS NO 43 COLONIA MODERNA MEXICO CITY 3510 MEXICO |
| MEDIKONDA, MURALIDHAR | 5329 GRANADA HILLS DRIVE RALEIGH NC 27613 |
| MEDINA SYSTEMS GROUP, INC DBA VISTA DATA | 1653 MERRIMAN RD STE L5 AKRON OH 44313-5275 |
| MEDINA, DEIRDREANN | 324 INWOOD LN HAYWARD CA 94544 |
| MEDINA, JAVIER | 82 ROUNDTREE COURT BEACON NY 12508 |
| MEDINA, JOE E | 104 PENNY LN CARY NC 27511 |
| MEDLEY, DANNY R | 1510 SE MORGAN RD HILLSBORO OR 97123-5343 |

| Claim Name | Address Information |
|------------|---------------------|
| MEDLEY, JAMES L | 503 OLD DOMINION ST O'FALLON MO 63368 |
| MEDLIN, ALFRED W | 6307 CHEEK ROAD DURHAM NC 27704 |
| MEDLIN, ERIC | 9301 OLD STORE RD WILLOW SPRINGS NC 27592 |
| MEDLIN, GEORGE B | 6517 ROOSONDALL CT APEX NC 27502 |
| MEDLIN, JULIA | 310 CASH DRIVE CREEDMOOR NC 27522 |
| MEDLIN, JULIA A | 310 CASH DRIVE CREEDMOOR NC 27522 |
| MEDLIN, RANDY W. | 5711 THOM RD MEBANE NC 27302-9267 |
| MEDLIN, RANDY W. | 4406 BRACADA DRIVE DURHAM NC 27705 |
| MEDLIN, SHARON L | 6517 ROOSONDALL CT APEX NC 27502 |
| MEDLOCK, JUSTIN | PO BOX 7611 RUIDOSO NM 88355-7611 |
| MEDLOCK, JUSTIN | 819 RUSTY BUCKET CT EL PASO TX 79932-4007 |
| MEDNANSKY, MARTY | 16908 88TH AVE E PUYALLUP WA 98375 |
| MEDNAX SERVICES, INC. | F/K/A PEDIATRIX MEDICAL GROUP, INC. C/O CHARLES W. THROCKMORTON, ESQ. 2525 PONCE DE LEON, 9TH FLOOR CORAL GABLE FL 33134 |
| MEDVENTIVE INC | 400 5TH AVE STE 200 WALTHAM MA 024518706 |
| MEDVIC, DAVID E | 655 DICK AVENUE WARMINSTER PA 18974 |
| MEED INC | 3840 YORK STREET SUITE 230-B DENVER CO 80205 |
| MEEHAN, BRIAN | 8841 BRAEBURN LOOP YAKIMA WA 98903 |
| MEEHAN, ERIC F | 2323 ROUTE 22 ANDOVER NY 14806 |
| MEEK, GARY D | 11420 ESPLANADE DR APT 108 RESTON VA 22094 |
| MEEKER, CHRISTOPHER PHILIP | 9240 SHOREVIEW ROAD DALLAS TX 75238 |
| MEEKS, BARTON T | 209 SNOWDEN PLACE RALEIGH NC 27615 |
| MEENAKSHI KAUSHIK | ADDRESS ON FILE |
| MEERS, MARTIN | 2301 ELDGER DRIVE PLANO TX 75025 |
| MEGA ELECTRONICS INC | 4B JULES LANE NEW BRUNSWICK NJ 08901-3636 |
| MEGA LIFE & HEALTH INSURANCE CO THE | 9151 GRAPEVINE HIGHWAY NORTH RICHLAND HILLS TX 76180-5699 |
| MEGAN HENDRICKS | ADDRESS ON FILE |
| MEGAN SATTERFIELD | 3305 RIVER BOTTOM RD CARY NC 275191869 |
| MEGASON, SAMUEL | 1422 SALT CREEK RD SPRINGTOWN TX 760823905 |
| MEGATEL INDUSTRIES CORP | 6 CRIMSON DRIVE NORRISTOWN PA 19401-1834 |
| MEGGITT SAFETY SYSTEMS INC | 1915 VOYAGER AVE SIMI VALLEY CA 93063 |
| MEGHA PATEL | 815 S CHAPMAN ST APT A GREENSBORO NC 27403-2272 |
| MEGHAN DAY | 847 BRYAN STREET RALEIGH NC 27605 |
| MEGHANI, AMIN | 8228 NOVARO DR PLANO TX 75025 |
| MEGHANI, AMIN S | 8228 NOVARO DR PLANO TX 75025 |
| MEHBOOB KASSAM | 6 CITRON CT SAN RAMON CA 94583 |
| MEHDI BEN KHEDIJA | ADDRESS ON FILE |
| MEHDI SAJASI | 57 BOULDER WAY NEPEAN ON K2J 4R5 CANADA |
| MEHDI, SYED | 5313 ST. CROIX CT RICHARDSON TX 75082 |
| MEHRAN ZARGHOUNI | ADDRESS ON FILE |
| MEHRDAD TABATABAIE | ADDRESS ON FILE |
| MEHRINGER, DAVID | 2714 HAWTHORNE GLENN HEIGHTS TX 75154 |
| MEHROTRA, ASHISH | 4316 CUTTER SPRINGS CT. PLANO TX 75024 |
| MEHTA, ANURAG V | 03723 RENOIR TER CHANTILLY VA 201513262 |
| MEHTA, HETAL | 929 BIRDSONG DR ALLEN TX 750135839 |
| MEHTA, MAHENDRA C | 290 SNELL CT SAN JOSE CA 95123 |
| MEHTA, PARESH | 204 FERN RIDGE DR CARY NC 27518 |
| MEHTA, PARESH S | 204 FERN RIDGE DR CARY NC 27518 |
| MEHTA, RAHUL A | 200 BEDFORD ROAD APT. 16E WOBURN MA 01801 |

| Claim Name | Address Information |
|---|---|
| MEHTA, SANDEEP | 1224 TARTARIAN TRL APEX NC 27502 |
| MEHTA, SANJAY | PO BOX 311 MENDHAM NJ 07945-0311 |
| MEHTA, SANJAY | 44649 PARKMEADON DRIVE FREMONT CA 94539 |
| MEHTA, SHIKHA | 4 SHAWNEE CIR ANDOVER MA 01810-5538 |
| MEHTA, SHIKHA | 438 MASSACHUSETTS AVE APT 337 ARLINGTON MA 02474-5107 |
| MEI CHIN SOEWARDI | ADDRESS ON FILE |
| MEI LIANG | ADDRESS ON FILE |
| MEI, HELENA | 4462 TERRA BRAVA PLACE SAN JOSE CA 95121 |
| MEI, HUA | 4462 TERRA BRAVA PL SAN JOSE CA 95121 |
| MEIBAN INNOVATION SHANGHAI CO LTD | FACTORY BLDG 3 NO 655 LONGPAN RD MALU JIADING 201801 CHINA |
| MEIER, DAVID | 7B CHARITY COURT HUDSON NH 03051 |
| MEIER, JEFFREY J | 4804 ARBOR GLEN DR MCKINNEY TX 75070 |
| MEIER, JEFFREY T | 783 SWIGLE MOUNTAIN ROAD MINERAL POINT PA 15942 |
| MEIER, JOHN E | 326 E BANCROFT DRIVE GARLAND TX 75040 |
| MEIER, KAREN | 4423 S DAVISON DR INDEPENDENCE MO 64055-6785 |
| MEIER, KAREN | 4423 S DAVIDSON DR INDEPENDENCE MO 64055-6785 |
| MEIERS, WILLIAM A | 3 WOODSIDE DR RICHBORO PA 18954 |
| MEIKLEJOHN, DAVID W | 999-C EDGEWATER BLVD BOX 270 FOSTER CITY CA 94404 |
| MEIKLEJOHN, JEFFREY | 6734 FIRE OPAL LANE CASTLE ROCK CO 80108 |
| MEINERS, KEN | 101 COUNTY RD. 23 R.R.3 MERRICKVILLE ON K0G 1N0 CANADA |
| MEISER, MICHAEL R | 356 RICHARDSON COURT ORADELL NJ 07649 |
| MEISTER, EDWARD J | 200 GLENWOOD CIR APT 708 MONTEREY CA 93940-6750 |
| MEJDAL, SVEND A | 116 VASONA OAKS DR LOS GATOS CA 95032 |
| MEJIA, ELEANOR | 1004 HEMINGWAY DR RALEIGH NC 27609 |
| MELANIE CARTER-MAGUIRE | ADDRESS ON FILE |
| MELANIE CHANDLER | ADDRESS ON FILE |
| MELANIE GARTRELL | PO BOX 90632 RALEIGH NC 27675-0632 |
| MELANIE JEWELL | ADDRESS ON FILE |
| MELANIE LEWIS | ADDRESS ON FILE |
| MELANIE RIZOPOULOS | ADDRESS ON FILE |
| MELANIE SCHERFF | ADDRESS ON FILE |
| MELANSON, LEO | 53 ADAMS ST. WESTBORO MA 01581 |
| MELANSON, LEO | 53 ADAMS ST. WESTBOROUGH MA 01581 |
| MELANSON, LEO E | 53 ADAMS ST WESTBORO MA 01581 |
| MELARAGNI, WILLIAM | 30 RUSSET RD BILLERICA MA 01821 |
| MELARKEY, ROCCO | 568 CEDAR LANE LOMBARD IL 60148 |
| MELATI CROOK | ADDRESS ON FILE |
| MELBOURNE INTERNATIONAL COMMUNICATIONS | LTD. 2571 N.E. KIRBY AVE. PALM BAY FL 32905 |
| MELCHER, MARK | 120 SOUTHWOLD DRIVE CARY NC 27519 |
| MELCRUM PUBLISHING INC | THE GLASSMILLS 322 B KING STREET LONDON W6 0AX GREAT BRITAIN |
| MELDRUM, PATRICIA BRIDGET | 2129 FAWNWOOD DRIVE PLANO TX 75093 |
| MELDRUM, PETER J | 5408 SOUTHERN HILLS DR FRISCO TX 75034 |
| MELEDO, GWENDAL | 35 RUE DE LA PLAGE FECAMP 76400 FRANCE |
| MELENDEZ RAMIRE, ANGEL | ANGLIA 246 ROUND HILL TRUJILLO ALTO PR 00976 |
| MELENDEZ RAMIREZ, ANGEL | ANGLIA 246 ROUND HILL TRUJILLO ALTO PR 00976 |
| MELENDEZ, CARLOS E | 19118 STROH AVE CORONA CA 91719 |
| MELENDEZ, FREDERICK | 1803 MARLYS LARSON EL PASO TX 79936 |
| MELENDEZ, ROBERT | 320 KANSAS TRAIL MURPHY TX 75094 |
| MELENDEZ, RONALD | 1222 VAN VIBBER ORANGE CA 92666 |

| Claim Name | Address Information |
|---|---|
| MELENDREZ, MARTIN | 1528 WIMBLEDON CT. WEST COVINA CA 91791 |
| MELETIOS, IAN | 12393 SUNSET MAPLE TER ALPHARETTA GA 30005-8900 |
| MELIA, MARY FRANCES | 111 FALLSWORTH DR CARY NC 27513 |
| MELINDA ADCOCK CLAIBORNE | ADDRESS ON FILE |
| MELINDA BAKER | ADDRESS ON FILE |
| MELINDA MORGAN | ADDRESS ON FILE |
| MELINDA PHILLIPS | ADDRESS ON FILE |
| MELINDA WEBB | ADDRESS ON FILE |
| MELISSA ANN YOUNG | ADDRESS ON FILE |
| MELISSA BIERSBACH | ADDRESS ON FILE |
| MELISSA CRAWSHAW | ADDRESS ON FILE |
| MELISSA EISENHOFFER | ADDRESS ON FILE |
| MELISSA GORDON | ADDRESS ON FILE |
| MELISSA HANSEN | ADDRESS ON FILE |
| MELISSA HARTY | ADDRESS ON FILE |
| MELISSA HESTER | ADDRESS ON FILE |
| MELISSA LEE WHITAKER | ADDRESS ON FILE |
| MELISSA LY | 4500 SOUTHPOINTE DR RICHARDSON TX 75082 |
| MELISSA MERTELY | ADDRESS ON FILE |
| MELISSA PETTY | ADDRESS ON FILE |
| MELISSA RAMIREZ | 1520 PRESTON RD APT 321 PLANO TX 75093 |
| MELISSA SAUNDERS | ADDRESS ON FILE |
| MELISSA ZUCKERMAN | ADDRESS ON FILE |
| MELITA INTN'L CORP | P.O. BOX 930205 ATLANTA GA 31193 |
| MELKILD, KEITH | 1609 TARRYTOWN LANE ALLEN TX 75013 |
| MELKIS OELKERS | ADDRESS ON FILE |
| MELKOTE, KEERTI G | 3305 POMERADO WAY SAN JOSE CA 95135 |
| MELLENCAMP, ROB | 140 BELLFLOWER LANE UNION CITY CA 94587 |
| MELLON BANK | ONE MELLON BANK CENTER PITTSBURG PA 15259 |
| MELLON BANK | 3 MELLON BANK CENTER PITTSBURG PA 15259 |
| MELLON MORTGAGE COMPANY | 3100 TRAVIS STREET HOUSTON TX 77006 |
| MELLON TRUST OF NEW ENGLAND, NAT'L ASSN. | ATTN: MELISSA TARASOVICH - OFFICER 525 WILLIAM PENN PLACE SUITE 3418 PITTSBURGH PA 15259 |
| MELNOR INC | 260 BROOKE RD WINCHESTER VA 22603-5763 |
| MELO, MICHELLE | 12 RAINBOW LANE BILLERICA MA 01821 |
| MELO, SILVESTRE | 6251 WINDLASS CIR BOYNTON BEACH FL 33472 |
| MELO, SILVESTRE | 6251 WINDLASS CIR BOYNTON BEACH FL 334725120 |
| MELONE, GARY W | 113 MINETTE CR LOUISVILLE KY 40258 |
| MELQUIOND, RICHARD | 9601 FOREST LANE # 1223 DALLAS TX 75243 |
| MELQUIST, SARAH T | 6 HEBRON ROAD BOLTON CT 06043 |
| MELSON, KEVIN | 3005 WYNBROOKE DR CORINTH MS 38834-1431 |
| MELSON, KEVIN | 12 COUNTY ROAD 110 CORINTH MS 38834-7570 |
| MELTON YOUNG, JR | ADDRESS ON FILE |
| MELTON, CHARLES | 10434 SUNRISE LAKES BLVD UNIT 308 SUNRISE FL 33322 |
| MELTON, CHARLES W | 10434 SUNRISE LAKES BLVD UNIT 308 SUNRISE FL 33322 |
| MELTON, DENNIS | 1800 CYNTHIANA LANE FRANKLIN TN 37067 |
| MELTON, JOHNNY HAROLD | P O BOX 471 TRENTON TX 75490 |
| MELTON, JUDY | 331 N 5TH ST APT 1309 GARLAND TX 75040-6364 |
| MELTON, JUDY | 7700 CODY LN APT 2815 SACHSE TX 75048-6682 |

| Claim Name | Address Information |
|---|---|
| MELVIN BROWN | ADDRESS ON FILE |
| MELVIN CONLEY | ADDRESS ON FILE |
| MELVIN J CRAIN JR | 3525 PRINCETON CRN L MARIETTA GA 30062 |
| MEMBERWORKS INC. | 680 WASHINGTON BLVD., SUITE 1100 STAMFORD CT 06901-3709 |
| MEMBERWORKS INC. | 9500 WEST DODGE ROAD OMAHA NE 68114 |
| MEMBERWORKS INC. | 11165 MILL VALLEY ROAD OMAHA NE 68154 |
| MEMBERWORKS INC. | ARENA TOWER II 7324 SOUTHWEST FREEWAY, SUITE # 2000 HOUSTON TX 77074 |
| MEMC ELECTRONIC MATERIALS INC | 501 PEARL DRIVE SAINT PETERS MO 63376-1071 |
| MEMOFIX | MEMOFIX HITECH SERVICES 330 MILLWAY AVENUE CONCORD L4K 3W2 CANADA |
| MEMOFIX HITECH SERVICES | 330 MILLWAY AVENUE CONCORD ON L4K 3W2 CANADA |
| MEMOFIX HITECH SERVICES | 330 MILLWAY AVENUE, UNIT 3 CONCORD ON L4K 3W2 CANADA |
| MEMON, SHEERAZ | 1085 TASMAN DR #224 SUNNYVALE CA 94089 |
| MEMORIAL HOSPITAL AT GULFPORT | 4500 13TH STREET GULFPORT MS 39501-2569 |
| MEMORIAL HOSPITAL AT GULFPORT | PO BOX 1810 GULFPORT MS 39502-1810 |
| MEMORIAL SLOAN-KETTERING CANCER CTR | 633 THIRD AVENUE NEW YORK NY 10017-6706 |
| MEMORY EXPRESS COMPUTER PRODUCTS | 2020 32ND AVENUE NE CALGARY AB T2E 6T4 CANADA |
| MEMORY EXPRESS COMPUTER PRODUCTS INC | MEMORY EXPRESS -ACCOUNTING DEP 3333 - 34 AVENUE NE CALGARY AB T1Y 6H2 CANADA |
| MEMPHIS LIGHT GAS AND WATER | 220 SOUTH MAIN STREET MEMPHIS TN 38103-3917 |
| MEMPHIS LIGHT GAS AND WATER | GINNY WALTER LINWOOD FOSTER 220 S MAIN ST MEMPHIS TN 38103-3917 |
| MEMPHIS LIGHT, GAS & WATER | 220 SOUTH MAIN ST MEMPHIS TN 38103 |
| MENACHEM NUSSEN | ADDRESS ON FILE |
| MENARD, CHRIS | 61 LONGLEY ROAD GROTON MA 01450 |
| MENARD, INC. | ATTN. THERON BERG - CORP. COUNSEL 5101 MENARD DRIVE EAU CLAIRE WI 54703 |
| MENCHACA, ARMANDO | 8603 SUNVIEW PARK SAN ANTONIO TX 78224 |
| MENDA SPELL | 243 ROSALINE LN DURHAM NC 27713-6747 |
| MENDEL L PETERSON | 11489 OBERLAND RD SANDY UT 84092-7142 |
| MENDELSOHN, STEPHEN | 10541 COUNTESS DRIVE DALLAS TX 75229 |
| MENDENHALL, DANIEL | 14808 80TH AVE SE SNOHOMISH WA 98296 |
| MENDEZ, GERARDO | APARTADO 368 ALAJUELA COSTA RICA |
| MENDEZ, GERARDO | APARTADO # 368- 4050 ALAJUELA COSTA RICA |
| MENDEZ, GERARDO | GERARDO MENDEZ 652 GLENGARRY COURT PITTSBURGH PA 15239 |
| MENDEZ, GERARDO | 6687 NW 98 DRIVE FL 33067 |
| MENDEZ, GUSTAVO | 20 HAMPTON DRIVE JACKSON NJ 08527 |
| MENDEZ, JEFFREY | 2437 MESA OAK TRL. PLANO TX 75025 |
| MENDEZ, JOSE A | 16353 WILTSHIRE DR EAST LOXHAPCHEE FL 33470 |
| MENDEZ, RENEE | 2437 MESA OAK TRL PLANO TX 75025 |
| MENDEZ, ROSITA | 5500 CRESTWOOD DRIVE KANSAS CITY MO 64110 |
| MENDILLO, PAUL A | 22 CLEVELAND ST CORTLAND NY 13045 |
| MENDON, CHANDARANI | 6790 NORCOTT COURT SAN JOSE CA 95120 |
| MENDONCA, ADELAIDE | 180 MARTIN ST EA PROV RI 02914 |
| MENDONCA, TIMOTHY | 490 FOREST PARK RD OLDSMAR FL 34677 |
| MENDONCA, TIMOTHY A. | 490 FOREST PARK ROAD OLDSMAR FL 34677 |
| MENDORF, DONALD R | 1397 MURRELLS INLET LOOP THE VILLAGES FL 32162 |
| MENDOZA ROSALES, ROCIO | 160, EAST 205TH ST EUCLID OH 44123 |
| MENDOZA, JOSE | 3205 HIGH PLATEAU GARLAND TX 75044 |
| MENEGON, ARALDO | 40 WEST 13TH STREET, R2 NEW YORK NY 10011 |
| MENESES, CARLOS | 741 OWL CREEK DRIVE MURPHY TX 75094 |
| MENESES, KAREN | 3154 NW 72 AVENUE POMPANO BEACH FL 33063 |
| MENEXIS, NANCY | 9220 N NATIONAL MORTON GROVE IL 60053 |

| Claim Name | Address Information |
| --- | --- |
| MENG YEE | 1506 SOMERSET PL RICHARDSON TX 75081 |
| MENG, ELIZABETH | 578 ELKWOOD CT BREA CA 92821 |
| MENG, EVA Y | 114 WAXWOOD LN CARY NC 27511 |
| MENHENETT, ARIANA | 2635 SWANSON WAY MOUNTAIN VIEW CA 94040 |
| MENKES SCHOONER DAGENAIS | 1134 STE CATHERINE QUEST MONTREAL QC H3B 1H4 CANADA |
| MENKES SCHOONER DAGENAIS | ARCHITECTS 1134 RUE STE CATHERINE OUEST MONTREAL QC H3B 1H4 CANADA |
| MENLO | MENLO WORLDWIDE 2055 NW SAVIER STREET PORTLAND OR 97209 |
| MENLO LOGISTICS INC | 550 ECCLES AVE 1 S SAN FRAN CA 94080-1905 |
| MENLO LOGISTICS INC | 2855 CAMPUS DRIVE SAN MATEO CA 94403 |
| MENLO WORLDWIDE | PO BOX 3980 PORTLAND OR 97208-3980 |
| MENLO WORLDWIDE | 2055 NW SAVIER STREET PORTLAND OR 97209 |
| MENNEN, PAMELA D | 908 EDMONTON LN MODESTO CA 95356 |
| MENON, MALLIKA | 602 BARRET MANOR CT CARY NC 27513 |
| MENON, SUNIL | 106 PALMER DR LOS GATOS CA 950321376 |
| MENON, VIJAY M | 17490 MEANDERING WAY #403 DALLAS TX 75252 |
| MENOVA ENGINEERING INC | 1 TERENCE MATTHEWS CRESCENT SUITE 200 KANATA ON K2M 2G3 CANADA |
| MENTAL HEALTH FOUNDATION OF | 300 PLEASANT ST ROOM 1120 DARTMOUTH NS B2Y 3Z9 CANADA |
| MENTOR 4 | AEROTEK INC 3689 COLLECTION CENTER DR CHICAGO IL 60693 |
| MENTOR 4 INC | 7437 RACE ROAD HANOVER MD 21076-1112 |
| MENTOR 4 INC | AEROTEK PROFESSIONAL SERVICES 3689 COLLECTION CENTER DR CHICAGO IL 60693 |
| MENTOR GRAPHICS | 8005 S.W. BOECKMAN RD WILSONVILLE OR 97070 |
| MENTOR GRAPHICS CANADA LIMITED | PO BOX 261 MALTON POSTAL STATION MISSISSAUGA ON L4T 3B6 CANADA |
| MENTOR GRAPHICS CORP | PO BOX 75471 CHICAGO IL 60675-5471 |
| MENTORA GROUP | 14924 HONEY LOCUST COURT WOODBRIDGE VA 22193-6030 |
| MENTTIUM CORP | 6625 LYNDALE AVENUE SOUTH SUITE 300 MINNEAPOLIS MN 55423 |
| MENTUM WIRELESS US INC | 71 JEAN PROULX GATINEAU QC J8Z 1W2 CANADA |
| MERA NETWORKS | MERA NETWORKS INC 15 WERTHEIM COURT RICHMOND HILL L4B 3H7 CANADA |
| MERA NETWORKS | MERA NN 12 SOVETSKY STREET NIZHNY NOVGOROD 603086 RUSSIA |
| MERA NETWORKS INC | 15 WERTHEIM COURT RICHMOND HILL ON L4B 3H7 CANADA |
| MERA NETWORKS INC | 15 WERTHEIM COURT SUITE 306 RICHMOND HILL ON L4B 3H7 CANADA |
| MERA NETWORKS INC | 15 WERTHEIM COURT SUITE 303 RICHMOND HILL ON L4B 3H7 CANADA |
| MERA NETWORKS INC | 15 WERTHEIM COURT RICHMOND HILL ON L4C 8K4 CANADA |
| MERA NETWORKS INC | 15 WERTHEIM COURT, SUITE 312 RICHMOND HILL ON L4C 8K4 CANADA |
| MERA NN | 12 SOVETSKY STREET NIZHNY NOVGOROD 603086 RUSSIA |
| MERCADO, ALEXIS | 1901 N.E. 206 TERRACE MIAMI FL 33179 |
| MERCADO, JULIO C | P O BOX 4795 NEW YORK NY 10185-4795 |
| MERCED JR, ALEXANDER | 532 LINE RD HAZLET NJ 07730 |
| MERCED, ANGELO | 14 LILLIAN PLACE NEW WINDSOR NY 12553 |
| MERCED, GEORGE | 109 PIKEVIEW LN WOODBRIDGE NJ 07095 |
| MERCENARY GEEKS | 1731 ELMWOOD BLVD DALLAS TX 75224 |
| MERCER | 1717 MAIN STREET, SUITE 4400 DALLAS TX 75201 |
| MERCER HR | MERCER HUMAN RESOURCES CO BCE PLACE 161 BAY STREET TORONTO M5J 2S5 CANADA |
| MERCER HR | MERCER HUMAN RESOURCES CONSULTING 601 MERRITT 7 NORWALK CT 06851-1091 |
| MERCER HR | MERCER HUMAN RESOURCES CONSULTING 10 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| MERCER HUMAN RESOURCE CONSULTI | PO BOX 57483 STATION A TORONTO ON M5W 5M5 CANADA |
| MERCER HUMAN RESOURCE CONSULTI | PO BOX 730182 DALLAS TX 75373-0182 |
| MERCER HUMAN RESOURCE CONSULTI | PO BOX 730212 DALLAS TX 75373-0212 |
| MERCER HUMAN RESOURCE CONSULTING | 462 SOUTH FORTH STREET, SUITE 1100 LOUISVILLE KY 40202-3415 |
| MERCER HUMAN RESOURCE CONSULTING | 462 SOUTH FORTH STREET LOUISVILLE KY 40202-3415 |

| Claim Name | Address Information |
|---|---|
| MERCER HUMAN RESOURCE CONSULTING | 10 SOUTH WAKER DRIVE CHICAGO IL 60606-7500 |
| MERCER HUMAN RESOURCE CONSULTING | 10 SOUTH WAKER DRIVE, SUITE 1700 CHICAGO IL 60606-7500 |
| MERCER HUMAN RESOURCES CO | BCE PLACE 161 BAY STREET, PO BOX 501 TORONTO ON M5J 2S5 CANADA |
| MERCER HUMAN RESOURCES CO | PO BOX 57483 STATION A TORONTO ON M5W 5M5 CANADA |
| MERCER HUMAN RESOURCES CO | PO BOX 730182 DALLAS TX 75373-0182 |
| MERCER HUMAN RESOURCES CONSULT | PO BOX 730182 DALLAS TX 75373-0182 |
| MERCER HUMAN RESOURCES CONSULTING | 601 MERRITT 7 NORWALK CT 06851-1091 |
| MERCER HUMAN RESOURCES CONSULTING | 601 MERRITT 7 NORWALK CT 06856 |
| MERCER HUMAN RESOURCES CONSULTING | 10 SOUTH WACKER DRIVE, SUITE 1700 CHICAGO IL 60606 |
| MERCER HUMAN RESOURCES CONSULTING | 10 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| MERCER, BRYAN A | 3224 BRUNCHBERRY LN PLANO TX 75023 |
| MERCER, DIANNE M | 3617 W ROSEWALK CR HIGHLANDS RANCH CO 80126 |
| MERCER, JEREMY | 5144 BARTONS ENCLAVE LANE RALEIGH NC 27613 |
| MERCER, JOHN | 2123 14 STREET MOLINE IL 61265 |
| MERCER, JONATHAN | 1618 MINERAL SPRINGS ALLEN TX 75002 |
| MERCHANT, DAVID | 18 BURNHAM ROAD WINDHAM NH 03087 |
| MERCHANT, DAVID L. | 18 BURNHAM ROAD WINDHAM NH 03087 |
| MERCHANTS EQUITY | C/O NATIONAL FINANCIAL SERVICES LLC 200 LIBERTY STREET NEW YORK NY |
| MERCHANTS EQUITY | 1522 W. MANCHESTER AVE LOS ANGELES CA 90047 |
| MERCHUT, JEAN M | 207 GONDOLA PARK DR. VENICE FL 34292 |
| MERCHUT, JOSEPH | 207 GONDOLA PARK DR. VENICE FL 34292 |
| MERCIER, TANIA C | 6325 WOODBIND FORT WORTH TX 76112 |
| MERCK & CO, INC | 1MERCK DRVIE WHITEHOUSE STATION NJ 08889-3400 |
| MERCK & CO., INC. | ONE MERCK DRIVE, P.O. BOX 100 WHITEHOUSE STATION NJ 08889-0100 |
| MERCOM CORPORATION | 235 COMMERCE DR UNIT 303 PAWLEYS ISLAND SC 29585-6178 |
| MERCURE, JIM | 210 CELLARS WAY WALLACE NC 28466 |
| MERCURE, JIM | 210 CELLARS WAY WALLACE NC 28466-2360 |
| MERCURY | MERCURY COMPUTER SYSTEMS INC 199 RIVERNECK ROAD CHELMSFORD MA 01824 |
| MERCURY AMERICA USA CORP | 21225 ESCONDIDO WAY N BOCA RATON FL 33433 |
| MERCURY COMMUNICATIONS S.A. | AV. LEANDRO N ALEM 584 PISO 6 ARGENTINA |
| MERCURY COMMUNICATIONS SA | LEANDRO N ALEM 584 6 FLOOR CAPITAL FEDERAL BUENOS AIRES 1001 ARGENTINA |
| MERCURY COMMUNICATIONS SA | LEANDRO N ALEM 584 BUENOS AIRES 1001 ARGENTINA |
| MERCURY COMMUNICATIONS SA | AVENIDA LEANDRO N ALEM 584 PISO 6 BUENOS AIRES 1001 ARGENTINA |
| MERCURY COMPUTER SYSTEMS INC | 199 RIVERNECK ROAD CHELMSFORD MA 01824 |
| MERCURY COMPUTER SYSTEMS INC | 199 RIVERNECK RD CHELMSFORD MA 01824-2820 |
| MERCURY COMPUTER SYSTEMS INC | 1815 ASTON AVE, SUITE 107 CARLSBAD CA 92008 |
| MERCURY INTERACTIVE CORP | %ROYAL BANK OF CANADA PO BOX 8969 STATION A TORONTO ON M5W 2C5 CANADA |
| MERCURY INTERACTIVE CORP | PO BOX 200876 DALLAS TX 75320-0876 |
| MEREDITH LAWHON | 502 SUTTERGATE LANE MORRISVILLE NC 27560 |
| MEREDITH P LAFFERTY | 914 HILLS CREEK DRIVE MCKINNEY TX 75070 |
| MEREDITH SCUDDER | ADDRESS ON FILE |
| MEREDITH SUPINSKI | 5016 BROOKHAVEN DR. RALEIGH NC 27612 |
| MEREDITH, JAMES | 4 HEARTHSTONE RD WESTFORD MA 01886 |
| MERGEOPTICS C C NORCOMP | AM BORSIGTRUM 17 BERLIN 13507 GERMANY |
| MERICA, CHRISTOPHE | 9714 HIGHWAY C ANNAPOLIS MO 63620 |
| MERICOM CORPORATION | 167 TECHNOLOGY DRIVE IRVINE CA 92618 |
| MERIDEW, JEFFREY ALLAN | 3501 ELM GROVE DR KELLER TX 76244-1129 |
| MERIDIAN CHARTER TOWNSHIP | TREASURER 5151 MARSH RD OKEMOS MI 48864-1198 |
| MERIDIAN HEALTH FOUNDATION | 1345 CAMPUS PKWY STE A2 WALL TOWNSHIP NJ 077536828 |

| Claim Name | Address Information |
|---|---|
| MERIDIAN HEALTH SYSTEM INC | 1350 CAMPUS PKWY NEPTUNE NJ 07753 |
| MERIDIAN IT INC. | NINE PARKWAY NORTH SUITE 500 DEERFIELD IL 60015-2547 |
| MERIDIAN KIOSKS LLC | 312 SOUTH PINE STREET ABERDEEN NC 28315-2608 |
| MERITCARE HOSPITAL INC | 720 4TH STREET NORTH FARGO ND 58122-4520 |
| MERIWETHER, LARRY | 112 SHANNON DR ALLEN TX 75002 |
| MERIX CORPORATION | 14479 COLLECTIONS CENTER DR BANK OF AMERICA LOCKBOX SVCS CHICAGO IL 60693 |
| MERIX CORPORATION | 1521 POPLAR LANE FOREST GROVE OR 97116-0300 |
| MERIX SAN JOSE | 14479 COLLECTIONS CENTER DR LOCKBOX 14479 CHICAGO IL 60693 |
| MERIX SAN JOSE | 355-C TURTLE CREEK COURT SAN JOSE CA 95125 |
| MERK, TODD R | 82 CORD LANE LEVITTOWN NY 11756 |
| MERKEL, ERIK | 6730 BENTLEY TRL CUMMING GA 30040-8701 |
| MERKEL, ERIK | 2005 SMOKE RISE CHASE CUMMING GA 300405164 |
| MERKH, JAMES | 36 FOX ST DRACUT MA 01826 |
| MERKLE, DRUE | 106 RATTLE SNAP CT CARY NC 27519 |
| MERKLE, ERIK | 201 LAKE SABINE CT SEIDELL LA 704613635 |
| MERKLE, ERIK | 201 LAKE SABINE CT SLIDELL LA 704613635 |
| MERLAUD, JEAN PAUL | 36242 MAGELLAN DR FREMONT CA 94536 |
| MERLE ELSASS | ADDRESS ON FILE |
| MERLLA SCOTT | ADDRESS ON FILE |
| MERRETT, MARIAN | 1448 MONTROSE BELLEVILLE ON K8R 1B1 CANADA |
| MERRICK PLATT | ADDRESS ON FILE |
| MERRILL COMMUNICATIONS | BROOKFIELD PLACE 161 BAY STREET, 24TH FLOOR PO BOX 506 TORONTO ON M5J 2S1 CANADA |
| MERRILL COMMUNICATIONS LLC | ONE MERRILL CIRCLE ST PAUL MN 55108 |
| MERRILL CORPORATION CANADA INC | BCE PLACE 161 BAY ST TORONTO ON M5J 2S1 CANADA |
| MERRILL CORPORATON CANADA | BCE PLACE, 161 BAY STREET 24TH FLOOR TORONTO ON M5J 2S1 CANADA |
| MERRILL LYNCH & CO INC | 4 WORLD FINANCIAL CTR # 4 NEW YORK NY 10080-0002 |
| MERRILL LYNCH PIERCE FENNER & SMITH | ATTN: VERONICA E. O'NEILL 101 HUDSON ST. 8TH FL. JERSEY CITY NJ 07302 |
| MERRILL LYNCH PIERCE FENNER & SMITH | ATTN: SAFEKEEPING; LEO CUKIER LITIGATION UNIT, 9TH FLOOR 101 HUDSON ST JERSEY CITY NJ 07302 |
| MERRILL LYNCH PIERCE FENNER & SMITH | INC 101 HUDSON ST JERSEY CITY NJ 07302-3997 |
| MERRILL LYNCH PIERCE FENNER & SMITH | EXPIRING PLANS UNIT JERSEY CITY NJ 07303-2665 |
| MERRILL LYNCH, PIERCE, FENNER & SMIT | ATTN: VERONICA E. O'NEILL 101 HUDSON ST 9TH FL JERSEY CITY NJ 07302 |
| MERRILL LYNCH, PIERCE, FENNER & SMITH | INCORPORATED 250 VESEY ST NEW YORK NY 10281 |
| MERRILL, DANA | 11421 PACESFERRY DR. RALEIGH NC 27614 |
| MERRILL, DAVID | 42 KITTY HAWK DR PITTSFORD NY 14534 |
| MERRILL, JOANNE | MERRILL, ALBERT III (DECEASED) 316 PONFIELD RD W FOREST HILL MD 21050 |
| MERRILL, JOANNE | MERRILL, ALBERT III (DECEASED) 316 PONFIELD RD W FOREST HILL MD 20150 |
| MERRILLS, DAVID | 103 BURLINGAME WAY CARY NC 27513 |
| MERRILLS, DAVID | 1016 WIND LAKE WAY LELAND NC 28451-9217 |
| MERRILLS, MARIAN | MERRILLS, ROY (DECEASED) 10401 MANLY CHAPEL HILL NC 27517 |
| MERRILLS, ROY | 10401 MANLY CHAPEL HILL NC 27517 |
| MERRIMACK SERVICES CORPORATION | 730 MILFORD RD MERRIMACK NH 03054-4612 |
| MERRIMACK SERVICES CORPORATION DBA PC | CONNECTION SERVICES 730 MILFORD RD MERRIMACK NH 03054-4612 |
| MERRITT JR, WILLIAM C | 19 JOSEPHINE LN OCEAN VIEW DE 19970-3268 |
| MERRITT JR, WILLIAM C | 1506 SPRINGLAKE WAY NORTH SYKESVILLE MD 21784 |
| MERRITT, CLARENCE | 3551 WYNTERSET DR. SNELLVILLE GA 30039 |
| MERRITT, CLARENCE S. | 3551 WYNTERSET DRIVE SNELLVILLE GA 30039 |
| MERRITT, DAVID P | 2102-33 HARGRAVE STREET WINNIPEG R3C 3T9 CANADA |

| Claim Name | Address Information |
|---|---|
| MERRITT, DOUGLAS | 1161 WOODLAND GROVE WAY WAKE FOREST NC 27587-1832 |
| MERRITT, DOUGLAS | 1151 WOODLAND GROVE WAY WAKE FOREST NC 27587-1832 |
| MERRITT, ERIC | 3112 MONARCH DR PLANO TX 75074 |
| MERRITT, GREGORY S. | 2711 CREEK RUN COURT CHAPEL HILL NC 27514 |
| MERRITT, JONAH | 7001 BRENTDALE LANE PLANO TX 75025 |
| MERRITT, JONAH | 1425 OXFORD PL MESQUITE TX 75149-6730 |
| MERRITT, MARVIN | 1506 ANTERRA DR WAKE FOREST NC 27587-5893 |
| MERRIWEATHER, ERIC | 20302 MISTY RIVER WAY CYPRESS TX 77433-5797 |
| MERROW, JR., RAYMOND | 21 STALLMAN DR ROCHESTER NY 14623 |
| MERRY, ELIZABETH | 126 SHORE DRIVE LACONIA NH 03246 |
| MERRY, PAT E | 1105 MERRIBROOK LN ALLEN TX 75002 |
| MERRYWEATHER, GEORGE H | 536 BUFFALO BEND COURT TX 75094 |
| MERSCH, WILLIAM | 6826 DELMETA DR DALLAS TX 75248-5528 |
| MERTEK | 308  E NORTH CUERNAVACA DRIVE AUSTIN TX 78733 |
| MERTEK | NO 222 3267 BEE CAVE ROAD SUITE 107 AUSTIN TX 78746 |
| MERTEK INDUSTRIES, LLC | 308  E NORTH CUERNAVACA DRIVE AUSTIN TX 78734 |
| MERTELY, MELISSA | 1110 GLENMONT CT. ALLEN TX 75013 |
| MERTZ, MICHAEL | 2828 PIERSALL DR MCKINNEY TX 75070-3407 |
| MERTZ, ROBERT | 116 KIMO CT BASTROP TX 78602-5456 |
| MERWIN, PATRICK | 206 AMBERGLOW PL CARY NC 275135346 |
| MERWIN, PAUL | 1621 S E DALTON DR. LEE'S SUMMIT MO 64081 |
| MERWORTH, SUSAN A | P O BOX 1044 ALLEN TX 75013-0017 |
| MESA, PILAR | 8740 NW 150 TERRACE MIAMI LAKES FL 33018 |
| MESCHLER, PATRICIA M | 515 W CEDAR STREET ARLINGTON HEIGHTS IL 60005 |
| MESEBERG, KEITH | 39 DEER TRAIL DR DYER IN 46311 |
| MESEBERG, KEITH L | 39 DEER TRAIL DR DYER IN 46311 |
| MESH, JUSTIN K | 1635 WILLIAMS ST. DENVER CO 80218 |
| MESHACK, BRENDA E | 14911 CHASERIDGE MISSOURI CITY TX 77489 |
| MESIA, RONALD | 651 SW 101 AVE PLANTATION FL 33324 |
| MESKO, PAUL L | 3122 FAIRWOOD DR GARLAND TX 75040 |
| MESSA COMPUTING INC | 2650 QUEENSVIEW DR SUITE 208 OTTAWA ON K2B 8H6 CANADA |
| MESSER, GERRY | 2352 HAVARD OAK DR PLANO TX 75074 |
| MESSER, KRYSTN | 80 DOE COURT APEX NC 27523-8400 |
| MESSICK JR, ALFORD C | 4505 MYERS PK DR DURHAM NC 27705 |
| MESSICK, CHUCK | 1912 TRUDIE DRIVE RANCHO PALOS VERDE CA 90275 |
| MESSICK, JONAS D | 2287 COUNTY RD 364 ELBA AL 36323 |
| MESSICK, THOMAS G | 27138 LANGSIDE AVE SANTA CLARITA CA 91351 |
| MESSIER, MARY E | 73 HILLCREST DR HOPKINTON MA 01748 |
| MESSINEO, GARY T | 288 LYCOMING ROAD ROCHESTER NY 14623 |
| MESSMER, DAVID A | 7790 AMBERFALLS CT DUBLIN OH 43016-9288 |
| MESZAROS, CHERYL A | 7287 PINE VISTA DR BRIGHTON MI 48116 |
| MET LABORATORIES INC | 914 WEST PATAPSCO AVENUE BALTIMORE MD 21230-3432 |
| METAL SERVICE CENTER INC | 2301 INDUSTRIAL PARKWAY WEST HAYWARD CA 94545-5029 |
| METAMORA TELCO | 220 N MENARD ST, PO BOX 837 METAMORA IL 61548-0837 |
| METAMORA TELEPHONE COMPANY | 220 N MENARD ST, PO BOX 837 METAMORA IL 61548-0837 |
| METAMORA TELEPHONE COMPANY INC | 220 N MENARD ST, PO BOX 837 METAMORA IL 61548-0837 |
| METAMORA TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 220 N MENARD ST METAMORA IL 61548-0837 |
| METAPATH SOFTWARE INTERNATIONAL | 1755 NORTH COLLINS BOULEVARD, SUITE 400 RICHARDSON TX 75080 |
| METASOFT SYSTEMS INC | 1080 HOWE STREET, SUITE 203 VANCOUVER BC V6Z 2T1 CANADA |

| Claim Name | Address Information |
|---|---|
| METASOFT SYSTEMS INC. | 203-1080 HOWE STREET VANCOUVER BC V6Z 2T1 CANADA |
| METASOLV SOFTWARE INC | 5560 TENNYSON PKWY PLANO TX 75024-3532 |
| METASOLV SOFTWARE INC | 5560 TENNYSON PKY PLANO TX 75024-3532 |
| METASOLV SOFTWARE INC | PO BOX 911236 DALLAS TX 75391-1236 |
| METATEC CORP | 3971 ROOVER RD GROVE CITY OH 43123-2939 |
| METCALF, BRANDON | 220 MEADOWVIEW DRIVE WIMBERLEY TX 78676 |
| METCALF, BRANDON | 511 HILL COUNTRY TRL WIMBERLEY TX 78676-4002 |
| METCALF, DARREN | 5832 VENTRY CT RALEIGH NC 27613 |
| METCALF, JEAN | 2625 GROVE HILL ROAD FRANKLINTON NC 27525 |
| METCALF, ROBERT C | 2502 NASHBORO BLVD NASHVILLE TN 37217-3889 |
| METEX SYSTEMS INC | 350 BAY STREET, 6TH FLOOR TORONTO ON M5H 2S6 CANADA |
| METHENY JR, DONALD R | 104 STENNESS CT APEX NC 27502-9038 |
| METHEREL, JASON | 95 MAPLE DR. BELLEVILLE ON K8P 2R3 CANADA |
| METHIWALLA, A E | 2096 WATERFRONT COURT K4M 1B4 CANADA |
| METHODIST HEALTH SYSTEM | 1441 N BECKLEY AVE DALLAS TX 75203 |
| METHODIST HEALTHCARE - | KRISTEN SCHWERTNER JAMIE GARNER 1211 UNION AVE MEMPHIS TN 38104-6600 |
| METHODIST HEALTHCARE - | 1211 UNION AVE MEMPHIS TN 38104-6600 |
| METHODIST HEALTHCARE INC | 1850 CHADWICK DRIVE JACKSON MS 39204 |
| METHVIN, WILLIAM D | 1625 S PALM AVE PALATKA FL 32177 |
| METIA | METIA SOLUTIONS INC 10220 NE POINTS DR STE 200 KIRKLAND WA 98033-7897 |
| METIA SOLUTIONS INC | 10220 NE POINTS DR STE 200 KIRKLAND WA 98033 |
| METIA SOLUTIONS INC | 10220 NE POINTS DR STE 200 KIRKLAND WA 98033-7464 |
| METIA SOLUTIONS INC | 10220 NE POINTS DR STE 200 KIRKLAND WA 98033-7864 |
| METIN AYDEMIR | ADDRESS ON FILE |
| METKOWSKI, ANTHONY | 5218 CADBURY CT CHARLOTTE NC 28277 |
| METRIC EQUIPMENT | 25841 INDUSTRIAL BLVD #200 HAYWARD CA 94545-2991 |
| METRICK, THOMAS | 5145 MEADOW CREEK DR CUMMING GA 30040 |
| METRO ATLANTA CHAMBER OF COMMERCE | 235 ANDREW YOUNG INTERNATIONAL BLVD NW ATLANTA GA 30303 |
| METRO ETHERNET FORUM | 6033 W CENTURY BLVD STE 830 LOS ANGELES CA 900456440 |
| METRO NETWORK SOLUTIONS LLC | 1900 DUNBARTON DRIVE SUITE E JACKSON MS 39216-5015 |
| METRO NORTH COMMUTER RAILROAD CO | 347 MADISON AVE NEW YORK NY 10017-3706 |
| METRO NORTH COMMUTER RAILROAD CO | KRISTEN SCHWERTNER JAMIE GARNER 347 MADISON AVE NEW YORK NY 10017-3706 |
| METRO-NORTH COMMUTER RAILROAD COMPANY | 347 MADISON AVENUE NEW YORK NY 10017 |
| METROCALL | 1200 COMMERCE DRIVE SUITE 110 PLANO TX 75093 |
| METROMAIL CORPORATION | 1 EAST 22ND STREET LOMBARD IL 60148 |
| METROMEDIA FIBER NETWORK SERVICES, INC. | 110 EAST 42ND STREET, SUITE 1502 NEW YORK NY 10017 |
| METROPARK SOUTH LLC | C/O DENHOLZ ASSOCIATES 1600 ST. GEORGES AVENUE, P.O. BOX 1234 RAHWAY NJ 07065 |
| METROPARK SOUTH LLC | C/O DENHOLTZ MANAGEMENT RAHWAY NJ 07065 |
| METROPCS WIRELESS INC | 8144 WALNUT HILL LN, SUITE 800 DALLAS TX 75231-4345 |
| METROPLEX TECHNOLOGY BUSINESS | COUNCIL 411 BELLE GROVE DRIVE RICHARDSON TX 75080-5297 |
| METROPOLITAN ATLANTA RAPID TRANSIT | 2424 PIEDMONT ROAD NORTHEAST ATLANTA GA 30324-3311 |
| METROPOLITAN ATLANTA RAPID TRANSIT | KRISTEN SCHWERTNER JAMIE GARNER 2424 PIEDMONT ROAD NORTHEAST ATLANTA GA 30324-3311 |
| METROPOLITAN GOVERNMENT NASHVILLE | KRISTEN SCHWERTNER JAMIE GARNER 107 METRO COURTHOUSE NASHVILLE TN 37201-5099 |
| METROPOLITAN GOVERNMENT NASHVILLE | 107 METRO COURTHOUSE NASHVILLE TN 37201-5099 |
| METROPOLITAN GOVERNMENT OF NASHVILLE | 107 METRO COURTHOUSE NASHVILLE TN 37201-5099 |
| METROPOLITAN GOVERNMENT TRUSTEE | METROPOLITAN DEPARTMENT OF LAW POST OFFICE BOX 196300 NASHVILLE TN 37219-6300 |
| METROPOLITAN MUSEUM OF ART | 1000 FIFTH AVENUE NEW YORK NY 10028-0113 |
| METROPOLITAN TRANSPORTATION AUTHORI | 347 MADISON AVE NEW YORK NY 10017-3706 |

| Claim Name | Address Information |
|---|---|
| METROPOLITAN TRANSPORTATION AUTHORI | KRISTEN SCHWERTNER JAMIE GARNER 347 MADISON AVE NEW YORK NY 10017-3706 |
| METROPOLITAN TRANSPORTATION AUTHORITY | 347 MADISON AVE NEW YORK NY 10017-3706 |
| METROPOLITAN TRUSTEE | PO BOX 305012 NASHVILLE TN 37230-5012 |
| METROPOLITAN TULSA INVESTMENTS LLC | ATTN: TOM HINDS, PROPERTY MGR. TWO WEST SECOND STREET, SUITE 22 TULSA OK 74103 |
| METROPOLITAN TULSA INVESTMENTS LLC | PO BOX 840043 DALLAS TX 75284-0043 |
| METTERS INDUSTRIES INC. | 8200 GREENSBORO DR, SUITE 500 MCLEAN VA 22102-3871 |
| METZ, DAVID C | 24708 RIDGE RD DAMASCUS MD 20872 |
| METZ, DENICE L | 1638 CALAVO RD SP. 63 CA 92028 |
| METZGER, ROBERT V | 1848 OLD HWY 20 ALEXANDER NC 28701 |
| METZLER, MARIA DEL PILAR | 4200 OAKS TERRACE APT. 204 POMPANO BEACH FL 33069 |
| MEUER, KENNETH | 229 EAST MOUNTAIN ROAD SPARTA NJ 07871 |
| MEUER, KENNETH | 714 S 2ND AVE GALLOWAY NJ 08205-9546 |
| MEUNREUAKHAM, DANIS | 1756 KYRA CIRCLE SAN JOSE CA 95122 |
| MEXICO RED DE TELECOMUNICACIONES | S DE RL DE CV MONTES URALES 632 PISO 2 CIUDAD DE MEXICO, DF 11000 MEXICO |
| MEXICO RED DE TELECOMUNICACIONES, S. DE | R.L. DE C.V. MONTES URALES 632, LOMAS DE CHAPULTEPEC MEXICO, D.F. 11000 MEXICO |
| MEYER, GERARD L | 107 CAPRI CT NORTH PLANT CITY FL 33566 |
| MEYER, JOHN A | 353 OAKRIDGE DR ROCHESTER NY 14617 |
| MEYER, JOHN W | 4933 ALDEN SHAWNEE KS 66216 |
| MEYER, KEITH | 432 DAN MAIN HILL RD. NORWICH NY 13815 |
| MEYER, KEITH A | 432 DAN MAIN HILL RD. NORWICH NY 13815 |
| MEYER, KEITH M | 5902 MOSS GLEN COURT MCKINNEY TX 75070 |
| MEYER, NICHOLE R | 4933 ALDEN ROAD SHAWNEE KS 66216 |
| MEYER, RANDAL J | 2930 WEST LAKE JESSIE DR SE ALEXANDRIA MN 56308 |
| MEYER, STEPHEN | PO BOX 244 HOPE ID 83836 |
| MEYER-LOPEZ, IRENE M | 19490 SCOTLAND DR SARATOGA CA 95070 |
| MEYERS, JEFFREY | 3200 PIERPOINT DR APT F CHARLOTTE NC 28269-8373 |
| MEYERS, JEFFREY | 1906 FRASER DR GRAND RAPIDS MN 55744 |
| MEYERS-FABRE, MARIE-NOELLE | 244 SEMINOLE DRIVE CHAPEL HILL NC 27514 |
| MEZA, HERMAN E | 16403 SAPPHIRE ST WESTON FL 33331 |
| MFQ CONSULTING | 1 RUE DES HAUTES BREGUIERES LE CANNET 6150 FRANCE |
| MGW TELEPHONE COMPANY | HWY 678, PO BOX 105 WILLIAMSVILLE VA 24487-0105 |
| MGW TELEPHONE COMPANY INC | GINNY WALTER BECKY MACHALICEK HWY 678 WILLIAMSVILLE VA 24487-0105 |
| MGW TELEPHONE COMPANY INC | HWY 678 PO BOX 105 WILLIAMSVILLE VA 24487-0105 |
| MI HOME PRODUCTS INC | 861 N HERCULES AVE CLEARWATER FL 33765-2025 |
| MI NATIONAL TELECOMMUNICATIONS | PO BOX 1169 MAJURO 96960 MARSHALL ISLANDS |
| MI, NING | 4660 SPENCER DRIVE PLANO TX 75024 |
| MIAMI CHILDREN'S PATHOLOGISTS PC | PO BOX 552011 TAMPA FL 33655 |
| MIAMI VALLEY | MIAMI VALLEY DOWN SYNDROME ASSOC 1133 S EDWIN C MOSES BLVD DAYTON OH 45408-2071 |
| MIAMI VALLEY DOWN SYNDROME ASSOC | 1133 S EDWIN C MOSES BLVD DAYTON OH 45408-2071 |
| MIAMI'S CHILDREN HOSPITAL | 3100 SW 62ND AVENUE MIAMI FL 33155-3009 |
| MIAMI-DADE COMMUNITY COLLEGE | KENDALL CAMPUS - RM 9148 11011 SW 104TH ST. MIAMI FL 33176 |
| MIAMI-DADE COUNTY | 111 NW 1ST ST, STE 901 MIAMI FL 33128-1930 |
| MIAMI-DADE COUNTY | KRISTEN SCHWERTNER JAMIE GARNER 111 NW 1ST ST MIAMI FL 33128-1930 |
| MIAMI-DADE COUNTY | 5680 SW 87TH AVENUE MIAMI FL 33173 |
| MIAMI-DADE COUNTY TAX COLLECTOR | MIAMI-DADE COUNTY BANKRUPTCY UNIT 140 WEST FLAGLER STREET, SUITE 1403 MIAMI FL 33130 |
| MIAO, JACK | 9709 SLIDE STREET PLANO TX 75025 |
| MIAO, LEI | 78 LANTERN RIDGE RD OXFORD OH 450569518 |

| Claim Name | Address Information |
|---|---|
| MIAO, WU | 345 BOSTON ST NORTH ANDOVER MA 01845 |
| MIC PARTNER INC | 53 HAWKRIDGE AVENUE MARKHAM ON L3P 1W1 CANADA |
| MIC PARTNER INC | 505 CONSUMERS RD SUITE 210 NORTH YORK ON M2J 4V8 CANADA |
| MICA MICROWAVE | 1096 MELLON AVENUE MANTECA CA 95337-6119 |
| MICAELA GIUHAT | 2816 FENWICK LN PLANO TX 75093-3438 |
| MICCICHE, SUSAN M | 7 CHARLESTON DR MENDON NY 14506 |
| MICELI, PATRICIA E | 8223 VIA PANACEA SAN DIEGO CA 92129 |
| MICHAEL A GARRAMONE | 6404 OTHELLO PLACE DALLAS TX 75252 |
| MICHAEL A MOORE | ADDRESS ON FILE |
| MICHAEL A MURAWSKI | 24235 N GRANDVIEW DR BARRINGTON IL 60010 |
| MICHAEL A. PANGIA | 5405 WINDWARD PARKWAY ALPHARETTA GA 30004 |
| MICHAEL ALBERTSON | ADDRESS ON FILE |
| MICHAEL ALIVIO | 105 ASHTON HALL LN RALEIGH NC 27609-3996 |
| MICHAEL ALMS | ADDRESS ON FILE |
| MICHAEL ANDERSON | ADDRESS ON FILE |
| MICHAEL ARMSTRONG | ADDRESS ON FILE |
| MICHAEL BAKER | ADDRESS ON FILE |
| MICHAEL BARAN | ADDRESS ON FILE |
| MICHAEL BARRITT | ADDRESS ON FILE |
| MICHAEL BARTLETT | ADDRESS ON FILE |
| MICHAEL BARYCKI | ADDRESS ON FILE |
| MICHAEL BATISTA | ADDRESS ON FILE |
| MICHAEL BAXTER | ADDRESS ON FILE |
| MICHAEL BEATY | ADDRESS ON FILE |
| MICHAEL BEELER | ADDRESS ON FILE |
| MICHAEL BELANGER | ADDRESS ON FILE |
| MICHAEL BENDER | ADDRESS ON FILE |
| MICHAEL BERGLUND | ADDRESS ON FILE |
| MICHAEL BERTHIAUME | 9 KEILTY AVE. PELHAM NH 03076 |
| MICHAEL BIGELOW | 826 E CHARLES ST ARLINGTON HTS IL 60004-4064 |
| MICHAEL BIGELOW | 6705 HIGH RD DARIEN IL 60561-3950 |
| MICHAEL BISHOP | ADDRESS ON FILE |
| MICHAEL BOBAL | ADDRESS ON FILE |
| MICHAEL BOKANOVICH | ADDRESS ON FILE |
| MICHAEL BOOSE | ADDRESS ON FILE |
| MICHAEL BORODEN | ADDRESS ON FILE |
| MICHAEL BOSSERT | ADDRESS ON FILE |
| MICHAEL BOYSON | ADDRESS ON FILE |
| MICHAEL BRAZAWSKI | 5715 YEWING WAY GAINESVILLE VA 20155 |
| MICHAEL BROWN | 1185 MEADOW BRIDGE ARRINGTON TN 37014 |
| MICHAEL BROWN | ADDRESS ON FILE |
| MICHAEL BRUNO | ADDRESS ON FILE |
| MICHAEL BURKE | ADDRESS ON FILE |
| MICHAEL CALLAGHAN | 143 BESSBORO ST WINNIPEG MB R3Y 1G1 CANADA |
| MICHAEL CALZADA | ADDRESS ON FILE |
| MICHAEL CANARY | 34877 HARRY BYRD HWY ROUND HILL VA 20141 |
| MICHAEL CANOVA | ADDRESS ON FILE |
| MICHAEL CANTELMI | 22 AMHERST WAY HOPATCONG NJ 07843 |
| MICHAEL CAPUANO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL CARSON | ADDRESS ON FILE |
| MICHAEL CHABOT | ADDRESS ON FILE |
| MICHAEL CHEN | 272 VASSER DR PISCATAWAY NJ 08854-6635 |
| MICHAEL CHEN | 17221 FOUNDERS MILL DR DERWOOD MD 20855-2533 |
| MICHAEL COLE | ADDRESS ON FILE |
| MICHAEL CONNOT | ADDRESS ON FILE |
| MICHAEL COOPER | ADDRESS ON FILE |
| MICHAEL COOPER | 4509 STATEN ISLAND CT PLANO TX 75024 |
| MICHAEL COUCH | ADDRESS ON FILE |
| MICHAEL CRANE | ADDRESS ON FILE |
| MICHAEL CROWDER | ADDRESS ON FILE |
| MICHAEL CURINGTON | ADDRESS ON FILE |
| MICHAEL D JEWETT | 9761 W STANFORD AVE LITTLETON CO 80123-1072 |
| MICHAEL DANILOWICZ | ADDRESS ON FILE |
| MICHAEL DAVES | ADDRESS ON FILE |
| MICHAEL DAVITO | ADDRESS ON FILE |
| MICHAEL DEER | ADDRESS ON FILE |
| MICHAEL DEITZ | 60 S 8TH ST LEWISBURG PA 17837-1887 |
| MICHAEL DEITZ | 1405 LAKEWOOD DR MCKINNEY TX 75070 |
| MICHAEL DEWITT | ADDRESS ON FILE |
| MICHAEL DEWITT | ADDRESS ON FILE |
| MICHAEL DIMPSEY | ADDRESS ON FILE |
| MICHAEL DISAIA | ADDRESS ON FILE |
| MICHAEL DOERK | ADDRESS ON FILE |
| MICHAEL DOODY | ADDRESS ON FILE |
| MICHAEL DOTY | ADDRESS ON FILE |
| MICHAEL DRAPER | ADDRESS ON FILE |
| MICHAEL EBNER | ADDRESS ON FILE |
| MICHAEL EDGETTE | ADDRESS ON FILE |
| MICHAEL ELIAS | ADDRESS ON FILE |
| MICHAEL ERVIN | ADDRESS ON FILE |
| MICHAEL ERWIN | ADDRESS ON FILE |
| MICHAEL EUBANKS | ADDRESS ON FILE |
| MICHAEL EVANS | ADDRESS ON FILE |
| MICHAEL FALLETTI | 4909 FOX CREEK CT CHANTILLY VA 20151-4114 |
| MICHAEL FARR | ADDRESS ON FILE |
| MICHAEL FEILON | ADDRESS ON FILE |
| MICHAEL FEUCHT JR | ADDRESS ON FILE |
| MICHAEL FIRTOS | 2229 CHULA VISTA PLANO TX 75023 |
| MICHAEL FITCH | ADDRESS ON FILE |
| MICHAEL FITZGERALD | ADDRESS ON FILE |
| MICHAEL FLAUM | 1414 MERRYWOOD DRIVE SAN JOSE CA 95118 |
| MICHAEL FORESE | 566 LINCOLN BLVD LONG BEACH NY 11561-2339 |
| MICHAEL FORNAROLO | ADDRESS ON FILE |
| MICHAEL FORNESS | 1003 HIGHLAND ESTATES DRIVE WENTZVILLE MO 63385 |
| MICHAEL FOWLER | ADDRESS ON FILE |
| MICHAEL FOX | ADDRESS ON FILE |
| MICHAEL FREY | ADDRESS ON FILE |
| MICHAEL FUSCO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL G. MEHARY | 2174 HEWLETT AVE STE 201 MERRICK NY 11566-3620 |
| MICHAEL GAGLIONE | ADDRESS ON FILE |
| MICHAEL GAWARGY | 650 SEYTON DR NEPEAN ON K2H 1A1 CANADA |
| MICHAEL GIARDINO | ADDRESS ON FILE |
| MICHAEL GIESLER | ADDRESS ON FILE |
| MICHAEL GLASSNER | ADDRESS ON FILE |
| MICHAEL GLEASON | ADDRESS ON FILE |
| MICHAEL GODDARD | ADDRESS ON FILE |
| MICHAEL GOLLOGLY | 69 FAIRLAWN AVENUE TORONTO ON M5M 1S6 CANADA |
| MICHAEL GOSS | ADDRESS ON FILE |
| MICHAEL GRAY | ADDRESS ON FILE |
| MICHAEL GREENE | 34 AVENUE D LAKE RONKONKOMA NY 11779 |
| MICHAEL GREENE | ADDRESS ON FILE |
| MICHAEL GREENE | ADDRESS ON FILE |
| MICHAEL GRIFFIN | ADDRESS ON FILE |
| MICHAEL GUERIN | ADDRESS ON FILE |
| MICHAEL GYGER | ADDRESS ON FILE |
| MICHAEL HAAG | ADDRESS ON FILE |
| MICHAEL HAHNE | ADDRESS ON FILE |
| MICHAEL HAIGHT | ADDRESS ON FILE |
| MICHAEL HAIRSTON | 1660 SHASTA AVE SAN JOSE CA 95128 |
| MICHAEL HALADY | 4 RENDA PL GREEN BROOK NJ 088122313 |
| MICHAEL HAMAS | 2 OLD CANAL ROAD WASHINGTON NJ 07882 |
| MICHAEL HAMMAN | ADDRESS ON FILE |
| MICHAEL HARBERT | ADDRESS ON FILE |
| MICHAEL HARRINGTON | ADDRESS ON FILE |
| MICHAEL HARRIS | 6199 DUBLIN ROAD DUBLIN OH 43017 |
| MICHAEL HARTH | 350 SHELBOURNE LANE PHOENIXVILLE PA 19460-5743 |
| MICHAEL HARWERTH | ADDRESS ON FILE |
| MICHAEL HASKINS | ADDRESS ON FILE |
| MICHAEL HAWKINS | ADDRESS ON FILE |
| MICHAEL HAYES | ADDRESS ON FILE |
| MICHAEL HAYES | ADDRESS ON FILE |
| MICHAEL HEBERT | ADDRESS ON FILE |
| MICHAEL HERT | ADDRESS ON FILE |
| MICHAEL HESLOP | ADDRESS ON FILE |
| MICHAEL HESLOP | ADDRESS ON FILE |
| MICHAEL HINGER | 5688 MCCARTHY COURT WEST CHESTER OH 45069 |
| MICHAEL HOLLAND | ADDRESS ON FILE |
| MICHAEL HOLSCLAW | ADDRESS ON FILE |
| MICHAEL HOLT | ADDRESS ON FILE |
| MICHAEL HOPEY | 142 RDIGE LANE APT #105 WALTHAM MA 02452 |
| MICHAEL HOWELL | 1416 BRANDON CT ALLEN TX 75013 |
| MICHAEL HOWELL | 1205 W YAKIMA AVE SELAH WA 98942 |
| MICHAEL HOWLES | ADDRESS ON FILE |
| MICHAEL HUANG | ADDRESS ON FILE |
| MICHAEL IGBO | 2131 BEACONWOOD DR OTTAWA ON K1J 8L7 CANADA |
| MICHAEL IMBERMAN | ADDRESS ON FILE |
| MICHAEL IZZO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL J BRUNO | ADDRESS ON FILE |
| MICHAEL J CRAREN | ADDRESS ON FILE |
| MICHAEL J OLSON | ADDRESS ON FILE |
| MICHAEL J SHAPPELL | ADDRESS ON FILE |
| MICHAEL J. LICHTENSTEIN | JOEL W. RUDERMAN SWIDLER BERLIN SHEREFF FRIEDMAN LLP WASHINGTON DC 20007 |
| MICHAEL JAMES | 6122NW45AVE COCONUT CREEK FL 33073 |
| MICHAEL JOHNSON | ADDRESS ON FILE |
| MICHAEL JOHNSON | 9262 CAMPUS EDGE CIRCLE CHARLOTTE NC 28262 |
| MICHAEL JOLLY | ADDRESS ON FILE |
| MICHAEL JONES | ADDRESS ON FILE |
| MICHAEL JONES | ADDRESS ON FILE |
| MICHAEL JOYCE | ADDRESS ON FILE |
| MICHAEL KALES | ADDRESS ON FILE |
| MICHAEL KALLSTROM | ADDRESS ON FILE |
| MICHAEL KANE | ADDRESS ON FILE |
| MICHAEL KATA | ADDRESS ON FILE |
| MICHAEL KEAST | ADDRESS ON FILE |
| MICHAEL KEIM | ADDRESS ON FILE |
| MICHAEL KELLAM | ADDRESS ON FILE |
| MICHAEL KENNEDY | 3004 EMCUTTA CT. RALEIGH NC 27604 |
| MICHAEL KERNS JR | ADDRESS ON FILE |
| MICHAEL KERR | ADDRESS ON FILE |
| MICHAEL KHAW | ADDRESS ON FILE |
| MICHAEL KIERUM | ADDRESS ON FILE |
| MICHAEL KIRKLAND | 906 W MCDERMOTT DR STE 116 ALLEN TX 75013-5426 |
| MICHAEL KLEBSCH | 1803 MARTHA DR. LITTLE ROCK AR 72212 |
| MICHAEL KLETCHKO | ADDRESS ON FILE |
| MICHAEL KOFMAN | ADDRESS ON FILE |
| MICHAEL KOSTEN | 204-1440 52ND ST NE STE 187 CALGARY AB T2A4T8 CANADA |
| MICHAEL KOSTEN | ADDRESS ON FILE |
| MICHAEL KOTLIAR | ADDRESS ON FILE |
| MICHAEL KOWALSKI | ADDRESS ON FILE |
| MICHAEL KROWIAK | ADDRESS ON FILE |
| MICHAEL KULPA | ADDRESS ON FILE |
| MICHAEL LA-ANYANE | ADDRESS ON FILE |
| MICHAEL LAFFERTY | ADDRESS ON FILE |
| MICHAEL LANEY | ADDRESS ON FILE |
| MICHAEL LAPOINT | ADDRESS ON FILE |
| MICHAEL LARAMIE | 34 HARMONY HOLLOW CT THE WOODLANDS TX 77385 |
| MICHAEL LARJ | ADDRESS ON FILE |
| MICHAEL LASHWAY | ADDRESS ON FILE |
| MICHAEL LATROY BOND | ADDRESS ON FILE |
| MICHAEL LAWSON | 701 EARL OF WARWICK CT VIRGINIA BEACH VA 23454 |
| MICHAEL LEEDER | 13 CRANTHAM CRES STITTSVILLE ON K2S 1R2 CANADA |
| MICHAEL LESKO | ADDRESS ON FILE |
| MICHAEL LEW | ADDRESS ON FILE |
| MICHAEL LISTER | ADDRESS ON FILE |
| MICHAEL LLOYD | 13432 NW 5TH PL PLANTATION FL 33325 |
| MICHAEL LOCKWOOD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL LOOMIS | 10 WINDSOR GREEN RD GREENLAND NH 03840 |
| MICHAEL LOPIANO | ADDRESS ON FILE |
| MICHAEL LUCIA | ADDRESS ON FILE |
| MICHAEL LYTLE | ADDRESS ON FILE |
| MICHAEL MACDADE | ADDRESS ON FILE |
| MICHAEL MACIAS | ADDRESS ON FILE |
| MICHAEL MAJESKE | ADDRESS ON FILE |
| MICHAEL MALAHY | ADDRESS ON FILE |
| MICHAEL MANNO | ADDRESS ON FILE |
| MICHAEL MARAGOUDAKIS | ADDRESS ON FILE |
| MICHAEL MARGOZZI | ADDRESS ON FILE |
| MICHAEL MARSHALL | ADDRESS ON FILE |
| MICHAEL MARTENSON SR | ADDRESS ON FILE |
| MICHAEL MARTONE | ADDRESS ON FILE |
| MICHAEL MATTHEWS | ADDRESS ON FILE |
| MICHAEL MATTHEWS | ADDRESS ON FILE |
| MICHAEL MATTHEWS | ADDRESS ON FILE |
| MICHAEL MAYEN | 3037 SPEYBURN THE COLONY TX 75056-6506 |
| MICHAEL MCCARTHY | ADDRESS ON FILE |
| MICHAEL MCCORKLE | DEPT 7575/MOP PO BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |
| MICHAEL MCCRAY | 40080 EAST 88TH AVE BENNETT CO 80102 |
| MICHAEL MCCROSSIN | ADDRESS ON FILE |
| MICHAEL MCDONALD | 1630 CLARKE SPRINGS DR ALLEN TX 75002 |
| MICHAEL MCDONOUGH | ADDRESS ON FILE |
| MICHAEL MCGANN | ADDRESS ON FILE |
| MICHAEL MCILVAIN | ADDRESS ON FILE |
| MICHAEL MCKIERNAN | 119 MEANDER LANE ROUGEMONT NC 27572 |
| MICHAEL MCPHERSON | ADDRESS ON FILE |
| MICHAEL MCRITCHIE | ADDRESS ON FILE |
| MICHAEL MCWALTERS | ADDRESS ON FILE |
| MICHAEL MEAGHER | ADDRESS ON FILE |
| MICHAEL MEDLEY | 7435 BRONSON WAY CUMMING GA 30041 |
| MICHAEL MENDOZA | 78097 CHURCH RD FOLSOM LA 70437-3417 |
| MICHAEL MERTZ | ADDRESS ON FILE |
| MICHAEL MICHALAK | 300 N. STATE #5111 CHICAGO IL 60610 |
| MICHAEL MIESCH | ADDRESS ON FILE |
| MICHAEL MILLER | ADDRESS ON FILE |
| MICHAEL MILLS | ADDRESS ON FILE |
| MICHAEL MINDEN PH D | 45 ST CLAIR AVENUE WEST TORONTO ON M4V 1K9 CANADA |
| MICHAEL MITSKEWICZ | ADDRESS ON FILE |
| MICHAEL MOFFATT | ADDRESS ON FILE |
| MICHAEL MONACO | ADDRESS ON FILE |
| MICHAEL MOORE | 107 HOBSON PLACE LOUISBURG NC 27549 |
| MICHAEL MORGAN | ADDRESS ON FILE |
| MICHAEL MOSCA | ADDRESS ON FILE |
| MICHAEL MULLEN | ADDRESS ON FILE |
| MICHAEL MULLER | ADDRESS ON FILE |
| MICHAEL MURRAY | ADDRESS ON FILE |
| MICHAEL NAY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL NG | ADDRESS ON FILE |
| MICHAEL NGUYEN | ADDRESS ON FILE |
| MICHAEL NIEDZIELSKI | ADDRESS ON FILE |
| MICHAEL NORFLEET | ADDRESS ON FILE |
| MICHAEL NORFLEET | ADDRESS ON FILE |
| MICHAEL NORWOOD | ADDRESS ON FILE |
| MICHAEL O'BOYLE | ADDRESS ON FILE |
| MICHAEL O'BRIEN | ADDRESS ON FILE |
| MICHAEL O'HARA | ADDRESS ON FILE |
| MICHAEL OLEJNICZAK | ADDRESS ON FILE |
| MICHAEL OLIVAREZ | ADDRESS ON FILE |
| MICHAEL OLSON | ADDRESS ON FILE |
| MICHAEL ORLANDO | ADDRESS ON FILE |
| MICHAEL P SMITH | ADDRESS ON FILE |
| MICHAEL PAGE INTERNATIONAL (HK | 601 ONE PACIFIC PLACE 88 QUEENSWAY HONG KONG HONG KONG |
| MICHAEL PAOLETTI | ADDRESS ON FILE |
| MICHAEL PARK | ADDRESS ON FILE |
| MICHAEL PARRY | ADDRESS ON FILE |
| MICHAEL PASTVA | 1401 SPRINGSHIRE CT RALEIGH NC 27610 |
| MICHAEL PEELE | ADDRESS ON FILE |
| MICHAEL PELLETIER | 3 WOODBINE LN MERRIMACK NH 03054-3040 |
| MICHAEL PETERS | ADDRESS ON FILE |
| MICHAEL PETRONE | ADDRESS ON FILE |
| MICHAEL PHIPHATTHANA | ADDRESS ON FILE |
| MICHAEL PIERCE | ADDRESS ON FILE |
| MICHAEL PISTACCHIO | ADDRESS ON FILE |
| MICHAEL POITEVINT | ADDRESS ON FILE |
| MICHAEL POLIA | 23 CORTLAND DR HUDSON MA 01749-3265 |
| MICHAEL POON | ADDRESS ON FILE |
| MICHAEL POTEET | 12839 PARAPET WAY OAK HILL VA 20171 |
| MICHAEL POTOCKI | ADDRESS ON FILE |
| MICHAEL PRENTICE | ADDRESS ON FILE |
| MICHAEL PRESNELL | ADDRESS ON FILE |
| MICHAEL PROVOST | ADDRESS ON FILE |
| MICHAEL PUFPAFF | ADDRESS ON FILE |
| MICHAEL QUINCE | ADDRESS ON FILE |
| MICHAEL RAMER | 1116 POMEROY AVE SANTA CLARA CA 95051 |
| MICHAEL RATHMELL | ADDRESS ON FILE |
| MICHAEL RAYMOND | ADDRESS ON FILE |
| MICHAEL RECK | ADDRESS ON FILE |
| MICHAEL REED | ADDRESS ON FILE |
| MICHAEL REILLY | ADDRESS ON FILE |
| MICHAEL REMER | ADDRESS ON FILE |
| MICHAEL REXROAD | ADDRESS ON FILE |
| MICHAEL REYNOLDS | ADDRESS ON FILE |
| MICHAEL RIDDLE | ADDRESS ON FILE |
| MICHAEL RIDGEWAY | ADDRESS ON FILE |
| MICHAEL RIEND | ADDRESS ON FILE |
| MICHAEL RIGGS | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MICHAEL RILEY | ADDRESS ON FILE |
| MICHAEL ROBERTS | ADDRESS ON FILE |
| MICHAEL RODAK | ADDRESS ON FILE |
| MICHAEL ROE | 2004 CARL WILLIAMSON RALEIGH NC 27610 |
| MICHAEL ROFFO | ADDRESS ON FILE |
| MICHAEL ROSELLE | ADDRESS ON FILE |
| MICHAEL RUNSTROM | 2863 IROQUOIS DRIVE THOMPSONS STATION TN 37179 |
| MICHAEL RUSHING | ADDRESS ON FILE |
| MICHAEL S WHITING | 1848 5TH ST SE WINTER HAVEN FL 33880-4437 |
| MICHAEL SADLER | 1127 MATARO COURT PLEASANTON CA 94566 |
| MICHAEL SALVINI | ADDRESS ON FILE |
| MICHAEL SANDS | ADDRESS ON FILE |
| MICHAEL SANSOM | ADDRESS ON FILE |
| MICHAEL SAPUTO | 30 KELSO DRIVE ST. CHARLES MO 63301 |
| MICHAEL SATAKE | ADDRESS ON FILE |
| MICHAEL SAUVE | ADDRESS ON FILE |
| MICHAEL SCHEXNAYDRE | ADDRESS ON FILE |
| MICHAEL SCHWALM | ADDRESS ON FILE |
| MICHAEL SCOTT | ADDRESS ON FILE |
| MICHAEL SCOTT | ADDRESS ON FILE |
| MICHAEL SCOTT FISHENCORD | ADDRESS ON FILE |
| MICHAEL SCURLOCK | ADDRESS ON FILE |
| MICHAEL SEBASTIAN | ADDRESS ON FILE |
| MICHAEL SEGURA | 4928 JUNIUS STREET DALLAS TX 75214 |
| MICHAEL SELHEIM | ADDRESS ON FILE |
| MICHAEL SHAPPELL | ADDRESS ON FILE |
| MICHAEL SHAW | ADDRESS ON FILE |
| MICHAEL SHIPTON | ADDRESS ON FILE |
| MICHAEL SIMON | ADDRESS ON FILE |
| MICHAEL SISSELMAN | ADDRESS ON FILE |
| MICHAEL SMITH | 208 MERRIMACK MEADOW LN TEWKSBURY MA 01876 |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SMITH | ADDRESS ON FILE |
| MICHAEL SNEPER | 33 CAMBORNE AVE SAN CARLOS CA 94070 |
| MICHAEL SOLAK | ADDRESS ON FILE |
| MICHAEL SONIDO | ADDRESS ON FILE |
| MICHAEL SPEAS | ADDRESS ON FILE |
| MICHAEL STEELE | ADDRESS ON FILE |
| MICHAEL STEPHENS | ADDRESS ON FILE |
| MICHAEL STUTTS | ADDRESS ON FILE |
| MICHAEL SUTTON | 21677 STAR ROUTE MEADVILLE PA 16335 |
| MICHAEL TAI | ADDRESS ON FILE |
| MICHAEL TEIS | ADDRESS ON FILE |
| MICHAEL TESSLER | 4044 KYNDRA CIRCLE RICHARDSON TX 75082 |
| MICHAEL THOMAS | ADDRESS ON FILE |
| MICHAEL THOMAS | ADDRESS ON FILE |
| MICHAEL THOMPSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MICHAEL TRACHTENBERG | ADDRESS ON FILE |
| MICHAEL TRATE | ADDRESS ON FILE |
| MICHAEL TREVELONI | ADDRESS ON FILE |
| MICHAEL TSCHIRRET | 12317 GALWAY DR RALEIGH NC 27613-6835 |
| MICHAEL TSCHIRRET | 2201 FULLWOOD PLACE RALEIGH NC 27614 |
| MICHAEL VANDERHOFF | ADDRESS ON FILE |
| MICHAEL VARGAS | ADDRESS ON FILE |
| MICHAEL VIRTUE | ADDRESS ON FILE |
| MICHAEL W. MCCORKLE | 1422 MARSHWOOD PLACE MISSISSAUGA ON L5J 4J5 CANADA |
| MICHAEL WALLACE | ADDRESS ON FILE |
| MICHAEL WALSH | ADDRESS ON FILE |
| MICHAEL WARD | ADDRESS ON FILE |
| MICHAEL WASHINGTON | ADDRESS ON FILE |
| MICHAEL WATERMAN | ADDRESS ON FILE |
| MICHAEL WATKINS | 750 BAKER DRIVE HAW RIVER NC 27258 |
| MICHAEL WATKINS | 2542 SNOWDROP CT APEX NC 27502-8520 |
| MICHAEL WHITE | 5526 W. AMHERST AVE DALLAS TX 75209 |
| MICHAEL WHITEHEAD | ADDRESS ON FILE |
| MICHAEL WHITEHURST | ADDRESS ON FILE |
| MICHAEL WILSON | ADDRESS ON FILE |
| MICHAEL WILSON | ADDRESS ON FILE |
| MICHAEL WINSTON | ADDRESS ON FILE |
| MICHAEL WOOD | ADDRESS ON FILE |
| MICHAEL WOODLEY | ADDRESS ON FILE |
| MICHAEL WOODMANSEE | ADDRESS ON FILE |
| MICHAEL WOOLDRIDGE | ADDRESS ON FILE |
| MICHAEL WRIGHTSON | ADDRESS ON FILE |
| MICHAEL WYNNE | ADDRESS ON FILE |
| MICHAEL ZANCHELLI | ADDRESS ON FILE |
| MICHAEL ZEIMET | ADDRESS ON FILE |
| MICHAEL ZYSKOWSKI | ADDRESS ON FILE |
| MICHAEL, CHRIS | 8813 WELLSLEY WAY RALEIGH NC 27613 |
| MICHAEL, CHRISTINA | 4804 CALAIS CT NE MARIETTA GA 30067 |
| MICHAEL, DEEPAK | 4520 BRISTLELEAF LN PROSPER TX 75078-8854 |
| MICHAEL, GEORGE | 342 DI LORENZO DR NAPERVILLE IL 60565 |
| MICHAEL, JAMES L | 4216 NEW HILL HOLLEMAN ROAD NEW HILL NC 27562 |
| MICHAEL, JOHN C | 6715 SOUTH 78 E AVE TULSA OK 74133 |
| MICHAEL, LINDA C | 835 HORTON RD DURHAM NC 27704 |
| MICHAEL, O'KEEFE | 99 KROUGAR ROAD ON L3S 3Y7 CANADA |
| MICHAELA ROBERTS | ADDRESS ON FILE |
| MICHAELIDIS, VENETIA | 10 NORTHTOWN WAY APT#707 NORTH YORK M2N 7L4 CANADA |
| MICHAELJOHN EVENSON | ADDRESS ON FILE |
| MICHAELS, LISA M | 616 HARVEST LANE RALEIGH NC 27606 |
| MICHAELS, TESA | 2333 WELSH TAVERN WY WAKE FOREST NC 27587 |
| MICHAELSEN, CHRISTIAN A | 8470 ARARAT CT ANNANDALE VA 22003 |
| MICHAELSEN, GAIL | 5542 VISTA VIEW CT RALEIGH NC 27612 |
| MICHAELSON, JOHN R | 14261 TYLER RD VALLEY CENTER CA 92082 |
| MICHAILOV, SERGEI | 6056 WILLOW WOOD LANE DALLAS TX 75252 |
| MICHALEK, VICTORIA CHRISTINE | 1733 W. IRVING PK ROAD #216 CHICAGO IL 60613 |

| Claim Name | Address Information |
|---|---|
| MICHAUD, ADRIAN | 2 CLIFF ST BILLERICA MA 01862 |
| MICHAUD, PIERRE G | 4 BELLINGER ST MOHAWK NY 13407 |
| MICHEAL HAHAJ | ADDRESS ON FILE |
| MICHEAL HARPE | ADDRESS ON FILE |
| MICHEL CAZAYOUX | ADDRESS ON FILE |
| MICHEL HABIB | ADDRESS ON FILE |
| MICHEL LEBEL | ADDRESS ON FILE |
| MICHEL MORLEY | ADDRESS ON FILE |
| MICHEL, DAIMEIAL C | 1000 LAKE REGENCY DR #2004 COLLEGE PARK GA 30349 |
| MICHEL, ERIC | 1910 N CLEVELAND AVE UNIT C CHICAGO IL 60614-8539 |
| MICHEL, ERIC | 10 HANLEY DOWNS SAINT LOUIS MO 63117-1307 |
| MICHELE BOLAND | ADDRESS ON FILE |
| MICHELE GAYNOR | ADDRESS ON FILE |
| MICHELE HANEY | ADDRESS ON FILE |
| MICHELE MOSCA | 115 CHATHAM FOREST DRIV PITTSBORO NC 27312 |
| MICHELE SCHMITTEL | 3301 BAYSHORE BLVD #1906 TAMPA FL 33629 |
| MICHELET, PHILIPPE | 12 WILLOW ST WELLESLEY HLS MA 02481-5613 |
| MICHELET, PHILIPPE | 972 COURTLAND CT MILPITAS CA 95035 |
| MICHELLE BRUCCOLIERE | ADDRESS ON FILE |
| MICHELLE COOK | ADDRESS ON FILE |
| MICHELLE FORREST | ADDRESS ON FILE |
| MICHELLE FU | 3609 DRIPPING SPRINGS DR PLANO TX 75025 |
| MICHELLE GRAFF | ADDRESS ON FILE |
| MICHELLE HINKLE | ADDRESS ON FILE |
| MICHELLE KALLAM | ADDRESS ON FILE |
| MICHELLE KALLAM | 12416 VILLAGE PINES LN RALEIGH NC 27614-8893 |
| MICHELLE KALTENBERG | ADDRESS ON FILE |
| MICHELLE KASPROWICZ | ADDRESS ON FILE |
| MICHELLE KITCHENS | ADDRESS ON FILE |
| MICHELLE LEGGETT | ADDRESS ON FILE |
| MICHELLE MCDANIEL | 6707 THAYER CT RICHMOND VA 23226-2959 |
| MICHELLE MCDANIEL | 3700 MAPLESHADE LN APT 1067 PLANO TX 75075-6005 |
| MICHELLE MCKENZIE | 4317 KEYS DRIVE THE COLONY TX 75056 |
| MICHELLE MELO | ADDRESS ON FILE |
| MICHELLE PEEBLES | ADDRESS ON FILE |
| MICHELLE RYAN, ESQ. | LEGAL DEPT ILLINOIS ENV PROTECTION AGNCY 1021 NORTH GRAND AVENUE EAST P.O. BOX 19276 SPRINGFIELD IL 62794-9276 |
| MICHELLE STRENGER | ADDRESS ON FILE |
| MICHELS, CLARK M | 2515 MAPLEWOOD DR COLUMBUS OH 43231 |
| MICHELSEN, KENNETH W | 4935 FRAZEE ROAD OCEANSIDE CA 92057 |
| MICHETTI, PETER | 432-90TH AVNEUE LASALLE QC H8R 2Z7 CANADA |
| MICHETTI, PIETRO | 63 BRIAR ROAD BETHANY CT 06524 |
| MICHIELS, JEREMY | 7316 CLEARHAVEN DR DALLAS TX 75248-3030 |
| MICHIGAN | UNCLAIMED PROPERTY DIVISION MICHIGAN DEPARTMENT OF TREASURY P.O. BOX 30756 LANSING MI 48909 |
| MICHIGAN DEPARTMENT OF TREASURY | MI |
| MICHIGAN DEPARTMENT OF TREASURY | MICHAEL A. COX, ATTORNEY GENERAL DEBORAH B WALDMEIR, ASST. ATTY. GENERAL 3030 W GRAND BLVD-CADILLAC PL STE 10-200 DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | DEPARTMENT 78172 P.O. BOX 78000 DETROIT MI 48278 |
| MICHIGAN DEPARTMENT OF TREASURY | DEPARTMENT 78172 P.O. BOX 78000 DETROIT MI 48278--172 |

| Claim Name | Address Information |
|---|---|
| MICHIGAN DEPARTMENT OF TREASURY | DEPARTMENT 78172 P.O. BOX 78000 DETROIT MI 48278-0172 |
| MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30059 LANSING MI 48909 |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: GONZALO LLANO, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION P.O. BOX 30756 LANSING MI 48909 |
| MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION TREASURY BLDG LANSING MI 48922 |
| MICHIGAN DEPT OF | ENVIRONMENTAL QUALITY 525 WEST ALLEGAN STREET P.O. BOX 30473 LANSING MI 48909-7973 |
| MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH | 611 WEST OTTAWA PO BOX 30004 LANSING MI 48909 |
| MICHIGAN DEPT OF TREASURY | PO BOX 30756 LANSING MI 48909 |
| MICHIGAN DEPT. OF LABOR & | ECONOMIC GROWTH P.O. BOX 30004 LANSING MI 48909 |
| MICHIGAN STATE | DEPARTMENT OF THE TREASURY LANSING MI 48922 |
| MICHIGAN STATE OF | 500 S CAPITOL AVE, STATE CAPITOL BLDG LANSING MI 48933-1555 |
| MICHIGAN STATE UNIVERSITY | 2 ADMINISTRATION BLDG., EAST LANSING MI 48824 |
| MICHOT, ALAIN F | 3912 MEADOWFIELD LN RALEIGH NC 27606 |
| MICKENS, DELBERT | 1985 SHILOH DR CASTLE ROCK CO 80104 |
| MICKENS, JERRY | 5716 RADDINGTON ST RALEIGH NC 27613 |
| MICKENS, TERRY L | 225 LAKE BLAINE RD KALISPELL MT 59901 |
| MICKLOS, PAUL | 1110 BUTTERNUT LANE HOLLYWOOD FL 33019 |
| MICKLOS, PAUL JAMES | 1110 BUTTERNUT LANE HOLLYWOOD FL 33019 |
| MICKUS, MICHAEL | 236 GAFFER STREET GARNER NC 27529 |
| MICOM LABS INC | 440 BOULDER COURT PLEASANTON CA 94566-8313 |
| MICRIUM INC | 949 CRESTVIEW CIRCLE WESTON FL 33327 |
| MICRO COAX | PO BOX 13007 NEWARK NJ 07188-0017 |
| MICRO COAX | 206 JONES BOULEVARD POTTSTOWN PA 19464 |
| MICRO COMPUTER CONTROL | 17 MODEL AVENUE PO BOX 275 HOPEWELL NJ 08525 |
| MICRO MODE PRODUCTS INC | 1870 JOHN TOWERS AVE EL CAJON CA 92020-1134 |
| MICRO SWITCH EMPLOYEE CREDIT UNION | 15 W. JACKSON STREET RFREEPORT IL 61032 |
| MICRO.SI.ET. | MICRO SI. ET. VIA M BERTINI, 170 VIAREGGIO LU 55049 ITALY |
| MICROAPL LIMITED | THE ROLLER MILL LANE UCKFIELD TN22 5AA GREAT BRITAIN |
| MICROCOM SYSTEMS, INC. | 12955 JOLETTE AVENUE GRANADA HILLS CA 91344 |
| MICROM SYSTEMS, INC. | 12955 JOLETTE AVENUE GRANADA HILLS CA 91344 |
| MICRON OPTICS INC | 1852 CENTURY PLACE NE ATLANTA GA 30345-4305 |
| MICRON SEMICONDUCTOR PRODUCTS | 12829 COLLECTIONS CENTRE DRIVE CHICAGO IL 60693 |
| MICRON TECHNOLOGY | 2271 GUENETTE STREET ST LAURENT QC H4R 2E9 CANADA |
| MICRON TECHNOLOGY INC | 12829 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| MICRON TECHNOLOGY INC | 8000 SOUTH FEDERAL WAY, MAIL STOP 607 BOISE ID 83707-0006 |
| MICRON TECHNOLOGY INC | 8000 SOUTH FEDERAL WAY BOISE ID 83707-0006 |
| MICRONESIAN TELECOMMUNICATIONS CORP | BOX 500306 SAIPAN 96950-0306 CNMI |
| MICRONESIAN TELECOMMUNICATIONS CORP | GINNY WALTER LORI ZAVALA BOX 500306 SAIPAN 96950-0306 NORTHERN MARIANA ISLANDS |
| MICRONESIAN TELECOMMUNICATIONS CORP | BOX 500306 SAIPAN MP 96950-0306 |
| MICROPATENT | 250 DODGE AVENUE NEW HAVEN CT 06512-3358 |
| MICROPATENT LLC | 39441 TREASURY CENTER CHICAGO IL 60694-9400 |
| MICROSEMI COMERCIAL OFFSHORE | AV DOCTOR MARIO SOARES MACAU CHINA |
| MICROSERV | 950 CHEMIN HERRON DORVAL PQ H9S 1B3 CANADA |
| MICROSERVE INC | KRISTEN SCHWERTNER JOHN WISE 276 5TH AVE NEW YORK NY 10001-4509 |
| MICROSERVE, INC. | 276 5TH AVE RM 1011 NEW YORK NY 10001-4509 |
| MICROSOFT | MICROSOFT CORPORATION PO BOX 844505 DALLAS TX 75284-4505 |
| MICROSOFT CANADA INC | 1950 MEADOWVALE BLVD MISSISSAUGA ON L5N 8L9 CANADA |
| MICROSOFT CANADA INC | PO BOX 9433 POSTAL STATION A TORONTO ON M5W 4E1 CANADA |

| Claim Name | Address Information |
|---|---|
| MICROSOFT CANADA INC | MICROSOFT LICENSING GP 1401 ELM ST 5TH FLOOR DALLAS TX 75202 |
| MICROSOFT CARIBBEAN | METRO OFFICE PARK GUAYNABO 00968-1705 PUERTO RICO |
| MICROSOFT CORP | PO BOX 847255 DALLAS TX 75284-7255 |
| MICROSOFT CORP | ONE MICROSOFT WAY, P O BOX 97017 REDMOND WA 98052-8300 |
| MICROSOFT CORP | 1 MICROSOFT WAY REDMOND WA 98073-9717 |
| MICROSOFT CORPORATION | 2 HAMILL ROAD STE 309 BALTIMORE MD 21210-1813 |
| MICROSOFT CORPORATION | ACCOUNTS PAYABLE FARGO ND 58104 |
| MICROSOFT CORPORATION | PO BOX 844505 DALLAS TX 75284-4505 |
| MICROSOFT CORPORATION | PO BOX 844505, BANK OF AMERICA DALLAS TX 75284-4505 |
| MICROSOFT CORPORATION | PO BOX 844510 BANK OF AMERICA DALLAS TX 75284-4510 |
| MICROSOFT CORPORATION | PO BOX 947255 DALLAS TX 75284-7255 |
| MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND WA 98052 |
| MICROSOFT CORPORATION | 1 MICROSOFT WAYY REDMOND WA 98052 |
| MICROSOFT CORPORATION | 1 MICROSOFT WAY REDMOND WA 98052-8300 |
| MICROSOFT CORPORATION | KRISTEN SCHWERTNER JUNNE CHUA 1 MICROSOFT WAY REDMOND WA 98052-8300 |
| MICROSOFT EUROPEAN EVENTS ISU FY09 | 336 STRAND LONDON WC2R 2HB GREAT BRITAIN |
| MICROSOFT INC | 1 MICROSOFT WAY REDMOND WA 98052-8300 |
| MICROSOFT LICENSING GP | 6100 NEIL RD RENO NV 89511-1132 |
| MICROSOFT WINDOWS HARDWARE QUALITY | 1 MICROSOFT WAY BLDG 20 REDMOND WA 98052 |
| MICROVISION INC. | ATT: GENERAL COUNSEL 6222 185TH AVE NE REDMOND WA 98052 |
| MICROVISION, INC. | JAMES M. WILTON, ESQ. 800 BOYLSTON ST STE 3600 BOSTON MA 02199-3600 |
| MICROVISION, INC. | 6244  185TH  AVE  NE  STE 240 REDMOND WA 98052-5045 |
| MICROWAVE DYNAMICS | 16541 SCIENTIFIC IRVINE CA 92618-4356 |
| MICROWAVE INTERNATIONAL LTD | MAXWELL HOUSE SAXILBY LI LN1 2HH GREAT BRITAIN |
| MICROWAVE NETWORKS INC | 4000 GREENBRIAR DR SUITE 100A STAFFORD TX 77477-4026 |
| MICWIL COMPUTER CONSULTING | PO BOX 9022 SASKATOON SK S7K 7E7 CANADA |
| MID ATLANTIC TELEPHONE INC. | 11 SCARSDALE DRIVE LIVINGSTON NJ 07039-1410 |
| MID CENTURY TELEPHONE COOP | GINNY WALTER LINWOOD FOSTER 1055 W LOCUST ST CANTON IL 61520-0479 |
| MID CENTURY TELEPHONE COOP | 1055 W LOCUST ST PO BOX 479 CANTON IL 61520-0479 |
| MID CENTURY TELEPHONE COOPERATIVE | 1055 W LOCUST ST, PO BOX 479 CANTON IL 61520-0479 |
| MID COMMUNICATIONS INC | 221 E HICKORY ST PO BOX 3248 MANKATO MN 56002-3248 |
| MID PLAINS RURAL TELEPHONE COOPERATIVE | INC 411 NORTH HALE TULIA TX 79088-1521 |
| MID SOUTH TELECOM | 3840 VISCOUNT AVE STE 11 MEMPHIS TN 38118-6023 |
| MID-AMERICA SATELLITE SYSTEMS INC | KRISTEN SCHWERTNER PETRA LAWS 7702 I PLZ OMAHA NE 68127-1841 |
| MID-ATLANTIC BROADBAND COOPERATIVE | 300 RINGGOLD INDUSTRIAL PKWY DANVILLE VA 24540 |
| MID-ATLANTIC BROADBAND COOPERATIVE INC | 300 RINGGOLD INDUSTRIAL PKWY DANVILLE VA 24540 |
| MID-ATLANTIC BUSINESS | 701 PORT CENTRE PKWY PORTSMOUTH VA 23704-5909 |
| MID-ATLANTIC BUSINESS COMMUNICATIONS, | INC. 701 PORT CENTRE PKWY PORTSMOUTH VA 23704-5909 |
| MID-ATLANTIC DATA SYSTEMS, INC. | 845-D QUINCE ORCHARD BLVD GAITHERSBURG MD 20878-1676 |
| MID-HUDSON COMMUNICATIONS INC | 87 STATE ST, MID-HUDSON COMMUNICATIONS ALBANY NY 12207-2008 |
| MID-HUDSON COMMUNICATIONS INC | GINNY WALTER DONNA COLON 87 STATE ST ALBANY NY 12207-2008 |
| MID-MAINE COMMUNICATIONS INC | 900 HAMMOND ST, SUITE D BANGOR ME 04401-4378 |
| MID-MISSOURI CELLULAR | 1500 S LIMIT AVE SEDALIA MO 65301-5136 |
| MID-RIVERS TELEPHONE CO-OP INC | GINNY WALTER LORI ZAVALA 904 C AVE CIRCLE MT 59215-0280 |
| MID-RIVERS TELEPHONE CO-OP INC | 904 C AVE PO BOX 280 CIRCLE MT 59215-0280 |
| MIDCAP, DAVID C | 3009 JOHNSONWAY TER POWHATAN VA 23139 |
| MIDCONTINENT COMMUNICATIONS | PO BOX 5010 SIOUX FALLS SD 57117-5010 |
| MIDCONTINENT COMMUNICATIONS | 410 SOUTH PHILLIPS AVE SIOUX FALLS SD 57401 |
| MIDCONTINENT COMMUNICATIONS | 24 1ST AVENUE NE ABERDEEN SD 57401-3403 |

| Claim Name | Address Information |
|---|---|
| MIDCONTINENT COMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 24 1ST AVENUE NE ABERDEEN SD 57401-3403 |
| MIDDLE EAST TELECOMMUNICATIONS | ATTN: ACCOUNTS PAYABLE PO BOX 25690 SAFAT 13117 KUWAIT |
| MIDDLE EAST TELECOMMUNICATIONS CO. | P.O. BOX 25690 SAFAT 13117 KUWAIT |
| MIDDLEBROOK, ANGELA | 4310 BOWSER AVE #103 DALLAS TX 75219 |
| MIDDLEBROOKS, TROY H | 524 CAVE RD JASPER TN 37347 |
| MIDDLETON, DANIEL JAY | 4912 TRAILRIDGE PASS ATLANTA GA 30338 |
| MIDDLETON, GERALDINE | 575 BROKEN CHIMNEY RD INMAN SC 29349-4308 |
| MIDDLETON, JEFFREY | 4108 KYNDRA CIRCLE RICHARDSON TX 75082 |
| MIDDLETON, LAWRENCE W | 323 BOXMERE PL NASHVILLE TN 37000 |
| MIDEAST DATA SYSTEMS | PO BOX 5803 DUBAI UNITED ARAB EMIRATES |
| MIDI | LEARNING SOLUTIONS CORP 210 E STATE RT 4 STE 103 PARAMUS NJ 07652-5103 |
| MIDI | 100 THANET CIRCLE SUITE 300 PRINCETON NJ 08540 |
| MIDLANDS BUSINESS JOURNAL | 1324 S 119TH STREET OMAHA NE 68144 |
| MIDPLAINS RURAL TELEPHONE COOP | 411 NORTH HALE TULIA TX 79088-1521 |
| MIDPLAINS RURAL TELEPHONE COOP | GINNY WALTER LORI ZAVALA 411 NORTH HALE TULIA TX 79088-1521 |
| MIDRANGE SUPPORT & SERVICE, INC. | 791 PARK OF COMMERCE BLVD STE 200 BOCA RATON FL 33487-3634 |
| MIDSTATE COMMUNICATIONS INC | 120 E 1ST ST, PO BOX 48 KIMBALL SD 57355-0048 |
| MIDSTATE COMMUNICATIONS INC | GINNY WALTER LINWOOD FOSTER 120 E 1ST ST KIMBALL SD 57355-0048 |
| MIDTEL TECHNOLOGIES INC | 10411 S 89TH AVENUE PALOS HILLS IL 60465 |
| MIDTOWN SIGNS LLC | 2734 CHERRY ST KANSAS CITY MO 64108-3140 |
| MIDWAY AIRLINES | 300 W. MORGAN STREET, SUITE 1200 DURHAM NC 27701 |
| MIDWEST COMMUNICATION PRODUCTS INC | 4721 EAGLE ST NW NORTH CANTON OH 44720-7083 |
| MIDWEST FIBER NETWORKS LLC | 6070 N FLINT RD GLENDALE WI 53209-3714 |
| MIDWEST FIBER NETWORKS LLC | 3701 BURNHAM STREET MILWAUKEE WI 53215-2054 |
| MIDWEST ORTHOPAEDICS AT RUSH LLC | 1 WESTBROOK CORPORATE CENTER, SUITE 240 WESTCHESTER IL 60154-5745 |
| MIDWEST OUTFITTERS INC | 894 13TH RD LINN KS 66953-9291 |
| MIDWEST TECHNOLOGY SERVICES (IL) | 765 BUSSE RD STE 102 BENSENVILLE IL 60106-1254 |
| MIDWEST TECHNOLOGY SERVICES (KS) | 9 PARKWAY NORTH SUITE 500 DEERFIELD IL 60015-2544 |
| MIDWEST WIRELESS HOLDINGS LLC | GINNY WALTER BECKY MACHALICEK 2000 TECHNOLOGY DR MANKATO MN 56001-6074 |
| MIDWEST WIRELESS HOLDINGS LLC | 2000 TECHNOLOGY DR STE 2165 MANKATO MN 56001-6074 |
| MIDWESTERN TELEPHONE  COMPANY INC | 1454 30TH STREET, SUITE 105 WEST DES MOINES IA 50266-1311 |
| MIDWESTERN UNIVERSITY | 555 31ST STREET DOWNERS GROVE IL 60515-1235 |
| MIDWESTERN UNIVERSITY | KRISTEN SCHWERTNER JAMIE GARNER 555 31ST STREET DOWNERS GROVE IL 60515-1235 |
| MIELLO, MICHAEL A | 171 SILVER MAPLE RD MIDDLETOWN DE 19709-8670 |
| MIERCOM | 379 PRINCETON HIGHTSTOWN ROAD CRANBURY NJ 08512 |
| MIERCOM | 379 PRINCETON HIGHTSTOWN RD EAST WINDSOR NJ 08512-2960 |
| MIERNIK, JERZY W | 402 WATTERS CROSSING COURT ALLEN TX 75013 |
| MIESCH, MICHAEL | 6820 ALLEGIANCE DR MCKINNEY TX 75071 |
| MIEU NG | ADDRESS ON FILE |
| MIGDALIA MASSANI | ADDRESS ON FILE |
| MIGLANI, UMESH | 433 WELLMAN AVENUE N CHELMSFORD MA 01863 |
| MIGLANI, UMESH | 38 VILLAGE VIEW RD WESTFORD MA 01886-2358 |
| MIGNACCA, DOMENICO | 1905 N BIRCHWOOD PARK DR CHERRY HILL NJ 08003 |
| MIGUEL BALAGOT | ADDRESS ON FILE |
| MIGUEL BERLANGA | ADDRESS ON FILE |
| MIGUEL CORDOBA ANGULO | CARRERA 13 NO 94 A-25 OF 408-409 SANTAFE DE BOGOTA COLOMBIA |
| MIGUEL FIGUEROA | ADDRESS ON FILE |
| MIGUEL FRANCIS | ADDRESS ON FILE |
| MIGUEL LONG | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MIGUEL PABON | ADDRESS ON FILE |
| MIGUEL SANTAMARIA | ADDRESS ON FILE |
| MIGUEL SOTELO VILLANUEVA | MILANO 22 MAYORAZGOS DE BOSQUE EDO DE MEXICO 52957 MEXICO |
| MIHAELA MEATON | ADDRESS ON FILE |
| MIHIR PATEL | ADDRESS ON FILE |
| MIHLBAUER, JASON M | HC-O2 BOX 232 GLOBE AZ 85501 |
| MIHM JR, RICHARD | 4328 HICKORY RIDGE DR RALEIGH NC 27609-6020 |
| MIIN-HUEY CHIOU | ADDRESS ON FILE |
| MIJARES, ANA MERCEDES | 7973 NW 161 TERRACE MIAMI FL 33016 |
| MIJARES, MANUEL | 7973 NW 161 TERRACE MIAMI FL 33016 |
| MIKAYELYAN, VAGHARSHAK | 1573 MIDDLE LANE HAYWORTH CA 94545 |
| MIKAYELYAN, VAGHARSHAK | 1573 MIDDLE LN HAYWARD CA 94545-1911 |
| MIKE ELMOUSTAFA | ADDRESS ON FILE |
| MIKE JOYNER | 822 SUNNYPARK CT CAMPBELL CA 950086048 |
| MIKE KASTI | ADDRESS ON FILE |
| MIKE MONCIVAIS | ADDRESS ON FILE |
| MIKE PINDER PHOTOGRAPHY | 119 RITA AVENUE NEPEAN ON K2G 2H2 CANADA |
| MIKE RADWAN | ADDRESS ON FILE |
| MIKE SCULLION | ADDRESS ON FILE |
| MIKE SUN | ADDRESS ON FILE |
| MIKE SVETOZAR ZAFIROVSKI | 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| MIKE SVETOZAR ZAFIROVSKI | 1291 N. GREEN BAY RD LAKE FOREST IL 60045 |
| MIKE TEMPLETON | ADDRESS ON FILE |
| MIKE WALTER | ADDRESS ON FILE |
| MIKEAL BOLICK | ADDRESS ON FILE |
| MIKELS, SHELLEY | 3321 MESQUITE WAY MODESTO CA 95355-3536 |
| MIKETTA, JOHN | 600 REDWING AVE. BAKERSFIELD CA 93309 |
| MIKEY B S PERFECT IMAGE LLC | 4300 MARSH RIDGE RD STE 110 CARROLLTON TX 750104450 |
| MIKHALEVSKIY, ALEXANDRA | 1302 CAPSTAN DR. ALLEN TX 75013 |
| MIKKELSEN, WENDY | 2706 W. ASHLAN #35 FRESNO CA 93705 |
| MIKKONEN, THOMAS M | 212 WALDO STREET RUMFORD ME 04276 |
| MIKLOS, GEORGE J., JR. | 430 MAIN STREET EAST GREENVILLE PA 18041 |
| MIKLOS, GEORGE J., JR. | 430 MAIN ST E GREENVILLE PA 18041-1304 |
| MIKLYA, CINDY A | 3922 BAKER RD MINNETONKA MN 55343 |
| MIKULKA, ROBERT P | 1343 VIA CIBOLA OCEANSIDE CA 92057 |
| MILAKOVIC, JOHN | 10240 NW 52ND ST FL 33076 |
| MILAKOVIC, JOHN | 10240 NW 52ND ST. CORAL SPRINGS FL 33076-1781 |
| MILAN MORRISWALA | ADDRESS ON FILE |
| MILAN VLAJNIC | 9428 ELGER MILL RD GAITHERSBURG MD 20886 |
| MILAN, LETICIA T | 1150 THEODEN COURT SAN JOSE CA 95121 |
| MILAN, NORBERTO | 7 MINNETONKA ROAD SEA RANCH LAKES FL 33308 |
| MILANO, ANTHONY | 167-10 CROCHERON AVE FLUSHING NY 11358 |
| MILANOVICH, ROBERT | RD #2 BOX 77 BUNKER HILL RD ALIQUIPPA PA 15001 |
| MILAR, JANE B | 2612 HEDERA WAY APEX NC 27539-3903 |
| MILARSKY, JULIE | 1701 SPARROW LN WESTON FL 33327 |
| MILARSKY, MORRIS SEAN | ADDRESS ON FILE |
| MILBANK TWEED HADLEY & MCCLOY | ONE CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MILBANK TWEED HADLEY & MCCLOY | 28 LIBERTY ST FL 47 NEW YORK NY 10005-1445 |
| MILBY, STEVE | 5525 MAGGIE RUN LANE FUQUAY VARINA NC 27526 |

| Claim Name | Address Information |
|---|---|
| MILCOM TECHNOLOGIES, LLC, | C/O MILITARY COMMERCIAL TECHNOLOGIES INC ATTN: CHIEF EXECUTIVE OFFICER 485 N. KELLER RD., SUITE 100 MAITLAND FL 32751 |
| MILDRED GALARNEAU | 265 RUE HELEN OTTERBURN QC J3H 1R5 CANADA |
| MILES COOPERATIVE TELEPHONE ASSOCIATION | INC 342 FERRY RD MILES IA 52064 |
| MILES, ANGELA K | 1501 TALLWOOD CIRCLE CHESAPEAKE VA 23320 |
| MILES, ANTONINA | 5523 NC HWY 55 APT 334 DURHAM NC 27713 |
| MILES, EMILE | 30 APPLETON ST APT 1 WALTHAM MA 02453 |
| MILES, EMILE | 60 HOPE AVE APT 307 WALTHAM MA 02453-4750 |
| MILES, JULIE A | 2186 SHOSHONE CR DANVILLE CA 94526 |
| MILES, KENNETH S | 25 HANCOCK LANE WILLINGBORO NJ 08046 |
| MILES, PETER S | 2630 KINGSBRIDGE TER BRONX NY 10463 |
| MILES, SHEREE F | 3317 FRIAR TUCK RD RALEIGH NC 27610 |
| MILES, WILLIAM G | 2817 C HIGHWAY 71 MARIANNA FL 32446 |
| MILESTONE MANAGEMENT LP | 5429 LBJ FWY SUITE 800 DALLAS TX 75240-2657 |
| MILESTONE NETWORKS INC. | 88 INVERNESS CIR EAST A212 ENGLEWOOD CO 80112-5304 |
| MILFORD, JOHN S | 4516 SPYGLASS DR LITTLE RIVER SC 29566 |
| MILFORD, JOHN S. | 699 MISTY HAMMOCK DR MURRELLS INLT SC 29576-7172 |
| MILFORD, ROBERT S | 1730 RIVER RUN CT FRANKLINTON NC 27525-7042 |
| MILHOAN, DONALD O | 260 MIRAGE AVE SE PALM BAY FL 32909 |
| MILIND BELHE | ADDRESS ON FILE |
| MILIND RANADE | ADDRESS ON FILE |
| MILLARD PUBLIC SCHOOLS FOUNDATION | 5225 SOUTH 159TH AVE OMAHA NE 681353179 |
| MILLARD, CHARLES | 7409 NEW HAMPSHIRE CT RALEIGH NC 27615 |
| MILLENNIUM COMMUNICATIONS GROUP INC. | 11 MELANIE LANE UNIT 13 EAST HANOVER NJ 07936-1100 |
| MILLENNIUM SOLUTIONS INC | 4070 CLAIRMONT RD ATLANTA GA 30341-3238 |
| MILLENNIUM TELCOM LLC | 891 KELLER PARKWAY, SUITE 220 KELLER TX 76248-2486 |
| MILLER FAUCHER AND CAFFERTY LLP | ONE LOGAN SQUARE 18TH & CHERRY STREETS PHILADELPHIA PA 19103 |
| MILLER HEIMAN | PO BOX 41081 RENO NV 89504-5081 |
| MILLER HEIMAN INC | 10509 PROFESSIONAL CIRCLE RENO NV 89521 |
| MILLER HEIMAN INC | 10509 PROFESSIONAL CIRCLE SUITE 100 RENO NV 89521 |
| MILLER INFORMATION SYSTEMS INC | 4088 ALPHA DRIVE ALLISON PARK PA 15101 |
| MILLER INSTRUMENTS LTD | 1 3871 NORTH FRASER WAY BURNABY BC V5J 5G6 CANADA |
| MILLER JR, DENTIS | 5340 TRASK ST OAKLAND CA 94601 |
| MILLER JR, ROBERT | 3427 FREEMAN ROAD DURHAM NC 27703 |
| MILLER THOMSON LLP | ACCELERATOR BUILDING WATERLOO ON N2L 6R5 CANADA |
| MILLER THOMSON LLP IN TRUST | SCOTIA PLAZA SUITE 5800 40 KING ST WEST TORONTO ON M5H 3S1 CANADA |
| MILLER, AILEEN | 10 COBBLE KNOLL DR SOUTH WALPOLE MA 02071 |
| MILLER, ALAN | 6812 AUGUSTINE WAY CHARLOTTE NC 28270 |
| MILLER, ALAN T | 6812 AUGUSTINE WAY CHARLOTTE NC 28270 |
| MILLER, ALVIN | 902 ROBERTSON ACADEM NASHVILLE TN 37220 |
| MILLER, ANNIE K | 201 REYNOLDS AVE NORTH DURHAM NC 27707-4667 |
| MILLER, APRIL | 6725 CLEAR SPRINGS CIRCLE GARLAND TX 75044 |
| MILLER, ARDEN | 590 SETH HYATT RD ELLIJAY GA 30540 |
| MILLER, BERRY L | 6175 N STRATFORD CT RIMROCK AZ 86335-5177 |
| MILLER, BRIAN V | 1053 CLUBHOUSE INDEPENDENCE KY 41051 |
| MILLER, BRUCE | 31234 MASENA DR WESLEY CHAPEL FL 33545-8233 |
| MILLER, BRUCE | 24810 BLAZING TRAIL WAY LAND O' LAKES FL 34639 |
| MILLER, CARLTON S | 3985 HANCOCK CR DORAVILLE GA 30340 |
| MILLER, CAROLYN L | PO BOX 5847 WOODLAND PARK CO 80866 |

| Claim Name | Address Information |
|------------|---------------------|
| MILLER, CHARLES | 705 YAUPON DR GARLAND TX 75044 |
| MILLER, CHRIS | 520 SILTSTONE PLACE CARY NC 27519 |
| MILLER, CHRIS N | 5216 COUNTRY PINES C NC 27616 |
| MILLER, CHRISTINE | 804 BASS DRIVE PLANO TX 75025 |
| MILLER, CINDY V | 5216 COUNTRY PINES CT NC 27604 |
| MILLER, CLYDE | 1680 CENTER GROVE CHURCH ROAD MONCURE NC 27559 |
| MILLER, CLYDE E. | 1680 CENTER GROVE CHURCH ROAD MONCURE NC 27559 |
| MILLER, DALE E | 9944 LARCHBROOK DR DALLAS TX 75238 |
| MILLER, DARRYL A | 3834 ASHLAND AVE ST LOUIS MO 63107 |
| MILLER, DAVID | 2003 WESTBURY LN ALLEN TX 75013 |
| MILLER, DAVID A | 43 PRINCETON ST WEST HARTFORD CT 06110 |
| MILLER, DAVID L | 7617 RAINWATER ROAD RALEIGH NC 27615 |
| MILLER, DEBORAH | 6808 GENSTAR DALLAS TX 75252 |
| MILLER, DOUGLAS J | 890 CIMARRON OVAL AURORA OH 44202 |
| MILLER, DUANE | 1308 BIG CREEK DR MCKINNEY TX 75071-3363 |
| MILLER, DUANE | 1248 COUNTY ROAD 4640 TRENTON TX 75490 |
| MILLER, ERIC L | 5593 LE FEVRE DRIVE SAN JOSE CA 95118 |
| MILLER, ESTHER W | 2516 20TH ST NORTH CHICAGO IL 60064 |
| MILLER, EUGENE C | 10420 WHITESTONE RD RALEIGH NC 27615 |
| MILLER, GEORGE | 4000 RITAMARIE DR UPPER ARLINGTON OH 43220 |
| MILLER, GINGER | 1194 FALCON RIDGE DR ELGIN IL 60124-3122 |
| MILLER, JACK D | 6049 FOOTHILL GLEN DRIVE SAN JOSE CA 95123 |
| MILLER, JAMES E | 11 CASEY ROAD GILFORD NH 03246 |
| MILLER, JANET | 19278 PARKVIEW RD CASTRO VALLEY CA 94546 |
| MILLER, JASON | 1107 OCEAN PARK BLVD APT. D SANTA MONICA CA 90405 |
| MILLER, JEFF W | 444 S. YALE AVE. ARLINGTON HTS IL 60005 |
| MILLER, JEFFREY | 1704 YORKSHIRE DR RICHARDSON TX 75082 |
| MILLER, JEFFREY P | 1704 YORKSHIRE DR RICHARDSON TX 75082 |
| MILLER, JERRY D | 1599 LADARELL RD PEEBLES OH 45652 |
| MILLER, JO ANN | 2061 STANRICH CT. MARIETTA GA 30062 |
| MILLER, JOAN M | 4716 WORTHINGTON LANE RALEIGH NC 27604 |
| MILLER, KAREN | 11924 SYCAMORE GROVE LN. RALEIGH NC 27614 |
| MILLER, KAREN E | 67 ROSE TREE LANE LINDENHURST IL 60046 |
| MILLER, KAREN JILL | 11924 SYCAMORE GROVE LN RALEIGH NC 27614 |
| MILLER, KIMBERLY | 8 HUMMINGBIRD CRES. NEPEAN ON K2J 3A7 CANADA |
| MILLER, KYLE | 820 WINNING COLORS CT DESOTO TX 75115 |
| MILLER, KYLE | 4339 ROSEMEADE PARKWAY APT 418 DALLAS TX 75287 |
| MILLER, KYLE | PO BOX 702921 DALLAS TX 753702921 |
| MILLER, LINCOLN M | 7826 KINGS SPG SAN ANTONIO TX 78254-6068 |
| MILLER, LINDA | 8006 DISCOVERY DR RICHMOND VA 23229 |
| MILLER, LINDA | 453 KINGS HOLLOW DR RALEIGH NC 27603-9469 |
| MILLER, LINDA | 8912 COLESBURY DR RALEIGH NC 27615 |
| MILLER, LINDA G. | 453 KINGS HOLLOW DR RALEIGH NC 27603-9469 |
| MILLER, LINDA G. | 8912 COLESBURY DRIVE RALEIGH NC 27615 |
| MILLER, LOIS | 7800 COACH HOUSE LN RALEIGH NC 27615-4303 |
| MILLER, LOIS S. | 7800 COACH HOUSE LN RALEIGH NC 27615-4303 |
| MILLER, LYDELL | 1712 ROUTE 284 SLATE HILL NY 10973 |
| MILLER, MARK M | 536 WEST ST VACAVILLE CA 95688-4519 |
| MILLER, MARTY | 156 BLUE HERON RD. LACON IL 61540 |

| Claim Name | Address Information |
|---|---|
| MILLER, MASON | 936 SUGARBERRY DR COPPEL TX 750173505 |
| MILLER, MASON | 936 SUGARBERRY DR COPPELL TX 750193505 |
| MILLER, MATTHEW P | 600 STUDEMONT STREET APT 3309 HOUSTON TX 77007 |
| MILLER, MELFORD L | 3005 BUCKINGHAM WAY APEX NC 27502 |
| MILLER, MICHAEL | 1006 SANTA ROSA DR APEX NC 27502 |
| MILLER, MONTY | 10106 NOEL DR. FRISCO TX 75035 |
| MILLER, NANCY P | 100 DEVINE WAY CARY NC 27511 |
| MILLER, PATRICE | 215 LOWER COUNTRY DR GAITHERSBURG MD 20877 |
| MILLER, PATRICE K | 215 LOWER COUNTRY DR GAITHERSBURG MD 20877 |
| MILLER, PAUL | 3310 KIRK ROAD SAN JOSE CA 95124 |
| MILLER, PENNY | 3521 MORTON VALE RD PLANO TX 75074 |
| MILLER, PENNY S | 1524 PARK RD MONCURE NC 27559 |
| MILLER, PHILIP | 35 MT PLEASANT ST NORTH BILLERICA MA 01862 |
| MILLER, PHILIP W., JR. | 35 MT. PLEASANT STREET NORTH BILLERICA MA 01862 |
| MILLER, RICHARD P | 67 ROSE TREE LANE LINDENHURST IL 60046 |
| MILLER, ROBERT | 23611 N VALLEY RD LAKE ZURICH IL 60047 |
| MILLER, ROBERT ANDREW | 23611 N VALLEY RD LAKE ZURICH IL 60047 |
| MILLER, ROBERT L | 9596 LARUE RD ROGERS AR 72756-8740 |
| MILLER, ROBIN G | 649 PLUMOSA AVE VISTA CA 92083 |
| MILLER, RODNEY N | 2500 LITTLE ROGERS DURHAM NC 27704 |
| MILLER, RONALD K | 3829 LANCASTER AVE PHILADELPHIA PA 19104 |
| MILLER, SARAH | 6200 S. ST. PAUL WAY LITTLETON CO 80121 |
| MILLER, STEVE | 134 CHAPARRAL EST SHADY SHORES TX 76208 |
| MILLER, STEVEN R | 10820 SAGEHURST PL RALEIGH NC 27614 |
| MILLER, TERRENCE | 8234 GUNSTON COMMONS WAY LORTON VA 22079 |
| MILLER, WILLIAM J | 13730 WELD COUNTY ROAD 25 1/2 PLATTEVILLE CO 80651 |
| MILLER, WILSON | 611 STRETFORD LANE ALLEN TX 75002 |
| MILLER, WILSON J | 611 STRETFORD LANE ALLEN TX 75002 |
| MILLIE LUNA | ADDRESS ON FILE |
| MILLIGAN, DAVID | 193 SHADY GROVE LN THOUSAND OAKS CA 91361 |
| MILLIGAN, DAVID L | 193 SHADY GROVE LN THOUSAND OAKS CA 91361 |
| MILLIGAN, PATRICK | 2609 PELICAN BAY PLANO TX 75093 |
| MILLINGTON TELEPHONE CO | P.O. BOX 429, TONYA GRASSIE MILLINGTON TN 38083-0429 |
| MILLINGTON TELEPHONE CO | GINNY WALTER LINWOOD FOSTER P.O. BOX 429 MILLINGTON TN 38083-0429 |
| MILLINGTON TELEPHONE COMPANY | 4880 NAVY ROAD, DRAWER 429 MILLINGTON TN 38053-2031 |
| MILLION, DONALD L | 27121 PALMETTO BEND DR WESLEY CHAPEL FL 33544-8795 |
| MILLOGIC LTD | 89 CAMBRIDGE ST BURLINGTON MA 01803-4115 |
| MILLRY TELEPHONE CO | HIGHWAY 17 NORTH PO BOX 45 MILLRY AL 36558-0045 |
| MILLRY TELEPHONE CO | PO BOX 561 MILLRY AL 36558-0561 |
| MILLRY TELEPHONE COMPANY INC | HIGHWAY 17 NORTH, PO BOX 45 MILLRY AL 36558-0045 |
| MILLS, ALINA | 352 INDIAN BRANCH DR. MORRISVILLE NC 27560 |
| MILLS, ALISON | 10300 ASHMONT DRIVE FRISCO TX 75035 |
| MILLS, ALISON M | 10300 ASHMONT DRIVE FRISCO TX 75035 |
| MILLS, ANNIE P | 310 WEST 27TH ST RIVIERA BEACH FL 33404 |
| MILLS, CHRISTINE | 2943 N MEADOW LN PRESCOTT AZ 86301 |
| MILLS, CLEAYTON J. | 942 CR 2100 IVANHOE TX 75447 |
| MILLS, DAVID | 4001 EIDER DR MCKINNEY TX 75070 |
| MILLS, EDWARD G | 4B RHEA MILLS CIRCLE PROSPER TX 75078 |
| MILLS, GEORGE G | 1818 HEATHER SQ # 1818B ROCK HILL SC 29732-4409 |

| Claim Name | Address Information |
| --- | --- |
| MILLS, GREGORY H | 3438 BRADLEIGH PL RALEIGH NC 27607 |
| MILLS, JUDY P | 2102 BARRINGTON MANOR DR APT 304 RALEIGH NC 27612-3403 |
| MILLS, LELAND | 701 ROLLING HILLS DRIVE ALLEN TX 75002 |
| MILLS, LELAND | 1019 CARSON DR ALLEN TX 75002-1716 |
| MILLS, LISA A | 676 MONROE TPKE MONROE CT 06468-2308 |
| MILLS, MICHAEL | 7015 ALTDORF DR BAHAMA NC 27503 |
| MILLS, MICHAEL A | 8143 MCGUIRE DR RALEIGH NC 27616 |
| MILLS, ROBERT | 10505 BUFFALO CREEK ROAD BAHAMA NC 27503 |
| MILLS, RONALD | 212 MONTROSE DRIVE MCDONOUGH GA 30253 |
| MILLS, SHAWN W | 816 PARENT WAY PETALUMA CA 94954-4539 |
| MILLS, STEPHEN A | 4916 S 198TH E AVE BROKEN ARROW OK 74014 |
| MILLS, TOM | 2210 JENAMAR CT ROCKLIN CA 95765 |
| MILLS, WESLEY D | 1432 CIRCLE LANE BEDFORD TX 76022 |
| MILLS-NICHOLS, LISA | 676 MONROE TPKE MONROE CT 06468-2308 |
| MILLS-NICHOLS, LISA A | 676 MONROE TPKE MONROE CT 06468-2308 |
| MILLSPAUGH, WILBUR H | 8626 APPLEWHITE RD WENDELL NC 27591 |
| MILLTOWN MUTUAL TELEPHONE COMPANY | 107 MILLTOWN AVE N, PO BOX 40 MILLTOWN WI 54858-0040 |
| MILLWOOD, ERVIN R | 727 HILLANDALE LN GARNER NC 27529 |
| MILLY, FRANCOIS | 1101 BLOOMFIELD ST, APT C HOBOKEN NJ 07030 |
| MILMINE, RICHARD | 175 DES CERISIERS ORFORD QC J1X 6W8 CANADA |
| MILNER, THOMAS | 641 GLEN ACRES DR. MCLENDON-CHISHOLM TX 75032 |
| MILNER,THOMAS,L | ADDRESS ON FILE |
| MILOT, ALAN S | 203 LEHRER AVENUE ELMONT NY 11003 |
| MILSTEAD, JAMES D | 558 EAST HEMLOCK ST OXNARD CA 93033 |
| MILSTEAD, JAMES D | 558 EAST HEMLOCK ST OXNARD CA 93033 |
| MILTEL COMMUNICATIONS LTD | 7 GUSH ETZION STREET 4TH FLOOR GIVAT SHMUEL 54030 ISRAEL |
| MILTON BERNAL | ADDRESS ON FILE |
| MILTON PEREZ | ADDRESS ON FILE |
| MILTON, BETTY J | 11407 S EMERALD CHICAGO IL 60628 |
| MILTON, DONALD E | 169 FERRY ST EVERETT MA 02149 |
| MILTON, DONNA C | 227 PROSPECTORS LANE BILLINGS MT 59105 |
| MILTON, DONNA CHRISTINE | 227 PROSPECTORS LANE BILLINGS MT 59105 |
| MILWAUKEE CITY OF | 200 E WELLS STREET MILWAUKEE WI 53202-3515 |
| MILWAUKEE CITY OF | KRISTEN SCHWERTNER JAMIE GARNER 200 E WELLS STREET MILWAUKEE WI 53202-3515 |
| MILWAUKEE JOURNAL SENTINEL | 333 WEST STATE STREET. MILWAUKEE WI 53201 |
| MILWAY, JEFFREY D | 255 RED HAWK TRL ALPHARETTA GA 30202 |
| MILZ, SHARON | 1725 N 49 AVE HOLLYWOOD FL 33021 |
| MIMS, GREGORY | 1407 DUKE UNIVERSITY RD APT 5B DURHAM NC 27701 |
| MIMS, WILLIE | 5408 GOLDEN ARROW LANE RALEIGH NC 27613 |
| MIMS, WILLIE | 5408 GOLDEN ARROW LN RALEIGH NC 276138414 |
| MIN FANG | ADDRESS ON FILE |
| MIN, BYUNG | 1322 CULVER PL SAN LORENZO CA 94580-1445 |
| MINA, ELIAS M | 2210 SNAP TURTLE DR CARY NC 27519-7485 |
| MINA, PATRICIA K | 12538 BOGGS WAY ORLANDO FL 32828 |
| MINALL, WILLIAM A | 211 S FREMONT ST #107 SAN MATEO CA 94401 |
| MINARCIN, JOSEPH | 1141 W ELEVENTH ST MCKEES ROCKS PA 15136 |
| MINBURN TELEPHONE COMPANY | 416 CHESTNUT ST, PO BOX 206 MINBURN IA 50167-0206 |
| MINBURN TELEPHONE COMPANY INC | 416 CHESTNUT ST, PO BOX 206 MINBURN IA 50167-0206 |
| MINBURN TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 416 CHESTNUT ST MINBURN IA 50167-0206 |

| Claim Name | Address Information |
|---|---|
| MINCHEY, JOHNNY | PO BOX 3337 CARY NC 27519-3337 |
| MINCK, GARY | 84 RICE PLANTERS WAY GEORGETOWN SC 29440 |
| MINCO PRODUCTS INC | 7300 COMMERCE LANE MINNEAPOLIS MN 55432-3177 |
| MINDLIN, OLGA | 1265 BEACON ST NEWTON MA 02468 |
| MINDREADY | PO BOX 12575 SUCCURSALE CENTRE-VILLE MONTREAL QC H3C 6R1 CANADA |
| MINDREADY SOLUTIONS INC | PO BOX 12575 SUCCURSALE CENTRE-VILLE MONTREAL ON H3C 6R1 CANADA |
| MINDREADY SOLUTIONS INC | 7190 FREDERICK-BANTING ST LAURENT QC H4S 2A1 CANADA |
| MINDSHIFT TECHNOLOGIES INC | 3975 FAIR RIDGE DR FAIRFAX VA 22033-2911 |
| MINDSPEED TECHNOLOGIES | COMERICA BANK DEPT 267801 PO BOX 67000 DETROIT MI 48267-2678 |
| MINDSPEED TECHNOLOGIES | 4000 MACARTHUR BOULEVARD NEWPORT BEACH CA 92660-2516 |
| MINDWAVE | 4412 SPICEWOOD SPRINGS RD STE 700 AUSTIN TX 787598567 |
| MINDWAVE RESEARCH INC | 511 WEST 7TH STREET AUSTIN TX 78701 |
| MINDWAVE RESEARCH INC | 4412 SPICEWOOD SPRINGS RD STE 700 AUSTIN TX 787598567 |
| MINDWRAP | 664 H ZACHARY TAYLOR HIGHWAY FLINT HILL VA 22627 |
| MINDWRAP | PO BOX 430 FLINT HILL VA 22627-0430 |
| MINDY L WONG | 26266 EVA STREET LAGUNA HILLS CA 92656 |
| MINER, BRIAN | 17547 164TH AVE N.E. WOODINVILLE WA 98072 |
| MINERVA | MINERVA NETWORKS INC 2111 TASMAN DRIVE SANTA CLARA CA 95054-1027 |
| MINERVA NETWORKS INC | 2150 GOLD STREET ALVISO CA 95002 |
| MINERVA NETWORKS INC | 2150 GOLD STREET ALVISO CA 95002-2150 |
| MINERVA NETWORKS INC | 2150 GOLD STREET ALVISO 95002-2150 |
| MINERVA NETWORKS INC | 2111 TASMAN DRIVE SANTA CLARA CA 95054-1027 |
| MINERVE, IAN G | 21 BOYLSTON ST RANDOLPH MA 02368 |
| MINFORD TELEPHONE COMPANY | 10717 RT 139, PO BOX 181 MINFORD OH 45653-0181 |
| MING SHANG | 837 EXPEDITION WAY ROUND ROCK TX 78665-2182 |
| MING ZHU | 377 BURNHAMTHORPE E B 29656 MISSISSAUGA ON L5A 3V1 CANADA |
| MING-CHIN CHIEN | 4871 GRIMSBY DRIVE SAN JOSE CA 95130 |
| MING-HUNG HO | 1085 GRAYSON WAY MILIPITAS CA 95035 |
| MINGUS, D HOWARD | 2086 CAPEHART CR ATLANTA GA 30345 |
| MINGUS, ROY | 147 YORKCHESTER WAY RALEIGH NC 27615 |
| MINGYU CHEN | ADDRESS ON FILE |
| MINH HOANG | ADDRESS ON FILE |
| MINH LE | ADDRESS ON FILE |
| MINH NGUYEN | ADDRESS ON FILE |
| MINH-THANH VO | ADDRESS ON FILE |
| MINHTHO PHAN | ADDRESS ON FILE |
| MINI CIRCUITS INC | P O BOX 350166 BROOKLYN NY 11235-0003 |
| MINI CIRCUITS INC | PO BOX 350165 BROOKLYN NY 11235-0003 |
| MINI CIRCUITS LAB | PO BOX 350165 BROOKLYN NY 11235-0003 |
| MINI MICRO STENCIL INC | 1165 LINDA VISTA DR #105 SAN MARCOS CA 92078-3821 |
| MINI-CIRCUITS | 13 NEPTUNE AVE. BROOKLYN NY 11235-0003 |
| MINI-CIRCUITS | PO BOX 350165 BROOKLYN NY 11235-0003 |
| MINIACI, MIRELLA | 8580 MAURICE DUPLESSIS, CONDO 403 MONTREAL PQ H1E 3E1 CANADA |
| MINICHIELLO, KERRY | 10 BROAD ST NEWBURYPORT MA 19502103 |
| MINICHIELLO, KERRY | 10 BROAD ST NEWBURYPORT MA 019502103 |
| MINIEL, RAMON | 980 WHITE OAK PASS ALPHARETTA GA 30005 |
| MINISTER DU REVENU | GOUVERNEMENT DU QUEBEC 3 COMPLEX DESJARDINS, CP 3000 MONTREAL PQ H5B 1A4 CANADA |
| MINISTER OF FINANCE | CORPORATION TAX BRANCH PO BOX 620 33 KING ST W OSHAWA ON L1H 8E9 CANADA |

| Claim Name | Address Information |
|---|---|
| MINISTER OF FINANCE | REV OPERATIONS & CLIENT SVCS PO BOX 620 OSHAWA ON L1H 8Z9 CANADA |
| MINISTER OF FINANCE | LEGAL APPOINTMENTS OFFICE 720 BAY ST 3RD FLOOR TORONTO ON M5G 2K1 CANADA |
| MINISTER OF FINANCE (MANITOBA) | RETAIL SALES TAX 115-401 YORK AVE WINNIPEG MB R3C 4G4 CANADA |
| MINISTER OF FINANCE MANITOBA | COMPANIES OFFICE 1010 - 405 BROADWAY WINNIPEG MB R3C 3L6 CANADA |
| MINISTER OF FINANCE ONTARIO | 77 CITY CENTRE DR STE 200 MISS ON L5B1M5 CANADA |
| MINISTER OF FINANCE PROVINCE | OF BC THE COMMISSIONER SOCIAL SERVICE TAX VICTORIA BC V8W 3C9 CANADA |
| MINISTERE DU REVENU DU QUEBEC | C.P. 3000, SUCCURSALE DESJARDINS MONTREAL PQ H5B 1A4 CANADA |
| MINISTERE DU REVENU DU QUEBEC | CP 5500 COMPLEXE DESJARDINS MONTREAL PQ H5B 1A8 CANADA |
| MINISTERE DU REVENU DU QUEBEC | 170 RUE DE L HOTEL DE VILLE 6 LEME ETAGE HULL QC J8X 4C2 CANADA |
| MINISTERS & MISSIONARIES BENEFIT | 475 RIVERSIDE DR, STE 1700 NEW YORK NY 10115-0002 |
| MINISTERS & MISSIONARIES BENEFIT BD | 475 RIVERSIDE DR NEW YORK NY 10115-0049 |
| MINISTRY OF COMMUNITY & SOCIAL SVCS | FAMILY RESPONSIBILITY OFFICE 1201 WILSON AVE DOWNSVIEW ON M3M 3A3 CANADA |
| MINISTRY OF FINANCE | CORPORATION TAX BRANCH 33 KING ST W OSHAWA ON L1H 8E9 CANADA |
| MINITAB INC | 1829 PINE HALL ROAD STATE COLLEGE PA 16801-3210 |
| MINITEL COMMUNICATIONS CORP | 1775 COURTWOOD CRESCENT OTTAWA ON K2C 3J2 CANADA |
| MINNEAPOLIS RADIOLOGY ASSOCIATES LIMITED | SUITE 10 2800 CAMPUS DRIVE MINNEAPOLIS MN 55441 |
| MINNESOTA | MINNESOTA STATE OFFICES UNCLAIMED PROPERTY 85 7TH PL E # 600 ST PAUL MN 55101 |
| MINNESOTA | DEPARTMENT OF REVENUE PO BOX 64622 SAINT PAUL MN 55164-0622 |
| MINNESOTA ASSOCIATION FOR RURAL | TELECOMMUNICATIONS PO BOX 486 CROSSLAKE MN 56442 |
| MINNESOTA DEPARTMENT OF COMMERCE | ATTN: SANDY MACKENTHUN, DIRECTOR UNCLAIMED PROPERTY DIVISION 85 7TH PLACE EAST, SUITE 500 ST. PAUL MN 55101-2198 |
| MINNESOTA DEPARTMENT OF REVENUE | MN |
| MINNESOTA DEPARTMENT OF REVENUE | MINNESOTA SALES AND USE TAX P.O BOX 64622 ST. PAUL MN 55164 |
| MINNESOTA DEPARTMENT OF REVENUE | MINNESOTA SALES AND USE TAX P.O BOX 64622 ST. PAUL MN 55164--622 |
| MINNESOTA DEPARTMENT OF REVENUE | MINNESOTA SALES AND USE TAX P.O BOX 64622 ST. PAUL MN 55164-0622 |
| MINNESOTA DEPT OF | NATURAL RESOURCES 500 LAFAYETTE ROAD ST. PAUL MN 55155-4040 |
| MINNESOTA DEPT OF LABOR AND INDUSTRY | 443 LAFAYETTE ROAD NORTH ST. PAUL MN 55155 |
| MINNESOTA DEPT. OF REVENUE | MAIL STATION 1250 ST. PAUL MN 55145-1250 |
| MINNESOTA DEPT. OF REVENUE | P.O. BOX 94818 ST. PAUL MN 55145-1250 |
| MINNESOTA EQUAL ACCESS NETWORK SERVICES, | INC. 6640 SHADY OAK ROAD EDEN PRAIRIE MN 55344 |
| MINNESOTA MINING & MANUFACTURING | 3M CENTER BLDG 220 SAINT PAUL MN 55144-0002 |
| MINNESOTA MINING AND MANUFACTURING | COMPANY INC. 6801 RIVER PLACE BLVD. AUSTIN TX 78726-9000 |
| MINNESOTA POLLUTION CONTROL AGENCY | 520 LAFAYETTE ROAD ST. PAUL MN 55155-4194 |
| MINNESOTA POWER & LIGHT COMPANY INC | 30 WEST SUPERIOR ST DULUTH MN 55802-2093 |
| MINNESOTA SECRETARY OF STATE - RENEWALS | RETIREMENT SYSTEMS OF MINNESOTA BUILDING 60 EMPIRE DRIVE, SUITE 100 ST. PAUL MN 55103 |
| MINNESOTA SOUTHERN CELLULAR TELEPHONE | COMPANY LP 221 E HICKORY ST MANKATO MN 56001-3610 |
| MINNESOTA TELECOM ALLIANCE | 1000 WESTGATE DR STE 252 SAINT PAUL MN 55114-8679 |
| MINNESOTA VALLEY TELEPHONE CO | 318 2ND AVENUE EAST FRANKLIN MN 55333-1191 |
| MINNESOTADEPARTMENT OF | COMMERCE UNCLAIMED PROPERTY SECTION ST PAUL MN 55101-2333 |
| MINNTEK SOLUTIONS INC. | 700 COMMERCE DR SAINT PAUL MN 55125-9232 |
| MINOR, GLORIA A | 5209 PICKFORD PLACE DURHAM NC 27703 |
| MINOS, PHILIP J | PO BOX 91641 RALEIGH NC 27675-1641 |
| MINQI LI | ADDRESS ON FILE |
| MINTHORNE, ELIZABETH | 2956 TIMBER WOOD WAY HERNDON VA 20171 |
| MINTO APARTMENTS LIMITED | 440 LAURIER AVENUE WEST OTTAWA ON K1R 7X6 CANADA |
| MINTO FURNISHED SUITES | 185 LYON STREET OTTAWA ON K1R 7Y4 CANADA |
| MINTO MANAGEMENT LIMITED ITF 635337 | 1051 BAXTER ROAD OTTAWA ON K2C 3P2 CANADA |

| Claim Name | Address Information |
|---|---|
| MINTON ENTERPRISES INC | 306 BURLAGE CIRCLE CHAPEL HILL NC 27514 |
| MINTON, WILLIAM L | 5901-A WILKINS DR DURHAM NC 27705 |
| MINTZ LEVIN COHN FERRIS | GLOVSKY & POPEO PC ONE FINANCIAL CENTER BOSTON MA 02212-4539 |
| MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO | 666 THIRD AVENUE, CHRYSLER CENTER NEW YORK NY 10017 |
| MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO | ONE FINANCIAL CENTER, P.O. BOX 4539 BOSTON MA 02212-4539 |
| MINTZ, JOHN D | 918 DAISY AVE CARLSBAD CA 92009 |
| MINTZ, VIRGINIA W | 1800 CATALINA DR DURHAM NC 27713 |
| MINYARD, TRENTON C | 7406 WHEAT FIELD GARLAND TX 75044 |
| MINZHI SHAO | ADDRESS ON FILE |
| MIR NAZIRUDDIN | ADDRESS ON FILE |
| MIR, JENNIFER E | 650 CASTRO ST SUITE 120-383 MOUNTAIN VIEW CA 94041 |
| MIR3 | MIR3 INC 3398 CARMEL MTN RD SAN DIEGO CA 92121-1044 |
| MIR3 INC | 3398 CARMEL MOUNTAIN ROAD, SUITE 120 SAN DIEGO CA 92121 |
| MIR3 INC | 3398 CARMEL MOUNTAIN RD  STE 120 SAN DIEGO CA 92121-1044 |
| MIR3 INC | 3398 CARMEL MTN RD SAN DIEGO CA 92121-1044 |
| MIRABAL, ROSANNA | 3205 PORT ROYALE DR S APT H FT LAUDERDALE FL 33308-7872 |
| MIRABAL, ROSANNA | 360 W PALMETTO PARK RD UNIT 404D BOCA RATON FL 33432-6708 |
| MIRABAL, ROSANNA | 5801 COACH HOUSE CIR APT B BOCA RATON FL 33466-8636 |
| MIRABILE, MARLENE | 318 WOODLAND COURT CORAM NY 11727 |
| MIRANDA, BEVERLEY | 1508 -2871 RICHMOND ROAD OTTAWA ON K2B8M5 CANADA |
| MIRANDA, VINCENT F | 103 WHITLOCK LN CARY NC 27513 |
| MIRANDE, HELEN M | 7875 D CANYON MEADOW CIRCLE PLEASANTON CA 94566 |
| MIRAPATH INC | 10950 N. BLANEY AVE SANTA CLARA CA 95014-0555 |
| MIRELEZ, RICHARD | 4349 DEER HAVEN STGEORGE KS 66535 |
| MIRIAM STEWART | ADDRESS ON FILE |
| MIRKO MUELLER-GOOLSBEY | ADDRESS ON FILE |
| MIRON, EDMOND | 10309 RIVER BANK DR RALEIGH NC 27614 |
| MIROSLAV BUDIC | ADDRESS ON FILE |
| MIRSKY, GARY | 12209 CANOE RD FRISCO TX 75035 |
| MIRYALA, SOWMYA | 12091 COUNTRY SQUIRE LANE SARATOGA CA 95070 |
| MIRZA ARIFOVIC | ADDRESS ON FILE |
| MIRZA, ARSHAD | 3600 OAKCREST DR PLANO TX 75025 |
| MIS ALLIANCE CORPORATION | 35 HIGHLAND CIR # 301 NEEDHAM HGTS MA 02494-3099 |
| MISA CONFERENCE 2007 | 380 WELLINGTON STREET SUITE 600 LONDON ON N6A 5B5 CANADA |
| MISCH, CAROLYN S | 1708 ACKLEN AVE APT 15 NASHVILLE TN 37212 |
| MISENER, BRIAN | 2 CRANTHAM CRES. STITTSVILE K2S1R2 CANADA |
| MISERICORDIA GOLF OUTING | 549 59TH STREET LISLE IL 60532 |
| MISIAK, TOM | 1227 NIGHTINGALE RD WAXHAW NC 28173-6948 |
| MISS OFFICE OF REVENUE | PO BOX 23050 JACKSON MS 39225-3050 |
| MISSAILIDIS, ARISTIDES | DEPT 6871/FRIED PO BOX 13955 RES. TRI. PRK NC 27709 |
| MISSILDINE, LARRY | 1601 BRANCH CREEK DR. ALLEN TX 75002 |
| MISSINI, DENNIS | 616 RUSSETWOOD LANE POWDER SPRINGS GA 30127 |
| MISSION CRITICAL SOLUTIONS (MCS) | 3926 W SOUTH AVE TAMPA FL 33614-6552 |
| MISSION WEST PROPERTIES, L.P. | 10050 BANDLEY DRIVE CUPERTINO CA 95014 |
| MISSION WEST PROPERTIES, L.P. | ATTN: RAY MARINO 10050 BANDLEY DRIVE CUPERTINO CA 95014 |
| MISSISSIPPI DEPARTMENT OF LABOR | MCCOY FEDERAL BUILDING 100 WEST CAPITOL STREET, STE. 608 JACKSON MS 39269 |
| MISSISSIPPI DEPT OF | ENVIRONMENTAL QUALITY LEGAL DIVISION P. O. BOX 20305 JACKSON MS 39289-1305 |
| MISSISSIPPI DEPT OF EMPLOYMENT SECURITY | P.O. BOX 1699 JACKSON MS 39215-1699 |
| MISSISSIPPI POWER COMPANY | 2992 W BEACH BLVD GULFPORT MS 39501-1907 |

| Claim Name | Address Information |
|---|---|
| MISSISSIPPI SECRETARY OF STATE | PO BOX 1020 JACKSON MS 39215-1020 |
| MISSISSIPPI STATE TAX COMM | CORPORATE TAX DIVISION PO BOX 1033 JACKSON MS 39215-1033 |
| MISSISSIPPI STATE TAX COMMISSION | CORPORATE TAX DIVISION PO BOX 1033 JACKSON MS 39215-1033 |
| MISSISSIPPI STATE TAX COMMISSION | PO BOX 23050 JACKSON MS 39225-3050 |
| MISSISSIPPI STATE TREASURER | ATTN: JOHN YOUNGER, DIR UNCLAIM PROP UNCLAIMED PROPERTY DIVISION 501 NORTH WEST STREET, SUITE 1101A JACKSON MS 39201 |
| MISSISSIPPI TAX COMMISSION | MS |
| MISSISSIPPI TAX COMMISSION | P.O. BOX 960 JACKSON MS 39205 |
| MISSISSIPPI, OFFICE OF THE | MISSISSIPPI STATE TREASURER UNCLAIMED PROPERTY P.O. BOX 138 JACKSON MS 39201 |
| MISSOURI | STATE TREASURER'S OFFICE UNCLAIMED PROPERTY OFFICE PO BOX 1004 JEFFERSON CITY MO 65102-1004 |
| MISSOURI DEPARTMENT OF LABOR & | INDUSTRIAL RELATIONS 421 EAST DUNKLIN STREET, PO BOX 504 JEFFERSON CITY MO 65102-0504 |
| MISSOURI DEPARTMENT OF REVENUE | MO |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 840 JEFFERSON CITY MO 65105 |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 700 JEFFERSON CITY MO 65105-0700 |
| MISSOURI DEPARTMENT OF REVENUE | DOCUMENT PROCESSING DIVISION P O BOX 637 JEFFERSON CITY MO 65105-0700 |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 840 JEFFERSON CITY MO 65105-0840 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 3365 JEFFERSON CITY MO 65105-3365 |
| MISSOURI DEPT LABOR & IND REL | 3315 W TRUMAN BLVD JEFFERSON CITY MO 65109-6805 |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY P.O. BOX 176 JEFFERSON CITY MO 65102 |
| MISSOURI DIRECTOR OF REVENUE | SECRETARY OF STATE PO BOX 1366 JEFFERSON CITY MO 65102 |
| MISSOURI DIRECTOR OF REVENUE | PO BOX 3365 JEFFERSON CITY MO 65105-3365 |
| MISSOURI DIVISION OF EMPLOYMENT SECURITY | 421 EAST DUNKLIN STREET PO BOX 59 JEFFERSON CITY MO 65104-0059 |
| MISSOURI LABOR AND INDUSTRIAL RELATIONS | P.O. BOX 504 421 E. DUNKLIN JEFFERSON CITY MO 65102-0504 |
| MISSOURI OFFICE OF ATTORNEY GENERAL | 207 W HIGH STREET SUPREME COURT BLDG JEFFERSON CITY MO 65101 |
| MISSOURI RSA NO. 7 | 1500 S LIMIT AVE SEDALIA MO 65301-5136 |
| MISSOURI SECRETARY OF STATE | PO BOX 1366 JEFFERSON CITY MO 65102-1366 |
| MISSOURI STATE | DEPARTMENT OF REVENUE PO BOX 840 JEFFERSON CITY MO 65105-0840 |
| MISSOURI TEL | MISSOURI TELECOMMUNICATIONS INDUSTRY ASSOCIATION PO BOX 785 JEFFERSON CITY MO 65102-0785 |
| MISSOURI TELECOMMUNICATIONS | PO BOX 785 JEFFERSON CITY MO 65102-0785 |
| MISSOURI VALLEY COMMUNICATIONS INC | HIGHWAY 13 S PO BOX 600 SCOBEY MT 59263-0600 |
| MISTRY, ARVIND | 7 TALLEY COURT NORTH POTOMAC MD 20878 |
| MISTRY, SHATISH | 112 SILVERVIEW WAY NW CALGARY AB T3B 3K1 CANADA |
| MISTRY, SHATISH | 1 NATIONAL PL IRVINE CA 92602-0702 |
| MISTULOFF, ELBERD G | 20614 DEODAR DR YORBA LINDA CA 92686 |
| MISTY HANVEY | ADDRESS ON FILE |
| MISTY KENT | ADDRESS ON FILE |
| MISUTKA, GERRY | 518 TEALWOOD DR MURPHY TX 75094 |
| MISUTKA, GERRY M | 518 TEALWOOD DR MURPHY TX 75094 |
| MISYS HOSPITAL SYSTEMS, INC | 250 S WILLIAMS BLVD TUCSON AZ 85711-4472 |
| MIT TECHNOLOGY FAIR | 450 BEACON ST BOSTON MA 02115 |
| MITA, SADAHISA | 2934 CUSTER DR. SAN JOSE CA 95124 |
| MITACOR INDUSTRIES INC | 189 LABROSSE AVE., SUITE 300 POINTE CLAIRE QC H9R 1A3 CANADA |
| MITALAS, PAUL A | 10759 JUNIPER CT. CUPERTINO CA 95014 |
| MITCHELL DAVIDSON | 87 CEDARCREST BLVD TORONTO ON M4B 2P4 CANADA |
| MITCHELL HALE | ADDRESS ON FILE |
| MITCHELL III, JAMES | 3401 STILLRIDGE DR ALPHARETTA GA 30202 |

| Claim Name | Address Information |
|---|---|
| MITCHELL JR, DONALD | RT 6 BOX 479 MINERAL SPRINGS RD DURHAM NC 27703 |
| MITCHELL JR, WILLIAM L | 3200 MILITARY RD NW WASHINGTON DC 20015 |
| MITCHELL LOOMANS | ADDRESS ON FILE |
| MITCHELL MOSES | ADDRESS ON FILE |
| MITCHELL SIMCOE | ADDRESS ON FILE |
| MITCHELL STEINER | ADDRESS ON FILE |
| MITCHELL SWEET & ASSOCIATES | 2005 WEST 14TH ST, SUITE 150 TEMPE AZ 85281 |
| MITCHELL, ANDREW J | 19 BLANDFORD LN. FAIRPORT NY 14450-3107 |
| MITCHELL, ANNE | 618 BROME CR. ON K4A 1T9 CANADA |
| MITCHELL, ANNITRA E | 321 WALTON LANE #C-3 4 MADISON TN 37115 |
| MITCHELL, BRYAN | 9201 POLLARD STREET ROWLETT TX 75088-4440 |
| MITCHELL, CHARLES | 2224 NEW COLLEGE LANE PLANO TX 75025 |
| MITCHELL, CHRISTOPHER | 614 CAPITAL BLVD APT 108 RALEIGH NC 276031155 |
| MITCHELL, DAVID E | 87 AUTUMN LANE MANCHESTER TN 37355-7866 |
| MITCHELL, DONNA L | 40 SHERYL LANE DENISON TX 75020 |
| MITCHELL, EARNEST | 21522 KINSALE DR LAKE FOREST CA 92630 |
| MITCHELL, ETHEL M | PO BOX 282182 NASHVILLE TN 37228-8512 |
| MITCHELL, FAYE P | 2079 SUITT'S STORE RD FRANKLINTON NC 27525 |
| MITCHELL, GLADYS D | 8031 S KIMBARK AV CHICAGO IL 60619 |
| MITCHELL, JAMES J | 6321 LAKEWAY DRIVE RALEIGH NC 27612 |
| MITCHELL, JAMIE | 303 SWANSBORO DR CARY NC 27519 |
| MITCHELL, JOHN | 1905 PLEASANT VALLEY PLANO TX 75023 |
| MITCHELL, JOHN | 1458 CEDAR MILLS RD GORDONVILLE TX 76245 |
| MITCHELL, JUDITH A | 92 FERRIN RD CHICHESTER NH 03234 |
| MITCHELL, JULIE | 3007 SPOTTSWOOD CIRCLE MURFREESBORO TN 37128 |
| MITCHELL, KYLE | 2837  WATERFORD FOREST CIRCLE CARY NC 27513 |
| MITCHELL, LEONA F | 114 RUELLIA DR GEORGETOWN TX 78628 |
| MITCHELL, LINDA W | 141 NEESE DRIVE #G-2 8 NASHVILLE TN 37211 |
| MITCHELL, LOIS M | 1850 FOX BRIDGE CT CA 92028 |
| MITCHELL, MARGARET | 5086 NC HIGHWAY 56 FRANKLINTON NC 27525 |
| MITCHELL, MELODY M | 676 FRIENDLY DR GOLDSBORO NC 27530-9490 |
| MITCHELL, MICHAEL F | 4903 SOUTHWOOD DR GODFREY IL 62035 |
| MITCHELL, NANCY | 1744 SYCAMORE ST DES PLAINES IL 60018 |
| MITCHELL, PENNY | 5507 MIDDLETON RD. DURHAM NC 27713 |
| MITCHELL, PERRY U | 5505 MIDDLETON ROAD DURHAM NC 27713 |
| MITCHELL, PHILIP F | 5507 MIDDLETON RD DURHAM NC 27713 |
| MITCHELL, PHILLIP A | P O BOX 1134 CREEDMOOR NC 27522 |
| MITCHELL, RANDALL T | 1687 STEVENS PLACE # A LOS ALTOS CA 94024 |
| MITCHELL, RANDOLPH | 1617 WINDY LN EFLAND NC 27243 |
| MITCHELL, RHINZIE J | 1040 CHARLIE DANIELS PKWY APT 132 MOUNT JULIET TN 37122-8042 |
| MITCHELL, SHAWN | 36 WILBUR ST ROCHESTER NY 14611 |
| MITCHELL, STEPHEN | 120 RIDDICK CT MURFREESBORO TN 37127-7909 |
| MITCHELL, STEPHEN | 120 RIDDICK CT MUFREESBORO TN 37127-7909 |
| MITCHELL, THEODORE J | 2472 EAGLE CREST LANE VISTA CA 92081 |
| MITCHELL, VIRGINIA F | 666 MCADAMS RD HILLSBOROUGH NC 27278 |
| MITCHINER, JULIA C | 4505 HWY 56 EAST FRANKLINTON NC 27525 |
| MITEC | MITEC TELECOM INC 9000 TRANS CANADA HIGHWAY POINTE CLAIRE H9R 5Z8 CANADA |
| MITEC TELECOM (SUZHOU) CO LTD | 10 BAIHE ST SUZHOU CITY 215021 CHINA |
| MITEC TELECOM (SUZHOU) CO LTD | 10 BAIHE ST SUZHOU INDUSTRIAL PARK SUZHOU CITY 215021 CHINA |

| Claim Name | Address Information |
| --- | --- |
| MITEC TELECOM INC | 9000 TRANS CANADA HIGHWAY POINTE CLAIRE QC H9R 5Z8 CANADA |
| MITEC WIRELESS INC. | MITEC TELECOM 9000 TRANS-CANADA POINTE CLAIRE QC H9R 5Z8 CANADA |
| MITEL COMMUNICATIONS LTD | GUSH ETZION 7 GIVAT-SHMUEL 54030 ISREAL |
| MITEL NETWORKS INC | 15000 COMMERCE PARKWAY MT LAUREL NJ 08054 |
| MITESH D DESAI | 5337 TATE AVE PLANO TX 75093 |
| MITRA | MITRA ENERGY CHEROKEE EUROPE 131 BOULEVARD DE L'EUROPE WAVRE 1301 BELGIUM |
| MITRA ENERGY | 131 BOULEVARD DE L'EUROPE WAVRE 1301 BELGIUM |
| MITRA ENERGY | CHEROKEE EUROPE 131 BOULEVARD DE L'EUROPE WAVRE 1301 BELGIUM |
| MITRA ENERGY | 131 BOULEVARD DE L'EUROPE WAVRE 1301 BELGUIM |
| MITRANI, DONALD F | 4 NORTH RANCH ROAD LITTLETON CO 80127 |
| MITRANO, MARIE | 253 BEDFORD ST LEXINGTON MA 02420 |
| MITROPOULOS, KERRY | 2 PARKER ST. RICHMOND 3121 AUS |
| MITSKEWICZ, MICHAEL | 32 HERITAGE ROAD BILLERICA MA 01821 |
| MITSUBISHI ELECTRIC AND ELECTRONICS | 1050 EAST ARQUES AVENUE SUNNYVALE CA 94085-4601 |
| MITSUBISHI ELECTRIC CORPORATION | 2-3 MARUNOUCHI 2-CHOME CHIYODAKU TOKYO JAPAN |
| MITSUBISHI ELECTRONICS AMERICA INC | 1050 EAST ARQUES AVENUE SUNNYVALE CA 94086 |
| MITSUBISHI MOTOR SALES OF AMERICA, INC | 6400 KATELLA AVE CYPRESS CA 90630 |
| MITSUBISHI MOTOR SALES OF AMERICA, INC | 6400 KATELLA AVE, PO BOX 6014 CYPRESS CA 90630-0014 |
| MITSUBISHI MOTORS NORTH AMERICA INC | 6400 KATELLA AVENUE CYPRESS CA 90630-5208 |
| MITSUBISHI UFJ TRUST & BANKING CORP | ATTN: RICHARD WENSHOSKI, V.P. 420 5TH AVE. 6TH FL. NEW YORK NY 10018 |
| MITSUBISHI UFJ TRUST & BANKING CORP | 1221 AVENUE OF THE AMERICAS FL 10 NEW YORK NY 10020-1003 |
| MITTLEMAN, STEVEN D | 31 CONCANNON DR FORDS NJ 08863 |
| MITZI WHITE | ADDRESS ON FILE |
| MIX, ARLENE P | 5240 WILLOW PT PKWY NE MARIETTA GA 30068 |
| MIX, JANE E | 87 ELOISE AVE PASADENA CA 91107 |
| MIYOSHI ELECTRONICS CORP | MIYOSHI DENSHI KAISHA LTD 13-4 HATCHOBORI 4-CHOME CHUO-KU 104-0032 JAPAN |
| MIZELL, JERRY | 3720 PILOT DR PLANO TX 75025 |
| MIZEREK, KEVIN | 1841 CAPTAIN MATHES DRIVE POWDER SPRINGS GA 30127 |
| MIZERK, THOMAS | 1220 FOXDALE DR. ADDISON IL 60101 |
| MIZERK, THOMAS E | 1220 FOXDALE DR ADDISON IL 60101 |
| MIZNER, ROB | ADDRESS ON FILE |
| MIZNER, ROB | 1111 E 173RD STREET BELTON MD 64012 |
| MIZUHO SECURITIES USA INC | 650 COLLEGE RD E STE 3200 PRINCETON NJ 08540-6647 |
| MIZUSAWA, GEORGE | 6623 BAYFRONT DRIVE MARGATE FL 33063 |
| MJM TECHNOLOGIES INC | 2105 S BASCOM AVENUE, SUITE 295 CAMPBELL CA 95008-3271 |
| ML DUBAY | 2428 MCCARRAN DR PLANO TX 75025 |
| MLCOCH, SANDRA | 416 RIDGEVIEW TRAIL MCKINNEY TX 75071 |
| MLMC, LTD. | 5420 LBJ FREEWAY, SUITE 660 DALLAS TX 75240 |
| MMWAVE TECHNOLOGIES INC | 6200 TOMKEN ROAD UNIT A MISSISSAUGA ON L5T 1X7 CANADA |
| MMWAVE TECHNOLOGIES INC | MICA MICROWAVE 1096 MELLON AVE MANTECA CA 95337-6119 |
| MN POWER | 30 W SUPERIOR ST DULUTH MN 55802 |
| MN SECRETARY OF STATE | 60 EMPIRE DRIVE ST PAUL MN 55103 |
| MO KAN DIAL INC | 112 S BROADWAY, BOX 429 LOUISBURG KS 66053 |
| MO, RICHARD C | 8430 TERRAPIN TR COLORADO SPRINGS CO 80919 |
| MOAPA VALLEY TELEPHONE COMPANY | 201 SOUTH ANDERSON, PO BOX 365 OVERTON NV 89040-0365 |
| MOAYYAD JESSRI | ADDRESS ON FILE |
| MOBASHERI, AZAR | 2131 WATERROCK DR ALLEN TX 75013-4993 |
| MOBASHERI, AZAR | 3812 ROLLING HILLS PLANO TX 75025 |
| MOBERLY PROPERTIES, LLC | C/O DIXIE DEVELOPMENT 3715 N. BUSINESS DRIVE, SUITE 201 FAYATTEVILLE AR 72703 |

| Claim Name | Address Information |
|---|---|
| MOBERLY PROPERTIES, LLC | 3715 N. BUSINESS DRIVE, SUITE 201 FAYETVILLE AR 72703 |
| MOBILE COUNTY LICENSE COMMISSIONER | ATTN: MISSTY C. GRAY, ESQ. P.O. BOX 210 MOBILE AL 36601 |
| MOBILE MARKETING ASSOC | PO BOX 3963 BELLEVUE WA 98009-3963 |
| MOBILE OIL CREDIT CORPORATION | 210 WEST 10TH STREET KANSAS CITY MO 64105 |
| MOBILE PRODUCTIVITY INC. | 3058 EAST SUNSET RD  113 LAS VEGAS NV 89120-5701 |
| MOBILE SATELLITE VENTURES | 1601 TELESAT COURT OTTAWA ON K1B 1B9 CANADA |
| MOBILE SATELLITE VENTURES LP | GINNY WALTER DONNA COLON 1601 TELESAT COURT OTTAWA ON K1B 1B9 CANADA |
| MOBILE SATELLITE VENTURES LP | BY ITS GENERAL PARTNER, MOBILE SATELLITE VENTURES GP INC 10802 PARKRIDGE BOULEVARD RESTON VA 20191 |
| MOBILE SATELLITE VENTURES LP BY ITS | PARTNERMOBILE SATELLITE VENTURES GP INC 10802 PARKRIDGE BOULEVARD RESTON VA 20191 |
| MOBILE SYSTEMS INTERNATIONAL | 12TH FLOOR 1 HARBOUR EXCHANGE, SQUARE LONDON E14 9GE UNITED KINGDOM |
| MOBILE TORNADO INTERNATIONAL LIMITED | 6 GALGALEY HAPLADA STREET PO BOX 4043 HERZELLYA 46140 ISRAEL |
| MOBILE TORNADO INTERNATIONAL LTD | NORTHUMBERLAND HOUSE 155 157 LONDON W1W 6QP GREAT BRITAIN |
| MOBILE TORNADO INTERNATIONAL LTD | DIGITAL DEPOT ROE LANE THE DIGITAL HUB THOMAS STREET DUBLIN 8 IRELAND |
| MOBILE TORNADO INTERNATIONAL LTD | DIGITAL DEPOT ROE LANE DUBLIN 8 IRELAND |
| MOBILE TORNADO LTD. | 6 GALGALEY HAPLADA STREET PO BOX 4043 HERZELLYA 46140 ISRAEL |
| MOBILE TORNADO LTD. | 6 GALGALEYHAPLADA STREET PO BOX 4043 HERZELIYA 46140 ISREAL |
| MOBILE TORNADO PLC | 3828 KIMBROUGH PLANO TX 75025 |
| MOBILE VCE | GROVE HOUSE LUTYENS CLOSE BASINGSTOKE HA RG24 8AG GREAT BRITAIN |
| MOBILENET | MOBILENET SERVICES INC 6 MORGAN IRVINE CA 92618 |
| MOBILENET SERVICES INC | 6 MORGAN, SUITE 118 IRVINE CA 92618 |
| MOBILENET SERVICES INC | 6 MORGAN IRVINE CA 92618 |
| MOBILENET SERVICES INC | 18 MORGAN SUITE 200 IRVINE CA 92618-2004 |
| MOBILENET SERVICES INC | 18 MORGAN IRVINE CA 92618-2004 |
| MOBILENET SERVICES INC | 2 FREMONT LN COTO DE CAZA CA 92679-3630 |
| MOBILENET SERVICES, INC | ATTN: RICHARD GRANT 18 MORGAN, SUITE 200 IRVINE CA 92614 |
| MOBILEPLANET | MOBILEPLANET INC 902 IAA DRIVE BLOOMINGTON IL 61701 |
| MOBILEPLANET INC | 902 IAA DRIVE, SUITE 1A BLOOMINGTON IL 61701 |
| MOBILEPLANET INC | 902 IAA DRIVE BLOOMINGTON IL 61701 |
| MOBILINK TELECOM INC. | MOBILINK HOUSE 1- A, KOHISTAN ROAD F-8 MARKAZ ISLAMABAD PAKISTAN |
| MOBILITY SERVICES INTERNATIONAL | 260 MERRIMAC STREET NEWBURY MA 01950 |
| MOBISTAR 2G ROLLOUT EXTENSION 2006 | BELGIUM |
| MOBISTAR S.A. USD | BOULEVARD REYERS 70 BRUXELLES 1030 BELGIUM |
| MOBLEY, LARRY S | 4249 PARKVIEW COURT STONE MOUNTAI GA 30083 |
| MOBLEY, RUSSELL R | PO BOX 101601 DENVER CO 80250-1601 |
| MOCANA CORPORATION | 101 JEFFERSON DRIVE MENLO PARK CA 94025-1114 |
| MOCANA CORPORATION | 350 SANSOME SUITE 740 SAN FRANCISCO CA 94104 |
| MOCANA CORPORATION | 350 SANSOME ST SUITE 210 SAN FRANCISCO CA 94104-1306 |
| MOCK, RODNEY | 101 E SAN FERNANDO ST APT 559 SAN JOSE CA 95112-7424 |
| MODELSKI, RICHARD | 66-01 TRUELL RD HOLLIS NH 03049 |
| MODELSKI, RICHARD P | 66-01 TRUELL RD HOLLIS NH 03049 |
| MODELWARE | 10 WEST BERGEN PLACE, SUITE 105 RED BANK NJ 07701 |
| MODENA, JOAN D | 104 PRESIDIO CT APT 207 SCHAUMBURG IL 60195-5146 |
| MODERN COMMUNICATIONS | THE ACCOUNTS DEPT. 1 EL EBOUR BUILDINGS TY CAIRO EGYPT |
| MODERN COOPERATIVE TELEPHONE | 502 BROADWAY STREET PO BOX 158 SOUTH ENGLISH IA 52335-8673 |
| MODERN ELECTRIC COMPANY INC | 246 WEST FIRST ST PO BOX 2107 CASPER WY 82602-2107 |
| MODERN TELEPHONE COOP | 502 BROADWAY STREET S. ENGLISH IA 52335 |
| MODERN TOOL ELECTRONICS | 4656 WESTWINDS DRIVE NE UNIT 103 CALGARY AB T3J 3Z5 CANADA |

| Claim Name | Address Information |
|---|---|
| MODERN TOOL ELECTRONICS | 23712 55A AVENUE LANGLEY BC V3A 7N6 CANADA |
| MODUSLINK CORP | 1100 WINTER ST, STE 4600 WALTHAM MA 02451-1453 |
| MOEBES JR, WILLIAM R | 2663 SIGNAL POINT RD. GUNTERSVILLE AL 35976 |
| MOELLER, MARIAN S | 521 SKYVIEW LANE CARVER MN 55315 |
| MOEN, GORDON G | 408 WIMBLETON TRAIL MCHENRY IL 60050 |
| MOEN, LINDA J | 625 NAVAJO RD MEDINA MN 55340 |
| MOESARC TECHNOLOGY | PO BOX 45 OSTERAS 1332 NORWAY |
| MOETTELI, ROBERT | 3928 WALNUT PK CIR GARLAND TX 75042 |
| MOFFATT, LAURI | 4429 CORDOVA LN MCKINNEY TX 75069 |
| MOFFATT, MICHAEL | 1312 WOODMOOR DR ALLEN TX 75013 |
| MOFFET, ALAN K | 11156 SANDY DUNES DR SANDY UT 84094 |
| MOFFETT, CLIFTON | 3015 DOROTHY LN GLENN HEIGHTS TX 75154 |
| MOFFETT, SHIRLEY L | 4187 RIDGETOP TRL ELLENWOOD GA 30049 |
| MOFFITT, GARY | 630 CANYON CT WESTMINSTER MD 21158 |
| MOGHE, DHAWAL B | 1995 E COALTON RD APT 48-102 LOUISVILLE CO 80027-4493 |
| MOGOLLON, MANUEL | 1201 SPRING VIEW LN PLANO TX 75075-2289 |
| MOHAMAD FAROKHNIA | 3709 RODALE WAY DALLAS TX 75287 |
| MOHAMED ABOU-GABAL | ADDRESS ON FILE |
| MOHAMED ALHAKIM | 12-16 ELLERY STREET #304 CAMBRIDGE MA 02138 |
| MOHAMED FAWZY | 4Z/3 SAIED DAWOD ST, MAADI CAIRO EGYPT |
| MOHAMED HAMAD, MONA | 1151 CYNTHIA LANE OAKVILLE ON L6J 2W2 CANADA |
| MOHAMED HINDY | ADDRESS ON FILE |
| MOHAMED JAMAL | 1741 NW 127TH WAY CORAL SPRINGS FL 33071 |
| MOHAMED KHALIL | ADDRESS ON FILE |
| MOHAMED KHALIL | ADDRESS ON FILE |
| MOHAMED SHAAT | ADDRESS ON FILE |
| MOHAMED ZEERAK KHAN | ADDRESS ON FILE |
| MOHAMED, HATEM | 237 MAYNARD SUMMIT WAY CARY NC 27511 |
| MOHAMED, HATEM | 2105 FIELDHOUSE AVE RALEIGH NC 27603-3563 |
| MOHAMED, NERMIN | 2204 MESA OAK TRL PLANO TX 75025 |
| MOHAMMAD DEHGHAN | ADDRESS ON FILE |
| MOHAMMAD HAMMAMI | PO BOX 122540 JEDDAH 21462 SAUDI ARABIA |
| MOHAMMAD ISLAM | 1035 ASTER AVE APT 2194 SUNNYVALE CA 94086-2224 |
| MOHAMMAD MALIK | 12617 PALFREY DR. AUSTIN TX 78727 |
| MOHAMMAD MUSTAFA | ADDRESS ON FILE |
| MOHAMMAD RAWASHDEH | ADDRESS ON FILE |
| MOHAMMAD SAID | ADDRESS ON FILE |
| MOHAMMED ABBAS | ADDRESS ON FILE |
| MOHAMMED ABO-MAHMOOD | 1811 BAKER RIDGE RD SHERMAN TX 75090 |
| MOHAMMED AL-TERKAWI | ADDRESS ON FILE |
| MOHAMMED ARAB | ADDRESS ON FILE |
| MOHAMMED AZAD | ADDRESS ON FILE |
| MOHAMMED DARRAS | ADDRESS ON FILE |
| MOHAMMED HUSSAIN | C/O IBM CORPORATION WEST BLOOMFIELD MI 48325-2913 |
| MOHAMMED KAMRAN | ADDRESS ON FILE |
| MOHAMMED KHAN | ADDRESS ON FILE |
| MOHAMMED MANSOOR | ADDRESS ON FILE |
| MOHAMMED SABUR AHMED | ADDRESS ON FILE |
| MOHAMMED SHAIKH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOHAMMED TAHER | ADDRESS ON FILE |
| MOHAMMED TARIQ | ADDRESS ON FILE |
| MOHAMMED VEERJEE | ADDRESS ON FILE |
| MOHAMMED, AHSANUDDIN | 4622 BRIGHTON LANE WEST CHESTER OH 45069 |
| MOHAMMED, AYUB | 1620 ROANOKE CT RALEIGH NC 27606 |
| MOHAMMED, IMTIAZ | 6823 CORTE DE FLORES PLEASANTON CA 94566 |
| MOHAMMED, SAJID | 605 PAWTUCKET BLVD. APT. 10 LOWELL MA 01854 |
| MOHAMMED, ZUBAIR AHMED | 430 BUCKINGHAM RD, APT # 1513 RICHARDSON TX 75081 |
| MOHAN DATTATREYA | ADDRESS ON FILE |
| MOHAN DATTATREYA | 1569 BLACK HAWK DR SUNNYVALE CA 94087-3343 |
| MOHAN NAYAK | ADDRESS ON FILE |
| MOHAN UNNITHAN | ADDRESS ON FILE |
| MOHAN, CATHERINE | 1204 CHAPEL RIDGE RD APEX NC 27502 |
| MOHAN, CHANDLER | 9805 PENTLAND COURT RALEIGH NC 27614 |
| MOHAN, DEEPA | 905 SUNROSE TER UNIT 209 SUNNYVALE CA 94086 |
| MOHAN, MICHAEL P | 1204 CHAPEL RIDGE RD APEX NC 27502 |
| MOHANA POSAM | ADDRESS ON FILE |
| MOHAR, EDWARD G | 802 HORIZON DR MURPHY TX 75094 |
| MOHAWK LTD | INDUSTRIAL SALES AND SERVICE PO BOX 340 CHADWICKS NY 13319 |
| MOHAZZAB, MASOUD | 238 ANDOVER ST. ANDOVER MA 01810 |
| MOHIT CHOPRA | ADDRESS ON FILE |
| MOHLE, TIMOTHY | 2020 N. GARRETT AVENUE UNIT 100 DALLAS TX 75206 |
| MOHLER NIXON & WILLIAMS | ACCOUNTANCY CORPORATION 635 CAMPBELL TECHNOLOGY PKWY CAMPBELL CA 95008-5059 |
| MOHNISH ANUMALA | ADDRESS ON FILE |
| MOHR, PAMELA | 16 EMERSON RD NASHUA NH 03062 |
| MOHRMANN, ROBERT L | 3200 MILL RUN RD RALEIGH NC 27612 |
| MOHSEN ELANDARY | ADDRESS ON FILE |
| MOINUL KHAN | 3001 KAISER DRIVE; # D SANTA CLARA CA 95051 |
| MOIRA SECONDARY SCHOOL | 275 FARLEY AVE BELLEVILLE ON K8N 4M2 CANADA |
| MOISAND BOUTIN & ASSOCIES | 4 AV VAN DYCK PARIS 75008 FRANCE |
| MOISIADIS, ALEXANDROS | 171 KIRKLAND DR STOW MA 01775 |
| MOJIBI, ALI | 11687 BELLAGIO ROAD APT 11 LOS ANGELES CA 90049 |
| MOJICA, FERNANDO L | 177 BLARNEY CT TANEYTOWN MD 21787 |
| MOJTABA BAZZAZ | ADDRESS ON FILE |
| MOK, JUNMIN BENJAMIN | 4628 HERSHEY LN PLANO TX 750246871 |
| MOKAN DIAL INC | 112 S BROADWAY ST, PO BOX 429 LOUISBURG KS 66053-0429 |
| MOKAN DIAL INC | GINNY WALTER LORI ZAVALA 112 S BROADWAY ST LOUISBURG KS 66053-0429 |
| MOKHABERY, KAMRAN | 634 PLUMLEE PL COPPELL TX 75019 |
| MOKKARALA, PRASAD | 718 OLD SAN FRANCISCO RD, #108 SUNNYVALE CA 94086 |
| MOL, CHARLES W | 1293 PEPPERTREE LANE VISTA CA 92084 |
| MOLALLA TELEPHONE COMPANY | 211 ROBBINS ST MOLALLA OR 97038 |
| MOLANI, SALEEM | 796 INTERLAKEN DR LAKE ZURICH IL 60047 |
| MOLDANE, STEVEN L | 2501 W ZIA RD APT 8212 SANTA FE NM 87505-5762 |
| MOLDEN, JEFFREY A | 18 VAN BUREN AVE CENTEREACH NY 11720 |
| MOLDENHAUER, ERIC | 12315 HART CREST SAN ANTONIO TX 78249 |
| MOLDER, CHERI L | PO BOX 21153 SEDONA AZ 86341-1153 |
| MOLDOVAN, ELENA | 6222 MISTY TRAIL DALLAS TX 75248 |
| MOLDOVAN, REGINA | 8915 CLAYCO DRIVE DALLAS TX 75243 |
| MOLDREM, JILL | 1433 ALTO VISTA DR MELBOURNE FL 32940-6995 |

| Claim Name | Address Information |
| --- | --- |
| MOLER, MICHAEL K | RT 1 BOX 72 HINDSVILLE AR 72738 |
| MOLEX | 2222 WELLINGTON COURT ATTN: MIKE FRITZ LISLE IL 60532 |
| MOLEX | ATTN: MIKE FRITZ 2222 WELLINGTON COURT LISLE IL 60532 |
| MOLEX CONNECTOR | MOLEX CONNECTOR CORPORATION PO BOX 101853 ATLANTA GA 30392-1853 |
| MOLEX ELECTRONICS LTD | PO BOX 101853 ATLANTA GA 30392-1853 |
| MOLEX INC | PO BOX 101853 ATLANTA GA 30392-1853 |
| MOLEX INC | 5224 KATRINE AVENUE DOWNERS GROVE IL 60515 |
| MOLEX INC | ATTN: MIKE FRITZ 2222 WELLINGTON COURT LISLE IL 60532 |
| MOLEX INC | 2222 WELLINGTON CT LISLE IL 60532-1682 |
| MOLINA JR, LAWRENCE | 6178 MCPHERSON AVE SAINT LOUIS MO 631121104 |
| MOLINA, CARLOS | 6880 BUSHNELL DR. PLANO TX 75024 |
| MOLINA, DIXIA | 4303 GLENVIEW DR SACHSE TX 75048 |
| MOLINA, FRANCISCO | 5279 NW 117 AVE CORAL SPRINGS FL 33076 |
| MOLINA, FRANCISCO | 11400 CARRINGTON AVE PARKLAND FL 33076-2802 |
| MOLINA, GUILLERMO | 810 W GRACE CHICAGO IL 60613 |
| MOLINA, JUANA | 5279 NW 117 AVE CORAL SPRINGS FL 33076 |
| MOLINA, JUANA | 11400 CARRINGTON AVE PARKLAND FL 33076-2802 |
| MOLINA, LAWRENCE S. JR. | P.O. BOX 28473 ST LOUIS MO 63146-0973 |
| MOLINA, OLGA | 333 WEST 34TH ST NEW YORK NY 10001 |
| MOLINA, PHILLIP | 16 ASTORIA CIRCLE PETALUMA CA 94954 |
| MOLINAR, MANUEL | 2443 MAROON BELL RD CHINO HILLS CA 91709-3522 |
| MOLINARI, LORRAINE D | 590-4 BEDFORD ROAD PLEASANTVILLE NY 10570 |
| MOLINE DISPATCH PUBLISHING COMPANY | 1720 5TH AVE MOLINE IL 61265-7977 |
| MOLINE DISPATCH PUBLISHING COMPANY LLC | 1720 5TH AVE MOLINE IL 61265-7977 |
| MOLINS, CHARLES D | 62 GROTKE RD CHESTNUT RIDGE NY 10977 |
| MOLINS, MARIO P | 9745 NW 51 TERR MIAMI FL 33178 |
| MOLLA KNUDSON | ADDRESS ON FILE |
| MOLLERUS, JAMES R | 1183 GLENBLAIR WAY CAMPBELL CA 95008 |
| MOLLES, ALICE M | 19 MAIN ST APT 806 DANBURY CT 06810 |
| MOLLICA, RICHARD J | 2040 HENDRICKSON ST BROOKLYN NY 11234 |
| MOLLOY, JOHN | 1491 SEQUOIA AVE. SAN BRUNO CA 94066-2646 |
| MOLLY DENTON | ADDRESS ON FILE |
| MOLNAR, PAUL | 11 STARLIGHT DR COMMACK NY 11725-3523 |
| MOLNAR, PAUL G | 232E SPRINGMEADOW DRIVE HOLBROOK NY 11741 |
| MOLNAR-SZILASI, AGNESS | 9725 LOOKOUT PL GAITHERSBURG MD 20886 |
| MOLODETSKIY, PAVEL | 3425 JUDAH STREET SAN FRANCISCO CA 94122 |
| MOLSON, MICHAEL | 119 HEIDINGER DR CARY NC 27511 |
| MOLTON, KELLY | 8808 MERLIN CT MCKINNEY TX 75070 |
| MOMENTUM MARKET INTELLIGENCE | 220 NW 2ND AVE PORTLAND OR 97206 |
| MOMENTUM PERFORMANCE SOLUTIONS | 100 EDGELAND CRESCENT NW CALGARY AB T3A 4C6 CANADA |
| MOMENTUM SOLUTIONS INC | 100 EDGELAND CRESCENT NW CALGARY AB T3A 4C6 CANADA |
| MON-CRE TELEPHONE CO-OP INC | 227 MAIN STREET, P O BOX 125 RAMER AL 36069 |
| MON-CRE TELEPHONE COOPERATIVE INC | 227 MAIN STREET P O BOX 125 RAMER AL 36069 |
| MONA MAINI | 39 EDELWEISS CRESCENT NW CALGARY AB T3A 3S1 CANADA |
| MONACHELLA, JOYCE A | 203 KELLY WEST DR APEX NC 27502 |
| MONACHELLO, DAVID | 6608 PELHAMS TRCE CENTREVILLE VA 20120 |
| MONACO, LOUISE S | 3 OAK BROOK CLUB DR D101 OAK BROOK IL 60521 |
| MONACO, MICHAEL | 3729 OLD WEAVER TRL CREEDMOOR NC 27522 |
| MONACO, ROBERT | 31 BAYSIDE AVE BARNEGAT NJ 08005 |

| Claim Name | Address Information |
|---|---|
| MONACO, ROBERT | 1503 COBBLESTONE LANE CIR BELLEVUE NE 68005-6709 |
| MONAHAN, JAMES | 100 W 33RD STREET 3RD FLOOR NEW YORK NY 10001 |
| MONAHAN, MARY | 7 1/2 CONDICT STREET MORRIS PLAINS NJ 07950 |
| MONARCH MESSENGER | P.O. BOX 966, STATION 'T' CALGORY AB T2H2H4 CANADA |
| MONARCH SYSTEMS GROUP | 1250 STATE STREET SPRINGFIELD MA 01133 |
| MONCEF HAMDAOUI | ADDRESS ON FILE |
| MONCEF HELMI MOATEMRI | ADDRESS ON FILE |
| MONCIVAIS, MIKE | 3810 E 92ND PLACE THORNTON CO 80229 |
| MONCURE, RICHARD C | 13529 COTLEY LANE RICHMOND VA 23233 |
| MONDAL, KUNTAL | 180  ELM  COURT, APT#  614 SUNNYVALE CA 94086 |
| MONDAY, LESLEY | 424 PINE KNOLL TR KING WILLIAM VA 23086 |
| MONDELLO, ROBERT F | 929 WOODSTOCK LN VENTURA CA 93001 |
| MONDIAL ELECTRONICS | 4485 DOBRIN ST-LAURENT QC H4R 2L8 CANADA |
| MONDINO, FREDERICK | 9 MOORE ROAD WEST TABERNACLE NJ 08088 |
| MONDOR, DAN | 3650 NEWPORT BAY DRIVE ALPHARETTA GA 30005 |
| MONETTE, MADELEINE | 2 CHARLTON ST # 11K NEW YORK NY 10014 |
| MONETTE, MADELEINE | 2 CHARLTON STREET, APT 11K NEW YORK NY 10014 |
| MONEYPENNY, ROBERT | 2126 TAFT ST HOLLYWOOD FL 33020 |
| MONFREDA, RALPH R | 6 THAYER ST WORCESTER MA 01603 |
| MONGA, INDERMOHAN | 1211 PARKINSON AVE PALO ALTO CA 94301-3451 |
| MONGA, INDERMOHAN | 115 EMBARCADERO RD PALO ALTO CA 94301-3524 |
| MONGA, INDERMOHAN | 239 SEALE AVE PALO ALTO CA 94301-3732 |
| MONGA, INDERMOHAN S. | 115 EMBARCADERO RD PALO ALTO CA 94301-3524 |
| MONGOLD, MARGOT | 12530 HIALEAH WAY NORTH POTOMAC MD 20878 |
| MONGOLD, MARGOT DAVIS | 12530 HIALEAH WAY NORTH POTOMAC MD 20878 |
| MONI MANOR | ADDRESS ON FILE |
| MONI MATHEW | ADDRESS ON FILE |
| MONICA ALEJANDRA BEA | 0 HIGGINS 4475 5TH FLOOR APT A CAPITAL FEDERAL B 1429 ARGENTINA |
| MONICA ALEJANDRA BEA | 0 HIGGINS 4475 5TH FLOOR APT A CAPITAL FEDERAL 1429 ARGENTINA |
| MONICA DE VIVERO | ADDRESS ON FILE |
| MONICA LAKSHMANAN JONES | ADDRESS ON FILE |
| MONICA LYNNE LESTER | 9040 SOUTHERLAND PL BRENTWOOD TN 37027 |
| MONICA MCCALL | 45 SEASIDE AVENUE PATCHOGUE NY 11772 |
| MONICA OLIVERAS | 123 SANDY HOLLOW DRIVE N.W. MADISON AL 35757 |
| MONICA RYAN | 55 SLADE CRESCENT OTTAWA ON K2K 2K9 CANADA |
| MONICA STANCIL | ADDRESS ON FILE |
| MONICA TAYLOR | ADDRESS ON FILE |
| MONISYS INC. | 1510 MERIVALE RD., SUITE 20 OTTAWA ON K2G 3J6 CANADA |
| MONITOR COMPANY GROUP LP | 2 CANAL PARK CAMBRIDGE MA 02141-2331 |
| MONIUSZKO, WLADYSLAW | 1206  ITASCA STREET BENSENVILLE IL 60106-1423 |
| MONIZ, WAYNE | 1672 WHEELER DRIVE ANGIER NC 27501 |
| MONK II, JAMES | 725 N BRAINARD ST NAPERVILLE IL 60563 |
| MONK, APRIL | 449 ASHLEY PL MURPHY TX 75094 |
| MONK, APRIL J | 449 ASHLEY PL MURPHY TX 75094 |
| MONK, SANDRA C | 14083 HARBOR LANE LAKE PARK FL 33410 |
| MONOARA BEGUM | 634 CAYUGA CT. SAN JOSE CA 95123 |
| MONON TELEPHONE COMPANY INC | 311 N MARKET ST, PO BOX 625 MONON IN 47959-0625 |
| MONON TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 311 N MARKET ST MONON IN 47959-0625 |
| MONOTYPE IMAGING INC | 500 UNICORN PARK DRIVE WOBURN MA 01801 |

| Claim Name | Address Information |
|---|---|
| MONROE COUNTY DEPT WEIGHTS & | 39 W MAIN ST ROCHESTER NY 14614-1408 |
| MONROE OIL | 708 WINTON RD N ROCHESTER NY 14609-7859 |
| MONROE, CARELYN | 100 SILVER CREEK TR CHAPEL HILL NC 27514 |
| MONROE, GERALD | 48 SLEEPY HOLLOW DR WAYNE NJ 07470 |
| MONROE, JO | 4572 GLENN STREET FREMONT CA 94536 |
| MONROE, JOSEPH P | 647 CANTERIDGE ST PICKERINGTON OH 43147 |
| MONROE, LAURIE R | PO BOX 271347 FLOWER MOUND TX 75027 |
| MONSON, JAMES E | 1749 SUMACH LANE MOUND MN 55364 |
| MONSTER | MONSTER WORLDWIDE 5 CLOCK TOWER PLACE SUITE 50 MAYNARD MA 01754 |
| MONSTER INC | 5 CLOCK TOWER PLACE, SUITE 500 MAYNARD MA 01754 |
| MONSTER WORLDWIDE | 5 CLOCK TOWER PLACE SUITE 50 MAYNARD MA 01754 |
| MONSTER WORLDWIDE | 7800 WEST BROWN DEER RD MILWAUKEE WI 53223-2183 |
| MONSTER WORLDWIDE | MONSTER INC PO BOX 90364 CHICAGO IL 60696-0364 |
| MONSTER WORLDWIDE INC | 622 3RD AVE, FL 39 NEW YORK NY 10017-6711 |
| MONSTER WORLDWIDE INC | KRISTEN SCHWERTNER JAMIE GARNER 622 3RD AVE NEW YORK NY 10017-6711 |
| MONSTER WORLDWIDE TMP | PO BOX 90364 CHICAGO IL 60696-0364 |
| MONTAGNIER, FRANCIS | 205 MANLEY CT FRANKLIN TN 37064 |
| MONTAGNO, LAURA | 11 HALF PENNY LANE EXETER NH 03833 |
| MONTAGUE III, PAUL N | 9401 N W 28TH COURT VANCOUVER WA 98665 |
| MONTAGUE, FRANK J | 15 MISTY KNOLL PLYMOUTH MA 02360 |
| MONTAGUE, MICHAEL A | 717 LOCHGARTON LN RALEIGH NC 27614 |
| MONTALBAN, OLGA | 2776 FLAMANGO LAKE DR WEST PALM BEA FL 33446 |
| MONTALBANO, GEORGE C | 321 SUMMERDALE LN ALGONQUIN IL 60102-9793 |
| MONTALBANO, THERESA A | 5115 NE MALLORY AVENUE PORTLAND OR 97211 |
| MONTALDO, MARIAN C | #1 LAKE BREEZE CT GREENSBORO NC 27455 |
| MONTALVO, LOUISE L | PO BOX 217 SAINT MARYS KS 66536-0217 |
| MONTANA | UNCLAIMED PROPERTY MONTANA DEPARTMENT OF REVENUE PO BOX 5805 HELENA MT 59604-5805 |
| MONTANA CLAIMS SERVICE OF BOZEMAN | PO BOX 1410 BOZEMAN MT 59771-1410 |
| MONTANA DEPARTMENT OF LABOR & INDUSTRY | 1805 PROSPECT AVENUE PO BOX 6518 HELENA MT 59604-6518 |
| MONTANA DEPARTMENT OF REVENUE | ATTN: LEE BAERLOCHER, ADMINISTRATOR UNCLAIMED PROPERTY 125 N. ROBERTS HELENA MT 59601 |
| MONTANA DEPARTMENT OF REVENUE | P.O. BOX 5805 HELENA MT 59604-5805 |
| MONTANA DEPARTMENT OF REVENUE | REVENUE PROCESSING CENTER P.O. BOX 666 HELENA MT 59604-5805 |
| MONTANA DEPT OF | ENVIRONMENTAL QUALITY LEE METCALF BLDG1520 E. SIXTH AVE, P.O. BOX 200901 HELENA MT 59620-0901 |
| MONTANA DEPT OF LABOR AND INDUSTRY | P.O. BOX 1728 HELENA MT 59624-1728 |
| MONTANA DEPT OF REVENUE | MITCHELL BLDG RM 330 125 N ROBERTS STREET HELENA MT 59620 |
| MONTANA SECRETARY OF STATE | PO BOX 202802 HELENA MT 59620-2802 |
| MONTANA TELECOMMUNICATIONS | 208 NORTH MONTANA AVENUE SUITE 105 HELENA MT 59601 |
| MONTANGE, KIM | 1838 TRINIDAD LN ALLEN TX 75013 |
| MONTANINO, PATRICK J | 222 WEST AVENUE UNIT 1608 AUSTIN TX 78701 |
| MONTAVON, BILL R | 8537 CAREYS RUN POND CREEK RD PORTSMOUTH OH 45663 |
| MONTAY, STEVEN R | 1510 PURPLE MARTIN TRACE CUMMING GA 30041 |
| MONTCLAIRE STATE UNIVERSITY | COLLEGE HALL, ROOM 106 UPPER MONTCLAIR NJ 07043 |
| MONTE ALLAMAN | ADDRESS ON FILE |
| MONTE WEDEL | 10710 W 128TH CT OVERLAND PARK KS 66213 |
| MONTEFIORE MEDICAL CENTER | 111 EAST 210TH STREET BRONX NY 10467-2401 |
| MONTEFIORE MEDICAL CENTER INC | KRISTEN SCHWERTNER JAMIE GARNER 111 E 210 ST BRONX NY 10467-2490 |
| MONTEFIORE MEDICAL CENTER INC | 111 E 210 ST BRONX NY 10467-2490 |

| Claim Name | Address Information |
|---|---|
| MONTEGGIA, MARK | 15504 30TH AVE SE MILL CREEK WA 98012 |
| MONTELLI, JOHN | 709 S THIRD ST MEBANE NC 27302 |
| MONTELONGO, ROY | 9303 TOWN PARK DR APT 222 HOUSTON TX 77036-2410 |
| MONTEMARANO, SERGIO | 2754 PATRICIA LANE BELLMORE NY 11710 |
| MONTEMARANO, SERGIO D | 2754 PATRICIA LANE BELLMORE NY 11710 |
| MONTERO, LINDA | 104 DEERWALK CT CARY NC 27513 |
| MONTERO-PLATA, ENRIQUE | 6628 CAMILLE AVENUE DALLAS TX 75252 |
| MONTERROSA-BIRD, BERNADETTE | 8500 BRIARWOOD LN DUBLIN CA 94568 |
| MONTES, ELIZARDO | 6752 FULES TRACE GA 30268 |
| MONTES, FERNANDO | 15208 CALEXICO LN DALE CITY VA 22193 |
| MONTES, TINA | 11351 NW 29TH STREET SUNRISE FL 33323 |
| MONTES, TINA E | 11351 NW 29 STREET SUNRISE FL 33323 |
| MONTESCUE MOREE | ADDRESS ON FILE |
| MONTEZ, JOHN A | 4783 LYRIC LN SAN JOSE CA 95111 |
| MONTGOMERV WARD LIFE ISURANCE | 200 NORTH MARTINGALE ROAD CSCHAUMBURG IL 60173-2096 |
| MONTGOMERY COUNTY COMMISSION | AL |
| MONTGOMERY COUNTY COMMISSION | TAX & AUDIT DEPARTMENT P.O. BOX 4779 MONTGOMERY AL 36103 |
| MONTGOMERY COUNTY COMMISSION | TAX & AUDIT DEPARTMENT P.O. BOX 4779 MONTGOMERY AL 36103-4779 |
| MONTGOMERY COUNTY OF | 755 ROANOKE ST STE 2E CHRISTIANSBURG VA 24073-3169 |
| MONTGOMERY COUNTY TAX COLLECTOR | PO BOX 9415 GAITHERSBURG MD 20898-9415 |
| MONTGOMERY, CINDA | 8920 ERINSBROOK DRIVE RALEIGH NC 27617 |
| MONTGOMERY, DONALD W | 1547 NORTHBRIDGE ROAD MITCHELL SD 57301-1540 |
| MONTGOMERY, GEORGE | 9808 ST ANNES DR PLANO TX 75025 |
| MONTGOMERY, GEORGE | 6614 STAMPS ST ROWLETT TX 75089 |
| MONTGOMERY, GEORGE G | 9808 ST ANNES DRIVE PLANO TX 75025 |
| MONTGOMERY, GINA A | 119 HARDING LOS GATOS CA 95032 |
| MONTGOMERY, JOYCE | 1704 WATERSIDE DRIVE MCKINNEY TX 75070 |
| MONTGOMERY, KAREN L | 461 CRICKET HILL TRL LAWRENCEVILLE GA 30044 |
| MONTGOMERY, KISHA | 12817 DOVE FIELD LN BALCH SPRINGS TX 75180 |
| MONTGOMERY, KISHA | 12817 DOVE FIELD LN BALCH SPRIN TX 75180 |
| MONTGOMERY, LESLIE | 1050 CLAIRBORNE DR ALPHARETTA GA 30004 |
| MONTGOMERY, MARK | 4556 JOUSTING LN GRAND PRAIRIE TX 75052 |
| MONTGOMERY, OPLINE | 6827 S OAKLEY CHICAGO IL 60636 |
| MONTGOMERY, SANDRA C | 4706 CARLTON CROSSIN DURHAM NC 27713 |
| MONTGOMERY, STEPHEN | 865 YEARLING CHASE ALPHARETTA GA 30005 |
| MONTGOMERY, TERRY J | 1771 SUMMERTIME DR TRACY CA 95376 |
| MONTGOMERY, THOMAS A | 4886 S SEMORAN BLVD #606 ORLANDO FL 32822 |
| MONTGOMERY, THOMAS G | 230 ROBERTS TRL RT 3 BENSON NC 27504 |
| MONTGOMERY, WILLIAM P | 1034 S CAMBRIDGE ANAHEIM CA 92805 |
| MONTI ELECTRIC INC | 845 NW DUNBAR 105 TROUTDALE OR 97060-9542 |
| MONTI, CHRISTOPHER | 7 MACKEY RD TYNGSBORO MA 01879 |
| MONTIJO, MARTIN | PO BOX 6581 OCEANSIDE CA 920526581 |
| MONTILLA, JOHNNY | 650 SW 108TH AVE APT 104 PEMBROKE PINES FL 33025 |
| MONTMINY, ARMAND T | 3 THISTLE LANE HOOKSETT NH 03106-2231 |
| MONTMINY, SUSAN | 19 SPRUCE RD WESTFORD MA 01886 |
| MONTMORENCY, PATRICIA N | 622 CARLSTON AVE OAKLAND CA 94610 |
| MONTORI, JAMES D | 518 N BARRON BLVD GRAYSLAKE IL 60030 |
| MONTREAL GUIDE SERVICE | 151 ATWATER STATION MONTREAL QC H3J 2Z6 CANADA |
| MONTROSE MUTUAL TELEPHONE CO INC | 102 N MAIN ST, PO BOX 4 DIETERICH IL 62424-0004 |

| Claim Name | Address Information |
|---|---|
| MONTROSE MUTUAL TELEPHONE CO INC | GINNY WALTER LINWOOD FOSTER 102 N MAIN ST DIETERICH IL 62424-0004 |
| MONTROSE MUTUAL TELEPHONE COMPANY | 102 N MAIN ST, PO BOX 4 DIETERICH IL 62424-0004 |
| MONTY MCCARTY | ADDRESS ON FILE |
| MONTY MILLER | ADDRESS ON FILE |
| MONUMENTAL LIFE INSURANCE COMPANY | 2 EAST CHASE STREET BALITMORE MD 21202 |
| MONZO, JOSEPH P | 457 N APPLETREE LN LAFAYETTE HILLS PA 19444 |
| MOO-YOUNG, ANNE-MARIE P | 812 NEW LAKE DR BOYTON BEACH FL 33426 |
| MOODY PRICE INC | 18320 PETROLEUM DR BATON ROUGE LA 708096123 |
| MOODY S INVESTORS SERVICE | 99 CHURCH STREET NEW YORK NY 10007-2787 |
| MOODY S INVESTORS SERVICE | PO BOX 102597 ATLANTA GA 30368-0597 |
| MOODY, FRANCIS A | 4601 CONNECTICUT AVE NW   APT # 503 WASHINGTON DC 20008 |
| MOODY, JAMIE | 3901 DUNWICH DR RICHARDSON TX 75082 |
| MOODY, JOHN L | 16 RENARL AVE PEMBROKE NH 03275 |
| MOODY, LAURA C | 108 GREENHAVEN LN CARY NC 27511 |
| MOODY, OSCAR L | 407 VIRGINIA WATER DRIVE ROLESVILLE NC 27571 |
| MOOKEN, MOLLY A | 3049 HEATHGATE CT LAWRENCEVILLE GA 30044-4966 |
| MOON, DARRIN | 512 SAWMILL RD RALEIGH NC 27615-4842 |
| MOON, JUDY A | 518 LOYOLA DR NASHVILLE TN 37205 |
| MOON, MARY | 4177 HIGHT RD. OXFORD NC 27565 |
| MOON, THOMAS K | 3 SPIRALWOOD PL DURHAM NC 27703 |
| MOON, WAN HEE | 1900 OMOHUNDRO COURT NASHVILLE TN 37210 |
| MOONEY, JOHN D | 1737 AUBURN LANE COLUMBIA TN 38401 |
| MOORE III, JOE | 186 FARMINGTON RD. GAFFNEY SC 29341 |
| MOORE JR, JOHN | 7140 TORO CV GERMANTOWN TN 381385742 |
| MOORE JR, WILLIAM | 14 CROCUS LN NEWTOWN PA 18940 |
| MOORE JR, WILLIAM R | 14 CROCUS LN NEWTOWN PA 18940 |
| MOORE NORTH AMERICA INC | 4 STAMFORD PLAZA STAMFORD CT 06902-3834 |
| MOORE SR, DAVID W | 20 N CEDAR ST BEACON NY 12508 |
| MOORE WALLACE | MOORE WALLACE NORTH AMERICA INC 1200 LAKESIDE DRIVE BANNOCKBURN IL 60015-1243 |
| MOORE WALLACE NORTH AMERICA INC | 1200 LAKESIDE DRIVE BANNOCKBURN IL 60015-1243 |
| MOORE, ALEXANDER | FISHING BAY ESTATES PO BOX 603 DELTAVILLE VA 23043 |
| MOORE, ALMERIA P | 101 AHSLEY LANE HAMPSTEAD NC 28443 |
| MOORE, AMY | 101 KATIE DR CLAYTON NC 27520 |
| MOORE, BRETT A | 275 SEQUOYAH VIEW DR OAKLAND CA 94605 |
| MOORE, BROOKE D | 21966 DOLORES ST APT 354 CASTRO VALLEY CA 94546-6967 |
| MOORE, CARL | 1909 KINGS ISLE DR. PLANO TX 75093 |
| MOORE, CARL L | 1909 KINGS ISLE DR PLANO TX 75093 |
| MOORE, CAROL | 5 PUERTO SOL FORT PIERCE FL 34951-2811 |
| MOORE, CHARLES L | 554 E POPPYFIELDS DR ALTA DENA CA 91001 |
| MOORE, COLIN | 4116 SPRUCE DRIVE RALEIGH NC 27612 |
| MOORE, CURTIS | 7231 TANGLEGLEN DR DALLAS TX 75248 |
| MOORE, CURTIS W | 7231 TANGLEGLEN DR DALLAS TX 75248 |
| MOORE, CURTIS W. | 7231 TANGLEGLON DRIVE DALLAS TX 75248 |
| MOORE, DAMION | 500 7A WOODCROFT PARKWAY DURHAM NC 27713 |
| MOORE, DANKOLE | 1213 RIO GRANDE DRIVE ALLEN TX 75013 |
| MOORE, DANKOLE W | 1213 RIO GRANDE DRIVE ALLEN TX 75013 |
| MOORE, DARLENE | 4308 WAGGONWHEEL ALLEN TX 75002 |
| MOORE, DAVID | 9 RUMSEY ROAD TORONTO M4G1N5 CANADA |
| MOORE, DAVID | 1520 GREENBRIAR DR. TX 75013 |

| Claim Name | Address Information |
|------------|---------------------|
| MOORE, DAVID | 3422 CAPSTONE LN GARLAND TX 75043-2886 |
| MOORE, DAVID W | 54 WOODLAWN STREET DEDHAM MA 02026 |
| MOORE, DEAN | 384 NORWOOD AVE SATELLITE BEACH FL 32937 |
| MOORE, DEAN J | 384 NORWOOD AVE SATELLITE BEACH FL 32937 |
| MOORE, DONNA | P O BOX 307 STOVALL NC 27582 |
| MOORE, DOROTHY P | 2728 CLAIRE TER DECATUR GA 30032 |
| MOORE, ELIZABETH A | 2251 JOLIET RD VALPARAISO IN 46383 |
| MOORE, ERIN H | 10 RIVERWALK TERR. DURHAM NC 27704 |
| MOORE, EVELYN | 2722 RANCHWOOD BENTON AR 72015 |
| MOORE, EVGENIA | 1445 SUSSEX DRIVE PLANO TX 75075 |
| MOORE, EVGENIA D | 1445 SUSSEX DRIVE PLANO TX 75075 |
| MOORE, FREDERICK | 5100 WOODFIELD LN KNIGHTDALE NC 27545 |
| MOORE, GARY J | 1185 HIGH STREET FAIRFIELD CT 06430 |
| MOORE, GEORGE B JR | 20820 MOUNTAIN LAKE TERACE GERMANTOWN MD 20874 |
| MOORE, GEORGE L | 633 REBA ROAD LANDING NJ 07850 |
| MOORE, HUNTER | 104 CHANNING LANE CHAPEL HILL NC 27516 |
| MOORE, IVY J | 2800 COYLE ST BROOKLYN NY 11235 |
| MOORE, JACK | 2113 PARK COLLEGE DRIVE COLORADO SPRINGS CO 80918 |
| MOORE, JAMES | 5609 N HAWTHORNE WAY RALEIGH NC 27613 |
| MOORE, JAMES | 204 6TH ST SOUTH POINT OH 45680 |
| MOORE, JAMES P | 1015 GLENDALE DRIVE APT 21-D GREENSBORO NC 27406 |
| MOORE, JAY E | 1719 DUARTE DRIVE HENDERSON NV 89014 |
| MOORE, JERRY T | 5701 NOVAGLEN ROAD DURHAM NC 27712 |
| MOORE, JOHN R | 837 PLANTATION WAY GALLATIN TN 37066-7406 |
| MOORE, JOHN R | 4908 S NORFOLK AVE TULSA OK 74105-4621 |
| MOORE, JOSEPHINE | 1700 BOARDMAN AVE WEST PALM BEACH FL 33407 |
| MOORE, K LORELEA | 1311 STRATTON AVENUE NASHVILLE TN 37206 |
| MOORE, KAREN B | 7428 MEADOW VIEW TER N RICHLAND HILLS TX 76180 |
| MOORE, KAREN M | 601 SARAH LAWRENCE CT RALEIGH NC 27609 |
| MOORE, KAREN M | 4212 N MC VICKER CHICAGO IL 60634 |
| MOORE, KENNETH S | %GE INTERNATIONAL DI POBOX 6027 POUCH 300 SCHENECTADY NY 12301 |
| MOORE, KERRY | 7304 EDGEWOOD DRIVE PLANO TX 75025 |
| MOORE, KERRY | 7304 EDGEWOOD PLANO TX 75025 |
| MOORE, LINDA J | 1106 DUNLAY COURT ALLEN TX 75013 |
| MOORE, MARY C | 407 PINE STREET OXFORD NC 27565 |
| MOORE, MAUREEN | 140 PECKETT DRIVE CARLETON PLACE ONTARIO K7C 4V3 CANADA |
| MOORE, MELODY | 12704 NE 91ST LN KIRKLAND WA 98033 |
| MOORE, MICHAEL P | 33 LORNADALE DRIVE NORWICH CT 06360 |
| MOORE, MITCH | 560 NORTH 6TH STREET #217 SAN JOSE CA 95112 |
| MOORE, PETER | 6745 SCARLET PLANO TX 75023 |
| MOORE, RABBINA | 4147 ELDERS DR AUGUSTA GA 30909-9145 |
| MOORE, REGINA B | 3450 PIERCE APT 301 SAN FRANCISCO CA 94123 |
| MOORE, RICHARD | 12208 GLENLIVET WAY RALEIGH NC 27613 |
| MOORE, RICHARD | 13733 BRAEMAR DR FARMERS BRNCH TX 75234-3823 |
| MOORE, RICHARD H | 8717 LA QUINTA LN MCKINNEY TX 75070-6887 |
| MOORE, RICHARD L | 1604 LAURA DUNCAN RD APEX NC 27502 |
| MOORE, RICKY D | 1804 BUCKHORN RD MEBANE NC 27302 |
| MOORE, ROBERT C. | 2915  CROSLEY DR. WEST APT C VILLA 20 WEST PALM BEACH FL 33415 |
| MOORE, ROBYN M | 8610 SENTINAE CHASE DRIVE ROSWELL GA 30076 |

| Claim Name | Address Information |
|---|---|
| MOORE, S W R | 2076 CLAVEY ROAD HIGHLAND PARK IL 60035 |
| MOORE, SCOTT | 220 WOLFENDEN AVE COLLINGDALE PA 19023 |
| MOORE, THOMAS C | 132 SHERWOOD CIRCLE UNIT 15-A JUPITER FL 33458 |
| MOORE, TIM M | 14342 BROOKRIDGE BLV BROOKSVILLE FL 34613 |
| MOORE, TIMOTHY | 1924 HOLSTEIN WAY FORT WORTH TX 76131-1133 |
| MOORE, TRACY LYNDA | 1037 UNIVERSITY AVE ROCHESTER NY 14607 |
| MOORE, TYLER | 865 HAMPTON BLUFF DRIVE ALPHARETTA GA 30004 |
| MOORE, VICKI S. | 5 BUNKER HILL RICHARDSON TX 75080 |
| MOORE, VICKY | 381 W BARBOUR STREET APT BLDG C #118 BANNING CA 92220 |
| MOORE, VICKY L | 1133 EVANS RD CARY NC 27511 |
| MOORE, WENDELL C | PO BOX 4454 ALPHARETTA GA 30023-4454 |
| MOORE, WILLIAM | 1 UNICORN LN LAKEVILLE MA 02347-1933 |
| MOORE, WILLIAM | 419 HOMEGATE CIRCLE APEX NC 27502 |
| MOORE, WILLIAM | 501 SUTTER GATE LN. MORRISVILLE NC 27560 |
| MOORE, WILLIAM E | P O BOX 27521 SAN DIEGO CA 92198-1521 |
| MOORE, WILLIAM G | 2 CHAPEL CIRCLE TEQUESTA FL 33469 |
| MOOREHEAD, JANE A | PO BOX 340 BURTON TX 778350340 |
| MOOREHEAD, LYNNE | 421 NORTH WINDING OAKS DR. WYLIE TX 75098 |
| MOORER, THOMAS H | 6000 TUNDRA LANE FUQUAY VARINA NC 27526 |
| MOORES, ROBERT D | 111 SHELLEY LN BAYVILLE NJ 08721 |
| MOORING, BRIAN | 1115 LOCK 3 RD RAGLAND AL 35131 |
| MOORING, BRIAN | 3504 SAVANNAH PARK LN BIRMINGHAM AL 35216-6909 |
| MOOSTHIALA, ARVIND | 629 MAGNOLIA LN BRANCHBURG NJ 088766117 |
| MOPPIN, MARK | HC02 BOX 5037 ROOSEVELT AZ 85545 |
| MORA, BETTY | 1175 TROLLINGWOOD RD HAW RIVER NC 27258-8759 |
| MORAB, GOUTHAM | 1643 SOUTHWESTERN DR ALLEN TX 75013 |
| MORADPOUR, MOSTAFFA | 16799 SANTANELLA ST SAN DIEGO CA 92127 |
| MORAES, FRANCISCO D | 1501 SOUTH BEACH BLVD APT K-1005 LA HADRA CA 90631 |
| MORAGA, CRISTINE V | 260 HERLONG DR SAN JOSE CA 95123 |
| MORAIN, DIANE E | 110 E 1ST ST APT 229 CHASKA MN 55318-2199 |
| MORAIN, LAURENA C | 1045 YELLOW BRICK RD APT 309 CHASKA MN 553182178 |
| MORAIS, JOAO | 2167 NE 58TH ST FT LAUDERDALE FL 33308-2529 |
| MORAIS, LOUISE | 35309 16TH AVENUE CT S ROY WA 985809121 |
| MORALES, ANDREW M | 26251 HILLSFORD PL LAKE FOREST CA 92630 |
| MORALES, EDIL | 1107 BETHPAGE DR. MEBANE NC 27302 |
| MORALES, ELLIOT | 622 OAK AVE MAYWOOD NJ 07607 |
| MORALES, ERNEST | 3104 TIERRA HUMEDA DRIVE EL PASO TX 79938 |
| MORALES, KAREN A | P.O. BOX  147 PAHRUMP NV 89041 |
| MORALES, LESLIE K | 28731 SECO CANYON RD SAUGUS CA 91350 |
| MORALES, LINDA | 1410 COASTAL DRIVE ROCKWALL TX 75087 |
| MORALES, LUDWING | PO BOX 921 REYNOLDSBURG OH 43068 |
| MORALES, MARIA C | 3755 NORTH RICHMOND CHICAGO IL 60618 |
| MORALES, RAQUEL J | 2951 W ASHLEY DR APT G WEST PALM BEA FL 33415 |
| MORALES, ROBERTO | 485 SILVER PALM WAY WESTON FL 33327 |
| MORALES, TOMAS | 903 APPALACHIAN DR. WYLIE TX 75098 |
| MORAN, EDELMIRA | 1724 CLARKE SPRING DR. ALLEN TX 75002 |
| MORAN, GAYLE | GAYLE MORAN 2347 ASHLEY PARK BLVD. PLANO TX 75074 |
| MORAN, GAYLE | 2347 ASHLEY PARK BLVD. PLANO TX 75074 |
| MORAN, GAYLE | 5151 EDLOE ST. #13304 HOUSTON TX 77005 |

| Claim Name | Address Information |
|---|---|
| MORAN, KELLI J | 9637 FOREST LN APT 824 DALLAS TX 75243-0923 |
| MORAN, SAMUEL | 9 PASEO ACEBO RANCHO SANTA MARG CA 92688 |
| MORAN, VINCENT | 6300 ROUNDROCK TRL APT 2603 PLANO TX 75023-3435 |
| MORANO, MICHAEL | 1716 SMITHLAND AVE LAJUNTA CO 81050 |
| MORANO, RALPH J | 44 DIMOND AVE CORTLANDT MANOR NY 10567 |
| MORANTE, DIANA | URBANIZACION PRADERAS DE NAVARRO 62 CALLE CALCEDONIA GURABO PR 00778 |
| MORAWSKI, ANDREW | 7 EVANS AVENUE FARMINGTON NY 11735 |
| MORBERG, JOHN | 1440 CEDAR LAKE RD PROSPER TX 75078 |
| MORCOS, TONY | 730 NASIRIYAH STREET P. O. BOX 12666 DHAHRAN, KSA 31311 SAUDI ARABIA |
| MORDECAI, DARREN | 1111 WYNFORD CT. FAIRVIEW TX 75069 |
| MORDECAI, WILLIAM S. | 33563 S. SPRING BAY ROAD DE TOUR VILLAGE MI 49725 |
| MORE DIRECT INC | PO BOX 918588 ORLANDO FL 32891-8588 |
| MORE THAN IP | MUNCHNER STR 199 KARLSFELD 85757 GERMANY |
| MOREBENEFITS.COM | 70 EAST SUNRISE HIGHWAY, SUITE 417 VALLEY STREAM NY 11581 |
| MOREDIRECT, INC. | BOX 347331 PITTSBURGH PA 15250-4331 |
| MOREE, MONTESCUE | 3112 MILLS LAKE WYND HOLLY SPRINGS NC 27540 |
| MOREFIELD COMMUNICATIONS INC | KRISTEN SCHWERTNER JOHN WISE 35 NORTH 35TH STREET CAMP HILL PA 17011-2797 |
| MOREFIELD COMMUNICATIONS, INC. | ATTN: MICHAEL E. WHITEMAN 35 NORTH 35TN STREET CAMP HILL PA 17011 |
| MOREFIELD COMMUNICATIONS, INC. | 35 NORTH 35TH STREET CAMP HILL PA 17011 |
| MOREFIELD COMMUNICATIONS, INC. | 35 NORTH 35TH STREET CAMP HILL PA 17011-2797 |
| MOREHOUSE SALES AND USE TAX COMMISSION | LA |
| MOREHOUSE SALES AND USE TAX COMMISSION | P. O. BOX 672 BASTROP LA 71221 |
| MOREHOUSE SALES AND USE TAX COMMISSION | P. O. BOX 672 BASTROP LA 71221-0672 |
| MOREHOUSE, DENNIS | 1093 N SHORT LINE WAY INVERNESS FL 34453-3649 |
| MOREHOUSE, ERIN | 545 - 85 ELGIN CRES BEACONSFIELD PQ H9W 2B3 CANADA |
| MOREIRA, WILLIAM A | VILLAGE GREEN 51F BUDD LAKE NJ 07828 |
| MORELAND, GARY L | 2005 WOODBURY RICHARDSON TX 75082 |
| MORELL, MARK | 2701 SIERRA BLANCA CT PLANO TX 75025 |
| MORELLI JR, FRANK V | 14 CANTERBURY RD PHILLIPSBURG NJ 08865 |
| MOREN, CHRISTINA | 2693 HILLSIDE DR HIGHLAND VILL TX 75077-8652 |
| MOREN, CHRISTINA | 2693 HILLSIDE DR HIGHLAND VILLAGE TX 750778652 |
| MORENO COLLODI | ADDRESS ON FILE |
| MORENO, ALEX | 1452 SW 158 AVENUE PEMBROKE PINES FL 33027 |
| MORENO, BRANDON | 1917 UPLANDS DR PLANO TX 75025-3053 |
| MORENO, BRANDON | 4000 E. RENNER RD. APT# 2235 RICHARDSON TX 75082 |
| MORENO, DIANE K | 2075 HANGING TREE LN TEMPLETON CA 93465 |
| MORENO, ELIZABETH | 115 S 36TH ST SAN DIEGO CA 92113 |
| MORENO, JOSEPH P | 44 EARL DR MERRICK NY 11566 |
| MORENO, JUAN | 10704 JACKSON LANE FRISCO TX 750357895 |
| MORENO, LETICIA | 428 MCGINNIS RD COWPENS SC 293309440 |
| MORENO, LETICIA | 428 MCGINNIS RD COWPENS SC 29341 |
| MORENO, LETICIA | 428 MCGINNIS ROAD GAFFNEY SC 29341 |
| MORENO, NANCY A | 18333 ROEHAMPTON APT 717 DALLAS TX 75252 |
| MORENO, RICHARD | 701 TORREY PINES LANE GARLAND TX 75044 |
| MORERA, SILVIA | 724 EL VEDADO STREET WEST PALM BEA FL 33405 |
| MORETHANIP GMBH | MUENCHNER STR 199 KARLSFELD 85757 GERMANY |
| MOREY, TERESA B | 403 WEST F STREET BUTNER NC 27509 |
| MORFE, CLAUDIO | 417 E EASTWYN BAY DR MEQUON WI 53092-5998 |
| MORGAN COUNTY | AL |

| Claim Name | Address Information |
|---|---|
| MORGAN COUNTY | P.O. BOX 1848 DECATUR AL 35602 |
| MORGAN MEARS | ADDRESS ON FILE |
| MORGAN SIKES | ADDRESS ON FILE |
| MORGAN STANLEY & CO. INCORPORATED | ATTN: MICHELLE FORD 901 SOUTH BOND ST 6TH FLOOR BALTIMORE MD 21231 |
| MORGAN STANLEY & CO. INCORPORATED/RE | ATTN: JOHN STAHLMAN, V.P. HARBORSIDE FINANCIAL CENTER PLAZA 3, 4TH FL. JERSEY CITY NJ 07311 |
| MORGAN STANLEY - UNITED STATES | 111 WALL STREET NEW YORK NY 10005 |
| MORGAN STANLEY BANK | 1901 HARRISON ST FL 2ND OAKLAND CA 94612-3652 |
| MORGAN STATE UNIVERSITY FOUNDATION, INC. | DEVELOPMENT OFFICE 201/TRUTH HALL COLD SPRING LANE & HILLEN ROAD BALITMORE MD 21239 |
| MORGAN TECHNOLOGY INC | 2225 E EDGEWOOD DR STE 5 LAKELAND FL 338033634 |
| MORGAN, ANNETTE C | 100 RUSSELL AVE BERLIN NJ 08009 |
| MORGAN, BEVERLY M | 7997 S IRIS WAY LITTLETON CO 80123 |
| MORGAN, BRANDON | 10709 DUNN HILL TERR RALEIGH NC 27615 |
| MORGAN, DOLORES D | 1460 MESA CT CA 95023 |
| MORGAN, HAROLD D | 120 ROUNDPOND CHURCH RD FRANKLIN KY 42134 |
| MORGAN, JAMES | 8800 AUDLEY CIR RALEIGH NC 276153801 |
| MORGAN, JEFF | 7579 HERRICK PARK DR HUDSON OH 44236 |
| MORGAN, KEEGAN & COMPANY, INC. | ATTN: CAROL ANTLEY 50 NORTH FRONT STREET MEMPHIS TN 38103 |
| MORGAN, MARGARET A | 4704 FAIRFIELD RD NEW HILL NC 27562 |
| MORGAN, MELINDA | 21 GREEN VIEW CIRCLE RICHARDSON TX 75081 |
| MORGAN, MELVIN W | 100 RUSSELL AVE BERLIN NJ 08009 |
| MORGAN, MICHAEL | 939 KINGS HWY SWEDESBORO NJ 08085 |
| MORGAN, MICHAEL | 5702 MOSS CREEK COURT DALLAS TX 75252 |
| MORGAN, MICHAEL D | 2318 ELLINGTON ST DURHAM NC 27704 |
| MORGAN, NEVOLIA P | 1600 E CAHAL AVENUE NASHVILLE TN 37206 |
| MORGAN, RACHEL | 24 KESTREL WAY AYLESBURY HP190GH UNITED KINGDOM |
| MORGAN, SAUNDRA H | 29 LEDGEWOOD DR BROOKFIELD CT 06804 |
| MORGAN, SCOTT W | 448 JULIA ST APT. 403 NEW ORLEANS LA 70130 |
| MORGAN, SHEILA | 322 STERLING ST APT D4 WEST BOYLSTON MA 01583 |
| MORGAN, SHEILA M | 322 STERLING ST APT D4 WEST BOYLSTON MA 01583 |
| MORGAN, SHEILA M. | 31 PIKES HILL ROAD STERLING MA 01564 |
| MORGAN, SINCLAIR B | 6385 MAIN STREET SPRINGFIELD OR 97478 |
| MORGAN, TERRY | 225 TERRAPIN CREEK RD BRANDON MS 39042 |
| MORGAN, THOMAS | 1474 OXFORD DRIVE BUFFALO GROVE IL 60089 |
| MORGAN, VIRGINIA A | 1420 HEDGELAWN WAY RALEIGH NC 27675 |
| MORGENSTERN, RICHARD | 530 EAST 234 STREET, APT 2B BRONX NY 10470 |
| MORI, CHRISTOPHER | 9309 N MANOR DR ZEBULON NC 27597 |
| MORIARTY, FRANK J | 25 MIDDLETREE LN HAWTHORN WOODS IL 60047 |
| MORIARTY, PAUL | 19 BAKER RD HOLBROOK MA 02343 |
| MORIARTY, PAUL J | 19 BAKER RD HOLBROOK MA 02343 |
| MORIN, JAMES L | 3542 PHEASANT RUN CI APARTMENT 2 ANN ARBOR MI 48108 |
| MORIN, JOHN | 22705 SE 27TH ST. SAMMAMISH WA 98075 |
| MORIN, RICHARD E | 313 ST NICHOLAS TRAIL GIBSONVILLE NC 27249 |
| MORIN, YVONNE | 9000 VANTAGE POINT DRIVE APT. 432 DALLAS TX 75243 |
| MORINI, MELISSA | 110 ENOCH CROSBY RD BREWSTER NY 10509 |
| MORINVILLE, FRANCES M | 7860 GROVELAND RD APT 2 SAINT PAUL MN 55112-4358 |
| MORISSETTE, ALPHENA | 9305 MASSASOIT AVE OAK LAWN IL 60453 |
| MORK, STEPHEN W | PO BOX 20094 NEW YORK NY 10023-1477 |

| Claim Name | Address Information |
|---|---|
| MORLEY MOSS | MORLEY MOSS ELECTRICAL CONT 430 ASTON DRIVE SUNNYVALE TX 75182 |
| MORLEY MOSS ELECTRICAL CONT | 430 ASTON DRIVE SUNNYVALE TX 75182 |
| MORLEY, MICHEL | 8929A MILFORD HAVEN CT. DALLAS TX 75206 |
| MORLEY, MICHEL EICHAMER | 4731 LA ESCALONA DR LEAGUE CITY TX 77573 |
| MORMILE, GARY E | 15211 CAMPILLOS RD LA MIRADA CA 90638 |
| MORNING, KELLY | BOX 211 CARRYING PLACE ON K0K 1L0 CANADA |
| MORNINGSTAR, MARK | 4156 GRANDCHAMP CIR PALM HARBOR FL 34685 |
| MORONEY, MATTHEW | 1310 CREEKWOOD CT ALLEN TX 75002 |
| MOROS JR, PEDRO | 20356 SOUTHWEST 5TH STREET PEMBROKE PINES FL 33029 |
| MOROYAN, PETER | 6903 LAMANGA DR DALLAS TX 75248 |
| MORREALE JR, VINCENT | 15 HERMS PLACE MORRISTOWN NJ 07960 |
| MORREALE JR, VINCENT | 4 ROBIN CT MORRISTOWN NJ 07960-7017 |
| MORREIRA, RICHARD P | 112 LANDMARK HAVEN CIHOLO TX 78108 |
| MORRILL, DONN K | 75 WEST END AVE APT R32C NEW YORK NY 10023 |
| MORRIS & CUSTER PA | #665 1150 N 35TH AVE HOLLYWOOD FL 33021 |
| MORRIS GUREVITCH | 17890 ABERDEEN WAY BOCA RATON FL 33496 |
| MORRIS JR, DONALD L | 529 BRINKERHOFF AVE SANTA BARBARA CA 93101 |
| MORRIS NICHOLS ARSHT & TUNNELL LLP | 1201 NORTH MARKET STREET, 16TH FLOOR WILMINGTON DE 19801 |
| MORRIS W HIGGINS | 600 TALIA CIRCLE FAIRVIEW TX 75069 |
| MORRIS WHITED | ADDRESS ON FILE |
| MORRIS, DAVID | PO BOX 1016 CANTON TX 75103-7016 |
| MORRIS, DEBRA L | 7409 BRECKENRIDGE DR PLANO TX 75025 |
| MORRIS, DON | 9444 DARTRIDGE DALLAS TX 75238 |
| MORRIS, DONNA L | 4311 STEVENS BATTLE LN FAIRFAX VA 22033 |
| MORRIS, JEFFREY A | 611 BLAKEMORE DR LAVERGNE TN 37086 |
| MORRIS, JOHN F | 102 HEATH RD MEDFORD NJ 08055 |
| MORRIS, JOHN F | 260 HERON RD TUCKERTON NJ 08087-2410 |
| MORRIS, JOHN R | 4111 EVE RD SIMI VALLEY CA 93063 |
| MORRIS, JONI | 403 OAK GLEN PLANO TX 75094 |
| MORRIS, LISA | 6914 HOMINY RIDGE ROWLETT TX 75089 |
| MORRIS, MARK T | 269 HOFFMAN AVE MORGANTOWN WV 26505 |
| MORRIS, MICHAEL | 1000 PLATT DR PLANO TX 75023 |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: DEREK C. ABBOT PARTNER P.O. BOX 1347 1201 NORTH MARKET STREET, 18TH FLOOR WILMINGTON DE 19899-1347 |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP, | 1201 NORTH MARKET STREET, 18TH FLOOR ATTN: DEREK C. ABBOT PARTNER P.O. BOX 1347 WILMINGTON DE 19899-1347 |
| MORRIS, RICHARD D | 8025 LAKE TAHOE TRAIL FORT WORTH TX 76137 |
| MORRIS, ROBERT W | 7903 PINE ST MANASSAS VA 20111 |
| MORRIS, STEVEN | 13045 TOWNFIELD DRIVE RALEIGH NC 27614 |
| MORRIS, TIMOTHY | 2126 ESTES PARK DRIVE ALLEN TX 75013 |
| MORRIS, TIMOTHY B. | 2126 ESTES PARK DRIVE ALLEN TX 75013 |
| MORRISETTE JR, THOMAS | 12420 BRIGHTWATER LN RICHMOND VA 23233 |
| MORRISETTE JR, THOMAS | 12420 BRIGHTWATER LA RICHMOND VA 23233 |
| MORRISETTE PAPER | MORRISETTE PAPER CO INC PO BOX 651591 CHARLOTTE NC 28265-1591 |
| MORRISETTE PAPER CO | PO BOX 60794 CHARLOTTE NC 28260-0794 |
| MORRISETTE PAPER CO INC | PO BOX 651591 CHARLOTTE NC 28265-1591 |
| MORRISON & FOERSTER | FILE NO 72497 PO BOX 60000 SAN FRANCISCO CA 94160-2497 |
| MORRISON, ALLEN | 3913 DURNFORD DR APEX NC 27539 |
| MORRISON, CLINT | 8433 EDEN PARK DRIVE RALEIGH NC 27613 |

| Claim Name | Address Information |
|---|---|
| MORRISON, DAVID | 860 INDEPENDENCE DR WEBSTER NY 14580-2659 |
| MORRISON, DAVID L | 122 BRENTWOOD DR OAK RIDGE TN 37830 |
| MORRISON, DOROTHY J | 227 W LINWOOD AVE MAPLE SHADE NJ 08052 |
| MORRISON, FRANK A | 1007 BOATHOUSE CT RALEIGH RALEIGH NC 27615 |
| MORRISON, GENE P | 11340 E RICKS CIR DALLAS TX 75230-3026 |
| MORRISON, LAURA | 1720 EDWARDS STREET ST LOUIS MO 63110 |
| MORRISON, MARION | 1221 SPRUCE DRIVE ZEBULON NC 27597 |
| MORRISON, MARY KAY | 530 B STREET SUITE 242 SAN DIEGO CA 92101 |
| MORRISON, PAUL | 2241 COLLEGE AVE QUINCY IL 62301-3231 |
| MORRISON, PAUL | C/O DAVID PLUFKA KEEFE & GRIFFITHS, P.C. 10 SOUTH BROADWAY, STE 500 ST. LOUIS MO 63012 |
| MORRISON, PAUL E. | 2241 COLLEGE AVE. QUINCY IL 62301-3231 |
| MORRISON, PAUL L | 2809 E S WOODROW ST ARLINGTON VA 22206 |
| MORRISON, ROBERT | 300 MAYODAN DRIVE CARY NC 27511 |
| MORRISON, STEPHEN | 79 LOWELL ST ANDOVER MA 01810 |
| MORRISON, STEPHEN B | 79 LOWELL ST ANDOVER MA 01810 |
| MORRISON, STEVEN A | 549 CHERRYWOOD DRIVE SUNNY VALE CA 94087-1347 |
| MORRISON,PAUL | 2241 COLLEGE AVENUE QUINCY IL 62301 |
| MORRISSETTE, DENNIS | 16 CAMERON DRIVE NASHUA NH 03062 |
| MORRISSEY, JAMES | 5 SAINT CHARLES PLACE SAINT LOUIS MO 63119 |
| MORRISSEY, KEVIN | 369 MAIN ST. LEOMINSTER MA 01453 |
| MORRISWALA, MILAN | 1903 EDGEHILL DRIVE ALLEN TX 75013 |
| MORROW, ELAINE RUTH | 4801 KNIGHTSBRIDGE WAY RALEIGH NC 27604 |
| MORROW, GLENN C | 20723 FM 2755 ROYSE CITY TX 751893446 |
| MORROW, JOHN ALDEN | 8232 DUCK CREEK DR. RALEIGH NC 27616 |
| MORROW, STEPHEN A | 7725 BACKER RD SAN DIEGO CA 92126 |
| MORSE BEST INNOVATION | 811 FIRST AVENUE SUITE 610 SEATTLE WA 98104-1450 |
| MORSE, DONALD | 3025 HEATHERWYN WAY CUMMING GA 30040 |
| MORSE, GARY F | 112 WEST MAIN ST APT 12 MARLBORO MA 01752 |
| MORSE, JAMES | 28 ARCDIA RD NATICK MA 01760 |
| MORSE, JOHN | 5438 HUNTER RD OOLTEWAH TN 37363 |
| MORSE, JOHN C. | 5438 HUNTER RD. OOLTEWAH TN 37363 |
| MORSE, VANCE | 3801 W 16TH ST PANAMA CITY FL 32401-1106 |
| MORSE,DON | ADDRESS ON FILE |
| MORTFIELD, PAUL | 20568 CEDARBROOK TER PO BO CUPERTINO CA 95014 |
| MORTON, JOHN D | 711 E AVENUE O BELTON TX 76513 |
| MORTON, JOHN L | 4940 S ESPANA CT AURORA CO 80015 |
| MORTON, MARK | 527 STONE RIVER RD TUSCALOOSA AL 35406 |
| MORTON, MARLENE K | 2720 BRIDGES ST. #105B MOREHEAD CITY NC 28557 |
| MORTON, RICKY E | 380 BRODERICK AVE VENTURA CA 93003 |
| MORTON, ROBERT J | 47 STEWART AVE IRVINGTON NJ 07111 |
| MORTON, TIMOTHY | 1911 CARROLL DRIVE RALEIGH NC 27608 |
| MORUSCA, DOINA | 66 SWEETBRIAR BEACONSFIELD PQ H9W 2M5 CANADA |
| MOSAIC NETWORKS | 2410 PRESIDENTIAL DRIVE, SUITE 102 DURHAM NC 27703 |
| MOSAIC NETWORKS INC | 2410 PRESIDENTIAL DRIVE DURHAM NC 27703 |
| MOSAIC NETWORKS INC | 2224 SEDWICK RD STE 201 DURHAM NC 277132656 |
| MOSAID TECHNOLOGIES INCORPORATED | CORPORATE HEADQUARTERS 11 HINES ROAD, SUITE 203 KANATA ON NK2 2X1 CANADA |
| MOSAIX INC | 6464 185TH AVENUE NE REDMOND WA 98052-6736 |
| MOSAIX, INC. | 6464 185TH AVE NE REDMOND WA 98052 |

| Claim Name | Address Information |
|---|---|
| MOSAIX, INC. | 6464 185TH AVENUE N.E REDMOND WA 98052-6737 |
| MOSCA, MICHAEL | 29 JUNIPER DRIVE AMHERST NH 03031 |
| MOSCA, MICHAEL | 9 BARTLETT DR AMHERST NH 03031-2872 |
| MOSCA, MICHELE | 115 CHATHAM FOREST DRIVE PITTSBORO NC 27312 |
| MOSCA, ROBERT W | 60 COTTAGE STREET RANDOLPH MA 02368 |
| MOSCOW ENGINEERING PHYSICS INST | KASHIRSKOE SHOSSE 31 MOSCOW RUSSIA |
| MOSEBY, JOHN | 103 GREENBRIER CT CHAPEL HILL NC 27516 |
| MOSEBY, JOHN R | 103 GREENBRIER CT CHAPEL HILL NC 27516 |
| MOSEL VITELEC CORP | PO BOX 1180 ALVISO CA 95002-1180 |
| MOSELEY, LYNNE S | 5930 LAKE SPRINGS RD PORTLAND TN 37148 |
| MOSELEY, ROBERT | PO BOX 600278 DALLAS TX 75360-0278 |
| MOSELEY, ROBERT J. | 7603 LOVERS LN DALLAS TX 75225 |
| MOSER, COURTNEY G | 311 OSTEEN HILL ROAD PIEDMONT SC 29763 |
| MOSER, RAYMOND | 911 NORTH CLEVELAND AVE GA 31620 |
| MOSES BROWN | 230 LINCOLN STREET LOWELL MA 01852-4408 |
| MOSES SUN | ADDRESS ON FILE |
| MOSES, BENJAMIN | 14404 COMSTOCK CT DARNESTOWN MD 20874 |
| MOSES, JAMES | 1440 DIXIE TRAIL RALEIGH NC 27607 |
| MOSES, JAMES A | 1440 DIXIE TRAIL RALEIGH NC 27607 |
| MOSES, JOSEPH C | 2610 EAST PARK BLVD PLANO TX 75074 |
| MOSES, MITCHELL | 1904 CROSSVINE RD HOOVER AL 35244 |
| MOSES, TAMMY L | 2610 EAST PARK BLVD PLANO TX 75074 |
| MOSES, TARIK | 3590 NW 108TH AVENUE SUNRISE FL 33351 |
| MOSHER, KARL F | 21626 GOODWIN CT ASHBURN VA 20148 |
| MOSHER, STEPHEN | 67 FERRY RD SALISBURY MA 01952 |
| MOSHTAGH, FARHAD | 10436 NORTH BELANEY AVE CA 95014 |
| MOSINEE CREDIT UNION | 1105 WESTERN AVENUE, MOSINEE WI 54455 |
| MOSINEE TELEPHONE COMPANY | 410 4TH ST MOSINEE WI 54455-1199 |
| MOSINEE TELEPHONE COMPANY INC | 410 4TH ST MOSINEE WI 54455-1199 |
| MOSLEY, ARLINE | 1331 WEST 1ST ST RIVIERA BEACH FL 33404 |
| MOSLEY, MARY L | 304 BRADY DR DICKSON TN 37055 |
| MOSLEY, NELLIE M | 7135 ROYCREST PLACE PITTSBURGH PA 15208 |
| MOSLEY, PATRICIA A | 5049 VILLA CREST DR NASHVILLE TN 37220-1424 |
| MOSLEY, TAMARA J | 167 N 7TH ST SAN JOSE CA 95112 |
| MOSS JR, RUSSELL | 721 MISTY ISLE PL RALEIGH NC 27615 |
| MOSS, BEVERLY | 4714 RUSTIC RIDGE COURT SACHSE TX 75048 |
| MOSS, CAROLYN H | 4631 MEADOW CLUB DR. SUWANEE GA 30024 |
| MOSS, CHARLES | 248 S PRESIDIO DR GILBERT AZ 85233-5298 |
| MOSS, DAVID | 602 16TH STREET BUTNER NC 27509 |
| MOSS, DONALD | P O BOX 537 CREEDMOOR NC 27522 |
| MOSS, ELVIS | PO BOX 1952 OXFORD NC 275651952 |
| MOSS, JAMES D | 7411 S CURTICE CT LITTLETON CO 80120 |
| MOSS, JOHN | 945 CROFTER PASS ALPHARETTA GA 30022 |
| MOSS, JUDI G | 2810 TROTTERS POINTE DR SNELLVILLE GA 30278 |
| MOSS, KENNETH R | 806 SUNSET DR CASTLE ROCK CO 80104 |
| MOSS, THOMAS C | 621 POINSETTA DR SATELLITE BCH FL 32937-2526 |
| MOSS, VINCENT E | 2837 STERLING PARK DR RALEIGH NC 27603 |
| MOSS, WANDA | PO BOX 2343 SMYRNA TN 37167 |
| MOSSEL (JAMAICA) LIMITED (T/A DIGICEL) | R.K.A. BUILDING, 5TH FLOOR, 10-16 GRENADA WAY KINGSTON 5, JAMAICA WEST INDIES |

| Claim Name | Address Information |
|---|---|
| MOSTYN III, WILLIAM T. | 555 INDIAN CREEK DRIVE TROHPY CLUB TX 76262-5655 |
| MOSTYN III, WILLIAM T. | 555 INDIAN CREEK DRIVE TROPHY CLUB TX 76262-5655 |
| MOSTYN, WILLIAM | 555 INDIAN CREEK DR TROPHY CLUB TX 76262 |
| MOTE, BARRY D | 3000 BETHLEHEM RD RALEIGH NC 27610 |
| MOTH, VALERIE T | 2020 OVERHILL DR NASHVILLE TN 37215-3415 |
| MOTHER WIT INC | 90 THIRD AVENUE OTTAWA ON K1S 2J8 CANADA |
| MOTION NETWORKS TECHNOLOGY (HK) LTD | RM 1001-1002, 10/F, SIU ON CENTRE, 188 LOCKART RD, WAN CHAI, WANCHAI, SWITZERLAND |
| MOTION TELECOM TECHNOLOGY (HK) LTD | RM. 1610-1611, CHINA MERCHANTS TOWER, SHUN TAK CENTRE, 168 CONNAUGHT ROAD WEST, HONG KONG SWITZERLAND |
| MOTIVE INC | 12515 RESEARCH BLVD BUILDING 5 AUSTIN TX 78759-2220 |
| MOTL, LORI | 1012 N. 26TH ST ARKADELPHIA AR 71923 |
| MOTL, LORI A. | 1012 N. 26TH ST. ARKADELPHIA AR 71923 |
| MOTLEY, KEVIN | 329 LAKEVIEW WAY NW LEESBURG VA 20176 |
| MOTLEY, STEVEN | 9912 GRALYN RD RALEIGH NC 27613 |
| MOTLEY, STEVEN A | 9912 GRALYN RD RALEIGH NC 27613 |
| MOTLEY, TERRI L | 329 LAKE VIEW WAY NW LEESBURG VA 20176 |
| MOTON, GARY | 3319 HILLPARK LANE CARROLLTON TX 75007 |
| MOTON, GARY L. | 3319 HILLPARK LANE CARROLLTON TX 75007 |
| MOTOR CITY ELECTRIC CO INC | 9440 GRINNELL DETROIT MI 48213-1151 |
| MOTOR CITY ELECTRIC COMPANY | 9440 GRINNELL DETROIT MI 48213-1151 |
| MOTOR CITY ELECTRIC TECHNOLOGIES | 800 TECH ROW MADISON HEIGHTS MI 48071 |
| MOTOR CITY ELECTRIC TECHNOLOGIES | 9440 GRINNELL DETROIT MI 48213-1151 |
| MOTOR CITY ELECTRIC TECHNOLOGIES, INC. | 9440 GRINNELL ST. DETROIT MI 48213-1151 |
| MOTORCYCLE RIDE FOR DAD | 166 CEDAR CREST DRIVE CARLETON PLACE ON K7C 3P2 CANADA |
| MOTOROLA | 1303 EAST ALGONQUIN ROAD SCHAUMBURG IL 60196 |
| MOTOROLA | 8201 164TH AVE NE STE 200 REDMOND WA 98052-7615 |
| MOTOROLA CANADA LTD | 8133 WARDEN AVENUE MARKHAM ON L6G 1B3 CANADA |
| MOTOROLA CANADA LTD | 3900 VICTORIA PARK AVENUE NORTH YORK ON M2H 3H7 CANADA |
| MOTOROLA COMPUTER GROUP | ASHBY ROAD LOUGHBOROUGH PARK LOUGHBOROUGH LE LE11 3NE GREAT BRITAIN |
| MOTOROLA COMPUTER GROUP | PO BOX 71399 CHICAGO IL 60694-1399 |
| MOTOROLA ECC | PO BOX 71399 CHICAGO IL 60694-1399 |
| MOTOROLA EMBEDDED COM GROUP | PO BOX 71399 CHICAGO IL 60694 |
| MOTOROLA INC | 1501 WEST SHURE DRIVE ARLINGTON HEIGHTS IL 60004-1469 |
| MOTOROLA INC | PO BOX 68429 SCHAUMBURG IL 60168 |
| MOTOROLA INC | 1303 E ALGONQUIN RD SCHAUMBURG IL 60196-1079 |
| MOTOROLA INC | GINNY WALTER DONNA COLON 1303 E ALGONQUIN RD SCHAUMBURG IL 60196-1079 |
| MOTOROLA INC | MOTOROLA COMPUTER GROUP PO BOX 71399 CHICAGO IL 60694 |
| MOTOROLA INC | 2900 SOUTH DIABLO WAY TEMPE AZ 85282-3214 |
| MOTOROLA INC - EMBEDDED | MOTOROLA COMPUTER GROUP PO BOX 71399 CHICAGO IL 60694 |
| MOTOROLA INC EMBEDDED COMM | MOTOROLA COMPUTER GROUP PO BOX 71399 CHICAGO IL 60694 |
| MOTOROLA INC. | 1303 EAST ALGONQUIN ROAD SCHAUMBURG IL 60196 |
| MOTOROLA SEMICONDUCTOR PRODUCT | MOTOROLA COMPUTER GROUP INC PO BOX 71399 CHICAGO IL 60694 |
| MOTOROLA, INC. | 600 NORTH U.S. HIGHWAY 45 LIBERTYVILLE IL 60048 |
| MOTOROLA, INC. | WILMAN HARROLD ALLEN & DIXON, LLP C/O JONATHAN W. YOUNG, MARY OLSON 225 WEST WACKER DRIVE CHICAGO IL 60606 |
| MOTOROLA, INC. | WILDMAN HARROLD ALLEN & DIXON, LLP C/O JONATHAN W. YOUNG, MARY OLSON 225 WEST WACKER DRIVE CHICAGO IL 60606 |
| MOTOROLA, INC. (2) | WILDMAN HARROLD ALLEN & DIXON, LLP C/O JONATHAN W. YOUNG, MARY OLSON 225 WEST WACKER DRIVE CHICAGO IL 60606 |

| Claim Name | Address Information |
| --- | --- |
| MOTSAVAGE, PATRICIA A | 5024 WESTMINISTER LN FUQUAY VARINA NC 27526 |
| MOTT, ROBERT | 5113 OLDE SOUTH RD RALEIGH NC 27606 |
| MOTT, ROBERT | 5113 OLDE SOUTH RD RALEIGH NC 276069245 |
| MOTTA, CARLOS | 1817 COMBINE DR. ALLEN TX 75002 |
| MOTTER, RICHARD | 10985 BUTTERNUT ST. NW COON RAPIDS MN 55448-4474 |
| MOTTRAM, JAMES | 6949 WALNUT AVE ORANGEVALE CA 95662-3507 |
| MOTTRAM, MICHAEL S | 26 BEDFORD ST HAVERHILL MA 01830 |
| MOTZ, ANDREA | 603 COTTONWOOD ST NE LONSDALE MN 55046 |
| MOU, GARY G | P.O. BOX 5681 BUFFALO GROVE IL 60089-5681 |
| MOUAT, DORIS E | 3130 N. DAFFODIL DR. BILLINGS MT 59102 |
| MOUCH, DAVID | 200 LYNGE DR ALLEN TX 75013 |
| MOUIN HUSSEIN | ADDRESS ON FILE |
| MOUIPHACHANH, INDREW | 2712 DICKERSON PIKE LOT 5 TN 37207 |
| MOULAY ZOUGARI | ADDRESS ON FILE |
| MOULD, DAVID | 2906 GRANT AVE RALEIGH NC 27607 |
| MOULD, THOMAS E | 493 HAZELNUT DRIVE CLARKSVILLE VA 23927 |
| MOULDER, GLADYS B | 366 MELPAR DRIVE NASHVILLE TN 37211 |
| MOULDS, R | 246 PINE KNOB CIRCLE MONETA VA 24121 |
| MOULDS, RONALD E | 246 PINE KNOB CIRCLE MONETA VA 24121 |
| MOULTON, ROBERT F | 592 7TH ST. LAKE OSWEGO OR 97034 |
| MOULTRIE INDEPENDENT TELEPHONE CO | GINNY WALTER LINWOOD FOSTER 111 STATE & BROADWAY LOVINGTON IL 61937-0350 |
| MOULTRIE INDEPENDENT TELEPHONE COMPANY | 111 STATE & BROADWAY, PO BOX 350 LOVINGTON IL 61937-0350 |
| MOUNESSA, DANIEL F | 337 ARGYLE RD. CEDARHURST NY 11516 |
| MOUNIR E FARAG | 3125 STONECREST DR CUMMING GA 30041-1142 |
| MOUNT ANGEL TELEPHONE COMPANY | 155 GARFIELD ST N PO BOX 200 MOUNT ANGEL OR 97362-0200 |
| MOUNT CARMEL HEALTH SYSTEM INC | 5955 E BROAD ST COLUMBUS OH 43213-7970 |
| MOUNT ROGERS COMMUNITY SERV BOARD | 770 WEST RIDGE RD WYTHEVILLE VA 24382 |
| MOUNT, CHARLES | 723 GREYMONT DR NASHVILLE TN 37217 |
| MOUNT, JOSEPH | 1500 KINDER WAY ROCKWALL TX 750327014 |
| MOUNTAIN RURAL TELEPHONE | 405 MAIN ST PO BOX 399 WEST LIBERTY KY 41472-0399 |
| MOUNTAIN RURAL TELEPHONE COMPANY | 405 SOUTH MAIN STREET WEST LIBERTY KY 41472 |
| MOUNTAIN RURAL TELEPHONE COOPERATIVE | CORPORATION INC 405 MAIN ST, PO BOX 399 WEST LIBERTY KY 41472-0399 |
| MOUNTAIN TELECOMMUNICATIONS INC | 1430 W BROADWAY RD A200 TEMPE AZ 85282-1124 |
| MOUNTAIN TELEPHONE | PO BOX 399 WEST LIBERTY KY 41472 |
| MOUNTAIN VIEW TELEPHONE COMPANY | 218 E MAIN ST, PO BOX 70 MOUNTAIN VIEW AR 72560-0070 |
| MOUNTAIN VIEW TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 218 E MAIN ST MOUNTAIN VIEW AR 72560-0070 |
| MOUNTFORD, NORMAN BRENT | 5 LEXINGTON COURT ST. THOMAS ON N5R6H7 CANADA |
| MOUNTS, DERINDA D | PO BOX 82 PAGETON WV 248710082 |
| MOURAD BOUACHIR | 11 RUE DU CLOS DE VOUGEOT 94000 CRETEIL FRANCE |
| MOURANT | 69 PARK LANE, 6TH FLOOR CROYDON LONDON CR9 1TQ UNITED KINGDOM |
| MOURSY, WANDA | 5217 TRACKWAY DR KNIGHTDALE NC 27545 |
| MOURSY, WANDA M. | 5217 TRACKWAY DR. KNIGHTDALE NC 27545 |
| MOUSER ELECTRONICS | PO BOX 99319 FT WORTH TX 76199-0319 |
| MOUSER ELECTRONICS INC | 1000 NORTH MAIN ST MANSFIELD TX 76063-1514 |
| MOUSSA, HACHEM | 1904 SHIRERIDGE DR PLANO TX 75074-0172 |
| MOUSSA, HACHEM | PO BOX 830776 RICHARDSON TX 75083-0776 |
| MOUSSIER, FRANCISCO DOMINGUEZ | 8500 NORTH LAKE DASHA DRIVE PLANTATION FL 33324 |
| MOUSTAFA MEKAWI | ADDRESS ON FILE |
| MOVE SOLUTIONS DALLAS LTD | 1473 TERRE COLONY COURT DALLAS TX 75212 |

| Claim Name | Address Information |
|---|---|
| MOVE SOLUTIONS DALLAS LTD | PO BOX 671312 DALLAS TX 75267-1312 |
| MOVING PRODUCTS INC | 495 RALWAY STREET VANCOUVER BC V6A 1A7 CANADA |
| MOVING SOLUTIONS | MOVING SOLUTIONS INC 376 MARTIN AVE SANTA CLARA CA 95050-3112 |
| MOVING SOLUTIONS INC | 927 WRIGLEY WAY MILPITAS CA 95035-5407 |
| MOVING SOLUTIONS, INC. | 927 WRIGLEY WAY SANTA CLARA CA 95053 |
| MOVIUS | MOVIUS INTERACTIVE CORPORATION 11360 LAKEFIELD DRIVE DULUTH GA 30097 |
| MOVIUS INTERACTIVE CORPORATION | 11360 LAKEFIELD DRIVE DULUTH GA 30097 |
| MOVLA, SEYED | 216 TURTLE CREEK DR ASHEVILLE NC 28803-4103 |
| MOWBRAY, JAMES SCOTT | 68 DUNSTER RD HOLLISTON MA 01746-1410 |
| MOWERY, THEODORE | 5792 ANN ANDALE DR CARMEL IN 46033 |
| MOWLA, REZA | 3225 BIRCH AVE GRAPEVINE TX 76051 |
| MOWLES, STEPHEN A | 639 ELLSWORTH SAN FRANCISCO CA 94110 |
| MOXLINK GRAPHICS LIMITED | 26 LANSDOWNE PARK CRESENT KOMOKA ON N0L 1R0 CANADA |
| MOY, ARTHUR | 2406 CONCORD LANE WILMETTE IL 60091 |
| MOY, BRIAN | 1012 E. NEWMARK AVE APT.4 MONTEREY PARK CA 91755 |
| MOY, VICTORIA | 144-18 15TH RD WHITESTONE NY 11357 |
| MOYANO, VICENTE | 988 NW 110TH AVENUE CORAL SPRINGS FL 33071 |
| MOYER, GORDON | 137 SANAIR CT. APEX NC 27502 |
| MOYER, LARS | 1418 OLD BRAMBLE LN FUQUAY VARINA NC 27526 |
| MOYSE, PETER | 234 CHERRY LANE FLORAL PARK NY 11001 |
| MOZEK, PAULA | 2203 BALLANTRAE COLLEYVILLE TX 76034 |
| MOZELL, WESLEY | 8209 RHIANNON ROAD RALEIGH NC 27613 |
| MP3.COM | 4790 EASTGATE MALL SAN DIEGO CA 92121-1970 |
| MPATHIX, INC. | 201-5090 EXPLORER DRIVE MISSISSAUGA ON L4W 4T9 CANADA |
| MPB TECHNOLOGIES INC | 151 HYMUS BLVD POINTE CLAIRE PQ H9R 1E9 CANADA |
| MPOWER BROADBAND INC | 2365 MATHESON BLVD EAST MISSISSAUGA ON L4W 5C2 CANADA |
| MPOWER COMMUNICATIONS CORP | 175 SULLYS TRAIL, SUITE 300 PITTSFORD NY 14534-4560 |
| MPOWER COMMUNICATIONS CORP | 515 S FLOWER ST LOS ANGELES CA 90071-2201 |
| MPR TELTECH LTD. | 8999 NELSON WAY BURNABY BC V5A 4B5 CANADA |
| MR INFRAESTRUCTURA EN | TELECOMUNICACIONES, S. DE R.L. DE C.V. MONTES URALES 632, LOMAS DE CHAPULTEPEC MEXICO, D.F. 11000 MEXICO |
| MR. TELEPHONE, INC. | 5 DUPONT AVE SOUTH YARMOUTH MA 02664-1203 |
| MRA SYSTEMS INC | 2810 TURNPIKE INDUSTRIAL DRIVE MIDDLETOWN PA 17057 |
| MRI SALES CONSULTANTS OF | JERSEY INC 11 EAST OAK STREET OAKLAND NJ 07436 |
| MRI SALES CONSULTANTS OF NORTHERN | 11 EAST OAK STREET OAKLAND NJ 07436 |
| MRKONICH, KIMBERLY W | 863 WOODLAND DR ANTIOCH IL 60002 |
| MRM WORLDWIDE UK LTD | BANKSIDE STUDIOS LONDON SE1 0PN GREAT BRITAIN |
| MRO ELECTRONIC SUPPLY LIMITED | BAY 5 1247-36 AVENUE NE CALGARY AB T2E 6N6 CANADA |
| MROWCZYNSKI, VIOLET T | 600 N POINT DR SCHAUMBURG IL 60193-4365 |
| MROZ, RICHARD R | 743 MARKET STREET MT EPHRAIM NJ 08059 |
| MRS SECURITIES | 777 BAY ST SUITE 2100 TORONTO ON M5G 2N4 CANADA |
| MRS TRUST | 777 BAY STREET SUITE 2100 TORONTO ON M5G 2N4 CANADA |
| MRUNALINI KARMARKAR | ADDRESS ON FILE |
| MRV COMM | 300 APOLLO DR STE 5 CHELMSFORD MA 01824-3630 |
| MRV COMMUNICATIONS | PO BOX 3598 BOSTON MA 02241-3598 |
| MRV COMMUNICATIONS INC | 295 FOSTER STREET LITTLETON MA 01460-2004 |
| MRV COMMUNICATIONS INC | 300 APOLLO DR STE 5 CHELMSFORD MA 01824-3630 |
| MRV COMMUNICATIONS INC | PO BOX 3598 BOSTON MA 02241-3598 |
| MRV COMMUNICATIONS INC | 20415 NORDHOFF STREET CHATSWORTH CA 91311-6112 |

| Claim Name | Address Information |
|---|---|
| MRV COMMUNICATIONS, INC. | 20520 NORDHOFF ST CHATSWORTH CA 91311-6113 |
| MSI RESOUCES INC | P O BOX 4029 OAK PARK, 60303-4029 OAK PARK IL 60303-4029 |
| MSI RESOUCES INC | P O BOX 4029 OAK PARK OAK PARK IL 60303-4029 |
| MSL COPORATION | ATTN GLENN BRAWLEY 7345 IBM DRIVE CHARLOTTE NC 28262 |
| MT ANGEL TELEPHONE COMPANY | 155 GARFIELD ST N, PO BOX 200 MOUNT ANGEL OR 97362-0200 |
| MTA | METROPOLITAN TRANS AUTHORITY 347 MADISON AVE NEW YORK NY 10017 |
| MTA BRIDGES AND TUNNELS | 2 BROADWAY NEW YORK NY 10004-3358 |
| MTA BRIDGES AND TUNNELS | KRISTEN SCHWERTNER JAMIE GARNER 2 BROADWAY NEW YORK NY 10004-3358 |
| MTC SYSTEMS | 1454 30TH STREET SUITE 105 WEST DES MOINES IA 50266-1311 |
| MTC TECHNOLOGIES, INC. | 4032 LINDEN AVE DAYTON OH 45432-3006 |
| MTEL INTERNATIONAL INC. | 11F, CHINA OVERSEAS BUILDING 139 HENNESSY ROAD WANCHAI HONG KONG CHINA |
| MTM TECHNOLOGIES INC | 1200 HIGH RIDGE RD STE 1 STAMFORD CT 06905-1202 |
| MTM TECHNOLOGIES, INC. | STAMFORD CT 06905-1223 |
| MTRON | 100 DOUGLAS AVENUE YANKTON SD 57078-4430 |
| MTS ALLSTREAM INC | 200 WELLINGTON STREET W SUITE 1200 TORONTO ON M5V 3G2 CANADA |
| MTS ALLSTREAM INC | PO BOX 1155 STATION D TORONTO ON M6P 4H7 CANADA |
| MTS ALLSTREAM INC | PO BOX 3500 STN MAIN WINNIPEG MB R3C 0B7 CANADA |
| MTS ALLSTREAM INC | PO BOX 5300 STN MAIN WINNIPEG MB R3C 0C1 CANADA |
| MTS ALLSTREAM INC | BOX 7500 WINNIPEG MB R3C 3B5 CANADA |
| MTS ALLSTREAM INC | 1730 MCGILLIVRAY BLVD BOX 6666 BW100R WINNIPEG MB R3C 3V6 CANADA |
| MTS ALLSTREAM INC | GIOSY MONIZ PETER OSADCIW 333 MAIN ST WINNIPEG MB R3C 3V6 CANADA |
| MTS ALLSTREAM INC | 333 MAIN ST WINNIPEG MB R3C 3V6 CANADA |
| MTS ALLSTREAM INC | 191 PIONEER AVENUE 5TH FLOOR WINNIPEG MB R3C 3V6 CANADA |
| MTU DRIVE SHAFTS LLC | 5000 FUTURE DR STE 100 LADSON SC 29456-6703 |
| MUADDI, RAMY | 2779 MORGAN DRIVE SAN RAMON CA 94583 |
| MUANALYSIS INC | 2301 ST LAURENT BLVD SUITE 500 OTTAWA ON K1G 4J7 CANADA |
| MUANALYSIS INC | 2301 ST LAURENT BOULEVARD OTTAWA ON K2H 8V4 CANADA |
| MUBASHIR AHMAD | 5713 LUNSFORD RD PLANO TX 75024-4531 |
| MUBASHIR AHMAD | 7925 HANNAH ST PLANO TX 75025 |
| MUCCINO, LYNN A | 295 HARBOR HILL DR ROCHESTER NY 14617 |
| MUCERINO, JOSEPH | 5914 COVERDALE WAY APT K ALEXANDRIA VA 22310-5407 |
| MUCHLER, CLIFFORD E | 7 COVENTRY  COURT SOUTHAMPTON NJ 08088 |
| MUCKLEROY, KEM | 507 E. BRADLEY ST. STAR CITY AR 71667-5311 |
| MUD LAKE TELEPHONE COOP ASSN | 165 W MAIN ST PO BOX 235 DUBOIS ID 83423-0235 |
| MUD LAKE TELEPHONE COOPERATIVE | ASSOCIATION INC 165 W MAIN ST, PO BOX 235 DUBOIS ID 83423-0235 |
| MUDBIDRI, APARNA | 8 NARENDRA NIWAS 595/ 595/A DR. AMBEDKAR RD MATUNGA, MUMBAI 400019 IND |
| MUDD, MICHAEL L | 1007-74 1/2 AVE NO BROOKLYN PARK MN 55444 |
| MUDIT TYAGI | ADDRESS ON FILE |
| MUDRACK, TOM | 5665 ARAPAHO RD APT 1926 DALLAS TX 75248 |
| MUDRACK, TOM | 7309 HIGHLAND GLEN TRL DALLAS TX 75248-7511 |
| MUDUMBAI RANGANATHAN | ADDRESS ON FILE |
| MUDUMBAI RANGANATHAN | ADDRESS ON FILE |
| MUEHLE, GODFREY | 1613 KALISPELL CT CA 94087 |
| MUEHLE, GODFREY | 1613 KALISPELL CT. SUNNYVALE CA 94087 |
| MUEHLENBEIN, WILLIAM | 131 E ESTELLE LN LUCAS TX 75002 |
| MUELLER, JAMES M | 28 CALLE CIELO PERLA VEGA ALTA PR 00692-8801 |
| MUELLER, MICHAEL J | 322 MORRISON AVENUE RALEIGH NC 27608 |
| MUELLER-GOOLSBE, MIRKO | 117 ROCKLYN LANE APEX NC 27502 |
| MUELLER-GOOLSBEY, MIRKO | 117 ROCKLYN LANE APEX NC 27502 |

| Claim Name | Address Information |
|---|---|
| MUENSTERMANN, JEFFERY | 6400 WINDCREST DRIVE #916 PLANO TX 75024 |
| MUH, CHIOU J | 10750 DONAMERE DR ALPHARETTA GA 30022 |
| MUHAMMAD ALEEM | ADDRESS ON FILE |
| MUHAMMAD ANSARI | ADDRESS ON FILE |
| MUHAMMAD BHATTY | ADDRESS ON FILE |
| MUHAMMAD CHUGHTAI | ADDRESS ON FILE |
| MUHAMMAD KHAN | ADDRESS ON FILE |
| MUHAMMAD KHAN | ADDRESS ON FILE |
| MUHAMMAD RAFIQ | ADDRESS ON FILE |
| MUHAMMAD SHAIQ | ADDRESS ON FILE |
| MUHAMMAD SHEIKOH | ADDRESS ON FILE |
| MUHAMMAD SIDDIQUI | ADDRESS ON FILE |
| MUHAMMAD, HASSAN | 15 S POINT DRIVE #403 BOSTON MA 02125 |
| MUHAMMAD, SALEEM | 61 SOUTHBROOK DRIVE SAN JOSE CA 95138 |
| MUHAMMED ATTIANY | ADDRESS ON FILE |
| MUHAMMED S ATTIANY | ADDRESS ON FILE |
| MUHANNA, AHMAD | 3904 COMPTON DR. RICHARDSON TX 75082 |
| MUHANNA, REEM Y | ADDRESS ON FILE |
| MUHIEDDIN AMER | ADDRESS ON FILE |
| MUI, IRIS S | 11851 PLACER SPRING CUPERTINO CA 95014 |
| MUIGAI, SAMUEL | 5383 SOUTHERN BLVD APT 366 DALLAS TX 75240-7305 |
| MUIR ORTHOPEADIC SPECIALISTS | PO BOX 31396 WALNUT CREEK CA 94598 |
| MUIRFIELD VILLAGE GOLF CLUB | 5750 MEMORIAL DRIVE DUBLIN OH 43017-9742 |
| MUKERJI, ANSHUMAN | 300 RUSHINGWATER DRIVE CARY NC 27513 |
| MUKERJI, ANSHUMAN | 451 W HURON ST UNIT 505 CHICAGO IL 60654-3428 |
| MUKHERJEE, PROBAL | 2404 GRIMSBY COURT PLANO TX 75025 |
| MUKHERJEE, SOURAV | 8221 SPRING VALLEY LANE PLANO TX 75025 |
| MUKHOPADHYAY, MAITREYA | 1418 CONSTELLATION DR ALLEN TX 75013 |
| MUKKAMALA, KISHORE | 2508 HADDOCK DR. PLANO TX 75025 |
| MUKLUK TELEPHONE COMPANY INC | GINNY WALTER LORI ZAVALA 201 E 56TH AVE ANCHORAGE AK 99518-1241 |
| MUKUND ONKAR | ADDRESS ON FILE |
| MULAC, JOHN A | 50 HUNTING SPRING ROCHESTER NY 14624 |
| MULAKALURI, SRIKANTH | 3421 GRANADA AVE APT 37 SANTA CLARA CA 95051-3664 |
| MULAMALLA, VIJAY ANAND | 35 MEYER HILL DR ACTON MA 01720-4083 |
| MULANGU, FABRICE | 9010 MARKVILLE DR APT 1001 DALLAS TX 75243-0538 |
| MULANGU, FABRICE | 9050 MARKVILLE DR APT 1712 DALLAS TX 75243-3561 |
| MULANGU, FABRICE | 7421 FRANKFORD ROAD #1535 DALLAS TX 75252 |
| MULBERRY COOPERATIVE TELEPHONE | CORPORATION 123 SOUTH GLICK STREET, PO BOX 368 MULBERRY IN 46058-0368 |
| MULBERRY COOPERATIVE TELEPHONE CO | 123 SOUTH GLICK STREET PO BOX 368 MULBERRY IN 46058-0368 |
| MULCAHY, JERRY L | P.O. BOX 943 DIABLO CA 94528 |
| MULCAHY, PATRICIA | 1216 CALIFORNIA ST WOODLAND CA 95695-4410 |
| MULDER, TIMOTHY J | 19 PALM DR GREENLAND NH 038402141 |
| MULEY, PRAVEEN | 158 CONCORD RD APT H19 BILLERICA MA 01821 |
| MULFORD, LUANNE | 106 FALLSWORTH DRIVE CARY NC 27513 |
| MULHARE, ROBERT A | 1261 N MAN-O-WAR DR HERNANDO FL 34442 |
| MULHERN, DAVID S | 95 LAURIE LANE WRENTHAM MA 02093 |
| MULHOLLAND, MARK W | 3641 CROPLEY AVE SAN JOSE CA 95132 |
| MULIK, JAMES | 702 CRANBROOK RD RALEIGH NC 27609-5134 |
| MULKERIN, JAMES | 13220 CATHARPIN VALLEY DRIVE GAINESVILLE VA 20155 |

| Claim Name | Address Information |
|---|---|
| MULKEY, W GAYLE | 7426 WHEAT FIELD RD GARLAND TX 75044 |
| MULL, GERALD | PMB 216 5435 N GARLAND AVE STE 140 GARLAND TX 75040-2787 |
| MULLALLY INSURANCE SERVICES | 2800 N ATLANTIC AVE APT 601 DAYTONA BEACH FL 32118-3023 |
| MULLANEY, KEVIN | 214 TRIMBLE AVE CARY NC 27511 |
| MULLANEY, MARIE A | 7431 MAIDEN LANE SODUS POINT NY 14555 |
| MULLEN, BERNARD | 43 WESTBROOK RD HOWELL NJ 07731 |
| MULLEN, CHRISTOPHER | 11522 SENECA WOODS CT GREAT FALLS VA 22066 |
| MULLEN, DAISY | 14 CLARK RD COVENTRY RI 02826 |
| MULLEN, JAMES | 17 LEWIS RD NEW BOSTON NH 03070 |
| MULLEN, JAMES | 330  W SUTTON DR HAZEL GREEN AL 35750 |
| MULLEN, MICHAEL | 1857 CROSS HILL DR THE VILLAGES FL 32163-2153 |
| MULLEN, MICHAEL | 15727 BEVERLY CT OVERLAND PARK KS 66223 |
| MULLEN, THOMAS H | 5515 RUSSELL ROAD DURHAM NC 27712 |
| MULLENAX-DEPEW, TERRY | 3508 BRIGHTWOOD LANE DURHAM NC 27703 |
| MULLENIX, JOHNNIE A | PO BOX 4244 CHATSWORTH CA 91313 |
| MULLENNIX, JEFF | 7971 TOWNSHIP RD 83 BELLVILLE OH 44813 |
| MULLER, JOHN | 17 CLAIRE LANE SAYVILLE NY 11782 |
| MULLER, KRYSTA | 17 KIRKLAND BL APT 105 KIRKLAND PQ H9J 1N2 CANADA |
| MULLER, MICHAEL | 4801 WALLASEY WAY SALIDA CA 95368 |
| MULLER, MICHAEL M | 4801 WALLASEY WAY SALIDA CA 95368 |
| MULLER, TERRI L | 3100 KISSIMMEE PARK ROAD ST CLOUD FL 34772 |
| MULLIGAN, CHARLES F | 56 CATSKILL AVE POUGHKEEPSIE NY 12603 |
| MULLIGAN, DANIEL | 20 VILLAGE SPRING LN REINHOLDS PA 17569 |
| MULLIGAN, JOHN P | 205 ANDERSON CT CHARLOTTESVILLE VA 22911 |
| MULLIGAN, TINA | 651 KENMARE CT DES PLAINES IL 60016 |
| MULLIN TBG ADVISORY SERVICES | 520 LAKE COOK RD SUITE 520 DEERFIELD IL 60015-4900 |
| MULLIN TBG ADVISORY SERVICES | 2029 CENTURY PARK EAST, 37TH FLOOR LOS ANGELES CA 90067 |
| MULLIN TBG ADVISORY SERVICES | 100 N SEPULVEDA BLVD STE 500 EL SEGUNDO CA 90245-5645 |
| MULLINIX, ALICIA | 2018 BRECKENRIDGE DR MOUNT JULIET TN 37122 |
| MULLINO, DAVID L | 652 CONISBURGH COURT STONE MOUNTAIN GA 30087 |
| MULLINS, DIANE L | BOX 7 STEM NC 27581 |
| MULLINS, DWAYNE A | 323 PAGE STREET CLAYTON NC 27520 |
| MULLINS, REX A | PO BOX 371 THOROFARE NJ 080860371 |
| MULLIS III, THAD M | 1002 ASKHAM DR CARY NC 27511 |
| MULTI DESIGN GRAPHICS INC | 3320 AMERICAN DR MISSISSAUGA ON L4V 1B3 CANADA |
| MULTI-LINKS TELECOMMUNICATIONS LTD | 231 ADEOLA ODEKU ST PO BOX 3453 VICTORIA ISLAND LAGOS NIGERIA |
| MULTI-LINKS TELECOMMUNICATIONS LTD | KRISTEN SCHWERTNER PETRA LAWS 231 ADEOLA ODEKU ST LAGOS PORTUGAL |
| MULTIBAND INC | 2000 44TH ST SW 1ST FLOOR FARGO ND 58103-7411 |
| MULTIBAND INCORPORATED | 9449 SCIENCE CENTER DR NEW HOPE MN 55428 |
| MULTICANAL SA | AV. SAN JUAN 1170 BUENOS AIRES 1147 ARGENTINA |
| MULTICOMPUTOS SA | AVENIDA ABRAHAM LINCOLN NO 1007 PISO 4 SANTO DOMINGO DOMINICAN REP. |
| MULTIMEDIA INTEGRATED TECHNOLOGY | 1863 N CASE STREET ORANGE CA 92865 |
| MULTIMEDIA INTEGRATED TECHNOLOGY, INC. | DBA INTEGRATED TECHNOLOGY 1863 N CASE ST ORANGE CA 92865-4234 |
| MULTIMEDIA RESEARCH GROUP INC | 1754 TECHNOLOGY DRIVE SAN JOSE CA 95110-3837 |
| MULTINET COMMUNICATIONS INC MCS | 3590 RUE GRIFFITH SAINT LAURENT QC H4T 1A7 CANADA |
| MULTIPORT CORPORATION | 16 CARTHAY CIRCLE NEWTON MA 02461-1106 |
| MULTISERVICE | MULTISERVICE FORUM 48377 FREMONT BOULEVARD FREMONT CA 94538-6565 |
| MULTISERVICE FORUM | 5177 BRANDIN CT FREMONT CA 94538-5109 |
| MULTISERVICIOS INTEGRADOS DEL SURESTE, | S.A. ISLA SICILIA NO. 224 LOTE 7MZA.14 FRACCIONAMIENTO ISLAS DEL MUNDO |

| Claim Name | Address Information |
|---|---|
| MULTISERVICIOS INTEGRADOS DEL SURESTE, | VILLHERMOSA TABASCO MEXICO |
| MULTISPECTRAL SOLUTIONS INC | 20300 CENTURY BOULEVARD SUITE 250 GERMANTOWN MD 20874 |
| MULTITEL | CRA. 43A NO. 31-159  OFIC 302 MEDELLIN COLOMBIA |
| MULTITEL COLOMBIA SA | CALLE100 NO18 36 BOGOTA COLOMBIA |
| MULTITEL COLOMBIA SA | CALLE100 NO18 36 BOGOTA COLUMBIA |
| MULTITEL COLOMBIA SA | CARRERA  43  31-159 PISO 3 AVENIDA POBLADO MEDELLIN COLUMBIA |
| MULTITEL COLUMBIA S.A | CUADRA 43A NO.31-159 PISO MEDELLIN COLOMBIA |
| MUMLEY SMITH, PATRICIA | 42792 SYKES TERRACE SOUTH RIDING VA 20152 |
| MUMMA, CHRISTINE C | 4203 HULON DR DURHAM NC 27705 |
| MUMMALANENI, VENKATESWARA | 640 LAKE SHADOW DR LAVON TX 75166-1238 |
| MUMMERT, BONNIE L | 618 MUSTANG GLEN ESCONDIDO CA 92027 |
| MUMMERT, SCOTT A | 2230 SHADY RIDGE AVE ESCONDIDO CA 92029 |
| MUNAWAR PIRACHA | ADDRESS ON FILE |
| MUNCK BUTRUS | 900 THREE GALLERIA TOWER 13155 NOEL RD DALLAS TX 75240 |
| MUNCK BUTRUS CARTER | 600 BANNER PLACE DALLAS TX 75251-1339 |
| MUNCK CARTER | 600 BANNER PLACE DALLAS TX 75251 |
| MUNCK CARTER LLP | 600 BANNER PLACE 12770 COIT ROAD DALLAS TX 75251 |
| MUNDIX CONTROL SYSTEMS INC | 2770 INDUSTRIAL LN BROOMFIELD CO 88020 |
| MUNDORFF, KEVIN M | 625 EDGEWOOD ARCH CHESAPEAKE VA 23322 |
| MUNDRES, ADNAN | 426 REGAL LILY LN SAN RAMON CA 94582-5526 |
| MUNDY, MICHAEL W | 12 BAROQUE WAY FOOTHILL RANCH CA 92610 |
| MUNI BAJPAI | 4526 SANTA BARBARA DR DALLAS TX 75214-2843 |
| MUNICIPAL INFORMATION SYSTEMS ASSOC | INFO SYSTEMS CITY OF WATERLOO 100 REGINA ST SOUTH WATERLOO ON N2J 4A8 CANADA |
| MUNICIPALITY OF SAN JUAN | PO BOX 71332 SAN JUAN PR 00936-8432 |
| MUNICIPIO AUTONOMO DE CAGUAS | PO BOX 907 CAGUAS PR 00726 |
| MUNICIPIO AUTONOMO DE GUAYNABO | C.P. 11200 GUAYNABO PR 00970-7890 |
| MUNICIPIO DE CATANO | P.O. BOX 428 CATANO PR 00963 |
| MUNICIPIO DE CATANO | P.O. BOX 428 CATANO PR 00963-0428 |
| MUNICIPIO DE SAN JUAN | PR |
| MUNICIPIO DE SAN JUAN | PO BOX 71332 SAN JUAN PR 00936 |
| MUNICIPIO DE SAN JUAN | PO BOX 71332 SAN JUAN PR 00936-8432 |
| MUNIER, ROBERT T | 9 TWIN BROOKS RD. FAIRPORT NY 14450 |
| MUNIER, ROBERT T | 18 WHITE ALDER CIR FAIRPORT NY 14450-2625 |
| MUNIWIRELESS LLC | 623 STEWART AVENUE SUITE 205 GARDEN CITY NY 11530-4771 |
| MUNIZ, ABELARDO | 3300 PALMER AVENUE APARTMENT 305 BRONX NY 10475 |
| MUNIZ, FRANCISCO | 25 VALENCIA DR BOYNTON FL 33436 |
| MUNIZ, GRACIELA | 2682 SOUTH GARDEN DR APT 104 LAKE WORTH FL 33461 |
| MUNIZ, RICHARD | 1491 LOUSER RD ANNVILLE PA 17003 |
| MUNIZ, RUEBEN | 5200 NORTH MEADOW RIDGE CR MCKINNEY TX 75070 |
| MUNK, BRADFORD | 2404 ORCHID DRIVE MCKINNEY TX 75070 |
| MUNK, JOHN E | 107 RETON CT CARY NC 27513 |
| MUNOZ, ARTURO | 11111 GARFIELD AVENU CULVER CITY CA 90230 |
| MUNOZ, NORBERTO | 3721 W. WABANSIA CHICAGO IL 60622 |
| MUNSON, GEORGE | 4000 VETERANS MEMORIAL HIGHWAY BOHEMIA NY 11716 |
| MUNSON, GEORGE | 49 WYANDOTTE ST SELDEN NY 11784 |
| MUNZ, LISA D | 97 HASTINGS AVENUE CROTON ON HUDSON NY 10520 |
| MUOIO, PAUL A | 2777 ELIZONDO AVE SIMI VALLEY CA 93065 |
| MURAL CONSULTING INC | 1875 CAMPUS COMMONS DRIVE 30 RESTON VA 20191-1533 |
| MURALI NAIR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MURALI TENNETI | ADDRESS ON FILE |
| MURALI, ARVIND | 11021 MAPLE HURST DRIVE CHARLOTTE NC 28277 |
| MURALIDHAR DAS | ADDRESS ON FILE |
| MURALIDHAR MEDIKONDA | ADDRESS ON FILE |
| MURALIDHARAN, SRINIVASAN | 7575 FRANKFORD RD APT 1613 DALLAS TX 75252-6471 |
| MURASH, BARRY | 185 MILFORD CIR MOORESVILLE NC 28117 |
| MURASH, BARRY | 185 MILFORD CIR MOORESVILLE NC 28117-7011 |
| MURASH, BARRY | 85 RIO ROBLES E UNIT 2411 SAN JOSE CA 95134-1660 |
| MURASH, BARRY MILES | PMB 16788 2885 SANFORD AVE SW #16788 GRANDVILLE MI 49418-1342 |
| MURASHIGE, DAVID | DAVID MURASHIGE 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| MURASHIGE, DAVID | 2604 RUTGERS COURT PLANO TX 75093 |
| MURATA | PO BOX 100640 ATLANTA GA 30384 |
| MURATA ELECTRONICS NORTH | AMERICA INC PO BOX 100640 ATLANTA GA 30384 |
| MURATA ELECTRONICS NORTH AMERICA | 2200 LAKE PARK DRIVE SMYRNA GA 30080-7604 |
| MURATA POWER SOLUTIONS | 11 CABOT BLVD MANSFIELD MA 020481137 |
| MURATA, RICHARD Y | 4508 RIDGE PEAK DR SCHERTZ TX 78154 |
| MURAWSKI, MICHAEL A | 24235 N GRANDVIEW DR BARRINGTON IL 60010 |
| MURDAUGH JR, WILLIAM H | 121 LONG SHADOW LANE CARY NC 27511 |
| MURDOCK, DANIEL | 1022 E IVY VALLEY DR FUQUAY VARINA NC 275265159 |
| MURELLA, JOEY M | 1077 DAWNVIEW COURT PITTSBURG CA 94565 |
| MURILLO, DAISY L | 3097 NW 97 CT MIAMI FL 33172 |
| MURMAN, DAVID | 7081 FREDA LANE WYLIE TX 75098 |
| MURNANE, MARIA P | 8628 SW 57TH LANE GAINESVILLE FL 32608 |
| MURNIGHAN, JANIS | 325 EXECUTIVE CTR DR APT C105 WEST PALM BEACH FL 33401 |
| MUROCK, KELLY | PO BOX 11411 PALM DESERT CA 92255-1411 |
| MURPH, DARREN | 709 TREASURE POINT RD. BATH NC 27808-9190 |
| MURPHEY, DAN M | 1409 HARBROOKE ANN ARBOR MI 48103 |
| MURPHY, ANN | DEPT 0970/MOP PO BOX 13955 RTP NC 27709 |
| MURPHY, BONNIE J | 9 PARK ST HOPEDALE MA 01747 |
| MURPHY, BROOKE D | 4920 PINE RIDGE WAY SE STUART FL 34997 |
| MURPHY, CARTER | 5735 HEARDSVILLE RD CUMMING GA 30028 |
| MURPHY, CHRISTOPHER | 2270 ASTORIA CIR #108 HERNDON VA 20170 |
| MURPHY, CHRISTOPHER | 401 CHANNELSIDE WALK WAY APT 1483 TAMPA FL 33602-6728 |
| MURPHY, CHRISTOPHER | 416 W PLEASANT RUN RD DESOTO TX 75115 |
| MURPHY, CLIFFORD P | 225 E ASHLAND DES PLAINES IL 60016 |
| MURPHY, DONNIE L | P O BOX 323 DAVIS CO RNER RD MT JULIET TN 37122 |
| MURPHY, EDGAR | 204 BARRINGTON OVERLOOK DR. DURHAM NC 27703 |
| MURPHY, EDGAR III | 204 BARRINGTON OVERLOOK DR DURHAM NC 27703 |
| MURPHY, ELIZABETH | PO BOX 536 NOKESVILLE VA 20182 |
| MURPHY, FRASER | 19 OVERLOOK DR TYNGSBORO MA 01879 |
| MURPHY, FREDERICK C | 810 HOLT RD APT 107 WEBSTER NY 14580-9211 |
| MURPHY, GERRELL | 18506 PINE DRIVE EUSTACE TX 75124-4748 |
| MURPHY, GREGORY M | 5916 BRUSHWOOD CIR RALEIGH NC 27612-2367 |
| MURPHY, JANE C | P O BOX 226 OWINGS MD 20736 |
| MURPHY, JOHN | 590 HOLLIS STREET DUNSTABLE MA 01827 |
| MURPHY, JOHN | 3518 KINGBARD SAN ANTONIO TX 78230 |
| MURPHY, JOSEPH B | 9 PARK ST HOPEDALE MA 01747 |
| MURPHY, KELLY | 417 HILLTOP VIEW ST CARY NC 27513-1685 |
| MURPHY, KELLY R | 417 HILLTOP VIEW ST CARY NC 27513-1685 |

| Claim Name | Address Information |
|---|---|
| MURPHY, LAWRENCE E | 11 KARA LANE METHUEN MA 01844 |
| MURPHY, MARY E | 3601 GRAND FORKS DR LAND O'LAKES FL 34639-5598 |
| MURPHY, MATTHEW | 1790 MCMILLEN RD WYLIE TX 75098 |
| MURPHY, MEGAN | 61 SURREY HILL DR LATHAM NY 12110 |
| MURPHY, PATRICK G | 1206 BRAZOS COURT ALLEN TX 75002 |
| MURPHY, PATRICK G. | 433 FOX TRAIL ALLEN TX 75002 |
| MURPHY, PAULA | 22 LAKE AVE WOBURN MA 01801-5540 |
| MURPHY, PAULA E | 22 LAKE AVE WOBURN MA 01801-5540 |
| MURPHY, PETER | 5555 GROVE POINT RD ALPHARETTA GA 30022 |
| MURPHY, PHILLIP M | 1460 CLAREMONT DR TRACY CA 95376 |
| MURPHY, RHONDA | 1051 COUCH AVE. KIRKWOOD MO 63122 |
| MURPHY, SEAN D | 2 BLUEJAY WAY MAYNARD MA 01754 |
| MURPHY, SHAWN | 2931 HACKBERRY COURT HIGHLANDS RANCH CO 80129 |
| MURPHY, THOMAS | PO BOX 670791 MARIETTA GA 30066 |
| MURPHY, THOMAS | 6722 SCARLET PLANO TX 75023 |
| MURPHY, TIMOTHY | 1114 CHICTERN DR WALNUT CREEK CA 94596 |
| MURPHY, TIMOTHY E | 5236 WINDING OAK LN WARRENTON VA 22186 |
| MURPHY, WILLIAM | 3224 GREEN CT PLANO TX 75023 |
| MURPHY, WILLIAM C | 157 BEAVERBROOK RD DELRAN NJ 08075 |
| MURPHY, WINIFRED V | 2404 MELBOURNE DRIVE NASHVILLE TN 37214 |
| MURPHY,WILLIAM | ADDRESS ON FILE |
| MURPHY-DOW, ANNA | 715 HARTMAN CRES OTTAWA ON K1V7E8 CANADA |
| MURRAY GAULT | ADDRESS ON FILE |
| MURRAY JACKSON | ADDRESS ON FILE |
| MURRAY JR, JOHN | 145 LOVERS LN REEDS SPRING MO 65737-9530 |
| MURRAY JR, JOHN H | 4619 WOODSTONE DR CHARLOTTE NC 28269 |
| MURRAY NATURAL GAS | CITY HALL BUILDING, 104 N 5TH ST  STE A MURRAY KY 42071 |
| MURRAY STATE UNIVERSITY | N 16TH ST MURRAY KY 42071 |
| MURRAY STATE UNIVERSITY | PURCHASING DEPT. GENERAL SVCS. BLDG. PO BPX 9 MURRAY KY 42071 |
| MURRAY STATE UNIVERSITY | KRISTEN SCHWERTNER PETRA LAWS N 16TH ST MURRAY KY 42071 |
| MURRAY, CARL B | 401 ROBIN HILL LN ESCONDIDO CA 92026 |
| MURRAY, DENNIS | 1602 CASTLEBAR RD MCHENRY IL 60050 |
| MURRAY, FRED R | 27 WEST CLINTON AVE APT 3J TENAFLY NJ 07670 |
| MURRAY, HERBERT | 258 GREYSTONE LN ROCHESTER NY 14618 |
| MURRAY, KAREN | 103 CAMBRIDGE ST WINCHESTER MA 01890 |
| MURRAY, KENNETH | 79 LAKE DR POCASSET MA 02559 |
| MURRAY, KENNETH | PO BOX 3043 MCKEESPORT PA 151343043 |
| MURRAY, LARRY | PMB #223 3526 LAKEVIEW PKWY STE. B ROWLETT TX 75088 |
| MURRAY, LUANNE | 6837 AMELIA WAY CYPRESS CA 90630 |
| MURRAY, MARK S | 103 CAMBRIDGE STREET WINCHESTER MA 01890 |
| MURRAY, MICHAEL | 114 SPRINGDALE WAY CHAPEL HILL NC 27517 |
| MURRAY, MICHAEL N | 1410 TWIN BRIDGE LN LAWRENCEVILLE GA 30043 |
| MURRAY, RENEE A | 2027 FOUR OAKS HOLLOW SAN RAMON CA 94583 |
| MURRAY, SHERYLE | 8150 CARDIFF DR DUBLIN CA 94568 |
| MURRAY, STACY | 3112 SPRINGBRANCH DRIVE RICHARDSON TX 75082 |
| MURRAY, SUE W | 3712 CARNEGIE LN RALEIGH NC 27612 |
| MURRAY, SUSAN E | 23 ADAMS AVE W NEWTON MA 02165 |
| MURRAY, WILLIAM J | 1217 ARLENE CT LILBURN GA 30047 |
| MURTAGH, ANTHONY | 29 CHERRYFIELD AVENUE WALKINSTOWN,  DUBLIN12 IRL |

| Claim Name | Address Information |
|---|---|
| MURTAUGH, JULIE M | 3010 N. WINDSOR DR ARLINGTON HEIGHTS IL 60004 |
| MURTAZA DARUGER | ADDRESS ON FILE |
| MURTAZA SYED | ADDRESS ON FILE |
| MURTHY, GEETHA | 3917 RUSHDEN CT PLANO TX 75025-2074 |
| MURTHY, RAJIV | 7705 SOCORRO DR PLANO TX 75025-3692 |
| MURTHY, RAJIV | 2001 E SPRING CREEK PKWY APT 7106 PLANO TX 750743248 |
| MURTHY, VEENA | 1565 BRADFORD TRACE DR ALLEN TX 75002 |
| MURUGESAN, HAMSA | 13144 THORNTON DR FRISCO TX 75035 |
| MUSA, JOHN | 20529 BRANDY STATION CT POTOMAC FALLS VA 20165 |
| MUSCA, DANIEL | 3058 BLACKFIELD DR RICHARDSON TX 75082 |
| MUSCA, DANIEL G. | 20563 YEANDLE AVE UNIT 13 CASTRO VALLEY CA 94546-4495 |
| MUSCO JR, JAMES L | 1206 HEATHER BROOK DRIVE ALLEN TX 75002 |
| MUSE, CHARLES D | 4963 HURON RD MOBILE AL 36619 |
| MUSE, JANET C | 4206 NE SUNSET DR JENSEN BEACH FL 34957-3851 |
| MUSE, RICHARD E | 12 LINCOLN STREET APT 11 DOVER NH 03820 |
| MUSEUM OF NATURE AND SCIENCE | 2201 N FIELDS ST DALLAS TX 75201-1704 |
| MUSEUM OF NATURE AND SCIENCE | PO BOX 151469 DALLAS TX 75315 |
| MUSHETT, KENNETH | 401 NW A ST. BENTONVILLE AR 72712 |
| MUSIC SEMICONDUCTORS INCORPORATED | PO BOX 456 CONOVER NC 28613 |
| MUSIC SEMICONDUCTORS INCORPORATED | PO BOX 4034 NAPA CA 94558-0403 |
| MUSICK, STEVEN | 4905 VISTAWOOD WAY DURHAM NC 27713 |
| MUSICLAND GROUP | 10400 YELLOW CIRCLE DRIVE HOPKINS MN 55343-9134 |
| MUSICLAND GROUP | 7500 EXCELSION BOULEVARD MISSEAPOLIS MN 55426 |
| MUSKIEWICZ, STEPHEN | 4 BEAN RD. MERRIMACK NH 03054 |
| MUSKIEWICZ, STEPHEN | 4 BEAN RD. MERRIMACK NH 03054-3049 |
| MUSSELMAN, BART | 9399 WADE BLVD APT 3307 FRISCO TX 75035 |
| MUSSELMAN, BART A | 9399 WADE BLVD APT 3307 FRISCO TX 75035 |
| MUSSELWHITE, JOHN L | PO BOX 429 SUGAR GROVE VA 24375-0429 |
| MUSSELWHITE, MARGARET G | PO BOX 429 SUGAR GROVE VA 24375-0429 |
| MUSSER, MARC O | 1642 2ND ST LIVERMORE CA 94550-4328 |
| MUSSER, VIRGIL | RR 3 BOX 201F LAUREL DE 19956 |
| MUSTAFA, MICHAEL | 512 LEONARD LN MULLICA HILL NJ 08062 |
| MUSTAFA, MOHAMMAD | 12988 FIVE BAR DR FRISCO TX 75035-7719 |
| MUSTANG TECHNOLOGIES INC | 4030 COTE VERTU, SUITE 100 ST-LAURENT QB H4R 1V4 CANADA |
| MUSTANG TECHNOLOGIES INC | 4030 RUE COTE VERTU SUITE 100 ST LAURENT QC H4R 1V4 CANADA |
| MUSTHAFA SYED | 20875 VALLEY GREEN DR APT 43 CUPERTINO CA 95014-1714 |
| MUSTHAFA SYED | 4200 THE WOODS DR, APT 1204 SAN JOSE CA 95136 |
| MUSUVATHI, SARAVANAN | 1035 ASTER AVENUE APT. 1146 SUNNYVALE CA 94086 |
| MUTHUKUMAR RATTY | ADDRESS ON FILE |
| MUTHURAMAN, ALAGAPPAN | 14041 MARILYN LN SARATOGA CA 95070 |
| MUTHUSWAMY, YOGESH K | 1009 STURBRIDGE DR DURHAM NC 27713-8701 |
| MUTO, ANTHONY | 17 ARNOLD DRIVE CUMBERLAND RI 02864 |
| MUTS, SERGE | 3722 FRASER ST., NE ROCKFORD MI 49341 |
| MUTSCHELLER, SARAH | 4129 DUNDEE LN PLANO TX 75093-6024 |
| MUTSCHELLER, SARAH | 6124 PROSPECT AVENUE DALLAS TX 75214 |
| MUTTER, STEVEN C | 46867 REDFOX CT STERLING VA 20165 |
| MUTUAL OF OMAHA INSURANCE CO | MUTUAL OF OMAHA PLAZA OMAHA NE 68175 |
| MUTUAL TELECOM SERVICES INC | KRISTEN SCHWERTNER JOHN WISE 250 FIRST AVE NEEDHAM MA 02494-2905 |
| MUTUAL TELECOM SERVICES INC | KRISTEN SCHWERTNER JOHN WISE 43 CHARLES ST NEEDHAM MA 02494-2905 |

| Claim Name | Address Information |
|---|---|
| MUTUAL TELECOM SERVICES INC | 250 FIRST AVE SUITE 301 NEEDHAM MA 02494-2905 |
| MUTUAL TELECOM SERVICES INC | 43 CHARLES ST NEEDHAM MA 02494-2905 |
| MUTUAL TELEPHONE COMPANY | 339 1ST AVE NE, PO BOX 200 SIOUX CENTER IA 51250-0200 |
| MUTUAL TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 339 1ST AVE NE SIOUX CENTER IA 51250-0200 |
| MUTUAL TELEPHONE COMPANY | 345 STATE ST, PO BOX 338 LITTLE RIVER KS 67457-0338 |
| MUTUAL TELEPHONE COMPANY INC | GINNY WALTER LORI ZAVALA 345 STATE ST LITTLE RIVER KS 67457-0338 |
| MUTUAL TELEPHONE COMPANY INC | 345 STATE ST PO BOX 338 LITTLE RIVER KS 67457-0338 |
| MVB CONTRACTING, INC. DBA BIRKEL | ELECTRIC 178 CHESTERFIELD IND BLVD CHESTERFIELD MO 63005-1220 |
| MVP HEALTH PLAN | 625 STATE ST SCHENECTADY NY 12305-2260 |
| MWAURA, JOHN | ADDRESS ON FILE |
| MWM ACOUSTICS LLC | 6602 E 75TH STREET INDIANAPOLIS IN 46250-2870 |
| MY TRAN | ADDRESS ON FILE |
| MY-PHUONG VU | 3916 KIMBROUGH LANE PLANO TX 75025 |
| MYCOM INT | PO BOX 546, 28-30 THE PARADE ST HELIER JE4 8XY JERSEY |
| MYCOM INTEMATIONAL, LNC. | 17TH FLOOR, WEMBLT POINT, 1 HARROWS ROAD LONDON HA9 6DE UNITED KINGDOM |
| MYCOM INTERNATIONAL | PO BOX 546 ST-HELIER JERSEY JE4 8XY JERSEY |
| MYCOM INTERNATIONAL | PO BOX 546, 28-30 THE PARADE ST-HELIER JERSEY JE4 8XY JERSEY |
| MYCOM INTERNATIONAL | PO BOX 546 28-30 THE PARADE JERSEY JE4 8XY JERSEY |
| MYCOM INTERNATIONAL | 4TH FLOOR THAMES CENTRAL 90 HATFIELD ROAD SLOUGH SL1 1QE UNITED KINGDOM |
| MYCOM INTERNATIONAL INC | 28/30 THE PARADE JERSEY CHANNEL ISLANDS JE4 8XY JERSEY |
| MYCOM NORTH AMERICA | 222 N SEPULVEDA BOULEVARD, SUITE 1240 EL SEGUNDO CA 90245 |
| MYCROFT TALISEN INC | KRISTEN SCHWERTNER PETRA LAWS 12655 OLIVE BLVD SAINT LOUIS MO 63141-6362 |
| MYCROFT TALISEN INC | 12655 OLIVE BLVD SUITE 500 SAINT LOUIS MO 63141-6362 |
| MYER, MARY F | 227 COLONIAL DR WYLIE TX 75098 |
| MYER, PAUL J | 47 MAYBERRY ROAD GRAY ME 04039 |
| MYER, RICHARD | 202 DUTCHESS DR CARY NC 27513 |
| MYERS JR, DON | 4021 RIVER OAKS CIRCLE LOUISVILLE KY 40241 |
| MYERS JR, DON C | 4021 RIVER OAKS CIRCLE LOUISVILLE KY 40241 |
| MYERS, HILDA M | 3 LINVILLE CT DURHAM NC 27703 |
| MYERS, JEFFREY | 108 SCOTTINGHAM LANE MORRISVILLE NC 27560 |
| MYERS, KEITH | 506 BENCH BLVD BILLINGS MT 591053209 |
| MYERS, KEN | 180 CORAL REEF AVE HALF MOON BAY CA 94019 |
| MYERS, KENNETH S | 262 TEXAS STREET #1 SAN FRANCISCO CA 94107 |
| MYERS, MICHAEL D | 9900 GRALYN RD RALEIGH NC 27612 |
| MYERS, PATTI | 2315 GREENPARK DRIVE RICHARDSON TX 75082 |
| MYERS, PHILLIP D | 2400 SOUTHERN DR NC 27703 |
| MYERS, SANDRA L | 4725 ORION AVE #206 SHERMAN OAKS CA 91403 |
| MYERS, STACEY | 308 CREEKSIDE DRIVE MURPHY TX 75094 |
| MYERS, STEVEN | 308 CREEKSIDE DR MURPHY TX 75094 |
| MYERS, TIMOTHY | 447 RAINFOREST CT MURPHY TX 75094 |
| MYERS, WILLIAM B | 102 CAMBAY COURT CARY NC 27513 |
| MYFONTS.COM | 500 NICKERSON RD STE 2 MARLBOROUGH MA 01752-4695 |
| MYFONTS.COM | 600 NICKERSON RD STE 100 MARLBOROUGH MA 01752-4695 |
| MYFONTS.COM | 245 1ST ST 17TH FLOOR CAMBRIDGE MA 02142-1200 |
| MYKOLAYTCHUK, NICOLA | 117 W KILBURNE DRIVE CHERRY HILL NJ 08003 |
| MYRICK, DARIN | 90 AVE D #5D NEW YORK NY 10009 |
| MYRICK, DENISE E | 4710 ELMHURST SAN JOSE CA 95129 |
| MYRICK, FRANKLIN D | 8371 E CHEROKEE DR CANTON GA 30115 |
| MYRON FRAZIER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MYRON GRUENEICH | ADDRESS ON FILE |
| MYRON HARPER | ADDRESS ON FILE |
| MYRTICE ELLIS | ADDRESS ON FILE |
| MYSORE PRAKASH | ADDRESS ON FILE |
| MYSQL INC | 20400 STEVENS CREEK BOULEVARD CUPERTINO CA 95014 |
| MYSQL INCORPORATED | PO BOX 951549 DALLAS TX 75395-1549 |
| MYSQL INCORPORATED | 2510 FAIRVIEW AVENUE SEATTLE WA 98102-3266 |
| MYTHILI ARUNACHALAM | ADDRESS ON FILE |
| N C STATE UNIVERSITY | OFC OF SCHOLARSHIPS & FIN AID RALEIGH NC 27695-7302 |
| N MEML MED CTR MAMMOGRAP | 3300 OAKDALE N AVE MINNEAPOLIS MN 55422 |
| N P S FZE | PO BOX DUBAI UAE |
| N WESLEY SPURLOCK | 1108 IROQUOIS DR ELGIN IL 60120 |
| N.Y. STATE WORKERS COMPENSATION BOARD | JUDGEMENT UNIT 328 STATE ST STE 2 SCHENECTADY NY 12305-3200 |
| N.Y.S. DEPT OF LABOR-UI DIV | NYS DEPARTMENT OF LABOR W. AVERELL HARRIMAN STATE OFFICE CAMPUS BUILDING 12 ALBANY NY 12240 |
| N3 LLC | 6445 POWERS FERRY ROAD SUITE ATLANTA GA 30339-2909 |
| NA TECH DIRECT, INC. (FKA TIGER DIRECT) | 11 HARBOR DRIVE PORT WASHINGTON NY 11050 |
| NAAB, RAYMOND H | 153 VALLEY GREEN PENFIELD NY 14526 |
| NAAP GLOBAL SOLUTIONS LTD | 401 E. LAS OLAS BLVD. #1520 FT. LAUDERDALE FL 33301 |
| NAAP GLOBAL SOLUTIONS, LTD | TRIDENT CHAMBERS PO BOX 146 ROAD TOWN, TORTOLA BRITISH VIRGIN ISLANDS |
| NABANCO INC. | 1401 N.W. 136TH AVENUE SUNRISE FL 33323 |
| NABNASSET | 410 GREAT ROAD. SUITE B-4, LITTLETON MA 01460 |
| NABORS, CALVIN | 1724 CRYSTAL CREEK DR DURHAM NC 27712 |
| NABORS, CALVIN L | 1724 CRYSTAL CREEK DR DURHAM NC 27712 |
| NABOSHEK, HARREL | 7225 CLAYBROOK DRIVE DALLAS TX 75231 |
| NACCARATO, LUCIANO | 742 HERITAGE DR WESTON FL 33326 |
| NACHI AMERICA INC | 715 PUSHVILLE RD GREENWOOD IN 46143-9782 |
| NADEEM MASOOD | ADDRESS ON FILE |
| NADEEM QURESHI | ADDRESS ON FILE |
| NADEEM SHAIKH | ADDRESS ON FILE |
| NADELL, RICHARD | 76 MANNERS AVE BROCKTON MA 02301-1417 |
| NADELL, RICHARD | 50 MAYFLOWER CR WHITMAN MA 02382 |
| NADER PEYVANDI | ADDRESS ON FILE |
| NADER, RALPH D | 1414 BERGEN ST APT 10B BROOKLYN NY 11213 |
| NADIM ALSHABOUT | ADDRESS ON FILE |
| NADINE CORNELIUS | 9057 E. MISSISSIPPI AVE #2-103 DENVER CO 80247 |
| NADINE HINKELDEY | ADDRESS ON FILE |
| NADINE TRAUGHBER | ADDRESS ON FILE |
| NADLER, CINDY | 1800 E SPRING CREEK PKWY APT 1212 PLANO TX 75074 |
| NADOLNY, ARNO | 706 SOUTH JUPITER ROAD UNIT 1901 ALLEN TX 75002 |
| NADOLNY, ARNO | 706 S JUPITER RD APT 1901 ALLEN TX 75002-9024 |
| NAFEZI, SHIVA | 16791 ACENA DR SAN DIEGO CA 92128 |
| NAGA CHALAPALLI | ADDRESS ON FILE |
| NAGABHIRAVA, SRIDHAR | 4507 AVEBURY DR PLANO TX 75024 |
| NAGAMANGALA, MALATHI | 22004 BAXLEY COURT CUPERTINO CA 95014 |
| NAGAMANGALA, MALATHI K | 22004 BAXLEY COURT CUPERTINO CA 95014 |
| NAGARAJ, KESAVAMURTHY | 4201 WARMINSTER DRIVE PLANO TX 75093 |
| NAGARAJ, UDAYSHANKAR | 4750 BANNOCK CIRCLE SAN JOSE CA 95130 |
| NAGARAJAN BABA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAGARAJAN, DEEPAK | 12 TRINITY CT NORTH ANDOVER MA 01845-4204 |
| NAGARUR, NARENDRANATH | 445 FAIRFORD LANE DULUTH GA 30097 |
| NAGASAWA, CHRIS | 2032 10TH AVE EAST SEATTLE WA 98102 |
| NAGDI, JUJAR | 306 BEECH STREET CARY NC 27513 |
| NAGEL, LARS W | 255 ST PAUL DR ALAMO CA 94507 |
| NAGEL, SCOTT | 9 LOS ALAMITOS CIR WYLIE TX 75098 |
| NAGEL, WILLIAM KEITH | 601 UNION AVENUE CAMPBELL CA 95008 |
| NAGENDRA HANDE | ADDRESS ON FILE |
| NAGENDRA, M C | 6000 OHIO DR APT 1816 PLANO TX 75093 |
| NAHABEDIAN, ROUPEN | 804 SEA CHASE DR REDWOOD CITY CA 94065 |
| NAHID AKHAVANZADEH | 4520 CROWN RIDGE DR PLANO TX 75024 |
| NAHID AKHAVANZADEH | 3705 LAKE HOLLOW WAY PLANO TX 75093-7524 |
| NAHON, JOEL | 5904 CARTERS OAK CT BURKE VA 22015 |
| NAHON, THERESA | 5904 CARTERS OAK COURT BURKE VA 22015 |
| NAHRWOLD, ROBERT A | 827 FIELD CLUB RD PITTSBURGH PA 15238 |
| NAICKER, SELVARAJ | NATIONAL BANK FINANCIAL 10180-101 ST. 3500 MANULIFE PLACE EDMONTON AB T5J 3S4 CANADA |
| NAICKER, SELVARAJ | 3304 117TH ST. NW EDMONTON AB T6J 3J4 CANADA |
| NAIK, VIJAY B | 415 DAIRY RD SUITE E. PMB 530 KAHULUI HI 96732 |
| NAIK, VIPIN | 1645 STANWICH RD SAN JOSE CA 95131 |
| NAIK, VIPIN M | 1645 STANWICH RD SAN JOSE CA 95131 |
| NAIK, YOGESH | 3522 IVY COMMONS APT 202 AVENT FERRY ROAD RALEIGH NC 27606 |
| NAIMPALLY, SHIV | 12604 OLYMPIAD DR AUSTIN TX 787297376 |
| NAINBY, BRIAN K | 15916 CALLE CHEVAL GREEN VALLEY CA 91350 |
| NAIR, MARTIN | 4001 CANVASBACK BLVD MCKINNEY TX 75070 |
| NAIR, MARTIN | 2919 MEADOW GLEN DR MCKINNEY TX 75070 |
| NAIR, MURALI | 3800 PEBBLE CREEK COURT APT 923 PLANO TX 75023 |
| NAISA ALI | ADDRESS ON FILE |
| NAITONAL FINANCIAL SERVICES LLC | ATTN: LOU TREZZA 200 LIBERTY STREET NEW YORK NY 10281 |
| NAJAFI, SAIED | 5212 SCOTTISH WAY PLANO TX 75093-4999 |
| NAJAM DEAN | ADDRESS ON FILE |
| NAJAR, DONALD | 5091 HYLAND AVE SAN JOSE CA 95127 |
| NAJERA RUIZ, JESUS | 4280 PALMETTO TRL WESTON FL 33331 |
| NAJJAR, SAMER | 600 EN 36TH ST APT 911 MIAMI FL 33137-3935 |
| NAJJAR, SAMER | 600 NE 36TH ST APT 911 MIAMI FL 33137-3935 |
| NAJM, NADER M | 24772 VIA SAN FERNANDO MISSION VIEJO CA 92692 |
| NAKAMOTO, DORIAN S | 9170 E. BIDWELL ST. TEMPLE CITY CA 91780 |
| NAKAMURA, TETSUYUKI | 105 SANDY HOOK WAY CARY NC 27513 |
| NAKANO, HARUKO | 516 SIERRA KEYS DR. SIERRA MADRE CA 91024 |
| NAKHAWA, GANESH | 100 NUTTING ROAD, UNIT B2 WESTFORD MA 01886 |
| NAKHAWA, GANESH | 21 SWEDES XING WESTFORD MA 01886-2081 |
| NAKKALA, VENKATESH | 1415 FAIRFAX WOODS DR APEX NC 27502 |
| NAL WORLDWIDE LLC | 4289 PAYSPHERE CHICAGO IL 60674 |
| NALINI MOHAN TAMMANA | ADDRESS ON FILE |
| NALINI YERNENI | ADDRESS ON FILE |
| NALL, CHARLES | 838 EDWARD HILL CHURCH RD SILER CITY NC 27344 |
| NALL, CHARLES | 838 EDWARD HL CHURCH ROAD SILER CITY NC 27344 |
| NALLAVELLI, SUDHEER | 6006 SANDHURST LN APT 1023 DALLAS TX 75206 |
| NALLEY, GENTRY SCOTT | 44112 PAGET TERRACE ASHBURN VA 20147 |

| Claim Name | Address Information |
| --- | --- |
| NAM T TON | ADDRESS ON FILE |
| NAM, HYE JIN | 1709 COVENTRY LANE ALLEN TX 75002 |
| NAMCO BANDAI GAMES AMERICA INC., | CHIEF FINANCIAL OFFICER 4555 GREAT AMERICAN PARKWAY, SUITE 201 SANTA CLARA CA 95054 |
| NAMIRANIAN, BABAK | 2031 NORMANDSTONE DRIVE MIDLOTHIAN VA 23113 |
| NAMIRANIAN, BABAK | 8513 NE 202ND WAY BOTHELL WA 98011-2282 |
| NAMIRANIAN, SAM | 106 WESTFIELD ST WESTWOOD MA 020901066 |
| NAMIRANIAN, SAM | 106 WESTFIELD ST WESTWOOD MA 20901066 |
| NAMMI, SAIRAMESH | 7421 FRANKFORD RD APT 2737 DALLAS TX 75252-3007 |
| NAMMI, SAIRAMESH | 9916 BUNDORAN DR AUSTIN TX 78717-3914 |
| NAN JIANG | 8509 LAUGHING WATERS TRAIL MCKINNEY TX 75070 |
| NANCE, JIM | 1204 DAME SUSAN LANE LEWISVILLE TX 75056 |
| NANCE, JIM | 4900 WINDHAVEN PKWY APT 15207 THE COLONY TX 75056-6125 |
| NANCE, MANLY | 182 WOODBERRY RD SW MEADOWS DAN VA 24120-3682 |
| NANCE, MANLY | 107 STOCKBRIDGE PL HILLSBOROUGH NC 27278 |
| NANCE, MANLY S. | P. O. BOX 756 MEADOWS OF DAN VA 24120 |
| NANCE, SAM | 8895 STATE ROUTE 147 SIMPSON IL 62985 |
| NANCI ADAMS | ADDRESS ON FILE |
| NANCY BELMARES | ADDRESS ON FILE |
| NANCY BROWN | ADDRESS ON FILE |
| NANCY CASH | 4515 WILLARD AVE APT 2103S CHEVY CHASE MD 20815-3681 |
| NANCY COCCO | 206 YALE LN CHAPEL HILL NC 27517-8094 |
| NANCY COCCO | 6207 CAPE CHARLES DRIVE RALEIGH NC 27617 |
| NANCY DIFONZO | ADDRESS ON FILE |
| NANCY GARRETT | ADDRESS ON FILE |
| NANCY GELL | ADDRESS ON FILE |
| NANCY HINSON | ADDRESS ON FILE |
| NANCY J NEUZIL | 919-A ABBOTSFORD LANE FRANKFORT IL 60423 |
| NANCY LAM-CALDERON | ADDRESS ON FILE |
| NANCY LANDRY | ADDRESS ON FILE |
| NANCY LANGFORD | ADDRESS ON FILE |
| NANCY LEICHTER | 8 EAST CLIVDEN PLACE GREENVILLE DE 19807 |
| NANCY MILLER | P.O. BOX 617 AFTON WY 83110 |
| NANCY MILLER | 2724 MEADOWBROOK DR TWIN FALLS ID 83301-4778 |
| NANCY O'BRIEN | ADDRESS ON FILE |
| NANCY O'NEAL | ADDRESS ON FILE |
| NANCY PARENTE | 2240 VILLEFORT CT LAS VEGAS NV 89117 |
| NANCY PRIOLO | ADDRESS ON FILE |
| NANCY QUEVEDO | ADDRESS ON FILE |
| NANCY ROSS | ADDRESS ON FILE |
| NANCY RUSSELL | ADDRESS ON FILE |
| NANCY SCHOUTEN | ADDRESS ON FILE |
| NANCY SMITH | ADDRESS ON FILE |
| NANCY SPRINGER | ADDRESS ON FILE |
| NANCY SPRINGER | ADDRESS ON FILE |
| NANCY THOMPSON | 8 KAYLEIGH DRIVE NEW PALTZ NY 12561 |
| NANCY WILLIAMS | ADDRESS ON FILE |
| NANCY WILSON | ADDRESS ON FILE |
| NANCY XIONG | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| NANDA, PHALGUNI | 3812 THOMPSON CREEK COURT SAN JOSE CA 95135 |
| NANDA, SATYAKAM | P. O. BOX 830609 RICHARDSON TX 75083-0609 |
| NANDANA DAS | 34721 SPOONBILL COMMON FREMONT CA 94555 |
| NANDITHA DINESH DRONAMRAJU | 3925 PLANTATION LN FRISCO TX 75035 |
| NANETTE FAISON | ADDRESS ON FILE |
| NAP OF THE AMERICA | 2601 S BAYSHORE DRIVE COCONUT GROVE FL 33133 |
| NAP OF THE AMERICA | 2601 S BAYSHORE DRIVE, 9TH FLOOR COCONUT GROVE FL 33133 |
| NAPA VALLEY MARRIOTT | 3425 SOLANO AVENUE NAPA CA 94558-2709 |
| NAPERT, MARTIN | AV DU CLOS ST GEORGES BUSSY SAINT GEORGES 77607 FRA |
| NAPIER, ELLISTINE | 3231 GEORGIAN WOODS CIRCLE DECATUR GA 30034 |
| NAPIER, KENNETH | 3279 SILVERTRAIL ST. CHARLES MO 63301 |
| NAPIER, SUSAN A | 406 BAKER DR WEST PALM BEACH FL 33409 |
| NAPIER-WILSON, DIANNE | 14538 WOOD ROAD ALPHARETTA GA 30004 |
| NAPOLES, PAULA M | 452 SAN MATEO DRIVE PALM SPRINGS FL 33461 |
| NAPOLI, ROBERT A | 14 PURITAN PATH PORT JEFFERSON NY 11777 |
| NAPOLITANO, ORNELLA | 1938 35TH STREET, NW WASHINGTON, DC DC 20007 |
| NAQVI, JAFFAR | JAFFAR NAQVI 2909 BENCHMARK DR PLANO TX 75023 |
| NAQVI, JAFFAR | 13 SUVA COURT SAN RAMON CA 94582 |
| NAQVI, JAFFAR | 13 SUVA CT. SAN RAMON CA 94582 |
| NARASIMHAN, VANITHA | 185 HIGH STREET WINCHESTER MA 01890 |
| NARAYANA, M S BADARI | 3532 GENEVA DR SANTA CLARA CA 95051 |
| NARAYANAN, KRISHNAN | 2328 WINDY RIDGE CT PLANO TX 75025-4723 |
| NARAYANAN, KRISHNAN | 7421 FRANKFORD RD APT 2718 DALLAS TX 75252 |
| NARAYANAN, PADMA | 2605 GULL LAKE DR PLANO TX 75025 |
| NARAYANAN, RAJI | 58 HALF MOON TRAIL LADERA RANCH CA 92694 |
| NARAYANAN, RAVI KUMAR | 2912 MONTELL CT PLANO TX 75025 |
| NARAYANAN, RAVI KUMAR | 2912 MONTELL COURT PLANO TX 75025 |
| NARAYANAN, SATHISH | 7 ANNABELLE CT NASHUA NH 03062-3096 |
| NARAYANAN, SRINIVASAN | 7116 ELM CREEK LN DALLAS TX 75252 |
| NARDIELLO, ARTHUR L. | 914 WEDGEWOOD WAY RICHARDSON TX 75080 |
| NARDIELLO, KATE T | 914 WEDGEWOOD WAY RICHARDSON TX 75080 |
| NARDINI, CAROL A | 7 PARK AVE MILFORD MA 01757 |
| NARENDRA ATLURI | ADDRESS ON FILE |
| NARENDRA KANAR | 3520 DUVAL DR PLANO TX 75025 |
| NARENDRA SOHANLAL | ADDRESS ON FILE |
| NARENDRA SOMAN | 105 LABAW CT HILLSBOROUGH NJ 08844-2290 |
| NARENDRA TILWANI | ADDRESS ON FILE |
| NARINDER SARAN | ADDRESS ON FILE |
| NARIO, GERARDO | 519 AVINGTON TERRACE FREMONT CA 94536 |
| NARIO, GERARDO | 7763 RIDGELINE DR DUBLIN CA 94568-5581 |
| NARO, MICHAEL | 6279 BENT PINE DR APT 1331A ORLANDO FL 32822 |
| NARON JR, N HOUSTON | 609 BOYD MILL AVE SUITE 11 FRANKLIN TN 37064-3106 |
| NARSING VANGA | ADDRESS ON FILE |
| NARUMANCHI, SRINIVASU | 2113 SPICEWOOD DR. ALLEN TX 75013 |
| NARVAEZ, ALEX | 1111 BRICKELL BAY DR APT 1709 MIAMI FL 331312957 |
| NARWANI, ANIL | 11828 SW 99ST MIAMI FL 33186 |
| NASAR, MOHAMMAD | 125 GALWAY DRIVE ROCHESTER NY 14623 |
| NASBA | 150 FOURTH AVE NORTH SUITE 700 NASHVILLE TN 37219-2417 |
| NASEEM, SAROSH | 1532 VISTA CLUB CIRCLE APT 103 SANTA CLARA CA 95054 |

| Claim Name | Address Information |
|---|---|
| NASEER SAYED | ADDRESS ON FILE |
| NASEER TAHIR | ADDRESS ON FILE |
| NASH & COMPANY | 666 BURRARD STREET, SUITE 800 VANCOUVER BC V6C 3P3 CANADA |
| NASH & COMPANY | SUITE 2333 THREE BENTALL CENTR PO BOX 49043 595 BURRARD ST VANCOUVER BC V7X 1C4 CANADA |
| NASH FINCH COMPANY | 7600 FRANCE AVE SOUTH EDINA MN 55435 |
| NASH SR, CENOBIA E | 1435 BARNETT RD RAMONA CA 92065 |
| NASH ZOGAIB | 5933 MULVANE DRIVE PLANO TX 75094 |
| NASH, DALE | 14 LAUREL CIRCLE SUDBURY MA 01776 |
| NASH, DALE | 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| NASH, JAMES P | RT. 3, BOX 266A DURHAM NC 27713 |
| NASH, JUDITH M | 1226 FIORI AVE MODESTO CA 95350 |
| NASH, LISA M | 652 HIDDEN HILL DR HERMITAGE TN 37076 |
| NASH, MARY | 311 SUNCREEK DR ALLEN TX 75013 |
| NASH, MARY | 311 SUNCREEK DRR ALLEN TX 75013 |
| NASH, OSCAR | 43163 THISTLEDOWN TERRACE #445 BROADLANDS VA 20148 |
| NASH, RANDY D | 604 RED CIRCLE LILBURN GA 30047 |
| NASH-FINCH COMPANY INC | 7600 FRANCE AVE S STE 200 MINNEAPOLIS MN 55435-5935 |
| NASHVILLE PREDATORS | 501 BROADWAY NASHVILLE TN 37203 |
| NASHVILLE TECHNOLOGY COUNCIL | 105 BROADWAY # 200 NASHVILLE TN 37201-2115 |
| NASHVILLE/DAVIDSON COUNTY METROPOLITAN | TRUSTEE PO BOX 305012 NASHVILLE TN 37230-5012 |
| NASIR GHAFOOR | 400 HALLS MILL DRIVE CARY NC 27519 |
| NASIR JAMIL | ADDRESS ON FILE |
| NASIR MALIK | 1172 PARK WILLOW CT MILPITAS CA 95035 |
| NASON, DOLORIS M | 6 ST. JAMES CT DURHAM NC 27713 |
| NASON, DONALD | 6 ST JAMES CT DURHAM NC 27713 |
| NASRIN MASSAH | ADDRESS ON FILE |
| NASS, THOMAS P | 11416 N GLENWOOD DR MEQUON WI 53092 |
| NASSAR, KHALIL O | 1400 ELCAMINO REAL APT 121 S SAN FRANCISCO CA 94080 |
| NASSAU HEALTH CARE CORPORATION | KRISTEN SCHWERTNER JAMIE GARNER 2201 HEMPSTEAD TURNPIKE EAST MEADOW NY 11554-1859 |
| NASSER LESSANI | ADDRESS ON FILE |
| NASSIF, JASON | 6 MARIE ST # 2 DORCHESTER MA 02122 |
| NASSIF, JASON P | 6 MARIE ST # 2 DORCHESTER MA 02122 |
| NASSOY, LEANNE M | RT 3 BOX 248 DENISON TX 75020 |
| NASTD | 2760 RESEARCH PARK DR LEXINGTON KY 40578 |
| NASTD | 2760 RESEARCH PARK DRIVE LEXINGTON KY 40578-1910 |
| NATALI, ROSA | 661 N NORTHWEST HWY PARK RIDGE IL 60068 |
| NATALIE AITKEN | ADDRESS ON FILE |
| NATALIE OLIVER | ADDRESS ON FILE |
| NATALIE PITCHFORD | ADDRESS ON FILE |
| NATALIE ROMANO | ADDRESS ON FILE |
| NATALIE STRICKLAND | ADDRESS ON FILE |
| NATALIYA BOCHAROVA | ADDRESS ON FILE |
| NATARAJAN, GOVINDARAJAN | 7416 ANGEL FIRE DR PLANO TX 75025 |
| NATARAJAN, GOVINDARAJAN T | 7416 ANGEL FIRE DR PLANO TX 75025 |
| NATARAJAN, SHYAMSUNDAR | 24 PATRICIA DRIVE TYNGSBORO MA 01879 |
| NATASHA VARSHNEY | ADDRESS ON FILE |
| NATCAN | 181 BAY STREET SUITE 3910 TORONTO ON M5J 2T3 CANADA |

| Claim Name | Address Information |
|---|---|
| NATCHITOCHES TAX COMMISSION | LA |
| NATCHITOCHES TAX COMMISSION | 220 EAST FIFTH STREET P.O. BOX 639 NATCHITOCHES LA 71458 |
| NATCHITOCHES TAX COMMISSION | 220 EAST FIFTH STREET P.O. BOX 639 NATCHITOCHES LA 71458-0639 |
| NATEE SUMETHASORN | ADDRESS ON FILE |
| NATH, JAGATH | 2512 FROSTED GREEN LN PLANO TX 75025 |
| NATH, OMKAR | 70 PERIMETER CTR E APT 1508 ATLANTA GA 30346-1826 |
| NATH, UMAR | 10729 PROMENNADE TER MCKINNEY TX 75070 |
| NATH, UMAR | 10729 PROMENADE TER MCKINNEY TX 75070 |
| NATHAN BARRON | ADDRESS ON FILE |
| NATHAN GUIDE | ADDRESS ON FILE |
| NATHAN HARWELL | ADDRESS ON FILE |
| NATHAN HOOVER | ADDRESS ON FILE |
| NATHAN JONES | ADDRESS ON FILE |
| NATHAN JONES | ADDRESS ON FILE |
| NATHAN, SHANTHI | 716 SUNKIST LN PLANO TX 75025 |
| NATHANIEL LEWIS | ADDRESS ON FILE |
| NATHANIEL NEWELL | ADDRESS ON FILE |
| NATHANSON | NATHANSON AND COMPANY 10 MINUTE MAN HILL WESTPORT CT 06880 |
| NATHANSON AND COMPANY | 10 MINUTE MAN HILL WESTPORT CT 06880 |
| NATHOO, FARID | 1255 JASMINE CIRCLE WESTON FL 33326 |
| NATHOO, FARID | 1255 JASMINE CIRCLE FL 33326 |
| NATIONAL AAA | 1000 AAA DRIVE HEATHROW FL 32746-5063 |
| NATIONAL ASSCOCIATION FOR STOCK CAR | 1801W INTERNATIONAL SPEEDWAY, BLVD DAYTONA BEACH FL 32114 |
| NATIONAL ASSCOCIATION FOR STOCK CAR | KRISTEN SCHWERTNER JOHN JONES 1801W INTERNATIONAL SPEEDWAY DAYTONA BEACH FL 32114 |
| NATIONAL ASSO OF SECURITIES DEALERS | 1735 K ST NW WASHINGTON DC 20006-1596 |
| NATIONAL BANK | 21 RUE PARK GATINEAU QC J9H 4J6 CANADA |
| NATIONAL BANK | 50 OCONNOR ST SUITE 1607 OTTAWA ON K1P 6L2 CANADA |
| NATIONAL BANK | 450 1ST SW SUITE 2800 CALGARY AB T2P 5H1 CANADA |
| NATIONAL BANK FINANCIAL | 1100 UNIVERSITY MONTREAL QC H3B 2G7 CANADA |
| NATIONAL BANK FOR EDWARD JONES | 250 YONGE ST SUITE 1900 TORONTO ON M5B 2L7 CANADA |
| NATIONAL BANK FOR EDWARD JONES | POSTAL STATION 21 TORONTO ON M5X 1J9 CANADA |
| NATIONAL BANK OF DETROIT | 900 TOWER DRIVE TROY MI 48084 |
| NATIONAL BLACK MBA ASSOC | DFW CHAPTER PO BOX 797174 DALLAS TX 75379-7174 |
| NATIONAL BUSINESS GROUP ON HEALTH | PO BOX 75516 BALTIMORE MD 21275 |
| NATIONAL CABLE TELEVISION COOPERATIVE, | INC. 11200 CORPORATE AVE LENEXA KS 66219 |
| NATIONAL CAPITAL COMMISSION | C/O MINTO PROPERTIES OTTAWA ON K2C 3P2 CANADA |
| NATIONAL CAPITAL COMMISSION | C/O MINTO PROPERTIES, LTD. OTTAWA ON K2C 3P2 CANADA |
| NATIONAL CAPITAL MARATHON INC | BOX 426 STATION A OTTAWA ON K0A 1L0 CANADA |
| NATIONAL CITY BANK | ATTN: HALLE STASKEY 4100 WEST 150TH STREET CLEVELAND OH 44135 |
| NATIONAL COMMUNICATIONS SERVICES, INC. | 1100 LUND BLVD ANOKA MN 55303-1091 |
| NATIONAL COURIER SERVICES LTD | 11330 143 STREET EDMONTON AB T5M 1V5 CANADA |
| NATIONAL CRIME PREVENTION COUNCIL | 1000 CONNECTICUT AVENUE NW 13TH FLOOR WASHINGTON DC 20036-5302 |
| NATIONAL DATA MART | PO BOX 623 POINT PLEASANT NJ 08742-0623 |
| NATIONAL DISCOUNT BROKERS | 50 BROADWAY NEW YORK NY 10004 |
| NATIONAL DISCOUNT BROKERS | 7 HANOVER SQUARE NEW YORK NY 10004 |
| NATIONAL DISCOUNT BROKERS | 7 HANOVER SQUARE, 4TH FLOOR NEW YORK NY 10004 |
| NATIONAL ENVELOPE | NATIONAL ENVELOPE SHELBYVILLE PO BOX 933255 ATLANTA GA 31193-3255 |
| NATIONAL ENVELOPE CORPORATION | 14001 INWOOD DR DALLAS TX 75244-4602 |

| Claim Name | Address Information |
|---|---|
| NATIONAL ENVELOPE SHELBYVILLE | PO BOX 933255 ATLANTA GA 31193-3255 |
| NATIONAL ENVELOPE SHELBYVILLE | 4115 PROFIT CT NEW ALBANY IN 47150-7225 |
| NATIONAL EXPEDITED TRANSPORT | 3822 ALTHORPE CIRCLE MISSISSAUGA ON L5N7G3 CANADA |
| NATIONAL EXPEDITED TRANSPORT INC | 3822 ALTHORPE CIRCLE MISSISSAUGA ON L5N7G3 CANADA |
| NATIONAL FOREIGN TRADE COUNCIL | 1625 K STREET NW SUITE 200 WASHINGTON DC 20006-1604 |
| NATIONAL FUEL | PO BOX 4103 BUFFALO NY 14264 |
| NATIONAL FUEL GAS DISTRIBUTION CORP | 6363 MAIN ST WILLIAMSVILLE NY 14221-5887 |
| NATIONAL FUEL GAS DISTRIBUTION CORP. | LEGAL DEPARTMENT 6363 MAIN STREET WILLIAMSVILLE NY 14221 |
| NATIONAL GRID | PO BOX 11735 NEWARK NJ 07101-4735 |
| NATIONAL GRID | 300 ERIE BLVD WEST SYRACUSE NY 13202 |
| NATIONAL GRID - MELLVILLE | PO BOX 9037 HICKSVILLE NY 11802-9037 |
| NATIONAL GRID-MASSACHUSETTS | PO BOX 1005 WOBURN MA 01807-0005 |
| NATIONAL INSTITUTE OF AEROSPACE | 100 EXPLORATION WAY HAMPTON VA 23666-6147 |
| NATIONAL INSTITUTE OF STANDARDS | PO BOX 894199 LOS ANGELES CA 90189-4199 |
| NATIONAL INSTITUTE OF STANDARDS & | 100 BUREAU DRIVE GAITHERSBURG MD 20899-2322 |
| NATIONAL INSTRUMENTS | 1000 AVENUE SAINT CHARLES VAUDREUIL DORION QC J7V 8P5 CANADA |
| NATIONAL INSTRUMENTS | PO BOX 9600 POSTAL STATION A TORONTO ON M5W 1P8 CANADA |
| NATIONAL INSTRUMENTS | 11500 NORTH MOPAC EXPRESSWAY, BUILDING B AUSTIN TX 78759 |
| NATIONAL INSTRUMENTS | 11500 NORTH MOPAC EXPRESSWAY AUSTIN TX 78759 |
| NATIONAL INSTRUMENTS CORP | PO BOX 202262 DALLAS TX 75320-2262 |
| NATIONAL INSTRUMENTS CORPORATION | PO BOX 9423 POSTAL STATION A TORONTO ON M5W 4E1 CANADA |
| NATIONAL INTEGRATED | 47676 GALLEON DR PLYMOUTH MI 48170-2467 |
| NATIONAL INTEGRATED SYSTEMS INC | 4622 RUNWAY BLVD ANN MI 48108 |
| NATIONAL INTEGRATED SYSTEMS INC. | 47676 GALLEON DR PLYMOUTH MI 48170-2467 |
| NATIONAL JOURNAL | NATIONAL JOURNAL GROUP INC 600 NEW HAMPSHIRE AVE NW WASHINGTON DC 20037 |
| NATIONAL JOURNAL GROUP INC | PO BOX 64408 BALTIMORE MD 21264-4408 |
| NATIONAL JOURNAL GROUP INC | 600 NEW HAMPSHIRE AVE NW WASHINGTON DC 20037 |
| NATIONAL LAN EXCHANGE, INC. | 1276 SOUTH 1380 WEST OREM UT 84058-4911 |
| NATIONAL LAND COMPANY, LLC | 1528 N LAKESIDE DR LAKE WORTH FL 33460-1922 |
| NATIONAL PARKS CONSERVATION ASSOC | 731 LEXINGTON AVE 17TH FLOOR NEW YORK NY 10022-1331 |
| NATIONAL REGISTERED AGENTS INC | PO BOX 927 WEST WINDSOR NJ 08550-0927 |
| NATIONAL SEMICONDUCTOR | 1111 WEST BARDIN ROAD ARLINGTON TX 76017-5999 |
| NATIONAL SEMICONDUCTOR CORP | 2900 SEMICONDUCTOR DRIVE, PO BOX 58090 SANTA CLARA CA 95051-8090 |
| NATIONAL SEMICONDUCTOR CORPORATION | 2900 SEMICONDUCTOR DR SANTA CLARA CA 95051-0695 |
| NATIONAL SEMICONDUCTOR CORPORATION | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 2900 SEMICONDUCTOR DR SANTA CLARA CA 95051-0695 |
| NATIONAL SERVICE CENTER | 39360 TREASURY CENTER CHICAGO IL 60694-9300 |
| NATIONAL TECHNICAL SYSTEMS | 1146 MASS AVENUE BOXBOROUGH MA 01719-1415 |
| NATIONAL TELECOM SERVICES INC. | 1105 BOYCE RD PITTSBURGH PA 15241-3908 |
| NATIONAL TELECOMMUNICATIONS AUTHORITY | PO BOX 1169 MARSHALL ISLANDS GUAM 96960 GUAM-USA |
| NATIONAL TIME EQUIPMENT CO LTD | 1548 THE QUEENSWAY TORONTO ON M8Z 1T5 CANADA |
| NATIONAL TRUST FOR HISTORIC | 1785 MASSACHUSETTS AVE NW WASHINGTON DC 20036 |
| NATIONSBANK CARD SERVICES | WORLD TRADE CENTER, STE 5100 101 WEST MAIN STREET NORFOLK VA 23510 |
| NATIONSBANK CARD SERVICES | THREE COMMERCIAL PLACE, THIRD FLOOR NORFOLK VA 23510-2104 |
| NATIONSBANK NA | 2120 PINECROFT ROAD GREENSBORO NC 27420 |
| NATIONWIDE COMMUNICATIONS SERVICES LLC | 7751 KINGSPOINTE PKWY STE 125 ORLANDO FL 32819-6503 |
| NATIONWIDE MUTUAL INSURANCE | 1 NATIONWIDE PLAZA COLUMBUS OH 43215-2239 |
| NATIONWIDE MUTUAL INSURANCE | MEDICARE OPERATIONS THREE NATIONWIDE PLAZA COLUMBUS OH 43216 |
| NATIUK, EDWARD | 6143 NW 124 DR CORAL SPRINGS FL 33076 |

| Claim Name | Address Information |
|---|---|
| NATIUK, EDWARD | 6143 NW 124TH DRIVE CORAL SPRINGS FL 33076 |
| NATIVE DISCOVERY SOLUTIONS | 15700 MOHAWK CIRCLE OVERLAND PARK KS 66224-3881 |
| NATIVE DISCOVERY SOLUTIONS LLC | 15700 MOHAWK CIRCLE OVERLAND PARK KS 66224-3881 |
| NATIVIDAD, EMILIO | 3508 ASH LANE MCKINNEY TX 75070 |
| NATL AERONAUTICS AND SPACE ADMIN | 300 E ST NW WASHINGTON DC 20546-0001 |
| NATURAL MICROSYSTEMS CORP | 1 MONARCH DR STE 203 LITTLETON MA 014601440 |
| NATURAL MICROSYSTEMS CORP | 100 CROSSING BOULEVARD FRAMINGHAM MA 01702 |
| NATURAL RESOURCES | KALANIMOKU BUILDING 1151 PUNCHBOWL ST. HONOLULU HI 96813 |
| NAUJOKS, ROGER | 15707 W PIERCE ST GOODYEAR AZ 85338-3241 |
| NAUJOKS, ROGER A | 15707 W PIERCE ST GOODYEAR AZ 85338-3241 |
| NAULT, DEBRA | 5213 DULUTH HUDSON PQ J0P 1H0 CANADA |
| NAULT, MARIE-FRANCE | 33 RUE MATAGAMI BLAINVILLE PQ J7B 1W2 CANADA |
| NAULT, RONALD R | 1 WEBSTER COURT MERRIMACK NH 03054 |
| NAURA SAVCHENKO | ADDRESS ON FILE |
| NAVA, ALEX | 1917 EDGEHILL DRIVE ALLEN TX 75013 |
| NAVA, FRANCISCO | 5310 1/2 TEMPLETON ST LOS ANGELES CA 90032 |
| NAVAIR LIMITED | 6375 DIXIE RD UNIT 7 MISSISSAUGA ON L5T 2E7 CANADA |
| NAVAL DESHBANDHU | ADDRESS ON FILE |
| NAVARATNAM, SRIV | 303 TRAMORE DR. CHAPEL HILL NC 27516 |
| NAVARRO, DOLORES P. | 5068 ALUM ROCK AVENUE SAN JOSE CA 95127 |
| NAVARRO, PAUL | 7735 BACKER RD SAN DIEGO CA 92126-3569 |
| NAVARRO, RICHARD J | 400 SYMPHONY CIR UNIT 205 COCKEYSVILLE MD 21030-2034 |
| NAVE COMMUNICATIONS CO | 8215 DORSEY RUN ROAD JESSUP MD 20794 |
| NAVEED AHMED | ADDRESS ON FILE |
| NAVEEN JONNADA | ADDRESS ON FILE |
| NAVEEN KUMAR | ADDRESS ON FILE |
| NAVID KAFAEI | 14862 DANEWAY FRISCO TX 75035 |
| NAVIGOS | VINCOM CITY TOWER B 14 FLOOR 191 BA TRIEU STREET HANOI VIETNAM |
| NAVISYS INSURANCE SOLUTIONS, INC. | 13045 TESSON FERRY ROAD ST. LOUIS MO 63128 |
| NAVNEET BANSAL | ADDRESS ON FILE |
| NAVY FEDERAL CREDIT UNION | 820 FOLLIN LN SE VIENNA VA 22180-4907 |
| NAVY FEDERAL CREDIT UNION | KRISTEN SCHWERTNER JAMIE GARNER 820 FOLLIN LN SE VIENNA VA 22180-4907 |
| NAVY PWC CREDIT UNION | 4870 HAYGOOD ROAD VIRGINIA BEACH VA 23455 |
| NAWABY, ARDAVAN | 8012 LYNORES WAY PLANO TX 75025 |
| NAWABY, ARDAVAN | 6413 TAPROCK DR MCKINNEY TX 75070-7964 |
| NAY, MICHAEL | 100 CHANTILLY CT APEX NC 27502 |
| NAY, MICHAEL R | 100 CHANTILLY CT APEX NC 27502 |
| NAYAK, MOHAN | 814 CASCADES DR ALLEN TX 75002 |
| NAYAK, PRAFULL D | 2633 CARMELLA CT SAN JOSE CA 951351270 |
| NAYAR, BOBBY V | 4028 WINDGROVE XING SUWANEE GA 300247099 |
| NAYLOR, CHARLES E | 801 BAXTER DR. PLANO TX 75025 |
| NAYLOR, JERRY | 6217 HAMPTON RIDGE RD RALEIGH NC 27603 |
| NAZARDAD, BAHRAM | 1812 ALTA VISTA DR VISTA CA 92084-6340 |
| NAZARETH, DESIRE | 437 CHARLEVILLE CT CARY NC 27519 |
| NAZARETH, DESIRE | 823 TERRASTONE PL CARY NC 27519 |
| NAZIRUDDIN, MIR | 2687 CARNATION DR RICHARDSON TX 75082 |
| NBC 17 WNCN | 1205 FRONT STREET RALEIGH NC 27609-7526 |
| NBC UNIVERSAL INC | KRISTEN SCHWERTNER JUNNE CHUA 30 ROCKEFELLER PLZ NEW YORK NY 10112-0002 |
| NBCN, INC. | ATTN: DANIEL NTAP 1010 RUE DE LA GAUCHETIERE ST WEST SUITE 1925 MONTREAL QC |

| Claim Name | Address Information |
|---|---|
| NBCN, INC. | H3B 5J2 CANADA |
| NBD BANK | 900 HAOOERTY ROAD BELLEVILLE MI 48111 |
| NBI MICHAEL SONE ASSOCIATES | 193 CHURCH STREET TORONTO ON M5B 1V7 CANADA |
| NBTEL GLOBAL INC. | SAINT JOHN NB CANADA |
| NC DEPARTMENT OF REVENUE | P.O. BOX 25000 RALEIGH NC 27640-0500 |
| NC DEPT OF ENVIRONMENT | & NATURAL RESOURCES 1601 MAIL SERVICE CENTER RALEIGH NC 27699-1601 |
| NC DEPT OF REVENUE | PO BOX 25000 RALEIGH NC 27640-0002 |
| NC DIVISION OF POLLUTION PREVENTION | & ENVIRONMENTAL ASSISTANCE 1639 MAIL SERVICE CENTER RALEIGH NC 27699-1639 |
| NC STATE ENGINEERING | FOUNDATION CAMPUS BOX 7901 RALEIGH NC 27695-7901 |
| NC STATE ENGINEERING FOUNDATION INC | NCSU DEPT OF COMPUTER SCIENCE CAMPUS BOX 8206 / 1204F EB2 RALEIGH NC 27695-8206 |
| NC STATE UNIVERSITY | OFFICE OF LEGAL AFFAIRS CAMPUS BOX 7008 RALEIGH NC 27695-7008 |
| NC STATE UNIVERSITY | ENGINEERS COUNCIL CAMPUS BOX 7904 RALEIGH NC 27695-7904 |
| NCACPA | MEMBER SERVICES CENTER PO BOX 80188 RALEIGH NC 27623 |
| NCBCE | 20301 MAIL SERVICE CENTER RALEIGH NC 27699-0315 |
| NCC | NCC GROUP INC 1731 TECHNOLOGY DRIVE SAN JOSÉ CA 95110 |
| NCC GROUP INC | 1731 TECHNOLOGY DRIVE SAN JOS CA 95110 |
| NCC GROUP INC | 1731 TECHNOLOGY DRIVE, SUITE 880 SAN JOST CA 95110 |
| NCI TECHNOLOGIES INC | 636 CURE BOIVIN BOULEVARD BOISBRIAND QC J7G 2A7 CANADA |
| NCLGISA SPRING CONFERENCE 2007 | 201 MARTIN LUTHER KING JR DR GREENVILLE NC 27834 |
| NCNB OPERATIONS, INC | COLLEGE AND SECOND STREETS CHARLOTTE NC 28255 |
| NCR CORPORATION | 1700 S PATTERSON BLVD DAYTON OH 45479-0002 |
| NCR CORPORATION | 3097 SATELLITE BLVD STE 100 DULUTH GA 30096-1293 |
| NCR PUERTO RICO | PO BOX 190939 SAN JUAN 00919-0939 PUERTO RICO |
| NCR SELF-SERVICE TRAVEL LLC | 701 INTERNATIONAL PKWY STE 300 LAKE MARY FL 327465610 |
| NCS | 2510 NORTH DODGE STREET IOWA CITY IA 52240 |
| NCSU SUPPLY CHAIN RESOURCE | CONSORTIUM COLLEGE OF MGMT CAMPUS BOX 7229 RALEIGH NC 27695 |
| NCTA | 25 MASSACHUSETTS AVE NW WASHINGTON DC 20001 |
| NCTA | 4020 WESTCHASE BLVD STE 350 RALEIGH NC 276076868 |
| NCTIA | PO BOX 6263 RALEIGH NC 27628 |
| ND TECHNOLOGY | 38750 PASEO PADRE PKWY FREMONT CA 94536-6135 |
| NDS UK | 1 HEATHROW BOULEVARD WEST DRAYTON HEATHROW UB7 0DQ GREAT BRITAIN |
| NDTA TOC TRUST ACCOUNT | PO BOX 2027 MINOT ND 58702-2027 |
| NE SYSTEMS INCORPORATED | 25106 BARNHILL ROAD SANTA CLARA CA 91350-3003 |
| NEA PARTNERS 10, LIMITED PARTNERSHIP | 1954 GREENSPRING DR STE 600 TIMONIUM MD 21093-4135 |
| NEA PARTNERS 9, LIMITED PARTNERSHIP | 1954 GREENSPRING DR STE 600 TIMONIUM MD 21093-4135 |
| NEA PARTNERS 9, LIMITED PARTNERSHIP | 1954 GREENSPRING DR STE 600 LUTHVLE TIMON MD 21093-4135 |
| NEA PARTNERS VIII, LIMITED PARTNERSHIP | 1954 GREENSPRING DR STE 600 TIMONIUM MD 21093-4135 |
| NEA PARTNERS VIII, LIMITED PARTNERSHIP | 1119 ST. PAUL STREET BALTIMORE MD 21202 |
| NEACE, RALPH E | 6711 HUNTER PATH CARY IL 60013 |
| NEAL & HARWELL | 150 FOURTH AVENUE NORTH NASHVILLE TN 37219-2498 |
| NEAL & HARWELL PLC | 150 FOURTH AVE NORTH NASHVILLE TN 37219-2498 |
| NEAL & HARWELL, PLC | GERALD D. NEENAN, ESQ. 150 FOURTH AVENUE NORTH, SUITE 200 NASHVILLE TN 37219 |
| NEAL GUPTA | ADDRESS ON FILE |
| NEAL HAMILTON | 1046 CROYDEN CT FT MILL SC 29715 |
| NEAL HARTGROVE | ADDRESS ON FILE |
| NEAL HENDERSON | ADDRESS ON FILE |
| NEAL LEWIS | ADDRESS ON FILE |
| NEAL SCHULMAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NEAL, BOBBY A | 113 ONTARIO PLACE HOLLY SPRINGS NC 27540 |
| NEAL, BRENDA E | 397 ED BROOKS RD TIMBERLAKE NC 27583 |
| NEAL, ROGER F. | 117 TROTTERS RIDGE DRIVE RALEIGH NC 27614 |
| NEAL, SCOTT | 1412 SHETLAND DRIVE ALLEN TX 75013-4649 |
| NEAL-SMITH, KIMBERLY | 1203 FOX TRAIL DR. ALLEN TX 75002 |
| NEARMUG | 11 DOUGAL LANE E. NORTHPORT NY 11731 |
| NEARMUG | ATTN: JILL A. ADLER, CMP, CONFERENCE COORDINATOR 11 DOUGAL LANE EAST NORTHPORT NY 11731 |
| NEARMUG | ATTN: JILL A. ADLER, CMP, CONFERENCE COORDINATOR 11 DOUGLAS LANE EAST NORTHPORT NY 11731 |
| NEBEL, CAROL A | 14632 OUTRIGGER DR SAN LEANDERO CA 94577 |
| NEBRASKA | NEBRASKA STATE TREASURER UNCLAIMED PROPERTY DIVISION 809 P ST. LINCOLN NE 68508-1390 |
| NEBRASKA CENTRAL TELEPHONE COMPANY | 22 LABARRE ST, PO BOX 700 GIBBON NE 68840-0700 |
| NEBRASKA DEPARTMENT OF LABOR | 550 SOUTH 16TH STREET BOX 94600 LINCOLN NE 68509-4600 |
| NEBRASKA DEPARTMENT OF LABOR | 301 CENTENNIAL MALL SOUTH PO BOX 95024 LINCOLN NE 68509-5024 |
| NEBRASKA DEPARTMENT OF REVENUE | NE |
| NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 98923 LINCOLN NE 68509 |
| NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818 ATTN: BANKRUPTCY UNIT LINCOLN NE 68509-4818 |
| NEBRASKA DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT PO BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA DEPARTMENT OF REVENUE | PROCESSING UNIT PO BOX 22094 LINCOLN NE 68509-4818 |
| NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 98923 LINCOLN NE 68509-8923 |
| NEBRASKA DEPT OF | ENVIRONMENTAL QUALITY 1200 "N" STREET, SUITE 400 PO BOX 98922 LINCOLN NE 68509 |
| NEBRASKA PUBLIC POWER DISTRICT | 1414 15TH ST COLUMBUS NE 68601-5226 |
| NEBRASKA SECRETARY OF STATE | 1301 STATE CAPITOL PO BOX 94608 LINCOLN NE 68509-4608 |
| NEBRASKA STATE TREASURER | ATTN: JIM BURKE, SUPERVISOR UNCLAIMED PROPERTY DIVISION 809 P STREET LINCOLN NE 68508-1390 |
| NEBRASKA TELECOMMUNICATIONS | 233 S 13TH ST STE 801 LINCOLN NE 68508-2003 |
| NEBRASKA WORKFORCE DEVELOPMENT | DEPARTMENT OF LABOR 5404 CEDAR ST OMAHA NE 68106 |
| NEC | NEC ELECTRONICS AMERICA INC C/O ASTEC COMPONENTS LIMITED 461 NORTH SERVICE ROAD W OAKVILLE L6M 2V5 CANADA |
| NEC | 7-1 SHIBA 5-CHOME MINATO-KU TOKYO 108-8001 JAPAN |
| NEC | NEC FIBEROPTECH INC 20400 STEVENS CREEK BLVD CUPERTINO CA 95014 |
| NEC BUSINESS COMMUNICATION SYSTEMS | (EAST), INC. 5890 ENTERPRISE PARKWAY EAST SYRACUSE NY 13057 |
| NEC BUSINESS COMMUNICATION SYSTEMS | (WEST), INC. 3655 LENAWEE AVENUE LOS ANGELES CA 90016 |
| NEC CORPORATION | 7-1 SHIBA 5-CHOME, MINATO-KU TOKYO 108-8001 JAPAN |
| NEC CORPORATION | NIHON DENKI KK 5-7-1 SHIBA MINATO-KU TOKYO 108-8001 JAPAN |
| NEC CORPORATION OF AMERICA | 3929 W JOHN CARPENTER FWY IRVING TX 75063-2909 |
| NEC ELECTRONICS AMERICA INC | 461 NORTH SERVICE ROAD W OAKVILLE ON L6M 2V5 CANADA |
| NEC ELECTRONICS AMERICA INC | 461 NORTH SERVICE ROAD W, UNITS B35 36 OAKVILLE ON L6M 2V5 CANADA |
| NEC ELECTRONICS AMERICA INC | C/O ASTEC COMPONENTS LIMITED 461 NORTH SERVICE ROAD W OAKVILLE ON L6M 2V5 CANADA |
| NEC ELECTRONICS AMERICA INC | PO BOX 751182 CHARLOTTE NC 28275-1182 |
| NEC ELECTRONICS AMERICA INC | 2880 SCOTT BLVD, PO BOX 58062 SANTA CLARA CA 95052-8062 |
| NEC ELECTRONICS AMERICA, INC. | ATTN: ALISON LEE 2880 SCOTT BLVD. M/S SC1401 SANTA CLARA CA 95050 |
| NEC ELECTRONICS INC | 300 MARCH ROAD KANATA ON K2K 2E2 CANADA |
| NEC ELECTRONICS INC | PO BOX 7241 SANTA CLARA CA 95052-8062 |
| NEC FIBEROPTECH INC | PO BOX 31001-1056 PASADENA CA 91110-1056 |
| NEC FIBEROPTECH INC | 2880 SCOTT BLVD #NC1000 SANTA CLARA CA 95050-2554 |

| Claim Name | Address Information |
|---|---|
| NEC NETWORKS & | SYSTEM INTEGRATION CORPORATION 1-39-9 HIGASHI SHINAGAWA SHINAGAWA-KU TOKYO 140-8620 JAPAN |
| NECLEC LLC | 190 OLD DERBY ST HINGHAM MA 02043-4006 |
| NEDAN ELECTRONICS INC. | 4907 7A AVENUE DELTA BC V4M 1R3 CANADA |
| NEDCO DIVISION OF REXEL CANADA | ELECTRICAL INC 3915 97TH STREET EDMONTON AB T6E 6P6 CANADA |
| NEDCO DIVISION OF REXEL CANADA INC | 505 RUE LOCKE VILLE ST LAURENT QC H4T 1X7 CANADA |
| NEDDERMAN, CARL W | 248 LAKERIDGE DRIVE JONESBOROUGH TN 37659 |
| NEDDERMAN, JANA | 5043 N HALL ST DALLAS TX 75235-8813 |
| NEE, PAUL W | 44 LAKESIDE DR FALMOUTH ME 04105 |
| NEEDHAM, DEBBIE B | 4521 ADCOCK RD BAHAMA NC 27503 |
| NEEDHAM, PATRICIA A | 105 HOMESTEAD LANE HENDERSONVILLE TN 37075 |
| NEEL SRIVATSA | ADDRESS ON FILE |
| NEEL, JANICE J | PO BOX 366 CHINA SPRING TX 76633 |
| NEELMEGH, RAMESH | 3693 DEEDHAM DR SAN JOSE CA 95148 |
| NEELY, ED | 104 VALLEY PL CHAPEL HILL NC 27516 |
| NEELY, KIMBERLY A | 3122 GRANADA WAY GAINSVILLE GA 30506 |
| NEELY, WILLIAM R | 258 BLACK HALL ROAD EPSOM NH 03234 |
| NEENAN, KEVIN | 16 IRVING ST. SALEM NH 03079 |
| NEENAN, KEVIN G | 16 IRVING ST. SALEM NH 03079 |
| NEEPA NANDU | 7320 STONEY PT DR PLANO TX 75025 |
| NEESBYE HANSEN, THOMAS S | 22445 RIO ALISO DR LAKE FOREST CA 92630 |
| NEESE, RODNEY | 905 QUAKER RIDGE RD MEBANE NC 27302 |
| NEFF, LYDIA S | 209 AVE PELAYO SAN CLEMENTE CA 92672 |
| NEFF, THOMAS J | 1 HILL RD MARION KS 66861-9366 |
| NEFF, WALTER C | 34 MAIN STREET ANTRIM NH 03440 |
| NEFF, WENDELL | 3812 E OLD STONE CIR N CHANDLER AZ 852495788 |
| NEFF, WENDELL ALLEN | 801 SKOKIE BLVD STE 100 NORTHBROOK IL 60062-4026 |
| NEGRICH, DENNIS | P.O. BOX 1044 ALLEN TX 75013-0017 |
| NEGRON, SILVIO | 1510 ROOSEVELT AVE. TRIPLE SSS PLAZA SUITE 11B2 GUAYNABO PR 00968 |
| NEHA WADHERA | ADDRESS ON FILE |
| NEHALEM TELEPHONE & TELEGRAPH CO | 35790 SEVENTH ST PO BOX 100 NEHALEM OR 97131-0100 |
| NEHAMA, SHMUEL | 13688 LEXINGTON CT SARATOGA CA 95070 |
| NEHL, JAMES M | 8011 ISLAND RD EDEN PRAIRIE MN 55437 |
| NEI | 25 DAN ROAD CANTON MA 02021 |
| NEI | 25 DAN ROAD CANTON MA 02021-2817 |
| NEI | DEPT CH 17013 PALATINE IL 60055-7013 |
| NEI | 3501 E. PLANO PARKWAY PLANO TX 75074 |
| NEIDERMANN, THOMAS | 550 OZIER DR BATAVIA IL 60510 |
| NEIFERT, JEFFREY | 919 RIDGEMONT DRIVE ALLEN TX 75002 |
| NEIGHBOUR, PAUL | 1208 CORDOVA DR ALLEN TX 75013 |
| NEIL DALRYMPLE | ADDRESS ON FILE |
| NEIL FISHER | ADDRESS ON FILE |
| NEIL GREENLEAVES | ADDRESS ON FILE |
| NEIL GRUNDHOEFER | PO BOX 701627 DALLAS TX 75370 |
| NEIL JR, WILLIAM S | 4560 POND CREEK ROAD PEGRAM TN 37143-5030 |
| NEIL KERRIGAN | ADDRESS ON FILE |
| NEIL LEARY | ADDRESS ON FILE |
| NEIL MALDONADO | ADDRESS ON FILE |
| NEIL POLIAKOFF | 9639 TRYON STREET CUCAMONGA CA 91730 |

| Claim Name | Address Information |
|---|---|
| NEIL SCHULTZ | ADDRESS ON FILE |
| NEIL SHARP | 1160 COPPER HILL CIRCLE COPPER CANYON TX 76226-9626 |
| NEIL SHEEHAN | ADDRESS ON FILE |
| NEIL SINCLAIR | ADDRESS ON FILE |
| NEIL SUHRE | ADDRESS ON FILE |
| NEIL THOMAS | ADDRESS ON FILE |
| NEIL TOLAND | 28 WALTON DR WEST HARTFORD CT 061071630 |
| NEILL ROBINS | ADDRESS ON FILE |
| NEILL, SHARON | 333 MELROSE 2B RICHARDSON TX 75080 |
| NEILSON, BRUCE A | 11440 LUZ RD SAN DIEGO CA 92127 |
| NEIS, JANE | 3300 PEACEFUL TR PLANO TX 75074 |
| NEIS, JANE A | 3300 PEACEFUL TR PLANO TX 75074 |
| NEISIUS, RANDAL A | 74189 CATALINA WAY PALM DESERT CA 92260-3005 |
| NEKKANTI, KRISHNA | 1035 ASTER AVENUE, APT 1233 SUNNYVALE CA 94086 |
| NEKKANTI, PRASAD | 4701 CHARLES PL APT 1832 PLANO TX 75093 |
| NEKUEEY-YAZDI, SAEED | 3308 OVERLAND DR. PLANO TX 75023 |
| NEL AMERICA INC | PARK 80 WEST PLAZA II SADDLEBROOK NJ 07663 |
| NELAKANTAM, SURESH | 36 BLAKE CIR MARLBOROUGH MA 17522797 |
| NELDA GRAHAM | ADDRESS ON FILE |
| NELL, DAVID | 102 ROCKLAND CIRCLE CARY NC 27519 |
| NELLES, ROBERT C | 43 RUTHWELL DR BELLA VISTA AR 72715-2913 |
| NELLIGAN O BRIEN PAYNE LLP | 66 SLATER ST SUITE 1900 OTTAWA ON K1P 5H1 CANADA |
| NELLY RODRIGUEZ | ADDRESS ON FILE |
| NELMS, JOANNE F | 294 A BOSTON LANE GRANDJUNCTION CO 81503 |
| NELON, DEWAYNE A | PMB 212 1900 PRESTON RD STE 267 PLANO TX 75093-3604 |
| NELSON JR, CHARLES J | 455 BUCKLEBURY RD GREER SC 29651-7284 |
| NELSON MARIONA | ADDRESS ON FILE |
| NELSON OGA | ADDRESS ON FILE |
| NELSON PEREZ | 8407 106TH  AVENUE OZONE PARK NY 11417 |
| NELSON RIZO | ADDRESS ON FILE |
| NELSON TELEPHONE COOPERATIVE | 318 3RD AVE W DURAND WI 54736-1135 |
| NELSON TUBBS | ADDRESS ON FILE |
| NELSON VERGEL | ADDRESS ON FILE |
| NELSON WEIL | ADDRESS ON FILE |
| NELSON, BILL | 24 WESTCOTT DRIVE HOPKINTON MA 01748 |
| NELSON, CAROLINE | 95 ELM ST HUNTINGTON NY 11743 |
| NELSON, CAROLYN | RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON DE 19890-2212 |
| NELSON, CLEO F | 10313 YORK LANE BLOOMINGTON MN 55431 |
| NELSON, CURTIS | 759 HAWKSBURY WAY POWELL OH 43065 |
| NELSON, CYNTHIA | PO BOX 946 ALLEN TX 75013-0015 |
| NELSON, DAVID F | 19539 BABINGTON ST CANYON COUNTRY CA 91351 |
| NELSON, DAVID J | 12317 POINT FIELD DR FULTON MD 20759 |
| NELSON, DAVID L | 2667 HAWKS ANN ARBOR MI 48108 |
| NELSON, DAVID L | 650 VILLAGE LN MILFORD MI 48381-5104 |
| NELSON, DIANA L | 6250 BRABROOK AVE GRANT FL 32949 |
| NELSON, DONALD J | 370 N WABASHA ST INTL HR ECC7 SAINT PAUL MN 55102-1307 |
| NELSON, ERIC M | 916 LOCUST AVE BOULDER CO 803040550 |
| NELSON, HARRY B | 309 REYNOLDS RD CROSS JUNCTION VA 22625 |
| NELSON, HERBERT | 9 HARDY CT LANCASTER PA 176024176 |

| Claim Name | Address Information |
|---|---|
| NELSON, JAMES S | 3324 TREE HOUSE LA PLANO TX 75023 |
| NELSON, JO ANN | 509 SIERRA VISTA #14 MOUNTAIN VIEW CA 94043 |
| NELSON, JOEL H | 728 MIDDLE COVE DR PLANO TX 75023-4804 |
| NELSON, JOHN H | 646 PANCHITA WAY LOS ALTOS CA 94022 |
| NELSON, JOSEPH O | 265 OAK TRAIL DOUBLE OAK TX 75077 |
| NELSON, KASEY | 2107 COLINA DEL ARCO IRIS SAN CLEMENTE CA 926733653 |
| NELSON, KEITH R | 4 PARADISE TRL STOCKHOLM NJ 07460 |
| NELSON, KENNETH | 4701 MALERO PL CA 95129 |
| NELSON, KEVIN | 114 WENTWOOD DRIVE MURPHY TX 75094 |
| NELSON, LOREN | 3608 TREE SHADOW TRAIL PLANO TX 75074 |
| NELSON, MARK | 1914 MOUNT STAKES CT ANTIOCH CA 94531-9056 |
| NELSON, NANCY C | 1203 COLLEEN WAY CAMPBELL CA 950081710 |
| NELSON, NOAH A | 100 PLEASANT ST WAKEFIELD MA 01880 |
| NELSON, PAUL G | 9962 BELL ROCK RD FRISCO TX 75035-9201 |
| NELSON, PAULINE E | 3007 PICKETT RD APT 322 DURHAM NC 27705-6015 |
| NELSON, RICHARD | 480 EVENING SUN PROSPER TX 75078-0358 |
| NELSON, RICHARD | 480 EVENING SUN DR PROSPER TX 75078-0358 |
| NELSON, RICHARD | 1710 ANCHORAGE WAY DISCOVERY BAY CA 94514 |
| NELSON, RICHARD B | 1710 ANCHORAGE WAY DISCOVERY BAY CA 94514 |
| NELSON, RICHARD P | 17014 WALSH AVE PARKER CO 80134 |
| NELSON, ROBERT B | 1570 MARKERRY AVE EL CAJON CA 92019 |
| NELSON, ROBERT E | 1990 LEXINGTON AVE APT 6B NEW YORK NY 10035 |
| NELSON, RUSSELL | 103 BRANCHWAY ROAD CARY NC 27519 |
| NELSON, THOMAS W | 9515 N LE CLAIRE SKOKIE IL 60076 |
| NELSON, THOMAS W | 18654 LAKE BEND JUPITER FL 33458 |
| NELSON, WALLACE R | 13121 ALPINE DR POWAY CA 92064 |
| NELSON, WILLIAM | 24 WESTCOTT DRIVE HOPKINTON MA 01748 |
| NELSON, WILLIAM K. | 24 WESCOTT DRIVE HOPKINTON MA 01748 |
| NELSON, WILLIAM K. | 24 WESTCOTT DRIVE HOPKINTON MA 01748 |
| NELSON-DIBBLE, DOUGLAS M | 45 ABBINGTON PL YOUNGSVILLE NC 27596-7018 |
| NEMANI, DINESH | 24 HARBOR ROAD UNIT 18 HAMPTON NH 03842 |
| NEMEC, TIMOTHY J | PO BOX 137 GRAINFIELD KS 67737 |
| NEMERTES RESEARCH | 19225 BLACKHAWK PARKWAY MOKENA IL 60448 |
| NEMERTES RESEARCH INC | 225 EAST NEW YORK NY 10016 |
| NEMERTES RESEARCH INC | 19225 BLACKHAWK PARKWAY MOKENA IL 60448 |
| NEMERTES RESEARCH INC | NEMERTES RESEARCH GROUP INC 19225 BLACKHAWK PARKWAY MOKENA IL 60448 |
| NEMETH, NETTIE | 9000 N PALAFOX STREET LOT K PENSACOLA FL 32534 |
| NEMKO CANADA INC | 303 RIVER ROAD RR5 OTTAWA ON K1V 1H2 CANADA |
| NEMKO USA | 2210 FARADAY AVE STE 150 CARLSBAD CA 92008-7225 |
| NEMKO USA INC | 802 NORTH KEALY LEWISVILLE TX 75057-6469 |
| NEMKO USA INC | 2650 FM 407 E STE 145 BARTONVILLE TX 76226-7014 |
| NEMMARA, SUBRAMANIAN | 34183 ABERDEEN TERRACE FREMONT CA 94555 |
| NEMONT TELEPHONE COOPERATIVE INC | HWY 13 S, PO BOX 600 SCOBEY MT 59263-0600 |
| NEMTZEANU, MONICA | 7506 NORTHAVEN RD DALLAS TX 75230 |
| NENA RAHMAN | ADDRESS ON FILE |
| NENG WANG | ADDRESS ON FILE |
| NEOFUNDS NEOPOST | P O BOX 31021 TAMPA FL 33631-3021 |
| NEON COMMUNICATIONS | 2200 WEST PARK DRIVE WESTBOROUGH MA 01581-3961 |
| NEON OPTICA INC | 2200 W PARK DR WESTBOROUGH MA 01581-3961 |

| Claim Name | Address Information |
| --- | --- |
| NEOPHOTONICS | NEOPHOTONICS CORPORATION 2911 ZANKER ROAD SAN JOSE CA 95134 |
| NEOPHOTONICS CORPORATION | SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN: CARREN SHULMAN 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 10112 |
| NEOPHOTONICS CORPORATION | 2911 ZANKER ROAD SAN JOSE CA 95134 |
| NEP CELLCORP INC | GINNY WALTER BECKY MACHALICEK 720 MAIN ST FOREST CITY PA 18421 |
| NEP CELLCORP INC | 720 MAIN ST FOREST CITY PA 18421 |
| NEPOMUCENO, LODYCIA B | 4800 WOODS LANE HEMEP CA 92545 |
| NERA | NERA INC 1303 E. ARAPAHO ROAD RICHARDSON TX 75081 |
| NERA ASA | KOKSTADVEIEN 23, PO BOX 7090 BERGEN N-5020 NORWAY |
| NERA INC | 1303 E. ARAPAHO ROAD, SUITE 202 RICHARDSON TX 75081 |
| NERA INC | 1303 E. ARAPAHO ROAD RICHARDSON TX 75081 |
| NERA INC. | (ATTN: MR. RAY GARGIULO) 1303 EAST ARAPAHO ROAD, SUITE 202 RICHARDSON TX 75081 |
| NERA NETWORKS INCORPORATED | 4975 PRESTON PARK BOULEVARD PLANO TX 75093 |
| NERA NETWORKS INCORPORATED | 4975 PRESTON PARK BOULEVARD SUITE 600 PLANO TX 75093 |
| NERACKER, RONALD S | 162 SUNBELT CIRCLE SANFORD FL 32771 |
| NEREM, DEANNA L | 15310 MORRAINE WAY EDEN PRAIRIE MN 55347 |
| NERMIN MOHAMED | PO BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |
| NERMIN MOHAMED | ADDRESS ON FILE |
| NESBITT, GRANT | 5 CLARKSON COURT BOLTON L7E5R8 CANADA |
| NESE, AMY | 46 REMINGTON LANE ALISO VIEJO CA 92656 |
| NESIC BRASIL SA | R D JOAQUIM DE MELO 162/178 SAO PAULO 03123-902 BRAZIL |
| NESSMAN, MARY B | 3715 LEE AVE NO ROBBINSDALE MN 55422 |
| NESTLE | 6 DAR EL-SHEFA ST,GARDEN CITY, CAIRO, EG-11451 EGYPT |
| NESTLE | BEHIND DAR EL FOUAD HOSPITAL 6TH OF OCTOBER CITY EGYPT |
| NESTOR, ANNE MARIE | 56 AUBURN  ST BRIDGEWATER MA 02324 |
| NET 2000 | 1302 CONCOURSE DR STE 400 LINTHICUM MD 21090-1035 |
| NET 2000 COMMUNICATIONS CAPITOL | EQUIPMENT, INC. 8614 WESTWOOD CENTER DRIVE VIENNA VA 22182 |
| NET 2000 GROUP, INC. | 8614 WESTWOOD CENTER DRIVE VIENNA VA 22182 |
| NET CONNECTION INTERNATIONAL SRL | TUCUMAN 540 PISO 15 OFICINA E BUENOS AIRES 1049 ARGENTINA |
| NET CYCLOPS INC | 43-4120 RIDGEWAY DRIVE MISSISSAUGA ON L5L 5S9 CANADA |
| NET CYCLOPS INC. NCI | 43-4120 RIDGEWAY DR MISSISSAUGA ON L5L 5S9 CANADA |
| NET IQ | 1650 TECHNOLOGY DRIVE SAN JOSE CA 95110 |
| NET IQ | 1650 TECHNOLOGY DRIVE, NO 800 SAN JOSE CA 95110 |
| NET OPTICS INC | 1130 MOUNTAIN VIEW ALVISO RD SUNNYVALE CA 94089-2221 |
| NET OPTICS INC | 5303 BETSY ROSS DRIVE SANTA CLARA CA 95054 |
| NET OPTICS INC | 5303 BETSY ROSS DR SANTA CLARA CA 95054-1102 |
| NET SERVICE, INC. | 2492 WALNUT AVE STE 200 TUSTIN CA 92780-6960 |
| NET TECHNOLOGIES LLC | 1651 S WESLEYAN BLVD ROCKY MOUNT NC 27803-5627 |
| NET-TEL CORPORATION | 3050 K STREET NW WASHINGTON DC 20007 |
| NET2000 COMMUNICATIONS CAPITAL EQUIPMENT | INC 2180 FOX MILL RD HERNDON VA 20171 |
| NET2S | 74 80 RUE ROQUE DE FILLOL PUTEAUX 92800 FRANCE |
| NET6 INC | 2740 ZANKER ROAD SUITE 201 SAN JOSE CA 95134 |
| NET6 INC | 2740 ZANKER ROAD, NO 201 SAN JOSE CA 95134-2132 |
| NETAPP INC | 495 EAST JAVA DRIVE SUNNYVALE CA 94089-1125 |
| NETAS | ALEMDAG CADDESI  NO 171, UMRANLYE 34768 ISTANBUL TURKEY |
| NETAS | ALEMDAG CADDESI  NO 171 ISTANBUL TURKEY |
| NETAS | ALEMDAG CADDESI, UMRANIYE ISTANBUL 81244 TURKEY |
| NETAS | ALEMDAG CADDESI ISTANBUL 81244 TURKEY |

| Claim Name | Address Information |
|---|---|
| NETAS - NORTHERN ELECTRIC | TELEKOMUNIKASYON A.S. ALEMDAG CADDESI UMRANIYA ISTANBUL 81244 TURKEY |
| NETAS TELEKOMUNIKASYON A.S. | YENISEHIR MAH. OSMANLI BULVARI NO:11 34912 KURTK™Y-PENDIK ISTANBUL TURKEY |
| NETCOM (MALAM TEAM) DATA | MARTIN GUEHAL 7 PETAH TIKVA 51249 ISRAEL |
| NETCOM INC | 1734 RUDDER FENTON MO 63026-2019 |
| NETCOM MAARAHOT | HANESEEM 47 RAANANA 43583 ISRAEL |
| NETCOM SYSTEMS CORP | 20550 NORDHOFF STREET CHATSWORTH CA 91311-6113 |
| NETCOM SYSTEMS CORPORATION | KRISTEN SCHWERTNER JOHN WISE 115 S SHERRIN AVE LOUISVILLE KY 40207-3228 |
| NETCOM SYSTEMS CORPORATION | 115 S SHERRIN AVE SUITE 5 LOUISVILLE KY 40207-3228 |
| NETCOM SYSTEMS CORPORATION | 115 S SHERRIN AVE LOUISVILLE KY 40207-3228 |
| NETCONNECT INC | 150 MADA AVENUE STATEN ISLAND NY 10310-2147 |
| NETCONNECT, INC. | 101 TYRELLAN AVE STATEN ISLAND NY 10309-2651 |
| NETEFFECTS INC | 13171 OLIVE BLVD., SUITE300 ST LOUISE MO 63141 |
| NETEKS NETEKS SMB | CENDERE YOLU NO:9/4 SISLI ISTANBUL 34396 TURKEY |
| NETELEWORX, INC | 4205 HEADWATERS LANE OLNEY MD 20832-1750 |
| NETFAST COMMUNICATIONS INC | 167 MADISON AVE NEW YORK NY 10016-5430 |
| NETFAST COMMUNICATIONS, INC. | 989 AVENUE OF THE AMERICAS FL 12 NEW YORK NY 10018-0803 |
| NETFORMX | 333 W SANTA CLARA ST STE 612 SAN JOSE CA 95113-1715 |
| NETFORMX INC | PO BOX 2759 SAN RAMON CA 94583 |
| NETFORMX INC | 275 SARATOGA AVENUE, SUITE 200 SANTA CLARA CA 95050 |
| NETFORMX INC | 275 SARATOGA AVENUE SANTA CLARA CA 95050 |
| NETFORMX INC | 20454 BLAUER DRIVE, SUITE 150 PO BOX 3604 SARATOGA CA 95070 |
| NETFORMX INC | 333 W SANTA CLARA ST STE 612 SAN JOSE CA 95113-1715 |
| NETGEAR, INC. | 4401 GREAT AMERICA PARKWAY SANTA CLARA CA 95052 |
| NETGEAR, INC. | 350 E PLUMERIA DR SAN JOSE CA 95134-1911 |
| NETHAWK CORPORATION | 3400 WATERVIEW PARKWAY RICHARDSON TX 75080 |
| NETHERCUTT, GLENN | 10800 DALMORE PL RALEIGH NC 27614-7760 |
| NETIQ | 1100 PERIMETER PARK DRIVE, SUITE 104 MORRISVILLE NC 27560 |
| NETIQ | 14042 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| NETIQ | NETIQ CORPORATION 14042 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| NETIQ | NETIQ NETIQ CORPORATION 14042 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| NETIQ | 12333 WEST LOOP SOUTH HOUSTON TX 77027 |
| NETIQ | 12333 WEST LOOP SOUTH, SUITE 1800 HOUSTON TX 77027 |
| NETIQ | NETIQ 12333 WEST LOOP SOUTH HOUSTON TX 77027 |
| NETIQ | PARK TOWERS NORTH 1233 WEST LOOP SOUTH STE 1800 HOUSTON TX 77027-9106 |
| NETIQ | NET IQ 1650 TECHNOLOGY DRIVE SAN JOSE CA 95110 |
| NETIQ CORP | 14042 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| NETIQ CORPORATION | 1100 PERIMETER PARK DRIVE, SUITE 104 MORRISVILLE NC 27560 |
| NETIQ CORPORATION | 1233 WEST LOOP SOUTH, SUITE 810 ATTN: CREDIT DEPARTMENT HOUSTON TX 77027 |
| NETIQ CORPORATION | 3553 NORTH FIRST STREET SAN JOSE CA 95134 |
| NETIQ CORPORATION | 3553 NORTH FIRST STREET SAN JOSE CA 95134-1803 |
| NETLINK BV (USD) | ATOOMZEG 284 286 AFTEVER EN FACTUURADRES UTRECHT 3542 CE NETHERLANDS |
| NETLINKS LIMITED | 34 MARACAS GARDENS ST JOSEPH TRINIDAD & TOBAGO |
| NETLOCK TECHNOLOGIES INC | 3230 EAST IMPERIAL HIGHWAY, SUITE 250 BREA CA 92821 |
| NETLOGIC MICROSYSTEMS INC | 450 NATIONAL AVE., MOUNTAIN VIEW CA 94043 |
| NETMARKS INC. | AKASAKA CENTER BLDG 1-3-12 MOTOAKASAKA MINATO-KU TOKYO 107-0051 JAPAN |
| NETMON | ALEMDAG CADDESI GULERYUZ SK 34760 UMRANIYE ISTANBUL TURKEY |
| NETQOS | 5001 PLAZA ON THE LAKE AUSTIN TX 78746 |
| NETRIX LLC | 2801 LAKESIDE, 1ST FLOOR BANNOCKBURN IL 60015 |
| NETRIX LLC | KRISTEN SCHWERTNER JOHN WISE 2801 LAKESIDE BANNOCKBURN IL 60015 |

| Claim Name | Address Information |
|---|---|
| NETSCO | PO BOX 14465 RESEARCH TRIANGLE PARK NC 27709 |
| NETSCOUT SYSTEMS INC | 310 LITTLETON ROAD WESTFORD MA 01886-4105 |
| NETSILICON INC | 411 WAVERLEY OAKS RD, BUILDING 227 WALTHAM MA 02452 |
| NETSMART TECHNOLOGY CO., LTD | 11H, HANGDU BUILDING, NO.1006, HUAFU ROAD, FUTIAN DISTRICT, SHENZHEN, 190 SHENZHEN SWITZERLAND |
| NETTEST A/S | KIRKEBJERG ALLE 90 DK-2605 BRONDBY DENMARK |
| NETTEST NEW YORK INC | 502 COURT ST STE 404 UTICA NY 13502-4233 |
| NETTLETON PAYNE | ADDRESS ON FILE |
| NETTLETON PAYNE | ADDRESS ON FILE |
| NETVERSANT -SOUTHERN CALIFORNIA INC | 2530 E CERRITOS AVE ANAHEIM CA 928065627 |
| NETVERSANT MANAGEMENT CO, L.P. | 2180 NORTH LOOP W STE 550 HOUSTON TX 77056 |
| NETVERSANT NATIONAL INC | 880 DUBUQUE AVE SOUTH SAN FRANCISCO CA 94080-1804 |
| NETVERSANT NATIONAL INC | 47811 WARM SPRINGS BLVD FREMONT CA 94539-7400 |
| NETVERSANT NATIONAL INC | ATTN: KRISTEN SCHWERTNER 47811 WARM SPRINGS BLVD FREMONT CA 945397400 |
| NETVERSANT SOLUTIONS INC | 2180 NORTH LOOP W STE 550 HOUSTON TX 77018-8011 |
| NETVERSANT SOLUTIONS INC | 777 POST OAK BLVD, SUITE 400 HOUSTON TX 77056 |
| NETVERSANT SOLUTIONS INC | KRISTEN SCHWERTNER JOHN WISE 777 POST OAK BLVD HOUSTON TX 77056 |
| NETVOICE-USA INC. | 12403 CENTRAL #176 CHINO CA 91710 |
| NETWAYS NETZWERK CONS GMBH | AM ERLENGRABEN 10 ETTLINGEN 76275 GERMANY |
| NETWORK ACCESS PRODUCTS INC. | 6230 MCKINLEY STREET NW SUITE C2 RAMSEY MN 55303-8621 |
| NETWORK ASSOCIATES INC | 3965 FREEDOM CIRCLE SANTA CLARA CA 95054 |
| NETWORK COMMUNICATION SERVICES INC | RR 2 LCD MAIN ORANGEVILLE ON L9W 2Y9 CANADA |
| NETWORK COMMUNICATION, INC. | 6696 CAHABA VALLEY RD BIRMINGHAM AL 35242-2825 |
| NETWORK COMMUNICATIONS S.A | EDIFICIO FRONTENAC, PISO 4 OFIC.5-C MARBELLA, DIAGONAL A MASION DANTE CALLE 50 PANAMA CITY PANAMA |
| NETWORK COMMUNICATIONS SA | AKA NETCOM WORLD TRADE CENTER PISO - 14 OF. 1403 PANAMA CITY PANAMA |
| NETWORK COMPUTING ARCHITECTS | 330 120TH AVE NE STE 210 BELLEVUE WA 98005-3035 |
| NETWORK CONSULTING GROUP, INC. | 101 ROUTE 46 EAST PINE BROOK NJ 07058 |
| NETWORK DATA CORPORATION | 15400 S OUTER 40 SUITE 100 CHESTERFIELD MO 63017-2063 |
| NETWORK DESIGN & ANALYSIS CORP | CORPORATION 60 GOUGH ROAD MARKHAM ON L3R 8X7 CANADA |
| NETWORK DYNAMICS, INC. | 4025 TAMPA ROAD SUITE 1118 OLDSMAR FL 34677-3214 |
| NETWORK ENGINEERING | C/O ROBERT MORGAN, JR. 1900 NW EXPRESSWAY, SUITE 450 50 PENN PLACE OKLAHOMA CITY OK 73118 |
| NETWORK ENGINEERING | C/O ROBERT MORGAN, JR.3010 LBJ FREEWAY S 1900 NW EXPRESSWAY, SUITE 450 50 PENN PLACE OKLAHOMA CITY OK 73118 |
| NETWORK ENGINEERING INC | C/O ROBERT MORGAN, JR. 1900 NW EXPRESSWAY, SUITE 450 50 PENN PLACE OKLAHOMA CITY OK 73118 |
| NETWORK ENGINES | DEPT CH 17013 PALATINE IL 60055-7013 |
| NETWORK ENGINES INC | 25 DAN ROAD CANTON MA 02021 |
| NETWORK ENGINES INC | 25 DAN ROAD CANTON MA 02021-2817 |
| NETWORK EQUIPMENT TECHNOLOGIES, INC. | 4 TECHNOLOGY PARK DR WESTFORD MA 01886-3140 |
| NETWORK EXPERTS INC | 260 S. BEVERLY DR SUITE 325 BEVERLY HILLS CA 90212-3810 |
| NETWORK GENERAL CORPORATION | DEPT 33621 PO BOX 39000 SAN FRANCISCO CA 94139 |
| NETWORK GENERAL CORPORATION | 178 EAST TASMAN DRIVE SAN JOSE CA 95134 |
| NETWORK HARDWARE RESALE | 26 CASTILIAN DRIVE SUITE A SANTA BARBARA CA 93117 |
| NETWORK INFRASTRUCTURE TECHNOLOGIES INC. | 116 JOHN STREET 10TH FLR NEW YORK NY 10038 |
| NETWORK INSTRUMENTS, LLC. | 10260 VIKING DR STE 1 EDEN PRAIRIE MN 55344-4560 |
| NETWORK IP LLP | 119 W TYLER ST, STE 168 LONGVIEW TX 75601-6345 |
| NETWORK LIQUIDATORS, INC. | 4027 TAMPA RD SUITE 300 OLDSMAR FL 34677-3215 |

| Claim Name | Address Information |
| --- | --- |
| NETWORK MANAGEMENT CORPORATION | PO BOX 41778 SACRAMENTO CA 95841-0778 |
| NETWORK MANAGEMENT SERVICES | 5500 WAVZATA BOULEVARD MINNEAPOLIS MN 55416 |
| NETWORK PLANNING SYSTEMS (N.P.S.) | 490 ST.-JOSEPH BOULEVARD GATINEAU QC J3Y 3Y7 CANADA |
| NETWORK PLANNING SYSTEMS (N.P.S.) | 111 CHAMPLAIN ST. HULL QC J8X 3R1 CANADA |
| NETWORK PLANNING SYSTEMS INC | 2353 GEORGINA DR OTTAWA ON K2B 7M6 CANADA |
| NETWORK SERVICES PLUS INC | 5080 OLD ELLIS POINTE ROSWELL GA 30076-3885 |
| NETWORK SOLUTIONS LIMIITED | 674, 6TH CROSS, 3RD BLOCK KORAMANGALA BANGALORE 560 034 INDIA |
| NETWORK SOLUTIONS OF WISCONSIN, INC. | 5801 PACKER DR WAUSAU WI 54401-9325 |
| NETWORK SOLUTIONS PVT. LTD. | #32 GRAPE GARDEN 17TH H MAIN, 6TH BLOCK KORAMANGALA BANGALORE 560095 INDIA |
| NETWORK TASK GROUP INC | 1275 HARLEM RD CHEEKTOWAGA NY 14206-1960 |
| NETWORK TASK GROUP, INC. | 1275 HARLEM RD CHEERTOWAGA NY 14206-1960 |
| NETWORK TECHNOLOGIES INC | 1275 DANNER DRIVE AURORA OH 44202-8054 |
| NETWORK TELESYSTEMS | 550 DEL REY AVENUE SUNNYVALE CA 94086 |
| NETWORK TWO, INC. | 15950 N. DALLAS PARKWAY, SUITE 575 DALLAS TX 75248 |
| NETWORK TWO, INC. | 15950 N. DALLAS PARKWAY DALLAS TX 75248 |
| NETWORK USA | 3501 NW EVANGELINE THRUWAY CARENCRO LA 70520 |
| NETWORK USA LLC | 3501 NW EVANGELINE THRUWAY CARENCRO LA 70520 |
| NETWORK VOICE AND DATA | 45 W 36TH ST, 5TH FLOOR NEW YORK NY 10018-7904 |
| NETWORK VOICE AND DATA | KRISTEN SCHWERTNER JOHN WISE 45 W 36TH ST NEW YORK NY 10018-7904 |
| NETWORK VOICE AND DATA COMMUNICATIONS, | INC. 45 W 36TH ST 5TH FLOOR NEW YORK NY 10018-7904 |
| NETWORK WORLD INC | PO BOX 9171 FRAMINGHAM MA 01701-9171 |
| NETWORK WORLD SEMINARS & EVENTS | PO BOX 414135 BOSTON MA 02241-4135 |
| NETWORK-1 | 445 PARK AVENUE, SUITE 1028 NEW YORK NY 10022 |
| NETWORKING SOLUTIONS, LLC | 100 EAST PARK AVE SUITE 300 WATERLOO IA 50703-4618 |
| NETWORKING TECHNOLOGIES AND SUPPORT, | INC. 14421 JUSTICE ROAD MIDLOTHIAN VA 23113-6875 |
| NETWORKIP LLC | 119 W TYLER ST STE 168 LONGVIEW TX 75601-6345 |
| NETWORKS, INC. | 2255 73RD ST WINDSOR HTS IA 50324-4705 |
| NETXAR TECHNOLOGIES INC | 17 PONCE STREET SAN JUAN 00917-5004 PUERTO RICO |
| NETXAR TECHNOLOGIES INC | 17 PONCE STREET SAN JUAN PR 00917-5004 |
| NETXPERTS, INC. | 1777 BOTELHO DR STE 102 WALNUT CREEK CA 94596-8522 |
| NETZERO | 2555 TOWNSGATE ROAD WESTLAKE VILLAGE CA 91361 |
| NETZKE, PAUL H | 47748 451ST AVE NICOLLET MN 56074 |
| NEUBAUER, CYNTHIA E | 7002 MARBLE BLUFF CT GRANBURY TX 76048-5015 |
| NEUMAN, CHARLES M | P O BOX 21 MONTPELIER ID 83254 |
| NEUMANN ELECTRONICS INC | 219 MANGO VIEW DR ENCINITAS CA 92024-2806 |
| NEUMANN, JANE | 11730 COUNTY RD 24 WATERTOWN MN 55388 |
| NEUMANN, JEFFREY | 1365 NANTUCKET CT HOFFMAN ESTATES IL 60195 |
| NEUMEISTER, ROBERT M | 1525 RED HAWK TRL PARK CITY UT 84098-4884 |
| NEURON DATA INC. | 1310 VILLA ST. MOUNTAIN VIEW CA 94041 |
| NEUSTAR NGM | 1762 GREENWICH STREET SAN FRANCISCO CA 94123 |
| NEUTRAL TANDEM INC | 2 N LASALLE ST, SUITE 1615 CHICAGO IL 60602-4058 |
| NEUTRAL TANDEM INC | ONE SOUTH WACKER DRIVE CHICAGO IL 60606-4686 |
| NEUTRAL TANDEM INC | 550 W ADAMS ST STE 900 CHICAGO IL 60661-3636 |
| NEUZIL, WILLIAM J | 503 SPANISH RIDGE COVE PFLUGERVILLE TX 78660 |
| NEVADA BELL | 645 E PLUMB LANE B128 RENO NV 89502-3595 |
| NEVADA BELL LEASING CO | JONATHAN HATHCOTE STEPHEN MALLINSON 308 S AKARD RM 1911 DALLAS TX 75202-5315 |
| NEVADA DEPARTMENT OF TAXATION | NV |
| NEVADA DEPARTMENT OF TAXATION | P.O. BOX 52674 PHOENIX, AZ 85072 |
| NEVADA DEPT OF BUSINESS AND INDUSTRY | 555 E. WASHINGTON AVE., SUITE 4100 LAS VEGAS NV 89101-1050 |

| Claim Name | Address Information |
|---|---|
| NEVADA DEPT OF EMPLOYMENT TRAINING | & REHABILITATION 2800 E. ST. LOUIS AVE LAS VEGAS NV 89104 |
| NEVADA DEPT OF EMPLOYMENT TRAINING | & REHABILITATION 500 EAST THIRD STREET CARSON CITY NV 89713 |
| NEVADA DEPT OF TAXATION | PO BOX 52674 PHOENIX AZ 85072-2674 |
| NEVADA DEPT OF TAXATION | 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706-7937 |
| NEVADA DEPT OF TRANSPORTATION | 1263 S STEWART ST, RM 201 CARSON CITY NV 89712-0001 |
| NEVADA DIVISION OF | ENVIRONMENTAL PROTECTION 901 SO. STEWART STREET SUITE 4001 CARSON CITY NV 89701-5249 |
| NEVADA JOINT UNION HIGH SCHOOL DIST | 11645 RIDGE ROAD GRASS VALLEY CA 95945-5099 |
| NEVADA LEGAL PRESS | 3301 SOUTH MALIBOU AVE PAHRUMP NV 89048 |
| NEVADA LEGAL PRESS | 3301 S. MALIBOU AVE. PAHRUMP NV 89048-6489 |
| NEVADA OFFICE OF THE STATE TREASURER | ATTN: MARY MCELHONE, DEPUTY TREASURER UNCLAIMED PROPERTY DIVISION 555 E. WASHINGTON AVE., SUITE 4200 LAS VEGAS NV 89101-1070 |
| NEVADA POWER | 2215 LONE MOUNTAIN ROAD LAS VEGAS NV 89151 |
| NEVADA POWER COMPANY | 6226 WEST SAHARA AVENUE LAS VEGAS NV 89102 |
| NEVADA SECRETARY OF STATE | 202 N. CARSON ST. CARSON CITY NV 89701-4201 |
| NEVADA STATE CONTRACTORS BOARD | 9670 GATEWAY DRIVE SUITE 100 RENO NV 89521 |
| NEVADA UNCLAIMED PROPERTY | 555 EAST WASHINGTON AVE SUITE 4200 LAS VEGAS NV 89101-1070 |
| NEVADA, UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER GRANT SAWYER BUILDING, 555 E. WASHINGTON AVE, SUITE 4200 LAS VEGAS NV 89101 |
| NEVERA, MARY M | 1320 EAST SANBORN DR PALATINE IL 60067 |
| NEVILL, PAUL | 1341 CAMERON VIEW CT RALEIGH NC 27607-3363 |
| NEVILLE WHITELY | ADDRESS ON FILE |
| NEVINS, DEBORAH J | 2451 E DRY CREEK RD PHOENIX AZ 85048 |
| NEVITS, JEFFREY | 7 BULKELEY RD LITTLETON MA 01460-2007 |
| NEVITS, JEFFREY A | 7 BULKELEY RD LITTLETON MA 01460-2007 |
| NEW BEGINNING REHAB GRP | 5040 NW 7TH ST # 430 MIAMI FL 33126 |
| NEW BOSTON 175 CAPITAL BOULEVARD LP | C/O NEW BOSTON MANAGEMENT BOSTON MA 02241-5349 |
| NEW BOSTON 175 CAPITAL LLC | 175 CAPITAL BLVD. 3RD FLOOR ROCKY HILL CT 06067-3914 |
| NEW BOSTON 175 CAPITAL LLC | C/O NEW BOSTON FUND, INC. 60 STATE STREET, SUITE 1500 BOSTON MA 02109 |
| NEW BOSTON 175 CAPITAL LLC | 60 STATE STREET, SUITE 1500 BOSTON MA 02109-1803 |
| NEW COMM 2000, CORP | PO BOX 1040 SABANA SECA PR 00952 |
| NEW CORPORATION | 44873 FALCON PLACE DULLES VA 20166 |
| NEW DIRECTION COMMUNICATIONS, INC. | 5971 CHALKVILLE MOUNTAIN LN STE C BIRMINGHAM AL 35235-3323 |
| NEW EDGE NETWORK INC | 3000 COLUMBIA HOUSE BLVD., SUITE 106 VANCOUVER WA 98661-2969 |
| NEW EDGE NETWORKS | 3000 COLUMBIA HOUSE BLVD. SUITE 106 VANCOUVER WA 98661-2969 |
| NEW ENTERPRISE ASSOCIATES 10, LIMITED | PARTNERSHIP, C/O THE CORPORATION TRUST COMPANY 1209 ORANGE STREET WILMINGTON DE 19801 |
| NEW ENTERPRISE ASSOCIATES 10, LP | 1954 GREENSPRING DR STE 600 TIMONIUM MD 21093-4135 |
| NEW FOCUS INC | 2560 JUNCTION AVE SAN JOSE CA 95134-1902 |
| NEW HAMPSHIRE | NEW HAMPSHIRE TREASURY DEPARTMENT UNCLAIMED PROPERTY DIVISION 25 CAPITOL STREET, ROOM 205 CONCORD NH 03301 |
| NEW HAMPSHIRE | DEPT OF EMPLOYMENT SECURITY 32 SOUTH MAIN STREET CONCORD NH 03301 |
| NEW HAMPSHIRE DEPARTMENT OF | REVENUE ADMINISTRATION DOCUMENT PROCESSING DIVISION CONCORD NH 03302-0637 |
| NEW HAMPSHIRE DEPARTMENT OF LABOR | STATE OFFICE PARK SOUTH 95 PLEASANT STREET CONCORD NH 03301 |
| NEW HAMPSHIRE DEPT OF | ENVIRONMENTAL SERVICES 29 HAZEN DRIVE P.O. BOX 95 CONCORD NH 03302-0095 |
| NEW HAMPSHIRE PRECISION | 15 INDUSTRIAL DRIVE LONDONDERRY NH 03053-2009 |
| NEW HAMPSHIRE PRECISION | METAL FABRICATORS INC 1ST COLEBROOK BK LOCKBOX ACCT AMHERST CA 3031 |
| NEW HAMPSHIRE SECRETARY OF STATE | ANNUAL REPORTS PO BOX 9529 MANCHESTER NH 03108-9529 |
| NEW HAMPSHIRE SECRETARY OF STATE | 107 N MAIN ST RM 204 CONCORD NH 03301-4951 |
| NEW HAMPSHIRE SECRETARY OF STATE | CORP DIVISION DEPT OF STATE 107 NORTH MAIN ST CONCORD NH 03301-4989 |

| Claim Name | Address Information |
|---|---|
| NEW HAMPSHIRE TREASURY DEPARTMENT | ATTN: BRIAN REGAN, DIRECTOR ABANDONED PROPERTY DIVISION 25 CAPITOL STREET, ROOM 205 CONCORD NH 03301 |
| NEW HAMPSHIRE TREASURY DEPT | ABANDONED PROPERTY DIVISION 25 CAPITOL ST CONCORD NH 03301-6312 |
| NEW HEIGHTS SOFTWARE | 1006 GOVERNMENT STREET VICTORIA BC V8W 1X7 CANADA |
| NEW HORIZONS | 5400 S MIAMI BLVD STE 140 DURHAM NC 27703-8465 |
| NEW HORIZONS | 901 COPE INDUSTRIAL WAY PALMER AK 99645 |
| NEW HORIZONS | NEW HORIZONS 901 COPE INDUSTRIAL WAY PALMER AK 99645 |
| NEW HORIZONS | 901 COPE INDUSTRIAL WAY PALMER AK 99645-6739 |
| NEW HORIZONS CLC OF NASHVILLE | 4775 AMERICAN WAY MEMPHIS TN 38118 |
| NEW HORIZONS COMPUTER LEARNING | 200 SORRELL GROVE CHURCH ROAD MORRISVILLE NC 27560 |
| NEW HORIZONS COMPUTER LEARNING | 5400 S MIAMI BLVD STE 140 DURHAM NC 27703-8465 |
| NEW HORIZONS COMPUTER LEARNING | 9111 CROSS DRIVE BUILDING C SUITE 100 KNOXVILLE TN 37923 |
| NEW HORIZONS TELECOM | PO BOX 2409 PALMER AK 99645 |
| NEW HORIZONS TELECOM INC | 901 COPE INDUSTRIAL WAY PALMER AK 99645-6739 |
| NEW JERSEY | OFFICE OF THE STATE TREASURER UNCLAIMED PROPERTY P.O. BOX 214 TRENTON NJ 08695-0214 |
| NEW JERSEY ASSOCIATION OF SCHOOL | 920 W STATE STREET TRENTON NJ 08618-5328 |
| NEW JERSEY CHAMBER OF COMMERCE | 216 WEST STATE ST TRENTON NJ 08608 |
| NEW JERSEY CORPORATION TAX | PO BOX 257 TRENTON NJ 08646 |
| NEW JERSEY CORPORATION TAX | CN 257 TRENTON NJ 08646-0257 |
| NEW JERSEY CORPORATION TAX | PO BOX 281 PO BOX 281 TRENTON NJ 08695-0281 |
| NEW JERSEY DEPARTMENT OF LABOR | JOHN FITCH PLAZA PO BOX 055 TRENTON NJ 08625 |
| NEW JERSEY DEPARTMENT OF LABOR | #1 JOHN FITCH PLAZA, 13TH FL, SUITE D P.O. BOX 110 TRENTON NJ 08625-0110 |
| NEW JERSEY DEPARTMENT OF TREASURY | ATTN: STEPHEN SYLVESTER, ADMIN UNCLAIMED PROPERTY DIVISION P.O. BOX 214 TRENTON NJ 08695-0214 |
| NEW JERSEY DEPT OF | ENVIRONMENTAL PROTECTION 401 E. STATE ST, 7TH FL, E,. WING P.O. BOX 402 TRENTON NJ 08625-0402 |
| NEW JERSEY DEPT OF LABOR | WORKFORCE 1 JOHN FITCH PLAZA TRENTON NJ 08625 |
| NEW JERSEY DEPT OF LABOR & WORKFORCE DEV | 1 JOHN FITCH PLAZA PO BOX 110 TRENTON NJ 08625-0110 |
| NEW JERSEY DEPT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION PO BOX 214 50 BARRACKS ST TRENTON NJ 08646-0214 |
| NEW JERSEY INSTITUTE OF TECHNOLOGY | 323 MARTIN LUTHER KING JR BLVD NEWARK NJ 07102-1824 |
| NEW JERSEY SALES TAX | NJ |
| NEW JERSEY SALES TAX | P.O. BOX 999 TRENTON NJ 08646 |
| NEW JERSEY SALES TAX | P.O. BOX 999 TRENTON NJ 08646-0999 |
| NEW JERSEY SALES TAX | P.O. BOX 999 TRENTON NJ 8646-0999 |
| NEW JERSEY SCHOOL BOARDS ASSOC INC | 413 W STATE STREET PO BOX 909 TRENTON NJ 08605-0909 |
| NEW JERSEY STATE | NEW JERSEY DIVISION OF TAXATION BANKRUPTCY UNIT PO BOX 245 TRENTON NJ 08695-0245 |
| NEW JERSEY STATE | NEW JERSEY DIVISION OF TAXATION PO BOX 281 TRENTON NJ 08695-0281 |
| NEW LISBON TELEPHONE CO INC | 6375 E DUBLIN PIKE, PO BOX 38 NEW LISBON IN 47366-0038 |
| NEW MEXICO | TAXATION & REVENUE DEPARTMENT UNCLAIMED PROPERTY DIVISION P.O. BOX 25123 SANTA FE NM 87504-5123 |
| NEW MEXICO DEPARTMENT OF | WORK FORCE SOLUTIONS P.O. BOX 1928 401 BROADWAY, N.E. ALBUQUERQUE NM 87103-1928 |
| NEW MEXICO DEPT OF WORKFORCE SOLUTIONS | PO BOX 1928 ALBUQUERQUE NM 87103 |
| NEW MEXICO ENVIRONMENT DEPT | 1190 ST. FRANCIS DRIVE N4050 PO BOX 26110 SANTA FE NM 87505 |
| NEW MEXICO PUBLIC REGULATION | COMMISSION CORPORATION BUREAU 1120 PASEO DE PERALTA SANTA FE NM 87501 |
| NEW MEXICO PUBLIC REGULATION | PO BOX 1269 SANTA FE NM 87504-1269 |
| NEW MEXICO SEC OF STATE | 325 DON GASPAR, SUITE 300 SANTA FE NM 87501 |

| Claim Name | Address Information |
|---|---|
| NEW MEXICO STATE UNIVERSITY | BOX 30001, DEPT. 3AT LAS CRUCES NM 88003 |
| NEW MEXICO TAXATION | PO BOX 25127 SANTA FE NM 87504 |
| NEW MEXICO TAXATION & REV DEPT | 1100 SOUTH ST FRANCIS DRIVE PO BOX 630 SANTA FE NM 87504-0630 |
| NEW MEXICO TAXATION & REV DEPT | PO BOX  25127 SANTE FE NM 87504-5127 |
| NEW MEXICO TAXATION & REVENUE | JOSEPH MONTOYA BLDG 1100 SOUTH ST. FRANCES DR SANTA FE NM 87504 |
| NEW MEXICO TAXATION & REVENUE | PO BOX 2527 SANTA FE NM 87504-2527 |
| NEW MEXICO TAXATION & REVENUE DEPT | 5301 CENTRAL NE P.O. BOX 8575 ALBUQUERQUE NM 87198-8575 |
| NEW MEXICO TAXATION & REVENUE DEPT. | ATTN: STEPHANIE DENNIS, ADMINISTRATOR MANUEL LUJAN BUILDING 1200 SOUTH ST. FRANCIS DRIVE SANTA FE NM 87501 |
| NEW PARADIGM LEARNING CORP | 133 KING STREET EAST SUITE 300 TORONTO ON M5C 1G6 CANADA |
| NEW RIDGE TECHNOLOGIES LLC | 9 AUTUMN WIND COURT REISTERSTOWN MD 21076 |
| NEW TECH SOLUTIONS INC | 4179 BUSINESS CENTER DRIVE FREMONT CA 94538-6355 |
| NEW ULM TELECOM INC | 400 SECOND ST N, PO BOX 697 NEW ULM MN 56073-0697 |
| NEW ULM TELECOM INC | GINNY WALTER LINWOOD FOSTER 400 SECOND ST N NEW ULM MN 56073-0697 |
| NEW VISION COMMUNICATIONS  INC | KRISTEN SCHWERTNER JOHN WISE 14217 DAYTON  CIRCLE OMAHA NE 68137-5573 |
| NEW VISION COMMUNICATIONS, INC. | 14217 DAYTON CIRCLE SUITE 6 OMAHA NE 68137-5573 |
| NEW WINDSOR TELEPHONE COMPANY | 305 S FIFTH AVE, PO BOX 488 NEW WINDSOR IL 61465-0488 |
| NEW WORLD SOLUTIONS | ADDRESS CANNOT BE FOUND |
| NEW YORK | OFFICE OF THE STATE COMPTROLLER OFFICE OF UNCLAIMED FUNDS 110 STATE STREET, 8TH FLOOR ALBANY NY 12236 |
| NEW YORK CITY | DEPARTMENT OF FINANCE P.O. BOX 5150 KINGSTON NY 12402 |
| NEW YORK CITY DEPT OF FINANCE | 345 ADAMS ST BROOKLYN NY 11201 |
| NEW YORK CITY DEPT OF FINANCE | PO BOX 5100 KINGSTON NY 12402-5100 |
| NEW YORK CITY FIRST | FENSTER HALL ROOM 361 NEWARK NJ 07102 |
| NEW YORK CITY OF | 80 CENTRE ST FL 5 NEW YORK NY 10013-4306 |
| NEW YORK CITY TRANSIT AUTHORITY | 130 LIVINGSTON STREET BROOKLYN NY 11201-5106 |
| NEW YORK CITY TRANSIT AUTHORITY | KRISTEN SCHWERTNER JAMIE GARNER 130 LIVINGSTON STREET BROOKLYN NY 11201-5106 |
| NEW YORK CITY WATER BOARD | 59 - 17 JUNCTION BLVD CORONA NY 11368 |
| NEW YORK CITY WATER BOARD | ATTN: MR. STEVEN F. OSTREGA 59 - 17 JUNCTION BLVD CORONA NY 11368 |
| NEW YORK CLEARING HOUSE | 450 WEST 33RD STREET NEW YORK NY 10001 |
| NEW YORK CLEARING HOUSE | 200 LIBERTY ST FL 5 NEW YORK NY 10281-4100 |
| NEW YORK DEPARTMENT OF INSURANCE | 1 COMMERCE PLAZA ALBANY NY 12257-0001 |
| NEW YORK DEPARTMENT OF LABOR | STATE OFFICE BLDG. # 12, W.A. HARRIMAN CAMPUS ALBANY NY 12240 |
| NEW YORK DEPARTMENT OF LABOR | STATE CAMPUS BLDG 12 ALBANY NY 12240-0001 |
| NEW YORK DEPARTMENT OF LABOR | KRISTEN SCHWERTNER JAMIE GARNER STATE CAMPUS BLDG 12 ALBANY NY 12240-0001 |
| NEW YORK DEPARTMENT OF STATE | 41 STATE STREET ALBANY NY 12231-0001 |
| NEW YORK DEPARTMENT OF STATE | CORPORATION 41 STATE ST ALBANY NY 12231-0002 |
| NEW YORK DEPT OF CORRECTIONAL SVCS | 1220 WASHINGTON AVE ALBANY NY 12226-1800 |
| NEW YORK DEPT OF CORRECTIONAL SVCS | KRISTEN SCHWERTNER JAMIE GARNER 1220 WASHINGTON AVE ALBANY NY 12226-1800 |
| NEW YORK DEPT OF ECONOMIC DEVELOPMT | 30 SOUTH PEARL ST ALBANY NY 12245-0001 |
| NEW YORK DEPT OF EDUCATION | 89 WASHINGTON AVE ALBANY NY 12234-1000 |
| NEW YORK DEPT OF TAXATION & FINANCE | ATTN:  OFFICE OF COUNSEL BUILDING 9 W.A. HARRIMAN CAMPUS ALBANY NY 12227 |
| NEW YORK DEPT. OF FINANCE | BOX 3900 NEW YORK NY 10008 |
| NEW YORK HALL OF SCIENCE | 232 MADISON AVENUE NEW YORK NY 10016 |
| NEW YORK HALL OF SCIENCE | VICTORY AWARDS GALA COM HDQTRS 232 MADISON AVE SUITE 1407 NEW YORK NY 10016 |
| NEW YORK LIFE INSURANCE CO | 51 MADISON AVENUE NEW YORK NY 10010-1603 |
| NEW YORK LIFE INSURANCE CO | 51 MADISON AVENUE, FLOOR 1B NEW YORK NY 10010-1655 |
| NEW YORK LIFE INSURANCE CO | KRISTEN SCHWERTNER JAMIE GARNER 51 MADISON AVENUE NEW YORK NY 10010-1655 |
| NEW YORK LIFE INSURANCE COMPANY | 110 COKESBURY ROAD LEBANON NJ 08833 |

| Claim Name | Address Information |
|---|---|
| NEW YORK LIFE INSURANCE COMPANY | 51 MADISON AVENUE NEW YORK NY 10010 |
| NEW YORK POWER AUTHORITY | 123 MAIN ST SUITE 10B WHITE PLAINS NY 10601-3104 |
| NEW YORK PRESBYTERIAN HOSPITAL | KRISTEN SCHWERTNER JAMIE GARNER 525 E 68TH ST NEW YORK NY 10065-4870 |
| NEW YORK PRESBYTERIAN HOSPITAL GALA | 654 WEST 170TH STREET NEW YORK NY 10032 |
| NEW YORK SECURITY & COMMUNICATIONS INC. | 1261 BROADWAY RM 304 NEW YORK NY 10001-3556 |
| NEW YORK STATE | DEPT OF TAXATION PO BOX 5300 ALBANY NY 12205 |
| NEW YORK STATE | PO BOX 15168 ALBANY NY 122125168 |
| NEW YORK STATE | DEPARTMENT OF ENVIRONMENTAL CONSERVATION 625 BRAODWAY ALBANY NY 12233-1011 |
| NEW YORK STATE  WORKERS' | 328 STATE ST STE 2 SCHENECTADY NY 12305-3200 |
| NEW YORK STATE  WORKERS' | KRISTEN SCHWERTNER JAMIE GARNER 328 STATE ST STE 2 SCHENECTADY NY 12305-3200 |
| NEW YORK STATE BANKING DEPARTMENT | SUPERINTENDANT OF BANKS ONE STATE STREET BOWLING GREEN NY 10004-1511 |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS CAPITOL STATION ANNEX ALBANY NY 12225 |
| NEW YORK STATE COMPTROLLER | ATTN: JOHN HANSON, REPORTING SUPR OFFICE OF UNCLAIMED FUNDS 110 STATE STREET, 2ND FLOOR ALBANY NY 12236 |
| NEW YORK STATE COMPTROLLER | 110 STATE ST 2ND FLOOR ALBANY NY 12236 |
| NEW YORK STATE CORPORATION TAX | PO BOX 15181 ALBANY NY 12212-5181 |
| NEW YORK STATE CORPORATION TAX | PO BOX 4136 BINGHAMTON NY 13902-4136 |
| NEW YORK STATE DEPARTMENT OF | TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK STATE DEPARTMENT OF | ENVIRONMENTAL CONSERVATION 625 BROADWAY ALBANY NY 12233-0001 |
| NEW YORK STATE DEPT OF LABOR | STATE OFICE BUILDING 12, ROOM 450 ALBANY NY 12240 |
| NEW YORK STATE DIVISION OF HUMAN RIGHTS | 7-11 S BROADWAY STE 314 WHITE PLAINS NY 10601-3520 |
| NEW YORK STATE ENERGY RESEARCH & | 17 COLUMBIA CIRCLE ALBANY NY 12203-6399 |
| NEW YORK STATE INSURANCE DEPARTMENT | 1 COMMERCE PLAZA ALBANY NY 12257-0001 |
| NEW YORK STATE INSURANCE FUND | 199 CHURCH STREET NEW YORK NY 10007-1173 |
| NEW YORK STATE OF | STATE CAPITOL ALBANY NY 12207 |
| NEW YORK STATE POLICE | 1220 WASHINGTON AVE ALBANY NY 12226-2252 |
| NEW YORK STATE SALES TAX | NY |
| NEW YORK STATE SALES TAX | NYS DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY NY 12205 |
| NEW YORK STATE TEACHERS RETIREMENT | 10 CORPORATE WOODS DR ALBANY NY 12211-2395 |
| NEW YORK STATE UNEMPLOYMENT | INSURANCE PO BOX 4301 BINGHAMTON NY 13902-4301 |
| NEW YORK STOCK EXCHANGE | 20 BROAD STREET 8TH FLOOR NEW YORK NY 10005 |
| NEW YORK STOCK EXCHANGE | BOX 4006 PO BOX 8500 PHILADELPHIA PA 19178-4006 |
| NEW YORK STOCK EXCHANGE INC | 11 WALL ST NEW YORK NY 10005-1905 |
| NEW YORK TELCO | 158 STATE ST ALBANY NY 12207 |
| NEW YORK TIMES COMPANY INC THE | 229 W 43RD ST NEW YORK NY 10036-3959 |
| NEW YORK TIMES COMPANY INC THE | KRISTEN SCHWERTNER JAMIE GARNER 229 W 43RD ST NEW YORK NY 10036-3959 |
| NEW-CELL INC | 1580 MID VALLEY DR DE PERE WI 54115-8193 |
| NEW-CELL INC | GINNY WALTER LINWOOD FOSTER 1580 MID VALLEY DR DE PERE WI 54115-8193 |
| NEW-CELL, INC. D/B/A CELLCOM | 450 SECURITY BLVD GREEN BAY WI 54313 |
| NEWARK ELECTRONICS | 6375 DIXIE ROAD MISSISSAUGA ON L5T 2E7 CANADA |
| NEWARK ELECTRONICS | 1340 W 29TH ST INDIANAPOLIS IN 46208-4943 |
| NEWARK ELECTRONICS | PO BOX 94151 PALATINE IL 60094-4151 |
| NEWARK IN ONE | DIV OF PREMIER FARNELL CDA LTD PO BOX 3247 TORONTO ON M5W 4K2 CANADA |
| NEWARK IN ONE | C/O T27537 PO BOX 4275 POSTAL STATION A TORONTO ON M5W 5V8 CANADA |
| NEWARK IN ONE | PO BOX 94151 PALATINE IL 60094-4151 |
| NEWBERRY, SARIGENE L | 3208 PARKVIEW LN ALPHARETTA GA 30005-2088 |
| NEWBERRY, STEPHEN L | 136 BROOKWOOD TRL WALESKA GA 30183-3175 |
| NEWBERT, WESLEY R | 123 ELM ST E LONGMEADOW MA 01028 |
| NEWBOUND, C HILDA | 3443 GENSLEY RD ANN ARBOR MI 48103 |

| Claim Name | Address Information |
|---|---|
| NEWBURY NETWORKS INC | 745 BOYLSTON STREET, SUITE 201 BOSTON MA 02116 |
| NEWBURY, CRAIG | 3510 BERMUDA DR ROWLETT TX 75088 |
| NEWBURY, CRAIG S | 3510 BERMUDA DR ROWLETT TX 75088 |
| NEWBY, CHERYL N | P O BOX 126 RIDGETOP TN 37152 |
| NEWCASTLE HOLDINGS INC | 60 BECKWITH DRIVE COLORADO CITY CO 81019 |
| NEWCASTLE HOLDINGS INC | GINNY WALTER LINWOOD FOSTER 60 BECKWITH DRIVE COLORADO CITY CO 81019 |
| NEWCOM LCS S A | MIXICO 628, PISO 6 OFIC A CIUDAD AUTONOMA DE BUENOS C1097 ARGENTINA |
| NEWCOM LCS S.A. | MEXICO 628 PISO 6 BUENOS AIRES ARGENTINA |
| NEWCOM LCS SA | MEXICO 628 6TOA BUENOS AIRES ARGENTINA |
| NEWCOM LCS SA | MIXICO 628 CIUDAD AUTONOMA DE BUENOS C1097 ARGENTINA |
| NEWCOM SOLUTIONS INC. | 7016 NEWPORT CIR WEST HILLS CA 91307-1819 |
| NEWCOMM 2000 | PO BOX 1314 SABANA SECA 00952 PUERTO RICO |
| NEWCOMM 2000 | SABANA SECA ATTN: OSWALDO GARCIA PUERTO RICO 00952-1314 PUERTO RICO |
| NEWCOMM 2000 | SABANA SECA PUERTO RICO 00952-1314 PUERTO RICO |
| NEWCOMM 2000 | PO BOX 1314 SABANA SECA 952 PUERTO RICO |
| NEWCOMM 2000 | NEWCOMM 2000 PO BOX 1314 SABANA SECA 952 PUERTO RICO |
| NEWCOMM 2000 | CARR 865KM 4.5 BARRIO CANDELARIA ARENA TOA BAJA 00949 PUERTO RICOŸ |
| NEWCOMM 2000 | PO BOX 1314 SABANA SECA PR 00952 |
| NEWCOMM 2000 | SABANA SECA PR 00952 PUERTO RICO PR 00952-1314 |
| NEWCOMM WIRELESS SERVICES INC | CITY VIEW PLAZ #48 CALLE 165 SUITE 700 GUAYNABO PR 00936 |
| NEWCOURT COMMUNICATIONS FINANCE | CORPORATION 2 GATEHALL DRIVE PARSIPPANY NJ 07054 |
| NEWEDGE FACILITIES MANAGEMENT | 630 5TH AVENUE FLOOR 5 NEW YORK NY 10111-0109 |
| NEWELL NORMAND, TAX COLLECTOR | LA |
| NEWELL NORMAND, TAX COLLECTOR | SALES/USE TAX DIVISION P.O. BOX 248 GRETNA LA 70054 |
| NEWELL NORMAND, TAX COLLECTOR | SALES/USE TAX DIVISION P.O. BOX 248 GRETNA LA 70054-0248 |
| NEWELL, LINDSAY | 6151 OAK FORREST WAY SAN JOSE CA 95120 |
| NEWELL, NATHANIEL | 11321 STONEY WOODS DRIVE RALEIGH NC 27614 |
| NEWELL, PAMELA | 2306 GOLDEN WILLOW LN RICHARDSON TX 75082 |
| NEWFIELD WIRELESS INC | 2907 CLAREMONT AVENUE BERKELEY CA 94705 |
| NEWFIELD WIRELESS INC | 2855 TELEGRAPH AVE STE 200 BERKELEY CA 94705-1165 |
| NEWFIELD WIRELESS, INC | 2855  TELEGRAPH AVENUE STE 600 BERKELEY CA 94705 |
| NEWFOUNDLAND EXCHEQUER ACCOUNT | REGISTRAR OF COMPANIES DEPARTMENT OF JUSTICE ST JOHNS NF A1C 5T7 CANADA |
| NEWKIRK, JERRY L | 7620 IDOLBROOK LN RALEIGH NC 27615 |
| NEWKIRK, LIEN N | 2594 BONNIE DR SANTA CLARA CA 95051 |
| NEWKIRK, TRINA | 5959 RICKER ROAD RALEIGH NC 27610 |
| NEWLAND, SUSAN K | 9625 SW ADAMS ST. OKEECHOBEE FL 34974 |
| NEWLIN, BENJAMIN | 529 BARKSDALE DR RALEIGH NC 27604-2203 |
| NEWLIN, BENJAMIN | 2309 MCMULLAN CIR RALEIGH NC 27608 |
| NEWMAN, ROBERT | 4816 W 162ND STREET OVERLAND PARK KS 66085 |
| NEWMAN, ROBERT S | 1303 N 175TH ST APT A105 SEATTLE WA 981335036 |
| NEWMAN, TAMMY | 206 11TH ST BUTNER NC 27509 |
| NEWMAN, WILLIAM | 200 WINDRIFT DRIVE DALLAS GA 30132 |
| NEWMAR POWER | PO BOX 1306 NEWPORT BEACH CA 92663 |
| NEWNAM, MICHAEL K | 134 DOGWOOD LANE WAKE FOREST NC 27587 |
| NEWPORT NEWS CITY OF | 2400 WASHINGTON AVE NEWPORT NEWS VA 23607-4300 |
| NEWPORT TELEPHONE COMPANY INC | 3077 BRIDGE ST, PO BOX 201 NEWPORT NY 13416-0201 |
| NEWS EXPRESS | PO BOX 53358 WASHINGTON DC 20009 |
| NEWS EXPRESS | NEWS EXPRESS PO BOX 53358 WASHINGTON DC 20009 |
| NEWSDAY INC | 235 PINELAWN RD MELVILLE NY 11747-4250 |

| Claim Name | Address Information |
|---|---|
| NEWSDAY, INC | 235 PINELAWN ROAD MELVILLE NY 11747 |
| NEWSOM, WILLIAM J | 6403 COUNTY ROAD 7405 LUBBOCK TX 79424 |
| NEWSOME, CHARLES E | 11699 N.W NEWSOME RD CLARKSVILLE FL 32430-2633 |
| NEWSOME, EDWARD E | 7348 DARTFORD RD #2 # 2 MCLEAN VA 22102 |
| NEWSWEEK INC | 7 HANOVER SQ FL 5 NEW YORK NY 10004-2674 |
| NEWTECH DISTRIBUTION | 76-A MAMETOVA STREET ALMATY ALMATY 480004 KAZAKHSTAN |
| NEWTECH DISTRIBUTION CJSC | 76A MAMETOVA STREET ALMATY 480004 KAZAKHSTAN |
| NEWTECH INSTRUMENTS LTD | 63 THORBURN ROAD ST JOHNS NL A1B 3M2 CANADA |
| NEWTON | NEWTON INSTRUMENT CO 111 EAST A STREET BUTNER NC 27509-2426 |
| NEWTON INSTRUMENT CO | 111 EAST A STREET BUTNER NC 27509-2426 |
| NEWTON INSTRUMENT CO | 111 EAST A STREET, BUTNER, NC 27509-2426 |
| NEWTON INSTRUMENT COMPANY INC. | PO BOX 60883 CHARLOTTE NC 28260 |
| NEWTON INSTRUMENT COMPANY, INC | PO BOX 536915 ATLANTA GA 30353-6915 |
| NEWTON JR, PERCY M | 3940 THREE CHIMNEYS LANE CUMMING GA 30041-6998 |
| NEWTON WELLESLEY HOSPITAL | 2014 WASHINGTON ST NEWTON MA 02462-1607 |
| NEWTON, COLLEEN | 426 JOHNSONBURG ROAD BLAIRSTOWN NJ 07825 |
| NEWTON, CUTHER J | 2037 WB CLARK RD CREEDMOOR NC 27522 |
| NEWTON, GERALD | 11700 BLACKHORSE RUN RALEIGH NC 27613 |
| NEWTON, JUDITH | 820 APPLE HILL DR. ALLEN TX 75013 |
| NEWTON, MARK | 3006 HESTER RD OXFORD NC 27565 |
| NEWTON, PATRICIA | 158 SHIRLEY DR. CARY NC 27511 |
| NEWTON, PERCY | 3940 THREE CHIMNEYS LANE CUMMING GA 30041 |
| NEWTON, RANDY | 3016 HESTER RD OXFORD NC 27565-6541 |
| NEWTON, STEPHEN J | 2603 LONE OAK DR ANN ARBOR MI 48103 |
| NEWTON, TERRENCE A | 1709 NORTH DELTA STR S SAN GABRIEL CA 91770 |
| NEWTON, VERNON | PO BOX 334 WARSAW VA 22572 |
| NEWTON, WILLIAM P | 6614 HUNTSBORO RD OXFORD NC 27565 |
| NEXEN PETROLEUM USA INC | 5601 GRANITE PKWY STE 1400 PLANO TX 750248601 |
| NEXGEN BUILDING SOLUTIONS LLC | 2 NORTH LASALLE ST., SUITE 725 CHICAGO IL 60602 |
| NEXICOM SYSTEMS INC | 2 DEYELL ST PO BOX 299 MILLBROOK ON L0A 1G0 CANADA |
| NEXIENT LEARNING INC | PO BOX 4394 STATION A TORONTO ON M5W 5Y1 CANADA |
| NEXINNOVATIONS | 2625 QUEENSVIEW DRIVE OTTAWA ON K2B 8K2 CANADA |
| NEXINNOVATIONS | 5700 EXPLORER DRIVE 2ND FLOOR MISSISSAUGA ON L4W 5J3 CANADA |
| NEXINNOVATIONS | 5700 EXPLORER DR MISSISSAUGA ON L4W 5J3 CANADA |
| NEXT GENERATION SECURITY SOFTWARE | 52 THROWLEY WAY SUTTON SR SM1 4BF GREAT BRITAIN |
| NEXTAR TECHNOLOGIES, INC. | 17 PONCE STREET SAN JUAN 00917 PUERTO RICOŸ |
| NEXTEL | NEXTEL COMMUNICATIONS 2452 LACY LANE CARROLLTON TX 75006 |
| NEXTEL COMMUNICATIONS | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| NEXTEL COMMUNICATIONS | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| NEXTEL COMMUNICATIONS | 2452 LACY LANE CARROLLTON TX 75006 |
| NEXTEL COMMUNICATIONS INC | 12502 SPRINT RESTON VA 20196-0001 |
| NEXTEL OPERATIONS INC. | C/O SPRINT/UNITED MANAGEMENT COMPANY 6580 SPRINT PARKWAY " OVERLAND PARK KS 66251 |
| NEXTEL SYSTEMS CORP | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| NEXTEL SYSTEMS CORP | JONATHAN HATHCOTE ALISON FARIES 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| NEXTHOP TECHNOLOGIES INC | 3430 WEXFORD CT ANN ARBOR MI 48108-1763 |
| NEXTIRA ONE CZECH SRO | NA PRANKRACI 322/26 PRAHA 4 140 00 CZECH REPUBLIC |
| NEXTIRAONE AUSTRIA GMBH | KOMMUNIKATSPLATZ 1 VIENNA 1210 AUSTRIA |

| Claim Name | Address Information |
|---|---|
| NEXTIRAONE BUSINESS COMMUNICATIONS | 5959 CORPORATE DR STE 250 HOUSTON TX 770362308 |
| NEXTIRAONE DBA BLACK BOX | NETWORK SERVICES 5101 SHADY OAK RD MINNETONKA MN 55343-4100 |
| NEXTIRAONE FEDERAL LLC | 510 SPRING ST, SUITE 200 HERNDON VA 20170-5148 |
| NEXTIRAONE FEDERAL LLC | KRISTEN SCHWERTNER KATHLEEN SMITH 510 SPRING ST HERNDON VA 20170-5148 |
| NEXTIRAONE FEDERAL LLC DBA BLACK | 510 SPRING STREET HERNDON VA 20170-5148 |
| NEXTIRAONE FRANCE (USD) | SERVICES COMPTABLES 17 RUE ICARE AEROPARC ENTZHEIM TANNERIES  CEDEX 67836 FRANCE |
| NEXTIRAONE INC | 21398 NETWORK PLACE CHICAGO IL 60673-1213 |
| NEXTIRAONE LLC | 21398 NETWORK PLACE CHICAGO IL 60673-1213 |
| NEXTIRAONE LLC | 5959 CORPORATE DR STE 250 HOUSTON TX 77036-2308 |
| NEXTIRAONE LLC | 2800 POST OAK BLVD, SUITE 200 HOUSTON TX 77056-6106 |
| NEXTIRAONE MEXICO S.A. C.V. | AVENIDA  REVOLUCION 639, 5 PISO COLONIA SAN PEDRO DE LOS PINOS MEXICO CITY 03800 MEXICO |
| NEXTIRAONE MEXICO S.A. DE C.V. | AV. REVOLUCION 639 COL. SAN PEDRO DE LOS PINOS, CP 03800 MEXICO |
| NEXTIRAONE MEXICO SA DE CV | AVENIDA REVOLUCION 639 SAN PEDRO DE LOS PINOS MEXICO, DF 3800 MEXICO |
| NEXTIRAONE SOLUTIONS LLC | 1619 N HARRISON PKWY BUILDING D SUNRISE FL 33323 |
| NEXTONE COMMUNICATIONS INC | 1455 RESEARCH BLVD FL 2 ROCKVILLE MD 208506135 |
| NEXTONE COMMUNICATIONS INC | 101 ORCARD RIDGE DRIVE GAITHERSBURG MD 20878 |
| NEXTONE COMMUNICATIONS INC | 101 ORCARD RIDGE DRIVE SUITE 300 GAITHERSBURG MD 20878 |
| NEXUS TELECOM AG | FELD BACHSTRASSE, POST 215 CH 8634 HOMBRECHTIKON SWITZERLAND |
| NEYIN, WALTER | 3225 WOODLAND PARK DR APT 1182 HOUSTON TX 77082-7613 |
| NEYMAN, LAWRENCE | 2400 TROY ROAD WYLIE TX 75098 |
| NEYWICK III, KENNETH | 1 GRANT CIRCLE RICHARDSON TX 75081 |
| NEYWICK, KENNETH E | #1 GRANT CIRCLE RICHARDSON TX 75081 |
| NFORMI, SULE | 1833 MOUNTAIN LAUREL LANE ALLEN TX 75002 |
| NFUSION | NFUSION GROUP LLC 5000 PLAZA ON THE LAKE AUSTIN TX 78746 |
| NFUSION GROUP | 5000 PLAZA ON THE LAKE AUSTIN TX 78746 |
| NFUSION GROUP LLC | 5000 PLAZA ON THE LAKE AUSTIN TX 78746 |
| NFUSION GROUP LLC | 5000 PLAZA ON THE LAKE, SUITE 200 AUSTIN TX 78746 |
| NG, ALEXANDER | 5217 WEST PLANO PARKWAY PLANO   TEXAS TX 75093 |
| NG, ALEXANDER | 5739 DESERET TRAIL DALLAS TX 75252 |
| NG, CHARLENE S | 6374 JARVIS AVE NEWARK CA 94560 |
| NG, CHEE HONG | 1529 DANUBE PLANO TX 75075 |
| NG, CHI CHIU | FLAT E, 15/F, TOWER 2, THE WATER FRONT 1 AUSTIN RD. W TSIM SHA TSUI, KOWLOON HONG KONG, |
| NG, DANNY W | 136 DIVISION ST #3 NEW YORK NY 10002 |
| NG, DANNY W | 275 CHERRY ST APT 7K NEW YORK NY 10002-7967 |
| NG, ERIKA YINPING | 1420 BRADDALE CT LOS ALTOS CA 94024 |
| NG, FRANCIS | 715 MIDCREST WAY EL CERRITO CA 94530 |
| NG, FRANCIS S | 715 MIDCREST WAY EL CERRITO CA 94530 |
| NG, HUNG O | P O BOX 2673 CUPERTINO CA 95015 |
| NG, KENNY | 52 BRIARWOOD DRIVE HUNTINGTON NY 11743 |
| NG, KENNY W. | 52 BRIARWOOD DRIVE HUNTINGTON NY 11743 |
| NG, MAN-FAI | 3713 MOUNT PLEASANT LN PLANO TX 75025 |
| NG, MICHAEL | 1962 QUINT ST SAN FRANCISCO CA 94124 |
| NG, MICHAEL S | 1962 QUINT ST SAN FRANCISCO CA 94124 |
| NG, MIEU | 28 GLOVER AVE QUINCY MA 02171 |
| NG, NORMA | 1904 DEERCREEK DRIVE ALLEN TX 75013 |
| NG, SCARLETTE | ADDRESS ON FILE |
| NG, SCARLETTE S | 1874 CLAY STREET SANTA CLARA CA 95050 |

| Claim Name | Address Information |
|---|---|
| NG, SIMON S | PO BOX 351 CUPERTINO CA 95015 |
| NG, SOON-LENG | 122 WATER STREET #103 LEOMINSTER MA 01453 |
| NG, THOMAS | 11 HUMMING BIRD LANE TOMS RIVER NJ 08755 |
| NG, TONY | 1604 CHESTER DRIVE PLANO TX 75025 |
| NGA NGUYEN | ADDRESS ON FILE |
| NGAI, WARREN | 1147 EAST 102 ST NY 11236 |
| NGMN LTD | 42-44 PORTMAN ROAD READING BERKSHIRE RG30 1EA GREAT BRITAIN |
| NGO, ANH T | 324 KILLINGTON DR RALEIGH NC 27609 |
| NGO, BRIAN T | 5200 SADDLE CREEK CIR ELLENWOOD GA 30294 |
| NGO, CHI D | 14379 TELLURIDE DR BALDWIN PARK CA 91706 |
| NGO, CUONG DUY | 3918 SE 258TH WAY ISSAQUAH WA 98029 |
| NGO, HOANG UYEN | 1416 BESSIE DRIVE WYLIE TX 75098 |
| NGO, HUONG LE | 48539 FLAGSTAFF RD FREMONT CA 94539 |
| NGO, KENNEDY | 158 ALVAREZ CMN MILPITAS CA 950358606 |
| NGO, MANH | 1742 GRAND TETON DR. MILPITAS CA 95035 |
| NGO, MANH X | 1742 GRAND TETON DR MILPITAS CA 95035 |
| NGO, STACIE | 5049 BENGAL DRIVE SAN JOSE CA 95111 |
| NGO, SUREERAT | 18811 LOREE AVE CUPERTINO CA 95014-3636 |
| NGO, TRANG H | 43670 SKYE RD FREEMONT CA 94539 |
| NGO, VIET V | 3873 GRENDBROOK WAY SAN JOSE CA 95111 |
| NGO, WILLIAM | 3463 PISTACHIO DRIVE CA 95111 |
| NGOC BUI | ADDRESS ON FILE |
| NGOC SON HA | ADDRESS ON FILE |
| NGOU, CHRISTOPHE | 166 GRENADINE WAY HERCULES CA 94547 |
| NGUYEN TRAN | ADDRESS ON FILE |
| NGUYEN, ALEXANDER SM | 103 DEL RIO RD CARY NC 27519 |
| NGUYEN, ANDY | 802 HOLLY CIRCLE ALLEN TX 75002 |
| NGUYEN, ANH | 3808 MARCHWOOD DR RICHARDSON TX 75082 |
| NGUYEN, ANH DONG | 3808 MARCHWOOD DR RICHARDSON TX 75082 |
| NGUYEN, BANG T | 2766 COUNTRYWALK CRL SAN JOSE CA 95132 |
| NGUYEN, BE | 157 BRILL COURT SAN JOSE CA 95116 |
| NGUYEN, BRIAN | 8023 LOS SABALOS ST. SAN DIEGO CA 92126 |
| NGUYEN, CANH | 2026 CAMPERDOWN WAY SAN JOSE CA 95121 |
| NGUYEN, CANH TAN | 2026 CAMPERDOWN WAY SAN JOSE CA 95121 |
| NGUYEN, CARTER C | 373 CARIBE WAY SAN JOSE CA 95133 |
| NGUYEN, CHAU M | 58 TRAIL CANYON DR CA 92656 |
| NGUYEN, CHINH | 10211 SHADOW WAY DALLAS TX 75243 |
| NGUYEN, CU T | 2599 MONTE LINDO CT SAN JOSE CA 95121-1261 |
| NGUYEN, DANG VAN | 8851 BERGAMO CIR CA 95212 |
| NGUYEN, DAT | 846 MUSTANG RIDGE DR. MURPHY TX 75094 |
| NGUYEN, DAT X | 10483 GREENFORD DR SAN DIEGO CA 92126 |
| NGUYEN, DAVID TRUONG | 410 LAKEDALE DR MURPHY TX 75094 |
| NGUYEN, DAVIS | 9960 RITTER CT SAN DIEGO CA 92131 |
| NGUYEN, DINH | 500 STONEFIELD COURT SAN JOSE CA 95136 |
| NGUYEN, DINH V | 500 STONEFIELD COURT SAN JOSE CA 95136 |
| NGUYEN, DOAN V | 4323 LITTLEWORTH WAY CA 95135 |
| NGUYEN, DUC LONG | 10142 DENISON AVE CUPERTINO CA 95014 |
| NGUYEN, GAM T | 942 FAIRWOOD AVE CA 94089 |
| NGUYEN, GIAN | 908 PRIMROSE AVE CA 94086 |

| Claim Name | Address Information |
|---|---|
| NGUYEN, GIAO | 642 HUNTINGTON LANE ALLEN TX 75002 |
| NGUYEN, HAI | 3317 HERITAGE ESTATES DR SAN JOSE CA 95148 |
| NGUYEN, HAI T | 605 FAIR FIELD DURHAM NC 27704 |
| NGUYEN, HAI T | 3317 HERITAGE ESTATES DR SAN JOSE CA 95148 |
| NGUYEN, HAT VAN | 3907 ROSE CT MCKINNEY TX 75070 |
| NGUYEN, HOANG Q | 1477 JOHNSON AVENUE SAN JOSE CA 95129 |
| NGUYEN, HOANG-NGA | 829 BABOCK CT RALEIGH NC 27609 |
| NGUYEN, HOI | 207 PACIFICA WY MILPITAS CA 95035 |
| NGUYEN, HOI T | 207 PACIFICA WY MILPITAS CA 95035 |
| NGUYEN, HUNG | 1402 GUILDFORD ST GARLAND TX 75044 |
| NGUYEN, HUNG CHI | 725 EL SERENO DRIVE SAN JOSE CA 95123 |
| NGUYEN, HUNG V | 4250 ALAFAYA TRI APT 212 157 OVIEDO FL 32765 |
| NGUYEN, HUNG V | 1918 HARTFORD ROAD GRAPEVINE TX 76051 |
| NGUYEN, HUY | 9921 WOODMERE CIR WESTMINSTER CA 92683-7553 |
| NGUYEN, KEVIN | 3313 KEY WEST DR GARLAND TX 75044 |
| NGUYEN, KEVIN TU | 642 HUNTINGTON LANE ALLEN TX 75002 |
| NGUYEN, KHA | 570 ASH STREET BRENTWOOD CA 94513 |
| NGUYEN, KHAI | 1961 ROSENELFE CIR SAN JOSE CA 95148 |
| NGUYEN, KHIEM | 1224 CICERO DR BATON ROUGE LA 70816 |
| NGUYEN, KHIEM D | 507 S. EUCLID AVE. #63 SANTA ANA CA 92703 |
| NGUYEN, KHOA VAN | 5840 NEW CASTLE DRIVE RICHARDSON TX 75082 |
| NGUYEN, KIM | 646 ARBUTUS AVE. APT. 2 SUNNYVALE CA 94086 |
| NGUYEN, KIM DUNG | 1225 TUCSON AVE SUNNYVALE CA 94089 |
| NGUYEN, LAN | 44005 CASSATT COMMON, FREMONT CA 94539 |
| NGUYEN, LAN T | 10417 UTAH ROAD BLOOMINGTON MN 55438 |
| NGUYEN, LAWRENCE | 103 ORTONS POINT PL CARY NC 27513 |
| NGUYEN, LINH | 5517 GLENCREE CT RALEIGH NC 27612 |
| NGUYEN, LINH | 3808 SHUMARD OAK DR PLANO TX 75074 |
| NGUYEN, LINH | PO BOX 852826 RICHARDSON TX 75085-2826 |
| NGUYEN, LINH | 302 CHRISTOPHER CIRCLE MURPHY TX 75094 |
| NGUYEN, LINH T | 5240 KATHRYN DR GRAND PRAIRIE TX 75052 |
| NGUYEN, LINH V | 13701 ASTILBE CT CENTREVILLE VA 201202601 |
| NGUYEN, LOC X | 1390 SAJAK AVENUE SAN JOSE CA 95131 |
| NGUYEN, LONG | 2961 CRYSTAL SPRINGS LN RICHARDSON TX 75082 |
| NGUYEN, LONG X | 3627 RAWDON DR DURHAM NC 27713 |
| NGUYEN, LY | 322 GOODWIN RD DURHAM NC 27712 |
| NGUYEN, LY X | 4601 BURKE DR CA 95054 |
| NGUYEN, MANTEIV | 3702 CHARLESTON DRIVE RICHARDSON TX 75082 |
| NGUYEN, ME V | 3120 UNION AVENUE CA 95124 |
| NGUYEN, MICHAEL | 15 COPLEY DR NORTHBOROUGH MA 01532 |
| NGUYEN, MICHAEL C | 15 COPLEY DR NORTHBOROUGH MA 01532 |
| NGUYEN, MINH | 18085 STONEY CREEK MORGAN HILL CA 95037 |
| NGUYEN, MINH | 673 PARK CT SANTA CLARA CA 95050 |
| NGUYEN, MINH D | 2435 LA RAGIONE AVE. CA 95111 |
| NGUYEN, MINH T | 10323 GLENCOE DRIVE CUPERTINO CA 95014 |
| NGUYEN, NAM | 3420 JUDI ANN CT SAN JOSE CA 95148 |
| NGUYEN, NATALIA T | 338 VISCAINO WAY SAN JOSE CA 95119-1630 |
| NGUYEN, NGA | 3419 MEADOW BLUFF LANE SACHSE TX 75048 |
| NGUYEN, NGA T | 6700 WARNER AVE APT 31E HUNTINGTN BCH CA 926475353 |

| Claim Name | Address Information |
|---|---|
| NGUYEN, NGA THI | 835 ORKNEY AVE CA 95054 |
| NGUYEN, NGHIA | 947 E. AHWANEE AVE SUNNYVALE CA 94086 |
| NGUYEN, NGHIA D | 16760 THATCHER RD. MN 55347 |
| NGUYEN, NGON | 2030 SAGE DRIVE TX 75040 |
| NGUYEN, NHAT | 6000 SARGENT DR PLANO TX 75094 |
| NGUYEN, NHAT | 601 KINNEY DR MURPHY TX 75094-3318 |
| NGUYEN, NHUNG T | 13241 CEDAR ST WESTMINSTER CA 92683 |
| NGUYEN, PHAT D | 2040 FLINTCREST CT SAN JOSE CA 95148 |
| NGUYEN, PHUONG D | 16 ALDREW TER SPRINGFIELD MA 011192424 |
| NGUYEN, QUANG A | 3442 MT ST HELENA DR SAN JOSE CA 95127 |
| NGUYEN, QUYNH HOA T | 507 MIDENHALL WAY CARY NC 27513 |
| NGUYEN, RAYMOND | 7908 EASTWIND DR FORT WORTH TX 76137 |
| NGUYEN, TAI V | 1075 SANDALWOOD LN MILPITAS CA 95035 |
| NGUYEN, TAM | 2247 SKYLINE DR MILPITAS CA 95035 |
| NGUYEN, TAM Q | 2247 SKYLINE DR MILPITAS CA 95035 |
| NGUYEN, TAN | 3809 HIBBS ST PLANO TX 75025 |
| NGUYEN, TANIA H | 1526 MT. DIABLO AVE MILPITAS CA 95035 |
| NGUYEN, THAI | 4029 LOST CREEK DR PLANO TX 75074 |
| NGUYEN, THAMMY T | 1546 LARKIN AVE SAN JOSE CA 95129 |
| NGUYEN, THANG N | 2481 GLEN DUFF WAY SAN JOSE CA 95148 |
| NGUYEN, THANH | 3897 REXWOOD CT SAN JOSE CA 951211458 |
| NGUYEN, THANH H | 2642 GASSMANN DR SAN JOSE CA 95121 |
| NGUYEN, THANH Q | 927 MANSARD DR APT 208 HOMEWOOD AL 35209 |
| NGUYEN, THANH-HA T | 1495 WALNUT DR CAMPBELL CA 95008 |
| NGUYEN, THIEU D | 3318 CARDIN AVE CA 95118 |
| NGUYEN, THO | 919 S. WEATHERED APT # 209 RICHARDSON TX 75080 |
| NGUYEN, THUAN | 1029 E. 20TH ST TULSA OK 74120 |
| NGUYEN, THUAN | 3507 BARBERRY DR WYLIE TX 75098 |
| NGUYEN, THUAN QUANG | 434 IRENE CT ROSEVILLE MN 55113 |
| NGUYEN, THUAN T | 1029 E. 20TH ST TULSA OK 74120 |
| NGUYEN, THUY | 5337 OLIVER AVE S MINNEAPOLIS MN 554191054 |
| NGUYEN, TIENDUNG P | 106 E BRACEBRIDGE CIR WOODLANDS TX 77382 |
| NGUYEN, TRAI | 2588 FALCON NEST CT. SUWANEE GA 30024 |
| NGUYEN, TRAI | 2739 KELLY COVE DR BUFORD GA 30519-3474 |
| NGUYEN, TRAN H | 14251 CLASSIQUE WAY SAN DIEGO CA 92129 |
| NGUYEN, TRANG PHUONG | 3904 BLACKJACK OAK LN. PLANO TX 75074 |
| NGUYEN, TRONG K | 1546 DINA CT CA 95121 |
| NGUYEN, TROUNG X | 34 HAMPTON AVE NEEDHAM MA 02494 |
| NGUYEN, TU X | 2207 DORETY PL RALEIGH NC 27604 |
| NGUYEN, TUAN | 4816 BASIL DRIVE MCKINNEY TX 75070 |
| NGUYEN, TUAN | 2811 CENTERWOOD CT SAN JOSE CA 95148 |
| NGUYEN, TUNG NGOC | 19021 SADDLEBACK RIDGE ROAD SANTA CLARITA CA 91351 |
| NGUYEN, TUYET T | 12015 OXBOW DR EDEN PRAIRIE MN 55344 |
| NGUYEN, VAN B | 1189 ASCHAUER CT SAN JOSE CA 95131 |
| NGUYEN, VAN N | 1924 SIERRA DR RALEIGH NC 27603 |
| NGUYEN, VAN SI | 505 WHITE OAK COURT BRENTWOOD TN 37027 |
| NGUYEN, VANG VAN | 835 ORKNEY AVE CA 95050 |
| NGUYEN, VINH V | 2541 W EOLA DR ANAHEIM CA 92804-4059 |
| NGUYEN, VU DUC | 43829 TATTINGER TERRACE ASHBURN VA 20148 |

| Claim Name | Address Information |
|---|---|
| NGUYEN, YEN T | 4601 BURKE DR SANTA CLARA CA 95054 |
| NGUYEN, ZUNG | 67 CHARLES STREET LEICESTER MA 01524 |
| NGUYEN-CUU,JOHN | 1830 COUNTRY MEADOWS DRIVE HENDERSON NV 89012 |
| NGUYEN-KHOA, DIEU-DAO | 780 ERIE CR MILPITAS CA 95035 |
| NGUYENMINH, TAM | 6560 CAMDEN AVENUE SAN JOSE CA 95120 |
| NH DEPT REVENUE ADMINISTRATION | DOCUMENT PROCESSING DIVISION P O BOX 637 CONCORD NH 03302-0637 |
| NH DEPT REVENUE ADMINISTRATION | P.O. BOX 14790 CONCORD NH 03302-0637 |
| NHAN CAO | ADDRESS ON FILE |
| NHAT NGUYEN | ADDRESS ON FILE |
| NHELSON BUITRON | ADDRESS ON FILE |
| NIAN ZHOU | ADDRESS ON FILE |
| NIBBY JR, CHESTER | 183 BRIDGE ST BEVERLY MA 01915 |
| NIBBY, CHESTER JR. | 183 BRIDGE ST BEVERLY MA 01915 |
| NICASTRO MELUSO ABOGADOS NMA | PARERA 62 PISO 4 OF B BUENOS AIRES ARGENTINA |
| NICASTRO MELUSO ABOGADOS NMA | PARERA 62 PISO 4 OF B C1014ABB BUENOS AIRES ARGENTINA |
| NICASTRO, JERRY | 161 BAY ST, 10TH FLOOR TORONTO ON M5J 258 CANADA |
| NICCOLLS JR, W OLIVER | 27110 JONES LOOP ROAD, UNIT 153 PUNTA GORDA FL 33982 |
| NICE SYSTEMS LTD. | KRISTEN SCHWERTNER PETRA LAWS 8 HAPNINA ST. RAANANA 43107 ISRAEL |
| NICE SYSTEMS, INC. | 200 PLAZA DRIVE, 4TH FLOOR SECAUCUS NJ 07094 |
| NICHICON | 927 EAST STATE PARKWAY SCHAUMBURG IL 60173 |
| NICHICON AMERICA CORP | 927 EAST STATE PARKWAY SCHAUMBURG IL 60173-4588 |
| NICHOLAS BALOG | 559 TOWNSHIP LINE RD SCHWENKSVILLE PA 19473 |
| NICHOLAS CADWGAN | 41 FRANKLIN CATHCART CRES. STITTSVILLE K2S2A5 CANADA |
| NICHOLAS DEROMA | 25 MEAD STREET NEW CANAAN CT 06840 |
| NICHOLAS DIMARCO | ADDRESS ON FILE |
| NICHOLAS GAZALEH | ADDRESS ON FILE |
| NICHOLAS GREGORY | ADDRESS ON FILE |
| NICHOLAS J. ANGELIDES | ATTN: BRIAN J. COOKE SIMMONSCOOPER LLC EAST ALTON IL 62024 |
| NICHOLAS JAMES DOMARATZKI | ADDRESS ON FILE |
| NICHOLAS LENAEUS | ADDRESS ON FILE |
| NICHOLAS LOGLISCI | 11 MAPLE AVE PLAINSBORO NJ 08536 |
| NICHOLAS MIDDLETON | 718 DONNY BROOK DR WYLIE TX 75098 |
| NICHOLAS PAPPAS | ADDRESS ON FILE |
| NICHOLAS PERRINO | ADDRESS ON FILE |
| NICHOLAS RADFORD | ADDRESS ON FILE |
| NICHOLAS ROBINSON | 1500 CHICAGO AVE APT 703 EVANSTON IL 60201-4437 |
| NICHOLAS ROBINSON | 4320 FAIRFAX HILL DRIVE PLANO TX 75024 |
| NICHOLAS, KENNETH | 6490 WRIGHT CIRCLE ATLANTA GA 30328 |
| NICHOLAS, RHUENETTE R | 1010 HARRIET STREET HENDERSON NC 27536 |
| NICHOLAS, WYATT | 1008 CLARK RIDGE CT RALEIGH NC 27613 |
| NICHOLAS, WYATT | 7208 STONECLIFF DR APT 8 RALEIGH NC 27615-4327 |
| NICHOLS GEORGE, PATRICIA | 3109 MEGWOOD COURT APEX NC 27539 |
| NICHOLS, ALEXANDER | 1917 KIPLING DR FLOWER MOUND TX 75022-4456 |
| NICHOLS, E WAYNE | 355 SHANNON WAY LAWRENCEVILLE GA 30244 |
| NICHOLS, EMILY | 2600 SHERRILL PARK DR RICHARDSON TX 75082 |
| NICHOLS, GARY LEE | 15939 KENSINGTON PL DUMFRIES VA 22026 |
| NICHOLS, GEORGE R | 205 MEETING HOUSE LN MIDDLETOWN CT 06457 |
| NICHOLS, HARLENE W | 205 NEEDLES COURT MODESTO CA 95351 |
| NICHOLS, IRENE A | 8 HOWE STREET ALLENSTOWN NH 03275 |

| Claim Name | Address Information |
|---|---|
| NICHOLS, JACKSON, DILLARD, HAGER & SMITH | ATTN: PETER G. SMITH 1800 LINCOLN PLAZA / 500 NORTH AKARD DALLAS TX 75201 |
| NICHOLS, JAMES M | 89 MEDALLION CT DALEVILLE VA 24083-2750 |
| NICHOLS, JANET | 8321 DECKBAR PLACE RALEIGH NC 27617 |
| NICHOLS, JAYSON L | 18027 COUNTY RD 543 NEVADA TX 75173 |
| NICHOLS, JAYSON L | 2511 WEDGLEA DR APT 411 DALLAS TX 75211-2040 |
| NICHOLS, JOHN | 11825 N EXETER WAY RALEIGH NC 27613 |
| NICHOLS, JOHN | 1909 SILVER AVE. CUYAHOGA FALLS OH 44223 |
| NICHOLS, JOHN D | 14300 DETROIT AVE APT 115 LAKEWOOD OH 44107-4441 |
| NICHOLS, JOHN P | 31 JEWETT AVE CORTLAND NY 13045-2034 |
| NICHOLS, JOHN W. | 11825 N. EXETER WAY RALEIGH NC 27613 |
| NICHOLS, KIMBERLY | PO BOX 206 IMBODEN AR 724340206 |
| NICHOLS, MARC | 20953 W. 226 CT. SPRING HILL KS 66083 |
| NICHOLS, MICHAEL D | 8918 GOLDEN POND DR ROWLETT TX 75089-8674 |
| NICHOLS, PAMELA A | 4944 KEATON CREST DR ORLANDO FL 32837 |
| NICHOLS, PHILLIP W | 3467 RAHN BLVD BELLEVUE NE 68123 |
| NICHOLS, RHONDA | 2004 CANDLEWYCK XING ALLEN TX 75013-5604 |
| NICHOLS, ROBERT G | 627 WARWICK DEERFIELD IL 60015 |
| NICHOLS, SUZANNE S | 2507 SLEEPY HOLLOW D RIVE NASHVILLE TN 37217 |
| NICHOLS, TAMARA | 24 FOREST CREEK DR. DURHAM NC 27713 |
| NICHOLS, TIM | 969 AZALEA DRIVE SUNNYVALE CA 94086 |
| NICHOLS, WENDELL | 1054 N GOVERNMENT WAY COEUR D ALENE ID 83814-3141 |
| NICHOLS, WENDELL | 2709 ALL VIEW WAY BELMONT CA 94002 |
| NICHOLS,HARLENE | 205 NEEDLS COURT MEDESTO CA 95351 |
| NICHOLSON CATHOLIC COLLEGE | 301 CHURCH STREET BELLEVILLE ON K8N 3C7 CANADA |
| NICHOLSON, GEORGE | 9905 AUTRY FALLS DR ALPHARETTA GA 30022 |
| NICHOLSON, RICHARD A | 521 ARBOR DRIVE 101 SAN DIEGO CA 92103 |
| NICHOLSON, ROBB A | 23 SPENCER RD ROCHESTER NY 14609 |
| NICHOLVILLE TELEPHONE COMPANY INC | 3330 STATE HIGHWAY 11B, PO BOX 122 NICHOLVILLE NY 12965-0122 |
| NICK CARTER | ADDRESS ON FILE |
| NICK HORTON | ADDRESS ON FILE |
| NICK ROGERS | ADDRESS ON FILE |
| NICK TAUSANOVITCH | 27 FARRWOOD RD. WINDHAM NH 03087 |
| NICK VANLEEUWEN | ADDRESS ON FILE |
| NICKELL, KENTON | 14703 FALLING LEAF DR FRISCO TX 75035 |
| NICKELS, CLAUDIA | 2605 LOOKOUT DR  # 13209 GARLAND TX 75044 |
| NICKERSON, JON | 112 MEADOW BEND TRL LITTLE ELM TX 75068 |
| NICKERSON, KYLE | 29 SENTRY WAY MERRIMACK NH 03054-4410 |
| NICKERSON, KYLE | 16 CROSS LANE GILFORD NH 03249 |
| NICKERSON, LEIGHTON A | 5110 80TH STREET MUKILTEO WA 98275 |
| NICKLE, THOMAS A | 1447 POWELLS TAVERN PL HERNDON VA 20170 |
| NICKLIS, STEPHEN | 101 RUSHING BREEZE CT APEX NC 27502 |
| NICKLIS, STEPHEN G | 101 RUSHING BREEZE CT APEX NC 27502 |
| NICKLOUS, JOSEPH | 1212 CARDINAL LAKE CHERRY HILL NJ 08003 |
| NICKSON, ALFRED | 807 RIDGEMONT DRIVE ALLEN TX 75002 |
| NICOLAS PULIDO | ADDRESS ON FILE |
| NICOLAS SAGATOVSKI | ADDRESS ON FILE |
| NICOLAS TAUSANOVITCH | ADDRESS ON FILE |
| NICOLE A ALEXANDER | 8501 EAST LAKE CT. RALEIGH NC 27613 |

| Claim Name | Address Information |
| --- | --- |
| NICOLE AYUBI | ADDRESS ON FILE |
| NICOLE DEASSIS | ADDRESS ON FILE |
| NICOLE FARAH | ADDRESS ON FILE |
| NICOLE FERNANDES | ADDRESS ON FILE |
| NICOLE HAMMAN | ADDRESS ON FILE |
| NICOLE HAMMAN | ADDRESS ON FILE |
| NICOLE LEBLANC-NOBLE | ADDRESS ON FILE |
| NICOLE LEWIS | 1210 KILMINGTON COURT ALPHARETTA GA 30004 |
| NICOLE LOUISSAINT | ADDRESS ON FILE |
| NICOLE NORRIS | ADDRESS ON FILE |
| NICOLE P LEWIS | ADDRESS ON FILE |
| NICOLE SAWYER | ADDRESS ON FILE |
| NICOLE TAN | 7601 W 144TH ST OVERLAND PARK KS 66223-2130 |
| NICOLETTE CROCKER | ADDRESS ON FILE |
| NICOLSON, BRUCE M | 3324 GREENBRIER RD SIERRA VISTA AZ 85650 |
| NICOT, STEPHEN D | 811 WILER RD HILTON NY 14468 |
| NICUSOR ILIE | ADDRESS ON FILE |
| NIDERSTROS, CLINT | 12 FOSTER AVE NORTH IRWIN PA 15642 |
| NIEBUHR, HAROLD E | 4024 KINGS OAK LN WILLIAMSBURG VA 23188-7602 |
| NIECZYPOROWICZ, LEON | 3601 HACKAMORE CT PLANO TX 75023 |
| NIEDAX-KLEINHUIS USA INC | 7545 PINGUE DRIVE WORTHINGTON OH 43085-1715 |
| NIEDZIELSKI, MICHAEL | 58 COX LN METHUEN MA 01844 |
| NIEL COVEY | ADDRESS ON FILE |
| NIEL COVEY | ADDRESS ON FILE |
| NIELSEN CLEARING HOUSE | 1900 NORTH THIRD STREET CLINTON IA 52732 |
| NIELSEN, BYRON K | 604 MEADOW LANE ALLEN TX 75002 |
| NIELSEN, EDWARD R | 1410 CROWELL RD VIENNA VA 22182-1510 |
| NIELSEN, GERALD | 2920 CEDAR RIDGE DRIVE MCKINNEY TX 75070 |
| NIELSEN, GERALD T. | 2920 CEDAR RIDGE DR. MCKINNEY TX 75070 |
| NIELSEN, MARK H | 13018 GATE DRIVE POWAY CA 92064 |
| NIELSEN, RANDALL E | 776 ROBIN DR CONYERS GA 30094 |
| NIELSON CLEARING HOUSE | 1900 NORTH THIRD STREET CLINTON IA 52732 |
| NIELSON, DAVE | 504 S. HORIZON CIRCLE SIOUX FALLS SD 57106 |
| NIELSON, DAVID | 504 S. HORIZON CIRCLE SIOUX FALLS SD 57106 |
| NIELSON, DAVID D. | 504 S. HORIZON CIRCLE SIOUX FALLS SD 57106 |
| NIELSON, JEFF A | RR2 BOX 231G CUSTER SD 57730 |
| NIEMANN, PETER R | 236 W RINCON AVE #G CAMPBELL CA 95008 |
| NIEMI, KEVIN J | 10225 CRESCENT RIDGE DR ROSWELL GA 30076-3728 |
| NIENTIMP, THOMAS I | 40 COBBLECREEK RD VICTOR NY 14564-8935 |
| NIENTIMP, THOMAS I | 22809 MOSSY TRL BONITA SPGS FL 34135-2046 |
| NIENTIMP, THOMAS I | NIENTIMP, THOMAS I 22809 MOSSY TRL BONITA SPGS FL 34135-2046 |
| NIESHALLA, MARK | 8521 HARBOR DRIVE RALEIGH NC 27615 |
| NIESSEN, LEONARD E | 286 POTTER RD FRAMINGHAM MA 01701 |
| NIETO, MARTA | 2506 TIMBER RIDGE DR GARLAND TX 75044 |
| NIETO, RUBEN | 2506 TIMBER RIDGE DR GARLAND TX 75044-2150 |
| NIEVES, CARLOS | 35-55 29TH ST APT 1E LONG ISLAND CITY NY 11106 |
| NIEVES, COLLEEN | 12 LOCUST ST LAKE RONKONKOMA NY 11779 |
| NIEVES, EPHRAIM | 300 PARSIPPANY RD APT 26E PARSIPPANY NJ 07054 |
| NIEVES, SAMANTHA | 20 MARLBANK DRIVE ROCHESTER NY 14612 |

| Claim Name | Address Information |
|---|---|
| NIGEL WING | PASEO CAMPESTRE 121 SAN LUIS POTOSI 78151 MEXICO |
| NIGHSWANDER, ROBERT J | 2303 N LEAVITT ST # 1 CHICAGO IL 60647-3227 |
| NIGHSWANGER, JERRY | 2520 INDIAN PAINT DRIVE PLANO TX 75025 |
| NIGRO, DAVID | 37 BROWNING ROAD ARLINGTON MA 02476 |
| NIJMAN FRANZETTI LLP | SUSAN M. FRANZETTI COUNSEL TO THE LCCS GROUP 10 S. LASALLE ST., SUITE 3600 CHICAGO IL 60603 |
| NIKFARJAM, PAUL G | 4 BROUSSEAU DR. UPTON MA 01568 |
| NIKKARI, JANICE | 14855 SW 106TH AVE TIGARD OR 97223 |
| NIKON CANADA INC | 1303 AEROWOOD DR MISSISSAUGA ON L4W 2P6 CANADA |
| NIKSUN INC | 100 NASSAU PARK BLVD SUITE 300 PRINCETON NJ 08540-5932 |
| NIKSUN INC. | 457 N HARRISON ST PRINCETON NJ 08540-3510 |
| NILAKSH SHAH | 9740 LONGHILL DR. PLANO TX 75025 |
| NILE ROBERTS | ADDRESS ON FILE |
| NILES, RODERIC D | 51 CHRISTOPHER ROAD RANDOLPH MA 02368 |
| NILESH RAWOOL | ADDRESS ON FILE |
| NILIMA GUPTA | ADDRESS ON FILE |
| NILL, PATRICK | 9810 W 82ND AVE ARVADA CO 80005 |
| NIMAL GUNARATHNA | ADDRESS ON FILE |
| NIMBUS GRAPHICS INC | 380 SHELDON DRIVE CAMBRIDGE ON N1T 2C2 CANADA |
| NIMBUS GRAPHICS INC | 380 SHELDON DRIVE UNIT 2 CAMBRIDGE ON N1T 2C2 CANADA |
| NIMMALA, PREETI | 4016 HEARTLIGHT CT PLANO TX 75024 |
| NIMMALA, PREETI | 4016 HEARTHLIGHT CT PLANO TX 75024 |
| NIMMO, IRIS A | 7031 KELLY RD WARRENTON VA 20187 |
| NINA YEANG | ADDRESS ON FILE |
| NINAN, RENI | 408 HUNTINGTON DR. MURPHY TX 75094 |
| NINE FASTENERS INC | 150 HOPPING BROOK ROAD HOLLISTON MA 01746 |
| NING CHEN | ADDRESS ON FILE |
| NING ZHONG | ADDRESS ON FILE |
| NINO, JAIME | 2533 GRAMERCY STREET HOUSTON TX 77030 |
| NINUTIK MAPLE SUGAR LTD | 548 RICHMOND STREET WEST TORONTO ON M5V 1Y4 CANADA |
| NIR, LYDIA LIH-SHUR | 3104 WALSINGHAM DR PLANO TX 75093 |
| NIRANKUSH MUKHERJEE | 711 PRINCETON BLVD APT 4 LOWELL MA 01851-2035 |
| NIRANKUSH MUKHERJEE | 5101 SW 60TH STREET RD APT 701 OCALA FL 34474-5794 |
| NIRAPADA GHOSH | 423 JUNIPER COURT SUNNYVALE CA 94086 |
| NISBET, CRAIG | 1100 VESTAVIA WOODS DR RALEIGH NC 27615 |
| NISBET, KENNETH J | 1334 ARLINGTON ANN ARBOR MI 48104 |
| NISHIDA, AILEEN | 411 HOBRON LN APT 2913 HONOLULU HI 968151217 |
| NISHIMURA, BROCKI H | 5241 DEL SERRA CR LA PLAMA CA 90623 |
| NISHIT DALIA | 183 FAIRCHILD DR MOUNTAIN VIEW CA 94043-2014 |
| NISKALA, KEITH | 4 SHELLEY DR LONDONDERRY NH 03053 |
| NISOURCE CORPORATE SERVICES COMPANY | ATTN: PATRICIA LAWICKI, DIRECTOR IT 801 E. 86TH AVENUE MERRILLVILLE IN 46410 |
| NISSEN, DOUGLAS | 619 KATHLEEN DRIVE NAZARETH PA 18064 |
| NISTEL, LLC DBA NORTHEAST INFORMATION | SYSTEMS 880 WATERVLIET SHAKER ROAD ALBANY NY 12205-1010 |
| NITA HALL | ADDRESS ON FILE |
| NITCHIE, FRANK J | 137 GOSHEN RD SCHWENKSVILLE PA 19475 |
| NITHYANANDAN, VANGAL | 312 W MEADOWS LN DANVILLE CA 94506-1335 |
| NITHYANANDAN, VANGAL | 1546, AMBERGROVE DRIVE SAN JOSE CA 95131 |
| NITIN GUPTA | ADDRESS ON FILE |
| NITRO MICROSYSTEMS INC | 1736 COURTWOOD CRESCENT OTTAWA ON K2C 2B5 CANADA |

| Claim Name | Address Information |
|------------|---------------------|
| NITRONEX CORPORATION | 2305 PRESIDENTIAL DRIVE DURHAM NC 27703 |
| NITSCHE, JOACHIM | PARKSTRAPE 30 NEUKIRCH 01904 GERMANY |
| NITU KURIAKOSE | 64 LORRAINE CT HOLBROOK NY 11741 |
| NIU, YOUPING | 2042 WIMBLEDON DR ALLEN TX 75013 |
| NIXON PEABODY | 437 MADISON AVENUE NEW YORK NY 10022 |
| NIXON, BRAD | 1715 HONORS LANE CORONA CA 92883 |
| NIXON, CHRISTOPHER | 388 RIVERWOOD DR LEWISVILLE NC 27023-9529 |
| NIXON, CHRISTOPHER | 1928 ABBOTTS CREEK CIRCLE KERNERSVILLE NC 27284 |
| NIXON, DANNY S | 4620 DEVILS RACETRACK RD FOUR OAKS NC 27524 |
| NIXON, FRANCIS | 207 PAGE AVE POTEAU OK 74953-3615 |
| NIXON, JUDY F | P O BOX 1374 HOCKESSIN DE 19707 |
| NIXON, PATRICIA | 2710 LONG STREET CHATTANOOGA TN 37408 |
| NIXON, RICHARD | 1871 SW 148TH WAY MIRAMAR FL 33027 |
| NIXON-HOSKINS, BEVERLY | 1405 WATTS ST DURHAM NC 27701 |
| NIYAZ ANSARI | ADDRESS ON FILE |
| NJ DIVISION OF EMPLOYER ACCOUNTS | PO BOX 059 TRENTON NJ 08625-0059 |
| NJ DIVISION OF REVENUE | PO BOX 308 TRENTON NJ 08625 |
| NJAI, SYDNEY B | 5211 OLDWELL ST DURHAM NC 27704 |
| NJEDGE NET | 218 CENTRAL AVE NEWARK NJ 07102 |
| NJOS, CINDY L | 9442 CHABOLA RD SAN DIEGO CA 92129 |
| NJSBA WORKSHOP | 413 WEST STATE ST PO BOX 909 TRENTON NJ 08605-0909 |
| NKG MANAGEMENT SA DE CV | IGNACIO JACOBO 1391 ZAPOPAN JA 45184 MEXICO |
| NMB TECHNOLOGIES CORPORATION | 9730 INDEPENDENCE AVE CHATSWORTH CA 91311-4323 |
| NMBC | 120 BROADWAY NEW YORK NY 10271 |
| NMI BRASIL LTDA | ROD SP 101 SN KM 09 HORTOLANDIA SP 13187-000 BRAZIL |
| NMI BRASIL LTDA | ROD SP 101 SN KM 09 HORTOLANDIA SAO PAULO 13187-000 BRAZIL |
| NMS COMMUNICATIONS | 200 SCHULTZ DRIVE RED BANK NJ 07701 |
| NO MAGIC INC | 7304 ALMA DRIVE SUITE 600 PLANO TX 75025 |
| NOACK, BRANDON | 1207 RAINFOREST LN ALLEN TX 75013-6321 |
| NOAH, JOHN | 2697 310TH AVE TERRIL IA 51364 |
| NOBIX INC | 2682 BISHOP DR STE 211 SAN RAMON CA 94583-4452 |
| NOBLE SYSTEMS CORPORATION | KRISTEN SCHWERTNER JAMIE GARNER 4151 ASHFORD DUNWOODY RD ATLANTA GA 30319-1443 |
| NOBLE, AMBER | 2114 COLEY FOREST PL. RALEIGH NC 27607 |
| NOBLE, KERRY H | 16704 WEST HUNTINGTON DR LOCKPORT IL 604416703 |
| NOBLE, THOMAS | 371 MALLARD ROAD WESTON FL 33327 |
| NOBLE, THOMAS D. | 371 MALLARD ROAD WESTON FL 33327 |
| NOCE, LETIZIA | 22 BENJAMIN RD. MAHOPAC NY 10541 |
| NODDIN, FREDERICK | 1513 GLASTONBURY DR PLANO TX 75075 |
| NODINE, LAWRENCE C | PO BOX 68 OLMITZ KS 67564 |
| NOEL WATKINS | ADDRESS ON FILE |
| NOEL, STEPHEN | 4402 ROBMAR DR MOUNT AIRY MD 217715564 |
| NOELL, ERHARDT | 14645 CORKWOOD DRIVE TAMPA FL 33626 |
| NOERLING, ALFRED W | 3298 GLENEAGLES DRIVE SILVER SPRING MD 20906 |
| NOFTLE JR, ROBERT | 107 WRIGHT ROAD HOLLIS NH 03049 |
| NOGGLE, ROGER A | 8362 124TH ST NE DEER RIVER MN 566362741 |
| NOH, HYUN HO | 2624 STAR CREST LN CORONA CA 92881 |
| NOKIA CORPORATION | ADDRESS CANNOT BE FOUND |
| NOKIA SIEMENS NETWORKS | NOKIA HOUSE KEILALAHDENTIE 4 ESPOO 02150 FINLAND |
| NOKIA SIEMENS NETWORKS CONVERGENCE | 271 MILL RD CHELMSFORD MA 01824-4105 |

| Claim Name | Address Information |
|---|---|
| NOKIA SIEMENS NETWORKS US LLC | 6000 CONNECTION DRIVE IRVING TX 75039-2600 |
| NOLAN, DANIEL A | 3620 HUFFINES BLVD APT 1721 CARROLLTON TX 750106417 |
| NOLAN, DANIEL A | 4607 TIMBERGLEN # 2324 DALLAS TX 75287 |
| NOLAN, ELIZABETH A | 322 MORRISON AVENUE RALEIGH NC 27608 |
| NOLASCO, ANTHONY | 906 ALLEN STREET-APT 1613 DALLAS TX 75204 |
| NOLASCO, ANTHONY | 821 ALLEN ST APT 321 DALLAS TX 752045970 |
| NOLES, JOE R | 406 CAPE EMERALD LOOP EMERALD ISLE NC 28594 |
| NOLTE, DIANE | 6616 TERRACE MILL LN. PLANO TX 75024 |
| NOMINUM INC | 2385 BAY ROAD REDWOOD CITY CA 94063 |
| NON LINEAR CREATIONS INC | 987 WELLINGTON ST OTTAWA ON K1Y 2Y1 CANADA |
| NONG, THANH HIEU | 30 MCEWEN AVENUE APT 1907 ON K2B 5K8 CANADA |
| NONG, THANH-HIEU | 14569 ROSEMARY DR VICTORVILLE CA 92394 |
| NOON, PATRICK R | 5026 HOLLY RIDGE DR RALEIGH NC 27612-3110 |
| NOONDAY OFFSHORE, INC. | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC ATTN: MICHAEL LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| NOONDAY OFFSHORE, INC. | TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC C/O FARALLON CAP MAN., LLC. ATTN: M LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| NOORHOSSEINI, MAJID | 118 EVANS ESTATES DR CARY NC 27513 |
| NOP, PISEI | 404 BENJAMIN CT BURLINGTON NC 27215-8123 |
| NOP, PISEI | 407 SOUTHSHORE PARKWAY DURHAM NC 27703 |
| NOPOLEAN BRADDY | ADDRESS ON FILE |
| NOR.WEB DPL LIMITED | P.O. BOX 14, 410 BIRCHWOOD BOULEVARD BIRCHWOOD WARRINGTON WA3 7GA UNITED KINGDOM |
| NORA MCDONALD | ADDRESS ON FILE |
| NORBERT BURTON | ADDRESS ON FILE |
| NORBERTO CABALLERO | ADDRESS ON FILE |
| NORBERTO MILAN | ADDRESS ON FILE |
| NORBERTO RAMIREZ | ADDRESS ON FILE |
| NORBURY, THOMAS | 59 THUNDER RD MILLER PLACE NY 11764 |
| NORBURY, THOMAS J | 59 THUNDER ROAD MILLER PLACE NY 11764 |
| NORCROSS MED CLINIC | PO BOX 1553 DULTH GA 30136 |
| NORDIN, JOHN R | 420 N DERBYSHIRE AVE ARLINGTON HTS IL 60004 |
| NORDSKOG, J | 1420 CREEK KNL SAN ANTONIO TX 78253-5442 |
| NORDWELL, KURT | 1709 SU JOHN ROAD RALEIGH NC 27607 |
| NORFLEET JR, NORWOOD N | 106 SHADY MEADOW CIR CLE CARY NC 27511 |
| NORFLEET, MICHAEL | 109 CANYON LAKE CIR MORRISVILLE NC 27560-7782 |
| NORFLEET, MICHAEL | 3505 CAMPBELL ROAD RALEIGH NC 27606 |
| NORFLEET, MICHAEL | 2224 TANNERS MILL DR DURHAM NC 27703-9524 |
| NORFLEET, MICHAEL D | 3505 CAMPBELL ROAD RALEIGH NC 27606 |
| NORFOLK AIRPORT AUTHORITY | 2200 NORVIEW AVENUE NORFOLK VA 23518-5807 |
| NORFOLK WIRE & ELECTRONICS | 5901 WEST BROAD STREET RICHMOND VA 23230 |
| NORFOLK WIRE & ELECTRONICS | PO BOX 890608 CHARLOTTE NC 28289-0608 |
| NORGAARD, CARL N | 215 S MAIN ST CREEDMOOR NC 275228819 |
| NORIEGA, LEE | 1338 PANWOOD COURT BRENTWOOD CA 94513 |
| NORIEGA, RICARDO | 709 SAND CREEK CIR WESTON FL 33327 |
| NORKAS, JR., RONALD | 2702 LIGHTHOUSE PT E UNIT 615 BALTIMORE MD 21224-5069 |
| NORLEM TECHNOLOGY CONSULTING, INC. | 7136 SOUTH YALE AVE TULSA OK 74136-6373 |
| NORLIGHT TELECOMMUNICATIONS INC | 13935 BISHOPS DR BROOKFIELD WI 53005-6605 |
| NORLIGHT TELECOMMUNICATIONS INC | GINNY WALTER LINWOOD FOSTER 13935 BISHOPS DR BROOKFIELD WI 53005-6605 |
| NORMA CASAS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NORMA DEKEL | ADDRESS ON FILE |
| NORMA JORDAN | ADDRESS ON FILE |
| NORMA MARTINEZ | ADDRESS ON FILE |
| NORMAN ASHLEY | 5044 DENHAM COURT RALEIGH NC 27613 |
| NORMAN CARON | ADDRESS ON FILE |
| NORMAN CONKLIN | 15 OBSERVATORY RD METHUEN MA 01844 |
| NORMAN CROTEAU | ADDRESS ON FILE |
| NORMAN HEDRICH | ADDRESS ON FILE |
| NORMAN MACASKILL | ADDRESS ON FILE |
| NORMAN WALLACE JR | ADDRESS ON FILE |
| NORMAN, ANTOINETTE | 124 LAMBERT AVE GLOUCESTER NJ 08030 |
| NORMAN, GERALDINE | 1634 VALENCIA RD DECATUR GA 30032 |
| NORMAN, GLEN | 40425 CHAPEL WAY, # 307 FREMONT CA 94538 |
| NORMAN, GLEN | 40425 CHAPEL WY #307 FREMONT CA 94538 |
| NORMAN, GLEN S | 40425 CHAPEL WY #307 FREMONT CA 94538 |
| NORMAN, PETERS | 300 BEACH DR NE APT 1702 SAINT PETERSBURG FL 33701 |
| NORMAN, PHILLIP | 19815 RANSTEN LN SPRING TX 77379-5286 |
| NORMAN, PHILLIP G | 19815 RANSTEN LN SPRING TX 77379-5286 |
| NORMAN, RANDY J | 426 C NORTH CYPRESS DR TEQUESTA FL 33469 |
| NORMAN, RICHARD C | 14825 LONG IRON DR HUNTERSVILLE NC 28078-4311 |
| NORMAN, STANLEY R | 1700 STEAMBOAT DRIVE PLANO TX 75025 |
| NORMAN, TIMOTHY F | 250 CONRAD CIR LEWISVILLE NC 270239604 |
| NORMAN, WILLIAM E | 263 PALISADES AVE YONKERS NY 10701 |
| NORMAND, JEAN L | 5 GARVIN FALLS ROAD CONCORD NH 03301 |
| NORMANDY, PAM | 9251 35TH AVE SW SEATTLE WA 98126 |
| NORRIS III, EARL T | 110 JARMON RD ELKTON MD 21921 |
| NORRIS JR, JOSEPH K | 20 FIFTH AVENUE WESTWOOD NJ 07675 |
| NORRIS, BOBBY | 79 TALLY HO DR SELMA NC 27576 |
| NORRIS, DAVID | 6210 CRESTMOOR LN SACHSE TX 75048 |
| NORRIS, DAVID B | 6210 CRESTMOOR LN SACHSE TX 75048 |
| NORRIS, KIM S | PO BOX 33544 RALEIGH NC 27636 |
| NORRIS, NICOLE | 5515 SORRELL CROSSING DR. RALEIGH NC 27617 |
| NORRIS, SHELLY | 2113 CARNATION CT GARLAND TX 75040 |
| NORSEC TECH RESEARCH ASSOCIATES | 2325 DULLES CORNER BLVD HERNDON VA 20171-4674 |
| NORSEMAN | 146, 2726 45TH AVENUE S.E. CALGARY AB T2B 3M1 CANADA |
| NORSEMAN | 14545 115 AVENUE EDMONTON AB T5M 3B8 CANADA |
| NORSEWORTHY, THOMAS RAY | 4544 DEE LN HALTOM CITY TX 76117 |
| NORSTAN CANADA LTD | 2225 SHEPPARD AVE EAST TORONTO ON M2J 5C2 CANADA |
| NORSTAN COMMUNICATIONS INC | KRISTEN SCHWERTNER JOHN WISE 1402 PORTLAND AVE APT B SAINT PAUL MN 55104-6813 |
| NORSTAN COMMUNICATIONS INC | 5101 SHADY OAK RD MINNETONKA MN 55343-4100 |
| NORSTAN COMMUNICATIONS, INC. D/B/A BLACK | BOX NETWORK SERVICES 5101 SHADY OAK RD MINNETONKA MN 55343-4100 |
| NORSTAR NETWORKS | 171 CENTERPOINT BLVD PITTSTON PA 18640-6134 |
| NORSTAR NETWORKS | KRISTEN SCHWERTNER JOHN WISE 171 CENTER POINT BOULEVARD PITTSTON PA 18640-6134 |
| NORTAK SOFTWARE LTD | 265 CARLING AVENUE, 7TH FLR. OTTAWA ON K1S 2E1 CANADA |
| NORTAK SOFTWARE LTD. | 251 BANK STREET. SUITE 251 OTTAWA ON K2P 1X3 CANADA |
| NORTEC COMMUNICATIONS, INC. | 1850 121ST ST E STE 105 BURNSVILLE MN 55337-6883 |
| NORTECH TELECOMMUNICATIONS INC | 851 BUSSE RD ELK GROVE VILLAGE IL 60007-2477 |
| NORTECH TELECOMMUNICATIONS INC | KRISTEN SCHWERTNER JOHN WISE 851 BUSSE RD ELK GROVE VILLAGE IL 60007-2477 |

| Claim Name | Address Information |
|---|---|
| NORTEL | 195 WEST MALL TORONTO ON M9C 5K1 CANADA |
| NORTEL | GDNT - GUANGDONG NORTEL TELECOMMUNICATIONS CO LTD RONGLI INDUSTRIAL PARK SHUNDE 528306 CHINA |
| NORTEL | GUANGDONG NORTEL TELECOMMUNICATIONS EQUIPMENT COMPANY LTD GUI ZHOU RONG LI IND PARK SHUNDE 528306 CHINA |
| NORTEL | LG NORTEL GS KANGNAM TOWER 679 YOKSAM KANGNAM GU SEOUL 135-985 KOREA (SOUTH) (REPUBLIC) |
| NORTEL | LG NORTEL CO LTD GS TOWER 679 YOKSAM-DONG CHEONGJU 135-985 KOREA (SOUTH) (REPUBLIC) |
| NORTEL | NETAS ALEMDAG CADDESI ISTANBUL 81244 TURKEY |
| NORTEL | NORTEL 2001 REMAN LEGACY-EXCEL 2910 WECK DRIVE DURHAM NC 27709 |
| NORTEL | INTERNATIONAL NORTEL NETWORKS USERS 401 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| NORTEL 001 NTL HQ | 8200 DIXIE RD STE 100 BRAMPTON ON L6T 5P6 CANADA |
| NORTEL 313 CALA PEGASUS SYSTEM | 2221 LAKESIDE BLVD RICHARDSON TX 75082-4305 |
| NORTEL 336 HK POST SYSTEM | 4/F., CITYPLAZA FOUR, 12 TAIKOO WAN ROAD, TAIKOO SHING, SWITZERLAND |
| NORTEL 472 AUSTRALIA-ZIN | 1 INNOVATION RD, NORTEL CENTRE MACQUARIE UNI RESEARCH PARK MACQUARIE PARK, NSW 2109 AUSTRALIA |
| NORTEL 710 INVESTMENT RECOVERY CENTRE - | USE BY NON-UK _710 OAKWOOD CLOSE PEN-Y-FAN INDUSTRIAL ESTATE OAKDALE, GWENT NP11 3HY GREECE |
| NORTEL BELGIUM SPARES INTRA-EN | IKAROSLAAN 14 ZAVENTEM 1930 BELGIUM |
| NORTEL DE COLOMBIA | CALLE 96 NO. 13-11 SANTAFE DE BOGOTA COLOMBIA |
| NORTEL DE MEXICO | AVENIDA INSURGENTES, SUR NO. 1605-PISO 30 TORRE MURAL COL SAN JOSE INSURGENTES 3900 MEXICO |
| NORTEL DE MEXICO S. DE R.L DE C.V. | AVENIDA INSURGENTES, SUR NO. 1605-PISO 30 TORRE MURAL, COL SAN JOSE INSURGENTES MEXICO, D.F. MEXICO |
| NORTEL DE MEXICO, S. DE R. L. DE C. V. | INSURGENTES SUR 1605-FLOOR 30 COL. SAN JOSE INSURGENTES 3900 MEXICO |
| NORTEL DE MEXICO, S. DE R.L. DE C.V. | C/O ANNA VENTRESCA, GENERAL COUNSEL CORPORATE AND CORPORATE SECRETARY 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL DE MEXICO, S. DE R.L. DE C.V. | INSURGENTES SUR 1605-FLOOR 30 COL. SAN JOSE INSURGENTES, 03900 MEXICO DF MEXICO |
| NORTEL DE MEXICO, S. DE R.L. DE C.V. | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NORTEL DE MXICO, S. DE R.L. DE C.V. | INSURGENTES SUR 1605-FLOOR 30 COL. SAN JOSE INSURGENTES, 03900 MEXICO DF MEXICO |
| NORTEL EUROPE SALES LTD | 25/28 NORTH WALL QUAY DUBLIN 1 IRELAND DUBLIN IRELAND |
| NORTEL GMBH | FKA 4180 NORTEL NETWORK GER GMBH & CO KG GRAF-VON-SODEN-STRASSE 88090, IMMENSTAAD FRANKFURT GERMANY |
| NORTEL GMBH | FRMRLY 4180 NORTEL NTWRK GER. GMBH & CO GRAF-VON-SODEN-STRASSE 88090, IMMENSTAAD FRANKFURT GERMANY |
| NORTEL GMBH | NORTEL 4180 MUNICH INGOLSTAEDTER STRASSE 16 MUNICH 80807 GERMANY |
| NORTEL GMBH (IC4180) | UNTERSCHWEINSTIEGE 6 FRANKFURT 60549 GERMANY |
| NORTEL GMBH (MERGED WITH 4180 NORTEL | NETWORKS GERMANY GMBH & CO KG) HAHNSTRASSE 37-39 FRANKFURT 60528 GERMANY |
| NORTEL GMBH ET AL. | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL GMBH ET AL. | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL GMBH ET AL. | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL GMBH, ET AL | YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTN: EDWIN J. HARRON 1000 WEST ST., 17TH FL - BRANDYWINE BLDG WILMINGTON DE 19801 |
| NORTEL GOVERNMENT SOLUTIONS | 12730 FAIR LAKES CIRCLE VIRGINIA VA 22033 |
| NORTEL GOVERNMENT SOLUTIONS 606 | 12730 FAIR LAKES CIRCLE FAIRFAX VA 22033-4901 |
| NORTEL GOVERNMENT SOLUTIONS INC. | 12730 FAIR LAKES CIRCLE FAIRFAX VA 22033-4901 |

| Claim Name | Address Information |
|---|---|
| NORTEL GOVERNMENT SOLUTIONS, INC. | 12730 FAIR LAKES CIRCLE FAIRFAX VA 22033 |
| NORTEL INDIA 485 GDRS | ORCHID PLAZA 2ND FLR, SECTOR 54, SUN CITY HARYANA GURGAON 122002 INDIA |
| NORTEL LEARNIT | PO BOX 13010 DURHAM NC 27709-3010 |
| NORTEL MATRA CELLULAR SCA | 1, PLACE DES FRERES MONTGOLFIER GUYANCOURT 78280 FRANCE |
| NORTEL MATRA CELLULAR SCA | 1, PLACE DES FRERES MONTGOLFIER 78280 GUYANCOURT |
| NORTEL MONKSTOWN | NORTEL NETWORKS DOAGH ROAD NEWTOWNABBEY, ANTRIM BT36 6XA UNITED KINGDOM |
| NORTEL NETORKS S.R.O., ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETORKS S.R.O., ET AL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETORKS S.R.O., ET AL | YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTN: EDWIN J. HARRON 1000 WEST ST., 17TH FL - BRANDYWINE BLDG WILMINGTON DE 19801 |
| NORTEL NETWORK BV ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORK BV ET AL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORK BV ET AL | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORK DE ARGENTINA S.A | BOUCHARD 557/99, PISO 17S CIUDAD AUTNOMA DE BUENOS AIRES ARGENTINA |
| NORTEL NETWORK DE ARGENTINA S.A | BOUCHARD 557/99, PISO 17 BUENOS AIRES ARGENTINA |
| NORTEL NETWORK DE ARGENTINA S.A | LARREA 1079 BUENOS AIRES ARGENTINA |
| NORTEL NETWORKS | 3500 CARLING AVENUE OTTAWA ON K2H 8E9 CANADA |
| NORTEL NETWORKS | 2323 WINSTON PARK DRIVE OAKVILLE ON L6H 6R7 CANADA |
| NORTEL NETWORKS | DOAGH ROAD NEWTOWNABBEY GB TEX IRELAND |
| NORTEL NETWORKS | ST. LAURENT OFFICE |
| NORTEL NETWORKS | MISSISAUGA OFFICE |
| NORTEL NETWORKS | NETHERLAND OFFICE |
| NORTEL NETWORKS | MIAMI LOC |
| NORTEL NETWORKS | BILLERICA OFFICE |
| NORTEL NETWORKS | NASHVILLE LOC |
| NORTEL NETWORKS | NEW ZEALAND |
| NORTEL NETWORKS | RTP LOCATION ENTITY 540 |
| NORTEL NETWORKS | BRAMPTON OFFICE |
| NORTEL NETWORKS | NASHVILLE LOC ENTITY 598 |
| NORTEL NETWORKS | 4001 E CHAPEL HILL NELSON HIGHWAY DURHAM NC 27709-3010 |
| NORTEL NETWORKS (ASIA) LIMITED | C/O ANNA VENTRESCA, GENERAL COUNSEL 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS (ASIA) LIMITED | 6TH FLOOR, CITYPLAZA FOUR 12 TAIKOO WAN ROAD, TAIKOO SHING TAIKOO SHING CHINA |
| NORTEL NETWORKS (ASIA) LIMITED | PAKISTAN BRANCH GROUND FLOOR, EVACUEE TRUST BUILDING AHGA KHAN ROAD, SECOTR F-5/1 ISLAMABAD PAKISTAN |
| NORTEL NETWORKS (ASIA) LIMITED | SAPLEG RECORD CITYPLAZA FOUR 12 TAIKOO WAN ROAD HONGKONG SWITZERLAND |
| NORTEL NETWORKS (ASIA) LIMITED | TAIWAN BRANCH 18TH FLOOR, 100 ROOSEVELT ROAD SECTION 2. TAIPEI TAIWAN |
| NORTEL NETWORKS (ASIA) LIMITED | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NORTEL NETWORKS (ASIA) LIMITED - TAIPEI, | TAIWAN BRANCH 18TH FLOOR, 100 ROOSEVELT ROAD SECTION 2. TAIPEI TAIWAN, R.O.C. |
| NORTEL NETWORKS (AUSTRIA) GMBH ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS (AUSTRIA) GMBH ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A EHS UNITED KINGDOM |
| NORTEL NETWORKS (AUSTRIA) GMBH ET AL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| NORTEL NETWORKS (AUSTRIA) GMBH ET AL | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL –THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS (AUSTRIA) GMBH, ET AL | YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTN: EDWIN J. HARRON 1000 WEST ST., 17TH FL – BRANDYWINE BLDG WILMINGTON DE 19801 |
| NORTEL NETWORKS (CALA) INC | CT CORPORATION SYSTEM 1200 SOUTH PINE ISLAND ROAD PLANTATION FL 33324-4413 |
| NORTEL NETWORKS (CALA) INC. | CT CORPORATION SYSTEM 1200 SOUTH PINE ISLAND ROAD PLANTATION FL 33324 |
| NORTEL NETWORKS (CALA) INC. | PUERTO RICO BRANCH BBV PLAZA SUITE 9 A-2. 1500 ROOSEVELT AVENUE, GUAYNABO PLANTATION PR 00968-2626 |
| NORTEL NETWORKS (CHINA) LIMITED | C/O ANNA VENTRESCA, GENERAL COUNSEL CORPORATE AND CORPORATE SECRETARY 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS (CHINA) LIMITED | NORTEL NETWORKS TOWER, 11TH FLOOR SUN DONG AN PLAZA 138 WANG FU JING BEIJING 100006 CHINA |
| NORTEL NETWORKS (CHINA) LIMITED | SAPLEG RECORD NO. 6 WANGJING DONG LU CHAOYANG DISTRICT BEIJING 100102 SWITZERLAND |
| NORTEL NETWORKS (CHINA) LIMITED | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NORTEL NETWORKS (INDIA) PRIVATE LIMITED | C/O ANNA VENTRESCA, GENERAL COUNSEL CORPORATE AND CORPORATE SECRETARY 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS (INDIA) PRIVATE LIMITED | ORCHID PLAZA, 2ND FLOOR SUN CITY, SECTOR 54 GURGAON, HARYANA 122002 INDIA |
| NORTEL NETWORKS (INDIA) PRIVATE LIMITED | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NORTEL NETWORKS (IRELAND) LIMITED | MERVUE BUSINESS PARK MERVUE GALWAY IRELAND |
| NORTEL NETWORKS (IRELAND) LIMITED | MERVUE BUSINESS PARK MERVUE GALWAY REPUBLIC OF IRELAND |
| NORTEL NETWORKS (IRELAND) LIMITED | MERVUE BUSINESS PARK MERUE GALWAY REPUBLIC OF IRELAND |
| NORTEL NETWORKS (IRELAND) LIMITED | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS (IRELAND) LIMITED | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHAGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS (IRELAND) LIMITED | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS (IRELAND) LIMITED | YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTN: EDWIN J. HARRON 1000 WEST ST., 17TH FL – BRANDYWINE BLDG WILMINGTON DE 19801 |
| NORTEL NETWORKS (IRELAND) LIMITED ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS (IRELAND) LIMITED ET AL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS (IRELAND) LIMITED ET AL | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL –THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS (NORTHERN IRELAND) LTD | MONKSTOWN TRADING ESTATE DOAGH ROAD NEWTOWNABBEY CO. ANTRIM BT3 66XA UNITED KINGDOM |
| NORTEL NETWORKS (THAILAND) LTD | C/O ANNA VENTRESCA, GENERAL COUNSEL CORPORATE AND CORPORATE SECRETARY 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS (THAILAND) LTD | 323 BETAGRO TOWER, 4TH FLOOR MOO 6 VIPAVADEE, RANGSIT ROAD KHWAENG SENG HONG KHET LAKSI BANGKOK THAILAND |
| NORTEL NETWORKS (THAILAND) LTD | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NORTEL NETWORKS AB ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS AB ET AL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS AB ET AL | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL –THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS AB, ET AL | YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTN: EDWIN J. HARRON 1000 WEST ST., 17TH FL – BRANDYWINE BLDG WILMINGTON DE 19801 |
| NORTEL NETWORKS AG, ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE/KEVIN LLOYD EXCHANGE HOUSE, PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| NORTEL NETWORKS AG, ET AL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS AG, ET AL | YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTN: EDWIN J. HARRON THE BRANDYWINE BUILDING, 1000 WEST STREET, 17TH FLOOR WILMINGTON DE 19801 |
| NORTEL NETWORKS AG, ET AL. | HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS AS, ET AL | ATTN: STEPHEN GALE/KEVIN LLOYD HERBERT SMITH LLP, EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS AS, ET AL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS AS, ET AL | YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTN: EDWIN J. HARRON THE BRANDYWIN BLDG 1000 WEST ST., 17TH FL WILMINGTON DE 19801 |
| NORTEL NETWORKS AS, ET AL. | HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS AUSTRALIA | C/O SCHENKER LOGISTICS |
| NORTEL NETWORKS AUSTRALIA PTY. LIMITED | NORTEL NETWORKS CENTRE, 1 INNOVATION RD MACQUARIE UNIVERSITY RESEARCH PARK MACQUARIE PARK NEW SOUTH WALES 2109 AUSTRALIA |
| NORTEL NETWORKS AUSTRALIA PTY. LIMITED | NORTEL NETWORKS CENTRE 1 INNOVATION ROAD MACQUARIE UNIVERSITY RESEARCH PARK NEW SOUTH WALES 2109 AUSTRALIA |
| NORTEL NETWORKS AUSTRALIA PTY. LIMITED | C/O ANNA VENTRESCA, GENERAL COUNSEL CORPORATE AND CORPORATE SECRETARY 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS AUSTRALIA PTY. LIMITED | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NORTEL NETWORKS B.V. | SIRIUSDREEF 42-72 HOOFDDORP 2132 WT NETHERLANDS |
| NORTEL NETWORKS BV | SIRIUSDREEF 42-72 HOOFDDORP 2132 WT THE NETHERLANDS |
| NORTEL NETWORKS BV ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS BV ET AL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS BV ET AL | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS CABLE SOLUTIONS, INC. | 220 ATHENS WAY, SUITE 300 NASHVILLE TN 37228 |
| NORTEL NETWORKS CAPITAL CORPORATION | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NORTEL NETWORKS CHILE S.A. | C/O ANNA VENTRESCA, GENERAL COUNSEL CORPORATE AND CORPORATE SECRETARY 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS CHILE S.A. | WORLD TRADE CENTER AVENIDA ANDRES BELLO 2607, 12TH FLOOR LOS CONDES, SANTIAGO CHILE |
| NORTEL NETWORKS CHILE S.A. | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NORTEL NETWORKS CORPORATION | 195 THE WEST MALL MAILSTOP: T0505006 TORONTO ON M9C 5K1 CANADA |
| NORTEL NETWORKS CORPORATION | 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| NORTEL NETWORKS CORPORATION | RTP LOC |
| NORTEL NETWORKS CORPORATION | 200 ATHENS WAY NASHVILLE TN 372281-308 |
| NORTEL NETWORKS CUSTOMER CONTACT & | PORTAL SOLUTIONS AUDIO SERVICE 4000 VETERANS MEMORIAL HWY BOHEMIA NY 11716-1024 |
| NORTEL NETWORKS CUSTOMER CONTACT & | 4000 VETERANS MEMORIAL HWY BOHEMIA NY 11716-1024 |
| NORTEL NETWORKS DE ARGENTINA S.A. | TORRE BOUCHARD PLAZA BOUCHARD 557/599, PISO 17 BUENOS AIRES C1106ARG ARGENTINA |
| NORTEL NETWORKS DE ARGENTINA S.A. | TORRE BOUCHARD PLAZA BOUCHARD 557/599, PISO 17 BUENOS AIRES CP 1106 ARGENTINA |
| NORTEL NETWORKS DE ARGENTINA S.A. | C/O ANNA VENTRESCA, GENERAL COUNSEL CORPORATE AND CORPORATE SECRETARY 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS DE ARGENTINA S.A. | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NORTEL NETWORKS DE COLOMBIA S.A. | CALLE 96 NO. 13-11 SANTAF DE BOGOTA COLOMBIA |
| NORTEL NETWORKS DE COLOMBIA S.A. | CALLE 96 NO. 13-11 SANTAF DE BOGOT? COLOMBIA |

| Claim Name | Address Information |
|---|---|
| NORTEL NETWORKS DE COLOMBIA S.A. | CALLE 96 NO. 13-11 SANTAFE DE BOGOTA COLOMBIA |
| NORTEL NETWORKS DE GUATEMALA, LTDA. | 16 CALLE O-55, ZONA 10 TORRE INTERNACIONAL, 7MO NIVEL GUATEMALA GUATEMALA |
| NORTEL NETWORKS DE GUATEMALA, LTDA. | 16 CALLE O-55, ZONA 10 TORRE INTERNACIONAL, 7MO NIVEL GUATEMALA |
| NORTEL NETWORKS DE MEXICO S.A. DE C.V. | AVENIDA INSURGENTES, SUR NO. 1605-PISO 30 TORRE MURAL, COL SAN JOSE INSURGENTES MEXICO DF MEXICO |
| NORTEL NETWORKS DE MEXICO S.A. DE C.V. | AVENIDA INSURGENTES, SUR NO. 1605-PISO 30 TORRE MURAL COL. SAN JOSE INSURGENTES 3900 MEXICO |
| NORTEL NETWORKS DE MEXICO SA DE CV | AV INSURGENTES SUR 1605 MEXICO DF 03900 MEXICO |
| NORTEL NETWORKS DE MEXICO SA DE CV | AV INSURGENTES SUR 1605 PISO 30, TORRE MURAL, MEXICO 3900 MEXICO |
| NORTEL NETWORKS DE MEXICO, S.A. DE C.V. | C/O ANNA VENTRESCA, GENERAL COUNSEL CORPORATE AND CORPORATE SECRETARY 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS DE MEXICO, S.A. DE C.V. | INSURGENTES SUR 1605 - PISO 30 COL SAN JOSE INSURGENTES FEDERAL DISTRICT 3900 MEXICO |
| NORTEL NETWORKS DE MEXICO, S.A. DE C.V. | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NORTEL NETWORKS DE PANAMA S.A. | VIA ESPANA CONDOMINIO PLAZA INTERNACIONAL, TORRE C PANAMA CITY PANAMA |
| NORTEL NETWORKS DE VENEZUELA C.A. | EDIFICIO PARQUE CRISTAL-TORRE ESTE, 11TH FLOOR, AV. FRANCISCO DE MIRANDA, LOS PALOS GRANDES CARACAS VENEZUELA |
| NORTEL NETWORKS DE VENEZUELA CO ANONIMA | EDIFICIO PARQUE CRISTAL-TORRE ESTE 11TH FL., AV. FRANCISCO DE MIRANDA LOS PALOS GRANDES CARACAS VENEZUELA |
| NORTEL NETWORKS DEL ECUADOR S.A | CIUDADELA KENNEDY NORTE AVE FRANSISCO DE ORELLANA EDIFICIO CENTRUM, PISO 9 OFICINA 1 GUAYAQUIL ECUADOR |
| NORTEL NETWORKS DEL ECUADOR S.A. | C/O ANNA VENTRESCA, GENERAL COUNSEL CORPORATE AND CORPORATE SECRETARY 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS DEL ECUADOR S.A. | AV. FRANCISCO DE ORELLANA, EDIFICIO CENTRUM, PISO 9, F. 1 GUAYAQUIL ECUADOR |
| NORTEL NETWORKS DEL ECUADOR S.A. | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NORTEL NETWORKS DEL PARAGUAY S.A. | C/O BERKEMEYER & ASOCIADOS, BENJAMIN CONSTANT 835 EDIFICIO JACARANDA, 4TH FLOOR ASUNCION PARAGUAY |
| NORTEL NETWORKS DEL URUGUAY, S.A. | C/O ANNA VENTRESCA, GENERAL COUNSEL CORPORATE AND CORPORATE SECRETARY 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS DEL URUGUAY, S.A. | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NORTEL NETWORKS ENGINEERING SVC KFT | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS ENGINEERING SVC KFT | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS ENGINEERING SVC KFT | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS ENGINEERING SVC KFT,ETAL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS ENGINEERING SVC KFT,ETAL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS ENGINEERING SVC KFT,ETAL | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST ST., 17TH FL - BRANDYWINE BLDG WILMINGTON DE 19801 |
| NORTEL NETWORKS EUROPE SALES LIMITED | 25/28 NORTH WALL QUAY DUBLIN 1 DUBLIN IRELAND |
| NORTEL NETWORKS FRANCE S.A.S | PARC D'ACTIVITES DE MAGNY-CHATEAUFORT 78928 YVELINES, CEDEX 9 YVELINES FRANCE |
| NORTEL NETWORKS FRANCE S.A.S | PARC D'ACTIVITIES DE MAGNY-CHATEAUFORT CHATEAUFORT 78117 FRANCE |
| NORTEL NETWORKS FRANCE S.A.S | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS FRANCE S.A.S | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS FRANCE S.A.S | YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTN: EDWIN J. HARRON 1000 WEST ST., 17TH FL - BRANDYWINE BLDG WILMINGTON DE 19801 |
| NORTEL NETWORKS FRANCE S.A.S, ET AL | YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTN: EDWIN J. HARRON 1000 WEST ST., 17TH |

| Claim Name | Address Information |
|---|---|
| NORTEL NETWORKS FRANCE S.A.S, ET AL | FL – BRANDYWINE BLDG WILMINGTON DE 19801 |
| NORTEL NETWORKS FRANCE SAS ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS FRANCE SAS ET AL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS FRANCE SAS ET AL | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL –THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS GERMANY GMBH | & CO KG AN DER BUNDESSTRASSE 31 FRIEDRICHSHAFEN 88039 GERMANY |
| NORTEL NETWORKS GERMANY GMBH & CO | KG DEPARTMENT NNFA5 FRIEDRICHSHAFEN D-88039 GERMANY |
| NORTEL NETWORKS GLOBAL CORPORATE | HEADQUARTERS 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| NORTEL NETWORKS HISPANIA SA ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS HISPANIA SA ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A EHS UNITED KINGDOM |
| NORTEL NETWORKS HISPANIA SA ET AL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS HISPANIA SA ET AL | C/O YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL –THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS HISPANIA SA ET AL | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL –THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS HISPANIA, S.A. | CAMINO DEL CERRO DE LOS GAMOS NO. 1 EDIFICIO 6 28.224 POZUELO DE ALARCON MADRID SPAIN |
| NORTEL NETWORKS HISPANIA, S.A., ETAL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10001 |
| NORTEL NETWORKS HISPANIA, S.A., ETAL | YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTN: EDWIN J. HARRON 1000 WEST ST., 17TH FL – BRANDYWINE BLDG WILMINGTON DE 19801 |
| NORTEL NETWORKS HPOCS INC. | 220 ATHENS WAY, SUITE 300 MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL NETWORKS INC | 7055 ALEXANDER-FLEMING ST LAURENT QC H4S 2B7 CANADA |
| NORTEL NETWORKS INC | 4001 E CHAPEL HILL NELSON HIGHWAY RESEARCH TRIANGLE PARK NC 27709-3010 |
| NORTEL NETWORKS INC. | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON DE 19801 |
| NORTEL NETWORKS INC. | 8601 SIX FORKS ROAD SUITE 400 RALEIGH NC 27615 |
| NORTEL NETWORKS INC. | 4001 EAST CHAPEL HILL NELSON HIGHWAY RESEARCH TRIANGLE PARK NC 27709 |
| NORTEL NETWORKS INC. | 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| NORTEL NETWORKS INC. | 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARKŸ NC 27709-3010 |
| NORTEL NETWORKS INC. | 220 ATHENS WAY, SUITE 300 MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL NETWORKS INC. | 220 ATHENS WAY SUITE 300 NASHVILLE TN 37228 |
| NORTEL NETWORKS INC. | 2221 LAKESIDE BOULEVARD RICHARDSON TX 75082 |
| NORTEL NETWORKS INC. SAPLEG RECORD | THE CORPORATION TRUST COMPANY 1209 N ORANGE STREET WILMINGTON DE 19801-1120 |
| NORTEL NETWORKS INDIA TECH PRIVATE LTD | ORCHID PLAZA, 2ND FLOOR SECTOR 54, SUN CITY GURGAON, HARYANA 122-002 INDIA |
| NORTEL NETWORKS INT'L FINANCE & HOLDING | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS INT'L FINANCE & HOLDING | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS INT'L FINANCE & HOLDING | BV ET AL-YOUNG CONAWAY STARGATT & TAYLOR ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL –THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS INT'L FINANCE & HOLDING | BF ET AL-YOUNG CONAWAY STARGATT & TAYLOR ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL –THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS INTERNATIONAL INC. | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2S 2HS UNITED KINGDOM |
| NORTEL NETWORKS INTERNATIONAL INC. | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK |

| Claim Name | Address Information |
|---|---|
| NORTEL NETWORKS INTERNATIONAL INC. | NY 10004 |
| NORTEL NETWORKS INTERNATIONAL INC. | YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTN: EDWIN J. HARRON 1000 WEST ST., 17TH FL – BRANDYWINE BLDG WILMINGTON DE 19801 |
| NORTEL NETWORKS INTERNATIONAL INC. | 220 ATHENS WAY, SUITE 300 MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL NETWORKS INTERNATIONAL, INC. | (DUBAI BRANCH) DUBAI SILICON OASIS EMAAR BUSINESS PARK, BUILDING 2 PO BOX 24364, SHEIKH ZAYED ROAD DUBAI UNITED ARAB EMIRATES |
| NORTEL NETWORKS INTL FINANCE &HOLDING BV | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS INTL FINANCE &HOLDING BV | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS INTL FINANCE &HOLDING BV | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS INTL FINANCE &HOLDING BV | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST ST 17TH FL THE BRANDYWINE BLDG WILMINGTON DE 19801 |
| NORTEL NETWORKS ISRAEL | (SALES AND MARKETING) LIMITED HAYARDEN STREET AIRPORT CITY CENTRE, BEN-GURION AIRPORT TEL AVIV 70151 ISRAEL |
| NORTEL NETWORKS KABUSHIKI KAISHA | GATE CITY OHSAKI, EAST TOWER 9F 1-11-2, OHSAKI, SHINAGAWA-KU TOKYO JAPAN |
| NORTEL NETWORKS KABUSHIKI KAISHA | GATE CITY OHSAKI, EAST TOWER 9F 1-11-2 OHSAKI, SHINAGAWA-KU TOKYO 141-8411 JAPAN |
| NORTEL NETWORKS KOREA LIMITED | C/O ANNA VENTRESCA, GENERAL COUNSEL CORPORATE AND CORPORATE SECRETARY 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS KOREA LIMITED | 16F, HAE-SUNG 2 BLDG. 942-10, DAECHI 3-DONG, KANGNAM-KU SEOUL 135-725 KOREA |
| NORTEL NETWORKS KOREA LIMITED | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NORTEL NETWORKS LIMITED | 2351 BOULEVARD ALFRED-NOBEL TORONTO ON H4S 2A9 CANADA |
| NORTEL NETWORKS LIMITED | 2351 BOULEVARD ALFRED-NOBEL TORONTO QC H4S 2A9 CANADA |
| NORTEL NETWORKS LIMITED | 2351 BOULEVARD ALFRED-NOBEL ST. LAURENT QC H4S 2A9 CANADA |
| NORTEL NETWORKS LIMITED | 8200 DIXIE ROAD SUITE 100 BRAMPTON ON L6T 5P6 CANADA |
| NORTEL NETWORKS LIMITED | 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| NORTEL NETWORKS LIMITED | 4001 EAST CHAPEL HILL NELSON HWY RTP NC 27709 |
| NORTEL NETWORKS LIMITED | 2221 LAKESIDE BLVD. RICHARDSON TX 75081 |
| NORTEL NETWORKS LIMITED - CALA SALES | 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| NORTEL NETWORKS LIMITED - EMEA SALES | 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| NORTEL NETWORKS LIMTED | 8200 DIXIE ROAD SUITE 100 BRAMPTON ON L6T 5P6 CANADA |
| NORTEL NETWORKS LIMTED | ERNST & YOUNG, INC. 222 BAY STREET, PO BOX 251 ATTN: NORTEL TORONTO ON M5K 1J7 CANADA |
| NORTEL NETWORKS LTD | 2351 ALFRED-NOBEL 2351 ALFRED-NOBEL QC H4S 2A9 CANADA |
| NORTEL NETWORKS LTD | 195 THE WEST MALL, TO5-04-005 TORONTO ON M9C 5K1 CANADA |
| NORTEL NETWORKS LTD | 4001 E CHAPEL HILL DURHAM NC 27709-3010 |
| NORTEL NETWORKS LTD | 4001 E CHAPEL HILL NELSON HIGHWAY DURHAM NC 27709-3010 |
| NORTEL NETWORKS MALAYSIA SDN. BHD. | C/O ANNA VENTRESCA, GENERAL COUNSEL CORPORATE AND CORPORATE SECRETARY 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS MALAYSIA SDN. BHD. | SECURITIES SERVICES (HOLDINGS) SDN. BHD. SUITE 18.05 MWE PLAZA NO. 8 LEBUH FARQUHAR 10200 PENANG MALAYSIA |
| NORTEL NETWORKS MALAYSIA SDN. BHD. | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NORTEL NETWORKS N.V. | IKAROSLAAN 14 ZAVENTEM BELGIUM |
| NORTEL NETWORKS NETAS | TELEKOMUNIKASYON A.S. ALEMDAG CADDESI NO. 171 UMRANIYE ISTANBUL 34768 TURKEY |
| NORTEL NETWORKS NEW ZEALAND LIMITED | C/O ANNA VENTRESCA, GENERAL COUNSEL CORPORATE AND CORPORATE SECRETARY 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS NEW ZEALAND LIMITED | 171 FEATHERSTON STREET HP TOWER, LEVEL 21 WELLINGTON NEW ZEALAND |
| NORTEL NETWORKS NEW ZEALAND LIMITED | LEVEL 16 396 QUEEN STREET AUCKLAND NEW ZEALAND |
| NORTEL NETWORKS NEW ZEALAND LIMITED | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |

| Claim Name | Address Information |
|------------|---------------------|
| NORTEL NETWORKS NV ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS NV ET AL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS NV ET AL | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS NV, ET AL | YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTN: EDWIN J. HARRON 1000 WEST ST., 17TH FL - BRANDYWINE BLDG WILMINGTON DE 19801 |
| NORTEL NETWORKS OPTICAL | COMPONENTS LTD, ET AL. MAIDENHEAD OFFICE PARK, WESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH UNITED KINGDOM |
| NORTEL NETWORKS OPTICAL | ATTN: SIMON FREEMANTLE MAIDENHEAD OFFICE PARK WESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH UNITED KINGDOM |
| NORTEL NETWORKS OPTICAL | ATTN: SHARON RALSTON MAIDENHEAD OFFICE PARK WESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH UNITED KINGDOM |
| NORTEL NETWORKS OPTICAL | COMPENENTS LTD, ET AL. MAIDENHEAD OFFICE PARK, WESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH UNITED KINGDOM |
| NORTEL NETWORKS OPTICAL COMPONENTS LTD | HERBERT SMITH LLP ATTN: STEPHEN GALE/KEVIN LLOYD EXCHANGE HOUSE, PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS OPTICAL COMPONENTS LTD | HERBERT SMITH LLP ATTN: STEPHEN GALE / KVIN LLOYD EXCHANGE HOUSE, PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS OPTICAL COMPONENTS LTD | ATTN: KERRY TRIGG JOINT LIQUIDATOR NNOCL 1 MORE LONDON PLACE LONDON SE1 2AF UNITED KINGDOM |
| NORTEL NETWORKS OPTICAL COMPONENTS LTD | MAIDENHEAD OFFICE PARK MAIWESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH UNITED KINGDOM |
| NORTEL NETWORKS OPTICAL COMPONENTS LTD | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS OY ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS OY ET AL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS OY ET AL | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS OY, ET AL | YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTN: EDWIN J. HARRON 1000 WEST ST., 17TH FL- BRANDYWINE BLDG WILMINGTON DE 19801 |
| NORTEL NETWORKS OY, ET AL. | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST ST 17TH FL THE BRANDYWINE BLDG WILMINGTON DE 19801 |
| NORTEL NETWORKS PERU S.A.C. | C/O ANNA VENTRESCA, GENERAL COUNSEL CORPORATE AND CORPORATE SECRETARY 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS PERU S.A.C. | VIA PRINCIPAL 140 EDIFICIO REAL SEIS, PISO 6 SAN ISIDRO, LIMA 27 PERU |
| NORTEL NETWORKS PERU S.A.C. | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NORTEL NETWORKS POLSKA SP ZOO ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS POLSKA SP ZOO ET AL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS POLSKA SP ZOO ET AL | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS POLSKA SP ZOO ET AL | YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTN: EDWIN J. HARRON 1000 WEST ST., 17TH FL - BRANDYWINE BLDG WILMINGTON DE 19801 |
| NORTEL NETWORKS PORTUGAL S.A. | EDIFICIO TIVOLI FORUM AVDA. DA LIBERDADE, N 180-A 3 ANDAR LISBON PORTUGAL |
| NORTEL NETWORKS PORTUGAL S.A., ET AL | YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTN: EDWIN J. HARRON 1000 WEST ST., 17TH FL - BRANDYWINE BLDG WILMINGTON DE 19801 |
| NORTEL NETWORKS PORTUGAL SA ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |

| Claim Name | Address Information |
| --- | --- |
| NORTEL NETWORKS PORTUGAL SA ET AL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS PORTUGAL SA ET AL | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL –THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS ROMANIA SRL, | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS ROMANIA SRL, | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS ROMANIA SRL, | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST ST 17TH FL THE BRANDYWINE BLDG WILMINGTON DE 19801 |
| NORTEL NETWORKS ROMANIA SRL, ET AL. | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS ROMANIA SRL, ET AL. | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA 100004 |
| NORTEL NETWORKS ROMANIA SRL, ET AL. | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS ROMANIA SRL, ET AL. | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL –THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS ROMANIA SRL, ET AL. | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST ST 17TH FL THE BRANDYWINE BLDG WILMINGTON DE 19801 |
| NORTEL NETWORKS S.A. | PARC D'ACTIVITES DE MAGNY–CHATEAUFORT 78928 YVELINES, CEDEX 9 YVELINES FRANCE |
| NORTEL NETWORKS S.A. | PARC D'ACTIVITES DE MAGNY–CHATEAUFORT 78928 YVELINES CEDEX 9 FRANCE |
| NORTEL NETWORKS S.A. | 5, RUE GUILLAUME KROLL L–1882 LUXEMBOURG LUXEMBOURG |
| NORTEL NETWORKS S.P.A. | VIA MONTEFELTRO NO. 6 MILAN 20156 ITALY |
| NORTEL NETWORKS SA (FRENCH ENTITY) | PARC D'ACTIVITES DE MAGNY–CHATEAUFORT 78928 YVELINES, CEDEX 9 YVELINES FRENCE |
| NORTEL NETWORKS SA (FRENCH LIQUIDATORS) | FTPA ATTN: EDOUARD FABRE,RAJEEV SHARMA FOKEER 1 BIS, AVENUE FOCH PARIS 75116 FRANCE |
| NORTEL NETWORKS SA (FRENCH LIQUIDATORS) | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS SA (FRENCH LIQUIDATORS) | YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTN: EDWIN J. HARRON 1000 WEST ST., 17TH FL – BRANDYWINE BLDG WILMINGTON DE 19801 |
| NORTEL NETWORKS SA ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS SA ET AL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS SA ET AL | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL –THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS SA, ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE ECHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS SA, ET AL | YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTN: EDWIN J. HARRON 1000 WEST ST., 17TH FL – BRANDYWINE BLDG WILMINGTON DE 19801 |
| NORTEL NETWORKS SINGAPORE PTE | 19 LOYANG WAY #03-04 C/O DIMERCO EXPRESS SINGAPORE SINGAPORE SINGAPORE |
| NORTEL NETWORKS SINGAPORE PTE | LTD SAPLEG RECORD 101 THOMSON ROAD #06-01 UNITED SQUARE, 307591 SINGAPORE |
| NORTEL NETWORKS SINGAPORE PTE. LIMITED | ACTING THROUGH ITS PHILIPINES BRANCH C/O ANNA VENTRESCA, GENERAL COUNSEL 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS SINGAPORE PTE. LIMITED | C/O ANNA VENTRESCA, GENERAL COUNSEL CORPORATE AND CORPORATE SECRETARY 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS SINGAPORE PTE. LIMITED | PHILIPPINES BRANCH, 29TH FLOOR, WYNSUM CORPORATE PLAZA.22 F.ORTIGAS ROAD ORTIGAS CENTER, 1605 PASIG CITY PASIG CITY PHILLIPINES |
| NORTEL NETWORKS SINGAPORE PTE. LIMITED | 1 TEMASEK AVENUE #27-01 MILLENIA TOWER SINGAPORE 39192 SINGAPORE |
| NORTEL NETWORKS SINGAPORE PTE. LIMITED | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NORTEL NETWORKS SLOVENSKO SRO ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NORTEL NETWORKS SLOVENSKO SRO ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A EHS UNITED KINGDOM |
| NORTEL NETWORKS SLOVENSKO SRO ET AL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS SLOVENSKO SRO ET AL | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS SLOVENSKO SRO ET AL | YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTN: EDWIN J. HARRON 1000 WEST ST., 17TH FL - BRANDYWINE BLDG WILMINGTON DE 19801 |
| NORTEL NETWORKS SO. AFRICA (PROPRIETARY) | LIMITED, ET AL HERBERT SMITH-STEPHEN GALE / KEVIN LLOYD EXCHANGE HOUSE, PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS SOCIAL CLUB | 5050 40TH ST NE CALGARY AB T3J 4P8 CANADA |
| NORTEL NETWORKS SOUTH AFRICA | (PROPRIETARY) LTD ET AL - HERBERT SMITH ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS SOUTHEAST ASIA PTE. LMTD | 1 TEMASEK AVENUE #27-01 MILLENIA TOWER #27-01 MILLENIA TOWER SINGAPORE 39192 SINGAPORE |
| NORTEL NETWORKS SPA ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS SPA ET AL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS SPA ET AL | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS SPA, ET AL | YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTN: EDWIN J. HARRON 1000 WEST ST., 17TH FL - BRANDYWINE BLDG WILMINGTON DE 19801 |
| NORTEL NETWORKS SRO ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS SRO ET AL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS SRO ET AL | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS TECH KABUSHIKI KAISHA | GATE CITY OHSAKI, EAST TOWER 9F 1-11-2, OHSAKI, SHINAGAWA-KU TOKYO JAPAN |
| NORTEL NETWORKS TECHNOLOGY CORP | 1 BREWER HUNT WAY KANATA ON K2K 2B5 CANADA |
| NORTEL NETWORKS TECHNOLOGY CORPORATION | C/O STEWART MCKELVEY STERLING SCALES 1959 UPPER WATER ST. SUITE 800 HALIFAX NS B3J 2X2 CANADA |
| NORTEL NETWORKS TECHNOLOGY CORPORATION | STEWART MCKELVEY STERLING SCALES,STE 800 1959 UPPER WATER ST. HALIFAX NS B3J 2X2 CANADA |
| NORTEL NETWORKS TECHNOLOGY(THAILAND)LTD | 1768 THAI SUMMIT TOWER 24TH FLOOR, NEW PETCHBURI ROAD BANGKAPI, HUAY KWANG BANGKOK 10320 THAILAND |
| NORTEL NETWORKS TELECOMMUNICACOES | INDUSTRIA E COMERCIO LTDA. AVENIDA DAS NACOES UNIDAS 17.891 9 ANDAR PARTE B SAO PAULO 04795-100 BRAZIL |
| NORTEL NETWORKS TELECOMMUNICATIONS | EQUIPMENT ( SHANGHAI ) CO., LTD C/O ANNA VENTRESCA, GENERAL COUNSEL 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS TELECOMMUNICATIONS | EQUIPMENT (SHANGHAI) CO LIMITED NO.556, FASAI ROAD WAIGAOQIAO FREE TRADE ZONE SHANGHAI 200131 CHINA |
| NORTEL NETWORKS TELECOMMUNICATIONS | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NORTEL NETWORKS TELECOMUNICACO ES DO | BRAZIL LTDA. AVENIDA DAS NACOES UNIDAS 17.891 9 ANDAR PARTE B SAO PAULO 04795-100 BRAZIL |
| NORTEL NETWORKS TRINIDAD & TOBAGO | LIMITED 34 FITT STREET WOODBROOK, PORT OF SPAIN TRINIDAD & TOBAGO |
| NORTEL NETWORKS UK LIMITED | MAIDENHEAD OFFICE PARK MAIWESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH GREAT BRITAIN |
| NORTEL NETWORKS UK LIMITED | MAIDENHEAD OFFICE PARK MAIWESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH UNITED KINGDOM |
| NORTEL NETWORKS UK LIMITED | (F/K/A NORTEL NETWORKS PLC) MAIDENHEAD OFFICE PARK WESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| NORTEL NETWORKS UK LIMITED ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS UK LIMITED ET AL | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS UK LIMITED ET AL | YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL –THE BRANDYWINE WILMINGTON DE 19801 |
| NORTEL NETWORKS UK LTD | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL NETWORKS UK LTD | MAIDENHEAD OFFICE PARK, WESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH UNITED KINGDOM |
| NORTEL NETWORKS UK LTD | HUGHES HUBBARD & REED LLP ATTN: MICHAEL LUSKIN ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| NORTEL NETWORKS UK LTD | YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTN: EDWIN J. HARRON 1000 WEST ST., 17TH FL – BRANDYWINE BLDG WILMINGTON DE 19801 |
| NORTEL NETWORKS UK LTD, ET AL | YOUNG CONAWAY STARGATT & TAYLOR, LLP ATTN: EDWIN J. HARRON 1000 WEST ST., 17TH FL – BRANDYWINE BLDG WILMINGTON DE 19801 |
| NORTEL NETWORKS UK PENSION TRUST LTD | BOARD OF THE PENSION PROTECTION FUND ATTN: RICHARD FAVIER, SENIOR INSOLVENCY ADVISOR KNOLLYS HOUSE, 17 ADDISCOMBE RD CROYDON SURREY CR0 6SR UNITED KINGDOM |
| NORTEL NETWORKS UK PENSION TRUST LTD | BRIAN E O'CONNOR, ESQ WILLKIE FARR & GALLAGHER LLP 787 7TH AVENUE NEW YORK NY 10019 |
| NORTEL NETWORKS UK PENSION TRUST LTD ET | THE BOARD OF THE PENSION PROTECTION FUND THE BOARD OF THE PENSION PROTECTION FUND 17 ADDISCOMBE ROAD CROYDON, SURREY CR0 6SR UNITED KINGDOM |
| NORTEL NETWORKS UK PENSION TRUST LTD ET | THE BOARD OF THE PENSION PROTECTION FUND ATTN: RICHARD FAVIER, SENIOR ADVISOR KNOLLYS HOUSE 17 ADDISCOMBE ROAD, CROYDON SURREY CR0 6SR UNITED KINGDOM |
| NORTEL NETWORKS UK PENSION TRUST LTD ET | THE BOARD OF THE PENSION PROTECTION FUND ATTN: RICHARD FAVIER, SENIOR ADVISOR KNOLLYS HOUSE 17 ADDISCROMBE RD, CROYDON SURREY CR0 6SR UNITED KINGDOM |
| NORTEL NETWORKS UK PENSION TRUST LTD ET | THE BOARD OF THE PENSION PROTECTION FUND ATTN: RICHARD FAVIER, SNR. INSOLVENCY AD KNOLLYS HOUSE, 17 ADDISCOMBE ROAD CROYDON SURREY CR0 6SR UNITED KINGDOM |
| NORTEL NETWORKS UK PENSION TRUST LTD ET | AL, ATTN: DAVID DAVIES, CHAIRMAN WESTACOTT WAY MAIDENHEAD BERKSHIRE SL6 3QH UNITED KINGDOM |
| NORTEL NETWORKS UK PENSION TRUST LTD ET | BRIAN E O'CONNOR, ESQ WILLKIE FARR & GALLAGHER LLP 787 7TH AVENUE NEW YORK NY 10019 |
| NORTEL NETWORKS UK PENSION TRUST LTD ET | BRIAN E. O'COONOR, ESQ. WILLKIE FARR & GALLAGHER LLP 787  7TH AVENUE NEW YORK NY 10019 |
| NORTEL NETWORKS UK PENSION TRUST LTD ET | BRIAN E. O'CONNOR, ESQ. WILKIE FARR & GALLAGHER LLP 787 7TH AVENUE NEW YORK NY 10019 |
| NORTEL NETWORKS VOLUNTEERS | 195 THE WEST MALL EXECUTIVE RECEPTION DESK TORONTO ON M9C 5K1 CANADA |
| NORTEL NETWORKS(ASIA) LIMITED (ACTING | THROUGH ITS TAIWAN BRANCH) C/O ANNA VENTRESCA, GENERAL COUNSEL 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS(ASIA) LIMITED (ACTING | THROUGH ITS PAKISTAN BRANCH) C/O ANNA VENTRESCA, GENERAL COUNSEL 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL NETWORKS(ASIA) LIMITED (ACTING | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NORTEL NETWORKS, S.R.O. | KLIMENTSKA 1216/46, 11002 PRAGUE 1 CZECH REPUBLIC |
| NORTEL NTWRKS APPLCTNS MGMNT SOLU INC. | 220 ATHENS WAY, SUITE 300 MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL NTWRKS INDIA TECH PRIVATE LTD | A-8 QUTAB INSTITUTIONAL AREA SOUTH OF IIT, USO ROAD SOUTH OF IIT, USO ROAD NEW DELHI 110 067 INDIA |
| NORTEL NTWRKS NETAS TELEKOMUNIKASYON AS | ALEMDAG CADDESI NO. 171 UMRANIYE ISTANBUL TURKEY |
| NORTEL OPTICAL COMP INC. | 220 ATHENS WAY, SUITE 300 MS 438/03/01 NASHVILLE TN 37228 |
| NORTEL PAC | 1415 MURFREESBORO PIKE GENESCO PARK SUITE 148 NASHVILLE TN 37217 |
| NORTEL POST & TELECOMMUNICATIONS | TECHNICAL INC. |
| NORTEL TECH EXC CENTRE PVT LTD | NO. 122, BULL TEMPLE ROAD BASAVARAGIDI BANGALORE 560 004 INDIA |
| NORTEL TECH EXC CENTRE PVT LTD | GROUND AND 1ST FLOOR, AMR TECH PARK 2 #23/24 HONGASANDRA, HOSUR MAIN ROAD BANGALORE 560068 INDIA |

| Claim Name | Address Information |
|---|---|
| NORTEL TECHNOLOGY EXCELLENCE CENTRE | PRIVATE LIMITED 122 BULL TEMPLE ROAD BANGALORE 560 019 INDIA |
| NORTEL TECHNOLOGY EXCELLENCE CENTRE | PRIVATE LTD, 5TH FL (LEVEL 4), TOWER D, IBC KNOWLEDGE PK, NO 4/1 BANNERGHATTA RD BANGALORE 560029 INDIA |
| NORTEL TELECOM INTERNATIONAL LTD ET AL | C/O HERBERT SMITH LLP C/O HERBERT SMITH LLP EXCHANGE HOUSE, PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL TELECOM INTERNATIONAL LTD ET AL | C/O HERBERT SMITH LLP ATTN: JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON EC25 2HS UNITED KINGDOM |
| NORTEL TELECOM INTERNATIONAL LTD ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE, PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL TELECOM INTERNATIONAL LTD ET AL | NORTEL TELECOM INTERNATIONAL LIMITED HERBERT SMITH LLP ATTN: JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL TELECOM INTERNATIONAL LTD ET AL | C/O HERBERT SMITH LLP ATTN: JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL TELECOM INTERNATIONAL LTD ET AL | HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTEL TRINIDAD & TOBAGO | 5-7 SWEET BRIAR ROAD PORT OF SPAIN TRINIDAD AND TOBAGO |
| NORTEL TRINIDAD AND TOBAGO LIMITED | 34 FITT STREET, WOODBROOK, PORT OF SPAIN, TRINIDAD PORT OF SPAIN TRINIDAD & TOBAGO |
| NORTEL TRINIDAD AND TOBAGO LIMITED | 5-7 SWEET BRIAR ROAD PORT OF SPAIN TRINIDAD AND TOBAGO |
| NORTEL TRINIDAD AND TOBAGO LIMITED | WEST INDIES |
| NORTEL VENTURES LLC | 220 ATHENS WAY SUITE 200 NASHVILLE TN 37228 |
| NORTEL VIETNAM LIMITED | C/O ANNA VENTRESCA, GENERAL COUNSEL CORPORATE AND CORPORATE SECRETARY 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| NORTEL VIETNAM LIMITED | 17TH & 21ST FLOOR VINCOM CITY TOWER HANOI VIETNAM |
| NORTEL VIETNAM LIMITED | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| NORTEL-GALWAY/EIRE | MERVUE INDUSTRIAL ESTATE GALWAY IRELAND |
| NORTELUS, INC. D/B/A PCSYSTEMS.BIZ | 104 COLONY PARK DR SUITE 100 CUMMING GA 30040-2772 |
| NORTH AMERICAN TELECOMMUNICATIONS | 1919 SUMAS WAY ABBOTSFORD BC V2S 4L5 CANADA |
| NORTH ATLANTIC TELECOM, INC. | 715 CHANEY COVE SUITE 101 COLLIERVILLE TN 38017-2993 |
| NORTH BRIDGE VENTURE PARTNERS V-A, LP | ATTN: RICHARD A. D'AMORE 950 WINTER STREET, SUITE 4600 WALTHAM MA 02451-1454 |
| NORTH BRIDGE VENTURE PARTNERS V-B, LP | 950 WINTER STREET, SUITE 4600 WALTHAM MA 02451-1454 |
| NORTH BRIDGE VENTURE PARTNERS VI, LP | ATTN: RICHARD A. D'AMORE 950 WINTER STREET, SUITE 4600 WALTHAM MA 02451-1454 |
| NORTH BROWARD HOSPITAL DISTRICT INC | KRISTEN SCHWERTNER JAMIE GARNER 303 SE 17TH ST FORT LAUDERDALE FL 33316-2523 |
| NORTH BROWARD HOSPITAL DISTRICT INC | 303 SE 17TH ST FORT LAUDERDALE FL 33316-2523 |
| NORTH BROWARD HOSPITAL DISTRICT INC DBA | BROWARD HEALTH 303 SE 17TH ST FORT LAUDERDALE FL 33316-2523 |
| NORTH CAROLINA | DEPARTMENT OF STATE TREASURER UNCLAIMED PROPERTY PROGRAM 325 NORTH SALISBURY STREET RALEIGH NC 27603-1385 |
| NORTH CAROLINA | EMPLOYMENT SECURITY COMMISS PO BOX 25903 RALEIGH NC 27611-5903 |
| NORTH CAROLINA | DEPARTMENT OF REVENUE PO BOX 25000 RALEIGH NC 27640-0520 |
| NORTH CAROLINA A&T | OFFICE OF CAREER SERVICES SUITE 101 MURPHY HALL GREENSBORO NC 27411 |
| NORTH CAROLINA A&T | 1601 E. MARKET STREET GREENSBORO NC 27411-0002 |
| NORTH CAROLINA A&T STATE UNIVERSITY | 1600 EAST MARKET ST GREENSBORO NC 27401-3210 |
| NORTH CAROLINA CENTRAL UNIVERS | CAREER SERVICES PO BOX 19585 DURHAM NC 27707-0021 |
| NORTH CAROLINA CENTRAL UNIVERSITY | PO BOX 19587 207 HOEY ADMINISTRATION BLDG DURHAM NC 27707-0021 |
| NORTH CAROLINA DEPARTMENT OF LABOR | 4 WEST EDENTON STREET RALEIGH NC 27601-1092 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | NC |
| NORTH CAROLINA DEPARTMENT OF REVENUE | ANGELA C. FOUNTAIN BANKRUPTCY MANAGER COLLECTIONS EXAMINATION DIVISION PO BOX 1168 RALEIGH NC 27602-1168 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000 RALEIGH NC 27640 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P O BOX 25000 RALEIGH NC 27640-0005 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | P.O. BOX 25000 RALEIGH NC 27640-0700 |

| Claim Name | Address Information |
|---|---|
| NORTH CAROLINA DEPT ENV & NATRL RES DIV | SEABOARD GRP II C/O AMERICAN ENV CONSULT ATTN: RANDY SMITH 30 PURGATORY RD MOUNT VERNON NH 03057 |
| NORTH CAROLINA DEPT OF ENVIRONMENTAL | AND NATURAL RESOURCES 1646 MAIL SERVICE CENTER RALEIGH NC 27699 |
| NORTH CAROLINA DEPT OF REVENUE | P.O. BOX 25000 RALEIGH NC 27640-0150 |
| NORTH CAROLINA RSA 1 PARTNERSHIP D/B/A | RAMCELL OF NORTH CAROLINA 1185 RUSS AVENUE WAYNESVILLE NC 28786 |
| NORTH CAROLINA SECRETARY OF STATE | ATTN: JULIANNA VAN SCHAICK 2 S. SALISBURY STREET RALEIGH NC 27601 |
| NORTH CAROLINA SOUND OF GOLDSBOROR LLC | 5413 US HIGHWAY 117 N PIKEVILLE NC 27863-9445 |
| NORTH CAROLINA STATE OF | STATE CAPITOL RALEIGH NC 27611 |
| NORTH CAROLINA STATE TREASURER | ATTN: SHIRLEY FOWLER, ADMINISTRATOR UNCLAIMED PROPERTY PROGRAM 325 NORTH SALISBURY STREET RALEIGH NC 27603-1385 |
| NORTH CAROLINA STATE TREASURER | 325 N SALISBURY STREET ADMIN SVC DIV ESCHEAT & UNCLAIMED PR RALEIGH NC 27603-1385 |
| NORTH CAROLINA STATE UNIVERSIT | CAMPUS BOX 7306 MINORITY CAREER FAIR RALEIGH NC 27695-7306 |
| NORTH CAROLINA STATE UNIVERSIT | COLLEGE OF MGMT DEPT ACCTG CAMPUS BOX 9113 NELSON HALL RALEIGH NC 27695-8113 |
| NORTH CAROLINA STATE UNIVERSITY | PO BOX 7203 RALEIGH NC 27695 |
| NORTH CAROLINA STATE UNIVERSITY | OFC SCHOLARSHIPS FINANCIAL AID 2016 HARRIS HALL BOX 7302 RALEIGH NC 27695 |
| NORTH CAROLINA STATE UNIVERSITY | CAMPUS BOX 7203 RALEIGH NC 27695-0001 |
| NORTH CAROLINA STATE UNIVERSITY | CAMPUS BOX 7103 RALEIGH NC 27695-7103 |
| NORTH CAROLINA STATE UNIVERSITY | OFFICE OF CONTRACTS & GRANTS BOX 7214 RALEIGH NC 27695-7214 |
| NORTH CAROLINA STATE UNIVERSITY | CAMPUS BOX 8614 RALEIGH NC 27695-8614 |
| NORTH CAROLINA STATE UNIVERSITY | COLLEGE OF MANAGEMENT CAMPUS BOX 8614 RALEIGH NC 27695-8614 |
| NORTH CAROLINA TECHNOLOGY | 4020 WESTCHASE BLVD STE 350 RALEIGH NC 276076868 |
| NORTH CAROLINA ZOOLOGICAL SOCIETY | 4403 ZOO PARKWAY ASHEBORO NC 27205 |
| NORTH CENTRAL TELEPHONE | PO BOX 70 LAFAYETTE TN 37083 |
| NORTH CENTRAL TELEPHONE COOPERATIVE | 52 BY PASS, PO BOX 70 LAFAYETTE TN 37083-0070 |
| NORTH CENTRAL TELEPHONE COOPERATIVE | GINNY WALTER LINWOOD FOSTER 52 BY PASS LAFAYETTE TN 37083-0070 |
| NORTH DAKOTA | STATE LAND DEPARTMENT UNCLAIMED PROPERTY DIVISION P.O. BOX 5523 BISMARCK ND 58506-5523 |
| NORTH DAKOTA DEPARTMENT OF LABOR | STATE CAPITOL BUILDING 600 EAST BOULEVARD, DEPT 406 BISMARK ND 58505-0340 |
| NORTH DAKOTA DEPARTMENT OF LABOR | 600 EAST BOULEVARD AVENUE DEPT. 406 BISMARK ND 58505-0340 |
| NORTH DAKOTA DEPT MILITARY AFFAIRS | 30 FRAINE BARRACKS LANE BISMARCK ND 58504-5222 |
| NORTH DAKOTA DEPT OF HEALTH | ENVIRONMENTAL HEALTH SECTION 918 EAST DIVIDE AVENUE BISMARCK ND 58501-1947 |
| NORTH DAKOTA STATE LAND DEPARTMENT | ATTN: LINDA FISHER, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 1707 NORTH 9TH STREET BISMARCK ND 58506 |
| NORTH DAKOTA STATE TAX COMMISSIONER | ND |
| NORTH DAKOTA TELEPHONE | PO BOX 2027 MINOT ND 58702-2027 |
| NORTH DAKOTA TELEPHONE COMPANY | 802 SOUTH FIFTH STREET, PO BOX 180 DEVILS LAKE ND 58301-0818 |
| NORTH DAKOTA TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 802 SOUTH FIFTH STREET DEVILS LAKE ND 58301-0818 |
| NORTH DAKOTA WORKFORCE SAFETY | & INSURANCE 1600 EAST CENTURY AVENUE, SUITE 1 BISMARCK ND 58503-0644 |
| NORTH EASTERN TELEPHONES, INC. | 1042 E 93RD STREET BROOKLYN NY 11236 |
| NORTH GENERAL HOSPITAL INC | 1879 MADISON AVENUE NEW YORK NY 10035-2709 |
| NORTH HILLS CHILDREN'S CLINIC | 4351 BOOTH CALLOWAY RD # 210 FORT WORTH TX 76180 |
| NORTH PITTSBURGH TELEPHONE CO INC | JONATHAN HATHCOTE MICHAEL TEIS 4008 GIBSONIA RD GIBSONIA PA 15044-9386 |
| NORTH PITTSBURGH TELEPHONE CO INC | 4008 GIBSONIA RD GIBSONIA PA 15044-9386 |
| NORTH PITTSBURGH TELEPHONE COMPANY | 4008 GIBSONIA RD GIBSONIA PA 15044-9386 |
| NORTH RIVER TELEPHONE COOP INC | 147 DINKEL AVE PO BOX 236 MOUNT CRAWFORD VA 22841-0236 |
| NORTH RIVER TELEPHONE COOPERATIVE | 147 DINKEL AVE, PO BOX 236 MOUNT CRAWFORD VA 22841-0236 |
| NORTH SHELBY LIBRARY | 5521 CAHABA VALLEY ROAD BIRMINGHAM AL 35242 |
| NORTH SHORES AGENCY | 117 CUTTERMILL ROAD GREAT NECK NY 11021 |
| NORTH STATE COMMUNICATIONS | 111 N MAIN ST, PO BOX 2326 HIGH POINT NC 27261-2326 |

| Claim Name | Address Information |
|---|---|
| NORTH STATE COMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 111 N MAIN ST HIGH POINT NC 27261-2326 |
| NORTH STATE TELEPHONE COMPANY | 1 TELEPHONE DRIVE MOUNT VERNON OR 97865 |
| NORTH, BRUCE | 64 ROCKROSE ALISO VIEJO CA 92656 |
| NORTH, NANCY A | 14750 W. BURNSVILLE PKWY LOT 2 BURNSVILLE MN 55337 |
| NORTH, SEAN | 1001 PROVIDENCE DRIVE ALLEN TX 75002-8668 |
| NORTH, SHELDON | NT EXPAT RICHARDSON, U.S. ON L6V 2M7 CANADA |
| NORTH, SHELDON | 1101 JUNIPER ST. APT 413 ATLANTA GA 30309 |
| NORTH, THERESA | 5008 NORTH HILLS DR RALEIGH NC 27612 |
| NORTHAM, JAMES W | 5660 SOUTHERN HILLS DRIVE FRISCO TX 75034 |
| NORTHEAST INFORMATION SYSTEMS INC | KRISTEN SCHWERTNER JOHN WISE 880 WATERVLIET SHAKER ROAD ALBANY NY 12205-1010 |
| NORTHEAST INFORMATION SYSTEMS INC | 880 WATERVLIET SHAKER ROAD ALBANY NY 12205-1010 |
| NORTHEAST IOWA TELEPHONE COMPANY | 113 N PAGE ST, PO BOX 835 MONONA IA 52159-0835 |
| NORTHEAST MISSOURI RURAL TELEPHONE | COMPANY 718 SOUTH WEST STREET GREEN CITY MO 63545 |
| NORTHEAST MISSOURI RURAL TELEPHONE | 718 SOUTH WEST STREET GREEN CITY MO 63545 |
| NORTHEAST TELEPHONE COMPANY | 122 S ST AUGUSTINE ST, PO BOX 860 PULASKI WI 54162-0860 |
| NORTHEAST TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 122 S ST AUGUSTINE ST PULASKI WI 54162-0860 |
| NORTHEAST TOWER LLC | 450 SECURITY BLVD, PO BOX19079 GREEN BAY WI 54313-9705 |
| NORTHEAST TOWER LLC | GINNY WALTER LINWOOD FOSTER 450 SECURITY BLVD GREEN BAY WI 54313-9705 |
| NORTHEAST UTILITIES SERVICE COMPANY | 107 SELDEN ST, PO BOX 270 BERLIN CT 06037-0270 |
| NORTHEASTERN PENNSYLVANIA TEL CO | 720 MAIN STREET FOREST CITY PA 18421-1020 |
| NORTHEASTERN UNIVERSITY | 101 STEARNS CENTER 420 HUNTINGTON AVENUE BOSTON MA 02115-4608 |
| NORTHEASTERN UNIVERSITY | 101 STEARNS CENTER 420 BOSTON MA 02115-4608 |
| NORTHEASTERN UNIVERSITY | 202 STEARNS BUILDING 420 HUNTINGTON AVE BOSTON MA 02115-5000 |
| NORTHERN ARKANSAS TELEPHONE COMPANY INC | 301 EAST MAIN ST FLIPPIN AR 72634 |
| NORTHERN BROADBAND INC | 815 HAROLD CRESCENT THUNDER BAY ON P7B 6T6 CANADA |
| NORTHERN ILLINOIS GAS COMDANV. D/B/A | NICOR GAS, AND ALL OF ITS AFFILIATES 1844 FERRY ROAD NAPERVILLE IL 60563 |
| NORTHERN IOWA TELEPHONE COMPANY | 339 1ST AVE NE SIOUX CENTER IA 51250-1801 |
| NORTHERN MICHIGAN UNIVERSITY | 1401 PRESQUE ISLE AVE MARQUETTE MI 49855-5301 |
| NORTHERN MICHIGAN UNIVERSITY | KRISTEN SCHWERTNER PETRA LAWS 1401 PRESQUE ISLE AVE MARQUETTE MI 49855-5301 |
| NORTHERN PCS SERVICES INC | 132 DIVISION ST WAITE PARK MN 56387-1330 |
| NORTHERN RADIO & WIRELESS CORPORATION | 550 CAMPBELL DRIVE CORNWELL ON K6H 6T7 CANADA |
| NORTHERN STATE POWER COMPANY | 100 N BARSTOW EAU CLAIRE WI 54703-3572 |
| NORTHERN TECHNOLOGIES INC | 4350 WEAVER PKWY WARRENVILLE IL 605553925 |
| NORTHERN TECHNOLOGIES INC | 22405 NETWORK PLACE C/O JP MORGAN CHASE CHICAGO IL 60673-1224 |
| NORTHERN TECHNOLOGIES INC | 10020 E. KNOX AVE., SUITE 50 SPOKANE VALLLEY WA 99206 |
| NORTHERN TELECOM FRANCE SA, ET AL. | FTPA ATTN: RAJEEV SHARMA FOKKER/EDOUARD FABRE 1 BIS AVENUE FOCH PARIS 75116 FRANCE |
| NORTHERN TELECOM FRANCE SA, ET AL. | HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTHERN TELECOM FRANCE SA, ET AL. | HERBERT SMITH LLP ATTN: KEVIN LLOYD / STEPHEN GALE EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTHERN TELECOM INTERNATIONAL INC. | 220 ATHENS WAY, SUITE 300 MS 438/03/01 NASHVILLE TN 37228 |
| NORTHERN TELECOM PCN LIMITED, ET AL | HERBERT SMITH LLP / KEVIN LLOYD EXCHANGE HOUSE PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| NORTHERN TELECOM PCN LIMITED, ET AL | ATTN: SIMON FREEMANTLE FLEMING HOUSE 71 KING STREET MAIDENHEAD BERKSHIRE SL6 1DU UNITED KINGDOM |
| NORTHERN TELECOM RECREATION | CLUB 1800 CENTRE ST MONTREAL PQ H3K 1H9 CANADA |
| NORTHERN TELEPHONE AND DATA | GINNY WALTER LINWOOD FOSTER 2375 STATE ROAD 44 OSHKOSH WI 54904-6333 |
| NORTHERN TELEPHONE AND DATA | 2375 STATE ROAD 44 P O BOX 3465 OSHKOSH WI 54904-6333 |
| NORTHERN TELEPHONE AND DATA CORPORATION | 2375 STATE ROAD 44, P O BOX 3465 OSHKOSH WI 54904-6333 |

| Claim Name | Address Information |
|---|---|
| NORTHERN TELEPHONE COOPERATIVE INC | 121 1ST ST N, P O BOX 190 SUNBURST MT 59482 |
| NORTHERN TRUST | 50 SOUTH LASALLE STREET FLOOR M-28 CHICAGO IL 60603 |
| NORTHERN TRUST COMPANY | C/O CLARKE GAGLIARDI 50 SOUTH LA SALLE ST. CHICAGO IL 60603 |
| NORTHERN TRUST COMPANY (THE) | ATTN: BRIAN KLUCZNIK, DTC CONTACT 801 S. CANAL ST. CAPITAL STRUCTURES - C1N CHICAGO IL 60607 |
| NORTHERN TRUST COMPANY (THE) | ATTN: KARREN GREENE 801 S. CANAL C-IN CHICAGO IL 60607 |
| NORTHERN TRUST COMPANY (THE) | ATTN: AMELIA HENSON 801 S. CANAL C-IN CHICAGO IL 60607 |
| NORTHERN TRUST COMPANY (THE) | ATTN: SCARLET SPIVEY PROCESSORAL C-IN CHICAGO IL 60607 |
| NORTHERN TRUST COMPANY (THE) | ATTN: ROBERT VALENTIN 801 S. CANAL C-IN CHICAGO IL 60607 |
| NORTHERN TRUST CORPORATION | 50 SOUTHERN LA SALLE STREET CHICAGO IL 60675 |
| NORTHERN TRUST CORPORATION | PO BOX 75599, ACCOUNTS RECEIVABLE CHICAGO IL 60675-5599 |
| NORTHERN TRUST CORPORATION | NORTHERN TRUST COMPANY PO BOX 75599 CHICAGO IL 60675-5599 |
| NORTHERN TRUST INVESTMENTS, N.A. | 50 SOUTH STREET CHICAGO IL 60603 |
| NORTHERN VIRGINIA COMPUTER SOLUTIONS, | LLC DBA NOVA COMPUTER SOLUTIONS 12608B LAKE RIDGE DR WOODBRIDGE VA 22192-2388 |
| NORTHERN VIRGINIA ELECTRIC COOP | 10323 LOMOND DRIVE MANASSAS VA 20109-3173 |
| NORTHERN VIRGINIA ELECTRIC COOP | GINNY WALTER BECKY MACHALICEK 10323 LOMOND DRIVE MANASSAS VA 20109-3173 |
| NORTHERN VIRGINIA ELECTRIC COOPERATIVE | 10323 LOMOND DRIVE MANASSAS VA 20109-3173 |
| NORTHERN, BETTY J | 750 GWYNN LN LEBANON TN 37087-9443 |
| NORTHERN, JOAN | 15418 N 31ST DR PHOENIX AZ 85053 |
| NORTHERNTEL LIMITED PARTNERSHIP | 25 PAGET ST PO BOX 4000 NEW LISKEARD ON P0J 1P0 CANADA |
| NORTHGATE INFORMATION SOLUTIONS UK LTD | ROSS HOUSE, KEMPSON WAY BURY ST EDMUNDS SUFFOLK IP32 7AR UNITED KINGDOM |
| NORTHLAND COMMUNICATIONS | 317 COURT ST FL 3 UTICA NY 13502-4202 |
| NORTHLAND NETWORKS | 317 COURT ST FL 3 UTICA NY 13502-4202 |
| NORTHLAND TELEPHONE CO OF MAINE | GINNY WALTER LINWOOD FOSTER 1 OSSIPEE TRL STANDISH ME 04084 |
| NORTHROP GRUMMAN | NORTHROP GRUMMAN INFORMATION TECHNOLOGY 850 NORTH DOROTHY DRIVE RICHARDSON TX 75081 |
| NORTHROP GRUMMAN COMPUTING SYSTEMS | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 7501 GREENWAY CENTER DR GREENBELT MD 20770 |
| NORTHROP GRUMMAN COMPUTING SYSTEMS | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 7501 GREENWAY CENTER DR GREENBELT MD 20770-3513 |
| NORTHROP GRUMMAN INFORMATION | NORTHROP GRUMMAN COMMERCIAL INFORMATION SERVICES INC NEW YORK NY 10087-6085 |
| NORTHROP GRUMMAN INFORMATION | 2411 DULLES CORNER PARK HERNDON VA 20171-3431 |
| NORTHROP GRUMMAN INFORMATION | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY 2411 DULLES CORNER PARK HERNDON VA 20171-3431 |
| NORTHROP GRUMMAN INFORMATION | 850 NORTH DOROTHY DRIVE RICHARDSON TX 75081 |
| NORTHROP GRUMMAN INFORMATION | 850 NORTH DOROTHY DRIVE, SUITE 516 RICHARDSON TX 75081 |
| NORTHROP GRUMMAN INFORMATION | TECHNOLOGY 850 NORTH DOROTHY DRIVE RICHARDSON TX 75081 |
| NORTHROP GRUMMAN INFORMATION TECHNOLOGY | INC 2411 DULLES CORNER PARK HERNDON VA 20171-3431 |
| NORTHROP GRUMMAN INTERCONNECT | TECHNOLOGIES DIV LITTON SYST GENERAL POST OFFICE NEW YORK NY 10087-6714 |
| NORTHROP GRUMMAN INTERCONNECT | 4811 W KEARNEY SPRINGFIELD MO 65803 |
| NORTHROP, JAMES F | 1782 BERRYWOOD DR CONCORD CA 94521 |
| NORTHSIDE ANESTHESOLOGY | SEE PROV ID 0845474 ATLANTA GA 30394 |
| NORTHSTAR ACCESS LLC | PO BOX 310 BIG LAKE MN 55309-0310 |
| NORTHSTAR COMMUNICATIONS GROUP | PO BOX 116598 ATLANTA GA 30368-6598 |
| NORTHSTAR COMMUNICATIONS GROUP | 1009 JUPITER ROAD, SUITE 500 PLANO TX 75074-3701 |
| NORTHSTAR GROUP THE | 27642 MORNINGSTAR LN SAN JUAN CAPO CA 92675-2730 |
| NORTHSTAR GROUP THE | 30 GLASTONBURY PLACE LAGUNA NIGUEL CA 92677-5310 |
| NORTHSTAR INDUSTRIES, INC. | 25060 HANCOCK AVE #103-226 MURRIETA CA 92562-5959 |
| NORTHSTAR TELECOM INC | 1900 WEST LOOP SOUTH, SUITE 300 HOUSTON TX 77027 |
| NORTHWEST AIRLINES INC | 7500 AIRLINE DR MINNEAPOLIS MN 55450-1101 |

| Claim Name | Address Information |
|---|---|
| NORTHWEST CIRCUITS CORP | 8660 AVENIDA COSTA BLANCE SAN DIEGO CA 92154-6232 |
| NORTHWEST COMMUNICATIONS INC | PO BOX 128 ROGERS AR 72757-0128 |
| NORTHWEST IOWA TELEPHONE CO INC | GINNY WALTER LINWOOD FOSTER 504 FOURTH ST SERGEANT BLUFF IA 51054-0038 |
| NORTHWEST IOWA TELEPHONE CO INC | 504 FOURTH ST PO BOX 38 SERGEANT BLUFF IA 51054-0038 |
| NORTHWEST IOWA TELEPHONE COMPANY | 504 FOURTH ST, PO BOX 38 SERGEANT BLUFF IA 51054-0038 |
| NORTHWEST TELCO CREDIT UNION | 2821 HEWITT EVERETT WA 98201 |
| NORTHWEST TEXAS HEALTHCARE SYSTEMS | 1501 SOUTH COULTER ST AMARILLO TX 79106-1770 |
| NORTHWESTEL INC | 301 LAMBERT ST PO BOX 2727 WHITEHORSE YT Y1A 1Z5 CANADA |
| NORTHWESTEL INC | 301 LAMBERT ST PO BOX 2727 WHITEHORSE YT Y1A 4Y4 CANADA |
| NORTHWESTERN UNIVERSITY | ATTN: SUSAN WUORINEN ESQ C/O OFFICE OF GENERAL COUNSEL 633 CLARK ST EVANSTON IL 60208 |
| NORTHWESTERN UNIVERSITY INC | KRISTEN SCHWERTNER JAMIE GARNER 633 CLARK ST EVANSTON IL 60208-0001 |
| NORTHWESTERN UNIVERSITY INC | 633 CLARK ST EVANSTON IL 60208-0001 |
| NORTHWIND PROFESSIONAL INSTITUTE | 100 ADELAIDE ST WEST TORONTO ON M5H 1S3 CANADA |
| NORTON, DAVE | 8 SPRINGHEAD LANE HAMPTON NH 03842 |
| NORTON, RICHARD R | 268 ELLIOT AVENUE NORTH QUINCY MA 02171 |
| NORTON, ROSALYN J | 30751 EL CFORAZON # 210 RANCHO SANTA MARGARITA CA 92688 |
| NORTON, STEPHEN | 1131 BEL AIR DR. ALLEN TX 75013 |
| NORVERGENCE INC | 550 BROAD ST, 3RD FLR NEWARK NJ 07102-4531 |
| NORWAY RURAL TELEPHONE | 105 S MAIN, PO BOX 20 KANAWHA IA 50447-0020 |
| NORWEST SERVICES, INC. | 255 SECOND AVENUE SOUTH MINNEAPOLIS MN 55479 |
| NORWOOD, CHRISTINE | 7143 PARKSIDE COURT NEW ORLEANS LA 70127 |
| NORWOOD, GARY | 24 POND VIEW NORLINA NC 27563 |
| NORWOOD, JAMES E | 10 SWEETBAY COURT DURHAM NC 27704 |
| NORWOOD, MICHAEL | 150 SMITH DRIVE DURHAM NC 27712 |
| NORWOOD, TOMMY R | 405 12TH STREET BUTNER NC 27509 |
| NOSEWORTHY, ROBERT P | 1835 SHERWOOD FOREST CIR. MISSISSAUGA L5K2G6 CANADA |
| NOSOVITSKY, ANATOLY | 75 PICARDY LN. WHEELING IL 60090 |
| NOTARIO, RACHEL | 4139 BONESO CIR SAN JOSE CA 95134 |
| NOTARO, ANDREW T | 101 MAPLEGLEN CR POTTSTOWN PA 19464 |
| NOTHAFT, KELLY | 1177 YUMA DRIVE FRISCO TX 75034 |
| NOTHAFT, KELLY | 3837 ALTA VISTA LN DALLAS TX 75229-2729 |
| NOTTO, KENNETH J | 195 NORTH VILLAGE AV APT 23G ROCKVILLE CENTRE NY 11570 |
| NOUNE SONEMANIVONG | ADDRESS ON FILE |
| NOVA CHEMICALS INC | 1550 CORAOPOLIS HEIGHTS CORAOPOLIS PA 15108-2944 |
| NOVA PICKELS | ADDRESS ON FILE |
| NOVA PRODUCT DEVELOPMENT SERV | 7 LABATT AVENUE SUITE 112 TORONTO ON M5A 1Z1 CANADA |
| NOVAK, ANTHONY | 3509 WAKEFORD DR FUQUAY-VARINA NC 27526 |
| NOVAK, ELIZABETH M | 30 FAIRLEE RD WEST HARTFORD CT 06107 |
| NOVAK, JAMES | 8907 BARNETT STREET MANASSAS VA 20110 |
| NOVAK, JOHN J | 76 S WASHINGTON ST BEVERLY HILLS FL 34465 |
| NOVAK, JOSEPH A | 4441 SIX FORKS RD STE 106 RALEIGH NC 27609-5729 |
| NOVAK, MARK E | 3507 EVANS RIDGE TRL ATLANTA GA 30340 |
| NOVANT HEALTH INC | 3333 SILAS CREEK PKWY WINSTON SALEM NC 27103-3013 |
| NOVANT HEALTH INC | PO BOX 25686 WINSTON-SALEM NC 27114 |
| NOVARED SA | AV ANDRES BELLO 2777 OF 2103 LAS CONDES SANTIAGO COLUMBIA |
| NOVAS SOFTWARE INC | 2025 GATEWAY PLACE SUITE 480 SAN JOSE CA 95110 |
| NOVATEL COMMUNICATIONS LTD. | 1020-64TH AVENUE N.E. CALGARY AB T2E 7V8 CANADA |
| NOVATEL COMMUNICATIONS LTD. AND NOVATEL | COMMUNICATIONS INC. C/O HER MAJESTY THE QUEEN IN RIGHT OF THE PROVINCE OF |

| Claim Name | Address Information |
|---|---|
| NOVATEL COMMUNICATIONS LTD. AND NOVATEL | ALBERTA DEPT TECH/RESRCH EDMONTON AB T5J 3L9 CANADA |
| NOVATEL WIRELESS INC | KRISTEN SCHWERTNER PETRA LAWS 9645 SCRANTON RD SAN DIEGO CA 92121-1764 |
| NOVATIONS GROUP INC | DEPT 101030 PO BOX 150485 HARTFORD CT 06115-0485 |
| NOVATIONS GROUP INC | 10 GUEST STREET SUITE 300 BOSTON MA 02135-2067 |
| NOVATIONS GROUP INC | 5255 NORTH EDGEWOOD DRIVE, SUITE 125 PROVO UT 84604-7736 |
| NOVATIONS GROUP INC | 5255 NORTH EDGEWOOD DRIVE PROVO UT 84604-7736 |
| NOVATIONS GROUP INCORPORATED | PO BOX 150485 DEPT 101030 HARTFORD CT 06115-0485 |
| NOVATIONS GROUP, INC | 10 GUEST ST. SUITE 300 BOSTON MA 02135 |
| NOVEL DYNAMICS INC | 200 440 LAURIER AVE WEST OTTAWA ON K1R 7X6 CANADA |
| NOVELL INC | 1800 S NOVELL PLACE PROVO UT 84606-6101 |
| NOVELL INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 1800 S NOVELL PLACE PROVO UT 84606-6101 |
| NOVELL INC | 1800 SOUTH NOVELL PLACE H544 PROVO UT 84606-6101 |
| NOVELL INC | 2211 N. FIRST ST SAN JOSE CA 95131 |
| NOVELLINE, DAVID | 26 BROOKSIDE AVENUE LEXINGTON MA 02421 |
| NOVELO, ANDRES C | 638 BERNAL AVE. SUNNYVALE CA 94086 |
| NOVEX COURIERS | #2-3331 VIKING WAY RICHMOND BC V6V1X7 CANADA |
| NOVIA, KATHERINE | 284 WEST HILL ROAD MARLBORO MA 01752 |
| NOVIENT INC | 3525 PIEDMONT ROAD SEVEN PIEDMONT CNT STE 500 ATLANTA GA 30318 |
| NOVOTNY, EYAL | 10460 QUEENS BLVD APT 19U FOREST HILLS NY 113757335 |
| NOVUS LLC | 155 WOODWARD AVENUE SOUTH NORWALK CT 06854 |
| NOVUS LLC | 25 LINDEMAN DR STE 2 TRUMBULL CT 06611-4782 |
| NOVUS LLC | PO BOX 828928 PHILADELPHIA PA 19182-8928 |
| NOVUS LLC | GIOSY MONIZ MARCIN WRONA 193-G POLK AVE NASHVILLE TN 37210 |
| NOWELL, GARNETTE | 8505 C EAST 67TH ST SOUTH TULSA OK 74133 |
| NOWINA-KONOPKA, TOMASZ | 5 RUMSFORD RD LEXINGTON MA 02420 |
| NOWINA-KONOPKA, TOMASZ | 5 RUMFORD RD. LEXINGTON MA 02420 |
| NOWLIN, DAWN E | 5513 PINE DR RALEIGH NC 27606 |
| NOY, ANA | 7350 SW 89 ST APT 1807 MIAMI FL 33156 |
| NOY, ANA | MIAMI FL 33156 |
| NOY, ANA | 10202 SW 158TH CT MIAMI FL 33196 |
| NOY, ANA M | 10202 SW 158 CT MIAMI FL 33196 |
| NOY, ANA M. | 6300 SW 68TH ST SOUTH MIAMI FL 33143-3336 |
| NOYES III, JOSEPH C | 234 NORTH CREEK DR. DURHAM NC 27707 |
| NOYES, JOYCE L | 3608 SOUTHRIDGE BLVD MURFREESBORO TN 37128 |
| NPD INTELLECT LLC | PO BOX 29323 NEW YORK NY 10087-9323 |
| NPD INTELLECT LLC | 900 WEST SHORE ROAD PORT WASHINGTON NY 11050-4663 |
| NPRI | 11781 LEE JACKSON MEM. HWY., STE. 600 FAIRFAX VA 22033 |
| NRA | NATIONAL RIFLE ASSOCIATION 11250 WAPLES MILL ROAD FAIRFAX VA 22030-7400 |
| NSG | NSG TECHNOLOGY INC FOXCONN 1705 JUNCTION COURT SAN JOSE CA 95112 |
| NSG TECHNOLOGY INC FOXCONN | 1705 JUNCTION COURT, SUITE 200 SAN JOSE CA 95112 |
| NSG TECHNOLOGY INC FOXCONN | 1705 JUNCTION COURT SAN JOSE CA 95112 |
| NSIGHT | 15 NEW ENGLAND EXECUTIVE PARK BURLINGTON MA 01803-5202 |
| NSIGHT INC | 15 NEW ENGLAND EXECUTIVE PARK BURLINGTON MA 01803-5202 |
| NSIGHTTEL WIRELESS LLC | GINNY WALTER LINWOOD FOSTER 450 SECURITY BLVD GREEN BAY WI 54313-9705 |
| NSIGHTTEL WIRELESS LLC | 450 SECURITY BLVD GREEN BAY WI 54313-9705 |
| NTAP, DANIEL | 1010 RUE DE LA GAUCHETIERE ST WEST SUITE 1925 MONTREAL QC H3B 512 CANADA |
| NTAP, DANIEL | 1010RUE DE LA GAUCHETIERE ST WEST SUITE 1925 MONTREAL QC H3B 532 CANADA |
| NTAP, DANIEL | 1010 RUE DE LA GAUCHETIERE ST WEST SUITE 1925 MONTREAL QC H3B 5J2 CANADA |
| NTELOS INC | 401 SPRING LANE, SUITE 300 WAYNESBORO VA 22980-4554 |

| Claim Name | Address Information |
| --- | --- |
| NTELOS INC | GINNY WALTER BECKY MACHALICEK 401 SPRING LANE WAYNESBORO VA 22980-4554 |
| NTFC CAPITAL CORPORATION | 10 RIVERVIEW DRIVE DANBURY CT 06810 |
| NTFC CAPITAL CORPORATION | PO BOX 642888 PITTSBURGH PA 15264-2888 |
| NTFC CAPITAL CORPORATION | P O BOX 740428 ATLANTA GA 30374-0428 |
| NTFC CAPITAL CORPORATION | ATTN: LEGAL DEPARTMENT 50 I CORPORATE CENTRE DRIVE FRANKLIN TN 37067 |
| NTFC CAPITAL CORPORATION | 501 CORPORATE CENTER DR., STE. 600 FRANKLIN TN 37067-2661 |
| NTS COMMUNICATIONS INC | 5307 W LOOP 289 LUBBOCK TX 79414-1610 |
| NTT AMERICA INC | 101 PARK AVE FLOOR 41 NEW YORK NY 10178-4199 |
| NU HORIZONS ELECTRONICS | 1000 CENTRE GREEN WAY STE 200 CARY NC 27513-2282 |
| NU HORIZONS ELECTRONICS CORP | 70 MAXESS ROAD MELVILLE NY 11747 |
| NU HORIZONS ELECTRONICS NC | 70 MAXESS ROAD MELVILLE NY 11747 |
| NU HORIZONS ELECTRONICS NC | NU HORIZONS ELECTRONICS CORP PO BOX 360322 PITTSBURGH PA 15251-6322 |
| NU-VISION TECHNOLOGIES LLC | 6000 NEW HORIZONS BLVD, PO BOX 9004 AMITYVILLE NY 11701-9004 |
| NU-VISION TECHNOLOGIES LLC | KRISTEN SCHWERTNER JOHN WISE 6000 NEW HORIZONS BLVD AMITYVILLE NY 11701-9004 |
| NUANCE COMMUNICATIONS | NUANCE COMMUNICATIONS 1 WAYSIDE ROAD BURLINGTON MA 01803-4609 |
| NUANCE COMMUNICATIONS | GULDENSPORENPARK 32 MERELBEKE 9820 BELGIUM |
| NUANCE COMMUNICATIONS | ATTN: TIM STEVENSON ONE WAYSIDE ROAD BURLINGTON MA 01803 |
| NUANCE COMMUNICATIONS | 1 WAYSIDE ROAD BURLINGTON MA 01803-4609 |
| NUANCE COMMUNICATIONS | PO BOX 83046 WOBURN MA 01813-3046 |
| NUANCE COMMUNICATIONS | PO BOX 2561 CAROL STREAM IL 60132-2561 |
| NUANCE COMMUNICATIONS | 333 RAVENSWOOD AVENUE, BUILDING 110 MENLO PARK CA 94025 |
| NUANCE COMMUNICATIONS | 1380 WILLOW ROAD MENLO PARK CA 94025 |
| NUANCE COMMUNICATIONS | 1380 WILLOW ROAD MENLO PARK CA 94025-1516 |
| NUANCE COMMUNICATIONS INC | KRISTEN SCHWERTNER PETRA LAWS 9 CENTENNIAL DRIVE PEABODY MA 01960-7906 |
| NUANCE COMMUNICATIONS, INC | TIM STEVENSON ONE WAYSIDE RD BURLINGTON MA 01803-4609 |
| NUANCE COMMUNICATIONS, INC. | ATTN: TIM STEVENSON ONE WAYSIDE ROAD BURLINGTON MA 01803 |
| NUANCE COMMUNICATIONS, INC. | 1005 HAMILTON COURT MENLO PARK CA 94025 |
| NUCHOICE COMMUNICATIONS, INC. | 206 RIVERSIDE COURT GREER SC 29650-4508 |
| NUCLA-NATURITA TELEPHONE COMPANY | 421 MAIN ST, PO BOX 519 NUCLA CO 81424-0519 |
| NUDESIGN TECHNOLOGIES INC | 94 HOLM CR THORNHILL ON L3T 5J3 CANADA |
| NUERA | NUERA COMMUNICATIONS INC 10445 PACIFIC CENTER COURT SAN DIEGO CA 92121-4339 |
| NUERA COMMUNICATIONS INC | 9890 TOWNE CENTRE DR SUITE 150 SAN DIEGO CA 92121 |
| NUERA COMMUNICATIONS INC | 10445 PACIFIC CENTER COURT SAN DIEGO CA 92121-4339 |
| NUES, CECIEL | 38437 GLENMOOR DR FREMONT CA 94536 |
| NUETZI, ANTHONY C | 332 ROCKVILLE SPRING DR EATONTON GA 31024 |
| NUEVA ERA COMMUNICATIONS | 1310 ELM ST SUITE 125 DALLAS TX 75002-4001 |
| NUEVATEL (PCS BOLIVIA) S.A. | 2289 CAPTAIN RAVELO STREET LA PAZ BOLIVIA |
| NUGENT, BARRINGTON | 5205 SW 153RD AVE MIRAMAR FL 33027 |
| NUI CORPORATION | ONE ELIZABETHTOWN PLAZA, PO BOX 3175 UNION NJ 07083-1975 |
| NUI SOLUTIONS | 18N269 NORTHWIND LANE DUNDEE IL 60118 |
| NUI SOLUTIONS | NUI SOLUTIONS 18N269 NORTHWIND LANE DUNDEE IL 60118 |
| NUMATICS INC | 46280 DYLAN DR NOVI MI 483774906 |
| NUNALEY, DELL H | 331 WEST I ST PURCELLVILLE VA 22132 |
| NUNEZ, ALFRED | 1405 CARLETON CR NAPERVILLE IL 60565 |
| NUNEZ, ANTHONY | 1967 81ST ST BROOKLYN NY 11214 |
| NUNEZ, JUAN J | 736 LOCUST ST # 736 WEST PALM BEA FL 33405-2109 |
| NUNEZ, LUIS | 9350 NW 21ST MANOR SUNRISE FL 33322 |
| NUNEZ, MIRIAM | 325 BERNARD STREET ROCHESTER NY 14621 |
| NUNEZ, SILVIO | 433 AVENIDA HERMOSA WEST PALM BEACH FL 33405 |

| Claim Name | Address Information |
|---|---|
| NUNN TELEPHONE COMPANY | 287 LOGAN AVENUE, PO BOX 148 NUNN CO 80648-0148 |
| NUNN, LULA U | P O BOX 51631 DURHAM NC 27701 |
| NUNN, RANDALL H. | 601 NW 7TH AVE MINERAL WELLS TX 76067 |
| NUNNALLY, CYNTHIA | 506 SPINNAKER DRIVE ALLEN TX 75013 |
| NUNNALLY, DENNIS | 506 SPINNAKER ALLEN TX 75013 |
| NUNNARI, ANTHONY | 1930-69TH ST BROOKLYN NY 11204 |
| NURMI, WAYNE | 5005 COUNTRY PLACE DR PLANO TX 75023 |
| NUSSEN, MENACHEM | 325 AUTUMN RD LAKEWOOD NJ 08701 |
| NUSSIN S. FOGEL ESQ. | 299 BROADWAY SUITE 620 NEW YORK NY 10007 |
| NUTHETI, VENKATA R | 1116 NW BRITE STAR LANE POULSBO WA 98370 |
| NUTTER, T H | PO BOX 211060 COLUMBUS OH 43221 |
| NUTZ, RANDALL | 219 AMANDA CT. MURPHY TX 75094 |
| NUVOX COMMUNICATIONS INC | GINNY WALTER LINWOOD FOSTER 2 NORTH MAIN ST GREENVILLE SC 29601-2719 |
| NUVOX COMMUNICATIONS INC | 2 NORTH MAIN ST GREENVILLE SC 29601-2719 |
| NUVOX, INC. / TROVERGENT CORPORATION | TWO NORTH MAIN STREET GREENVILLE SC 29601 |
| NUYDA, MARCOS | 1405 GREENWICH DR ALLEN TX 75013 |
| NUYDA, MARCOS A | 1405 GREENWICH DR ALLEN TX 75013 |
| NUZEAL CORPORATION | 1995 ELLEN AVE SAN JOSE CA 95125-2522 |
| NUZHAT EGAN | ADDRESS ON FILE |
| NUZZO, CARMELLA | 1607 MEYERWOOD CIRCLE HIGHLANDS RANCH CO 80729 |
| NW REMARKETING INC | 360 BELMONT STREET NE SALEM OR 97301 |
| NXI COMMUNICATIONS INC | 3191 S. VALLEY STREET, SUITE 205 SALT LAKE CITY UT 84109 |
| NXI COMMUNICATIONS, INC. | 4505 S. WASATCH BLVD, SUITE 120 SALT LAKE CITY UT 84124 |
| NXTCOMM | PO BOX 79593 BALTIMORE MD 21279-0593 |
| NY DEPT ENVIRONMENTAL CONSERVATION | 625 BROADWAY ALBANY NY 12233-0001 |
| NY STATE CORPORATION TAX | NYS DEPARTMENT OF TAXATION AND FINANCE PO BOX 5300 ALBANY NY 12205 |
| NY STATE TELECOMMUNICATIONS ASSN | 14 CORPORATE WOODS BLVD STE 203 ALBANY NY 122112523 |
| NY STATE UNEMPLOYMENT INS | NYS DEPARTMENT OF LABOR W. AVERELL HARRIMAN STATE OFFICE CAMPUS BUILDING 12 ALBANY NY 12240 |
| NY STATE UNEMPLOYMENT INSURANCE | PO BOX 429503 CINCINNATI OH 45242-9503 |
| NYAGA, GRACE | 232 APPLEDOWN DR CARY NC 27513 |
| NYANJUI, YVONNE | 3406 TOWNBLUFF PL PLANO TX 75023 |
| NYC DEPARTMENT OF FINANCE | PO BOX 5150 KINGSTON NY 12402-5150 |
| NYC DEPARTMENT OF FINANCE | PO BOX 5564 BINGHAMTON NY 13902-5564 |
| NYC DEPT. OF FINANCE | ATTN: BANKRUPTCY UNIT AUDIT DIVISION 345 ADAMS ST, 5TH FL BROOKLYN NY 11201 |
| NYC HUMAN RESOURCES  ADMINISTRATION | 15 METROTECH CENTER BROOKLYN NY 11201 |
| NYC HUMAN RESOURCES  ADMINISTRATION | KRISTEN SCHWERTNER JAMIE GARNER 15 METROTECH CENTER BROOKLYN NY 11201 |
| NYC TEACHERS' RETIREMENT SYSTEM | 40 WORTH STREET, RM. 1416 NEW YORK NY 10013 |
| NYC TEACHERS' RETIREMENT SYSTEM | 40 WORTH STREET, RM. 143B NEW YORK NY 10013 |
| NYCE, JOYCE F | 4308 YATES MILL POND RD RALEIGH NC 27606 |
| NYCOM NETWORKS | PO BOX 585 WASHINGTONVLE NY 10992-0585 |
| NYCZAK, GREGORY M | 1036 OAKWOOD DRIVE WESTMONT IL 60559 |
| NYITRAI, SHAREN | PO BOX 1377 BUFFALO NY 14240 |
| NYLAND, TIM | 610 GOLDEN LEAF LANE MC KINNEY TX 75070 |
| NYLANDER, JEFFREY | 56 VISTA DR FLANDERS NJ 07836 |
| NYNEX | 1113 WESTCHESTER AVE WHITE PLAINS NY 10604-3510 |
| NYNEX CORPORATION | 400 WESTCHESTER AVENUE WHITE PLAINS NY 10604-2908 |
| NYPRO KANAAK GUADALAJARA SA DE | IGNACIO JACOBO 20 INDUSTRIAL LOS BELENES ZAPOPAN 45184 MEXICO |
| NYS ASSESSMENT RECEIVABLES | PO BOX 4127 BINGHAMTON NY 13902-4127 |

| Claim Name | Address Information |
|---|---|
| NYS CORPORATION TAX | PROCESSING UNIT PO BOX 22094 ALBANY NY 12201-2094 |
| NYS CORPORATION TAX | PROCESSING UNIT PO BOX 22095 ALBANY NY 12201-2095 |
| NYS CORPORATION TAX | PO BOX 18180 ALBANY NY 12212-5180 |
| NYS CORPORATION TAX | PO BOX 15180 ALBANY NY 12212-5180 |
| NYS CORPORATION TAX | PO BOX 15181 ALBANY NY 12212-5181 |
| NYS DEPARTMENT OF LABOR | WA HARRIMAN CAMPUS UNEMPLOYMENT INSURANCE BLDG 12, RM 256 CENTRAL ASSIGNMENT & COLLECTION SECTION ALBANY NY 12240-0001 |
| NYS DEPARTMENT OF STATE | 123 WILLIAM STREET NEW YORK NY 10038-3804 |
| NYS DEPARTMENT OF STATE | ONE COMMERCE PLAZA 99 WASHINGTON AVENUE ALBANY NY 12231 |
| NYS DEPARTMENT OF STATE | AND FINANCE PO BOX 4127 BINGHAMTON NY 13902-4127 |
| NYS DEPT. OF STATE | DIVISION OF CORPORATIONS 41 STATE STREET ALBANY NY 12231-0002 |
| NYS FORUM | 24 AVIATION RD STE 2 ALBANY NY 122051135 |
| NYS OFFICE OF COURT ADMINISTRATION | KRISTEN SCHWERTNER JAMIE GARNER 20 EAGLE ST ALBANY NY 12207 |
| NYS OFFICE OF COURT ADMINISTRATION | 20 EAGLE ST ALBANY NY 12207 |
| NYS OFFICE OF GENERAL SERVICES | 41ST FLOOR OF CORNING TWR ALBANY NY 12242-0001 |
| NYS OFFICE OF PARKS RECREATION & | EMPIRE STATE PLAZA, AGENCY BUILDING 1 ALBANY NY 12238-0001 |
| NYS SALES TAX PROCESSING | NY |
| NYS SALES TAX PROCESSING | JAF BUILDING PO BOX 1208 NEW YORK NY 10116-1208 |
| NYS SALES TAX PROCESSING | PO BOX 15168 ALBANY NY 12212-5168 |
| NYS SALES TAX PROCESSING | PO BOX 15172 ALBANY NY 12212-5172 |
| NYS-OFT TELECOMMUNICATIONS | CORNING TOWER 27TH FLOOR ALBANY NY 12242 |
| NYSCATE | 8 AIRPORT PARK BLVD LATHAM NY 12110-1441 |
| NYSE GROUP INC | 11 WALL ST NEW YORK NY 10005-1905 |
| NYSE MARKET INC | BOX # 4006 POST OFFICE BOX 8500 PHILADELPHIA PA 19178-4006 |
| NYSLGITDA | 6 COURT ST ROOM 307 GENESEO NY 14454 |
| NZELU, GEOFFREY | 5716 EDINBURG DR RICHARDSON TX 75082 |
| O BRIEN, DONALD F | 72 INDIAN FIELD RD HEBRON CT 06248 |
| O BRIEN, JAMES P | 5 PREAKNESS LN NEW CITY NY 10956 |
| O CONNOR, PATRICIA M | 27 GRANT CIRCLE TX 75081 |
| O HALLORAN, EDWARD | 27 CATHY ST MERRIMACK NH 03054 |
| O HALLORAN, TIMOTHY J | 4746 DECATUR PLACE NEW HOPE MN 55428 |
| O HARA, BRIAN T | 136 BAYWAY AVE BRIGHTWATERS NY 11718 |
| O KELLEY, JILL | 1140 OLD COVINGTON H WY SE CONYERS GA 30207 |
| O KENT MERCADO DPM | 510 BLACKHAWK DR WESTMONT IL 60559 |
| O M6 TECHNOLOGIES INC | 14163 RTE 117 90 MIRABEL QC J7J 1M3 CANADA |
| O MALLEY, GERALD T | 1780 DELWOOD AVENUE ROSEVILLE MN 55113 |
| O NEIL, BARTON M | 619 S 7TH ST LA CRESCENT MN 55947 |
| O PRATTSIE CUNNINGHAM 094808 | 514 CONSTITUTION DRIVE DURHAM NC 27705-2868 |
| O'BEIRNE, PATRICK J | 299 11TH ST BROOKLYN NY 11215 |
| O'BERRY, ELLEN | 12279 W. CARIBEE INLET DRIVE STAR ID 83669 |
| O'BOYLE, MICHAEL | 408 TIRRELL HILL RD GOFFSTOWN NH 03045 |
| O'BOYLE, MICHAEL J. | 408 TIRRELL HILL ROAD GOFFSTOWN NH 03045 |
| O'BRIEN JR, JAMES | 18 BIRCHES RD. HUBBARDSTON MA 01452 |
| O'BRIEN JR, JAMES E | 18 BIRCHES RD. HUBBARDSTON MA 01452 |
| O'BRIEN, A GERARD | 436 MOSELEY RD FAIRPORT NY 14450-3351 |
| O'BRIEN, DENNIS | 5 FULLER DRIVE RIDGE NY 11961 |
| O'BRIEN, FRANCIS | 10 DEER POND CT WARWICK NY 10990-2313 |
| O'BRIEN, FRANCIS J. | 10 DEER POND CT. WARWICK NY 10990-2313 |
| O'BRIEN, JAMES | 1501 N LOOP 499 #120 HARLINGEN TX 78550-1604 |

| Claim Name | Address Information |
|---|---|
| O'BRIEN, MARGARET | 109 LONEBROOK DRIVE CHAPEL HILL NC 27516 |
| O'BRIEN, MICHAEL | 2700 ALMESBURY AVE. BROOKFIELD WI 53045 |
| O'BRIEN, NANCY | 7 PUTNAM STREET SAN FRANCISCO CA 94110-6213 |
| O'BRIEN, PAUL | 4517 LIAM DR FRISCO TX 750342140 |
| O'BRIEN, TERENCE E | 44186 MOSSY BROOK SQUARE ASHBURN VA 20147 |
| O'BRIEN, TERRANCE P | 3905 MEDINA DR PLANO TX 75074 |
| O'BRIEN, THOMAS F | 3006 BELTLINE ROAD #1622 GARLAND TX 75044 |
| O'BRIEN, TIMOTHY | 7704 ORLY COURT PLANO TX 75025 |
| O'BRIEN, TIMOTHY | 9804 SOTA GRANDE DR PLANO TX 75025-6500 |
| O'BRYON & SCHNABEL | 1010 COMMON ST STE 1950 NEW ORLEANS LA 70112-2480 |
| O'CARROLL JR, GERALD | 1170 BAXTER COURT STATHAM GA 30666 |
| O'CONNELL, DAVID | ADDRESS ON FILE |
| O'CONNELL, TIMOTHY M | 9442 LAKECREST WHITMORE LAKE MI 48189 |
| O'CONNOR, DONNA L | 601 FOREST LN CREEDMOOR NC 27522 |
| O'CONNOR, ERIC | 20936 HOUSEMAN TERRACE ASHBURN VA 20148 |
| O'CONNOR, JEAN | 521 WINDING RIDGE LANE ROCKWALL TX 75032 |
| O'CONNOR, KATHERINE | 7365 COX RD CUMMING GA 30130 |
| O'CONNOR, LISABETH | 645 ORANGE AVE LOS ALTOS CA 94022 |
| O'CONNOR, MARY LISA | 4386 KEARSARGE CT CONCORD CA 94518 |
| O'CONNOR, SEAN | 707 CONTINENTAL CIRCLE #1534 MOUNTAIN VIEW CA 94040 |
| O'CONNOR, THOMAS | 2725 CROW VALLEY TR PLANO TX 75023 |
| O'DACRE, ALLAN G | 3420 ANDORA DRIVE SUPERIOR TOWNSHIP MI 48198 |
| O'DEA, RICHARD | 4943 BUTTERCREEK MOORPARK CA 93021 |
| O'DELL  FIELDS | 19321 PARK ROW APT 306 HOUSTON TX 77084-4647 |
| O'DELL, SARAH | 2745 BROOKSIDE CT ALPHARETTA GA 30004 |
| O'DONNELL, JAMES E | 1526 CLERMONT RD DURHAM NC 27713 |
| O'DONNELL, JOSEPH | 2416 ESPERANZA RICHMOND TX 77469 |
| O'DONNELL, KEVIN | 2319 CLIPPER ST SAN MATEO CA 94403-1005 |
| O'DONNELL, WILLIAM | 1901 QUEEN CHARLOTTE PLACE RALEIGH NC 27610 |
| O'DONOGHUE, JAMES | 64 PINE CIRCLE PEMBROKE MA 02359 |
| O'DOWD, TERRANCE | 451 PRARIE KNOLL DR NAPERVILLE IL 60565 |
| O'DRISCOLL, PETER | 2662 NEIGHBORHOOD WALK VILLA RICA GA 30180 |
| O'FLANAGAN, SINEAD | 3900 150 SIXTH AVE SW CALGARY T2P3Y7 CANADA |
| O'GEEN, DEANNA | 7 UNION STREET LEROY NY 14482 |
| O'HAGAN, LESLIE A | 884 SLUGGETT ROAD BRENTWOOD BAY V8M1E4 CANADA |
| O'HARA, JOSEPH | 7840 CHICK EVANS PL SARASOTA FL 34240 |
| O'HARA, MICHAEL | 1335 PANWOOD CT BRENTWOOD CA 94513 |
| O'HARA, ROBERT | 11316 DUNLEITH DR RALEIGH NC 27614 |
| O'HARA, ROBERT J. | 11316 DUNLEITH DRIVE RALEIGH NC 27614 |
| O'KEEFE, BRENDAN | PO BOX 864 GARRISON KY 41141 |
| O'KEEFE, CHRISTINE | 311 MILTON ROAD NO. 71563 DURHAM NC 27722 |
| O'KEEFE-JENSEN, LAURA A | 560 RAPIDAN COURT NAPERVILLE IL 60540 |
| O'KEEFFE, DEBBIE L | 10710 IAN LANE DUBLIN CA 94568 |
| O'LEARY, ROBERT | 15 LAKE SHORE DRIVE SOUTH RANDOLPH NJ 07869 |
| O'MALLEY, BRIAN | 12 BRUCE RD RED BANK NJ 07701 |
| O'MALLEY, JENNIFER | 4313 MYSTIC VALLEY CT ANTIOCH TN 37013 |
| O'MALLEY, JENNIFER | 8033 CANONBURY DR NOLENSVILLE TN 37135-4026 |
| O'MALLEY, JOHN | 407 LINWOOD AVE NORTH TONAWANDA NY 14120 |
| O'MALLEY, SARAH | 1911 CALIFORNIA STREET #9 MOUNTAIN VIEW CA 94040 |

| Claim Name | Address Information |
|---|---|
| O'MEARA, STEPHEN | 5517 ANGLEBLUFF PLACE PLANO TX 75093 |
| O'MELVENY & MYERS LLP | ATTN: DAVID A. MAKARECHIAN, ESQ. 2765 SAND HILL ROAD MENLO PARK CA 94025 |
| O'MELVENY & MYERS LLP, ATTENTION: DAVID | A. MAKARECHIAN, ESQ. 2765 SAND HILL ROAD MENLO PARK CA 94025 |
| O'NEAL, GARY | 2865 HILTON CIRCLE NW KENNESAW GA 30152 |
| O'NEAL, KEITH | 6509 DIAMOND DRIVE MCKINNEY TX 75070 |
| O'NEAL, NANCY | 26427 ANACAPA CT LOS ALTOS CA 94022-2544 |
| O'NEAL, NANCY | 1242 MONTCLAIRE WAY LOS ALTOS CA 94024 |
| O'NEALL, SHAWN H | 827 HEATHERWOOD DR WYLIE TX 75098-3831 |
| O'NEIL, KEVIN | 21 ROBERTS RD ROCHESTER NH 03867-4502 |
| O'NEIL, KEVIN M | 21 ROBERTS RD ROCHESTER NH 03867-4502 |
| O'NEILL, DENNIS P | 25952 MATEL ROAD VALENCIA CA 91355 |
| O'NEILL, DONALD J | 232 WEDGEWOOD AVE LOS GATOS CA 95030 |
| O'NEILL, JOHN | 703 NEWPORT CIRCLE CARY NC 27511-5883 |
| O'NEILL, VERONICA E. | 101 HUDSON ST 9TH FL JERSEY CITY NJ 07302 |
| O'NEILL, VERONICA E. | 101 HUDSON STREET 8TH FLOOR JERSEY CITY NJ 07302 |
| O'NEILL, WILLIAM | PO BOX 312 BEDFORD MA 01730 |
| O'QUINN, HERBERT | 7515 OLD US 421 LILLINGTON NC 27546 |
| O'QUINN, HERBERT W | 7515 OLD US 421 LILLINGTON NC 27546 |
| O'REILLY, KEVIN | 238 54TH AVE GREELEY CO 80634 |
| O'ROURKE, BRIDGET | P.O. BOX 13955 RTP NC 27709 |
| O'SHEA, ROBERT M | 29 ROBIN RIDGE ALISO VIEJO CA 92656 |
| O'SHEA, RYAN | 605 E EDENTON ST # 1 RALEIGH NC 27601-1129 |
| O'SULLIVAN, CATHERINE | 21 S. ECKER ST IRVINGTON NY 10533 |
| O'TOOL, ANDREW | 649 PLUMOSA AVE VISTA CA 92081 |
| O'TOOL, ANDREW PAUL | 1130 CALISTOGA WAY SAN MARCOS CA 92078 |
| O'TOOLE, DAWN M | 182 GROVE AVE UNIT D DES PLAINES IL 60016-3559 |
| O'TOOLE, JOHN E | 1327 BURLINGATE PLACE BURLINGTON NC 27215 |
| O.O.O. NORTEL NETWORKS | 9TH FLOOR 18 KRASNOPRESNENSKAYA NABEREZHNAYA MOSCOW 123317 RUSSIA |
| O.O.O. NORTEL NETWORKS, ET AL. | HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON EC2A 2HS UNITED KINGDOM |
| O2 COMMUNICATIONS (IRELAND) LTD | IRELAND |
| OACUSA | 500 GLENRIDGE AVE ST CATHERINES ON L2S 3A1 CANADA |
| OAHU DISTRICT OFFICE | MAIL STATION 1250 HONOLULU HI 96808-1530 |
| OAHU DISTRICT OFFICE | PO BOX 1530 HONOLULU HI 96808-1530 |
| OAK ENVIRONMENTAL INC | 103 4712 13 STREET NE CALGARY AB T2E 6P1 CANADA |
| OAKE, ROBERT G | 306 ARBORCREST RICHARDSON TX 75080 |
| OAKES, RANDY L | 9400 MILLKIRK CIR WAKE FOREST NC 27587-8744 |
| OAKLEY, JAN | 600 S. SUMNER STREET SELMA NC 27576 |
| OAKLEY, JERRY W | 6572 ENGLISH OAKS DR RALEIGH NC 27615 |
| OAKLEY, MILDRED M | 1827 ISENHOUR ST DURHAM NC 27713 |
| OAKLEY, RANDAL | 1455 MILL HILL RD ROXBORO NC 27574 |
| OAKLEY, REGINALD | 3203 PUMP STATION LN DURHAM NC 27712 |
| OAKS, DONALD L | RT 2 BOX 497A GOODLETTSVILL TN 37072 |
| OAKS, LARRY T | 742 WALNUT VALLEY LA NE CORDOVA TN 38018 |
| OAKTON COMMUNITY COLLEGE | 1600 EAST GOLF ROAD DES PLAINES IL 60016-1256 |
| OANA JACOTA | ADDRESS ON FILE |
| OANES JR, HAROLD J | 14062 N. FIREWOOD DR BAXTER MN 56425 |
| OAR, RICHARD | 4002 162ND AVE E PARRISH FL 34219-1758 |
| OAR, RICHARD | 5036 BLACKWOOD DR. MCKINNEY TX 75071-6285 |

| Claim Name | Address Information |
|---|---|
| OASIS | 25 CORPORATE DR STE 103 BURLINGTON MA 01803-4238 |
| OASIS TELECOM | 321 E MAIN STREET STE 416, PO BOX 1947 BOZEMAN MT 59771-1947 |
| OATES, MARK D | 7455 N HOYNE AVE APT 1N CHICAGO IL 60645-2285 |
| OATES, MARK D | 5341 ALLEN AVE SAN JOSE CA 95124 |
| OATES, WILLIE J | 150 NEWINGTON AVE NEW BRITAIN CT 06053 |
| OBCAI INTERNATIONAL CONFERENCE | 15000 COMMERCE PARKWAY MT LAUREL NJ 08054 |
| OBENAUS, SABINE | AUGUST-BEBEL-STR. 69 ELSTERWERDA 04910 GERMANY |
| OBENCHAIN, DAVID | 2813 LANCER LANE GARLAND TX 75044 |
| OBER, DAVID | 183 HENLEY'S MILL ROAD PITTSBORO NC 27312 |
| OBER, DAVID E | 183 HENLEY'S MILL ROAD PITTSBORO NC 27312 |
| OBERHEU, LOREN E | 887 IVY LANE EAGAN MN 55123 |
| OBERMYER, THOMAS A | 3500 SUMMERFIELD RD PETERSBURG MI 49270 |
| OBERON, INC. | 1315 S ALLEN ST SUITE 405 STATE COLLEGE PA 16801-5923 |
| OBIANE | BAT GAIA 9 PARC ARIANE GUYANCOURT CEDEX 78284 FRANCE |
| OBINNA EGONU | 4319 CHANTILLY LN FRISCO TX 75034-4150 |
| OBJECT MANAGEMENT GROUP INC | 140 KENDRICK STREET BUILDING A NEEDHAM MA 02494-2742 |
| OBJECTIVE SYSTEMS INTEGRATORS, INC. | 100 BLUE RAVINE ROAD FOLSOM CA 95630 |
| OBJECTIVITY INC | 640 WEST CALIFORNIA AVE, SUITE 210 SUNNYVALE CA 94086-2486 |
| OBJECTIVITY INC | 640 WEST CALIFORNIA AVE SUNNYVALE CA 94086-2486 |
| OBJECTIVITY, INC. | 301B EAST EVELYN AVENUE MOUNTAIN VIEW CA 94041-1530 |
| OBRANOVICH, RICHARD T | 5914 LOYAL AVE DURHAM NC 27713 |
| OBRECHT, KIM | 3527 W. 100 TERR LEAWOOD KS 66206 |
| OBRIEN, CARY J | 740 FARMINGTON RD PENSACOLA FL 32504-7087 |
| OBRIEN, DANIEL P | 14328 LEIBACHER AVE NORWALK CA 90650 |
| OBRIEN, DANIEL R | 1336 HOLT ROAD APEX NC 27523-9433 |
| OBRIEN, JOHN | 3391 FALCON CREST CT. BRIDGETON MO 63044 |
| OBRIEN, JOHN E | 3391 FALCON CREST CT. BRIDGETON MO 63044 |
| OBRIEN, KEVIN | 1936 SWITZERLAND AVE PLANO TX 75025-3151 |
| OBRIEN, LAWANDA P | 381 BIRCH CIRCLE BRIGHTON CO 80601 |
| OBRIEN, RICHARD | 6717 PROFESSOR RALEIGH NC 27616 |
| OBRIZZO, CHRISTOPHER J | 66 GARDEN ST MANCHESTER CT 06040 |
| OBRIZZO, DAVID S | 25 SUNRISE CRICLE NEWINGTON CT 06111-3363 |
| OBRON & SCHNABEL | 1010 COMMON ST STE 1950 NEW ORLEANS LA 70112-2480 |
| OBRYON & SCHNABEL | 6221 S CLAIBORNE AVE #631 NEW ORLEANS LA 70125-4142 |
| OCAMPO, ROSARIO M | 4006 THETFORD RD DURHAM NC 27707 |
| OCAMPO, SANTOS D | 4006 THETFORD RD DURHAM NC 27707 |
| OCCAM NETWORKS INC | 6868 CORTONA DR SANTA BARBARA CA 93117-3021 |
| OCCIDENTAL CHEMICAL CORP | 5005 LBJ FWY DALLAS TX 75244-6198 |
| OCE IMAGISTICS INC | 300 COMMERCE SQUARE BLVD BURLINGTON NJ 08016-1270 |
| OCE IMAGISTICS INC | 7555 E. HAMPDEN AVE SUITE 200 DENVER CO 80231 |
| OCEAN MEDICAL CENTER FOUNDATION | 425 JACK MARTIN BLVD BRICK NJ 08724 |
| OCHS, DAVID A | 932 CHESTWOOD AVE TALLAHASSEE FL 32303 |
| OCKELMANN, GREGORY | 1203 LAKE VISTA LN RICHARDSON TX 75080 |
| OCKELMANN, GREGORY A | 1203 LAKE VISTA LANE RICHARDSON TX 75080 |
| OCLARO (NORTH AMERICA), INC. | GEORGE W. SHUSTER, JR. WILMER CUTLER PICKERING HALE & DORR LLP 60 STATE STREET BOSTON MA 02109 |
| OCLARO (NORTH AMERICA), INC. | GEORGE W. SHUSTER, JR. WILMER CUTLER PICERING HALE & DORR LLP 60 STATE STREET BOSTON MA 02109 |
| OCLARO (NORTH AMERICA), INC. | F/K/A AVANEX CORPORATION ATTN: JERRY TURIN 40919 ENCYCLOPEDIA CIRCLE FREMONT CA 94538 |

| Claim Name | Address Information |
| --- | --- |
| OCLARO (NORTH AMERICA), INC. | 2584 JUNCTION AVE SAN JOSE CA 95134-1902 |
| OCLARO (NORTH AMERICA), INC. | 2684 JUNCTION AVE SAN JOSE CA 95134-1902 |
| OCLARO TECH. PLC, F/K/A BOOKHAM TECH PLC | ATTN: GEORGE W. SHUSTER, JR. WILMER CUTLER PICKERING HALE & DORE LLP 60 STATE STREET BOSTON MA 02109 |
| OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC | GEORGE W. SHUSTER, JR. WILMER CUTLER PICKERING HALE & DORR LLP 60 STATE STREET BOSTON MA 02109 |
| OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC | GEORGE W. SHUSTER, JR. WILMER CUTLER PICKERING HALE AND DORR LP 60 STATE STREET BOSTON MA 02109 |
| OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC | ATTN: JERRY TURIN 2584 JUNCTION AVENUE SAN JOSE CA 95134 |
| OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM | TECHNOLOGY PLC - GEORGE W. SHUSTER, JR. WILMER CUTLER PICKERING HALE DORR LLP 60 STATE STREET BOSTON MA 02109 |
| OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM | GEORGE W. SHUSTER, JR. WILMER CUTLER PICKERING HALE DORR LLP 60 STATE STREET BOSTON MA 02109 |
| OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM | GEORGE W. SHUSTER, JR. WILMER CUTER PICKERING HALE DORR LLP 60 STATE STREET BOSTON MA 02109 |
| OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM | TECHNOLOGY PLC - JERRY TURIN 2584 JUNCTION AVENUE SAN JOSE CA 95134 |
| OCONNOR, DANIEL P | 4372 CREEKSIDE PASS ZIONSVILLE IN 46077 |
| OCONNOR, KELLY S | 11908 N EXETER WAY RALEIGH NC 27613 |
| OCONNOR, SANDRA J | 17490 MEANDERING WAY #502 DALLAS TX 75252 |
| OCP INC | 6400 CANOGA AVE STE 271 WOODLAND HLS CA 91367-2465 |
| OCR CANADA LTD | 600 COCHRANE DR # 100 MARKHAM ON L3R 5K3 CANADA |
| OCR CONCEPTS CANADA LIMITED | 600 COCHRANE DR SUITE 100 MARKHAM ON L3R 5K3 CANADA |
| OCR CONCEPTS CANADA LTD | 25 ROYAL CREST COURT, SUITE 100 MARKHAM ON L3R 9X4 CANADA |
| OCS DISTRIBUTION DEUTSCHLAND GMBH | BELFORTER STR.1 BERLIN 10405 GERMANY |
| OCULUS DESIGN & COMMUNICATIONS | ADDINGTON HOUSE 73 LONDON ROAD READING RG1 4QA GREAT BRITAIN |
| ODAR GARCIA | ADDRESS ON FILE |
| ODDEN, JOAN L | 67 PANORAMA COTO DE CAZA CA 92679 |
| ODDEN, JOHN R. | 67 PANORAMA COTO DE CAZA CA 92679-5361 |
| ODEGAARD, JEFFREY S | 11475 NW 118TH AVE GRANGER IA 50109 |
| ODELL FIELDS | ADDRESS ON FILE |
| ODEN, LUETHEL M | 3107 TURMAN CIR DECATUR GA 30033-3256 |
| ODEN, ROBERT | 1704 OAKBORO DR RALEIGH NC 27614 |
| ODEN, THOMAS M | 1056 LONGSHORE DR DECATUR GA 30032-2307 |
| ODETTE BEASLEY | 4601 MORNINGSTAR DRIVE FLOWER MOUND TX 75028 |
| ODOM, EDWARD | 550 E 92ND STREET BROOKLYN NY 11236 |
| ODOM, MONA P | 28 FREEMAN ROAD CHELMSFORD MA 01824 |
| ODOM, TRELLAS DENISE | 735 SYCAMORE SPRING DR FUQUAY VARINA NC 27526-4993 |
| ODOMS TENNESSEE PRIDE SAUSAGE INC | 1201 NEELYS BEND RD MADISON TN 37115-5455 |
| ODONNELL, WINIFRED | 1336 THORNWOOD DR MOUNT LAUREL NJ 08054-1823 |
| ODUH, CHUCK | 97-05 HORACE HARDING EXPWY 15N CORONA QUEENS NY 11368 |
| ODW LOGISTICS | 1580 WILLIAMS RD COLUMBUS OH 43207 |
| ODWALLA INC | 120 STONE PINE ROAD HALF MOON BAY CA 94019-1791 |
| OEHLER, KEVIN S | 2204 ANTHONY DR DURHAM NC 27705 |
| OEHLERS, ERIC | 510 FOREST TRL ARGYLE TX 76226-6704 |
| OEHMKE, PAULA E | 37 BLEILE TERRACE ROCHESTER NY 14621 |
| OELKERS, MELKIS | 14 MADISON DR HELMETTA NJ 08828 |
| OEM MANUFACTURING & SALES LLC | 969 BUENOS AVE SAN DIEGO CA 92110-3626 |
| OESMANN, JOHN W | 1 ANDREA CT BUDD LAKE NJ 07828 |
| OESTREICH, DENNIS | 8809 ONEAL RD RALEIGH NC 27613 |
| OESTREICH, RICHARD | 12204 FOX VALLEY STREET RALEIGH NC 27614 |

| Claim Name | Address Information |
|---|---|
| OETTING, FRANKLIN S | 774 W BIRCH CT LOUISVILLE CO 80027 |
| OFFERS, ALBERT | 440 COIT RD APT 18106 PLANO TX 75075 |
| OFFERS, ALBERT G | 2352 HEDGEWOOD LN ALLEN TX 750135836 |
| OFFICE MANAGEMENT SYSTEMS, INC. D/B/A | LOGISTA 327 YORKVILLE RD E COLUMBUS MS 39702-7644 |
| OFFICE MAX SOLUTIONS | 800 W BRYN MAWR AVE ITASCA IL 60143-1594 |
| OFFICE OF FINANCE | 200 NORTH SPRING ST LOS ANGELES CA 90012 |
| OFFICE OF LEGISLATIVE LEGAL SERVICES | STATE CAPITOL BUILDING, ROOM 091 200 EAST COLFAX AVENUE DENVER CO 80203-1782 |
| OFFICE OF MISSOURI STATE TREASURER | ATTN: SCOTT HARPER, DIR UNCLAIM PROP DIVISION OF UNCLAIMED PROPERTY 301 WEST HIGH STREET, ROOM 157 JEFFERSON CITY MO 65101 |
| OFFICE OF MISSOURI STATE TREASURER | DIVISION OF UNCLAIMED PROPERTY HARRY S TRUMAN BLDG ROOM 157 JEFFERSON CITY MO 65101 |
| OFFICE OF SECRETARY OF STATE | NINA MITCHELL WELLS, SECRETARY OF STATE PO BOX 300 TRENTON NJ 08625 |
| OFFICE OF SECRETARY OF STATE | REGENA L THOMAS, SECRETARY OF STATE PO BOX 300 TRENTON NJ 08625-0300 |
| OFFICE OF SECRETARY OF STATE | SUSAN BYSIEWICZ, SECRETARY OF STATE STATE CAPITOL, ROOM 104 HARTFORD CT 06105 |
| OFFICE OF SECRETARY OF STATE | SUSAN BYSIEWICZ, SECRETARY OF STATE 30 TRINITY ST, STE 200 HARTFORD CT 06106 |
| OFFICE OF SECRETARY OF STATE | RANDY A DANIELS, SECRETARY OF STATE DEPT OF STATE 41 STATE ST ALBANY NY 12231-0001 |
| OFFICE OF SECRETARY OF STATE | PEDRO A CORTES, SECRETARY OF THE COMMONWEALTH 302 NORTH OFFICE BLDG HARRISBURG PA 17120 |
| OFFICE OF SECRETARY OF STATE | JEFFREY BULLOCK, SECRETARY OF STATE TOWNSEND BUILDING 401 FEDERAL ST, STE 3 DOVER DE 19901 |
| OFFICE OF SECRETARY OF STATE | HARRIET SMITH WINDSOR, SECRETARY OF STATE 401 FEDERAL ST, STE 3 DOVER DE 19901 |
| OFFICE OF SECRETARY OF STATE | JOHN MCDONOUGH, SECRETARY OF STATE STATE HOUSE ANNAPOLIS MD 21401 |
| OFFICE OF SECRETARY OF STATE | MARY D KANE, SECRETARY OF STATE STATE HOUSE ANNAPOLIS MD 21401 |
| OFFICE OF SECRETARY OF STATE | WILLIAM FRANCIS GALVIN, SECRETARY OF THE COMMONWEALTH,CITIZEN INFO SVC ONE ASHBURTON PLACE, ROOM 1611 BOSTON MA 02108-1512 |
| OFFICE OF SECRETARY OF STATE | WILLIAM FRANCIS GALVIN, SECRETARY OF THE COMMONWEALTH STATE HOUSE, ROOM 337 BOSTON MA 02133 |
| OFFICE OF SECRETARY OF STATE | A. RALPH MOLLIS, SECRETARY OF STATE 217 STATE HOUSE 82 SMITH ST. PROVIDENCE RI 02903 |
| OFFICE OF SECRETARY OF STATE | MATTHEW A BROWN, SECRETARY OF STATE 82 SMITH ST, ROOM 217 PROVIDENCE RI 02903 |
| OFFICE OF SECRETARY OF STATE | WILLIAM M GARDNER, SECRETARY OF STATE 107 N MAIN ST CONCORD NH 03301 |
| OFFICE OF SECRETARY OF STATE | WILLIAM M GARDNER, SECRETARY OF STATE STATE CAPITOL BLDG, ROOM 204 107 N MAIN ST CONCORD NH 03301 |
| OFFICE OF SECRETARY OF STATE | MATTHEW DUNLAP, SECRETARY OF STATE 148 STATE HOUSE STATION AUGUSTA ME 04333 |
| OFFICE OF SECRETARY OF STATE | MATTHEW DUNLAP, SECRETARY OF STATE 148 STATE HOUSE STATION AUGUSTA ME 04333-0148 |
| OFFICE OF SECRETARY OF STATE | DEBORAH L MARKOWITZ, SECRETARY OF STATE 26 TERRACE ST-DRAWER 09 MONTPELIER VT 05609 |
| OFFICE OF SECRETARY OF STATE | DEBORAH L MARKOWITZ, SECRETARY OF STATE 26 TERRACE STREET MONTPELIER VT 05609-1101 |
| OFFICE OF SECRETARY OF STATE | MARYANN MILLER, EXECUTIVE DIRECTOR 441 FOURTH ST NW, STE 250 N WASHINGTON DC 20001 |
| OFFICE OF SECRETARY OF STATE | STEPHANIE SCOTT, SECRETARY OF THE DISTRICT 1350 PENNSYLVANIA AVE., NW, STE 419 WASHINGTON DC 20004 |
| OFFICE OF SECRETARY OF STATE | KATHERINE K. HANLEY, SECRETARY OF STATE PO BOX 2454, CAPITOL SQ. RICHMOND VA 23218 |
| OFFICE OF SECRETARY OF STATE | ANITA A RIMLER, SCRTRY OF THE CMMNWLTH PATRICK HENRY BLDG, 4TH FL,1111 E. BRD ST RICHMOND VA 23219 |
| OFFICE OF SECRETARY OF STATE | NATALIE TENNANT, SECRETARY OF STATE BLDG 1, SUITE-157K 1900 KANAWHA BLVD EAST CHARLESTON WV 25305 |
| OFFICE OF SECRETARY OF STATE | BETTY IRELAND, SECRETARY OF STATE BLDG 1, STE 157-K 1900 KANAWHA BLVD EAST |

| Claim Name | Address Information |
|---|---|
| OFFICE OF SECRETARY OF STATE | CHARLESTON WV 25305-0770 |
| OFFICE OF SECRETARY OF STATE | ELAINE F MARSHALL, SECRETARY OF STATE PO BOX 29622 RALEIGH NC 27626-0622 |
| OFFICE OF SECRETARY OF STATE | MARK HAMMOND, SECRETARY OF STATE PO BOX 11350 COLUMBIA SC 29211 |
| OFFICE OF SECRETARY OF STATE | TREY GRAYSON, SECRETARY OF STATE 700 CAPITOL AVE, STE 152 FRANKFORT KY 40601 |
| OFFICE OF SECRETARY OF STATE | TREY GRAYSON, SECRETARY OF STATE 700 CAPITOL AVE, STE 152 FRANKFORT KY 40601-3493 |
| OFFICE OF SECRETARY OF STATE | JENNIFER BRUNNER, SECRETARY OF STATE 180 E BROAD STREET COLUMBUS OH 43215 |
| OFFICE OF SECRETARY OF STATE | J KENNETH BLACKWELL, SECRETARY OF STATE 180 E BROAD ST, 16TH FL COLUMBUS OH 43215 |
| OFFICE OF SECRETARY OF STATE | TERRI LYNN LAND, SECRETARY OF STATE 430 W. ALLEGAN STREET, 4TH FL LANSING MI 48918 |
| OFFICE OF SECRETARY OF STATE | TERRI LYNN LAND, SECRETARY OF STATE MICHIGAN DEPT OF STATE LANSING MI 48918 |
| OFFICE OF SECRETARY OF STATE | KAREN HANDEL, SECRETARY OF STATE STATE CAPITOL, ROOM 214 ATLANTA GA 30334 |
| OFFICE OF SECRETARY OF STATE | CATHY COX, SECRETARY OF STATE 214 STATE CAPITOL ATLANTA GA 30334 |
| OFFICE OF SECRETARY OF STATE | KURT BROWNING, SECRETARY OF STATE R A GRAY BLDG 500 S BRONOUGH, SUITE 100 TALLAHASSEE FL 32399 |
| OFFICE OF SECRETARY OF STATE | GLENDA E HOOD,SECRETARY OF STATE R A GRAY BLDG 500 S BRONOUGH TALLAHASSEE FL 32399-0250 |
| OFFICE OF SECRETARY OF STATE | NANCY WORLEY, SECRETARY OF STATE PO BOX 5616 MONTGOMERY AL 36103-5616 |
| OFFICE OF SECRETARY OF STATE | BETH CHAPMAN, SECRETARY OF STATE STATE CAPITAL, STE. S-105 600 DEXTER AVENUE MONTGOMERY AL 36104 |
| OFFICE OF SECRETARY OF STATE | RILEY DARNELL, SECRETARY OF STATE 8TH FLOOR, SNODGRASS TOWER 312 8TH AVE. NORTH NASHVILLE TN 37243 |
| OFFICE OF SECRETARY OF STATE | TRE HARGETT, SECRETARY OF STATE FIRST FLOOR, STATE CAPITOL NASHVILLE TN 37243-0305 |
| OFFICE OF SECRETARY OF STATE | TODD ROKITA, SECRETARY OF STATE 201 STATE HOUSE INDIANAPOLIS IN 46204 |
| OFFICE OF SECRETARY OF STATE | MICHAEL MAURO, SECRETARY OF STATE STATE CAPITOL RM 105 1007 E. GRAND AVE. DES MOINES IA 50319 |
| OFFICE OF SECRETARY OF STATE | CHET J CULVER, SECRETARY OF STATE STATE CAPITOL RM 105 DES MOINES IA 50319 |
| OFFICE OF SECRETARY OF STATE | DOUG LAFOLLETTE, SECRETARY OF STATE 30 W. MIFFLIN STREET 9TH AND 10TH FLOORS MADISON WI 53707 |
| OFFICE OF SECRETARY OF STATE | DOUG LAFOLLETTE, SECRETARY OF STATE PO BOX 7848 MADISON WI 53707-7848 |
| OFFICE OF SECRETARY OF STATE | MARY KIFFMEYER, SECRETARY OF STATE 180 STATE OFFICE BLDG 100 REV. DR. MARTIN LUTHER KING JR BLVD ST PAUL MN 55155 |
| OFFICE OF SECRETARY OF STATE | MARK RITCHIE, SECRETARY OF STATE 180 STATE OFFICE BLDG 100 REV. DR. MARTIN LUTHER KING JR BLVD ST PAUL MN 55155-1299 |
| OFFICE OF SECRETARY OF STATE | JESSE WHITE, SECRETARY OF STATE 213 STATE CAPITOL SPRINGFIELD IL 62706 |
| OFFICE OF SECRETARY OF STATE | JESSE WHITE, SECRETARY OF STATE 213 STATE CAPITOL SPRINGFIELD IL 62756 |
| OFFICE OF SECRETARY OF STATE | ROBIN CARNAHAN, SECRETARY OF STATE 600 WEST MAIN PO BOX 1767 JEFFERSON CITY MO 65101 |
| OFFICE OF SECRETARY OF STATE | ROBIN CARNAHAN, SECRETARY OF STATE STATE CAPITOL, ROOM 208 600 W MAIN JEFFERSON CITY MO 65101 |
| OFFICE OF SECRETARY OF STATE | C. DELBERT HOSEMANN, JR., SECRETRARY OF STATE PO BOX 136, 401 MISSISSIPPI ST. JACKSON MS 39205-0136 |
| OFFICE OF SECRETARY OF STATE | ERIC CLARK, SECRETARY OF STATE PO BOX 136 JACKSON MS 39205-0136 |
| OFFICE OF SECRETARY OF STATE | CHRIS NELSON, SECRETARY OF STATE CAPITOL BLDG 500 E CAPITOL AVE, STE 204 PIERRE SD 57501 |
| OFFICE OF SECRETARY OF STATE | CHRIS NELSON, SECRETARY OF STATE CAPITOL BLDG 500 E CAPITOL AVE, STE 204 PIERRE SD 57501-5070 |
| OFFICE OF SECRETARY OF STATE | ALVIN A JAEGER, SECRETARY OF STATE 600 E BOULEVARD AVE, DEPT 108 BISMARCK ND 58505-0500 |
| OFFICE OF SECRETARY OF STATE | RON THORNBURGH, SECRETARY OF STATE MEMORIAL HALL 120 SW 10TH AVE TOPEKA KS |

| Claim Name | Address Information |
|---|---|
| OFFICE OF SECRETARY OF STATE | 66612 |
| OFFICE OF SECRETARY OF STATE | RON THORNBURGH, SECRETARY OF STATE MEMORIAL HALL, 1ST FL 120 SW 10TH AVE TOPEKA KS 66612-1594 |
| OFFICE OF SECRETARY OF STATE | JOHN A GALE, SECRETARY OF STATE STATE CAPITOL, STE 2300 PO BOX 94608 LINCOLN NE 68509 |
| OFFICE OF SECRETARY OF STATE | JOHN A GALE, SECRETARY OF STATE 1445 K ST., SUITE 2300 LINCOLN NE 68509-4608 |
| OFFICE OF SECRETARY OF STATE | JAY CARDENNE, SECRETARY OF STATE PO BOX 94125 BATON ROUGE LA 70804 |
| OFFICE OF SECRETARY OF STATE | AL ATER, SECRETARY OF STATE PO BOX 94125 BATON ROUGE LA 70804-9125 |
| OFFICE OF SECRETARY OF STATE | CHARLIE DANIELS, SECRETARY OF STATE 256 STATE CAPITOL BUILDING LITTLE ROCK AR 72201 |
| OFFICE OF SECRETARY OF STATE | CHARLIE DANIELS, SECRETARY OF STATE STATE CAPITOL, ROOM 256 LITTLE ROCK AR 72201 |
| OFFICE OF SECRETARY OF STATE | 421 NW 13TH ST STE 210 OKLAHOMA CITY OK 73103-3759 |
| OFFICE OF SECRETARY OF STATE | M SUSAN SAVAGE, SECRETARY OF STATE PO BOX 53390 OKLAHOMA CITY OK 73152-3390 |
| OFFICE OF SECRETARY OF STATE | HON. GREGORY FRANCIS, LIEUTENANT GOVERNOR 18 KONGENS GADE ST. THOMAS VI 00801 |
| OFFICE OF SECRETARY OF STATE | HON. VARGRAVE A RICHARDS, LT GOVERNOR 1131 KINGS ST, STE 101 CHRISTIANSTED ST CROIX VI 00820 |
| OFFICE OF SECRETARY OF STATE | KENNETH MCCLINTOCK, SECRETARY OF STATE DEPARTMENT OF STATE PO BOX 9023271 SAN JUAN PR 00902-3271 |
| OFFICE OF SECRETARY OF STATE | HON. MARISARA PONT MARCHESE, SECRETARY OF STATE DEPT DE ESTADO ,PO BOX 9023271 SAN JUAN PR 00902-3271 |
| OFFICE OF SECRETARY OF STATE | ESPERANZA "HOPE" ANDRADE, SEC. OF STATE PO BOX 12697 AUSTIN TX 78711 |
| OFFICE OF SECRETARY OF STATE | ROGER WILLIAMS, SECRETARY OF STATE PO BOX 12887 AUSTIN TX 78711-2887 |
| OFFICE OF SECRETARY OF STATE | BERNIE BUESHER, SECRETARY OF STATE 1700 BROADWAY SUITE 250 DENVER CO 80290 |
| OFFICE OF SECRETARY OF STATE | DONETTA DAVIDSON, SECRETARY OF STATE 1700 BROADWAY DENVER CO 80290 |
| OFFICE OF SECRETARY OF STATE | MAX MAXFIELD, SECRETARY OF STATE STATE CAPITOL BLDG 200 WEST 24TH CHEYENNE WY 82002 |
| OFFICE OF SECRETARY OF STATE | JOSEPH B MEYER, SECRETARY OF STATE STATE CAPITOL BLDG CHEYENNE WY 82002 |
| OFFICE OF SECRETARY OF STATE | MARY HERRERA, SECRETARY OF STATE 325 DON GASPAR, SUITE 300 CAPITOL ANNEX SANTA FE NM 87503 |
| OFFICE OF SECRETARY OF STATE | REBECCA VIGIL-GIRON, SECRETARY OF STATE STATE CAPITOL NORTH ANNEX, STE 300 SANTA FE NM 87503 |
| OFFICE OF SECRETARY OF STATE | LINDA MCCULLOCH, SECRETARY OF STATE STATE CAPITOL, ROOM 260 HELENA MT 59601 |
| OFFICE OF SECRETARY OF STATE | BRAD JOHNSON, SECRETARY OF STATE STATE CAPITOL, ROOM 260 PO BOX 202801 HELENA MT 59620-2801 |
| OFFICE OF SECRETARY OF STATE | BEN YSURSA, SECRETARY OF STATE 304 N. 8TH ST., SUITE 149 PO BOX 83720 BOISE ID 83720 |
| OFFICE OF SECRETARY OF STATE | BEN YSURSA, SECRETARY OF STATE 700 W JEFFERSON, ROOM 203 BOISE ID 83720-0080 |
| OFFICE OF SECRETARY OF STATE | GARY HERBERT, LT GOVERNOR UTAH STATE CAPITOL STE. 220 SALT LAKE CITY UT 84114 |
| OFFICE OF SECRETARY OF STATE | GARY HERBERT, LT GOVERNOR UTAH STATE CAPITOL COMPLEX EAST BUILDING, SUITE 200 SALT LAKE CITY UT 84114 |
| OFFICE OF SECRETARY OF STATE | KEN BENNETT, SECRETARY OF STATE 1700 W WASHINGTON ST CAPITOL EXECUTIVE TOWER 7TH FLOOR PHOENIX AZ 85007-2808 |
| OFFICE OF SECRETARY OF STATE | JAN BREWER, SECRETARY OF STATE 1700 W WASHINGTON ST CAPITOL EXECUTIVE TOWER 7TH FLOOR PHOENIX AZ 85007-2888 |
| OFFICE OF SECRETARY OF STATE | ROSS MILLER, SECRETARY OF STATE 101 N CARSON ST, STE 3 CARSON CITY NV 89701 |
| OFFICE OF SECRETARY OF STATE | DEAN HELLER, SECRETARY OF STATE 101 N CARSON ST, STE 3 CARSON CITY NV 89701-3714 |
| OFFICE OF SECRETARY OF STATE | DEBRA BOWEN, SECRETARY OF STATE 1500 11TH ST SACREMENTO CA 95814 |
| OFFICE OF SECRETARY OF STATE | BRUCE MCPHERSON, SECRETARY OF STATE 1500 11TH ST SACREMENTO CA 95814 |
| OFFICE OF SECRETARY OF STATE | IPULASI A. SUNIA, LIEUTENANT GOVERNOR OFFICE OF THE GOVERNOR PAGO PAGO AS 96799 |

| Claim Name | Address Information |
| --- | --- |
| OFFICE OF SECRETARY OF STATE | JAMES R "DUKE" AIONA JR, LT GOVERNOR HAWAII STATE CAPITOL FIFTH FLOOR HONOLULU HI 96813 |
| OFFICE OF SECRETARY OF STATE | JAMES R "DUKE" AIONA JR, LT GOVERNOR HAWAII STATE CAPITOL EXECUTIVE CHAMBERS HONOLULU HI 96813 |
| OFFICE OF SECRETARY OF STATE | MICHAEL CRUZ, LIEUTENANT GOVERNOR RJ BORDALLO GOVERNOR'S COMPLEX PO BOX 2950 HAGATNA GU 96932 |
| OFFICE OF SECRETARY OF STATE | KATE BROWN, SECRETARY OF STATE 136 STATE CAPITOL SALEM OR 97310 |
| OFFICE OF SECRETARY OF STATE | BILL BRADBURY, SECRETARY OF STATE 136 STATE CAPITOL SALEM OR 97310-0722 |
| OFFICE OF SECRETARY OF STATE | SAM REED, SECRETARY OF STATE LEGISLATIVE BUILDING, 2ND FL PO BOX 40220 OLYMPIA WA 98504-0220 |
| OFFICE OF SECRETARY OF STATE | SAM REED, SECRETARY OF STATE PO BOX 40220 OLYMPIA WA 98504-0220 |
| OFFICE OF SECRETARY OF STATE | LOREN LEMAN, LT GOVERNOR STATE CAPITOL, 3RD FL P.O. BOX 110015 JUNEAU AK 99811 |
| OFFICE OF SECRETARY OF STATE | SEAN PARNELL, LT GOVERNOR P.O. BOX 110015 JUNEAU AK 99811-0015 |
| OFFICE OF SECRETARY OF STATE, LORRAINE | CORTES-VAZQUEZ, SECRETARY OF STATE ONE COMMERCE PLAZA 99 WASHINGTON AVE., SUITE 1100 ALBANY NY 12231 |
| OFFICE OF STATE TAX COMMISSIONER | ND |
| OFFICE OF STATE TAX COMMISSIONER | 600 E BOULEVARD AVE., DEPT. 127 BISMARCK ND 58505 |
| OFFICE OF STATE TAX COMMISSIONER | 600 E BOULEVARD AVE., DEPT. 127 BISMARCK ND 58505--553 |
| OFFICE OF STATE TAX COMMISSIONER | 600 E BOULEVARD AVE., DEPT. 127 BISMARCK ND 58505-0553 |
| OFFICE OF STATE TAX COMMISSIONER | STATE CAPITOL 600 EAST BOULEVARD AVENUE BISMARCK ND 58505-0599 |
| OFFICE OF STATE TAX COMMISSIONER | TAXATION AND REVENUE DEPARTMENT P.O. BOX 25127 BISMARCK ND 58505-0599 |
| OFFICE OF STATE TREASURER | 702 CAPITOL AVE. SUITE 183 FRANKFORT KY 40601 |
| OFFICE OF TELECOMMUNICATIONS MGT | 1800 NORTH 3RD STREET, ROOM 224 BATON ROUGE LA 70802 |
| OFFICE OF TELECOMMUNICATIONS MGT | KRISTEN SCHWERTNER JAMIE GARNER 1800 NORTH 3RD STREET BATON ROUGE LA 70802 |
| OFFICE OF THE CITY CLERK | 1 CENTRE STREET NEW YORK NY 10007-1602 |
| OFFICE OF THE STATE BANK COMMISSIONER | 555 E LOOCKERMAN ST SUITE 210 DOVER DE 19901 |
| OFFICE OF TREASURY AND FISCAL SERVICES | 200 PIEDMONT AVENUE SUITE 1202 WEST TOWER ATLANTA GA 30334 |
| OFFICE SPECIALISTS, INC. | ONE CORPORATION WAY PEABODY MA 01960 |
| OFFICEMAX | 1501 1ST AVENUE OTTAWA IL 61350 |
| OFFICEMAX INC | 3605 WARRENSVILLE CENTER CLEVELAND OH 44122 |
| OFS CABLES | 1 BRIGHTWAVE BLVD CARROLLTON GA 30117-5261 |
| OFS CABLES | OFS FITEL 1 BRIGHTWAVE BLVD CARROLLTON GA 30117-5261 |
| OFS FITEL | PRIORPARKEN 680 BRONDBY 2605 DENMARK |
| OFS FITEL | SPECIALTY FIBER DEVICES PRIORPARKEN 680 BRONDBY 2605 DENMARK |
| OFS FITEL | OFS FITEL USA 55 DARLING AVENUE AVON CT 06001-1260 |
| OFS FITEL | OFS CABLES OFS FITEL 1 BRIGHTWAVE BLVD CARROLLTON GA 30117-5261 |
| OFS FITEL | PO BOX 532434 ATLANTA GA 30353 |
| OFS FITEL LLC | 25 SCHOOLHOUSE ROAD SOMERSET NJ 08873-1207 |
| OFS FITEL LLC | 2000 NORTHEAST EXPRESSWAY NORCROSS GA 30071 |
| OFS FITEL LLC | PO BOX 532434 ATLANTA GA 30353-2434 |
| OFS FITEL USA | PO BOX 27349 NEW YORK NY 10087-7349 |
| OFS FITEL USA | 55 DARLING AVENUE AVON CT 06001-1260 |
| OGA, NELSON | 3313 BRIGHT STAR WAY PLANO TX 75074 |
| OGBURN, NONI S | 560 CLETUS HALL RD SANFORD NC 273303190 |
| OGDEN TELEPHONE COMPANY | 113 SW 3RD ST, PO BOX 457 OGDEN IA 50212-0457 |
| OGDEN, KIMBERLY E | 3421 36TH ST #A19 SAN DIEGO CA 92104 |
| OGILVY RENAULT | 1981 AVENUE MCGILL COLLEGE, BUREAU 1100 MONTREAL QC H3A 3C1 CANADA |
| OGILVY RENAULT | 1981 AVENUE MCGILL COLLEGE SUITE 1100 MONTREAL QC H3A 3C1 CANADA |
| OGILVY RENAULT | SUITE 1500 45 O'CONNOR STREET OTTAWA ON K1P 1A4 CANADA |
| OGILVY RENAULT | P. O. BOX 11 200 KING ST. WEST, SUITE 1100 TORONTO ON M5H 3T4 CANADA |

| Claim Name | Address Information |
| --- | --- |
| OGILVY RENAULT | STE 3800 200 BAY ST PO BOX 84 ROYAL BK PLAZA SOUTH TOWER TORONTO ON M5J 2Z4 CANADA |
| OGILVY RENAULT LLP | SUITE 3800 ROYAL BANK PLAZA S TOWER 200 BAY ST PO BOX 84 TORONTO ON M5J 2Z4 CANADA |
| OGLE, GREGORY | 480 MT ZION RD MONCURE NC 27559 |
| OGLESBY, LAURA | ADDRESS ON FILE |
| OGRODNIK, SCOTT M | 759 SCHOONER LN ELK GROVE VLG IL 60007 |
| OGUNBAYO, MAYOWA | 180 SPRUCE ST APT E MANCHESTER NH 03103-5303 |
| OH, TAE H | 7324 SKILLMAN APT 2023 DALLAS TX 75231 |
| OHIO | DEPARTMENT OF COMMERCE DIVISION OF UNCLAIMED FUNDS 77 SOUTH HIGH STREET, 20TH FLOOR COLUMBUS OH 43215-6108 |
| OHIO BUREAU OF EMPLOYMENT SERVICES | 4020 EAST 5TH AVENUE COLUMBUS OH 43219 |
| OHIO BUREAU OF WORKERS' COMPENSATION | 30 W. SPRING ST. COLUMBUS OH 43215-2256 |
| OHIO DEPARTMENT OF COMMERCE | 77 SOUTH HIGH STREET, 22ND FLOOR COLUMBUS OH 43215 |
| OHIO DEPARTMENT OF COMMERCE | ATTN: YAW OBENG, SUPERINTENDENT DIVISION OF UNCLAIMED FUNDS 77 SOUTH HIGH STREET, 20TH FLOOR COLUMBUS OH 43215-6108 |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF FINANCIAL INSTITUTIONS 77 SOUTH HIGH STREET 21ST FLOOR COLUMBUS OH 43215-6120 |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS 77 SOUTH HIGH ST 20TH FLOOR COLUMBUS OH 43266-0545 |
| OHIO DEPARTMENT OF EDUCATION | 65 S FRONT ST RM 110 COLUMBUS OH 43215-4131 |
| OHIO DEPT OF TAXATION | 30 E. BROAD STREET, 22ND FLOOR COLUMBUS OH 43215 |
| OHIO ENVIRONMENTAL PROTECTION AGCY | 122 S FRONT ST COLUMBUS OH 43215-3425 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | 50 W. TOWN ST., SUITE 700 P.O. BOX 1049 COLUMBUS OH 43216-1049 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | PO BOX 1049 COLUMBUS OH 43216-1049 |
| OHIO SECRETARY OF STATE | 180 EAST BROAD ST COLUMBUS OH 43215 |
| OHIO SECRETARY OF STATE | PO BOX 1028 COLUMBUS OH 43216 |
| OHIO SECRETARY OF STATE | PO BOX 1329 COLUMBUS OH 43216 |
| OHIO TELECOM ASSOCIATION | 17 SOUTH HIGH ST SUITE 600 COLUMBUS OH 43215 |
| OHIO TREASURER OF STATE | OH |
| OHIO TREASURER OF STATE | PO BOX 804 COLUMBUS OH 43216-0804 |
| OHIO TREASURER OF STATE | PO BOX 16561 COLUMBUS OH 43266-0061 |
| OHIO UNIVERSITY | 209 CUTLER HALL ATHENS OH 45701 |
| OHIO UNIVERSITY | HANING HALL ATHENS OH 45701 |
| OHIO UNIVERSITY | 3 PRESIDENT STREET ATHENS OH 45701 |
| OHIO UNIVERSITY | 108 CUTLER HALL ATHENS OH 45701 |
| OHLAND, ANDRE J | 842 PALMS BLVD VENICE CA 90291 |
| OHMAN, LYNN E | 241 N 1170 EAST SPRINGVILLE UT 84663 |
| OHRI, BUBNISH | 2116 ESTES PARK DRIVE ALLEN TX 75013 |
| OIF | 48377 FREMONT BLVD SUITE 117 FREMONT CA 94538-6565 |
| OKADA FUSHIMI & HIRANO PC | NE KUDAN MINAMI E-CHOME CHIYODA-KU TOKYO JAPAN |
| OKANOGAN COUNTY PUBLIC UTIL DISTR 1 | 1331 2ND AVE N PO BOX 912 OKANOGAN WA 98840-0912 |
| OKANOGAN PUBLIC UTILITY DISTRICT | 1331 2ND AVE N, PO BOX 912 OKANOGAN WA 98840-0912 |
| OKARMUS, JERRY | 2661 SOUTH COURSE DR APT 902 PAPANO BEACH FL 33069 |
| OKHUYSEN, FRANCISCO | 3112 CANIDE LN MCKINNEY TX 75070 |
| OKI ELECTRIC INDUSTRY CO., LTD. | 7-12 TORANOMON 1-CHOME MINATOKU TOKYO 105 JAPAN |
| OKI SEMICONDUCTOR AMERICA INC | 785 N MARY AVE STE 120 SUNNYVALE CA 94085-2922 |
| OKI SYSTEM MATE | 1/16/8 CHUO WARABI SHI SAITAMA 335-8510 JAPAN |
| OKLAHOMA | TREASURER 2300 N. LINCOLN BLVD ROOM 217 OKLAHOMA CITY OK 73105 |
| OKLAHOMA DEPARTMENT OF LABOR | 8017 N STILES AVE # 100 OKLAHOMA CITY OK 73105-2811 |
| OKLAHOMA DEPT OF | ENVIRONMENTAL QUALITY 707 N ROBINSON P.O. BOX 1677 OKLAHOMA CITY OK 73101-1677 |

| Claim Name | Address Information |
|---|---|
| OKLAHOMA SECRETARY OF STATE | BUSINESS FILING DEPARTMENT 421 NW 13TH ST STE 210 OKLAHOMA CITY OK 73103-3759 |
| OKLAHOMA STATE REGENTS FOR HIGHER | EDUCATION 655 RESEARCH PARKWAY OKLAHOMA CITY OK 73104 |
| OKLAHOMA STATE TREASURER | 2401 NW 23RD ST STE 42 OKLAHOMA CITY OK 73107-2431 |
| OKLAHOMA TAX COMMISSION | OK |
| OKLAHOMA TAX COMMISSION | GENERAL COUNSEL'S OFFICE 100 NORTH BROADWAY AVE, SUITE 1500 OKLAHOMA CITY OK 73102 |
| OKLAHOMA TAX COMMISSION | 100 N BROADWAY AVE STE 1500 OKLAHOMA CITY OK 73102-8601 |
| OKLAHOMA TAX COMMISSION | BUSINESS TAX DIVISION P.O. BOX 26850 OKLAHOMA CITY OK 73126 |
| OKLAHOMA TAX COMMISSION | BUSINESS TAX DIVISION P.O. BOX 26850 OKLAHOMA CITY OK 73126--850 |
| OKLAHOMA TAX COMMISSION | INCOME TAX P.O. BOX 26800 OKLAHOMA CITY OK 73126-0800 |
| OKLAHOMA TAX COMMISSION | P.O. BOX 26800 OKLAHOMA CITY OK 73126-0800 |
| OKLAHOMA TAX COMMISSION | BUSINESS TAX DIVISION P.O. BOX 26850 OKLAHOMA CITY OK 73126-0850 |
| OKLAHOMA TAX COMMISSION | FRANCHISE TAX P.O. BOX 26930 OKLAHOMA CITY OK 73126-0930 |
| OKLAHOMA TAX COMMISSION | PO BOX 26930 FRANCHISE TAX OKLAHOMA CITY OK 73126-0930 |
| OKLAHOMA TELEPHONE & TELEGRAPH INC | 213 N OTIS AVE DUSTIN OK 74839 |
| OKLAHOMA TELEPHONE ASSOCIATION | 3800 N CLASSEN BLVD STE 215 OKLAHOMA CITY OK 73118-2800 |
| OKLAHOMA WESTERN TELEPHONE CO INC | 102 E CHOCTAW ST PO BOX 399 CLAYTON OK 74536-0399 |
| OKLAHOMA WESTERN TELEPHONE COMPANY | 102 EAST CHOCTAW CLAYTON OK 74536 |
| OKONSKI, JOHN S | 2162 DARBY ST ESCONDIDO CA 92025 |
| OKONY, ROBERT | 13074 STRATFORD DR. STERLING HEIGHTS MI 48313 |
| OKREND, FRED L | P.O. BOX 612 FOREST HILLS NY 11375 |
| OLAH MONTOYA, FABIAN | 1844 SW 149TH AVE MIRAMAR FL 33027 |
| OLAKENGIL, JOJU FRANCIS | 603 SAN JUAN DR APT 3 SUNNYVALE CA 94085-3318 |
| OLAKENGIL, JOJU FRANCIS | 10784 W ESTATES DR CUPERTINO CA 95014-4536 |
| OLANDAG, CARLITO B | 3060 ROSSMORE WAY SAN JOSE CA 95148-3528 |
| OLANDER CO INC | 144 COMMERCIAL AVE SUNNYVALE CA 94086-5298 |
| OLANO, GERALD | 553 UNDERCLIFF AVE APT #8 EDGEWATER NJ 07020 |
| OLASCOAGA, MARCOS | 1503 CLEAR CREEK DRIVE ALLEN TX 75002 |
| OLD DOMINION FREIGHT LINES, INC. | 500 OLD DOMINION WAY THOMASVILLE NC 27360 |
| OLDEN, SCOTT J. | 3262 SAINT PETERS CHURCH RD WALDORF MD 20601-2364 |
| OLDEN, SCOTT J. | 3263 SAINT PETERS CHURCH RD WALDORF MD 206012314 |
| OLDENBURG, MARY A | 622 ABERDEEN AVE APT 218 JORDAN MN 55352-1674 |
| OLDFATHER, DAVID | 7216 SAGE MEADOW WAY PLANO TX 75024 |
| OLDHAM, ANGELA | 615 HENRY OLDHAM RD BEAR CREEK NC 27207 |
| OLDHAM, ERIC S | 1341 BERNARD PURVIS RD BENNETT NC 27208 |
| OLDHAM, ROY E | RR1 BOX 6A EL DORADO IL 62930 |
| OLDRICH, EDWARD | 107 MAPLE LANE SOUTH VALATIE NY 12184 |
| OLDS, DEBORAH | 6615 CHRISTY ACRES CIR MOUNT AIRY MD 21771-7474 |
| OLE OLE LLC | 1201 9601 WILSHIRE BLVD STE 124 BEVERLY HILLS CA 90210-5206 |
| OLEANDER SOLUTIONS | 1077 MISTIC LANE VANDALIA OH 45377-9643 |
| OLECKO, GRANT | 288 ARLINGTON AVE. ON K1R 5T2 CANADA |
| OLEJARCZYK, RONALD | 88101 CHITA LOOP SPRINGFIELD OR 97478 |
| OLEJNICZAK, MICHAEL | 15457 WARWICK DRIVE OAK FOREST IL 60452 |
| OLEKSY, LOTTIE | 5741 N OKETO AVE CHICAGO IL 60631 |
| OLEN REED | ADDRESS ON FILE |
| OLESKO, L | 10244 TRESOR COURT LAS VEGAS NV 89135 |
| OLGA MINDLIN | ADDRESS ON FILE |
| OLGA STROUD | 4800 SW 120TH AVE COOPER CITY FL 33330 |
| OLGA WAGNER | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| OLIA DAVIS | ADDRESS ON FILE |
| OLIJAR, MARY JEAN | 6371 FERNE AVE CYPRESS CA 90630 |
| OLIN, ALBERT H | 7249 MINESHAFT RD RALEIGH NC 27615 |
| OLINDE, RICHARD | 15398 SOUTH CONSTANCE OLATHE KS 66062 |
| OLINTO SILVA | ADDRESS ON FILE |
| OLINYK, GENE | 415 BALLYSHANNON DRIVE DACULA GA 30019 |
| OLINYK, GENE T | 415 BALLYSHANNON DRIVE DACULA GA 30019 |
| OLIS, LANNY P | 2202 MARICOPA WAY SACRAMENTO CA 95833 |
| OLIVARES, ALFONSO | 4525 ORBISON RD TROY OH 45373-8489 |
| OLIVAREZ, CHARLES A | 871 SHUTTLEWORTH DR ERIE CO 80516 |
| OLIVAREZ, MICHAEL | 609 BEAU DR WYLIE TX 750988629 |
| OLIVAS, ENRIQUE | 741 CANNEN JOHN LN. DALLAS TX 75204 |
| OLIVE STEPP | ADDRESS ON FILE |
| OLIVEIRA, MANUEL | 2692 THATCHER CT LAWRENCEVILLE GA 30244 |
| OLIVEIRA, MILDRED M | 2692 THATCHER CT GA 30044 |
| OLIVER JR, CHARLES E | 3828 OLD COACH RD RALEIGH NC 27616 |
| OLIVER STONE | 41 LOUISE DR. HOLLIS NH 03049 |
| OLIVER, BRUCE | 409 SALT CREEK RD SWANSBORO NC 28584-7538 |
| OLIVER, JAMES D | 1801 SEMINARY STR NASHVILLE TN 37207 |
| OLIVER, JUDITH C | 811 S GRANT ST #D SAN MATEO CA 94402 |
| OLIVER, KATHLEEN | 1341 CURTISS AVENUE SAN JOSE CA 95125 |
| OLIVER, NATALIE | 108 HAWKSBILL PLACE GARNER NC 27529 |
| OLIVER, RICHARD W | 885 CURTISWOOD LANE NASHVILLE TN 37204 |
| OLIVER, SHAWN | 4308 NARBERTH DR PLANO TX 75024 |
| OLIVER, THEODORE A | PO BOX 281 OMEKAMA MI 49675 |
| OLIVER, VALERI | 1495 SWAN RIDGE ROAD HILHAM TN 38568 |
| OLIVER, WILLIAM B | 200 SEDGEMOOR DR CARY NC 27513 |
| OLIVERES, KAREN | 200 BAY STREET, 6TH FLOOR ROYAL BANK PLAZA NORTH TOWER TORONTO ON M5J 2W7 CANADA |
| OLIVERI, RONALD W | 217 CARTER AVENUE GIBBSTOWN NJ 08027 |
| OLIVIER BUENO | ADDRESS ON FILE |
| OLIVIER, MARC-ANDRE | 12-950 ST-ANTOINE LACHINE PQ H8S 1T2 CANADA |
| OLIVIERI, ELIZABETH | 2515 TRYON PINES DR. RALEIGH NC 27603 |
| OLLIFF, WILLIAM | 2540 HIGHLAND POINTE DR. CUMMING GA 30041 |
| OLPC FOUNDATION | 1 CAMBRIDGE CENTER 10TH FLOOR CAMBRIDGE MA 02139-1612 |
| OLSEN, ANTHONY D | 336 EVANSTOWN RD PARSONS TN 38363 |
| OLSEN, C L | 16 HEDGEROW LANE STITTSVILLE K2S1C9 CANADA |
| OLSEN, DAVID ALAN | ADDRESS ON FILE |
| OLSEN, DAVID ALAN | 441 GLEN LEA CT. WINCHESTR VA 22601 |
| OLSEN, GARY L | 7021 SPRING RIDGE RD CARY NC 27511 |
| OLSEN, JAMES T | 6116 HICKORY STICK LANE MCKINNEY TX 75070 |
| OLSEN, PATRICIA | 3 HILLSIDE ST MAYNARD MA 01754 |
| OLSEN, ROBERT H | 290 WILDFLOWER LN SOMERVILLE NJ 08876 |
| OLSEN, SHANE | 9309 COPERNICUS CT RALEIGH NC 27617-8370 |
| OLSESKI, JAMES J | 308 TRINITY DR WEST CHESTER PA 19382 |
| OLSON, BRUCE M | 8286 MERRILL NILES IL 60714-2445 |
| OLSON, EDWIN M | 620 FIFTEEN MILE DR ROSEVILLE CA 95678 |
| OLSON, ERIC | 2060 BOONE CIRCLE FRISCO TX 75033 |
| OLSON, ERIC | 2060 BOONE CIRCLE FRISCO TX 75034 |

| Claim Name | Address Information |
|---|---|
| OLSON, JOEL E | 12621 WALLER RD E TACOMA WA 98446-2021 |
| OLSON, KEITH D | 2098 ROYALE DR EAGAN MN 55122-3390 |
| OLSON, LORILEE E | 9523 CREEKWOOD DRIVE EDEN PRAIRIE MN 55344 |
| OLSON, LOUISE B | 5537 36TH AVE SOUTH MINNEAPOLIS MN 55417 |
| OLSON, MARK A | 10952 WEST 140TH ST ORLAND PARK IL 60462 |
| OLSON, MARY | 2201 E CARROL CIR WEST PALM BCH FL 33415-7313 |
| OLSON, MICHAEL J. | 1701 MCGRATH STREET MILFORD IA 51351 |
| OLSON, MICHAEL J. | 1701 MCGRATH ST MILFORD IA 51351-7031 |
| OLSON, RICHARD | 19290 GLENDALE CT HESPERIA CA 92345-5643 |
| OLSON, RICHARD | 13457 FAWNCREEK ST VICTORVILLE CA 92395-8663 |
| OLSON, RONALD E | 2312 114 LANE NW COON RAPIDS MN 55433 |
| OLSON, RUBY | 1021 N 4TH STREET MONTEVIDEO MN 56265 |
| OLSON, RUBY | 6030 20TH AVE SW MONTEVIDEO MN 56265-4045 |
| OLSON, SHARI | 1416 CAPSTAN DR ALLEN TX 75013 |
| OLSON, WAYNE L | 110 NUTHATCH CT LOUISBURG NC 27549 |
| OLSON, WILLIAM | 1416 CAPSTAN DRIVE ALLEN TX 75013 |
| OLSSON FRANK AND WEEDA PC | ATTORNEYS AT LAW SUITE 400 1400 SIXTEENTH STREET NW WASHINGTON DC 20036-2220 |
| OLVERA, MARIA E | 702 S. YNEZ AVE MONTEREY PARK CA 91754 |
| OLYMPIA CITY TREASURER | PO BOX 1967 OLYMPIA WA 98507-1967 |
| OLYMPUS IMAGING AMERICA INC | 3500 CORPORATE PARKWAY CENTER VALLEY PA 18034-8229 |
| OLYNICK, DARRELL | 6370 WAVELAND DRIVE CUMMING GA 30040 |
| OM VIDEO | 50 HINES RD #100 KANATA ON K2K 2M5 CANADA |
| OMAHA PLAZA INVESTMENTS | C/O CBRE THE MEGA GROUP OMAHA NE 68154 |
| OMAHA PLAZA INVESTMENTS | 11213 DAVENPORT ST STE 300 OMAHA NE 68154-2604 |
| OMAHA PLAZA INVESTMENTS | 13815 FNB PARKWAY SUITE 101 OMAHA NE 68154-5203 |
| OMAHA PLAZA INVESTMENTS, LLC | 11213 DAVENPORT ST STE 300 OMAHA NE 68154-2604 |
| OMAHA PUBLIC POWER DISTRICT | 444 SOUTH 16TH STREET MALL OMAHA NE 68102-2247 |
| OMAHA STEAKS INTERNATIONAL INC | 11030 O ST OMAHA NE 68137-2346 |
| OMALLEY, ROBERT J | 92 WESTON AVE BRAINTREE MA 02184 |
| OMAN, BRUCE | 708 MOCKINGBIRD DR. MURPHY TX 75094 |
| OMAR ALVAREZ | 13056 TIERRA CREEL LN EL PASO TX 79938 |
| OMAR CARRILLO | ADDRESS ON FILE |
| OMAR D ALVAREZ | ADDRESS ON FILE |
| OMAR FAHNBULLEH | ADDRESS ON FILE |
| OMAR SHORBAJI | ADDRESS ON FILE |
| OMEGA COMMUNICATIONS, INC | PO BOX 44304 CHARLOTTE NC 28215-0047 |
| OMEGA CORPORATE CENTER, LP | ATTN: RON WILLIS ELEVEN PARKWAY CENTER, SUITE 300 PITTSBURGH PA 15220 |
| OMEGA CORPORATECENTER L.P. | ELEVEN PARKWAY CENTER, SUITE 300 PITTSBURGH PA 15520 |
| OMEGA ENGINEERING INC | P O BOX 740496 ATLANTA GA 30374-0496 |
| OMEGA INC | 976 BERGAR STREET LAVAL QC H7L 5A1 CANADA |
| OMEGA INCORPORATED | OMEGA ENVIRONMENTAL INC M2095 MONTREAL QC H3C 4T9 CANADA |
| OMEGA KREIDLER | ADDRESS ON FILE |
| OMERAGIC, MERIMA | 18 MIDDLESEX RD MERRIMACK NH 03054 |
| OMID HAMRAH | ADDRESS ON FILE |
| OMIX INTERNATIONAL LLC | OUD METHA ROAD DUBAI 4199 UNITED ARAB EMIRATES |
| OMKAR DALAL | ADDRESS ON FILE |
| OMKAR NATH | ADDRESS ON FILE |
| OMNICOR | 1170 FOSTER CITY BLVD FOSTER CITY CA 94404-3318 |
| OMNILOGIC SRL ATTN: ACCOUTS PAYABLE | PO BOX 180131 135 BUCHAREST PLOIESTI ROAD BUCHAREST 013686 ROMANIA |

| Claim Name | Address Information |
|---|---|
| OMNIPOINT COMMUNICATIONS INC | 2000 NORTH 14TH STREET, SUITE 550 ARLINGTON VA 22201 |
| OMNIPOINT COMMUNICATIONS INC | JONATHAN HATHCOTE MICHAEL TEIS 12920 SE 38TH ST BELLEVUE WA 98006-1350 |
| OMNIPOINT COMMUNICATIONS INC | 12920 SE 38TH ST BELLEVUE WA 98006-1350 |
| OMNIPOINT FACILITIES NETWORK 2 LLC | JONATHAN HATHCOTE MICHAEL TEIS 12920 SE 38TH ST BELLEVUE WA 98006-1350 |
| OMNIPOINT FACILITIES NETWORK 2 LLC | 12920 SE 38TH ST BELLEVUE WA 98006-1350 |
| OMNIPOINT HOLDINGS INC | 12920 SE 38TH STREET BELLEVUE WA 98006-1350 |
| OMNIS SOFTWARE INC | 981 INDUSTRIAL RD., BLDG. B SAN CARLOS CA 94070-4117 |
| OMNITEL COMMUNICATIONS | 608 E. CONGRESS NORA SPRINGS IA 50458 |
| OMNITEL COMMUNICATIONS | 608 E CONGRESS ST NORA SPRINGS IA 50458-8634 |
| OMNITURE | DEPT 17426 PALATINE IL 60055-7426 |
| OMNITURE | 550 EAST TIMPANOGOS CIRCLE OREM UT 84097 |
| OMNITURE, INC. | BRENT D. WRIDE RAY QUINNEY & NEBEKER PC PO BOX 45385 SALT LAKE CITY UT 84145-0385 |
| OMORI, HIROSHI | 2727 IVAN CT LOS ANGELES CA 90039 |
| OMURA, ALTON | 2907 ASHCREEK LN FULLERTON CA 92835 |
| ON COMPUTER SERVICES | 3047 EAST MEADOWS BOULEVARD MEQUITE TX 75149 |
| ON COMPUTER SERVICES | 3047 EAST MEADOWS BOULEVARD, SUITE A MEQUITE TX 75149 |
| ON COMPUTER SERVICES | 217 METRO DR TERRELL TX 751609170 |
| ON COMPUTER SERVICES | PO BOX 852490 MESQUITE TX 75185-2490 |
| ON COMPUTERS | ON COMPUTER SERVICES 3047 EAST MEADOWS BOULEVARD MEQUITE TX 75149 |
| ON POINT, INC. | 16519 69TH PL NE KENMORE WA 98028-6311 |
| ON PROCESS | 200 HOMER AVENUE ASHLAND MA 01721 |
| ON PROCESS | ON PROCESS TECHNOLOGY 200 HOMER AVENUE ASHLAND MA 01721 |
| ON PROCESS TECHNOLOGY | 200 HOMER AVENUE ASHLAND MA 01721 |
| ON SEMICONDUCTOR | 2300 BUCKSKIN RD POCATELLO ID 83201-2798 |
| ON SEMICONDUCTOR | AMIS 2300 BUCKSKIN RD POCATELLO ID 83201-2798 |
| ON THE GO SOLUTIONS INC | 3734A W OAKTON STREET SKOKIE IL 60076 |
| ONANON INC | 720 S MILPITAS BLVD MILPITAS CA 95035-5449 |
| ONART, ADNAN | 6 BREWSTER ST. #2 CAMBRIDGE MA 02138 |
| ONART, ADNAN | 6 BREWER ST # 2 CAMBRIDGE MA 02138-5710 |
| ONDA TECHNO INTL PATENT ATTYS | 12-1 OMIYA-CHO GIFU-SHI 500 8731 JAPAN |
| ONDO, MARK S | 616 PARTRIDGE DR. CRANBERRY TWNSHP PA 16066 |
| ONE BOSTON PLACE LLC | C/O CB RICHARD ELLIS INC CHICAGO IL 60696-0311 |
| ONE BOSTON PLACE, LLC | C/O CB RICHARD ELLIS/WHITTIER PARTNERS AS AGENT FOR ONE BOSTON PLACE LLC 600 ATLANTIC AVENUE BOSTON MA 02210 |
| ONE BOSTON PLACES, LLC | C/O CB RICHARD ELLIS/ WHITTIER PARTNERS ATTN: ANDREW W. HOAR 600 ATLANTIC AVENUE BOSTON MA 02210 |
| ONE CAPITAL MALL INVESTORS LP | C/O AKT PROPERTIES SACRAMENTO CA 95826 |
| ONE CAPITAL MALL INVESTORS, L.P. | 7700 COLLEGE TOWN DRIVE, SUITE 101 SACRAMENTO CA 95826 |
| ONE CAPITAL MALL INVESTORS, L.P. | HEFNER, STARK & MAROIS, LLP ATTN: THOMAS P. GRIFFIN, JR. 2150 RIVER PLAZA DRIVE, STE. 450 SACRAMENTO CA 95833 |
| ONE CAPITAL MALL INVESTORS, L.P. | THOMAS P. GRIFFIN, JR. HEFNER, STARK & MAROIS, LLP 2150 RIVER PLAZA DRIVE, STE. 450 SACRAMENTO CA 95833 |
| ONE CAPITOL MALL INVESTORS | AKT PROPERTIES 7700 COLLEGE TOWN DR SACRAMENTO CA 95826 |
| ONE CAPITOL MALL INVESTORS LP | ONE CAPITOL MALL SUITE 230 SACRAMENTO CA 95814-3234 |
| ONE COMMUNICATIONS CORP | 5 WALL STREET BURLINGTON MA 01803 |
| ONE CORP. | 135 HOANG NGAN CAU GIAY DIST HANOI, VIETNAM |
| ONE EQUITY PARTNERS | 510 MADISON AVE FL 19 NEW YORK NY 10022-5730 |
| ONE LAPTOP PER CHILD ASSOCIATION, INC | 20 AMES STREET E15-210 CAMBRIDGE MA 02139 |
| ONE LAPTOP PER CHILD ASSOCIATIONS | ONE CAMBRIDGE CENTER 10TH FLOOR CAMBRIDGE MA 02142-1605 |

| Claim Name | Address Information |
|---|---|
| ONE OSS LLC | 2725 SOUTH INDUSTRIAL HWY ANN ARBOR MI 48104 |
| ONE SECURE INC | 2000 S COLORADO BLVD, SUITE 2-110 DENVER CO 80222-7920 |
| ONE SOURCE PEDIATRICS PA | 1625 N COMMERCE PARKWAY WESTON FL 33327 |
| ONEAC CORPORATION | 1560 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| ONEACCESS | ONEACCESS SA 28 RUE DE LA REDOUTE FONTENAY AUX ROSES 92260 FRANCE |
| ONEACCESS SA | 28 RUE DE LA REDOUTE FONTENAY AUX ROSES 92260 FRANCE |
| ONEACCESS SA | 28 RUE DE LA REDOUTE ORDER PRO EXPANSION 10000 FONTENAY AUX ROSES 92260 FRANCE |
| ONEAL WEBSTER | PO BOX 961 SIMMONDS BLDG TORTOLA BRAZIL |
| ONEAL, ALVIE L | 906 17TH STREET PLANO TX 75074 |
| ONEIDA COUNTY RURAL TELEPHONE | GINNY WALTER BECKY MACHALICEK 9560 MAIN ST. HOLLAND PATENT NY 13354-3819 |
| ONEIDA COUNTY RURAL TELEPHONE | 9560 MAIN ST. HOLLAND PATENT NY 13354-3819 |
| ONEIDA GOLF & COUNTRY CLUB | REF 510 PO BOX 10736 GREEN BAY WI 54307-9079 |
| ONEIDA TELEPHONE EXCHANGE | 129 WEST HIGHWAY, PO BOX 445 ONEIDA IL 61467-0445 |
| ONEIDA TELEPHONE EXCHANGE | GINNY WALTER LINWOOD FOSTER 129 WEST HIGHWAY ONEIDA IL 61467-0445 |
| ONEOK INC | 100 W 5TH ST TULSA OK 74103-4240 |
| ONEPOINT COMMUNICATIONS | 12901 WORLDGATE DRIVE HERNDON VA 20170 |
| ONESOURCE COMMUNICATIONS | 891 KELLER PARKWAY SUITE 220 KELLER TX 76248-2486 |
| ONG, BOK ENG | 8017 GREENSBORO DR PLANO TX 75025 |
| ONG, THU-HA | 801 BELLFLOWER DR PLANO TX 75075 |
| ONGEWE, BERNARD | 18 REBECCA LANE DRACUT MA 01826 |
| ONIANWA, DUKA | 1012 SE 6TH STREET FORT LAUDERDALE FL 33301 |
| ONIL LEDO | ADDRESS ON FILE |
| ONIX LAZER CORPORATION | 1-645 BELFAST RD OTTAWA ON K1G 4V3 CANADA |
| ONKAR, MUKUND | 3524 DRIPPING SPRINGS DR PLANO TX 75025-6804 |
| ONLINE 2000 INC | 6825 TIMOTHY DRIVE PLANO TX 75023 |
| ONLINE CAREER CENTER DE MEXICO | MANUEL AVILA CAMACHO 1994-803 SAN LUCAS TEPETLACALCO TLALNEPANTLA 54055 MEXICO |
| ONLINE CAREER CENTER DE MEXICO | SA DE CV MANUEL AVILA CAMACHO 1994-803 TLALNEPANTLA 54055 MEXICO |
| ONMARK INC | 1100 LA GAUCHETIERE OUEST, SUITE C 25 MONTREAL QC H3B 2S2 CANADA |
| ONONDAGA CORTLAND MADISON BOARD OF | COOPERATIVE EDUCATION SERVICES PO BOX 4754 SYRACUSE NY 13221 |
| ONOVE, ALPHONSE | 301 BUTTONWOOD DR. PARAMUS NJ 07652 |
| ONRELAY LIMITED | ERA TECHNOLOGY PARK, CLEEVE ROAD LEATHERHEAD SURREY KT22 7SA UNITED KINGDOM |
| ONRELAY LTD | KRISTEN SCHWERTNER PETRA LAWS 39 YORK ROAD LONDON SE1 7NQ UNITED KINGDOM |
| ONSITE CALIBRATIONS INC | 2150-29 STREET N.E. UNIT 20 CALGARY AB T1Y 7G4 CANADA |
| ONSTAR CORPORATION | 1400 STEPHENSON HIGHWAY TROY MI 48083 |
| ONSTAR CORPORATION | 1400 STEPHENSON HWY TROY MI 48083 |
| ONTARIO GASKET INC | 5359 CANOTEK RD OTTAWA ON K1J 9E5 CANADA |
| ONTARIO MAPPING COMPANY | PO BOX 82 WHITBY ON L1M 1B5 CANADA |
| ONTARIO MINISTRY OF ENVIRONMENT | STELLA COUBAN 1259 GARDINERS RD. UNIT 3 P.O. BOX 22032 KINGSTON ON K7P 3J6 CANADA |
| ONTARIO MINISTRY OF REVENUE | 77 CITY CENTRE DR SUITE 200 MISSISSAUGA ON L5B 1M5 CANADA |
| ONTARIO POWER GENERATION INC | 700 UNIVERSITY AVE TORONTO ON M5G 1X6 CANADA |
| ONTARIO SCIENCE CENTRE | 770 DON MILLS ROAD TORONTO ON M3C 1T3 CANADA |
| ONTARIO SECURITIES COMMISSION | PO BOX 55 20 QUEEN ST. WEST TORONTO ON M5H 3S8 CANADA |
| ONTARIO STAGING LIMITED | 78 MACK AVENUE TORONTO ON M1L 1M9 CANADA |
| ONTRACK | 9023 COLUMBINE ROAD EDEN PRAIRIE MN 55347 |
| ONVIA | 509 OLIVE WAY STE 400 SEATTLE WA 98101-1783 |
| ONVOY | 2300 BERKSHIRE LN N STE 4 PLYMOUTH MN 55441-4641 |
| ONVOY INC | 10405 6TH AVE N, 3RD FLOOR PLYMOUTH MN 55441 |
| ONVOY INC | 10300 6TH AVE N MINNEAPOLIS MN 55441 |

| Claim Name | Address Information |
|---|---|
| ONWUASOANYA, EARNEST A | PO BOX 13722 RTP NC 27709 |
| ONYEBUCHI, KELECHI | 1551 OAK LAWN AVE APT 263 DALLAS TX 75207-3673 |
| OONNOONNY, BENCY | 536 STONY HILL ROAD YARDLEY PA 19067 |
| OONNOONNY, BENCY | 5467 VICARIS ST PHILADELPHIA PA 19128-2826 |
| OOSTRA, MARK | 3325 - 157TH PLACE SE MILL CREEK WA 98012 |
| OPEN 80211S LTD | 165 JESSIE STREET 3RD FLOOR SAN FRANCISCO CA 84105-4008 |
| OPEN GRID FORUM | PO BOX 400740 CHARLOTTESVLE VA 22904-4740 |
| OPEN MRI OF BEVERLY HILLS | PO BOX 16309 TAMPA FL 33687 |
| OPEN NETWORKS ENGINEERING INC | 777 EAST EISENHOWER PARKWAY, SUITE 650 ANN ARBOR MI 48108-3273 |
| OPEN SYSTEMS SOLUTIONS INC | 7 KUHN STREET SOMERSET NJ 08873 |
| OPEN TERRACE ASSOCIATES | C/O THE HINMAN COMPANY, P.O. BOX 50751 KALAMAZOO MI 49005-0751 |
| OPEN TERRACE ASSOCIATES LLC | 750 TRADE CENTER WAY STE 100 KALAMAZOO MI 49002 |
| OPEN TERRACE ASSOCIATES LLC | 750 TRADE CENTER WAY STE 100 KALAMAZOO MI 49008 |
| OPEN TERRACE ASSOCIATES LLC | 2851 CHARLEVOIX DRIVE SE, SUITE 325 GRAND RAPIDS MI 49546-7092 |
| OPEN TEXT | 275 FRANK TOMPA DR. WATERLOO ON N2L 0A1 CANADA |
| OPEN TEXT CORPORATION | 275 FRANK TOMPA DR WATERLOO ON N2L 0A1 CANADA |
| OPEN TEXT CORPORATION | PO BOX 66512 AMF OHARE CHICAGO IL 60666-0512 |
| OPEN TEXT INC | PO BOX 8500-3885 PHILADELPHIA PA 19178-3885 |
| OPENBASE CO LTD | SAMJUNG BLDG., 701 - 2 YOUKSAM-DONG KANGNAM-KU 135-080 KOREA |
| OPENLINK SOFTWARE INC | 10 BURLINGTON MALL ROAD BURLINGTON MA 01803 |
| OPENNET TELEINFORMATICA E SISTEMAS LTDA | EVANDRO LINS E SILVA 840 SAL 1013 A 1015 BARRA DA TIJUCA, RJ-CEP 22631-470 RIO DE JANEIRO |
| OPENRULES INC | 75 CHATSWORTH CT EDISON NJ 08820-4049 |
| OPENSEA ALLIANCE | PMB 167 1728 OCEAN AVE SAN FRANCISCO CA 941121737 |
| OPENWAVE SYSTEMS | 1400 SEAPORT BOULEVARD REDWOOD CITY CA 94063 |
| OPENWAVE SYSTEMS INC. | ATTN: LEGAL DEPARTMENT 5665 FLATIRON PARKWAY BOULDER CO 80301 |
| OPENWAVE SYSTEMS INC. | 1400 SEAPORT BLVD. REDWOOD CITY CA 94063 |
| OPERADORA UNEFON, S.A. DE C.V. | PERIFERICO SUR NO. 4119 COL, FUENTES DEL PEDREGAL TLALPAN MEXICO |
| OPERADORA UNEFON, SA DE CV | FKA SISTEMAS PROF DE COMU PERIFERICO SUR 4119 FUENTES DEL PEDREGAL CIUDAD DE MEXICO, DF 14141 MEXICO |
| OPERATIONAL TECHNOLOGIES | 4100 NW LOOP 410, SUITE 230 SAN ANTONIO TX 78229 |
| OPERATIV INC | 331 SOMERSET ST W. SUITE 3 OTTAWA ON K2P 0J8 CANADA |
| OPLINGER, JOHN W | 3 PUTNAM HILL  APT 1G GREENWICH CT 06830 |
| OPLINK | OPLINK COMMUNICATIONS INC OCP 46335 LANDING PARKWAY FREMONT CA 94538-6407 |
| OPLINK COMMUNICATIONS INC | PO BOX 33062 NEWARK NJ 07188-0062 |
| OPLINK COMMUNICATIONS INC | 46335 LANDING PARKWAY FREMONT CA 94538-6407 |
| OPLINK COMMUNICATIONS INC | OCP 46335 LANDING PARKWAY FREMONT CA 94538-6407 |
| OPNET TECHNOLOGIES INC | 7255 WOODMONT BETHESDA MD 20814 |
| OPNET TECHNOLOGIES INC | PO BOX 403816 ATLANTA GA 30384-3816 |
| OPNEXT | OPNEXT INC TECHNOLOGY SALES INC 1 CHRISTOPER WAY EATONTOWN NJ 07724 |
| OPNEXT INC | PO BOX 18820 NEWARK NJ 07191-8820 |
| OPNEXT INC | 1 CHRISTOPER WAY EATONTOWN NJ 07724 |
| OPNEXT INC | TECHNOLOGY SALES INC 1 CHRISTOPER WAY EATONTOWN NJ 07724 |
| OPNEXT, INC. | 1 CHRISTOPHER WAY EATONTOWN NJ 07724 |
| OPPENHEIMER & CO. INC | ATTN: OSCAR MAZARIO 125 BROAD STREET 15TH FLOOR NEW YORK NY 10004 |
| OPPENHEIMER, STAUNTON T | 360 LONG COVE DR HILTON HEAD SC 29928 |
| OPPERMANN, BRADLEY | 9578 LONGLOOK LANE COLUMBIA MD 21045 |
| OPPERMANN, BRADLEY P | 9578 LONGLOOK LANE COLUMBIA MD 21045 |
| OPPERUD, DIANNE K | 6401 XERXES AVE S RICHFIELD MN 55423 |

| Claim Name | Address Information |
|---|---|
| OPRASEUTH, KIANG | 612 COLD SPRING DRIVE ANTIOCH TN 37013 |
| OPSWARE INC | 11000 REGENCY PARKWAY, SUITE 301 CARY NC 27511 |
| OPSWARE INC | 11000 REGENCY PARKWAY CARY NC 27511 |
| OPSWARE INC | 599 N MATHILDA AVE SUNNYVALE CA 94085 |
| OPSWARE, INC. | 19420 HOMESTEAD ROAD CUPERTINO CA 95014-0606 |
| OPSWAT | 640 2ND STREET, SECOND FLOOR SAN FRANCISCO CA 94107 |
| OPSWAT, INC. | 398 KANSAS ST SAN FRANCISCO CA 94103-5130 |
| OPSWAT, INC. | 640 2ND ST, 2ND FL SAN FRANCISCO CA 94107 |
| OPTIBASE | 3031 TISCH WAY, PLAZA WEST SUTIE 1 SAN JOSE CA 95128-2541 |
| OPTICAL COMMUNICATION PRODUCTS INC | 20961 KNAPP STREET CHATSWORTH CA 91311-5926 |
| OPTICAL INTERCONNECT LLC | 14850 VENTURE DRIVE DALLAS TX 75234 |
| OPTICAL NN HOLDINGS, LLC | TRANSFEROR: FITZGERALD, EDMUND ATTN: MICHAEL G. LINN ONE MARITIME PLAZA, SUITE 2100 SAN FRANCISCO CA 94111 |
| OPTICAL SOCIETY OF AMERICA | 2010 MASSACHUSETTS AVE NW WASHINGTON DC 20036-1012 |
| OPTICOM GMBH | NAEGELSBACHSTRASSE 38 ERLANGEN 91052 GERMANY |
| OPTICOM INC. | 217 PICKERING ST PORTLAND CT 06480-1962 |
| OPTIME | OPTIME CONSULTING INC 2225 N COMMERCE PARKWAY WESTON FL 33326 |
| OPTIME CONSULTING INC | 2225 N COMMERCE PARKWAY, SUITE 5 WESTON FL 33326 |
| OPTIME CONSULTING INC | 2225 N COMMERCE PARKWAY WESTON FL 33326 |
| OPTIME CONSULTING INC | 2400 N COMMERCE PKWY  STE 302 WESTON FL 33326-3253 |
| OPTIMI CORP | 75 14TH STREET SUITE 2200 ATLANTA GA 30309 |
| OPTIMUM COMPUTER SOLUTIONS | 24900 PITKIN ROAD SUITE 320 SPRING TX 77386-1972 |
| OPTIMUM NETWORKING INC | 14160 E EVANS AVE STE 1 AURORA CA 80014-1491 |
| OPTIMUM NETWORKING, INC. | 14160 E EVANS AVE STE 1 AURORA CO 80014-1491 |
| OPTIMUM POWER AND ENVIRONMENT | 434 SW 12TH AVENUE DEERFIELD BEACH FL 33442-3108 |
| OPTIUM CORPORATION | 500 HORIZON DRIVE SUITE 505 CHALFONT CA 18914 |
| OPTIVOR FEDERAL LLC | 10820 GUILFORD RD STE 208 ANNAPOLIS JCT MD 20701-1105 |
| OPTIVOR TECHNOLOGIES | 8955 HENKELS LN STE 503 ANNAPOLIS JCT MD 20701-1162 |
| OPTIVOR TECHNOLOGIES LLC | 6011 UNIVERSITY BLVD SUITE 470 ELLICOTT CITY MD 21043-6074 |
| OPTIVOR TECHNOLOGIES LLC | 8955 HENKELS LN STE 503 ANNAPOLIS JCT MD 20701-1162 |
| OPTOPLEX CORPORATION | 3342 GATEWAY BLVD FREMONT CA 94538-6525 |
| OPTRICS INC | 6810 104TH STREET EDMONTON AB T6H 2L6 CANADA |
| OPTUS, INC. | 3423 ONE PLACE JONESBORO AR 72404 |
| OPUS IT SERVICES PTE LTD | ATTN: GENERAL MANAGER 31 KAKI BUKIT ROAD 3 #06-14 TECHLINK 417818 SINGAPORE |
| OR, JA-YEE | 1208 SURREY LANE ALLEN TX 75013 |
| ORABONA, KRISTIN L | 5051 WILMA WAY SAN JOSE CA 95124 |
| ORACLE | ORACLE CORP CANADA INC 110 MATHESON BOULEVARD WEST MISSISSAUGA L5R 3P4 CANADA |
| ORACLE | ORACLE CORPORATION 500 ORACLE PARKWAY REDWOOD SHORES CA 94065-1675 |
| ORACLE | P.O. BOX 44471 SAN FRANCISCO CA 94144 |
| ORACLE | ORACLE P.O. BOX 44471 SAN FRANCISCO CA 94144 |
| ORACLE CORP | PO BOX 71028 CHICAGO IL 60694-1028 |
| ORACLE CORP | 500 ORACLE PKY SUITE 659510 REDWOOD CITY CA 94065-1675 |
| ORACLE CORP CANADA INC | 110 MATHESON BOULEVARD WEST MISSISSAUGA ON L5R 3P4 CANADA |
| ORACLE CORP CANADA INC | PO BOX 4598, POSTAL STATION A TORONTO ON M5W 4Y3 CANADA |
| ORACLE CORP CANADA INC | PO BOX 4598 TORONTO ON M5W 4Y3 CANADA |
| ORACLE CORPERATION | 500 ORACLE PARKWAY REDWOOD SHORES CA 94065 |
| ORACLE CORPERATION CANADA INC | 110 MATHESON BOULEVARD WEST MISSISSAUGA ON L5R 3P4 CANADA |
| ORACLE CORPORATION | ORACLE USA INC., 500 ORACLE PARKWAY RDWOOD SHORES CA 94065 |
| ORACLE CORPORATION | 500 ORACLE PARKWAY REDWOOD SHORES CA 94065-1675 |

| Claim Name | Address Information |
|---|---|
| ORACLE EDUCATION | 203 NORTH LA SALLE STREET CHICAGO IL 60601 |
| ORACLE USA, INC. | C/ O BUCHALTER NEMER, P. C. ATTN: SHAWN CHRISTIANSON, ESQ. 55 SECOND STREET, 17TH FLOOR SAN FRANCISCO CA 94105-3493 |
| ORACLE USA, INC. | ATTN: LEASE ADMINISTRATION 1001 SUNSET BLVD ROCKLIN CA 95765 |
| ORAM, JOHN | 209 GREY FOX DR.  RR 2 OTTAWA ON K0A1L0 CANADA |
| ORAN, GONUL | 111 MERIDIAN BLVD KIRKLAND H9H4A2 CANADA |
| ORAN, YUKSEL | 111 MERIDIAN BLVD KIRKLAND H9H4A2 CANADA |
| ORANDER JR, RICHARD | 1004 WILSHIRE DR CARY NC 27511 |
| ORANDER JR, RICHARD G | 1004 WILSHIRE DR CARY NC 27511 |
| ORANDER, RICHARD G | 6404 CHAPMAN COURT RALEIGH NC 27612 |
| ORANGE BUSINESS HOLDINGS UK LTD | BETJEMAN PLACE, 215 BATH ROAD SLOUGH SL1 4AA GREECE |
| ORANGE BUSINESS SERVICES | 38-40 RUE DU GENERAL LECLERC ISSY-LES MOULINEAUX FRANCE |
| ORANGE BUSINESS SERVICES | 38-40 RUE DU GENERAL LECLERC CEDEX 9 92794 ISSY-LES MOULINEAUX FRANCE |
| ORANGE COUNTY | 10 CIVIC CENTER PLZ FL 3 SANTA ANA CA 92701-4017 |
| ORANGE COUNTY TAX COLLECTOR | P. O. BOX 1438 SANTA ANA CA 92702 |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 1982 SANTA ANA CA 92702-1982 |
| ORANGE COUNTY TREASURER | TAX COLLECTOR ATTN: BANKRUPTCY UNIT PO BOX 1438 SANTA ANA CA 92703 |
| ORANGE COUNTY TREASURER-TAX COLLECTOR | CHRISS W. STREET ATTN: BANKRUPTCY UNIT PO BOX 1438 SANTA ANA CA 92702-1438 |
| ORANGE DISTRIBUTION | TSA 10 001 BAGNEUX CEDEX 92227 FRANCE |
| ORANGE FRANCE | 1 AVENUE NELSON MANDELA ARCUEIL 94110 FRANCE |
| ORANGE FRANCE SA | 1 AVENUE NELSON MANDELA ARCEUIL 94110 FRANCE |
| ORASCOM TECHNOLOGY SOLUTIONS | 162B 26JULY ST. AGOUZA, GIZA EGYPT |
| ORBE, JOHN | 2008 KEHRSBORO DRIVE CHESTERFIELD MO 63005 |
| ORBE, JOHN F | 2008 KEHRSBORO DRIVE CHESTERFIELD MO 63005 |
| ORBEN COMMUNICATIONS S.A DE CV | NORTEAMERICA 601Ÿ MONTERREY NL MEXICO |
| ORBEN COMUNICACIONES SA DE CV | NORTEAM,RICA 601 MONTFERRY N.L. MEXICO |
| ORBEN COMUNICACIONES SA DE CV | NORTEAMERICA 601 VISTA HERMOSA MONTERREY, NL 64620 MEXICO |
| ORBEN COMUNICACIONES SA DE CV404485 | NORTE AMERICA NO 205, COL VISTA HERMOSA NUEVO LEON 64620 MEXICO |
| ORBEN COMUNICACIONES SA DE CV404485 | NORTE AMERICA NO 205 NUEVO LEON 64620 MEXICO |
| ORBEN TELECOMMUNICACIONES S.A.DE C.V. | NORTE AMERICA #205 COL VISTA HERMOSA MONTERREY, N.L. MEXICO |
| ORBEN TELECOMMUNICACIONES S.A.DE C.V. | NORTE AMERICA #601 VISTA HERMOSA MONTERREY, N.L. MEXICO |
| ORC WORLDWIDE | 500 5TH AVENUE NEW YORK NY 10110-0002 |
| ORCHESTRE SYMPHONIQUE DE LAVAL | 1 PLACE LAVAL LAVAL QC H7N 1A1 CANADA |
| ORCHID CELLMARK INC | 4390 ROUTE 1 PRINCETON NJ 08540-5747 |
| ORCHOW, SABINA | 696 EAST RIVER BEND DR LILBURN GA 30247 |
| ORCUTT, REGINE A | 1590 CANDLEWOOD DR CRYSTAL LAKE IL 60014 |
| ORCZYKOWSKI, DENNIS A | 1803 HIGHBURY LANE AURORA IL 60502 |
| ORD, KENNETH P | 404 FALL CREEK DR RICHARDSON TX 75080 |
| ORDANZA, BONAGRACE | 3135 CAMPUS DR #329 SAN MATEO CA 94403 |
| ORDER, KIM | 15 DANE CIRCLE TYNGSBORO MA 01879 |
| ORDOG, STEPHEN C | 3908 IRON HORSE RD RALEIGH NC 27616-5043 |
| ORDONEZ JR, TEOFILO | 10 ELIOT CIRCLE SALINAS CA 93906 |
| ORDONEZ, JR., TEO | 10 ELIOT CIRCLE SALINAS CA 93906 |
| ORDONEZ, PHOEBE B | 5871 DRESSLER CIRCLE LIVERMORE CA 94550 |
| OREFFICE, ANDREW T | 3180 WILLS MILL RD CUMMING GA 30041 |
| OREGON | DEPARTMENT OF STATE LANDS UNCLAIMED PROPERTY SECTION 775 SUMMER ST. NE SUITE 100 SALEM OR 97301-1279 |
| OREGON BUREAU OF LABOR AND INDUSTRIES | 800 NE OREGON ST., #1045 PORTLAND OR 97232 |
| OREGON BUREAU OF LABOR AND INDUSTRIES | PORTLAND STATE OFFICE BLDG 800 NE OREGON ST, #1045 PORTLAND OR 97232 |

| Claim Name | Address Information |
|---|---|
| OREGON DEPARTMENT OF REVENUE | 109 STATE STREET SALEM OR 97309-0470 |
| OREGON DEPARTMENT OF REVENUE | P.O. BOX 14790 SALEM OR 97309-0470 |
| OREGON DEPARTMENT OF REVENUE | P.O. BOX 14777 SALEM OR 97309-0960 |
| OREGON DEPARTMENT OF REVENUE | PO BOX 1477 SALEM OR 97309-0960 |
| OREGON DEPARTMENT OF STATE LANDS | ATTN: PAMELA KLECKER, COORDINATOR UNCLAIMED PROPERTY P.O. BOX 4395 PORTLAND OR 97208-4395 |
| OREGON DEPT OF | 700 NE MULTNOMAH ST STE 600 PORTLAND OR 97232-4100 |
| OREGON DEPT OF STATE LANDS | UNIT 18 PO BOX 4395 PORTLAND OR 97208-4395 |
| OREGON EMPLOYEES FEDERAL CREDIT UNION | 631 WINTER STREET NE SALEM OR 97301 |
| OREGON IDAHO UTILITIES INC | 202 S FRANKLIN STREET ROBINSON IL 62454 |
| OREGON SECRETARY OF STATE | CORPORATION DIVISION PO BOX 4353 PORTLAND OR 97208-4353 |
| OREGON SECRETARY OF STATE | PO BOX 4353 PORTLAND OR 97208-4353 |
| OREGON STATE UNIVERSITY | OREGON STATE UNIVERSITY CORVALLIS OR 97331-4501 |
| OREGON TELECOMMUNICATIONS ASSOC | 777 13TH STREET SE SALEM OR 97301-4038 |
| OREGON TELEPHONE CORPORATION | 1 TELEPHONE DR, PO BOX 609 MOUNT VERNON OR 97865-0609 |
| OREGON-IDAHO UTILITIES INC | 1023 N HORTON ST NAMPA ID 83651-1998 |
| OREJOLA, EMMANUEL | 4 COUNTRYSIDE RD N GRAFTON MA 01536 |
| OREM, LARRY | 10304 CLEARY LANE MITCHELLVILLE MD 20721-2866 |
| ORENDAIN TELECOMMUNICATION SERVICES INC | 1480 BELTWOOD PKWY. E., STE 107 DALLAS TX 75244 |
| ORESTES DE LA TORRE | 1844 CLINTON RD HEWITT NJ 07421 |
| ORFORD, EDWARD A | 100 ADELE GARDEN WAY HERNDON VA 20170 |
| ORGAN, WALTER | 11 HARBOR COVE SLIDELL LA 70458 |
| ORGAN, WALTER E | 11 HARBOR COVE SLIDELL LA 70458 |
| ORGANIZATION OF AMERICAN | STATES DIR OF FINANCIAL SERVICES WASHINGTON DC 20006 |
| ORGANIZATION RESOURCES COUNSEL | ORC WORLDWIDE 500 FIFTH AVENUE NEW YORK NY 10110 |
| ORGO, HARRY | 3420 SOUTH OCEAN BLVD. APT. 6-O HIGHLAND BEACH FL 33487 |
| ORIEL INSTRUMENTS CORPORATION | 150 LONG BEACH BOULEVARD STRATFORD CT 06615 |
| ORIENTAL PRINTED CIRCUITS LIMITED | 4 TAI SHUN STREET TAI PO INDUSTRIAL ESTATE TAI PO NT HONG KONG |
| ORIENTAL PRINTED CIRCUITS LTD | 4 DAI SHUN ST TAI PO NT HONG KONG |
| ORIUS CENTRAL OFFICE SERVICES INC | 80 TURNPIKE ROAD WESTBORO MA 01581 |
| ORIZONDO, ARACELI | 2563 SW 157 AVENUE MIRAMAR FL 33027 |
| ORIZONDO, ARACELI | PO BOX 825241 PEMBROKE PNES FL 33082-5241 |
| ORKIN PEST CONTROL | 1771 VINEYARD DR STE 9 ANTIOCH CA 945098502 |
| ORLANDO BUSINESS TELEPHONE SYSTEMS | 4558 SW 35TH STREET SUITE 10 ORLANDO FL 32811 |
| ORLANDO, CHRISTINE | 2930 TEAKWOOD DRIVE GARLAND TX 75044 |
| ORLANDO, GUY A | 26 FOOTHILLS DR POMPTON PLAINS NJ 07444 |
| ORLANDO, MICHAEL | 3014 COWHORN BRANCH CT WAXHAW NC 28173 |
| ORLANDO, MICHAEL | 3014 COWHORN BRANCH CT WAXHAW NC 281730200 |
| ORLANDO, MICHAEL | 11601 FIRETHORN CT AUSTIN TX 78732-2231 |
| ORLOSKY, MARK E | 157 AVIATION RD QUEENSBURY NY 12804 |
| ORLYN  BOSTELMANN | 1209 OAKMONT RICHARDSON TX 75081 |
| ORMAN, MARK D | 3312 SMITH SPRINGS RD ANTIOCH TN 37013 |
| ORME, BRIAN A | 1249 DAZZLE LANE CAPITOLA CA 95010 |
| ORMSBY, KARLA S | 312 SALLIE CR RICHARDSON TX 75081 |
| ORMSBY, KENT W | 312 SALLIE CR RICHARDSON TX 75081 |
| ORMSBY, KEVIN C | 8820 KENTON DALLAS TX 75231 |
| ORNAT FREITAS | 12604 SANDWOOD CT RALEIGH NC 27613 |
| ORNBURN, STEPHEN B | 301 WYNNE'S RIDGE CR MARIETTA GA 30067 |
| ORNER, CHARLES B | 81 LANGPAP RD HONEOYE FALLS NY 14472 |

| Claim Name | Address Information |
|---|---|
| ORONA, CHRISTY L | 4907 STONY FORD DALLAS TX 75287 |
| OROSZ, RAYMUNDO | 12051 NW 10TH ST CORAL SPRINGS FL 33071 |
| OROZCO, JULIA | 833 TANNER WELL AVE WAKE FOREST NC 27587 |
| OROZCO, LUIS A | 1116 TERRY RD RONKONKOMA NY 11779-4739 |
| ORR, JAMES H | 211 FORESTVIEW DR LUCAS TX 750028471 |
| ORR, LARRY J | 12312 GLENLIVET WAY RALEIGH NC 27613 |
| ORR, LISA M | 26 EVERETT ST WALTHAM MA 02453 |
| ORR, ROBERT E | 810 OREGON AVE BENSON MN 56215 |
| ORR, ROSA | 4645 MAYER TRACE ELLENWOOD GA 30294 |
| ORR, TIMOTHY | 201 MILPASS DRIVE HOLLY SPRINGS NC 27540 |
| ORRICK HERRINGTON & SUTCLILFFE | KRISTEN SCHWERTNER JAMIE GARNER 405 HOWARD ST SAN FRANCISCO CA 94105-2625 |
| ORRICK HERRINGTON AND SUTCLIFFE LLP | ATTN: IS&T DEPARTMENT 2121 MAIN STREET, WHEELING, WV 26003 |
| ORRICK, HERRINGTON & SUTCLIFFE, LLP | 2121 MAIN STREET WHEELING WV 26003 |
| ORSBURN, P. MICHAEL | 61 CINNAMON CIRCLE FAIRPORT NY 14450 |
| ORSO, PAOLA | 2104 ROUNDROCK TRAIL PLANO TX 75075 |
| ORTEGA, RAFAEL | 1628 BOB SMITH DR EL PASO TX 79936-5304 |
| ORTEGA, RAFAEL | 12341 TIERRA CANADA EL PASO TX 79938 |
| ORTH, EDWARD B | PO BOX 863 JENSEN BEACH FL 34958-0863 |
| ORTHOPAEDIC CTR OF CENTRAL VIR | 2405 ATHERHOLT RD LYNCHBURG VA 24501-2184 |
| ORTIZ, BESSIE | 3904 HUNTERS TRL MESQUITE TX 75150 |
| ORTIZ, ERNESTO | 3238 VIRGINIA STREET MIAMI FL 33133 |
| ORTIZ, ESTHER | 7450 SABAL DRIVE MIAMI LAKES FL 33014 |
| ORTIZ, FELIX A | 1820 HARRISON AVE 4D BRONX NY 10453 |
| ORTIZ, JAIME | 86-06 35TH AVENUE, APT. 3P APT. 3P JACKSON HEIGHTS NY 11372 |
| ORTIZ, MYRTA | 7125 GOLF COLONY CT. #104 LAKE WORTH FL 33467 |
| ORTIZ-LUNA, TERESA | 1047 UNIVERSITY AVE SAN JOSE CA 95126 |
| ORTLOFF ENGINEERS LTD | 415 W WALL STR SUITE 2000 MIDLAND TX 79701 |
| ORTNER, WILLIAM C | 3062 SYRACUSE DEARBORN MI 48124 |
| ORTON, SCOTT | 1204 EDGEWOOD LANE ALLEN TX 75013 |
| ORTT, ROBERT | 10912 QUEBEC AVENUE N. CHAMPLIN MN 55316 |
| ORVILLE WHITLOCK | ADDRESS ON FILE |
| ORY, DENIS | 810 FOXWOOD LN WYLIE TX 75098 |
| ORZECHOWSKI, DIANE | 114 DRYWOOD PLACE CARY NC 27513 |
| OSBON, HENRY A | 4187 VIA NORTE AVE CYPRESS CA 90630 |
| OSBORN, CARL | 2401 EAST MCKINNEY ST. #1311 DENTON TX 76209 |
| OSBORNE JR, WILLIAM | 4508 RUTLAND CT RALEIGH NC 27613 |
| OSBORNE, DONNA C | 2986 HYACINTH DR AUSTELL GA 30001 |
| OSBORNE, KENT A | 125 HIGHGROVE DR SUWANEE GA 30024 |
| OSCAR | SANTA ANA 2-2D GUECHO BI 48930 SPAIN |
| OSCAR ABELLA | ADDRESS ON FILE |
| OSCAR ADKINS, JR. | ADDRESS ON FILE |
| OSCAR LOVE | ADDRESS ON FILE |
| OSCAR NASH | ADDRESS ON FILE |
| OSCAR PANES JR | 550 SEA SPRAY CT PACIFICA CA 94044 |
| OSCAR PEREZ | ADDRESS ON FILE |
| OSCAR PEREZ | ADDRESS ON FILE |
| OSCAR RODRIGUEZ | ADDRESS ON FILE |
| OSEZUA, EHIGIE | 3931 KIRBY DR.  APT 630 FT. WORTH TX 76155 |
| OSGOOD, JOHN M | 112 RUMFORD STREET CONCORD NH 03301 |

| Claim Name | Address Information |
|---|---|
| OSHEA, KATHRYN B | 8523 NEW COMB WAY LITTLETON CO 80127 |
| OSHIDA, MATTHEW | 921 COLLEGE AVE PALO ALTO CA 943061306 |
| OSHIRO, PATRICIA M | 34636 ANCHOR DR FREMONT CA 94555 |
| OSINA, KEVIN | 2300 KATHRYN LANE #623 PLANO TX 75025 |
| OSINA, KEVIN | 2300 KATHRYN LN APT 425 PLANO TX 75025-6479 |
| OSKOREP, FRANK J | 690 SCHOONER LANE ELK GROVE IL 60007 |
| OSKOWSKI, PHIL | 148 UTAH AVENUE WOODLAND CA 95695 |
| OSLER HOSKIN & HARCOURT LLP | 1 FIRST CANADIAN PLACE PO BOX 50 TORONTO ON M5X 1B8 CANADA |
| OSLUND, LAWRENCE B | 13 SCENIC VIEW DR. HENDERSONVILLE NC 28792 |
| OSMAN, SHARIQ | 15264 ROUSSEAU LN LA MIRADA CA 90638 |
| OSORIO, SUSAN | 1300 E SAN ANTONIO SP #29 SAN JOSE CA 95116 |
| OSS NOKALVA | EXECUTIVE SQUARE SOMERSET NJ 08873 |
| OSS NOKALVA | OSS NOKALVA EXECUTIVE SQUARE SOMERSET NJ 08873 |
| OSS OBSERVER LLC | PO BOX 343 WASHINGTON IL 61571-0343 |
| OSSAMA A SALEH | 6617 BATTLEFORD DR RALEIGH NC 27613 |
| OSSEO TELECOM | 8750 JEFFERSON HIGHWAY OSSEO MN 55369 |
| OSSWALD, JOHN | 1008 MOCKER NUT LN CHAPEL HILL NC 27517-6308 |
| OSTASZEWSKI, JOHN | 1933 CAMBORNE CRESCENT OTTAWA ON K1H 7B6 CANADA |
| OSTASZEWSKI, PATRICK | 1802 N. UNIVERSITY DR. NO. 282 PLANTATION FL 33322 |
| OSTEN, MARY | 905 PLEASANT STREET FOX RIVER GROVE IL 60021 |
| OSTER, MARK | 1309 AMHERST AVE #108 LOS ANGELES CA 90025 |
| OSTERHAUS, JAMES | 14551 E WILLOW RD LIBERTY NE 68381-8048 |
| OSTERHOUT, GREGORY | 313 FALCON CT COPPELL TX 75019 |
| OSTLUND, LISA | 157 AGAWAM ST 2ND FLOOR LOWELL MA 01852 |
| OSTLUND, LISA | 51 GILSON RD NASHUA NH 03062-1029 |
| OSTMEYER, JONAS | 8545 CITATION DR. WELLINGTON CO 80549 |
| OSTRANDER JR, KEVIN | 42 FORT EDWARD RD FORT EDWARD NY 12828 |
| OSTROWSKI, BRUCE | 102 BARRE RD HUBBARDSTON MA 01452 |
| OSTROWSKI, BRUCE | 21 WELSH RD SUTTON MA 01590-1316 |
| OSTROWSKI, CARL L | 3194 SUNNYWOOD ANN ARBOR MI 48103 |
| OSTROWSKI, EDWARD F | 967 FORBES STREET EAST HARTFORD CT 06118 |
| OSVALDO JAIMAN | 7172 COLONY CLUB DR APT # 103 LAKE WORTH FL 33463 |
| OSVALDO JAIMAN | 5264 BENJAMIN AVE BOYNTON BEACH FL 33472-1059 |
| OSWALD L. D'MELLO | 4217 VIA RUSSO CRT. MISSISSAUGA ON L5B 3P2 CANADA |
| OSWALT, BARBARA E | 13421 HIDDEN MEADOW CT HERNDON VA 20171 |
| OTAZO, XAVIER | 2309 GABLE DR. GA 30319 |
| OTAZO, XAVIER E | 2309 GABLE DRIVE ATLANTA GA 30319 |
| OTB SOLUTIONS GROUP | 5727 17TH AVENUE NE SEATTLE WA 98105 |
| OTECEL SA | AV REPUBLICA 500 Y PASAJE CARRION, ED PUCARA PISO 3 CASILLA 1717792, QUITO 110 ECUADOR |
| OTI, LOURDES M | 14025 SE 125TH LN OCKLAWAHA FL 32179-8334 |
| OTIS GIBBS | ADDRESS ON FILE |
| OTIS, KIRK | 8613 BERWICK DRIVE PLANO TX 75025 |
| OTIS, KIRK | PO BOX 25-1193 PLANO TX 75025-1193 |
| OTIS, LAWRENCE W | 30 BRANCH TURNPIKE CONCORD NH 03301 |
| OTIS, NANCY F | 14 BLUFFS DRIVE PENACOOK NH 03303 |
| OTT, BARBARA | 706 GLEN ROSE DR ALLEN TX 75013 |
| OTT, BARBARA E | 706 GLEN ROSE DR ALLEN TX 75013 |
| OTTATI, ANTHONY P | 1091 ROSEGOLD ST FRANKLIN SQ NY 11010 |

| Claim Name | Address Information |
|---|---|
| OTTAWA BUSINESS INTERIORS | 183 COLONNADE ROAD OTTAWA ON K2E 7J4 CANADA |
| OTTAWA CENTRE FOR RESEARCH | AND INNOVATION 2625 QUEENSVIEW DRIVE OTTAWA ON K2B 8K2 CANADA |
| OTTAWA CITIZEN | 1101 BAXTER ROAD P O BOX 5020 OTTAWA ON K2C 3M4 CANADA |
| OTTAWA DRAGON BOAT RACE FESTIVAL | 34 407 LAURIER AVENUE WEST OTTAWA ON K1R 7Y7 CANADA |
| OTTAWA EMERG PHYS | PO BOX 815846 DALLAS TX 75381 |
| OTTAWA FASTENER | 175 ROBERTSON ROAD NEPEAN ON K2H 5Z2 CANADA |
| OTTAWA KNOWLEDGE INDUSTRIES INC | 180 YORK STREET OTTAWA ON K1N 1J6 CANADA |
| OTTAWA MARRIOTT | 100 KENT STREET OTTAWA ON K1P 5R7 CANADA |
| OTTAWA SENATORS FOUNDATION | 1000 PALLADIUM DRIVE KANATA ON K2V 1A5 CANADA |
| OTTAWA SENATORS HOCKEY CLUB | 1000 PALLADIUM DRIVE KANATA, ONT ON K2V 1A5 CANADA |
| OTTAWA WATER & SEWER | PO BOX 3438 OTTAWA ON K1P 6M9 CANADA |
| OTTE, PATRICK | 216 SID BICKLEY RD CHAPIN SC 29036-9216 |
| OTTE, PATRICK | 748 TARA TRAIL COLUMBIA SC 29210 |
| OTTESON, JOHN | 40 S 900 E APT 12F SALT LAKE CTY UT 841021319 |
| OTTLEY, DERRICK A | 1042 REGENCY DR ACWORTH GA 30102 |
| OTTO DE LA TORRE | ADDRESS ON FILE |
| OTTO, ROBERT | PO BOX 1361 LITTLETON MA 01460-4361 |
| OTTOSSON, BENGT H | 7104 WINDOVER DR DURHAM NC 27712 |
| OTTOVILLE MUTUAL TELEPHONE COMPANY | 245 W THIRD ST, PO BOX 427 OTTOVILLE OH 45876-0427 |
| OTZ TELEPHONE COOPERATIVE INC | 346 TUNDRA WAY, PO BOX 324 KOTZEBUE AK 99752-0324 |
| OUELLETTE, ERNEST A | 11 BOROUGH RD APT 3124 PENACOOK NH 03303-1974 |
| OUELLETTE, PAUL | 55 ROBINHOOD ROAD NASHUA NH 03062 |
| OUSSAM AKIF | ADDRESS ON FILE |
| OUSSAMA FAKHOURY | PORT SAEED DUBAI 62903 ARAB EMIRATES |
| OUSSAMA FAKHOURY | PORT SAEED DUBAI 62903 UNITED ARAB EMIRATES |
| OUT TECH INC. | 3611 HONSHAM DRIE MECHANICSBURG PA 17055 |
| OUTLAW, CATHERINE | 2812 CROIX PLACE RALEIGH NC 27614 |
| OUTLER, SHIRLEY | 35 POLLY CT COVINGTON GA 300167780 |
| OUTPOST SENTINEL LLC | 13010 MORRIS ROAD ALPHARETTA GA 30004 |
| OUTSIDE INSIGHTS LLC | GREG RANSTROM 63930 W QUAIL HAVEN DRIVE BEND OR 97701-8996 |
| OUTSTART INC | 745 ATLANTIC AVENUE BOSTON MA 02111-2735 |
| OUTSTART INC | 745 ATLANTIC AVENUE, 4TH FLOOR BOSTON MA 02111-2735 |
| OVARD, WILLIAM S | 5341 EAST 29TH ST LONG BEACH CA 90815 |
| OVENDEN, FRANCIS | 30 BROWN LANE GROTON MA 01450 |
| OVER, CLAYTON E | 631 WENDY WAY DURHAM NC 27712-9246 |
| OVERAAS, PETER | 10584 NORTH BLOOMFIELD RD NEVADA CITY CA 95959 |
| OVERBEEKE, ADAM | 5305 ARETE WAY RALEIGH NC 27607 |
| OVERBY, QUEEN M | BOX 585 223 WESTBURY DR OXFORD NC 27565 |
| OVERCASH, LISA D. | 5001 DEER LAKE TRAIL WAKE FOREST NC 27587 |
| OVERINGTON, LEE R | 6224 TEN TEN RD APEX NC 27502 |
| OVERLY, CLESS | 1825 HAWTHORN TERR CUMMING GA 30041 |
| OVERMAN, LARRY | 2461 PIKEVILLE-PRINCETON RD PIKEVILLE NC 27863 |
| OVERMAN, LARRY Q | 2461 PIKEVILLE-PRINCETON RD PIKEVILLE NC 27863 |
| OVERSEAS PATENT AGENCY INC | 2067 FIFTEEN MILE RD STERLING HEIGHTS MI 48310 |
| OVERSEAS PATENT AGENCY, INC. | 2067 15 MILE RD STERLING HEIGHTS MI 48310 |
| OVERSTREET II, EDWARD | 1130 OLYMPIC COURT GILROY CA 95020 |
| OVERTON, LARRY J | 520 EDINBURG RD TRENTON NJ 08619 |
| OVERTURE NETWORKS INC. | 2 DAVIS DRIVE RESEARCH TRIANGLE PARK NC 27709 |
| OVETTA SAUNDERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| OVIEDO, DANIEL | 119 SHIREHURST DR MURPHY TX 75094 |
| OVUM INC | 18 TREMONT STREET, SUITE 1002 BOSTON MA 02108 |
| OVUM INC | 18 TREMONT STREET BOSTON MA 02108 |
| OWEN BREWER | 320 NICHOLAS LN TRAPPE PA 19426 |
| OWEN, ARLENE | PO BOX 254 CARY NC 27512 |
| OWEN, ARLENE | ARLENE OWEN 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| OWEN, ARLENE G | PO BOX 254 CARY NC 27512 |
| OWEN, GARY M | 4104 FIELD OAK DR WAKE FOREST NC 27587-6587 |
| OWEN, HAROLD | 2601 CLIPPER COURT RICHARDSON TX 75082 |
| OWEN, KIRK L | 363 BLAKE DR. HURDLE MILLS NC 27541 |
| OWEN, PAUL | 1212 ASHFORD LN ALLEN TX 75002 |
| OWEN, TIMOTHY | 3808 TAVISTON COURT WAKE FOREST NC 27587 |
| OWENBY, DANNY | 2136 SAPELO CT FERNANDINA BEACH FL 32034 |
| OWENS II, EMERY H | 27 RIVERVIEW DR TRABUCO CANYON CA 92679 |
| OWENS, BETTY J | 794 NEW CREECH RD SELMA NC 27576 |
| OWENS, CHRISTOPHER | 409 WELLINGHAM DRIVE DURHAM NC 27713 |
| OWENS, DAVID | 117 BANCROFT BROOK DR. CARY NC 27519 |
| OWENS, EDGAR E | 4630 HANOVER DR GARLAND TX 75042 |
| OWENS, EDWARD A | 109 S DRAWBRIDGE LN CARY NC 27513 |
| OWENS, GAIL F | 8117 E VIRGINIA AVE SCOTTSDALE AZ 85257 |
| OWENS, JACK A | 3886 W BUTLER CHANDLER AZ 85226 |
| OWENS, LAUREN | ADDRESS ON FILE |
| OWENS, MICHAEL | 4150 WOODCREST LANE POWDER SPRING GA 30073 |
| OWENS, RAYMOND | 2083 HWY 222 WEST KENLY NC 27542 |
| OWENS, RICHARD | 213 LECKFORD WAY CARY NC 27513 |
| OWENS, RICHARD N. | 213 LECKFORD WAY CARY NC 27513 |
| OWENS, RICK | 1962 MIDDLE SETTLEMENTS RD MARYVILLE TN 37801 |
| OWENS, RONNIE | 2221 LAKESIDE BLVD. RICHARDSON TX 75082 |
| OWENS, SCOTT | 8300 RIVERWIND LANE APT 005 RALEIGH NC 27617 |
| OWENS, WILLIAM A | 157 LAKE AVENUE W. KIRKLAND WA 98033 |
| OWENS, WILLIAM A. | C/O EDWIN K. SATO BUCKNELL STEHLIK SATO & STUBNER, LLP 2003 WESTERN AVENUE, #400 SEATTLE WA 98121 |
| OWENSBY, ANN M | 2744 STERLING DR LAWRENCEVILLE GA 30243 |
| OWENSBY, SHELBY C | 111 CRUTCH FIELD DR MONCURE NC 27559 |
| OWINGS, JOHN | 8237 TREEMONT PL FRISCO TX 75034 |
| OWINGS, JOHN R. | 8237 TREEMONT PLACE FRISCO TX 75034 |
| OWNBY, ROGER L | 2170 MCARTER DR SEVIERVILLE TN 37862 |
| OXENDINE, DALE | PO BOX 4952 SANFORD NC 27331 |
| OXENDINE, KENNETH W | 4218 DEER SPRINGS WAY GAINESVILLE GA 30506 |
| OXENDINE, THOMAS R | PO BOX 2526 LUMBERTON NC 28359 |
| OXFORD COUNTY TELEPHONE & TELEGRAPH | GINNY WALTER BECKY MACHALICEK 115 DEPOT ST BUCKFIELD ME 04220-0128 |
| OXFORD COUNTY TELEPHONE & TELEGRAPH | 115 DEPOT ST PO BOX 128 BUCKFIELD ME 04220-0128 |
| OXFORD COUNTY TELEPHONE COMPANY | 115 DEPOT ST, PO BOX 128 BUCKFIELD ME 04220-0128 |
| OXFORD PROPERTIES GROUP, INC | (OXFORD IFT ECCE EAST) SUITE 803 TD TOWER 10088-102 AVENUE EDMONTON AB T5J 2Z1 CANADA |
| OXFORD PROPERTIES GROUP, INC | (OXFORD IFT ECCE EAST) C/O VH1012 PO BOX 9520 STN TERMINAL VANCOUVER BC V6B 4G3 CANADA |
| OXFORD WORLDWIDE GROUP LLC | 1341 WEST 1460 NORTH PROVO UT 84604-2366 |
| OYA ISTEMI | ALEMDAG CADDESI NO 171 UMRANIYE,ISTANBUL 34768 TURKEY |

| Claim Name | Address Information |
|---|---|
| OYEN, RAYMOND | 5112 ETHAN CT. RAPID CITY SD 57703 |
| OZ OPTICS LIMITED | 219 WESTBROOK ROAD OTTAWA ON KOA ILO CANADA |
| OZ OPTICS LTD | 219 WESTBROOK ROAD CARP ON K0A 1L0 CANADA |
| OZA, SMITA | 2716 ARBOR VIEW DRIVE CARY NC 27519 |
| OZAKI, LORI A | 121 FAIRCHILD DOWNS PLACE APEX NC 27539 |
| OZERSKY, ALLAN J | 8016 OSAGE AVE WESTCHESTER CA 90045 |
| OZMEN, SALIH | 5 WINTHROP CT DURHAM NC 27707 |
| OZMEN, SALIH SINAN | 81 ELM AVENUE LARKSPUR CA 94939 |
| OZMORE, SUSAN C | 1803 GRIFFITH RD MONROE NC 28205 |
| P JOE FOWLER | ADDRESS ON FILE |
| P&A LAW OFFICES | 1ST FLOOR DR GOPAL DAS BHAVAN NEW DELHI 110001 INDIA |
| P3C MANUFACTURING INC | 4300 26TH STREET NE CALGARY AB T1Y 7H7 CANADA |
| PA CONSULTING GROUP | 41 LINSKEY WAY CAMBRIDGE MA 02142 |
| PA DEPARTMENT OF REVENUE | PA |
| PA DEPARTMENT OF REVENUE | BUREAU OF RECEIPTS AND CONTROL DEPARTMENT 280406 HARRISBURG PA 17128 |
| PA DEPARTMENT OF REVENUE | BUREAU OF RECEIPTS AND CONTROL DEPARTMENT 280406 HARRISBURG PA 17128--406 |
| PA DEPARTMENT OF REVENUE | BUREAU OF RECEIPTS AND CONTROL DEPARTMENT 280406 HARRISBURG PA 17128-0406 |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES DEPT. 280427 HARRISBURG PA 17128-0427 |
| PABETZ, ROBERT | 4100 WEST 150TH ST CLEVELAND OH 44126 |
| PABLO ANTONIO GOMEZ SILVA | ADDRESS ON FILE |
| PABLO RUIZ | ADDRESS ON FILE |
| PABLO, DAMON | 9624 E BLANDING LANE TUSCON AZ 85747 |
| PABON, MIGUEL | 261 SW 57TH AVE PLANTATION FL 33317 |
| PACC | PO BOX 5803 DUBAI UAE |
| PACE UNIVERSITY | PACE PLAZA, 18TH FLOOR NEW YORK NY 10038 |
| PACE UNIVERSITY | HOSPITALITY RESOURCE GROUP INC SCHOOL OF CSIS WHITE PLAINS NY 10605 |
| PACE, JASON K | 7808 HIGHLANDVIEW CR RALEIGH NC 27613 |
| PACE, JOSEPH | 103 KILBRECK DRIVE CARY NC 27511 |
| PACE, LINDA S | 5144 MERRITT YPSILANTI MI 48197 |
| PACE, MARK | 1216 NE BARNES DRIVE LEES SUMMIT MO 64086 |
| PACE, PAMELA M | 201 RALPH DR CARY NC 27511 |
| PACHECO GUTIERREZ, JESSICA JAZMIN | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| PACHECO GUTIERREZ, JESSICA JAZMIN | 60 SW 91ST AVENUE APARTMENT 209 PLANTATION FL 33324 |
| PACHECO, THOMAS R | 9436 BERSHIRE LN. VALLEJO CA 94591 |
| PACHEK, LEO A | 16182 SW INDIANWOOD CIRCLE INDIANTOWN FL 34956 |
| PACIFIC BELL | 140 NEW MONTGOMERY STREET SAN FRANCISCO CA 94105 |
| PACIFIC BELL | 3401 CROW CANYON ROAD, ROOM 1510X SAN RAMON CA 94583 |
| PACIFIC BELL INFORMATION SERVICES | 3401 CROW CANYON RD SAN RAMON CA 94583 |
| PACIFIC BELL LEASING CO | JONATHAN HATHCOTE STEPHEN MALLINSON 308 S AKARD RM 1911 DALLAS TX 75202-5315 |
| PACIFIC BELL LEASING CO | 308 S AKARD RM 1911 C/O SBC/PACIFIC BELL DALLAS TX 75202-5315 |
| PACIFIC CARRIAGE LIMITED | NIKKI SHONE GENERAL COUNSEL/COMMERCIAL DIRECTOR PO BOX 5340 WELLINGTON NEW ZEALAND |
| PACIFIC ELECTRICAL | PACIFIC ELECTRICAL CONTRACTORS PO BOX 1430 MEDFORD OR 97501 |
| PACIFIC ELECTRICAL CONTRACTORS | PO BOX 1430 MEDFORD OR 97501 |
| PACIFIC GAS & ELECTRIC CO | 77 BEALE STREET SAN FRANCISCO CA 94105-1890 |
| PACIFIC GAS & ELECTRIC CO | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 77 BEALE STREET SAN FRANCISCO CA 94105-1890 |
| PACIFIC GAS AND ELECTRIC COMPANY | ATTN: BARBARA DAMLOS, ESQ. LAW DEPT. PO BOX 7442 SAN FRANCISCO CA 94120-7442 |
| PACIFIC HEALTH CARE SYSTEMS INC. | 9401 WAPLES STREET, SUITE 120 SAN DIEGO CA 92121 |

| Claim Name | Address Information |
|---|---|
| PACIFIC ISLANDS TELECOMMUNICATIONS | PO BOX 2027 SUVA FIJI |
| PACIFIC LIFE INSURANCE COMPANY | 700 NEWPORT CENTER DR, PO BOX 9000 NEWPORT BEACH CA 92658-9030 |
| PACIFIC LIGHTNET INC | 733 BISHOP ST STE 1270 HONOLULU HI 96813-4083 |
| PACIFIC NORTHWEST GIGAPOP | 4545 5TH AVE NE SEATTLE WA 98105-4527 |
| PACIFIC NORTHWEST TELECOM INC. | 2722 EASTLAKE AVENUE E SEATTLE WA 98102-3143 |
| PACIFIC STAR COMMUNICATIONS, INC. | 15055 SW SEQUOIA PKWY SUITE 100 PORTLAND OR 97224 |
| PACIFIC TELECOM INC | 805 BROADWAY ST, PO BOX 9901 VANCOUVER WA 98668-8701 |
| PACIFIC TELECOM INC. | PTI HEADQUARTERS TEKKEN STREET BOX 50030 SAIPAN HI 96950 |
| PACIFICARE HEALTH SYSTEMS, INC. | 5995 PLAZA DRIVE CYPRESS CA 90630 |
| PACIFICORP | 825 NE MULTNOMAH ST STE 300 PORTLAND OR 97232-2157 |
| PACK, BILLY D | 3877 REDWOOD DR BETHELEM PA 18017 |
| PACK, EDWARD L | 1909 HAMRICK DR RALEIGH NC 27615 |
| PACKAGING CORPORATION OF AMERICA | 1900 W FIELD CT LAKE FOREST IL 60045-4828 |
| PACKET DATA SYSTEMS | THE WHARF PO BOX 48 PANGBOURNE RD RG8 7EG GREAT BRITAIN |
| PACKET ENGINES (WA) INCORPORATED | 11707 EAST SPRAGUE, SUITE 101 SPOKANE WA 99206 |
| PACKET FUSION INC | 4637 CHABOT DR STE 350 PLEASANTON CA 94588-2800 |
| PACKET TELECOM SOLUTIONS INC. | 9265 ACTIVITY RD STE 102 SAN DIEGO CA 92126-4444 |
| PACKETSTORM COMMUNICATIONS INC | 1105 INDUSTRIAL PKWY STE C BRICK NJ 08724-2593 |
| PACNET SERVICES (USA) INC | DEBRA GOODMAN-PROCKNOW SALLY MACAPULAY C/O ASIA NETCOM - HK OFFICE HONG KONG CHINA |
| PACNET SERVICES (USA) INC | C/O ASIA NETCOM - HK OFFICE 18TH FLOOR, CITYPLAZA THREE HONG KONG HONG KONG |
| PACUSKA, JOE | 115 NORWOOD AVE HANOVER TOWNSHIP PA 18706 |
| PACVEN WALDEN VENTURES VI, L.P. | 2806-A CENTRAL PLAZA 18 HARBOR ROAD WENCHAI HONG KONG CHINA |
| PACVEN WALDEN VENTURES VI, L.P. | 2806-A CENTRAL PLAZA 18 HARBOR ROAD WENCHAI HONG KONG |
| PACZEK, TED J | 121 MEADOWRUE LN YOUNGSVILLE NC 27596-2080 |
| PAD BUSINESS FORMS | PO BOX 20129 ROCHESTER NY 14602-1531 |
| PADGETT, FREDRICK D | ROUTE 1 BOX 125A MCRAE GA 31055 |
| PADGETT, GAIL C | RT 1 BOX 68B MARSHVILLE NC 28103 |
| PADGETT, JOE | 4220 EAGLE RIDGE CT CUMMING GA 30041 |
| PADGETT, RICHARD A | 6030 RIVES DR ALPHARETTA GA 30004 |
| PADGHAM, JOHN F | 4432 SAWGRASS CT CHINO HILLS CA 91709 |
| PADI, UDAYNANDAN REDDY | 710 ASHEPOINT WAY ALPHARETTA GA 30004 |
| PADILLA, DORA | 2538 NORWAY DR GARLAND TX 75040 |
| PADILLA, JOSEPH E | 12116 MONACO DR BRIGHTON CO 80601 |
| PADILLA, LANG N | 252 N ABBOTT AVE MILPITAS CA 95035 |
| PADMA NARAYANAN | ADDRESS ON FILE |
| PADMA RAMACHANDRAN | ADDRESS ON FILE |
| PAELLA PARTY | 16155 SW 117 AVE SUITE 8 MIAMI FL 33177-1616 |
| PAELLA PARTY | 16155 SW 117 AVE MIAMI FL 33177-1616 |
| PAETEC COMMUNICATIONS INC | 600 WILLOWBROOK OFFICE PARK 1 PAETEC PLAZA FAIRPORT NY 14450-4233 |
| PAETEC COMMUNICATIONS INC | GINNY WALTER BECKY MACHALICEK 600 WILLOWBROOK OFFICE PARK FAIRPORT NY 14450-4233 |
| PAETEC INTEGRATED SOLUTIONS GROUP, INC. | 6000 IRWIN RD MOUNT LAUREL NJ 08054-4625 |
| PAFFORD, RUTH A | PO BOX  861265 PLANO TX 75086-1265 |
| PAFILIS, VASSILIS | 4511 AVEBURY DRIVE PLANO TX 75024 |
| PAGANI, BARBARA | 60-54E AVENUE LACHINE PQ H8T 2Z9 CANADA |
| PAGE II, ALBERT | 913 RAVENDALE PLACE CARY NC 27513 |
| PAGE, BONNIE C | 6220 MT HERMAN RD DURHAM NC 27703 |
| PAGE, BONNIE N | 4625 BUCKNELL DRIVE GARLAND TX 75042 |

| Claim Name | Address Information |
|---|---|
| PAGE, BRIAN | 1108 REDFIELD RIGDE DUNWOODY GA 30338 |
| PAGE, BRIAN E | 1108 REDFIELD RIDGE DUNWOODY GA 30338 |
| PAGE, BRIAN E | 1108 REDFIELD RIGDE DUNWOODY GA 30338 |
| PAGE, CHRISTOPHER | 2920 LAUREN OAKS DRIVE RALEIGH NC 27616 |
| PAGE, CHRISTOPHER LEE | 2920 LAUREN OAKS DRIVE RALEIGH NC 27616 |
| PAGE, ELIZABETH | 913 RAVENDALE PLACE CARY NC 27513 |
| PAGE, FRANCE | 13741 NW 18TH CT PEMBROKE PINES FL 33028 |
| PAGE, MICHELE M | 101 ELLIOT LN GOLDEN CO 80403 |
| PAGE, PAUL | 3513 NEW CASTLE CT RICHARDSON TX 75082 |
| PAGE, PHYLLIS D | 106 PRESTWICK PLACE CARY NC 27511 |
| PAGE, RON | 2805 ATWOOD DRIVE MCKINNEY TX 75070 |
| PAGE, ROYCE L | HC 66 BOX 312H KOOSKIA ID 83539 |
| PAGE, STEPHEN | 7320 SUMMIT LN SACHSE TX 75048 |
| PAGES JAUNES | 7 AVENUE DE LA CRISTALLERIE SEVRES 92310 FRANCE |
| PAGETT, WILLIAM M | 316 CONFEDERATE DR KNOXVILLE TN 37922-3515 |
| PAGING NETWORK INC | 6921 FRANKFORD RD DALLAS TX 75252-5868 |
| PAGING NETWORK, INC. | 14911 QUORUM DRIVE DALLAS TX 75240 |
| PAGLIARO, PATRICIA | 118 N EMERSON ST MT PROSPECT IL 60056 |
| PAGORIA, RICHARD | 1325 ROSEWOOD CT. WINSTON SALEM NC 27103 |
| PAGORIA, RICHARD J | 1325 ROSEWOOD CT WINSTON SALEM NC 27103-6093 |
| PAHLCK, ROBERT J | 740 SATEROJA RD BRICK NJ 08724 |
| PAI, JACK | 3712 CAPE YORK TRACE ALPHARETTA GA 30022 |
| PAI, TERRANCE A | 8755 FALLBROOK WAY SACRAMENTO CA 95826 |
| PAIGE LE | ADDRESS ON FILE |
| PAIGE, CHARLES | 6349 ELDER GROVE DR. DALLAS TX 75232 |
| PAIGE, MICHAEL | 6521 OLD STONE FENCE ROAD FAIRFAX STATION VA 22039 |
| PAIGE, ROBERT F | 6919 ROYAL ORCHID CIR DELRAY BEACH FL 33446-4343 |
| PAIKEDAY, TONY | 4115 BRECKENRIDGE COURT ALPHARETTA GA 30005 |
| PAILA, CHAKRAVARTHY | 116 GLEN RIDGE DR MURPHY TX 75094 |
| PAINE WEBBER | 1200 HARBOR BOULEVARD WEEHAWDEN NJ 07087-4791 |
| PAINE WEBBER, INC. | 1200 HARBOR BOULEVARD WEEHAWDEN NJ 07087-4791 |
| PAINTER, CHARLES | 220 LEAFWING CT ALPHARETTA GA 30202 |
| PAINTER, CHARLES | 220 LEAFWING COURT GA 30202 |
| PAINTER, GORDON A | 103 CYPRESS POND RD PORT ORANGE FL 32128-6711 |
| PAIRGAIN TECHNOLOGIES | 14402 FRANKLIN AVENUE TUSTIN CA 92780-7013 |
| PAISLEY CONSULTING INC | 610 OPPERMAN DR EAGAN MN 55123-1340 |
| PAISLEY PRODUCTS OF CANADA | PAISLEY PRODUCTS OF CANADA INC 40 UPTON RD TORONTO ON M1L 2B8 CANADA |
| PAITSEL III, EDWARD | 10628 S MULBERRY ST JENKS OK 74037-2674 |
| PAJOTTE, MACKIE | 2533 SW 162 AVENUE MIRAMAR FL 33027 |
| PAK, WONCHA | 1629 THORNCREST DR SAN JOSE CA 95131 |
| PAL DISTRIBUTORS INC | BAY 1 5550 36TH STREET SE CALGARY AB T2C 1P1 CANADA |
| PAL SUDESHNA | 905 - 26 LEROY GRANT DR KINGSTON ON K7K 6X3 CANADA |
| PAL, AVITOSH | 10137 FOXHURST CT ORLANDO FL 32836-3762 |
| PAL, AVITOSH | 2050 GREENVILLE AVE. TX 75082 |
| PAL, JATINDER | 100 CONSTELLATION DR NEPEAN K2G6J8 CANADA |
| PALACE SPORTS AND ENTERTAINMENT | 4 CHAMPIONSHIP DR AUBURN HILLS MI 48326-1753 |
| PALACIOS, VERONICA | 267 PADDINGTON DRIVE KYLE TX 78640 |
| PALAKODETI, BHANU | 8701 POTEAT DRIVE WAKE FOREST NC 27587 |
| PALANGE, STEVEN E | 2024 VALORIE ST FREMONT CA 94539 |

| Claim Name | Address Information |
|---|---|
| PALANIAPPA, MAL | 4845 KENSINGTON CR CORAL SPRINGS FL 33076 |
| PALANIVELU, VENKATASUBRAMANIAM | 2608 WHEELER BND PLANO TX 75025 |
| PALANIVELU, VENKATASUBRAMANIAM | 3848 KIMBROUGH LN PLANO TX 75025-3868 |
| PALAPARTHI, RAVISHANKAR | 3837 VENUS CT SAN JOSE CA 95121 |
| PALARAPU, PREM | 117 CHERRYWOOD DR NASHUA NH 03062 |
| PALAZUELOS, EMILIO | 206-3023 4TH AVE. W. VANCOUVER BC V6K 1R5 CANADA |
| PALEKAR, PRUTHVI NINA | 121 AMIABLE LOOP CARY NC 275195578 |
| PALEN, PATRICK | 8212 YOUNG COURT PLANO TX 75025 |
| PALEY, BRIAN | 514 HARBOR POINT RD BUTLER TN 376407529 |
| PALGUT, TODD A | 9284 WESTBURY PLYMOUTH MI 48170 |
| PALIGA, GAILYA | 8904 CREEKSTONE CT RALEIGH NC 27615 |
| PALIGA, ROBERT SCOTT | 8904 CREEKSTONE CT. RALEIGH NC 27615 |
| PALIK, ANTHONY | PMB 237 16625 REDMOND WAY STE M REDMOND WA 98052-4499 |
| PALIN, BARBARA J | 2320 WEST  113TH PLACE APT. 2307 CHICOGO IL 60643 |
| PALLESCHI, PHYLLIS | 33 JUDITH CT EAST ROCKAWAY NY 115181606 |
| PALLETI, SOWJANYA | 3548 CORTE BELLA DR SAN JOSE CA 95148 |
| PALLI, PETER | 5323 COLUMBIA RD APT B COLUMBIA MD 21044-1563 |
| PALLOTTI, REBEL T | 8548 N TIMBERLAND DR SCOTTSDALE AZ 85258 |
| PALM BEACH COUNTY SCHOOL BOARD | 3323 BELVEDERE ROAD WEST PALM BEACH FL 33402 |
| PALM BEACH COUNTY SCHOOL BOARD | 3376 SUMMIT BLVD. WEST PALM BEACH FL 33406 |
| PALMATIER, VICKI | 521 RICKARD HILL RD. SCHOHARIE NY 12157 |
| PALMER, BARBARA JANE | 3248 SUN VALLEY AVE WALNUT CREEK CA 94596 |
| PALMER, CAROLYN | 3171 WINDING LAKE DR GAINESVILLE GA 30504 |
| PALMER, CAROLYN G. | 3171 WINDING LAKE DRIVE GAINESVILLE GA 30504 |
| PALMER, DARYL V | 9 CHELTENHAM WAY SAN JOSE CA 95139 |
| PALMER, GARY | 3131 WINDING LAKE DR GAINESVILLE GA 30504 |
| PALMER, GEORGE A | 7715 MIDBURY DR DALLAS TX 75230-3211 |
| PALMER, GREGORY | 260 NE 99TH ST MIAMI SHORES FL 33138-2435 |
| PALMER, GREGORY | 260 NE 99 ST MIAMI SHORES FL 33138-2435 |
| PALMER, JEFFREY L | 1025 ROBERTS LN KEY WEST FL 33040 |
| PALMER, LARRY | PO BOX 134 PERU KS 67360 |
| PALMER, PATRICIA | 1025 ROBERT'S LANE KEY WEST FL 33040 |
| PALMERTON TELEPHONE COMPANY | 465 DELAWARE AVE, PO BOX 215 PALMERTON PA 18071-0215 |
| PALMERTON TELEPHONE COMPANY | GINNY WALTER BECKY MACHALICEK 465 DELAWARE AVE PALMERTON PA 18071-0215 |
| PALMETTO RURAL TELEPHONE COOP INC | 2471 JEFFERIES HIGHWAY, PO DRAWER 1577 WALTERBORO SC 29488-7234 |
| PALMETTONET INC | 454 S ANDERSON RD, P O BOX 228 ROCK HILL SC 29730 |
| PALMETTONET INC | GINNY WALTER LINWOOD FOSTER 454 S ANDERSON RD ROCK HILL SC 29730 |
| PALMIERI, RICHARD S | 1025 INDIAN CREEK TRL GARNER NC 27529 |
| PALNI, PRANAY S | 335 COUNTRY CLUB DR APT 11 SIMI VALLEY CA 93065 |
| PALO COOP TELEPHONE ASSOCIATION | GINNY WALTER LINWOOD FOSTER 807 2ND STREET PALO IA 52324 |
| PALO COOP TELEPHONE ASSOCIATION | 807 2ND STREET PO BOX G PALO IA 52324 |
| PALO COOPERATIVE TELEPHONE ASSOC. | 807 2ND STREET PALO IA 52324 |
| PALO COOPERATIVE TELEPHONE ASSOCIATION | 807 2ND STREET, PO BOX G PALO IA 52324 |
| PALO, JANET E | 9080 EAST EASTMAN AVE DENVER CO 80231 |
| PALOS, JOE | 3204 WESTGATE LANE RICHARDSON TX 75082 |
| PAM  WILLIAMS | 6717 GREAT WATER DR FLOWERY BRA GA 30542 |
| PAM MANTON | ADDRESS ON FILE |
| PAM NORMANDY | ADDRESS ON FILE |
| PAMALA WILLIAMS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAMELA DIANNE WHITE | ADDRESS ON FILE |
| PAMELA ETU | ADDRESS ON FILE |
| PAMELA GARCIA | ADDRESS ON FILE |
| PAMELA GLADDEN | ADDRESS ON FILE |
| PAMELA HEHN SCHROEDER | ADDRESS ON FILE |
| PAMELA KARLEN | ADDRESS ON FILE |
| PAMELA LARSON | 154 CHURCH ST EDGEWATER PARK NJ 08010 |
| PAMELA LARSON | ADDRESS ON FILE |
| PAMELA LEBLANC | ADDRESS ON FILE |
| PAMELA MAYNE | ADDRESS ON FILE |
| PAMELA NEWELL | ADDRESS ON FILE |
| PAMELA POWELL | ADDRESS ON FILE |
| PAMELA ROGERO | ADDRESS ON FILE |
| PAMELA TAYLOR | ADDRESS ON FILE |
| PAMELA THOMPSON | ADDRESS ON FILE |
| PAMELA TUCKER | ADDRESS ON FILE |
| PAMELA WILLIAMSON | ADDRESS ON FILE |
| PAMELA YANCEY | ADDRESS ON FILE |
| PAMELA ZACHARSKI | 23115 LODGE LN DEARBORN MI 48128 |
| PAMELA ZACHARSKI | 23115 LODGE LN DEARBORN MI 48128-1882 |
| PAMPERIN JR, RAYMOND | 10308 HIGHWAY 9 MOUNTAIN VIEW AR 72560-7313 |
| PAMPERIN JR, RAYMOND C | 10308 HIGHWAY 9 MOUNTAIN VIEW AR 72560-7313 |
| PAMPERIN, RAY | 10308 HY 9 MOUNTAIN VIEW AR 72560 |
| PAMPLIN, ALONZO S | 2416 NATION AVE APT 2 DURHAM NC 27707 |
| PAN, ANPEI | 480 TRAILS END CT EASTON PA 18040 |
| PAN, DONG | 5464 DALRYMPLE CRES.  NW CALGARY AB T3A1R3 CANADA |
| PAN, HUI-MING | 9100 INDEPENDENCE PKWY APT 804 PLANO TX 75025-5840 |
| PAN, YI | 10677 BERRYESSA LN SAN DIEGO CA 92127 |
| PAN, YI | 6435 CYPRESS MEADOWS TRL SAN DIEGO CA 92130-6849 |
| PANASONIC CONSUMER ELECTRONICS COMPANY | 50 MEADOWLANDS PARKWAY SECAUCUS NJ 07094 |
| PANASONIC ELECTRIC WORKS | 629 CENTRAL AVENUE NEW PROVIDENCE NJ 07974-1507 |
| PANCHAGNULA, SIREESHA | 12157 SE 77TH PL NEWCASTLE WA 98056 |
| PANCHIKARLA, RAJESH | 395 ANO NUEVO AVE APT 1211 SUNNYVALE CA 94085-1625 |
| PANDA, JAYALALITHA | 1100 LA BREA TER UNION CITY CA 94587-2175 |
| PANDIELLA, KARLA | 17150 N BAY RD APT 2111 SUNNY ISLES BEACH FL 331603424 |
| PANDIYAN APPAVU | ADDRESS ON FILE |
| PANDUR, ANTHONY J | 1611 BARKER ST. LONDON N6G5P2 CANADA |
| PANDYA, VAISHALI | 3037 SUMMER HILL CT SAN JOSE CA 95148 |
| PANDYA, VAISHALI V | 3037 SUMMERHILL CT SAN JOSE CA 95148 |
| PANEA, DANIEL | 4014 W HOLLOW CREEK DR APT 510 PEORIA IL 61615-2485 |
| PANEA, DANIEL L | 333 RICCIUTI DR APT 2214 QUINCY MA 02169 |
| PANEQUE, LESBIA | 661 NW 74TH AVE FT LAUDERDALE FL 33317-1031 |
| PANG, PHILIP | 2505 ROYAL TROON DRIVE PLANO TX 75025 |
| PANG, VANSAN | 73 S WHIPPLE ST UNIT 1 LOWELL MA 01852 |
| PANGAIA | 80 E STATE RT 4 STE 400 PARAMUS NJ 07652-2622 |
| PANGAIA PARTNERS | EAST 80, ROUTE 4, SUITE 270 PARAMUS NJ 07652 |
| PANGAIA PARTNERS LLC | PO BOX 429 NEW MILFORD NJ 07646 |
| PANGAIA PARTNERS LLC | E80 ROUTE 4, SUITE 270 PARAMUS NJ 07652 |
| PANGAIA PARTNERS LLC | 80 E STATE RT 4 STE 400 PARAMUS NJ 07652-2622 |

| Claim Name | Address Information |
|---|---|
| PANGAIA PARTNERS, LLC | C/O FORMAN HOLT ELAIDES & RAVIN LLC 80 ROUTE 4 EAST, SUITE 290 PARAMUS NJ 07652 |
| PANGAIA PARTNERS, LLC | FORMAN HOLT ELAIDES & RAVIN LLC JOSEPH CERRA 80 ROUTE 4 EAST, SUITE 290 PARAMUS NJ 07652 |
| PANGBORN, THOMAS S | 3029 LINDSAY DR GARNER NC 27529 |
| PANGEA3 LLC | 18 EAST 41ST STREET, SUITE 1806 NEW YORK NY 10017-6222 |
| PANGELINAN, ANDREW | 4956 JENKINS PL DUBLIN CA 945687249 |
| PANGER, CHRISTINE | PO BOX 159068 NASHVILLE TN 37215 |
| PANGIA, MICHAEL | PO BOX 13955 EXPAT MAIL RM  DEPT 1000 INNOV RTP NC 27709 |
| PANGIA, MICHAEL | 2210 BLACK HEATH TRACE ALPHARETTA GA 30005 |
| PANHANDLE TELECOMMUNICATIONS SYSTEM | GINNY WALTER LORI ZAVALA 2224 N HIGHWAY 64 GUYMON OK 73942-0511 |
| PANHANDLE TELECOMMUNICATIONS SYSTEM | 2224 N HIGHWAY 64 PO BOX 511 GUYMON OK 73942-0511 |
| PANHANDLE TELEPHONE COOP INC | GINNY WALTER LORI ZAVALA 603 SOUTH MAIN ST GUYMON OK 73942-1188 |
| PANHANDLE TELEPHONE COOP INC | 603 SOUTH MAIN ST PO BOX 1188 GUYMON OK 73942-1188 |
| PANHANDLE TELEPHONE COOPERATIVE INC | 603 SOUTH MAIN ST, PO BOX 1188 GUYMON OK 73942-1188 |
| PANHANDLE TELEPHONE COOPERATIVE, INC. | 603 S. MAIN STREET, PO BOX 1188 GUYMON OK 73942 |
| PANIZZI, PETER | 3242 HWY 55 WILSONVILLE AL 35186 |
| PANIZZI, PETER R | 3242 HWY 55 WILSONVILLE AL 35186 |
| PANKAJ HALDER | ADDRESS ON FILE |
| PANKAJ KAPOOR | ADDRESS ON FILE |
| PANKO, JOHN | 3623 COURTLAND DR DURHAM NC 27707 |
| PANKO, JOHN S. | 3623 COURTLAND DRIVE DURHAM NC 27707 |
| PANKOW, WALLACE | ADDRESS ON FILE |
| PANNALA, NAVEEN REDDY | 413 PATAGONIAN PL ALLEN TX 75013-4788 |
| PANNAWAY TECHNOLOGIES INC | 215 COMMERCE WAY STE 3 PORTSMOUTH NH 03801-3243 |
| PANNAWAY TECHNOLOGIES, INC. | 215 COMMERCE WAY PORTSMOUTH NH 03801 |
| PANNELL, CLARICE | P O BOX 408 HOLLY SPRINGS NC 27540 |
| PANNELL, MARYANN | 120 FRONTIER WAY FINCASTLE VA 240905309 |
| PANORA COOPERATIVE TELEPHONE ASSOCIATION | INC 114 E MAIN, PO BOX 189 PANORA IA 50216-0189 |
| PANOS GEORGIOU | ADDRESS ON FILE |
| PANOSH, LOIS A | 731 NORTH 5TH STREET MANITOWOC WI 54220 |
| PANTHEON CAPITAL LLC | 1 INTERNATIONAL BLVD CROSSROADS CORPORATE CENTER MAHWAH NJ 07495 |
| PANUYAS, SOTERITA C | 1976 EDGEBANK DR SAN JOSE CA 95122-4016 |
| PAOLETTI, MICHAEL | 9211 CALABRIA DR # 119 RALEIGH NC 27617 |
| PAOLETTI, MICHAEL | 9211 CALABRIA DR UNIT 119 RALEIGH NC 27617 |
| PAOLETTI, MICHAEL | 9211 CALABRIA DR UNIT 119 RALEIGH NC 27617-7906 |
| PAOLETTI, MICHAEL | 8211 CALABRIA DR UNIT 119 RALEIGH NC 276177906 |
| PAONE, DANIEL C | 5049 SEABROOK PL STN MOUNTAIN GA 30087 |
| PAPA, ALLEN J | 153 W ALBEMARLE AVE LANSDOWNE PA 19050 |
| PAPA, RALPH | 8393 GRAND MESSINA CIRCLE BOYNTON BEACH FL 33437 |
| PAPAGEORGE, GEORGE T | 1800 RIVERWOODS DR UNIT 329 MELROSE PARK IL 60160-1645 |
| PAPAGEORGIOU, HELEN | 105 STANLEY COURT CARY NC 27513 |
| PAPAGEORGIOU, NIKOLAOS I | 1 DEVONSHIRE PL APT 3303 BOSTON MA 02109 |
| PAPAGNI, LOUIS M | 3 LONGFELLOW ROAD NORTHBORO MA 01532 |
| PAPALITSKAS, WILLIAM | 28 OVERLOOK DR BERKELEY HEIGHTS NJ 07922 |
| PAPANTONIS, BASIL | 515 BIRCHINGTON CLOSE ALPHARETTA GA 30022 |
| PAPANTONIS, BASIL E | 515 BIRCHINGTON CLOSE ALPHARETTA GA 30022 |
| PAPARAJU, MEERA | 1035 ASTER AVENUE #1231 SUNNYVALE CA 94086 |
| PAPARELLA, JOHN W | 3370 MARK LN NORTON OH 44203 |

| Claim Name | Address Information |
|---|---|
| PAPE, PASQUALE | 46 NEW YORK AVE, NW WASHINGTON DC 20001 |
| PAPERNO, SUSAN | 1632 JULIUS BRIDGE RD BALLGROUND GA 30107 |
| PAPPAS, CHRISTOS P | 14640 BUTTONWOOD DR SUN CITY WEST AZ 85375-6039 |
| PAPPAS, JENNEL M | 1641 FOUTAIN SPRINGS DANVILLE CA 94526 |
| PAPPAS, NICHOLAS | 21 LISAND DRIVE FAIRPORT NY 14450 |
| PAPPERT, LAURIE J | 33 BIRCH WAY PATTERSON NY 12563-2904 |
| PAPPS, WILLIAM H | 2880 BELTAGH AVE WANTAGH NY 11793 |
| PAPPU, CHANDRASEKAR | 3260 MOUVERBE PLACE SAN JOSE CA 95135 |
| PAPPU, RAMANA | 1015 SANDALWOOD LANE MILPITAS CA 95035 |
| PAPROCKI, GERALD | 110 SILVER FOX CT CARY NC 27511 |
| PAPSON, NICHOLAS | 104 AMBER OAK CT LOS GATOS CA 95032 |
| PAQUETTE, LOUIS ARTHUR | 128 BOURGEAU N. QC J9H 5M1 CANADA |
| PAQUIN ENTERTAINMENT AGENCY | 219 DUFFERIN STREET TORONTO ON M9C 5K1 CANADA |
| PARABTANI, AMEER ALY | 68 BOGART CRESCENT BELLEVILLE ON K8P 5E8 CANADA |
| PARADIGM | 500 EDGEWATER DR STE 568 WAKEFIELD MA 18806222 |
| PARADIGM WORKS | 300 BRICKSTONE SQUARE ANDOVER MA 01810-1492 |
| PARADIGM WORKS INC | 300 BRICKSTONE SQ STE 104 ANDOVER MA 018101497 |
| PARADIGM WORKS INC | 701 EDGEWATER DR STE 150 WAKEFIELD MA 01880-6243 |
| PARADIGM WORKS INC | 100 MARKET STREET PORTSMOUTH NH 03802 |
| PARAG SHASTRI | ADDRESS ON FILE |
| PARAGON | 101 UNION ST ASHLAND MA 017211714 |
| PARAGON CABLE | 3075 NE SANDY BLVD. PORTLAND OR 97232 |
| PARAGON COMMUNICATIONS | 150 HOMER AVENUE ASHLAND MA 01721 |
| PARAGON COMMUNICATIONS | 101 UNION ST ASHLAND MA 017211714 |
| PARAGON COMMUNICATIONS INC | 150 HOMER AVENUE, 3RD FLOOR ASHLAND MA 01721 |
| PARAGON COMMUNICATIONS INC | KRISTEN SCHWERTNER PETRA LAWS 101 UNION STREET ASHLAND MA 01721-1465 |
| PARAGON DATA SYSTEMS | 2218 SUPERIOR AVENUE PO BOX 92371 CLEVELAND OH 44193 |
| PARAGON SOLUTIONS GROUP | 6250 SYCAMORE LN N STE 500A OSSEO MN 55369-6317 |
| PARAKALA, SATYA M | 25556 DONEGAL DRIVE SOUTH RIDING VA 20152 |
| PARALLEL TECHNOLOGIES INC | 4242 PARK GLEN RD SAINT LOUIS PARK MN 55416-4758 |
| PARAMA GHOSH | ADDRESS ON FILE |
| PARAMAX CORPORATION | 333 INTERNATIONAL DR, SUITE A WILLIAMSVILLE NY 14221-5726 |
| PARAMESWARAN, SRI-KUMERAN | P.O.BOX 5174 SANTA CLARA CA 95056 |
| PARAMETRIC TECHNOLOGY CORPORATION | 140 KENDRICK STREET NEEDHAM MA 02494-2714 |
| PARAMETRIC TECHNOLOGY CORPORATION | US LOCKBOX PO BOX 945722 ATLANTA GA 30394-5722 |
| PARAMETRICS TECHNOLOGY CORP | 3767 RANCHERO DR ANN ARBOR MI 481082770 |
| PARAMETRICS TECHNOLOGY CORP | PO BOX 945722 ATLANTA GA 30394-5722 |
| PARARAJASINGHAM, KULA | 2851 ORTHELLO WAY SANTA CLARA CA 95051 |
| PARASCHIV, ANTONELA | 11 OVERLOOK DR BEDFORD MA 01730-1330 |
| PARASCHIV, ANTONELA | 17 CRANBERRY LN BURLINGTON MA 01803 |
| PARASOFT | 101 E HUNTINGTON DRIVE 2ND FLOOR ATTN AR MONROVIA CA 91016-3863 |
| PARAVIRTUAL CORPORATION | 2953 BUNKER HILL LANE SUITE 406 SANTA CLARA CA 95054 |
| PARAVIS, ANDREW J | 893 E CEDARVILLE RD POTTSTOWN PA 19465 |
| PARBHAKAR, NISHA | 113 STANSBURY COURT NC 27511 |
| PARBHOO, DINESH | 5841 BERKSHIRE LN DALLAS TX 75209 |
| PARBHOO, DINESH | 5841 BERKSHIRE LN DALLAS TX 75209-2403 |
| PARDEEP BADHAN | ADDRESS ON FILE |
| PARDIP SINGH | ADDRESS ON FILE |
| PARE, NORMAND E | 69 SANBORN ST FITCHBURG MA 01420 |

| Claim Name | Address Information |
|---|---|
| PAREKH, PRANAV | 808 COUGAR DR ALLEN TX 75013-4943 |
| PARENT, LISA M | 13 PULASKI RD WHITE HSE STA NJ 088893510 |
| PARENT, LISA M | 13 PULASKI RD WHITE HSE STATION NJ 088893510 |
| PARENTON, ROBERT | 9719 HONEYSUCKLE DR FRISCO TX 75035-7080 |
| PARESE, FRANK P | 4 CHURCH STREET, APT #3 MOHAWK NY 13407 |
| PARESH MEHTA | ADDRESS ON FILE |
| PARGA, SERGIO | 12815 SOUTH MONITOR AVE. PALOS HEIGHTS IL 60463 |
| PARHAM JR, KENNETH | 223 HARDSCRABBLE DR HILLSBOROUGH NC 27278 |
| PARIKH, NITIN K | 1376 PROVIDENCE LANE HATFIELD PA 19440 |
| PARIKH, SNEHAL H | 102 KALMIA LAND CARY NC 27511 |
| PARIKH, VIREN | 1018 CARSON DR. ALLEN TX 75002 |
| PARIKH, VISHAL | 3924 VISTA ROMA DR SAN JOSE CA 95136-4440 |
| PARILLA, KATHLEEN L | 7821 DANVERS STREET DOWNEY CA 90240-2665 |
| PARILLO, WILLIAM | 722 BEAR LAKE DR. LONGS SC 29568 |
| PARIS, DEWEY G | 3817 FERN PASADENA TX 77503 |
| PARISE, JO | 2311 NE 2ND ST. APT. 6 OCALA FL 34470-6973 |
| PARISEAU, BRUNO | 4709 WINTER PARK DRIVE RICHARDSON TX 75082 |
| PARISEAU, BRUNO B | 4709 WINTER PARK DRIVE RICHARDSON TX 75082 |
| PARISEN, BRENT W | 120 OAK RIDGE DRIVE WILLOW SPRING NC 27592 |
| PARISH AND CITY TREASURER | LA |
| PARISH AND CITY TREASURER | PARISH OF EAST BATON ROUGE DEPARTMENT OF FINANCE P.O. BOX 2590 BATON ROUGE LA 70821 |
| PARISH AND CITY TREASURER | PARISH OF EAST BATON ROUGE DEPARTMENT OF FINANCE, P.O. BOX 2590 BATON ROUGE LA 70821-2590 |
| PARISH JR, HENRY | 118 SHADY SPRINGS PL DURHAM NC 27713 |
| PARISH OF CATAHOULA | LA |
| PARISH OF CATAHOULA | SALES AND USE TAX DEPARTMENT P. O. BOX 250 VIDALIA LA 71373 |
| PARISH OF CONCORDIA | LA |
| PARISH OF CONCORDIA | SALES AND USE TAX DEPARTMENT P. O. BOX 160 VIDALIA LA 71373 |
| PARISH OF EAST CARROLL | LA |
| PARISH OF EAST CARROLL | SALES AND USE TAX DEPT. P.O. BOX 130 VIDALIA LA 71373 |
| PARISH OF ST. MARY | LA |
| PARISH OF ST. MARY | SALES AND USE TAX DEPARTMENT P.O. DRAWER 1279 MORGAN CITY LA 70381 |
| PARISH OF TENSAS | LA |
| PARISH OF TENSAS | SALES AND USE TAX DEPARTMENT P. O. BOX 430 VIDALIA LA 71373 |
| PARISH SALES TAX FUND | LA |
| PARISH SALES TAX FUND | SALES AND USE TAX DEPARTMENT P.O. BOX 670 HOUMA LA 70361 |
| PARISH SALES TAX FUND | SALES AND USE TAX DEPARTMENT P.O. BOX 670 HOUMA LA 70361-0670 |
| PARISH, MICHAEL G | 1736 FAIRWAY HILLS TRL RENO NV 89523-6890 |
| PARISH, MICHAEL G | 1736 FAIRWAY HILL TRL RENO NV 89523-6890 |
| PARISH, SAUNDERS D | 532 WOODSIDE DRIVE HIDEAWAY TX 75771 |
| PARISH, SAUNDERS D | 532 WOODSIDE DR LINDALE TX 75771 |
| PARISHER, ANNETTE T | 600 STAPLE CHASE CT LEBANON TN 37090 |
| PARK HYATT TORONTO | 4 AVENUE ROAD TORONTO ON M5R 2P8 CANADA |
| PARK HYATT TORONTO | PO BOX 8865 STN A TORONTO ON M5W 1P8 CANADA |
| PARK RIDGE REHAB | 1480 RENAISSANCE DR # 304 PARK RIDGE IL 60068 |
| PARK ZHENG | 1950 BARRETT LAKES BLVD NW APT 723 KENNESAW GA 30144-7516 |
| PARK ZHENG | 6850 PEACHTREE-DUNWOODY ROAD APT 1339 ATLANTA GA 30328 |
| PARK, DONALD D | 9528 LIBERTY TREE LN VIENNA VA 22182-3405 |

| Claim Name | Address Information |
|---|---|
| PARK, EDWARD N. III | 817 WATER HICKORY DR. CARY NC 27519 |
| PARK, KIMBERLY A | 3308 WHIRLAWAY RD DALLAS TX 75229 |
| PARK, MICHAEL | 504 ST ANDREWS CT RALEIGH NC 27615 |
| PARK, PRASCILLA H | 714A LIVE OAK AVE MENLO PARK CA 94025 |
| PARK, SEJOON | 5115 MUIRWOOD DRIVE PLEASANTON CA 94588 |
| PARKER CHOMERICS | 77 DRAGON COURT WOBURN MA 01888-4104 |
| PARKER CHOMERICS DIVISION | 7895 COLLECTION CENTER DR CHICAGO IL 60693 |
| PARKER HANNIFIN CORPORATION | 6035 PARKLAND BLVD. CLEVELAND OH 44124 |
| PARKER HANNIFIN CORPORATION | 7895 COLLECTION CENTER DR CHICAGO IL 60693 |
| PARKER HANNIFIN TECHSEAL DIVISION | 3025 W CROFT CIRCLE SPARTANBURG SC 29302-0201 |
| PARKER JR, GILBERT | PO BOX 97125 RALEIGH NC 27624-7125 |
| PARKER JR, WILLIAM | 151 ASHLYN RIDGE DRIVE GARNER NC 27529 |
| PARKER, ALIDA K | 1200 JENKINS RD WAKE FOREST NC 27587 |
| PARKER, ANITA M | 1455 ROCK PILLAR RD CLAYTON NC 27520 |
| PARKER, ANNE W | 4824 FITZPATRICK WAY NORCROSS GA 30092 |
| PARKER, AVA | 4920 SILVERDENE STREET RALEIGH NC 27616 |
| PARKER, BETTY J | 7 CHANTER COURT DURHAM NC 27705 |
| PARKER, BRENDA B | PO BOX 603 CREEDMOOR NC 27522 |
| PARKER, BRUCE W | 17754 MEEKLAND AVE SP 4 HAYWARD CA 94541 |
| PARKER, CANDACE J | 657 N BROADWAY # 195 ESCONDIDO CA 92025 |
| PARKER, DALE | 3303 MAYFAIR LANE HIGHLAND VILLAGE TX 75077 |
| PARKER, DAN D | 200 DAN DIXON DRIVE GARNER NC 27529 |
| PARKER, DANIEL | 903 MASSACHUSETTS AVE.  NE WASHINGTON DC 20002 |
| PARKER, DANNY L | 206 WILLESDEN DR CARY NC 27513-5568 |
| PARKER, DAVID | 1 ROSECLIFF DR NASHUA NH 03062 |
| PARKER, DEBORAH | 117 ANTLER PT. DR CARY NC 27513 |
| PARKER, DEBORAH | 117 ANTLER POINT DRIVE CARY NC 27513 |
| PARKER, DONALD | 352 WRANGLER DR FAIRVIEW TX 75069-1902 |
| PARKER, ERNIE G | 548 BROOKSBORO TERR NASHVILLE TN 37217 |
| PARKER, JAMES | 419 GLEN EAGLES RD WEST STATESVILLE NC 28625 |
| PARKER, JAMES L | P O BOX 34/306 CENTRE ST NORTH RAINIER WA 98576 |
| PARKER, JOEL | 1205 INLET PLACE RALEIGH NC 27615 |
| PARKER, JOHN | 903 SPRING BROOK DR ALLEN TX 75002 |
| PARKER, JOHN KEVIN | 903 SPRING BROOK DR ALLEN TX 75002-2304 |
| PARKER, KATHERINE | 1111 SUNRISE DR ALLEN TX 75002 |
| PARKER, KIM A | 1200 JENKINS RD WAKE FOREST NC 27587-9066 |
| PARKER, LARUE | 349 ALPINE DRIVE MONCURE NC 27559 |
| PARKER, LARUE T. | 349 ALPINE DRIVE MONCURE NC 27559 |
| PARKER, LAURIE | 1680 ALVISO ST SIMI VALLEY CA 93065 |
| PARKER, MILDRED | 3185 PANTHER TRL SW ATLANTA GA 30311 |
| PARKER, REUBEN M | P O BOX 1041 OXFORD NC 27565 |
| PARKER, ROBERT F | 17 WINCHESTER AVE BUDD LAKE NJ 07828 |
| PARKER, SAMUEL M | PO BOX  2043 702 LANE DE CHANTAL WA 98368 |
| PARKER, SUSAN | 23 CASTLE DR GROTON MA 01450 |
| PARKER, SUSAN M. | 23 CASTLE DR. GROTON MA 01450 |
| PARKER, THEODORE A | 3 DRAPER ST CANTON MA 020212104 |
| PARKER, TIMOTHY | 129 FELIX ST APT 4 SANTA CRUZ CA 95060-4830 |
| PARKER, TIMOTHY | 730 SUGAR PINE RD SCOTTS VALLEY CA 950663929 |
| PARKER, VALERIE B | 680 HAYWOOD BAILEY ROXBORO NC 27573 |

| Claim Name | Address Information |
|---|---|
| PARKER-JOYNER, GLORIA F | 2228 OAK RIDGE BLVD DURHAM NC 27707 |
| PARKERSON, IRIS M | 1577 JODY ROAD WEST PALM BEA FL 33417 |
| PARKET CHORMERICS | PARKER CHOMERICS 77 DRAGON COURT WOBURN MA 01888-4104 |
| PARKHILL, JOHN | 931 BELMAR LANE BUFFALO GROVE IL 60089 |
| PARKHURST, JOHNNY P | 4315 VIA BARCELONA MESQUITE TX 75150 |
| PARKINSON, CHRISTOPHER | PO BOX 5194 362 LONELY DOVE PLACE HUACHUCA AZ 85616 |
| PARKINSON, FLOYD | 5634 COUNTY ROAD 1094 CELESTE TX 75423 |
| PARKINSON, MARGERY | 1514 HARVEST HILLS DR NE CALGARY T3K4T8 CANADA |
| PARKOWSKI PERKOWSKI | 12 DARIA DR PEQUANNOCK NJ 07440 |
| PARKS ASSOCIATES | 5310 HARVEST HILL ROAD DALLAS TX 75230-5805 |
| PARKS, GARY E | 1622 MEADOWGLEN MESQUITE TX 75150 |
| PARKS, HORACE | 3626 BISHOP DR TUCKER GA 30084-7107 |
| PARKS, HUGH | 8408 SUMMERSPRING LN RALEIGH NC 27615 |
| PARKS, JACQUELINE | 5 DIXON WOODS HONEOYE FALLS NY 14472 |
| PARKS, LESLIE | 40543 VERNE ST FREMONT CA 94538 |
| PARL, JOYCE | 390 WAVERLY DR. MUNDELEIN IL 60060 |
| PARL, JOYCE A | 390 WAVERLY DR MUNDELEIN IL 60060 |
| PARMAN, CHRISTOPHER DEAN | 3401 FORSYTHIA DRIVE WYLIE TX 75098 |
| PARMAN, CHRISTOPHER DEAN | 2705 DEERBORN ST WYLIE TX 75098-5912 |
| PARMAR, NINA T | P.O. BOX 260221 PLANO TX 75026 |
| PARMAR, PRAMOD | 7420 HAMNER LANE PLANO TX 75024 |
| PARMAR, PRAMOD K | 7420 HAMNER LANE PLANO TX 75024 |
| PARMAR, RAKESH | 10040 ANAHEIM DR ALPHARETTA GA 30022 |
| PARMAR, SUNIL M | 3310 WENDOVER COURT RICHARDSON TX 75082 |
| PARMIGIANI, WALTER P | 2 WESTFIELD CIRCLE HOLLISTON MA 01746 |
| PARMINDER PARMINDERPALSINGH | 825 KIELY BLVD, UNIT 1 SANTA CLARA CA 95051 |
| PARO JR, WILFRED J | 1714 SANDERS RD STEM NC 27581 |
| PARODOS, THEMISTOCLIS | 32 HERITAGE ROAD ACTON MA 01720 |
| PAROSKI, STEPHEN | 19877 STRAUGH ROAD FARMINGTON MO 63640 |
| PAROSKI, STEPHEN | 19877 STRAUGHN ROAD FARMINGTON MO 63640 |
| PAROW, JEFFREY G | 3275 MAPLE TERRACE DRIVE SUWANEE GA 30024 |
| PARR, HOWARD | 1159 COUNTY ROAD 2739 CADDO MILLS TX 75135 |
| PARRA, EDWARD | 17987 LARIAT DR CHINO HILLS CA 91709 |
| PARRA, IVAN | 1815 JOHN F KENNEDY BLVD APT 1212 PHILADELPHIA PA 19103 |
| PARRI, SAM | 4613 DALROCK DR. PLANO TX 75024 |
| PARRI, SAM | 4613 DALROCK DR. PLANO TX 75204 |
| PARRICK, CHRISTOPHER | 1331 DOVE BROOK DR ALLEN TX 75002 |
| PARRICK, CHRISTOPHER | 5001 BURNHAM DR MCKINNEY TX 75070-4566 |
| PARRILLI, JOSEPH W | 29 SILVERDALE LANE ACWORTH GA 30101 |
| PARRISH, ALAN | 513 MILL RIVER LANE SAN JOSE CA 95134-2424 |
| PARRISH, ALAN C | 513 MILL RIVER LANE SAN JOSE CA 95134-2424 |
| PARRISH, DAMON | 3900 CROSSWINDS DR ROCKY MOUNT NC 27803-1444 |
| PARRISH, DARIN | 2815 PERCUSSION DR HILLSBOROUGH NC 27278-8493 |
| PARRISH, EDWARD B | 981 MCLAURIN RD SILER CITY NC 27344 |
| PARRISH, JOEL T | 3716 EAGLE HAMMOCK DRIVE SARASOTA FL 34240-8238 |
| PARRISH, WILLIAM W | 1244 COKESBURY RD FUQUAY VARINA NC 27526 |
| PARRO, BRADLEY M | 6025 WINDING LAKE DR JUPITER FL 33458 |
| PARROTT, JOSEPH | 744 BERTIE PIERCE RD PIKEVILLE NC 27863 |
| PARROTT, JOSEPH A | 744 BERTIE PIERCE RD PIKEVILLE NC 27863 |

| Claim Name | Address Information |
|---|---|
| PARRY, MICHAEL | 2213 ARGYLE CR PLANO TX 75023 |
| PARSON JR, HALLOT M | PO BOX 5429 CARY NC 27511 |
| PARSONS III, CLINTON H | 910 WILSON PIKE BRENTWOOD TN 37027 |
| PARSONS, BURTON A | 19 2ND STREET SITE 3 BOX 18, RR1 PERKINSFIELD L0L2J0 CANADA |
| PARSONS, CLIFFORD | 6217 BLACKSTONE MCKINNEY TX 75070 |
| PARSONS, DAVID | 28066 JOHN J WILLIAMS HWY MILLSBORO DE 19966-4001 |
| PARSONS, GEORGE E | P O BOX 850 CORVALLIS OR 97339 |
| PARSONS, HELEN S | 323 INDEPENDENCE ST SPRINGFIELD TN 37172-7430 |
| PARSONS, JAMES H | 4747 GREENWOOD TER GRANITE FALLS NC 28630 |
| PARSONS, JOHN | 7256 GUILFORD ROAD CLARKSVILLE MD 21029 |
| PARSONS, JOHN V | 7256 GUILFORD ROAD CLARKSVILLE MD 21029 |
| PARSONS, KAREN | PO BOX 3831 GLEN ALLEN VA 23058-3831 |
| PARSONS, LILLIAN | P.O. BOX 850 CORVALLIS OR 97339 |
| PARSONS, LORI L | 802 SQUIRES LN AUBREY TX 76227 |
| PARSONS, PAUL | 539 HESWALL CT ROLESVILLE NC 27571 |
| PARSONS, PETER | 1621 SPARKLEBERRY LN JOHNS ISLAND SC 29455-3814 |
| PARSONS, ROBERT C | 681 HIGH ST APT 381 VICTOR NY 145641376 |
| PARSONS, W WILFRED | 55 SUNSET ST A1S1C7 CANADA |
| PARSONS, WILLIAM K | 3036 SPAINHOUR MILL RD TOBACCOVILLE NC 270509711 |
| PARTEN, PATRICK | 2008 DOMADOR SAN CLEMENTE CA 92676 |
| PARTEN, PAUL | 113 LIBERTY LANE ROCKWALL TX 75032-8462 |
| PARTHASARATHY, GIRIJA | 1695 CANARY DR SUNNYVALE CA 94087 |
| PARTHIPAN, SHAN | 4500 WHITE ROCK LANE PLANO TX 75024 |
| PARTIN, CHARLOTTE | 1741 MARIE WAY LAWRENCEVILLE GA 30245 |
| PARTITION SPECIALTIES INC | 505 SAN MARIN DR STE A120A NOVATO CA 94945-1355 |
| PARTLOW, DANIEL | 1203 MORROW LANE ALLEN TX 75002 |
| PARTLOW, JAMES L | 18 ALANA DR GRAFTON MA 01519 |
| PARTMINER | 10 DUBON CT STE 1 FARMINGDALE NY 117351015 |
| PARTNER ASSESSMENT CORP. | 2154 TORRANCE BLVD., STE 200 TORRANCE CA 90501 |
| PARTNERS NATIONAL HEALTH PLANS OF NC | INC. 2085 FRONTIS PLAZA BOULEVARD WINSTON-SALEM NC 27103 |
| PARTON, JOYCE | 4407 HOPSON RD APT 2316 MORRISVILLE NC 27560-8336 |
| PARTON, JOYCE | 211 PACE FOREST CT APT 413 RALEIGH NC 27612-6430 |
| PARTRIDGE, FRANK S | 10325 TIMBERSTONE RD ALPHARETTA GA 30022 |
| PARTRIDGE, LEROY A | 12070 JASPER LANE EDEN PRAIRIE MN 55347-4639 |
| PARVIZ RASHIDI | #1103-172 EAST 2ND ST NORTH VANCOUVER BC V7L 4N3 CANADA |
| PARWAL, SANDEEP | 555 E WASHINGTON AVE APT 2015 SUNNYVALE CA 940862114 |
| PASADENA FEDERAL CREDIT UNION | PO BOX 7132 PASADENA CA 91109-7132 |
| PASCAL DEBON | RUE DES POISSONNIERS NEUILLY SUR SEINE 92200 FRANCE |
| PASCALE, ROBERT H | 13459 LAKE SHORE DR OAK HILL VA 20171 |
| PASCALE, ROBERT H | 1213 BELLRENG DR WAKE FOREST NC 27587-4015 |
| PASCHAL, KIMBERLY P | 207 PERRY FARMS DR APEX NC 27502 |
| PASCHAL, MICHAEL | 1519 CHAUMONT DRIVE SAN JOSE CA 95118 |
| PASCHALL JR, JERRY F | P O BOX 6095 BRANDON FL 33508 |
| PASCHALL, LINDA K | 457 E MAIN ST YOUNGSVILLE NC 275968963 |
| PASCHKA, THOMAS A | 4333 CORDLEY LAKE RD PINCKNEY MI 48169 |
| PASCHT, JOHANN STEPHAN | 4117 KAPLAN DR RALEIGH NC 27606-2787 |
| PASILLAS, JOAQUIN | 718 N CALVADOS AVE COVINA CA 91723-1010 |
| PASILLAS, JOAQUIN | 17103 RORIMER ST LA PUENTE CA 91744 |
| PASION, ARTHUR C | 4907 AVENIDA DE CARM EN SANTA CLARA CA 95054 |

| Claim Name | Address Information |
| --- | --- |
| PASKI, STEVEN | 384 JAI DRIVE SAN JOSE CA 95119 |
| PASKOFF, DAVID | 5705 FAYETTEVILLE RD APT 2219 DURHAM NC 27713-5324 |
| PASSAIC COUNTY DEMOCRATIC COMMITTEE | PO BOX 568 WEST PATERSON NJ 07424-0568 |
| PASSAMONTE, DAVID | 6 PARKER RD BROOKLINE NH 03033-2008 |
| PASSARETTI, CHRISTOPHER | 185 JUNIPER AVE SMITHTOWN NY 11787 |
| PASSARETTI, CHRISTOPHER F | 185 JUNIPER AVE SMITHTOWN NY 11787 |
| PASSARIELLO, KIMBERLY | 351 BELLVALE LAKES WARWICK NY 10990 |
| PASSIN, GLEN F | 7208 GORDONS ROAD FALLS CHURCH VA 22043 |
| PASSWARE INC | 800 WEL CAMINO REAL SUITE 180 MOUNTAIN VIEW CA 94040 |
| PASTENIEKS, JOHN J | 5425 RABBIT HILL CT SALIDA CA 95368 |
| PASTERCHIK, DAVID C | 11 OAKRIDGE RD SUDBURY MA 01776-1413 |
| PASTERNACK ENTERPRISES | PO BOX 16759 IRVINE CA 92623-6759 |
| PASTINA, DENISE C | 1521 COVINGTON DRIVE BRENTWOOD TN 37027 |
| PASTORE, THOMAS | 16095 QUARRY HILL DR PARKER CO 80134 |
| PASTRANO, SCOTT | 6606 MAPLESHADE LN, # 4D DALLAS TX 75252 |
| PASTRANO, SCOTT | 6606 MAPLESHADE LN APT 4D DALLAS TX 75252 |
| PASVAR, HOSSEIN M | 2100 PROVINCE CT CARROLLTON TX 75007 |
| PAT  PAULUS | 216 BELHAVEN DR DOTHAN AL 36303-4041 |
| PAT DABRUZZO | ADDRESS ON FILE |
| PAT PRAYSNER | 1614 NAVARRO DRIVE ALLEN TX 75013 |
| PATA, VANI | 4544, CHEENEY STREET SANTA CLARA CA 95054 |
| PATADIA, PHENIL | 4400 RIDGE POINT LANE PLANO TX 75024 |
| PATCOMP, INC. DBA ENTRE SOLUTIONS | 51 W FAIRMOUNT AVE SAVANNAH GA 31406-3469 |
| PATE, FLETCHER J | 1605 ACER CT RALEIGH NC 27615 |
| PATE, LOLITA | 1309 CANE CREEK DR GARNER NC 27529 |
| PATEL, ASRAR | 3911 COMPTON DR RICHARDSON TX 75082 |
| PATEL, AVKASH | 1195 BURNHAM DR SAN JOSE CA 95132-2710 |
| PATEL, AVKASH N | 1195 BURNHAM DR SAN JOSE CA 95132-2710 |
| PATEL, AVNISH | 2670 HAMPTONS CHASE ALPHARETTA GA 30005 |
| PATEL, AVNISH | 2670 HAMPTON CHASE ALPHARETTA GA 30005 |
| PATEL, CHAND J | 3605 LONGBOW LANE PLANO TX 75023 |
| PATEL, DEVANG | 3436 TIMBER BROOK DR PLANO TX 75074 |
| PATEL, FARHAD | 8117 DAVIDSON DR PLANO TX 75025 |
| PATEL, GIRISHKUMAR | 3905 JEFFERSON CIRCLE PLANO TX 75023 |
| PATEL, GIRISHKUMAR R | 3905 JEFFERSON CIR PLANO TX 75023 |
| PATEL, JABIR | 3910 CLIFTON DR RICHARDSON TX 75082 |
| PATEL, JABIR | 4113 GLENBROOK DR RICHARDSON TX 75082-3665 |
| PATEL, JAGDISH | 4413 LAIRD CIRCLE SANTA CLARA CA 95054 |
| PATEL, JAGDISH S | 4413 LAIRD CIRCLE TEST JOHANNE SANTA CLARA CA 95054 |
| PATEL, JAYENDRA P | 45114 COUGAR CR FREMONT CA 94539 |
| PATEL, JAYSHRI | 104 SPIVEY CT CARY NC 27513 |
| PATEL, JAYULKUMAR | 287 BRYANT AVE FLORAL PARK NY 11001 |
| PATEL, KALPITA | 3002 MAJESTIC COURT GARLAND TX 75040 |
| PATEL, KALPITA | 6421 TRUEWICK CT PLANO TX 75074-0185 |
| PATEL, KAUSHIK | 1806 VILLANOVA DR. RICHARDSON TX 75081 |
| PATEL, KAUSHIK S | 1513 CHESAPEAK DR PLANO TX 75093 |
| PATEL, KIRITKUMAR | 2329 WOOTEN PLACE CUSTER CREEK ESTATES PLANO TX 75025 |
| PATEL, KISHOR A. | 2918 OAK POINT DR. GARLAND TX 75044-7814 |
| PATEL, KRUSHNAKUMAR | 10377 DENISON AVE CUPERTINO CA 950142428 |

| Claim Name | Address Information |
|---|---|
| PATEL, MAYANK | 1811 LAKE WHITNEY LN ALLEN TX 75002 |
| PATEL, MAYANK F | 1811 LAKE WHITNEY LN ALLEN TX 75002 |
| PATEL, MIHIR | 1963 FOX GLEN DR ALLEN TX 75013 |
| PATEL, NALIN V | 4208 NEW FOREST DR PLANO TX 75093 |
| PATEL, PRAVINA | 4605 DEER VALLEY LANE RICHARDSON TX 75082 |
| PATEL, PRAVINCHANDRA | NC |
| PATEL, PUSHPAK | 2019 FOX GLEN DR ALLEN TX 75013 |
| PATEL, RAHUL | 12832 CHITTAMWOOD TR EULESS TX 76040 |
| PATEL, SAURIN | 4626 S HAMPTON STREET SUGAR LAND TX 77479 |
| PATEL, SAURIN | 4626 S HAMPTON ST SUGAR LAND TX 77479-3960 |
| PATEL, SEJAL | 2937 LANDING FALLS LANE RALEIGH NC 27616 |
| PATEL, SHAILEE J | 8412 QUINTON POINT DR PLANO TX 75025-7002 |
| PATEL, SHAILESH | 434 CAMILLE CIR. UNIT 11 SAN JOSE CA 95134 |
| PATEL, SUBHASH | 7020 VALLEY LAKE DR RALEIGH NC 27612 |
| PATEL, VANDANA | 930 BOUL. MARCEL-LAURIN-306 ST-LAURENT PQ H4M 0A3 CANADA |
| PATEL, VIJAY | 1108-10 MALTA AVENUE ON L6Y 4G6 CANADA |
| PATEL, VIJAY | 3580 KLAHANIE DRIVE SE APT # 17201 ISSAQUAH WA 98029 |
| PATEL, VIRAL | 162 RIVERSIDE ST #1 LOWELL MA 01854 |
| PATEL, YOGESH P | 848 BOAR CIR FREMONT CA 94539 |
| PATENAUDE, ROBERT | 11300 NW 12 TH ST PLANTATION FL 33323 |
| PATENT ART LLC | 635 FRITZ DR COPPELL TX 75019 |
| PATENT ART, LLC | 635 FRITZ DR., STE 110 COPPELL TX 75019 |
| PATER, SCOTT | 6136 BEACHWAY DRIVE FALLS CHURCH VA 22041 |
| PATERSON, ANDREW | 100 E MACARTHUR BLVD UNIT 152 SANTA ANA CA 92707-6779 |
| PATERSON, DAVID | 3560 ALMA RD APT 1925 RICHARDSON TX 75080-1108 |
| PATERSON, THOMAS | 79 EDWARD ST E CREMORE ON L0M1G0 CANADA |
| PATERSON, THOMAS S | 79 EDWARD ST E CREMORE L0M1G0 CANADA |
| PATERSON, WILLIAM | 520A CRYSTAL FALLS RD CRYSTAL FALLS CANADA |
| PATH BIO-MED LABS | POB CS11-G009 3701 JUNIUS DALLAS TX 75246 |
| PATHAK, JOGEN K | 9005 JASMINE LANE IRVING TX 75063 |
| PATHAK, VAISHALI | 9712 ELLERY AVE PLANO TX 75025-5860 |
| PATHAK, VAISHALI | 4911 HAVERWOOD LN DALLAS TX 75287 |
| PATI DOHERTY | ADDRESS ON FILE |
| PATI, PRAKASH | 5328A DRUMCALLY LN DUBLIN OH 43017 |
| PATIENTKEEPER INC | 880 WINTER ST STE 300 WALTHAM MA 02451-1522 |
| PATIL, AMITA G | 344 FAY WAY MOUNTAIN VIEW CA 94043 |
| PATIL, KASAMMIYA | 108 HADDONFIELD LN CARY NC 27513 |
| PATIL, PUSHKAR | 1144 POINTE HOPE LANDING SAN JOSE CA 95131 |
| PATINO, GONZALO | 5318 ONSET BAY DR. ROWLETT TX 75089 |
| PATINO, VANESA | 790 VISTA MEADOWS DRIVE WESTON FL 33327 |
| PATINO, VANESA | 4372 LAUREL RIDGE CIR WESTON FL 33331-4018 |
| PATNER, JAMES R. | 679 SPRING CREEK ROAD BELLEFONTE PA 16823 |
| PATNER, JAMES R. | 679 SPRING CREEK RD BELLEFONTE PA 16823-8466 |
| PATOSKIE, JOHN P | 708 BEAUMONT CL ALLEN TX 75013 |
| PATRA CHIAMVIMONVAT | ADDRESS ON FILE |
| PATRICE K MILLER | ADDRESS ON FILE |
| PATRICE MILLER | ADDRESS ON FILE |
| PATRICIA A BASULTO | ADDRESS ON FILE |
| PATRICIA ANDERSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PATRICIA AVERY | ADDRESS ON FILE |
| PATRICIA BASULTO | 5732 GOLDFIELD DR SAN JOSE CA 95123 |
| PATRICIA BENINATI | 19 TELLICHERRY COURT JERSEY CITY NJ 07305 |
| PATRICIA BENNETT | ADDRESS ON FILE |
| PATRICIA C YU | 3373 MALLARD COURT HAYWARD CA 94542 |
| PATRICIA CALHOUN | ADDRESS ON FILE |
| PATRICIA CASSESE | ADDRESS ON FILE |
| PATRICIA CHRISTIDES | ADDRESS ON FILE |
| PATRICIA CHURCHILL | ADDRESS ON FILE |
| PATRICIA COUILLARD | 9 KEILTY AVE. PELHAM NH 03076 |
| PATRICIA CROSS | ADDRESS ON FILE |
| PATRICIA DEPRIEST | ADDRESS ON FILE |
| PATRICIA EKIYE | ADDRESS ON FILE |
| PATRICIA GAGNE | 33 BEAMISH CRESCENT KANATA ON K2K 2R6 CANADA |
| PATRICIA GARR | ADDRESS ON FILE |
| PATRICIA HARMON | 2357 PROSPECT AVENUE APT 4J NEW YORK NY |
| PATRICIA JEFFERSON | ADDRESS ON FILE |
| PATRICIA JOHNSON | ADDRESS ON FILE |
| PATRICIA JOHNSON | ADDRESS ON FILE |
| PATRICIA LALIBERTE | ADDRESS ON FILE |
| PATRICIA LARA FABRICIO | ADDRESS ON FILE |
| PATRICIA LUKASZEWSKI | ADDRESS ON FILE |
| PATRICIA MARTIN | 2114 GLENWOOD AVENUE RALEIGH NC 27608 |
| PATRICIA MCDOUGAL | ADDRESS ON FILE |
| PATRICIA MEADOWS | ADDRESS ON FILE |
| PATRICIA MENOTTI | P O BOX 864 AQUEBOGUE NY 11931 |
| PATRICIA NEWTON | ADDRESS ON FILE |
| PATRICIA NICHOLS GEORGE | ADDRESS ON FILE |
| PATRICIA OLSEN | ADDRESS ON FILE |
| PATRICIA P FRANCIS | 8218 SUMMER PLACE DRIVE AUSTIN TX 78759 |
| PATRICIA PETTIGREW | ADDRESS ON FILE |
| PATRICIA POWDERLY | ADDRESS ON FILE |
| PATRICIA R ROONEY | 4075 CALAROGA DR WEST LINN OR 97068 |
| PATRICIA RICE | ADDRESS ON FILE |
| PATRICIA RICO | ADDRESS ON FILE |
| PATRICIA RIVERA | ADDRESS ON FILE |
| PATRICIA ROMERO | ADDRESS ON FILE |
| PATRICIA SCHNEIDER | ADDRESS ON FILE |
| PATRICIA SIDDIQI | ADDRESS ON FILE |
| PATRICIA TOMASETTI | ADDRESS ON FILE |
| PATRICIA WALLACE | ADDRESS ON FILE |
| PATRICIA WALTON | ADDRESS ON FILE |
| PATRICK ALLEN ABRAMS | ADDRESS ON FILE |
| PATRICK AMAKU | ADDRESS ON FILE |
| PATRICK BARRY | ADDRESS ON FILE |
| PATRICK BOWMAN | ADDRESS ON FILE |
| PATRICK CAMBLIN | 2188 CHANTILLY TER OVIEDO FL 32765-8603 |
| PATRICK CAMBLIN | PO BOX 950262 LAKE MARY FL 32795-0262 |
| PATRICK CLUNAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PATRICK COX | 1109 N WALKER OLATHE KS 66061 |
| PATRICK DAVIS | ADDRESS ON FILE |
| PATRICK DE PERETTI | ADDRESS ON FILE |
| PATRICK DONALDSON | ADDRESS ON FILE |
| PATRICK G MURPHY | 1206 BRAZOS COURT ALLEN TX 75002 |
| PATRICK GEMMELL | ADDRESS ON FILE |
| PATRICK HICKEY | 254 SHORELINE DR COLUMBIA SC 29212 |
| PATRICK JACKMAN | ADDRESS ON FILE |
| PATRICK KAISER | ADDRESS ON FILE |
| PATRICK KEENAN | ADDRESS ON FILE |
| PATRICK KERNAN | PO BOX 268 CONDO # 33 HUCKLEBERRY  LANE WARREN VT 05674 |
| PATRICK L AUTHEMENT | 932 WOODED CREEK LN MCKINNEY TX 75071-3267 |
| PATRICK LAFARGUE | ADDRESS ON FILE |
| PATRICK LEONPACHER | ADDRESS ON FILE |
| PATRICK LERCHE | ADDRESS ON FILE |
| PATRICK LEWIS | ADDRESS ON FILE |
| PATRICK LEWIS | 7009 SOUTH NETHERLAND W AURORA CO 80016 |
| PATRICK LI | ADDRESS ON FILE |
| PATRICK MA | ADDRESS ON FILE |
| PATRICK MATTIN | 2 JEWETT HILL DRIVE IPSWICH MA 01938 |
| PATRICK MAU | ADDRESS ON FILE |
| PATRICK MCCULLOUGH | 812 ANNONDALE COURT COLUMBIA SC 29212 |
| PATRICK MCNEIL | ADDRESS ON FILE |
| PATRICK MERWIN | ADDRESS ON FILE |
| PATRICK MILLIGAN | ADDRESS ON FILE |
| PATRICK NILL | ADDRESS ON FILE |
| PATRICK OSTASZEWSKI | 1802 N. UNIVERSITY DR. NO. 282 PLANTATION FL 33322 |
| PATRICK OTTE | ADDRESS ON FILE |
| PATRICK PALEN | ADDRESS ON FILE |
| PATRICK PAULUS | ADDRESS ON FILE |
| PATRICK PERKINS | ADDRESS ON FILE |
| PATRICK POWER | ADDRESS ON FILE |
| PATRICK PRATT | ADDRESS ON FILE |
| PATRICK ROUGHTON | ADDRESS ON FILE |
| PATRICK SARGENT | ADDRESS ON FILE |
| PATRICK SAVARESE | ADDRESS ON FILE |
| PATRICK SCOTT | ADDRESS ON FILE |
| PATRICK SCOTT | ADDRESS ON FILE |
| PATRICK SMITH | ADDRESS ON FILE |
| PATRICK SMITH | ADDRESS ON FILE |
| PATRICK SQUIRE | 3408 MASON DRIVE PLANO TX 75025 |
| PATRICK STRANGE | ADDRESS ON FILE |
| PATRICK SULLIVAN | ADDRESS ON FILE |
| PATRICK SULLIVAN | 29664 57TH PLACE SOUTH AUBURN WA 98001-2387 |
| PATRICK T MATTIN | ADDRESS ON FILE |
| PATRICK TAYLOR | ADDRESS ON FILE |
| PATRICK TOBIN | ADDRESS ON FILE |
| PATRICK WICKER | 707 OLD EVANS ROAD GARNER NC 27529 |
| PATRICK WICKER | 707 OLD EVANS RD GARNER NC 27529-8467 |

| Claim Name | Address Information |
|---|---|
| PATRICK WOOD | ADDRESS ON FILE |
| PATRICK, GALE L | BOX 212 EUREKA MT 59917 |
| PATRICK, HATHAWAY | 2710 SPRING LAKE DR. TX 75082 |
| PATRICK, PATRICIA F | 4800 LAKE  WHEELER R RALEIGH NC 27603 |
| PATRICK, ROBERT | 105 NORTH CLEARWATER HIGHLAND VILLAGE TX 75077 |
| PATRICK, SHERRIDON | 430 SIX ST WHEELING IL 60090 |
| PATRICK, WAYNE S | 337 SANTA BARBARA IRVINE CA 92606 |
| PATRICK, WILLIAM | 430 WEDGEWOOD DRIVE MAHTOMEDI MN 55115 |
| PATRIOT MEDIA & COMMUNICATIONS CNJ LLC | 35 MASON ST GREENWICH CT 06830-5433 |
| PATRIOT MEDIA LLC | 35 MASON ST GREENWICH CT 06830-5433 |
| PATRON, JASON | 5555 COLLINS AVE., APT. 10A MIAMI BEACH FL 33140 |
| PATSY ARTOLA | ADDRESS ON FILE |
| PATSY HILL | 5217 VILLAGE CREEK DRIVE #314 PLANO TX 75093 |
| PATTABIRAMAN, VIKRAM | 801 LEGACY DR APT 1928 PLANO TX 750232226 |
| PATTEN, BRUCE B | 509 CLEARBROOK CT FRANKLIN TN 37064-5706 |
| PATTEN, DAVID A | 708 GRAVENSTEIN HWY N SEBASTOPOL CA 95472-2808 |
| PATTEN, STEPHANIE | 158 ELAM CT NEW HILL NC 27562 |
| PATTERSON BELKNAP WEBB & TYLER LLP | 1133 AVENUE OF THE AMERICAS, SUITE 22 NEW YORK NY 10036-6731 |
| PATTERSON POPE | PO BOX 1070 CHARLOTTE NC 28201 |
| PATTERSON, AMY | 1025 RS COUNTY RD 3200 EMORY TX 75440 |
| PATTERSON, BRUCE | PO BOX 289 P0C 1A0 CANADA |
| PATTERSON, CARLOS | 51 NORMANDY DRIVE HOLBROOK NY 11741 |
| PATTERSON, CARROL | 2616 ALEXA CT PLANO TX 75075 |
| PATTERSON, CHRISTIAN | 5401 MILLER AVE DALLAS TX 75206-6424 |
| PATTERSON, CHRISTIAN T | 5401 MILLER AVE DALLAS TX 75206-6424 |
| PATTERSON, DOUGLAS A | 2035 IDLEWOOD RD D12 TUCKER GA 30084 |
| PATTERSON, HENRY | 15 WINSLOW PL CHAPEL HILL NC 27517 |
| PATTERSON, JASON | 62 SIDNEY ST. BELLEVILLE ON K8P 3Y8 CANADA |
| PATTERSON, JOY | 102 EAGLES NEST CT CARY NC 27513 |
| PATTERSON, LISA | 225 MANOR DR S SAN FRAN CA 94080-5812 |
| PATTERSON, MAUREEN T | 111 ISLE OF VENICE DR. UNIT 6 FT LAUDERDALE FL 33301 |
| PATTERSON, MAUREEN T. | 111 ISLE OF VENICE DR FORT LAUDERDALE FL 33301 |
| PATTERSON, PATRICIA A | 12267 PECAN GROVE CT. BATON ROUGE LA 70810 |
| PATTERSON, RANDALL | 101 DORIS STREET RAINBOW CITY AL 35906 |
| PATTERSON, RANDALL L | 101 DORIS STREET RAINBOW CITY AL 35906 |
| PATTERSON, ROBERT | 207 ROEBLING LN CARY NC 27513 |
| PATTERSON, ROBERT A | 213 CHESAPEAKE WAY CHAPEL HILL NC 27516 |
| PATTERSON, TOM F | 25 PARKVIEW DR CARNEGIE PA 15106-3228 |
| PATTERSON, YON YE | 7224 KESTREL TRAIL SAVAGE MN 55378 |
| PATTERSONVILLE TELEPHONE CO | 3225 ANTIGUA RD SW, PO BOX 276 CARROLLTON OH 44615-0276 |
| PATTERSONVILLE TELEPHONE COMPANY | 1309 MAIN ST ROTTERDAM JUNCTION NY 12150-9746 |
| PATTI MYERS | ADDRESS ON FILE |
| PATTIE JONES | ADDRESS ON FILE |
| PATTON BOGGS LLP | 2550 M STREET NW WASHINGTON DC 20037 |
| PATTON, JEREMY | 2709 COUNTRY VALLEY RD GARLAND TX 75043 |
| PATTON, JEREMY C | 2709 COUNTRY VALLEY RD GARLAND TX 75043 |
| PATTON, MILDRED L | 652 ROWAN DRIVE NASHVILLE TN 37207 |
| PATTON, NANCY N. | 21 KIRKLAND DR. STOW MA 01775 |
| PATTON, WILLIAM | 140 GOVERNORS GRANT BLVD LEXINGTON SC 29072 |

| Claim Name | Address Information |
|---|---|
| PATTULLO, PETER R | 7019 COTTONWOOD ST SACHSE TX 75048 |
| PATTY YU | 3373 MALLARD COURT HAYWARD CA 94542-2601 |
| PATTY, RHONDA | P. O. BOX 599 LEONARD TX 75452 |
| PATWA, FARHAN | 1713 RUSHING WAY WYLIE TX 75098 |
| PATWARDHAN, MANOJ R | 4317 AVENT FERRY ROA RALEIGH NC 27606 |
| PAUCHARD, IAN A | 399 HIBBARD RD HORSEHEADS NY 14845 |
| PAUDDAR, SANDEEP | 8500 BROMPTON DRIVE PLANO TX 75024 |
| PAUDDAR, SANDEEP | 8500 BROMPTON DR PLANO TX 75024-7383 |
| PAUDDAR, SONAL | 139 WENTWOOD DRIVE MURPHY TX 75094 |
| PAUL ABRANOVIC | ADDRESS ON FILE |
| PAUL ALLELUIA | ADDRESS ON FILE |
| PAUL BETTENCOURT | TAX ASSESSOR COLLECTOR PO BOX 4576 HOUSTON TX 77210 |
| PAUL BETTENCOURT | PAUL BETTENCOURT TAX ASSESSOR COLLECTOR PO BOX 4576 HOUSTON TX 77210 |
| PAUL BIENVENUE | ADDRESS ON FILE |
| PAUL BLUMHARDT | 2805 TOLER RD ROWLETT TX 75088 |
| PAUL BOTTORFF | ADDRESS ON FILE |
| PAUL BOWMAN | 5102 LEE HUTSON LANE SACHSE TX 75048 |
| PAUL BRAMLETT JR | ADDRESS ON FILE |
| PAUL BRANDON | ADDRESS ON FILE |
| PAUL BRESCIA | ADDRESS ON FILE |
| PAUL BRIEDA | ADDRESS ON FILE |
| PAUL BRIEDA | ADDRESS ON FILE |
| PAUL BUFFORD | ADDRESS ON FILE |
| PAUL BULLOCK | ADDRESS ON FILE |
| PAUL BURKE | ADDRESS ON FILE |
| PAUL BURTON | ADDRESS ON FILE |
| PAUL CAMP | ADDRESS ON FILE |
| PAUL CAPPUCCI | ADDRESS ON FILE |
| PAUL CARDINAL | ADDRESS ON FILE |
| PAUL CARPENTER | ADDRESS ON FILE |
| PAUL CATTALINI | ADDRESS ON FILE |
| PAUL CHALLONER | ADDRESS ON FILE |
| PAUL CHAN TSE | ADDRESS ON FILE |
| PAUL CHRISTIAN | ADDRESS ON FILE |
| PAUL CHRISTOPHER | ADDRESS ON FILE |
| PAUL DE ANGELIS | ADDRESS ON FILE |
| PAUL DE MUINCK | ADDRESS ON FILE |
| PAUL DEFINA | ADDRESS ON FILE |
| PAUL DEFRAIN | ADDRESS ON FILE |
| PAUL DICKERSON JR | ADDRESS ON FILE |
| PAUL DIONNE | ADDRESS ON FILE |
| PAUL DIVITA | ADDRESS ON FILE |
| PAUL DORAN | ADDRESS ON FILE |
| PAUL DOVER | ADDRESS ON FILE |
| PAUL DOYLE | ADDRESS ON FILE |
| PAUL ENSMINGER | ADDRESS ON FILE |
| PAUL FEDERAL BANK FOR SAVINGS | 6700 WEST NORTH AVENUE CHICAGO IL 60635 |
| PAUL FLAHERTY | ADDRESS ON FILE |
| PAUL FREEBURN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAUL GESSERT | 2717 FAIRBROOK DR MOUNTAIN VIEW CA 94040 |
| PAUL GHELARDUCCI | ADDRESS ON FILE |
| PAUL GINN | ADDRESS ON FILE |
| PAUL GRANVILLE | 3 FOXFIELD DR NEPEAN ON K2J 1K5 CANADA |
| PAUL GREEN | ADDRESS ON FILE |
| PAUL GRIZZAFFI | ADDRESS ON FILE |
| PAUL GROCHOCINSKI | ADDRESS ON FILE |
| PAUL GROOMS | ADDRESS ON FILE |
| PAUL GULLOTTI | ADDRESS ON FILE |
| PAUL GUNTHER | ADDRESS ON FILE |
| PAUL HADDAD | 1135 COMPASS POINTE CROSSING ALPHARETTA GA 30005 |
| PAUL HARTMAN | ADDRESS ON FILE |
| PAUL HASHIM | ADDRESS ON FILE |
| PAUL HASTINGS | PAUL HASTINGS JANOFSKY ANDWALKER LL 515 SOUTH FLOWER ST LOS ANGELES CA 90071-2228 |
| PAUL HASTINGS JANOFSKY ANDWALKER LL | 515 SOUTH FLOWER ST LOS ANGELES CA 90071-2228 |
| PAUL HAUSKNECHT | ADDRESS ON FILE |
| PAUL HORNING | ADDRESS ON FILE |
| PAUL HOWARTH | ADDRESS ON FILE |
| PAUL J MYER | 47 MAYBERRY ROAD GRAY ME 04039 |
| PAUL JAMES MICKLOS | ADDRESS ON FILE |
| PAUL JOHNSTON | 53 LAVERNE LN MEMPHIS TN 38117 |
| PAUL KANG | ADDRESS ON FILE |
| PAUL KARR | 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| PAUL KLINGLER | ADDRESS ON FILE |
| PAUL KNIGHT | ADDRESS ON FILE |
| PAUL LEIBFRIED | 2555 LARKSPUR DR PARK CITY UT 84060-7055 |
| PAUL LIMA | 6 ALGONQUIN AVENUE TORONTO ON M6R 1K7 CANADA |
| PAUL LITTLEWOOD | ADDRESS ON FILE |
| PAUL LOOTS | ADDRESS ON FILE |
| PAUL LUTZ | ADDRESS ON FILE |
| PAUL MARDIROSIAN | ADDRESS ON FILE |
| PAUL MAYNOR | ADDRESS ON FILE |
| PAUL MCINTIRE | ADDRESS ON FILE |
| PAUL MERWIN | ADDRESS ON FILE |
| PAUL MILLER | ADDRESS ON FILE |
| PAUL MOLNAR | ADDRESS ON FILE |
| PAUL MORIARTY | ADDRESS ON FILE |
| PAUL MORRISON | ADDRESS ON FILE |
| PAUL MURPHY | 164 MAGGI COURT LOS GATOS CA 95032 |
| PAUL NEIGHBOUR | ADDRESS ON FILE |
| PAUL NEVILL | ADDRESS ON FILE |
| PAUL O'BRIEN | ADDRESS ON FILE |
| PAUL OUELLETTE | ADDRESS ON FILE |
| PAUL PAGE | ADDRESS ON FILE |
| PAUL PARENT | 16614 MEADOW GROVE ST TAMPA FL 33624 |
| PAUL PARSONS | ADDRESS ON FILE |
| PAUL PARTEN | ADDRESS ON FILE |
| PAUL RAMDEEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAUL REDISH | ADDRESS ON FILE |
| PAUL REITZ | ADDRESS ON FILE |
| PAUL ROY | ADDRESS ON FILE |
| PAUL SENNA | ADDRESS ON FILE |
| PAUL SGROI | ADDRESS ON FILE |
| PAUL SHEPHERD | ADDRESS ON FILE |
| PAUL SICONOLFI | ADDRESS ON FILE |
| PAUL SMITH | 2936 STATE ROUTE 94 CHESTER NY 10918-4206 |
| PAUL STEPLER | ADDRESS ON FILE |
| PAUL STEPLER | ADDRESS ON FILE |
| PAUL STEPP | 1126 COUNTRY CLUB LN ZEBULON NC 27597 |
| PAUL SYRVALIN | ADDRESS ON FILE |
| PAUL TENDORF | ADDRESS ON FILE |
| PAUL THOMAS | ADDRESS ON FILE |
| PAUL TICHY | ADDRESS ON FILE |
| PAUL TIMLER | ADDRESS ON FILE |
| PAUL TO | ADDRESS ON FILE |
| PAUL TROUT | ADDRESS ON FILE |
| PAUL UNBEHAGEN | ADDRESS ON FILE |
| PAUL VAN LENNEP | ADDRESS ON FILE |
| PAUL VARACALLI | ADDRESS ON FILE |
| PAUL VILLALBA | ADDRESS ON FILE |
| PAUL WESLEY KARR | 2260 CHANCERY LANE WEST OAKVILLE ON L6J 6A3 CANADA |
| PAUL WESLEY KARR | 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| PAUL WESLEY KARR | 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| PAUL WITTER | ADDRESS ON FILE |
| PAUL WOLFE | ADDRESS ON FILE |
| PAUL WONG | ADDRESS ON FILE |
| PAUL WOOD | ADDRESS ON FILE |
| PAUL WOODRUFF | ADDRESS ON FILE |
| PAUL WYNN | 1013 JANUS DR CARROLLTON TX 75007 |
| PAUL YOUNG | ADDRESS ON FILE |
| PAUL, ALBERT K | 2901 HARBOR VIEW DR NASHVILLE TN 37217 |
| PAUL, CLINTON | 174 HILLCREST DR BARRINGTON IL 60010 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | 515 SOUTH FLOWER STREET, 25TH FLOOR LOS ANGELES CA 90071 |
| PAUL, JANICE S | 5250 DUNKIRK LANE PLYMOUTH MN 55446 |
| PAUL, KAREN | 273 ASTOR DRIVE SAYVILLE NY 11782 |
| PAUL, MICHAEL P | 2929 ST GEORGE GARLAND TX 75044 |
| PAUL, MICHAEL W | 1019 ISLAND BROOK DR. HENDERSONVILLE TN 37075 |
| PAUL, RICHARD | 817 LITCHFIELD CIRCLE BEL AIR MD 21014-5280 |
| PAUL, SHELDON | LOT 3 SUNSET DRIVE ENTERPRISE CHAGUANAS TRINIDAD,TOBAGO |
| PAUL, TAPASI | 3390 PRINCETON WAY SANTA CLARA CA 95051 |
| PAUL, TAPASI | 2790 GLORIETTA CIR SANTA CLARA CA 95051-7018 |
| PAUL, TIM R | 405 MONTEGO COVE HERMITAGE TN 37076 |
| PAULA BALUS | ADDRESS ON FILE |
| PAULA BANAVITCH | ADDRESS ON FILE |
| PAULA GAVASTO | ADDRESS ON FILE |
| PAULA HOLDEN | 2715 SADDLE DRIVE DURHAM NC 27712 |
| PAULA L. FEROLETO | BROWN & KELLY 1500 LIBERTY BLDG BUFFALO NY 14202 |

| Claim Name | Address Information |
|------------|---------------------|
| PAULA MOZEK | ADDRESS ON FILE |
| PAULA MURPHY | ADDRESS ON FILE |
| PAULA S HOLDEN | 2715 SADDLE DRIVE DURHAM NC 27712 |
| PAULA SMITH | ADDRESS ON FILE |
| PAULETTE SIMMS | 9449 BRIAR FOREST DR APT 2504 HOUSTON TX 77063-1043 |
| PAULETTE SIMMS | 1333 ELDRIDGE PARKWAY #1218 HOUSTON TX 77077 |
| PAULEY CONSTRUCTION INC | 2021 W. MELINDA LANE PHOENIX AZ 85027 |
| PAULEY, GLENN | 146 LONG DR QUEENSTOWN MD 21658-1215 |
| PAULEY, GLENN A | 146 LONG DR QUEENSTOWN MD 21658-1215 |
| PAULHOW, KAREN R | 1409 KEELE DR CARPENTERSVILLE IL 60110 |
| PAULINE PICARD | 1293 RUE BARRE VILLE ST LAURENT QC H4L 4M3 CANADA |
| PAULINUS CHEUNG | ADDRESS ON FILE |
| PAULK, KENNETH | 2012 ARROWWOOD CR CLAYTON NC 27520 |
| PAULK, PATRICIA | ADDRESS ON FILE |
| PAULK, PATRICIA | 8 SAINT JOHN DANA POINT CA 92629-4127 |
| PAULSON, MILDRED E | 600 CAMPBELL ST JOLIET IL 60435-7030 |
| PAULUS, PATRICK | 216 BELHAVEN DR DOTHAN AL 36303-4041 |
| PAULUS, PATRICK J | 216 BELHAVEN DR DOTHAN AL 36303 |
| PAVEK, FRANCIS H | 102 GREEN ST GOSHEN NY 10924 |
| PAVELKO, FRANCIS | 109 EGRET DR JUPITER FL 33458 |
| PAVEY, GUY | 404 7TH ST LAWRENCEBURG TN 38464 |
| PAVIC, LARRY | 4516 LATROBE COURT RALEIGH NC 27604 |
| PAVIS, PENNI | 1586-B THOMAS AVE SAN FRANCISCO CA 94124 |
| PAVITER SINGH BINNING | 7 THE BRIDLE PATH TORONTO ON M2L 1C9 CANADA |
| PAVITER SINGH BINNING | 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| PAVITER SINGH BINNING | 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| PAVITT, D | 280 W RENNER RD APT 5512 RICHARDSON TX 75080-1363 |
| PAVLE SEDIC | ADDRESS ON FILE |
| PAVLIC, TERESA | 813 GENFORD COURT RALEIGH NC 27609 |
| PAVLICK, GREGORY | 119 E. HARSDALE AVENUE APT. 2E HARTSDALE NY 10530 |
| PAVLIS, PETER | 101 CRANBORN PLACE HILLSBOROUGH NC 27278 |
| PAW PRINTZ SOLUTIONS | 12403 QUARTERHORSE DRIVE BOWIE MD 20720-4331 |
| PAWEL HANUS | ADDRESS ON FILE |
| PAWELK, BRUCE | 10 SW 4TH ST YOUNG AMERICA MN 55397 |
| PAWLICKI, BERNADETTE | 2405 TILTONSHIRE LANE APEX NC 27539 |
| PAX BENEFIT GALA | 100 WALL STREET NEW YORK NY 10005 |
| PAXEL | 20 WILTON CRESCENT OTTAWA ONTARIO CANADA ON K1S 2T5 CANADA |
| PAXSON, ARLENE R | 1685 LAKE O PINES ST   NE HARTVILLE OH 44632 |
| PAXSON, DANA W | 129 GLEN HAVEN RD ROCHESTER NY 14609 |
| PAXTON, CAROL A | 1015 57TH PL DAVENPORT IA 52806-1872 |
| PAXTON, GARY | 40 STEPHEN WOODS DR DURHAM CT 06422 |
| PAY, TREY | 2302 LONE OAK TRL. GARLAND TX 75044 |
| PAYAL DHAMIJA | ADDRESS ON FILE |
| PAYE, ROBERT W | 166 OLD STAGE ROAD WILLOW SPRING NC 27592 |
| PAYLOR, TONYA | 615 OXFORD DRIVE WYLIE TX 75098 |
| PAYLOR, VICKY A | 414 JONES ST ROXBORO NC 27573 |
| PAYMENT DHL INV.#08/ | 48320/415 ($220.80*5.52) 16 LEBANON ST,MOHANDSEEN CAIRO EGYPT |
| PAYNE JR, JACOB T | 1741 OLD ARBOR WAY MEBANE NC 27302 |
| PAYNE, BARBARA | 4521 PINK HEATHER TRL CHATTANOOGA TN 37415-2091 |

| Claim Name | Address Information |
|---|---|
| PAYNE, BARBARA N | 4521 PINK HEATHER TRL CHATTANOOGA TN 37415-2091 |
| PAYNE, BOBBY R | 3111 DRIWOOD CT CHARLOTTE NC 28269 |
| PAYNE, CHARLES E | 4850 S LAKE PK 311 CHICAGO IL 60615 |
| PAYNE, DAN | 3230 CABRILLO AVE SANTA CLARA CA 95051 |
| PAYNE, DAN J | 3230 CABRILLO AVE SANTA CLARA CA 95051 |
| PAYNE, GORDON | 60 BRIANT DRIVE SUDBURY MA 01776 |
| PAYNE, HORACE | 7413 STATESVILLE RD WATERTOWN TN 37184 |
| PAYNE, JOHN | 2 ORANGE AVENUE NEW HARTFORD NY 13413 |
| PAYNE, JOHN | 2114 ABBY KNOLL DR APEX NC 27502 |
| PAYNE, JOHN | 109 BENEDICT LANE RALEIGH NC 27614 |
| PAYNE, NETTLETON | 62-2145 OULI ST KAMUELA HI 96743-8789 |
| PAYNE, PAUL S | 4911 CHATAM WALK GAINESVILLE GA 30504 |
| PAYNE, SCOTT | 500 REILY ROAD WYOMING OH 45215 |
| PAYNE, SCOTT | 310 WORTHINGTON AVE CINCINNATI OH 45215 |
| PAYNE, TERESA | PO BOX 741 SNOW CAMP NC 27349-0741 |
| PAYSON TECHNOLOGY GROUP LLC | 925 W BASELINE ROAD SUITE 105G2 TEMPE AZ 85283-1100 |
| PAYTON, DENNIS L | 1087 KILDARE AVE SUNNYVALE CA 94087 |
| PAZ, DORON | 145 BROOKFIELD HOLLO ROSWELL GA 30075 |
| PAZ, SUSANA | 501 NW 141ST AVE APT 107 HOLLYWOOD FL 330282322 |
| PAZ, SUSANA E. | 4481 W MCNAB RD  APT 21 POMPANO BEACH FL 33069-4986 |
| PBXSTORE, INC. | 1170 LINCOLN AVE UNIT 12 HOLBROOK NY 11741 |
| PC CONNECTION | PC CONNECTION SALES CORP PO BOX 4520 WOBURN MA 01888-4520 |
| PC CONNECTION | 730 MILFORD ROAD MERRIMACK NH 03054 |
| PC CONNECTION | PC CONNECTION 730 MILFORD ROAD MERRIMACK NH 03054 |
| PC CONNECTION | 730 MILFORD RD MERRIMACK NH 03054-4612 |
| PC CONNECTION | 730 MILFORD RD, MAIL STOP F333 MERRIMACK NH 03054-4612 |
| PC CONNECTION | PC CONNECTION 730 MILFORD RD MERRIMACK NH 03054-4612 |
| PC CONNECTION INC | 730 MILFORD ROAD MERRIMACK NH 03054-4612 |
| PC GUARDIAN | DEPT 33632 PO BOX 39000 SAN FRANCISCO CA 94139 |
| PC GUARDIAN | 2165 FRANCISCO BLVD E STE B SAN RAFAEL CA 949015522 |
| PC MANAGEMENT INC | GINNY WALTER BECKY MACHALICEK 27599 RIVERVIEW CENTER BLVD BONITA SPRINGS FL 34134-4327 |
| PC PLUS INNOVATION INC | 4217 KINGS GRAVES ROAD VIENNA OH 44473 |
| PC SERV LLC SHAREPOINT SOLUTIONS | 111 RIDGEWOOD RD ACCOUNTS RECEIVABLE FRANKLIN TN 37064 |
| PC SPECIALISTS, INC. DBA TECHNOLOGY | INTEGRATION GROUP 7810 TRADE ST SAN DIEGO CA 92121-2445 |
| PC UNIVERSE, INC. | 7700 CONGRESS AVE STE 3204 BOCA RATON FL 33487-1357 |
| PCCW | PCCW GLOBAL INC PO BOX 512654 PHILADELPHIA PA 19175-2654 |
| PCCW | PCCW GLOBAL INC PO BOX 75056 BALTIMORE MD 21275 |
| PCCW GLOBAL INC | PO BOX 512654 PHILADELPHIA PA 19175-2654 |
| PCCW GLOBAL INC | PO BOX 75056 BALTIMORE MD 21275 |
| PCCW-HKT LIMITED | 14TH FLOOR LOCKHART TELEPHONE EXCHANGE 3 HENNESSY ROAD WANCHAI SWITZERLAND |
| PCCW-HKT LTD | 39/F., PCCW TAIKOO PLACE, 979 KING'S ROAD QUARRY BAY SWITZERLAND |
| PCI SIG | 3855 SW 153RD DR BEAVERTON OR 97006 |
| PCL CONSTRUCTORS CANADA INC | 49 AURIGA DR NEPEAN ON K2E 8B2 CANADA |
| PCPC DIRECT, LTD | 10690 SHADOW WOOD SUITE 132 HOUSTON TX 77043-2843 |
| PCS SOLUTIONS INC | 1041 NORTH SHEPARD STREET ANAHEIM CA 92806-2817 |
| PCTEL INC | 471 BRIGHTON DR BLOOMINGDALE IL 60108 |
| PCTEL INC | 1850 GATEWAY BLVD CONCORD CA 94520-3275 |
| PDCM ASSOCIATES SE | PO BOX 190858 SAN JUAN PR 00919-0858 PUERTO RICO |

| Claim Name | Address Information |
|---|---|
| PDCM ASSOCIATES SE | PO BOX 190858 SAN JUAN PR PR 00919-0858 |
| PDCM ASSOCIATES SE | PO BOX 190858 SAN JUAN PR 00919-0858 |
| PDQ NETWORK SERVICES, INC. | 2418 RAMSHORN DRIVE MANASQUAN NJ 08736 |
| PDS | 2515 WHITE BEAR AVE N #A-8 MAPLEWOOD MN 55109-5155 |
| PDS COMMUNICATIONS INC | 2515 WHITE BEAR AVE N #A-8 MAPLEWOOD MN 55109-5155 |
| PDS LEGAL ADVOCATES & SOLICITORS | 1ST FLOOR, TOWER A, BLDG NO. 8 DLF CYBER CITY PHASE II, SECTOR 25 GURGAON 122002 INDIA |
| PDS LEGAL ADVOCATES AND SOLICITORS | 1ST FLOOR, TOWER A, BUILDING NO 8 DLF CYBER CITY, PHASE II, SECTOR 5 GURGAON HARYANA 122002 INDIA |
| PDX | PDX INC 101 JIM WRIGHT FREEWAY SOUTH FORT WORTH TX 76108-2202 |
| PDX INC | 101 JIM WRIGHT FREEWAY SOUTH, SUITE 200 FORT WORTH TX 76108-2202 |
| PDX INC | 101 JIM WRIGHT FREEWAY SOUTH FORT WORTH TX 76108-2202 |
| PDX, INC | 101 JIM WRIGHT FREEWAY SUITE 200 FORT WORTH TX 76108-2253 |
| PE LA TECHNOLOGIES INC | 67-105 IBER ROAD STITTSVILLE ON K2S 1E7 CANADA |
| PEA, GERALD D | 6166 CASTILLON DR NEWARK CA 94560 |
| PEABODY, PATRICIA | 44 ROBIN'S NEST DRIVE HICKORY CREEK TX 75065 |
| PEACE VALLEY TEL | 7101 STATE HWY W, PO BOX 9 PEACE VALLEY MO 65788-0009 |
| PEACE VALLEY TEL | GINNY WALTER LORI ZAVALA 7101 STATE HWY W PEACE VALLEY MO 65788-0009 |
| PEACE VALLEY TELEPHONE | 7101 STATE RD. W. PEACE VALLEY MO 65788 |
| PEACE VALLEY TELEPHONE CO., INC. | P.O. BOX 9 PEACE VALLEY MO 65788 |
| PEACE, ANITA R | 2542 MOSS LEDFORD ROAD FRANKLINTON NC 27525 |
| PEACE, TONETTE P. | 1425 VANGUARD PLACE DURHAM NC 27713 |
| PEACH, KELLY | 1120 SCENIC GDN LAWRENCEBURG KY 40342-9092 |
| PEACH, KELLY T | 1120 SCENIC GDN LAWRENCEBURG KY 40342-9092 |
| PEACHEY, JAMES S | 7431 PLUM BLOSSOM DR CUPERTINO CA 95014 |
| PEACHTREE CORNERS INTERNAL MD | 3525 HOLCOMB BRIDGE RD NORCROSS GA 30092 |
| PEACOCK, MARGARET Y | 2320 COLTSVIEW LANE MATTHEWS NC 28105 |
| PEAK TECHNOLOGIES INC. | PO BOX 8500 (S-4955) PHILADELPHIA PA 19178-4955 |
| PEAK XV NETWORKS INC | 2527 CAMINO RAMON SUITE 340 SAN RAMON CA 94583 |
| PEAK XV NETWORKS, INC. | 2527 CAMINO RAM›N, SUITE 340 SAN RAMON CA 94583 |
| PEAKLOGIX | 14409 JUSTICE ROAD MIDLOTHIAN VA 23113 |
| PEARCE, ELAYNE | 3 LISA ST APT 402 BRAMPTON ON L6T 4A2 CANADA |
| PEARCE, ELLA KATHERINE | 302 26TH  ST. BUTNER NC 27509 |
| PEARCE, GARTH | 119 BURNELL PL DAVIDSON NC 28036-7874 |
| PEARCE, GARY | 11035 PAGEWYNNE DR FRISCO TX 75035 |
| PEARCE, HARRY J. | 455 WISHBONE DRIVE BLOOMFIELD HILLS MI 48304 |
| PEARCE, JOHN ALEX | 8225 PEABODY RD. FREEBURG IL 62243 |
| PEARCE, KATHY | 1315 FLORIDA ST HIGH POINT NC 27262-7311 |
| PEARCE, MARK | 5829 BLUEJAY DR SANFORD NC 27332-8874 |
| PEARCE, MARY | 2015 CARDINAL ACRES CLAYTON NC 27520 |
| PEARL MEYER & PARTNERS | 93 WORCESTER ST #100 WELLESLEY HLS MA 02481-3609 |
| PEARL VISION INC. | 2534 ROYAL LANE DALLAS TX 75229 |
| PEARMAN, CHERYL | 209 KEMPSFORD CT ROSEVILLE CA 957474509 |
| PEARSALL, J R | 7225 BISHOP RD BRIGHTON MI 48116 |
| PEARSALL, LEMUEL S | 3245 GAIL WOODS LN HURDLE MILLS NC 27541 |
| PEARSON EDUCATION | 221 RIVER ST FL 2 HOBOKEN NJ 07030-5891 |
| PEARSON JR, JOHN | 430 BUCKINGHAM ROAD #0835 RICHARDSON TX 75081 |
| PEARSON, CLARK | 1520 HAZEL LN MODESTO CA 95350-2012 |
| PEARSON, DAVID | 11245 77 ST BURR RIDGE IL 60527 |

| Claim Name | Address Information |
|---|---|
| PEARSON, DAVID | 303 CACTUS CT ALLEN TX 75013 |
| PEARSON, GAYLE J | 21000 N.W. QUATAMA RD #47 BEAVERTON OR 97006 |
| PEARSON, GORDON | 2115 WOODLAND LANE ALPHARETTA GA 30004 |
| PEARSON, HARRIET | 11108 COACHMAN'S WAY RALEIGH NC 27614 |
| PEARSON, HARRIET E. | 11108 COACHMAN'S WAY RALEIGH NC 27614 |
| PEARSON, MARK | 12654 OSCEOLA ST BROOMFIELD CO 80020 |
| PEARSON, PATRICIA C | 6004 KELVIN DR DURHAM NC 27712 |
| PEARSON, SARA L | 4940 BARCLAY SQ. DR. ANTIOCH TN 37013 |
| PEARSON, STANLEY G | 3004 VALLEY VIEW DR POWDER SPRINGS GA 30073 |
| PEARSON, WILLIAM S | 2502 E STREET WASHOUGAL WA 98671 |
| PEASLEE, GEORGE | 421 RUIDOSA CIR PLANO TX 75023 |
| PEASLEE, SUSAN | 6204 NORTH HILLS DRIVE APT E RALEIGH NC 27609 |
| PEAT, JENNIFER | 25 WEST TERRACE SALEM MA 01970 |
| PEAUGH, RICHARD W | 6110 SPLITROCK TRL APEX NC 27539 |
| PEAVEY JR, WILLIAM | 1521 W RALEIGH ST SILER CITY NC 27344 |
| PEAVEY, CYNTHIA J | 1251 DREWRYS HILL ROAD VINTON VA 24179 |
| PEAVY, CHARLIE W | PO BOX 277 OPP AL 36467 |
| PEBLEY, KEVIN M | 3945 DEER RUN DR CUMMING GA 300287538 |
| PECHAUER, JOEL | 6015 VANDERBILT AVE DALLAS TX 75206 |
| PECI SCHOLARSHIP FUND | PRINCE EDWARD COLLEGIATE SCHOLARSHIP COMMITEE PICTON ON K0K 2T0 CANADA |
| PECK JR, ROBERT W | 75 LOWELL AVE W ORANGE NJ 07052 |
| PECK, ANDREW M | 18603 GLEN CAIRN WAY STRONGSVILLE OH 44136 |
| PECK, CARMEN | 14251 CUCA ST #C SAN DIEGO CA 92129 |
| PECK, EVELYN N | 3480 GRANADA #162 SANTA CLARA CA 95051 |
| PECK, STERLING J | 10966 LAKEVIEW DR NEW PRT RCHY FL 34654-3530 |
| PECO ENERGY | 2301 MARKET STREET PHILADELPHIA PA 19103 |
| PECORARO, A | 3100 BRADDOCK DRIVE RALEIGH NC 27612 |
| PECORARO, ANTHONY V | 3100 BRADDOCK DRIVE RALEIGH NC 27612 |
| PECOT, KENNETH | 700 THOMAS CT. SOUTHLAKE TX 76092 |
| PECOT, KENNETH W. | 700 THOMAS CT. SOUTHLAKE TX 76092 |
| PEDDAR, MOLLIE D | 100 UPLAND AVE NEWTON HIGHLANDS MA 02161 |
| PEDDI, RAJYALAKSHMI | 1000 ESCALON AVE APT #A1002 SUNNYVALE CA 94085 |
| PEDDI, RAJYALAKSHMI | RAJYALAKSHMI PEDDI 1000 ESCALON AVE APT A1002 SUNNYVALE CA 94085-5105 |
| PEDDI, RAJYALAKSHMI | 1291 VICENTE DR, APT # 252 SUNNYVALE CA 94086 |
| PEDDI, RAJYALAKSHMI | 3480 GRANADA AVE APT 145 SANTA CLARA CA 95051-3414 |
| PEDERSON, ANDREW A | 4420 INDEPENDENCE AVE. N NEW HOPE MN 55428 |
| PEDERSON, GRANT W | 9720 6TH STREET NE BLAINE MN 55434 |
| PEDERSON, JUDY C | 4375 CRESCENT COURT TECUMSEH MI 49286 |
| PEDIATRIC HEALTH O | 2233 N COMMERCE PKWY WESTON FL 33327 |
| PEDIATRIX MEDICAL GROUP, INC., | FACILITIES DEPARTMENT 1301 CONCORD TERRACE SUNRISE FL 33323 |
| PEDIGO, MICHAEL E | 2305 GLEN FOREST PLANO TX 75023 |
| PEDIGO, ROBERT W | 1012 S 19TH ST LAFAYETTE IN 47905-1548 |
| PEDNEKAR, SUDEEP | 701 LEGACY DR APT 2514 PLANO TX 75023-2240 |
| PEDNEKAR, SUDEEP | 8653 N MACARTHUR BLVD APT 3081 IRVING TX 75063-4117 |
| PEDRAZ, ANA MARIA | 420 E 55 ST APT 12-B NEW YORK NY 10022 |
| PEDRAZA, RAUL | 4960 SW 5 CT MARGATE FL 33068 |
| PEDRAZA, RAUL | 4960 SW 5TH CT MARGATE FL 33068 |
| PEDRO CAMPOS | ADDRESS ON FILE |
| PEDRO JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| PEDRO MARCANO | 51 MASSACHUSSETTS AV WALPOLE MA 02081 |
| PEDRO MOROS JR | ADDRESS ON FILE |
| PEDRO VALERO | ADDRESS ON FILE |
| PEDROZA, RENE L | 751 WARRING DR #1 SAN JOSE CA 95123 |
| PEEBLES JR, WILLIAM H | 2706 EVERETT AVE RALEIGH NC 27607 |
| PEEBLES, ANTOIN | PO BOX 14687 DURHAM NC 27709 |
| PEEBLES, GLORIA V | 137 DEREHAM LN GARNER NC 27529-6769 |
| PEEBLES, MICHELLE | 1044 SOMERSET RD RALEIGH NC 27610 |
| PEEBLES, MICHELLE M. | 1044 SOMERSET RD. RALEIGH NC 27610 |
| PEEK, JULIA | 115 PEBBLE LOCH LANE CARY NC 27518 |
| PEEK, KAREN L | PO BOX 341549 JAMAICA NY 114347549 |
| PEEK, MARY LYNN | 1401 RAVENHURST DR RALEIGH NC 27615 |
| PEEK, PRESTON | 200 ATHENS WAY C.O. MARIE MADDIX NASHVILLE TN 37228 |
| PEEL, ALLAN P | 5890 CLINCHFIELD TRL NORCROSS GA 30092 |
| PEELE, MICHAEL | 320 BELL LANDING CT CARY NC 27519 |
| PEELER, DANNY | 1803 BEAUDET LN APEX NC 27523 |
| PEEPLES, WILLIAM D | PO BOX 256 FORNEY TX 75726 |
| PEERS, MARTIN EDWARD | 3300 STONE CASTLE COURT RALEIGH NC 27613 |
| PEGASO PCS, S.A. DE C.V. | PASEO DE LOS TAMARINDOS NO. 400A 4TO PISO COL. BOSQUES DE LAS LOMAS 5120 MEXICO |
| PEGASUS SATELLITE TELEVISION | 171 LOCKE DRIVE MARLBOROUGH MA 01752 |
| PEGEN INDUSTRIES INC | 83 IBER RD STITTSVILLE ON K2S 1E7 CANADA |
| PEGGY CLARK | ADDRESS ON FILE |
| PEGGY HAITHCOCK | ADDRESS ON FILE |
| PEGGY WALTERS | ADDRESS ON FILE |
| PEGI PROFFITT | ADDRESS ON FILE |
| PEGRAM, KIMBERLY | 7702 OLD FAIRGROUND ROAD BENSON NC 27504 |
| PEH, LIANG K | 204 TIMBROOKE WAY EASLEY SC 29642 |
| PEIFFER, TODD A | 4631 FREMONTS LOOP RESCUE CA 95672 |
| PEINADO, JESSE | 4565 SHEARWATER PLEASANTON CA 94566 |
| PEIRETTI, DANIEL | 1475 KITE CT WESTON FL 33327 |
| PEIRETTI, DANIEL RICARDO | 1475 KITE CT WESTON FL 33327 |
| PEISER, ROBERT | 15 CANTERBURY RD APT C25 GREAT NECK NY 11021 |
| PEIXOTO, ANTONIO | 907 HOMESTEAD TRAIL ALLEN TX 75002 |
| PELEATO, PAMELA | 300 ACACIA AVE. ROCKCLIFFE PARK K1M0L8 CANADA |
| PELICAN GRAPHIC | 3132 10TH STREET NORTH WEST CALGARY AB T2K 1H3 CANADA |
| PELL, SHELIA | 1525 CHEROKEE RD GALLATIN TN 37066-5215 |
| PELLEGRI, MARK E | 10900 WITTENRIDGE DR UNIT C2 ALPHARETTA GA 30022 |
| PELLEGRINI, JOHN | 303 COUNTY RD 2266 MINEOLA TX 75773 |
| PELLEGRINO, MARY | 106 MOONLIGHT WALK HOLBROOK NY 11741 |
| PELLEGRINO, MARY M | 106 MOONLIGHT WALK HOLBROOK NY 11741 |
| PELLEGRINO, ROBERT | 24 BRANTWOOD PLACE CLIFTON NJ 07013 |
| PELLEGRINO, ROBERT G. | 24 BRANTWOOD PLACE CLIFTON NJ 07013 |
| PELLERIN, BRIAN | 4500 WATERFORD DR PLANO TX 750245200 |
| PELLERIN, CHANTAL | 2524 PRESTON RD. #1606 TX 75093 |
| PELLERIN, DAVID | 725 JORDAN RD MCKINNEY TX 75071 |
| PELLERIN, JOHANNE | 1 DECASTELNAU E., APT. 405 MONTREAL PQ H2R 1P1 CANADA |
| PELLETIER, AGNES H | 6 CRESTWOOD DR CONCORD NH 03301-5218 |
| PELLETIER, ALAIN | 870 BIGRAS LAVAL PQ H7X 3W1 CANADA |

| Claim Name | Address Information |
|---|---|
| PELLETIER, BRENT | 8772 CURE-LEGAULT LASALLE PQ H8R 2W1 CANADA |
| PELLETIER, FREDERICK | 6403 GREEN OAKS CT. PLANO TX 75023 |
| PELLETIER, JEFFREY | 255 DUNSTABLE RD N CHELMSFORD MA 01863-1019 |
| PELLIZZERI, LETTERIO | 18797 NW 82 PLACE MIAMI FL 33015 |
| PELLNAT, ALLAN G | 204 LOVE GRASS CT. WILMINGTON NC 28405 |
| PELLOW, SHEILA R | 10346 ENGLEWOOD DR EDEN PRAIRIE MN 55347 |
| PELOSI, ANDREA | 2200 VICTORY AVE APT 1002 DALLAS TX 752197678 |
| PELOSI, STEVEN G | 2200 VICTORY AVE APT 1002 DALLAS TX 752197678 |
| PELTON, GREGORY D | 109 TIBURY COURT RALEIGH NC 27615 |
| PEMBROKE PINES PHYS ASSOC | 17743 SW 2ND ST PEMBROKE PINES FL 33029 |
| PEMMARAJU, SHASHI KUMAR | 317 SYCAMORE DR MURPHY TX 75094 |
| PEMMARAJU, SHASHI KUMAR | 504 SHADOW ROCK DR MURPHY TX 75094-4186 |
| PEMMASANI, SHASHIDHAR | 4532 PARKRIDGE DR. PLANO TX 75024 |
| PEN HSIEH | ADDRESS ON FILE |
| PEN-LINK LTD | 5936 VANDERVOORT DR LINCOLN NE 68516-2305 |
| PENA, ABEL | 11812 NW 2ND CT CORAL SPRINGS FL 33071 |
| PENA, ALICIA | 3632 STELLAR COURT FREMONT CA 94538 |
| PENA, AURELIA | 1039 10TH AVE CA 94063 |
| PENA, DAISY | 4301 16 AVE N ST PETERSBURG FL 33713 |
| PENA, JONATHAN R | 1742 CARRIAGE DR GILROY CA 95020 |
| PENA, JUAN | 1400 NORTHEAST 102ND STREET MIAMI SHORES FL 33138 |
| PENA, REYMUNDO A | 101 S SPRUCE ST APT 202 ESCONDIDO CA 92025 |
| PENA, REYNALDO | 17367 SW 22 COURT MIRAMAR FL 33029 |
| PENA, RICHARD | 981 COLD WATER DRIVE FERNLEY NV 89408 |
| PENA, RICHARD L | 981 COLD WATER DRIVE FERNLEY NV 89408 |
| PENASCO VALLEY TELEPHONE COOP | GINNY WALTER LORI ZAVALA 4011 W MAIN STREET ARTESIA NM 88210-9566 |
| PENASCO VALLEY TELEPHONE COOP | 4011 W MAIN STREET ARTESIA NM 88210-9566 |
| PENASCO VALLEY TELEPHONE COOP, INC. | 4011 WEST MAINE ARTESIA NM 88210 |
| PENASCO VALLEY TELEPHONE COOPERATIVE, | INC. 4011 WEST MAIN ARTESIA NM 88210 |
| PENATE, JUDITH C | 460 TAMARIND DR HALLENDALE FL 33009 |
| PENATE, OSMUNDO | 1633 W CATALPA CHICAGO IL 60640 |
| PENCE, KIM | 1804 PLEASANT VALLEY DRIVE PLANO TX 75023 |
| PENCE, WAYNE | 10119 80TH AVE ONSLOW IA 52321 |
| PENCOM PENINSULA COMPONENTS | 1300 INDUSTRIAL ROAD SAN CARLOS CA 94070-4130 |
| PENCOM SHANGHAI CO LTS | ROOM 3A BLOCK 12 NO 55 XIYA RD SHANGHAI 200131 CHINA |
| PEND OREILLE TELEPHONE COMPANY | 704 W MADISON AVE, PO BOX 969 GLENNS FERRY ID 83623-0969 |
| PEND OREILLE TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 704 W MADISON AVE GLENNS FERRY ID 83623-0969 |
| PENDERGAST, CORA L | 10404 SOUTHERN PINE PL SAN DIEGO CA 92131 |
| PENDERGRAFT, BRIAN | 1117 ERIN'S WAY RALEIGH NC 27614 |
| PENDERGRAFT, MYRTLE M | 100 ROCKS EDGE LN SMITHFIELD NC 27577-9618 |
| PENDERGRASS, CHARLES G | 4611 STAFFORD DR DURHAM NC 27705 |
| PENDERGRASS, WANDA J | 151 COUNTY RD 2433 MINEOLA TX 75773-2978 |
| PENDHARKAR, SUHAS | 7524 MILESTONE CT RALEIGH NC 27615 |
| PENDLETON, AMY | 4518 VANDELIA DR DALLAS TX 75219 |
| PENDLETON, KARLA H | PO BOX 260076 PLANO TX 75026-0076 |
| PENDLETON, SABRINA S | RT 3 BOX 1150 FRANKLINTON NC 27525 |
| PENG TAN | 608 D MICHENER PARK EDMONTON AB T6H 5A1 CANADA |
| PENG, CHUNGHAWN | 4604 HINTON DRIVE PLANO TX 75024 |
| PENG, PETER | 17061 MOORSIDE DRIVE PARKER CO 80134 |

| Claim Name | Address Information |
|---|---|
| PENG, QUAN | 2726 VIA VALDARNO POCATELLO ID 83201-5830 |
| PENG, SONG | 122 ALBANY STREET DEER PARK NY 11729 |
| PENG, YANG | 405 BERLIN WAY MORRISVILLE NC 27560 |
| PENINSULA TELEPHONE COMPANY | 14909 PENINSULA DR. TRAVERSE CITY MI 49686 |
| PENINSULA TELEPHONE COMPANY INC | 14909 PENINSULA DR TRAVERSE CITY MI 49684-9733 |
| PENLAND, DAVID E | 3300 MINCEY RD HILLSBOROUGH NC 27278 |
| PENLAND, G WAYNE | 1807 S MEBANE ST BURLINGTON NC 272156319 |
| PENN ELCOM INC | 2020 HALFORD DRIVE WINDSOR ON N9A 6J3 CANADA |
| PENN TEL | 30 N 3RD ST STE 300 HARRISBURG PA 17101-1713 |
| PENN TELECOM INC | 4008 GIBSONIA RD GIBSONIA PA 15044-9311 |
| PENNA, DARIN | 15808 RIDGE RD ALBION NY 14411 |
| PENNA, PARIN J. | 15808 RIDGE ROAD ALBION NY 14411 |
| PENNACCHIO JR, FREDERICK | 465 84 ST APT #A9 BROOKLYN NY 11209 |
| PENNANT, RAMA J | 115 SOMERSET WAY DAVENPORT FL 33837 |
| PENNELL, CYNTHIA M | 8145 RHODES RD APEX NC 27502 |
| PENNELL, JOYCE B | PO BOX 722 165 BLUEBERRY DR SELMA NC 27576 |
| PENNELL, KENNETH | 30 PERRIN AVE. NEPEAN K2J2Y1 CANADA |
| PENNER, LAWRENCE H | 317 COLUMBUS NEWTON KS 67114 |
| PENNESTRI, PHILIP J | 147 RAMBLEWOOD PKWY MT LAUREL NJ 08054 |
| PENNINGTON JR, JOHN | 1918 NEWMAN PL MT VIEW CA 94043 |
| PENNINGTON, JOEL | 5 TAMRISK AVE GLEN WAVERLY 3150 AUS |
| PENNINGTON, JOEL | 5 TAMRISK AVE GLEN WAVERLY 99 3150 AUSTRALIA |
| PENNINGTON, JOHN W | 7324 TIMBERROSE WAY ROSEVILLE CA 95747 |
| PENNINGTON, MELBA G | 103 CHARLESTON DRIVE GOODLETTSVILLE TN 37072 |
| PENNINGTON, STACIE | 4237 RUSTIC RIDGE DRIVE THE COLONY TX 75056 |
| PENNISI, APRIL | 408 MYRTLEWOOD COURT RALEIGH NC 27609 |
| PENNISI, APRIL A | 408 MYRTLEWOOD COURT RALEIGH NC 27609 |
| PENNO, REINALDO | 6672 WISTERIA WAY SAN JOSE CA 95129-3851 |
| PENNOCK, GARY C | 15261 VALI HAI ROAD POWAY CA 92064 |
| PENNSYLVANIA | PENNSYLVANIA TREASURY DEPARTMENT BUREAU OF UNCLAIMED PROPERTY P.O. BOX 1837 HARRISBURG PA 17105-1837 |
| PENNSYLVANIA | DEPARTMENT OF REVENUE DEPARTMENT 280406 HARRISBURG PA 17128-0406 |
| PENNSYLVANIA COLLEGE OF OPTOMETRY | 8360 OLD YORK RD ELKINS PARK PA 19027-1598 |
| PENNSYLVANIA COMMONWEALTH OF | GINNY WALTER BECKY MACHALICEK 238 MAIN CAPITOL BUILDING HARRISBURG PA 17120-0022 |
| PENNSYLVANIA COMMONWEALTH OF | 238 MAIN CAPITOL BUILDING HARRISBURG PA 17120-0022 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128-0946 |
| PENNSYLVANIA DEPT OF | ENVIRONMENTAL PROTECTION RACHEL CARSON STATE OFFICE BUILDING 400 MARKET STREET HARRISBURG PA 17101 |
| PENNSYLVANIA DEPT OF STATE | PO BOX 8722 HARRISBURG PA 17105-8722 |
| PENNSYLVANIA DEPT OF STATE | 206 NORTH OFFICE BUILDING HARRISBURG PA 17120 |
| PENNSYLVANIA DEPT. OF LABOR AND INDUSTRY | 1700 LABOR AND INDUSTRY BLDG 7TH AND FORSTER STREETS HARRISBURG PA 17120 |
| PENNSYLVANIA POWER & LIGHT | 2 NORTH NINTH STREET N2B ALLENTOWN PA 18101 |
| PENNSYLVANIA TELEPHONE ASSOCIA | 30 N 3RD ST STE 300 HARRISBURG PA 17101-1713 |
| PENNSYLVANIA TELEPHONE ASSOCIA | PO BOX 1169 HARRISBURG PA 17108 |
| PENNSYLVANIA TELEPHONE CO | 161 MIDDLE ROAD JERSEY SHORE PA 17740-9168 |
| PENNSYLVANIA UNCLAIMED PROPERTY | ATTN: MARY BETH STRINGENT, DIRECTOR 101 N. INDEPENDENCE MALL EAST REFERENCE: LOCKBOX #053473 PHILADELPHIA PA 19106 |
| PENNSYLVANIA UNCLAIMED PROPERTY | 101 N INDEPENDENCE MALL EAST LOCKBOX 53473 PHILADELPHIA PA 19106 |

| Claim Name | Address Information |
| --- | --- |
| PENNY KENNEDY | ADDRESS ON FILE |
| PENNY MITCHELL | ADDRESS ON FILE |
| PENNY, BRETT | ADDRESS ON FILE |
| PENNY, JUANITA | ADDRESS ON FILE |
| PENNY, JUANITA | 1213 CANEY CREEK LN MCKINNEY TX 75071-3378 |
| PENSEL, EDWARD | 4805 MORGAN DRIVE OLD HICKORY TN 37138 |
| PENSION BENEFIT GUARANTEE FUND | REVENUE OPER & CLIENT SERVICE BNCH PO BOX 620 - 33 KING ST WEST OSHAWA ON L1H 8E9 CANADA |
| PENSION BENEFIT GUARANTY CORP | 1200 K STREET NW WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP | DIRECTOR CORPORATE FINANCE & NEGOTIATION DEPARTMENT 1200 K STREET NW, SUITE 270 WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP | THE LIMITED HILLSIDE GROUP/ THE SHERBORNE GROUP GENERAL COUNSEL 1200 K STREET NW SUITE 340 WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORP. | FRANK ANDERSON, JAMES EGGEMAN, SCOT MCCULLOCH, KIMBERLEY NEUREITER, 1200 K STREET NW, SUITE 270 WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE CHIEF COUNSEL ATTN: VICENTE M. MURRELL 1200 K STREET, N.W., SUITE 340 WASHINGTON DC 20005 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: VICENTE MATIAS MURRELL, ATTORNEY OFFICE OF THE CHIEF COUNSEL 1200 K STREET, N.W., SUITE 340 WASHINGTON DC 20005-4026 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: VICENTE MATIAS MURRELL OFFICE OF THE CHIEF COUNSEL 1200 K STREET, N.W., STE 340 WASHINGTON DC 20005-4026 |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: VINCENTE MATIAS MURRELL, ATTORNEY OFFICE OF THE CHIEF COUNSEL 1200 K STREET, N.W., SUITE 340 WASHINGTON DC 20005-4026 |
| PENSON FINANCIAL SERVICES CDA INC | 360 ST JACQUES ST WEST FLOOR 12 MONTREAL QC H2Y 1P5 CANADA |
| PENTA CONSULTING LIMITED | 3RD FLOOR CHEVRIL HOUSE WALLINGTON SR SM6 9BH GREAT BRITAIN |
| PENTAGON FEDERAL CREDIT UNION | PO BOX 1432 ALEXANDRIA VA 22313-2032 |
| PENTAGON FEDERAL CREDIT UNION | 2930 EISENHOWER AVE ALEXANDRIA VA 22314-4557 |
| PENTAIR ELECTRONIC PACKAGING | 170 COMMERCE STREET WARWICK RI 02886-2454 |
| PENTAIR ELECTRONIC PACKAGING | DEPT LA 21522 PASADENA CA 91185-1522 |
| PENTIMONE, MICHAEL A | 1323 TERRASTONE PL CARY NC 27513 |
| PENUMATCHA, SREEVANI | 2529 LAS PALMAS LN PLANO TX 75075-2100 |
| PENZ, LINDA M | 3635 GARDEN BROOK DR # 16600N DALLAS TX 75234 |
| PEOPLE'S BANK | 850 MAIN STREET, SUITE 2 BRIDGEPORT CT 06604-4904 |
| PEOPLE'S BANK | KRISTEN SCHWERTNER JAMIE GARNER 850 MAIN STREET BRIDGEPORT CT 06604-4904 |
| PEOPLE'S BANK | BRIDGEPORT CENTER, 850 MAIN STREET BRIDGEPORT CT 00604-4913 |
| PEOPLECLICK | PEOPLECLICK INC TWO HANNOVER SQUARE 7TH FLOOR RALEIGH NC 27601-1764 |
| PEOPLECLICK INC | TWO HANNOVER SQUARE 7TH FLOOR RALEIGH NC 27601-1764 |
| PEOPLES FEDERAL CREDIT | 419 FIRST AVENUE SOUTH NITRO WV 25143 |
| PEOPLES STATE BANK | 830 PLEASANT STREET ST. JOSEPH MI 49085 |
| PEOPLES TELECOMMUNICATIONS LLC | 208 N BROADWAY, PO BOX 450 LA CYGNE KS 66040-0450 |
| PEOPLES TELEPHONE COOPERATIVE INC | 102 N STEPHENS ST, P O BOX 228 QUITMAN TX 75783 |
| PEOPLES WIRELESS LP | 102 N STEVENS ST PO BOX 1206 QUITMAN TX 75783-1206 |
| PEOPLES, KATHRYN W | 28614 HIGHGATE DR BONITA SPRINGS FL 33923 |
| PEOPLESOFT, INC. | 4305 HACIENDA DRIVE PLEASANTON CA 94588-8615 |
| PEPE, DENNIS L | 4305 SUNNYHILL DR CARLSBAD CA 92008 |
| PEPER, DEREK | 1227 GREENWAY DR ALLEN TX 75013 |
| PEPER, DEREK T | 1227 GREENWAY DR ALLEN TX 75013 |
| PEPPER, DIXIE L | 142 BRIGHTON CLOSE NASHVILLE TN 37205-2501 |
| PEPPER, SANDRA L | 401 RAVENCLIFF CT SMYRNA TN 37167 |
| PEPSI CENTER | 1000 CHOPPER CENTER DENVER CO 80204 |

| Claim Name | Address Information |
|---|---|
| PEPSICO INC | 700 ANDERSON HILL ROAD PURCHASE NY 10577 |
| PEPSICO INC | 700 ANDERSON HILL RD PURCHASE NY 10577-1444 |
| PERAINO, JOSEPH | 16207 APPLEBY LN NORTHVILLE MI 48167 |
| PERALTA, EDUARDO | 4768 GRAPEVINE WAY DAVIE FL 33331 |
| PERALTA, EDUARDO | 4768 GRAPEVINE WAY DAVIE FL 333313364 |
| PERAZZINI JR, FRANK | 17 PEPPERIDGE CIRCLE FAIRFIELD CT 06430 |
| PERCIPIA, INC. | 6481 SUMMERS NOOK DR NEW ALBANY OH 43054-5014 |
| PERCISION MACHINE FABRICATION | 1100 NORTH NEW HOPE RD RALEIGH NC 27610-1416 |
| PERCY VEALS | ADDRESS ON FILE |
| PERDIUE JR, ROBERT | 806 PALMENTTO DR CARY NC 27511 |
| PERDIUE JR, ROSEMARY | 806 PALMETTO DR CARY NC 27511 |
| PEREARI ABORO | ADDRESS ON FILE |
| PEREDO, JIMMY W | 251 SE 5TH AVE POMPANO BEACH FL 33060 |
| PEREGRINE COMMUNICATIONS | 14818 W SIXTH AVENUE SUITE 16A GOLDEN CO 80401-5086 |
| PEREGRINE PROJECTS & SOLUTIONS | DOHA QATAR QATAR 15691 QATAR |
| PEREIRA, MARIA S | 929 PAULDING ST PEEKSKILL NY 10566 |
| PEREIRA, ROBERTA | 1 RIVERVIEW BLVD BLDG 8 UNIT 105 METHUEN MA 01844 |
| PEREIRA, TONY | 3913 CLARK PARKWAY PLANO TX 75093 |
| PERELMAN-CARLEY & ASSOCIATES INC | 17151 DAVENPORT ST STE 117 OMAHA NE 68118-4093 |
| PEREYRA, GONZALO | 7221 SW 60TH ST MIAMI FL 33143 |
| PEREZ PALACIOS, JUAN | 3818 WARWICK LN RICHARDSON TX 75082 |
| PEREZ, ANTHONY | 23 MARYETTA CT SYOSSET NY 11791 |
| PEREZ, ANTHONY D | 23 MARYETTA COURT SYOSSET NY 11791 |
| PEREZ, BARBARA | 13204 BEAR MTN RD SE MONROE WA 98272 |
| PEREZ, ESDRAS J | PO BOX 797 LUQUILLO PR 00773 |
| PEREZ, HELIO | 8925 TUCKER ST CROSSROADS TX 76227-2254 |
| PEREZ, ILIANA R | 324 FLEMING AVE GREENACRES FL 33463 |
| PEREZ, IVY | 736 PLAYER DR PLANO TX 75025 |
| PEREZ, JERRY WAYNE | 310 FM 1458 S SEALY TX 77474 |
| PEREZ, LORRAINE | 214 1/2 FAIR OAKS ST SAN FRANCISCO CA 94110 |
| PEREZ, MARIA | 1511 STERLING GREEN DRIVE MORRISVILLE NC 27560 |
| PEREZ, MARIBETH | 1321 MACKIE DR RICHARDSON TX 75081-4532 |
| PEREZ, MARK | 1239 CASA MARCIA PLACE FREMONT CA 94539-3635 |
| PEREZ, MARK J. | 1239 CASA MARCIA PLACE FREMONT CA 94539-3635 |
| PEREZ, MILTON | 3042 SW 189TH AVE MIRAMAR FL 33029 |
| PEREZ, MILTON A. | 3042 SW 189 AVE. MIRAMAR FL 33029 |
| PEREZ, NILDA E | 4357 SW JARMER RD PORT SAINT LUCIE FL 34953-5678 |
| PEREZ, OSCAR | 3400 NE 192ND ST UNIT 1512 AVENTURA FL 33180 |
| PEREZ, OSCAR | 2408 ROYAL BIRKDALE DR PLANO TX 75025-5064 |
| PEREZ, OSCAR R | 2836 HERON PLACE CLEARWATER FL 33762 |
| PEREZ, RICHARD | 21597 ROSARIO AV CUPERTINO CA 95014 |
| PEREZ, RICHARD L | 21597 ROSARIO AV CUPERTINO CA 95014 |
| PEREZ, RUBEN | 832 E 225 ST BRONX NY 10466 |
| PEREZCHICA, GERALD P | 1025 PALOMA AVE BURLINGAME CA 94010 |
| PERFORCE SOFTWARE INC | FILE NO 73862 SAN FRANCISCO CA 94160-3862 |
| PERFORMANCE & RESULTS INTERNATIONAL | 8500 LEESBURG PIKE STE 208 VIENNA VA 22182 |
| PERFORMANCE SECURITY SALES INC | 900 GREENBANK RD OTTAWA ON K2J 4P6 CANADA |
| PERFORMANCE TECHNOLOGIES INC | CHURCH STREET STATION PO BOX 6785 NEW YORK NY 10249-6785 |
| PERFORMANCE TECHNOLOGIES INC | 205 INDIGO CREEK DRIVE ROCHESTER NY 14626-5100 |

| Claim Name | Address Information |
|---|---|
| PERGUIDI, DAVID | 812 OXGATE CIRCLE RALEIGH NC 27615 |
| PERGUIDI, HEATHER | 812 OXGATE CIRCLE RALEIGH NC 27615 |
| PERI, KAILASH | 101 LONGBRIDGE DR CARY NC 27511 |
| PERIMETER TECHNOLOGY | DESFORD ROAD ENDERBY LEICESTER LE19 4AT GREAT BRITAIN |
| PERIMETER TECHNOLOGY | DESFORD ROAD ENDERBY LEICESTER LE19 4AT UNITED KINGDOM |
| PERINE, DAVID | 327 STILLCREEK DR. FRANKLIN TN 37064 |
| PERISH, MARVIN P | 13715 217TH AVE SED ISSAQUAH WA 98027 |
| PERKES, SHARI | 5966 WATERFLOW CT CENTREVILLE VA 201213000 |
| PERKIC, JOHN | 1121 LARKSPUR DR ALLEN TX 75002 |
| PERKINS COIE LLP | 505 HOWARD ST STE 1000 SAN FRANCISCO CA 94105-3222 |
| PERKINS SR, RONALD D | 150 TOPEKA  AVE SAN JOSE CA 95128 |
| PERKINS, CHAUSER A | 238 WATTS BRANCH PAR KWAY ROCKVILLE MD 20850 |
| PERKINS, DONNIE | 6115 HIGHCASTLE CT RALEIGH NC 27613 |
| PERKINS, JAMES H | 6233 SUNSHINE ST ORLANDO FL 32808-3240 |
| PERKINS, JESSE | 7406 ARMSTRONG LN ROWLETT TX 75089 |
| PERKINS, JESSE J | 7406 ARMSTRONG LN ROWLETT TX 75089 |
| PERKINS, JOHN E | 366 LINCOLN AVE CHERRY HILL NJ 08002 |
| PERKINS, JUDITH | 843 ELM DRIVE RODEO CA 94572 |
| PERKINS, LUCILLE E | 357 FELTON BURR RD ROCKMART GA 30153 |
| PERKINS, MARK | 104 OAK MEADOW TRAIL SPICEWOOD TX 78669 |
| PERKINS, MATTIE F | 9833 S YATES CHICAGO IL 60617 |
| PERKINS, PATRICK | 1528 YAGGI FLOWER MOUND TX 75028-1303 |
| PERKINS, PATRICK | 3208 STAGHORN CIR DENTON TX 76208-3430 |
| PERKINS, VANDORA | 2850 COURTNEY CREEK BLVD APT 1313 DURHAM NC 27713-1698 |
| PERKINSON, TERRY | 104 NATHANIEL CT CARY NC 27511 |
| PERKINSON, TERRY T | 104 NATHANIEL COURT CARY NC 27511 |
| PERKINSON, TERRY T | 104 NATHANIEL CT CARY NC 27511 |
| PERKOWSKI, DAVID | 12 DARIA DRIVE PEQUANNOCK NJ 07440 |
| PERKOWSKI, DAVID W | 12 DARIA DR PEQUANNOCK NJ 07440 |
| PERLAZA, DANIEL | 19041 SW 12TH STREET PEMBROKE PINES FL 33029 |
| PERLAZA, VERONICA | 17515 NW 7 CT PEMBROKE PINES FL 33029 |
| PERLE SYSTEMS LIMITED | 60 RENFREW DRIVE MARKHAM ON L3R 0E1 CANADA |
| PERLE SYSTEMS LIMITED | PERLE SYSTEMS INC PO BOX 66512 CHICAGO IL 60666-0512 |
| PERMENTER, DAVID | 2414 ROBERTA COURT GARLAND TX 75040 |
| PERMIRA | PERMIRA ADVISERS LLC 64 WILLOW PLACE, SUITE 101 MENLO PARK CA 94025 |
| PERNELL, WANDA | 308 28TH ST BUTNER NC 27509 |
| PERNEY JR, HENRY | 282 KINDER RD SCENERY HILL PA 153601519 |
| PEROT | PEROT SYSTEMS SOLUTIONS CONSULTING LLC 333 TECHNOLOGY DRIVE CANONSBURG PA 15317 |
| PEROT | PEROT SYSTEMS CORPORATION SOLUTIONS CONSULTING LLC 7489 COLLECTION CENTER RD CHICAGO IL 60693 |
| PEROT SYSTEMS CORPORATION | POTTER ANDERSON & COOPER LLP LAURIE S. SILVERSTEIN/R. STEPHEN MCNEILL HERCULES PLAZA-6TH FLOOR 1313 NORTH MARKET STREET, PO BOX 951 WILMINGTON DE 19899 |
| PEROT SYSTEMS CORPORATION | 7489 COLLECTION CENTER RD CHICAGO IL 60693 |
| PEROT SYSTEMS CORPORATION | SOLUTIONS CONSULTING LLC 7489 COLLECTION CENTER RD CHICAGO IL 60693 |
| PEROT SYSTEMS CORPORATION | ATTN: VICKI TROGDON PETROT SYSTEMS, LEGAL DEPARTMENT 2300 WEST PLANO PARKWAY PLANO TX 75075 |
| PEROT SYSTEMS CORPORATION | PO BOX 841539 DALLAS TX 75284-1539 |
| PEROT SYSTEMS SOLUTIONS | 333 TECHNOLOGY DRIVE, SUITE 110 CANONSBURG PA 15317 |
| PEROT SYSTEMS SOLUTIONS | CONSULTING LLC 333 TECHNOLOGY DRIVE CANONSBURG PA 15317 |

| Claim Name | Address Information |
|---|---|
| PERRAS, PHILLIP | 1360 PARKER ROAD LONGMONT CO 80501 |
| PERRIE, JOHN | 319 EDGE HILL BLVD RICHARDSON TX 75081 |
| PERRIELLO, FRED | 11 FROTHINGHAM RD BURLINGTON MA 01803 |
| PERRIGO, DUANE | 118 MARSTONS LANE WILLIAMSBURG VA 23188 |
| PERRINE, JOHN S | 2601 MARSH LN UNIT 101 PLANO TX 75093-8483 |
| PERRINE, MICHAEL A | 1208 N POINSETTIA AV MANHATTAN BEACH CA 90266 |
| PERRINE, THOMAS W | 1000 S DENVER AVE APT 6302 TULSA OK 74119-1435 |
| PERRINO, NICHOLAS | 1165 BANYON COURT NAPERVILLE IL 60540 |
| PERRINO, NICHOLAS J. | 1165 BANYON COURT NAPERVILLE IL 60540 |
| PERRINRD, STEPHEN R | 1706 MICHAUX RD CHAPEL HILL NC 27514 |
| PERRON, MICHEL | 909 ETIENNE PARENT LAVAL PQ H7E 3A2 CANADA |
| PERRY HELIGER | ADDRESS ON FILE |
| PERRY II, JERROLD L | 2532 NEWCOMBE ST LAKEWOOD CO 80215 |
| PERRY III, ARTHUR E | P.O. BOX 305 SHAKE CANTERBURY NH 03224 |
| PERRY JENNESS | ADDRESS ON FILE |
| PERRY MCCULLOUGH | ADDRESS ON FILE |
| PERRY SPENCER RTC INC | 11877 E STATE ROAD 62, PO BOX 126 SAINT MEINRAD IN 47577-0126 |
| PERRY SPENCER RTC INC | GINNY WALTER LINWOOD FOSTER 11877 E STATE ROAD 62 SAINT MEINRAD IN 47577-0126 |
| PERRY, ADRIAN | 5050 PEAR RIDGE DR APT 3514 DALLAS TX 752873140 |
| PERRY, ALISA | 237 HIGHGATE CIRCLE WAKE FOREST NC 27587 |
| PERRY, CHARLES A | RT 2 BOX 739 TIMBERLAKE NC 27583 |
| PERRY, DAVID | 23-1485 GULLEDEN DR ON L4X 2T2 CANADA |
| PERRY, DAVID T | 19 ARBORWOOD DR WORCESTER MA 01604 |
| PERRY, FANNIE B | 295 SHIVER BLVD COVINGTON GA 30016 |
| PERRY, JANET | 3526 SHERIDAN DRIVE DURHAM NC 27707 |
| PERRY, JEANETTE M | 235 RED OAK DR #E SUNNYVALE CA 94086 |
| PERRY, LINDA C | PO BOX 30141 RALEIGH NC 27622-0141 |
| PERRY, MARY | 1019 SOUTH MAIN ST FUQUAY VARI NC 27526 |
| PERRY, MARY | 1019 SOUTH MAIN ST FUQUAY VARINA NC 27526 |
| PERRY, MARY ELLEN | 1019 S. MAIN STREET FUQUAY VARINA NC 27526 |
| PERRY, PATRICIA | 5822 CORP JONES CT MT AIRY MD 21771 |
| PERRY, PAUL B | 2128 S E 32ND ST OKEECHOBEE FL 34974 |
| PERRY, REGINALD | 4760 CARDINAL GROVE BLVD RALEIGH NC 27616 |
| PERRY, RICHARD A | 1565 GRANT RD SEVIERVILLE TN 37876 |
| PERRY, SHIHDAR | 129 ROSEWALL LN CARY NC 27511 |
| PERRY, SHIHDAR LIU | 129 ROSEWALL LANE CARY NC 27511 |
| PERRY, SHIHDAR LIU | 315 SE MAIN ST APT 715 MINNEAPOLIS MN 55414-4216 |
| PERRY, STANLEY V | 104 WALDEN VIEW COURT LINCOLN CA 95648 |
| PERRY, STEVEN S | P O BOX 191249 DALLAS TX 75219 |
| PERSCHKE, CAROL L | 5114 N WESTWOOD DR MCHENRY IL 60051 |
| PERSECHINO, DINO | 5 HAWTHORNE ROAD SHREWSBURY MA 01545 |
| PERSHING LLC | ATTN: AL HERNANDEZ SECURITIES CORPORATION 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| PERSHWITZ, EDWARD | 2421 TROPHY DR PLANO TX 75025 |
| PERSHWITZ, EDWARD | 3908 RIDGETOP LN  FRNT PLANO TX 75074-1609 |
| PERSHWITZ, EDWARD J | 2421 TROPHY DR PLANO TX 75025 |
| PERSHWITZ, IRINA | 2421 TROPHY DR PLANO TX 75025 |
| PERSINGER, SARAH C | 485 CLUBFIELD DR ROSWELL GA 30075-1458 |
| PERSIST SOFTWARE INC | 2001 JEFFERSON DAVIS HIGHWAY, SUITE 406 ARLINGTON VA 22202 |

| Claim Name | Address Information |
|------------|---------------------|
| PERSONAL COMPUTERS INC | 703 WASHINGTON STREET BUFFALO NY 14203-1492 |
| PERSONIC INC | 1000 MARINA BOULEVARD, 5TH FLOOR BRISBANE CA 94005 |
| PERSONIFY | 416 S DAWSON ST RALEIGH NC 27601-1723 |
| PERSSON, MARK E | 113 GRAY RD SANBORNTON NH 03269 |
| PERTILLAR, BETTY M | 616 53RD STREET WEST PALM BEA FL 33407 |
| PERUFFO, MICHAEL | 1615 WEST 2ND ST BROOKLYN NY 11223 |
| PERVASIVE SOFTWARE INC | PO BOX 200397 HOUSTON TX 77216-0397 |
| PERZAN, DARLENE & NIC | 212 HIGH RIDGE CRES NW HIGH RIVER AB T1V 1X8 CANADA |
| PESIK, CHARLES N | 699 MIDDLE ST UNIT 1 PORTSMOUTH NH 038015013 |
| PESIK, CHARLES N | PO BOX 467 STRATHAM NH 03885 |
| PESSIA, CHERYL D | 22728 6TH STREET HAYWARD CA 94541 |
| PESSIA, RONALD J | P O BOX 1648   E NEW SMYRNA BEACH FL 32170-1648 |
| PESTANA, HENRY | 695 SPINNAKER WESTON FL 33326 |
| PETE & C | 2608 MARKET PL HARRISBURG PA 171109358 |
| PETE CARTER | ADDRESS ON FILE |
| PETE STRENG | 5436 WEST RIVER DR MANOTICK ON K4M 1G5 CANADA |
| PETER BANWER | ADDRESS ON FILE |
| PETER BATES | 65 WESTBOURNE STREET ROSLINDALE MA 02131 |
| PETER BINGAMAN | 47 INDIAN HILL ROAD WILTON CT 06897 |
| PETER BOLEN | ADDRESS ON FILE |
| PETER BROWN | ADDRESS ON FILE |
| PETER BUI | ADDRESS ON FILE |
| PETER BURKE | ADDRESS ON FILE |
| PETER CELLARIUS | 6591 LITTLE FALLS DR SAN JOSE CA 95120 |
| PETER CHNG | 238 ALBERT ST KINGSTON AB K7L 3V5 CANADA |
| PETER CHRONOWIC | ADDRESS ON FILE |
| PETER CONNOLLY | ADDRESS ON FILE |
| PETER CORAZAO | ADDRESS ON FILE |
| PETER CULOTTI | ADDRESS ON FILE |
| PETER D. MACKINNON | 138 WACHUSETT AVE ARLINGTON MA 02476 |
| PETER DESOUSA | ADDRESS ON FILE |
| PETER DEWOLF | 213 POPLAR ST ROSLINDALE MA 02131 |
| PETER DIASHYN | ADDRESS ON FILE |
| PETER DIPIERRO | ADDRESS ON FILE |
| PETER DIPIERRO | ADDRESS ON FILE |
| PETER DONOVAN | ADDRESS ON FILE |
| PETER DUFFIN | 7 RIVEREDGE RD MANSFIELD MA 02048 |
| PETER ELY | ADDRESS ON FILE |
| PETER EVANS | 6870 GOLDPINE WAY SAN JOSE CA 95120 |
| PETER FENNER | 600 GOODWIN DRIVE RICHARDSON TX 75081 |
| PETER FIGUEIREDO | ADDRESS ON FILE |
| PETER GRAFF | WALLACE WITTY FRAMPTON & VELTRY PC 1474 SUNRISE HWY BAY SHORE NY 11706-6021 |
| PETER GREXA | ADDRESS ON FILE |
| PETER GUY | ADDRESS ON FILE |
| PETER HERSOM | ADDRESS ON FILE |
| PETER HOFFMAN | ADDRESS ON FILE |
| PETER HUME | ADDRESS ON FILE |
| PETER J MELDRUM | 5408 SOUTHERN HILLS DR FRISCO TX 75034 |
| PETER JR TAVERNESE | 6 NAN PLACE KINGS PARK NY 11754 |

| Claim Name | Address Information |
|---|---|
| PETER KADLIK | ADDRESS ON FILE |
| PETER KEALY | ADDRESS ON FILE |
| PETER KLEIN | ADDRESS ON FILE |
| PETER KRAUS | ADDRESS ON FILE |
| PETER KRAUTLE | ADDRESS ON FILE |
| PETER LAWRENCE | ADDRESS ON FILE |
| PETER LEMAY | ADDRESS ON FILE |
| PETER LEW | ADDRESS ON FILE |
| PETER LO | ADDRESS ON FILE |
| PETER LOOK | 401-251 QUEENS QUAY WEST TORONTO ON M5J 2N6 CANADA |
| PETER LOOK | 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| PETER LOWE | ADDRESS ON FILE |
| PETER M DIPIERRO | ADDRESS ON FILE |
| PETER MACKINNON | ADDRESS ON FILE |
| PETER MACKINNON | ADDRESS ON FILE |
| PETER MALVASI | 8 JOSHUA DR RAMSEY NJ 07446 |
| PETER MCGANN | ADDRESS ON FILE |
| PETER MCGANN | ADDRESS ON FILE |
| PETER MCGETTIGAN | ADDRESS ON FILE |
| PETER MOORE | ADDRESS ON FILE |
| PETER MOROYAN | ADDRESS ON FILE |
| PETER MOYSE | ADDRESS ON FILE |
| PETER MURPHY | ADDRESS ON FILE |
| PETER MURPHY | ADDRESS ON FILE |
| PETER O'DRISCOLL | ADDRESS ON FILE |
| PETER OVERAAS | ADDRESS ON FILE |
| PETER PANIZZI | ADDRESS ON FILE |
| PETER PAVLIS | ADDRESS ON FILE |
| PETER PENG | ADDRESS ON FILE |
| PETER PICCIANO | ADDRESS ON FILE |
| PETER PICCIANO | ADDRESS ON FILE |
| PETER RICHLARK | ADDRESS ON FILE |
| PETER S BUDIHARDJO | 103 LOCHFIELD DRIVE CARY NC 27518 |
| PETER SCHISSEL | ADDRESS ON FILE |
| PETER TUTKA | ADDRESS ON FILE |
| PETER VIGLIETTA | ADDRESS ON FILE |
| PETER WASON | ADDRESS ON FILE |
| PETER WENZEL | ADDRESS ON FILE |
| PETER WILLIAM CURRIE | 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| PETER YEH | ADDRESS ON FILE |
| PETERBECK COM | 4349 FREMONT AVE SOUTH MINNEAPOLIS MN 55409 |
| PETERMAN, JIM J | PO BOX 471 FAIRFIELD MT 59436 |
| PETERS, COURTNEY | 208 CHARLESFORT LANE HOLLY SPRINGS NC 27540 |
| PETERS, DAVID | 508 VIA SEVILLA MESQUITE TX 75150 |
| PETERS, DREW A | 2480 HOLTMAN DR NE GRAND RAPIDS MI 49525 |
| PETERS, ERIC | 27 IRENE AVENUE BILLERICA MA 01821 |
| PETERS, GLORIA J | 1836 SHIRLEY ST ATLANTA GA 30310 |
| PETERS, JOHN | 2020 NW NORTHRUP APT 1012 PORTLAND OR 97209 |
| PETERS, LEONARD | 1660 CASTLE POINT COVE GRAYSON GA 30017 |

| Claim Name | Address Information |
|---|---|
| PETERS, MATTHEW S | 2217 MOLLY LN PLANO TX 75074 |
| PETERS, MICHAEL | 7201 NORTHERN LIGHTS COURT PLANO TX 75074 |
| PETERS, NORMAN | 300 BEACH DR NE APT 1702 SAINT PETERSBURG FL 33701 |
| PETERS, NORMAN | 3513 ENCLAVE TRL TX 75074 |
| PETERS, NORMAN | 3513 ENCLAVE TRL PLANO TX 75074 |
| PETERS, NORMAN W | 36516 TRYONVILLE RD. CENTERVILLE PA 16404 |
| PETERS, PATRICIA L | 3103 ARBORWOODS DR ALPHARETTA GA 30202 |
| PETERS, SCOTT | 5520 CLAIRE ROSE LN NW ATLANTA GA 30327-4829 |
| PETERS, STEVE | 2705 FIELDLARK DR PLANO TX 75074 |
| PETERS, SYDNEY | 1962 FOX GLEN DR ALLEN TX 75013 |
| PETERS, THEODORE | 25 CEDARWOOD DR PITTSGROVE NJ 08318 |
| PETERS, TONETTE | 1425 VANGUARD PLACE DURHAM NC 27713 |
| PETERSBURG PUBLIC SCHOOLS | 141 E WYTHE ST PETERSBURG VA 23803 |
| PETERSBURG PUBLIC SCHOOLS | 141 E WYTHE ST PETERSBURG VA 23803-4535 |
| PETERSEN JR, HARRY P | 5511 CELEBRATION WAY LEESBURG FL 34748-8368 |
| PETERSEN, DIANE | 6316 DRESDEN LANE RALEIGH NC 27612 |
| PETERSEN, LYNNE A | 4307 NW OREGON ST CAMAS WA 98607 |
| PETERSEN, RANDY S | 16624 JEALAM RD SO MINNETONKA MN 55345 |
| PETERSEN, WILLIAM | 30 SUNNYSIDE PL IRVINGTON NY 10533 |
| PETERSON JR, JOHN | 202 COMMONS WAY CHAPEL HILL NC 27516 |
| PETERSON, ANGELA P | PO BOX 310 HOLLY SPRINGS NC 27540 |
| PETERSON, APRIL L | 151 GAYLAND PL #49 ESCONDIDO CA 92027 |
| PETERSON, CHARLES W | 103 BRANDI DR ROLESVILLE NC 27571 |
| PETERSON, CRAIG | 750 WINDWALK DR ROSWELL GA 30076 |
| PETERSON, DONALD K | 5 WINSTON FARM LANE FAR HILLS NJ 07931 |
| PETERSON, DONALD K | 3064 RUNDELAC RD ANNAPOLIS MD 21403-1322 |
| PETERSON, DONALD K | 6962 VERDE WAY NAPLES FL 34108 |
| PETERSON, DUSTIN A | 715 53RD TER N ST. PETERSBURG FL 33703 |
| PETERSON, HARRY O | 169 SWIFT CREEK LANE MOORESVILLE NC 28115 |
| PETERSON, JAY | 4703 SPANISHMOSS DR MCKINNEY TX 75070 |
| PETERSON, JEFFREY | 7 SCOTCH PINE LAKE EAST SETAUKET NY 11733 |
| PETERSON, JEFFREY | 7 SCOTCH PINE LAKE EAST SETAUKET NY 11733 |
| PETERSON, JEFFREY | 7 SCOTCH PINES LANE E. SETAUKET NY 11733 |
| PETERSON, JEFFREY L | PO BOX 53304 BELLEVIEW WA 98015-3304 |
| PETERSON, KAREN C. | 10 WINDING WAY TRUMBULL CT 06611-2945 |
| PETERSON, KIMBERLY | PO BOX 618 WAPPINGERSFALLS NY 12590 |
| PETERSON, KURT | 4301 BRAGG PLACE PLANO TX 75024 |
| PETERSON, LACEY | 733 MARQUETTE AVENUE MAC N9306-057 5TH FLOOR MINNEAPOLIS MN 55479 |
| PETERSON, LACEY | 733 MARQUETTE AVENUE MAC N9306-057 MINNEAPOLIS MN 55479 |
| PETERSON, LACY | 733 MARQUETTE AVE MAC N9306-057 5TH FL MINNEAPOLIS MN 55479 |
| PETERSON, MARIA G | 1742 COUNTRY LANE ESCONDIDO CA 92025 |
| PETERSON, MARY A | 825 CENTER ST APT 33B JUPITER FL 33458-4161 |
| PETERSON, MENDEL L | 11489 OBERLAND RD SANDY UT 84092-7142 |
| PETERSON, ROBERT L | 20154 JUDICIAL RD PRIOR LAKE MN 55372 |
| PETERSON, ROXANNE M | 20154 JUDICIAL ROAD PRIOR LAKE MN 55372 |
| PETERSON, SCOTT | P.O.BOX 618 WAPPINGER FALLS NY 12590 |
| PETERSON, SHANNA R | RT 1 BOX 97 COATS NC 27521 |
| PETERSON, STEVEN K | 509 ST CROIX DR HOLLY SPRINGS NC 27540 |
| PETERSON, STUART | 1633 REGATTA ALCOVE WOODBURY MN 55125 |

| Claim Name | Address Information |
|------------|---------------------|
| PETERSON, VAUGHN L | 4685 N HILLSIDE DR PROVO UT 84604 |
| PETERSON, WANDA J | RT. 1, BOX 135U VAN ALSTYNE TX 75095 |
| PETIT, KENNETH | 6025 BRASS LANTERN CT RALEIGH NC 27606 |
| PETRA GOINS | ADDRESS ON FILE |
| PETRA LAWS | ADDRESS ON FILE |
| PETRA SARGENT | ADDRESS ON FILE |
| PETRECCA, VINCENT R | 921 COWBOYS PKWY IRVING TX 75063 |
| PETREE, CHARLES E | 1400 THAMES PLANO TX 75075 |
| PETREE, HENRY | 3091 ROCKBRIDGE RD MCGREGOR TX 76657 |
| PETRICK, CHRIS S | 2901 GAMBEL LN PLANO TX 75025 |
| PETRICK, KALLE | 1117 CASTILE AVE CORAL GABLES FL 33134 |
| PETRIE, ROBERT E | 103 HERRINGTON LN CHESAPEAKE VA 23325-2105 |
| PETRIRENA, JOSE A | 1531 DREXEL ROAD LOT 309 WEST PALM BEA FL 33417 |
| PETRIRENA, MARTHA | 294 BERETTA COURT WEST PALM BEA FL 33415 |
| PETRO, JOHN F | 603 E LANE ST RALEIGH NC 27601 |
| PETRO, ROBIN T | 9005 DEMERY CT BRENTWOOD TN 37027 |
| PETROKUS, CHARLOTTE | 13554 JONQUIL PLACE WELLINGTON W FL 33414 |
| PETROLINE, KENNETH C | 1860 W MULLOY DR ADDISON IL 60101 |
| PETRONE, MICHAEL | 28 HARPER DR ALLEN TX 75002-5224 |
| PETRONE, MICHAEL | 2311 ARROWHEAD PASS MELISSA TX 75454 |
| PETRONIO, DANA | 4609 CREIGHTON DR. DALLAS TX 75214 |
| PETRONIO, DANA | 6138 LUPTON DR DALLAS TX 75225-1919 |
| PETRUNA, MICHAEL S | 2607 BEVERLY HILLS MESQUITE TX 75150 |
| PETRUZZO, KENNETH J | 620 SWALLOWTAIL DR FREDERICK MD 21703 |
| PETRY, RITA T | 908 SWARTSWOOD RD NEWTON NJ 07860 |
| PETRYK, DIANA | 8973 VANNS TAVERN RD GAINESVILLE GA 30506 |
| PETRYK, DIANA M | 8973 VANNS TAVERN RD GAINESVILLE GA 30506 |
| PETTIFORD, RUBEN G | 395 JONES LESTER RD ROXBORO NC 27573 |
| PETTIGREW, PATRICIA | 309 FRANK E. RODGERS BLVD. SOUTH HARRISON NJ 07029 |
| PETTIT, ANDREW | 3424 APPLE DR SAINT CHARLES MO 63301-3211 |
| PETTY JR, WILLIAM | 933 BOWLING BRANCH RD COTTONTOWN TN 37048 |
| PETTY JR, WILLIAM | 152 COVINGTON BEND WHITE HOUSE TN 37188 |
| PETTY, BETTY W | 607 CARLTON AVE DURHAM NC 27701 |
| PETTY, CATHERINE | 1029 HEMINGWAY DRIVE RALEIGH NC 27609 |
| PETTY, CATHERINE M. | 1029 HEMINGWAY DRIVE RALEIGH NC 27609 |
| PETTY, DAVID E | PO BOX  628 FOUNTAIN FL 32438 |
| PETTY, MELISSA | 544 AUTUMN RIDGE DRIVE CANTON GA 30115 |
| PETWAY, CHARLIE M | 602 BIG HURRICANE DRIVE LA VERGNE TN 37086 |
| PEWITT, T DIANE | 991 MENLO OAKS DR MENLO PARK CA 94025 |
| PEYVANDI, NADER | 10413 ASHMONT DR FRISCO TX 75035 |
| PEZZULLO, WILLIAM | 2036 LAZIO LANE APEX NC 27502 |
| PEZZULLO, WILLIAM | 216 BELLA ROSE DR CHAPEL HILL NC 27517-9600 |
| PEZZULLO, WILLIAM V. | 216 BELLA ROSE DR CHAPEL HILL NC 27517-9600 |
| PFANNENSTIEL, JEFFRY | 4108 JOSLYN CT. COLUMBIA MO 65203 |
| PFEFFER, MARILYN J | 4022 WINDY CREST CIRCLE CARROLLTON TX 75007 |
| PFEFFER, ROBERT T | 7 WILDFLOWER LN MIDDLETOWN CT 06457 |
| PFEIFER JR, WILLIAM J | 11083 CHASE WAY WESTMINSTER CO 80020 |
| PFEIFFER, EDWARD A | 4708 ARBOR DRIVE APT 301 ROLLING MEADO IL 60008 |
| PFEILMEIER, PAMELA J | 14715 DONATELLO CT BONITA SPGS FL 34135-8286 |

| Claim Name | Address Information |
|---|---|
| PFISTER, DAPHNE | 101 DOWNING GLN MORRISVILLE NC 27560-5739 |
| PFIZER INC | 235 E 42ND ST NEW YORK NY 10017-5703 |
| PFIZER INC | KRISTEN SCHWERTNER JAMIE GARNER 235 E 42ND ST NEW YORK NY 10017-5703 |
| PFOHL, HAROLD R | 53 MIRAMONTE RD MORAGA CA 94556 |
| PFW SYSTEMS CORP. (US) | 560 PINEGROVE AVE SUITE 356 PORT HURON MI 48060-1994 |
| PG&E - CA | BOX 997300 SACRAMENTO CA 95899-7300 |
| PGA OF AMERICA INC | 100 AVENUE OF CHAMPIONS PALM BEACH GARDENS FL 33418-3665 |
| PGA TOURNAMENT CORPORATION INC | 100 AVENUE OF THE CHAMPIONS BOX 109601 PALM BEACH GARDENS FL 33410-9601 |
| PGT PHOTONICS | 4665 BURNS RD NW LILBURN GA 30047-3557 |
| PGT PHOTONICS NORTH AMERICA INC | 4665 BURNS RD NW LILBURN GA 30047-3557 |
| PGT PHOTONICS SPA | 75 FIFTH ST NW, SUITE 420 ATLANTA GA 30308-1019 |
| PHADKE, MANISH | 188 MILL ROAD CHELMSFORD MA 01824 |
| PHALEN, MARTIN P | P O BOX 1863 BRANDON MS 39043 |
| PHAM, AN | 423 MICHAEL DR MURPHY TX 75094 |
| PHAM, AN Q | 423 MICHAEL DR MURPHY TX 75094 |
| PHAM, CAI VAN | 3112 YAKIMA CR CA 95121 |
| PHAM, CAM-VAN | 701 LEGACY DR APT 1921 PLANO TX 75023 |
| PHAM, CHAU | 4000 E RENNER RD APT 1524 RICHARDSON TX 75082-2725 |
| PHAM, DIEP B | 1068 DEMPSEY RD MILPITAS CA 95035 |
| PHAM, DOUG | 232 CREPE MYRTLE LN MURPHY TX 750944329 |
| PHAM, HUNG D | 4512 GLENCROSS COURT RALEIGH NC 27604 |
| PHAM, HY | 835 RUSSELL LANE MILPITAS CA 95035 |
| PHAM, JOHN | 1509 WEATHERED WOOD LN GARLAND TX 75040 |
| PHAM, KEVIN | 1011 WELLINGTON LN MURPHY TX 75094 |
| PHAM, KEVIN DUNG | 1011 WELLINGTON LN MURPHY TX 75094 |
| PHAM, LAM V | PO BOX 21702 SAN JOSE CA 95151-1702 |
| PHAM, LAN T | 4161 DAVIS ST SANTA CLARA CA 95054 |
| PHAM, MICHAEL | 4605 HERSHEY CT RALEIGH NC 27613 |
| PHAM, NGHIA H | 1249 METHVEN LN MILPITAS CA 95035 |
| PHAM, QUANG | 15330 BAMMEL N HOU RD APT 1134 HOUSTON TX 770141381 |
| PHAM, SON | 1866 SEVILLE WAY SAN JOSE CA 95131 |
| PHAM, TAM | 1903 BARCLAY PLACE RICHARDSON TX 75081 |
| PHAM, TAM P. | 1903 BARCLAY PLACE RICHARDSON TX 75081 |
| PHAM, THINH K | 1420 MAIN ENTRANCE DR SAN JOSE CA 95131 |
| PHAM, TIN T | 117 WATERSTONE WAY LOUISVILLE KY 40245 |
| PHAM, VAN | 2514 APPALACHIA DR GARLAND TX 75042 |
| PHAM, VAN J | 2514 APPALACHIA DR GARLAND TX 75042 |
| PHAM,HY,X | ADDRESS ON FILE |
| PHAN, ANDY C | 1336 MOSSLAND DR SAN JOSE CA 95131 |
| PHAN, DUONG | 15 DEL PRADO DR CAMPBELL CA 95008-1820 |
| PHAN, HONG VAN | 105 SUDBURY DRIVE MILPITAS CA 95035 |
| PHAN, HUY | 1636 BIG BEND DR MILPITAS CA 95035 |
| PHAN, JAMES Q | 1147 OAKBLUFF CT SAN JOSE CA 95131 |
| PHAN, KHUE V | 941 DEL RIO CT CA 95035 |
| PHAN, KIM | 310  HARDWICK DRIVE DURHAM NC 27713 |
| PHAN, LAC | 205 HILLVIEW DR MILPITAS CA 95035 |
| PHAN, MAIDZUNG V | 1208 W MIDDLE TURNPI APT B2 MANCHESTER CT 06040 |
| PHAN, MHON | P.O. BOX 221352 WEST PALM BEACH FL 33422 |
| PHAN, MINHTHO | P. O. BOX 830914 RICHARDSON TX 75083-0914 |

| Claim Name | Address Information |
|---|---|
| PHAN, MINHTHO N | P. O. BOX 830914 RICHARDSON TX 75083-0914 |
| PHAN, NGUYET | 4715 176TH ST SW APT E3 LYNNWOOD WA 98037 |
| PHAN, SANG K | 10834 CHINON CIR SAN DIEGO CA 92126 |
| PHAN, SON T | 11526 SHADY CANYON DR. HOUSTON TX 77095 |
| PHAN, THANH | 103 DUNWELL COURT SAN JOSE CA 95138 |
| PHAN, THIEN V | 950 BRIDGEWOOD SUNNYVALE CA 94086 |
| PHAN, THINH DUC | 10510 N STELLING RD CA 95014 |
| PHAN, THONG H | 2913 PECAN MEADOW DR GARLAND TX 75040-3984 |
| PHAN, TUAN | 2226 MOSS TRL GARLAND TX 75044 |
| PHANETHONG, ASHLEY | 6304 JOHNSDALE ROAD RALEIGH NC 27615 |
| PHANETHONG, ASHLEY | 6304 JOHNDALE RD RALEIGH NC 27615 |
| PHANEUF, JASON | 5885 DOLORES STREET COLORADO SPRINGS CO 80923 |
| PHARMACARE MANAGEMENT SERVICES INC | 695 GEORGE WASHINGTON HIGHWAY LINCOLN RI 02865 |
| PHASE SEVEN LABORATORIES INC | 5730 BUCKINGHAM PKWY CULVER CITY CA 90230-6518 |
| PHELPS, BILLIE | 160 MOLLY'S PLACE RD ROXBORO NC 27574 |
| PHELPS, JULIAN B | 1343POPLAR POINTE SE SMYRNA GA 30082 |
| PHELPS, ROGER | 10341 W 350 S WESTVILLE IN 46391 |
| PHENIL PATADIA | ADDRESS ON FILE |
| PHETSINORATH, PHOUPRASIT | 1103 CLIPPER CT SAN JOSE CA 95132 |
| PHH FLEET AMERICA | 307 INTERNATIONAL CIRCLE HUNT VALLEY MD 21030 |
| PHH MORTGAGE CORP | 3000 LEADENHALL RD MOUNT LAUREL NJ 08054-4606 |
| PHI, OANH HOANG | 1142 FOX HOLLOW CT CA 95035 |
| PHI, PHUONG T | 3506 NOVA SCOTIA AVE SAN JOSE CA 95124 |
| PHIFER, HARRY A | 2765 CHRISTOPHER FARM DR VIRGINIA BCH VA 23456 |
| PHIFER, MARK | 5421 DEN HEIDER WAY RALEIGH NC 27606 |
| PHIFER, MARK P. | 5421 DEN HEIDER WAY RALEIGH NC 27606 |
| PHIFER, MICHAEL C | 26203 WHISPERING WOODS CIRCLE PLAINFIELD IL 60585 |
| PHIL DE AGUERO | 13202 W. LOS BANCOS DRIVE CORTA BELLE AZ 85375 |
| PHIL DINDAK | ADDRESS ON FILE |
| PHIL OSKOWSKI | ADDRESS ON FILE |
| PHIL SCOTT | ADDRESS ON FILE |
| PHILADELPHIA NATIONAL BANK | 5TH AND MARKET PHIILADELPHIA PA 19101 |
| PHILADELPHIA NATIONAL BANK, CORESTATE | FINANCIAL CORPORATION 5TH AND MARKET STREETS PHILADELPHIA PA 19101-7618 |
| PHILADELPHIA STOCK EXCHANGE INC | 1900 MARKET ST PHILADELPHIA PA 19103-3584 |
| PHILADELPHIA STOCK EXCHANGE INC | KRISTEN SCHWERTNER JAMIE GARNER 1900 MARKET ST PHILADELPHIA PA 19103-3584 |
| PHILION, PAUL J | 206 OGLETHORPE DR ATLANTA GA 30319 |
| PHILIP BORNOR | 65 VILLAGE LAS PALMAS CIRCLE ST. AUGUSTINE FL 32080 |
| PHILIP COX | ADDRESS ON FILE |
| PHILIP EDHOLM | ADDRESS ON FILE |
| PHILIP GADSDEN | ADDRESS ON FILE |
| PHILIP GAYLORD | ADDRESS ON FILE |
| PHILIP HARRINGTON | ADDRESS ON FILE |
| PHILIP JOHN | ADDRESS ON FILE |
| PHILIP JOHN CAMPION | ADDRESS ON FILE |
| PHILIP KARAM | ADDRESS ON FILE |
| PHILIP KEENAN | ADDRESS ON FILE |
| PHILIP KEENAN | ADDRESS ON FILE |
| PHILIP KESLER | ADDRESS ON FILE |
| PHILIP KOREST | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| PHILIP KUBAT | ADDRESS ON FILE |
| PHILIP LARSON | ADDRESS ON FILE |
| PHILIP MACMILLAN | ADDRESS ON FILE |
| PHILIP MILLER | ADDRESS ON FILE |
| PHILIP PRIDDY | ADDRESS ON FILE |
| PHILIP RESTUCCIA | ADDRESS ON FILE |
| PHILIP RIDGWAY | ADDRESS ON FILE |
| PHILIP RUFFINI | ADDRESS ON FILE |
| PHILIP S. JACKSON | NIRO, SCAVONE, HALLER & NIRO 181 WEST MADISON, SUITE 4600 CHICAGO IL 60602 |
| PHILIP SAMSON | ADDRESS ON FILE |
| PHILIP SPIES | ADDRESS ON FILE |
| PHILIP SVCS SMALLER PTY SETTLEMENT | AMERICAN ENVIRONMENTAL CONS 30 PURGATORY RD MONT VERNON NH 03057-0310 |
| PHILIP WEAVER | ADDRESS ON FILE |
| PHILIP WIECZOREK | 2524 SW CABIN CAMP LANE LEE'S SUMMIT MO 64082 |
| PHILIP YOUNG | 2530 PECAN MEADOW DR GARLAND TX 75040 |
| PHILIPPE DOUET | 387 BEDFORD ST. RICHARDSON TX 75080 |
| PHILIPPE MICHELET | ADDRESS ON FILE |
| PHILIPPE MORIN | 235 CHEMIN SENNEVILLE SENNEVILLE QC H9X 3X5 CANADA |
| PHILIPPE MORIN | 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| PHILIPS COMMUNICATIONS | HOLENWEG 4 HOORN HOORN NETHERLANDS |
| PHILIPS ELECTRONICS N.V. | GROENEWOUDSEWEG 1 EINDHOVEN THE NETHERLANDS |
| PHILIPS SEMICONDUCTORS INC | 238 LITTLETON ROAD, SUITE 202 WESTFORD MA 01886 |
| PHILIPS SPEECH PROCESSING | 14140 MIDWAY RD, SUITE 100 DALLAS TX 75244-3689 |
| PHILLIP BENKERT | ADDRESS ON FILE |
| PHILLIP BUTCHER | ADDRESS ON FILE |
| PHILLIP CANSLER | ADDRESS ON FILE |
| PHILLIP CHURCH | ADDRESS ON FILE |
| PHILLIP CRISP | ADDRESS ON FILE |
| PHILLIP CRISP | ADDRESS ON FILE |
| PHILLIP CRISP | ADDRESS ON FILE |
| PHILLIP DILLON | ADDRESS ON FILE |
| PHILLIP GARCIA | ADDRESS ON FILE |
| PHILLIP GOLDEN | 11 PARK PL DURHAM NC 27712 |
| PHILLIP HESS | ADDRESS ON FILE |
| PHILLIP LOWDER JR | ADDRESS ON FILE |
| PHILLIP NORMAN | ADDRESS ON FILE |
| PHILLIP P WARREN | 3450 SILVER LAKE PT CUMMING GA 30041 |
| PHILLIP REYES | ADDRESS ON FILE |
| PHILLIP SANDILANDS | ADDRESS ON FILE |
| PHILLIP SHERFIELD | ADDRESS ON FILE |
| PHILLIP STEVENS JR | 36133 CREAMER LANE PURCELLVILLE VA 20132 |
| PHILLIP SWANN | ADDRESS ON FILE |
| PHILLIP TIFFANY | ADDRESS ON FILE |
| PHILLIP WEST JR | 115 ROBERT WEST RD KERNERSVILLE NC 27284 |
| PHILLIP WOODY | ADDRESS ON FILE |
| PHILLIPS COUNTY TELEPHONE COMPANY | 120 N. SUNFLOWER HOLYOKE CO 80734 |
| PHILLIPS COUNTY TELEPHONE COMPANY | 240 S INTEROCEAN AVE, PO BOX 387 HOLYOKE CO 80734-0387 |
| PHILLIPS COUNTY TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 240 S INTEROCEAN AVE HOLYOKE CO 80734-0387 |
| PHILLIPS, ALLAN | 861 HILL STREET WHITINSVILLE MA 01588 |

| Claim Name | Address Information |
|---|---|
| PHILLIPS, ANTHONY S | 8208 KENNEBEC RD WILLOW SPRING NC 27592-9589 |
| PHILLIPS, BARRY V | 194 DECOY DRIVE ROXBORO NC 27574 |
| PHILLIPS, BILLIE | 17963 SMITH STREET NW ELK RIVER MN 55330 |
| PHILLIPS, CAROLYN Z | 2671 SLEEPY HOLLOW RD MONROE GA 30655-5589 |
| PHILLIPS, CHERI | 609 SARAH LAWRENCE CT RALEIGH NC 27609 |
| PHILLIPS, DANIEL C | 14089 ORCHID AVE. POWAY CA 92064 |
| PHILLIPS, DANNY | 956 TR 2946 PERRYSVILLE OH 44864 |
| PHILLIPS, DOUGLASS | 916 STONE FALLS TRAIL RALEIGH NC 27614 |
| PHILLIPS, DOUGLASS M | 1004 DAWES STREET CHAPEL HILL NC 27516 |
| PHILLIPS, ERIC | 609 SARAH LAWRENCE CT RALEIGH NC 27609 |
| PHILLIPS, JAMES E | 3531 STUTTS RD ASHEBORO NC 27203 |
| PHILLIPS, JAMES J | 6696 CLUB HOUSE LN. #103 WARRENTON VA 20187-7274 |
| PHILLIPS, JAMES S | 413 ROCK QUARRY RD RALEIGH NC 27610-5230 |
| PHILLIPS, JAN | 4233 TIMBERWOOD  DR. RALEIGH NC 27612 |
| PHILLIPS, JENNIFER | 1806 MILLWOOD LN ALLEN TX 75002-1549 |
| PHILLIPS, JESSICA | 1013 ANDIRON LN RALEIGH NC 27614 |
| PHILLIPS, JOANNE | 1648 LAKESTONE VILLAGE LANE FUQUAY-VARINA NC 27526 |
| PHILLIPS, JOANNE H | 1648 LAKESTONE VILLAGE LANE FUQUAY-VARINA NC 27526 |
| PHILLIPS, JOHNNY | 4065 THREE CHIMNEYS LN CUMMING GA 30041-5610 |
| PHILLIPS, JONATHAN | 4212 ROCKINGHAM WAY PLANO TX 75093 |
| PHILLIPS, JUSTIN | 16020 HENDERSON HEIGHTS DR MILTON GA 30004 |
| PHILLIPS, JUSTIN L | 16020 HENDERSON HEIGHTS DR MILTON GA 30004 |
| PHILLIPS, LILLIAN | 5127 CHALET LANE DALLAS TX 75232 |
| PHILLIPS, MARK | 6117 TREVOR SIMPSON DR LAKE PARK NC 28079 |
| PHILLIPS, MARK LEE | 1001 HEATHERWOOD DRIVE WYLIE TX 75098 |
| PHILLIPS, MELINDA | 5408 WELLINGTON DR. RICHARDSON TX 75082 |
| PHILLIPS, NOVENE P | 1120 PRESTON ROAD SMITHFIELD NC 27577 |
| PHILLIPS, PATRICIA F | 4409 LUXEMBOURG WAY DECATUR GA 30034 |
| PHILLIPS, PHYLLIS | 68 DEVONSHIRE CIRCLE ELGIN IL 60123 |
| PHILLIPS, SCOTT R | 1565 LEMOYNE AVE SARACUSE NY 13208 |
| PHILLIPS, STEVE | 9209 SANCTUARY CT. RALEIGH NC 27617 |
| PHILLIPS, STUART | 10279 LODESTONE WAY PARKER CO 80134 |
| PHILLIPS, SUSAN | 6205 PARKHILL DR. ALEXANDRIA VA 22312 |
| PHILLIPS, SUSAN P | 711 COTTONWOOD BEND ALLEN TX 75002 |
| PHILLIPS, THERESA | 326 KILEY DR HOSCHTON GA 30548 |
| PHILLIPS, THERESA L | 987 TAHOE TRL LILBURN GA 30247 |
| PHILLIPS, THERESA L | 326 KILEY DRIVE HOSCHTON GA 30548 |
| PHILLIPS, TIM | 2400 HICKORY LANE ST. PAUL TX 75098 |
| PHILPOTT, MATTHEW | 1967 SPARKS CT SIMI VALLEY CA 93065 |
| PHILPOTT, RONALD | 214 WARNER RD LANCASTER NY 14086 |
| PHINNEY, THOMAS | 10710 DALTON AVE TAMPA FL 33615 |
| PHIPHATTHANA, MICHAEL | 1611 SEVEN OAKS PLACE HIGH POINT NC 27265 |
| PHIPPS, GAIL B | 15230 S W HERON COUR T #168 BEAVERTON OR 97007 |
| PHIPPS, RICHARD | 13175 SW 161ST PL. TIGARD OR 97223 |
| PHIPPS, THOMAS | 13573 W HOLLY STREET GOODYEAR AZ 85338 |
| PHIPPS, THOMAS | 13573 W HOLLY STREET GOODYEAR AZ 85395 |
| PHIRI, LINDANI | 106 COLLIER PL APT 2B CARY NC 27513 |
| PHIRI, LINDANI | 641 SWEET LAUREL LN APEX NC 27523-9305 |
| PHOENIX CITY TREASURER | AZ |

| Claim Name | Address Information |
|---|---|
| PHOENIX CITY TREASURER | P.O. BOX 29690 PHOENIX AZ 85038 |
| PHOENIX CITY TREASURER | P.O. BOX 29690 PHOENIX AZ 85038-9690 |
| PHOENIX CO OF CHICAGO INC | 555 POND DR WOOD DALE IL 60191-1192 |
| PHOENIX COMMUNICATIONS & CABLING | 100 MCLEAN BRUCE TWP MI 48065-4919 |
| PHOENIX CONTACT | PO BOX 64450 BALTIMORE MD 21264-4450 |
| PHOENIX CONTACT LTD | 235 WATLINE AVENUE MISSISSAUGA ON L4Z 1P3 CANADA |
| PHOENIX TECHNOLOGIES | 915 MURPHY RANCH RD MILPITAS CA 95035 |
| PHOENIX TELECOM SOLUTIONS | 15375 BARRANCA PKWY C-106 IRVINE CA 92618 |
| PHOENIX TELECOM SOLUTIONS | 15375 BARRANCA PKWY STE 1101 IRVINE CA 92618-2209 |
| PHOENIX TELECOM SOLUTIONS | 1513 E MCFADDEN AVE SANTA ANA CA 92705-4307 |
| PHOENIX TELECOM SOLUTIONS | 1613 E MCFADDEN AVE SANTA ANA CA 92705-4307 |
| PHOENIX TELECOM SOLUTIONS INC | 1513 E MCFADDEN AVE SANTA ANA CA 92705-4307 |
| PHOENIX YOUTH PROGRAMS | 5170 DUKE ST HALIFAX NS B3J 1N7 CANADA |
| PHOMMACHIT, PAUL | 15175 SOUTH AVON STR LATHROP CA 95330 |
| PHOMMAKHOTH, BOUALINE | 831 CHICKAMAUGA DR MURFREESBORO TN 37128 |
| PHOMMANIRAT, URSULA | 27 VERONICA DR ROCHESTER NY 14617 |
| PHOMMANIRAT, URSULA H. | 27 VERONICA DR ROCHESTER NY 14617-5219 |
| PHONE CARD ENTERPRISE INC. | 30-50 WHITESTONE EXPWY, SUITE 104 FLUSHING NY 14609 |
| PHONEAMERICA CORPORATION | 8 BACTON HILL RD FRAZER PA 19355 |
| PHONES PLUS | 3 FORBES RD TRAFFORD PA 15085-1201 |
| PHONETEL COMMUNICATIONS, INC. | ADDRESS CANNOT BE FOUND |
| PHONEWARE LIMITED | SAXHAM HOUSE, 55 GLASTHULE ROAD GLASTHULE, CO DUBLIN IRELAND |
| PHONG DOAN | ADDRESS ON FILE |
| PHONG, ALBERT | 2205 DAHLIA CT SAN JOSE CA 95133-1272 |
| PHONG, TONY | 3267 SAGEWOOD LN SAN JOSE CA 95132-3540 |
| PHONG, TONY | 2205 DAHLIA CT SAN JOSE CA 951331272 |
| PHONGPHUN VISUTHISEN | ADDRESS ON FILE |
| PHONOSCOPE COMMUNICATIONS INC | 6105 WESTLINE DRIVE HOUSTON TX 77036-3515 |
| PHOTOCIRCUITS INC | PO BOX 784546 PHILADELPHIA PA 19178-4546 |
| PHROMMALA, SENGCHANH | 105 PRAIRIE VIEW DR MURFREESBORO TN 37127 |
| PHU NGUYEN | 108 GOLDENRAIN TREE DRIVE EULESS TX 76039-4133 |
| PHUC LE | ADDRESS ON FILE |
| PHUNG LE | ADDRESS ON FILE |
| PHUNG, JAMES V | 3314 CREEK MEADOW LN GARLAND TX 75040 |
| PHUNG, TRUONG TRAN | 2059 SECOND ST SANTA CLARA CA 95054 |
| PHUONG DO | ADDRESS ON FILE |
| PHUONG UNG | ADDRESS ON FILE |
| PHW | PHW INTERNATIONAL LLC 2880 WEST SAHARA AVE LAS VEGAS NV 89102 |
| PHW INTERNATIONAL LLC | 2880 WEST SAHARA AVE LAS VEGAS NV 89102 |
| PHYALL, ARTHUR | 11634 CREEK ASH SAN ANTONIO TX 78253 |
| PHYCOM CORP. | 28901 CLEMENS ROAD WESTLAKE OH 44145 |
| PHYLLIS BROCK | 22460 STARLING CRT CUPERTINO CA 95014 |
| PHYLLIS HANKINS | ADDRESS ON FILE |
| PHYLLIS LEWIS | ADDRESS ON FILE |
| PHYLLIS PALLESCHI | ADDRESS ON FILE |
| PHYSICIAN BUSINESS SERVICES | 3051 N WINDSONG DR PRESCOTT AZ 86314 |
| PHYSICIAN DISCOVERIES | PO BOX 25866 WINSTON SALEM NC 27114 |
| PI-YUAN CHO | ADDRESS ON FILE |
| PIAC | 39 RIVER ST TORONTO ON M5A 3P1 CANADA |

| Claim Name | Address Information |
|---|---|
| PIANKA, HENRIETTA | 4639 TACONY STREET PHILADELPHIA PA 19137 |
| PIASENTIN, RICHARD | 345 RED OSIER ROAD WATERLOO ON N2V 2V8 CANADA |
| PIATT, BRENT D | 1174 MARIETTA DR KERNERSVILLE NC 27284 |
| PIATT, JEFF | 816 HOLT GROVE COURT NASHVILLE TN 37211 |
| PIAZZA, ROBIN | 3458 SPRINGLAKE CR LOVELAND OH 45140 |
| PIAZZA, VINCENT J | 405 N HOWARD AVE METAIRIE LA 70003 |
| PICA 9 INC | 410 WYNNEWOOD ROAD PELHAM MANOR NEW YORK NY 10803 |
| PICCARRETO, JOSEPH A | 179 KEARNEY DRIVE ROCHESTER NY 14617 |
| PICCARRETO,JOSEPH | ADDRESS ON FILE |
| PICCIANO, PETER | 8133 CARR COURT ARVADA CO 80005 |
| PICCIANO, PETER | 3563 W 112TH CIR WESTMINSTER CO 80031-7167 |
| PICKELL, ROBERT W | 3535 CHICORY DR CUMMING GA 30041 |
| PICKELS, NOVA | 921 LOGANWOOD AVE RICHARDSON TX 75080-3053 |
| PICKELS, NOVA L | 921 LOGANWOOD AVE RICHARDSON TX 75080-3053 |
| PICKENS, GLENN D | 3030 ABBOTTSWELL DR ALPHARETTA GA 30022 |
| PICKENS, MARION | 6408 S. RHODES AVE #1 CHICAGO IL 60637 |
| PICKENS, WILFRED | 514 RIVERCOVE DR GARLAND TX 75044 |
| PICKERING, JACK L | 505 LAKERIDGE DRIVE ALLEN TX 75002 |
| PICKETT, ANA | 231 SAN TROPEZ DR. HOLLISTER CA 95023 |
| PICKETT, CHERYLL | 3949 SIENA DR FRISCO TX 75034 |
| PICKETT, RICKY A | 223 FOX DEN ROAD TROY NC 27371 |
| PICKETT, WARREN | 2 WILLOW BEND STREET WYLIE TX 75098-6820 |
| PICKLES, ROY C | 140 TRYLEE DR WAKE FOREST NC 27587 |
| PICKNET, INC. | 155 ROUTE 46 WEST WAYNE NJ 07470 |
| PICKRELL, DAVID | ADDRESS ON FILE |
| PICMG HEADQUARTERS | 401 EDGEWATER PLACE SUITE 600 WAKEFIELD MA 01880 |
| PICO | 5361 ROYAL WOODS PARKWAY TUCKER GA 30084 |
| PICO | PICO 5361 ROYAL WOODS PARKWAY TUCKER GA 30084 |
| PICOCHIP DESIGNS LIMITED | 108 WALCOT STREET 2ND FLOOR BATH BA1 5BG GREAT BRITAIN |
| PICOLIGHT INCORPORATED | DEPT 0345 PO BOX 120345 DALLAS TX 75312-0345 |
| PICOLIGHT INCORPORATED | 430 N MCCARTHY BLVD MILPITAS CA 950355112 |
| PICOSECOND PULSE LABS INC | PO BOX 500 BEAVERTON OR 97077-0500 |
| PICTET ET CIE | 29 BOULEVARD GEORGES FAVON GENEVE 1204 SWITZERLAND |
| PICTURETEL CORP | 1 CORPORATION WAY PEABODY MA 01960 |
| PIECUCH, JOHN | 1310 WELLINGTON ROAD MANCHESTER NH 03104 |
| PIECUCH, JOHN W | 1310 WELLINGTON ROAD MANCHESTER NH 03104 |
| PIEDMONT RURAL TELEPHONE COOP INC | 201 ANDERSON DR PO BOX 249 LAURENS SC 29360-0249 |
| PIEDMONT TEL MEMBERSHIP CORP | 191 REEDS BAPTIST CHURCH RD LEXINGTON NC 27295-6209 |
| PIEDMONT TEL MEMBERSHIP CORP | GINNY WALTER LINWOOD FOSTER 191 REEDS BAPTIST CHURCH RD LEXINGTON NC 27295-6209 |
| PIEDMONT TELEPHONE MEMBERSHIP | CORPORATION 191 REEDS BAPTIST CHURCH RD LEXINGTON NC 27295-6209 |
| PIENIASZEK, DANIEL P | 136 RASPBERRY PATCH ROCHESTER NY 14612 |
| PIERANNUNZI, KEN | 2285 PRICKLY PEAR WALK LAWRENCEVILLE GA 30043-6344 |
| PIERCE TELEPHONE CO INC | GINNY WALTER LINWOOD FOSTER 112 SOUTH 5TH STREET PIERCE NE 68767-0113 |
| PIERCE TELEPHONE COMPANY INC | 112 SOUTH 5TH STREET, PO BOX 113 PIERCE NE 68767-0113 |
| PIERCE, CATHERINE | 102 SCOTWINDS CT CARY NC 27511 |
| PIERCE, CELIA W | 63 ALLIE SIDNEY RD ROXBORO NC 27573 |
| PIERCE, DAVID | 3813 MERRIMAN DRIVE PLANO TX 75074 |
| PIERCE, EDWARD | 2606 VALLEY CREEK TRL MCKINNEY TX 75070 |

| Claim Name | Address Information |
|---|---|
| PIERCE, EDWIN D | 11924 OXFORD HILLS DR WALTON KY 41094-6912 |
| PIERCE, GERALD K | 3209 SUNRISE DR. ROWLETT TX 75088 |
| PIERCE, LINDA | 11054 COUNTY RD 2464 TERRELL TX 75160 |
| PIERCE, MATTHEW | 5400 W PARMER LN APT 1121 AUSTIN TX 78727-3916 |
| PIERCE, MICHAEL | 11 TRESCOTT DR DURHAM NC 27703 |
| PIERCE, MICHAEL | 3790 CREEKWOOD DR LOGANVILLE GA 30052 |
| PIERCE, MICHAEL J. | 3790 CREEKWOOD DRIVE LOGANVILLE GA 30052 |
| PIERCE, RACHEL | 3916 SPERRY ST DALLAS TX 75214-2738 |
| PIERCE, RACHEL | 7103 SANTA MONICA DR DALLAS TX 75223 |
| PIERCE, RICHARD F | 6700 AMERICANA DR NE ST. PETERSBURG FL 33702 |
| PIERCE, RONALD J | 5011 S ALSTON AVE APT F 203 DURHAM NC 27713 |
| PIERCE, WILBERT M | 77 BOW STREET NORTHWOOD NH 03261 |
| PIERCY, GERALD | 8708 MANSFIELD DR RALEIGH NC 27613 |
| PIERRE BISSONNETTE | ADDRESS ON FILE |
| PIERRE BOULOS | ADDRESS ON FILE |
| PIERRET, MARK | 147 CLARENDON CIRCLE FRANKLIN TN 37069 |
| PIERSOL, BARBARA J | RT 3 BOX 367 FRANKLINTON NC 27525 |
| PIERSON, NILES W | 286 BETH LN APT 8 WATERBURY CT 06705-2548 |
| PIETRO MICHETTI | 63 BRIAR ROAD BETHANY CT 06524 |
| PIETRZAK, ANDREW | 6 PECONIC LANE SELDEN NY 11784 |
| PIETRZAK, ANDREW S | 6 PECONIC LANE SELDEN NY 11784 |
| PIFER, ANGELA R | 4000 STATION RD DURHAM NC 27705 |
| PIGEON POINT SYSTEMS | PO BOX 66989 SCOTTS VALLEY CA 95067-6989 |
| PIGEON, LAWRENCE | 9206 SHOREVIEW RD DALLAS TX 75238 |
| PIKE JR, AFTON E | 2622 E LINCOLN AVE PARKER CO 80134-9700 |
| PILAR MESA | ADDRESS ON FILE |
| PILCH, DONNA | P.O. BOX 4616 CARY NC 27519 |
| PILCH, DONNA | PO BOX 37395 RALEIGH NC 27627 |
| PILCHER, WILLIAM G | 815 WAGE DR SW LEESBURG VA 22075 |
| PILGRIM TECHNOLOGY LLC | 3900 CENTENNIAL DR STE B MIDLAND MI 48642-5996 |
| PILIP, WAYNE | 811 RIDGEMONT ALLEN TX 75002 |
| PILKINGTON, JANET M | 3608 HENNINGSON WAY DURHAM NC 27705 |
| PILLARS, MARGO | PO BOX 848 OLD TOWN FL 32680 |
| PILLER, GERARD A | 45 HOMESTEAD AVE N SMITHFIELD RI 02896 |
| PILLMAN, EDWARD J | 5203 STONE ARBOR CT. DALLAS TX 75287 |
| PILLOW, CARROLL L | P O BOX 69 POWAY CA 92074 |
| PILLOW, TIMOTHY | 575 LOVE HENRY COURT SOUTHLAKE TX 76092 |
| PILON, FRANCIS J | PO BOX 425 POCONO PINES PA 18350 |
| PILSWORTH, JANE | E13934 COMPTON RD. LA FARGE WI 54639 |
| PILSWORTH, JANE L | EAST 13934 COMPTON RD LA FARGE WI 54639 |
| PILTZ, EDWARD E | 662 BEHRENS RD JIM THORPE PA 18229 |
| PIMENTEL, FRED | 1821 PARKWOOD DR SAN MATEO CA 94403 |
| PIMENTEL, MARCELO | 1335 NW 122ND TER PEMBROKE PNES FL 33026-3823 |
| PIMENTEL, MARCELO | 2860 SW 75TH WAY APT 2310 DAVIE FL 33314 |
| PIN CHANG | 1577 SHANGHAI CIRCLE SAN JOSE CA 95131 |
| PINCHEN, ANTHONY | 2434 WHISTLING SPRINGS CRESCENT OAKVILLE ON L6M 0C4 |
| PINDER CHAUHAN | ADDRESS ON FILE |
| PINE CELLULAR PHONES INC | 210 NORTH PARK DRIVE BROKEN BOW OK 74728-3964 |
| PINE CELLULAR PHONES INC | GINNY WALTER LORI ZAVALA 210 NORTH PARK DRIVE BROKEN BOW OK 74728-3964 |

| Claim Name | Address Information |
| --- | --- |
| PINE DRIVE TELEPHONE COMPANY | 8611 CENTRAL AVE, PO BOX 188 BEULAH CO 81023-0188 |
| PINE RIVER PLASTICS INC | 1111 FRED W MOORE HIGHWAY SAINT CLAIR MI 48079-4967 |
| PINE TELEPHONE COMPANY INC | GINNY WALTER LORI ZAVALA 206 W 2ND ST BROKEN BOW OK 74728-0548 |
| PINE TELEPHONE COMPANY INC | 206 W 2ND ST PO BOX 548 BROKEN BOW OK 74728-0548 |
| PINE TREE TELEPHONE & TELEGRAPH | 56 CAMPUS DR NEW GLOUCESTER ME 04004-0048 |
| PINE, RAYMOND | 158 HAMPTON CT 9225 ELLIJAY GA 305406437 |
| PINEAU JR, CHARLES A | 5475 PORTER DR SPC 128 LAS CRUCES NM 88012-7908 |
| PINEDA, VOLTAIRE | 1315 JOSHUA PL ALLEN TX 75002 |
| PINEHURST RADIO GRP PA | PO BOX 63450 CHARLOTTE NC 28263-3450 |
| PINELAND TELEPHONE COOP INC | 30 SOUTH ROUNTREE STREET PO BOX 678 METTER GA 30439-0678 |
| PINELAND TELEPHONE COOPERATIVE INC | 30 SOUTH ROUNTREE STREET, PO BOX 678 METTER GA 30439-0678 |
| PINELLAS COUNTY OF | 315 COURT ST CLEARWATER FL 33756-5165 |
| PINELLI, ROBERT | 30 PICH PINE ROAD BREWSTER MA 02631 |
| PINEVIEW ASSICUATES | ATTN: FRED KRAJACIC C/O CIMINELLI DEVELOPMENT COMPANY, INC. 350 ESSJAY ROAD, SUITE 101 WILLIAMSVILLE NY 14221 |
| PINEVIEW ASSOCIATES | C/O CIMINELLI DEVELOPMENT CO., INC. 350 ESSJAY ROAD, SUITE 101 WILLIAMSVILLE NY 14221 |
| PINEVILLE TELEPHONE COMPANY | 118 COLLEGE ST PINEVILLE NC 28134-9706 |
| PING LI | ADDRESS ON FILE |
| PING ZHANG | ADDRESS ON FILE |
| PINGATORE, MATTHEW J. | 2830 CALIFORNIA ST SAN FRANCISCO CA 94115 |
| PINGTEL CORP | 400 WEST CUMMINGS PARK SUITE 2200 WOBURN MA 01801 |
| PINHEIRO, ANA | 9 HOLLY LN REHOBOTH MA 02769-1436 |
| PINIZZOTTO, GAIL L | 781 71ST AVE N ST PETERSBURG FL 33702-5811 |
| PINIZZOTTO, MICHAEL J | 5885 WILLIAMSON ROAD JUPITER FL 33458 |
| PINK ELEPHANT CORPORATION | 4237 PAYSPHERE CIRCLE CHICAGO IL 60674-0042 |
| PINKERTON CONSULTING | 12655 N CENTRAL EXPY STE 350 DALLAS TX 75243-1700 |
| PINKERTON CONSULTING | 9330 LBJ FREEWAY SUITE 700 DALLAS TX 75243-4312 |
| PINKERTON, LARRY | 3800 WEEPING WILLOW DR APT G LYNCHBURG VA 245013986 |
| PINKERTON, LARRY L | 3800 WEEPING WILLOW DR APT G LYNCHBURG VA 245013986 |
| PINNACLE COMMUNICATIONS | 101 NORTH BOONE ST. LAVACA AR 72941 |
| PINNACLE COMMUNICATIONS INC | 301 N HIGHWAY 96 LAVACA AR 72941-4925 |
| PINNACLE WEST CAPITAL CORP | 400 E VAN BUREN ST PHOENIX AZ 85004-0673 |
| PINNAVAIA, JODY | 1220 COATES AVE HOLBROOK NY 117412422 |
| PINNELLI, DAWNE | RR 3 BOX 135M VINEYARD HAVEN MA 02568 |
| PINNEY, JERRY | 5511 SAFARI TRL ARLINGTON TX 76018 |
| PINO, HENRY | POB 793741 DALLAS TX 75379 |
| PINO, JOSEPH | 3 CHERYL ANN CT BERLIN NJ 08009 |
| PINO, JOSEPH A | 3 CHERYL ANN CT BERLIN NJ 08009 |
| PINO, JOSEPH A., SR. | 3 CHERYL ANN CT BERLIN NJ 08009 |
| PINSON, BILL | 2037 SIX MILE ROAD CRYSTAL SPRINGS MS 39059 |
| PINTADO, ALBERT | 407 TAYLOR LANE BELTON MO 64012 |
| PINTER, ROBERT | 5 GREENWOOD LANE ST. JAMES NY 11780 |
| PINTHOR UNG | ADDRESS ON FILE |
| PINTI, RICHARD | 424 HIGH ROCK STREET NEEDHAM MA 02492 |
| PINTO, DOMINICK | 151 BAY 28TH ST BROOKLYN NY 11214 |
| PINTO-LOBO, ANDRE | 20780 SNOWPINE PLACE ASHBURN VA 201474-439 |
| PINZON, MARIO | 3809 EDGESTONE DR PLANO TX 75093 |
| PINZONE, CHRISTOPHER | 53 HIGHLAND RD MERRIMAC MA 01860 |

| Claim Name | Address Information |
|---|---|
| PIONEER HOLDINGS | FOUNTAIN PRECINCT SHEFFIELD S1 2JA GREAT BRITAIN |
| PIONEER HOLDINGS L.L.C. | 600 STEVENS PORT DRIVE, SUITE 150 DAKOTA DUNES SD 57049 |
| PIONEER TEL COOP INC | DO NOT USE KINGFISHER OK 73750-0539 |
| PIONEER TELEPHONE COMPANY INC | 215 S MAIN ST LACROSSE WA 99143-9700 |
| PIONEER TELEPHONE COOPERATIVE | 108 E ROBBERTS AVE, P O BOX 539 KINGFISHER OK 73750 |
| PIONEER TELEPHONE COOPERATIVE | 1304 MAIN ST, PO BOX 631 PHILOMATH OR 97370-0631 |
| PIONEER TELEPHONE COOPERATIVE (OK) | GINNY WALTER LORI ZAVALA 108 E ROBBERTS AVE KINGFISHER OK 73750 |
| PIONEER TELEPHONE COOPERATIVE (OK) | 108 E ROBBERTS AVE P O BOX 539 KINGFISHER OK 73750 |
| PIONEER TELEPHONE COOPERATIVE INC | 108 E ROBBERTS AVE, P O BOX 539 KINGFISHER OK 73750 |
| PIONEER TELEPHONE COOPERATIVE INC | CAPITAL CREDITS DEPT KINGFISHER OK 73750-0539 |
| PIONEER TELEPHONE COOPERATIVE INC (OK) | 108 E ROBBERTS AVE P O BOX 539 KINGFISHER OK 73750 |
| PIONTEK, DANIEL | 117 PLANTATION DR. NEW IBERIA LA 70563 |
| PIORKOWSKI, RICHARD | 8256 E CULVER MESA AZ 85207 |
| PIOTR WOJTANIA | ADDRESS ON FILE |
| PIOTR ZIELINSKI | ADDRESS ON FILE |
| PIPE, GLENN | 901 CLINTON PLANO TX 75075 |
| PIPER, CHRISTINE I | P O BOX 1117 CREEDMOOR NC 27522 |
| PIPER, KEITH | 507 SPRING HEIGHTS LN SMYRNA GA 30080 |
| PIPER, ROBERT | 116 EDEN GLEN DRIVE HOLLY SPRINGS NC 27540 |
| PIPPIN JR, ROBERT | 147 SOUTHWOLD DRIVE CARY NC 27519 |
| PIPPO REALBUTO | ADDRESS ON FILE |
| PIPPY, JOHN | 103 RAIFORD CT DURHAM NC 27703-8352 |
| PIQUERAS, EDUARDO | 120 HIGHLNDS LAKE DR CARY NC 27511 |
| PIRACHA, ANWAR | 2001 LUNENBURG DRIVE ALLEN TX 75013 |
| PIRACHA, MUNAWAR | 3321 PATRIOT DR PLANO TX 75025 |
| PIRACHA, MUNAWAR A | 3321 PATRIOT DR PLANO TX 75025 |
| PIRACHA, NASIR | 501 CUTTER LANE ALLEN TX 75013 |
| PIRANAVAM THIRUVARANGAN | 104 1192 MEADOWLANDS DRIVE NEPEAN ON K2E 6J9 CANADA |
| PIRATE GLACIER INC | 12425 ANGEL OAK DRIVE HUNTERSVILLE NC 28078 |
| PIRIH, ANTHONY M. | 900 ANDERSON DRIVE GREEN OAKS IL 60048 |
| PIRKLE, STEPHEN M | 1900 GLENN CLUB DR #1318 STN MOUNTAIN GA 30087 |
| PIROSO, EVALINA R | 25A ALBIN STREET CONCORD NH 03301 |
| PIRRERA, ANTHONY | 492 STRATFORD RD FALLSTONE MD 21047 |
| PISANI, RICHARD | 805 W 21ST AVE SPOKANE WA 99203 |
| PISANICH III, JOHN | 3022 GLENHOLLOW CIR CARROLLTON TX 75007 |
| PISAPIA, SCOTT | 3905 W. 185TH ST TORRANCE CA 90504 |
| PISCITELLI, MICHAEL | 4 LONGO LANE NORTHFORD CT 06472 |
| PISEI NOP | ADDRESS ON FILE |
| PISEL, WILLIAM F | 500 HARTFORD DR CINNAMINSON NJ 08077 |
| PISKE, GREGORY | 1112 SEMINOLE RICHARDSON TX 75080 |
| PISKE, GREGORY A | 1112 SEMINOLE RICHARDSON TX 75080 |
| PISSIOS, POLLY | 820 RED BRIDGE RD LAKE ZURICH IL 60047 |
| PISTACCHIO, MICHAEL | 1813 BODWIN LN APEX NC 27502-6522 |
| PITA, FERNANDO | 824 HAWTHORN TERRACE WESTON FL 33327 |
| PITA, OSCAR | POSTLAND - PMB 40 PLAZA ENCANTADA  STE. A-2 TRUJILLO ALTO PR 00976 |
| PITBLADO LLP | BARRISTERS & SOLICITORS 2500 - 360 MAIN ST WINNIPEG MB R3C 4H6 CANADA |
| PITCHAIKANI, BALAJI | 2053 GRANT ROAD, #111 LOS ALTOS CA 94024 |
| PITCHER JR, JACK | 17470 WOODLAWN COURT STRONGVILLE OH 44149 |
| PITCHER, MARI JAN | 3006 WILD MEADOW DR DURHAM NC 27705 |

| Claim Name | Address Information |
| --- | --- |
| PITCHFORD, NATALIE | 18860 SW 25TH COURT MIRAMAR FL 33029 |
| PITEGOFF, ALAN J | 3632 BLUE RIDGE RD RALEIGH NC 27612 |
| PITNEY BOWES | 5500 EXPLORER DRIVE MISSISSAUGA ON L4W 5C7 CANADA |
| PITNEY BOWES | PO BOX 190 ORANGEVILLE ON L9W 2Z6 CANADA |
| PITNEY BOWES | PITNEY BOWES MANAGEMENT SERVICES 501 CORPORATE CENTRE DRIVE TENNESSEE TN 37067-2662 |
| PITNEY BOWES | PO BOX 845801 DALLAS TX 75284 |
| PITNEY BOWES MANAGEMENT SERVICES | 501 CORPORATE CENTRE DRIVE, SUITE 340 TENNESSEE TN 37067-2662 |
| PITNEY BOWES MANAGEMENT SERVICES | 501 CORPORATE CENTRE DRIVE TENNESSEE TN 37067-2662 |
| PITNEY BOWES MANAGEMENT SVCS | P.O. BOX 845801 DALLAS TX 75284 |
| PITNEY BOWES OF CANADA LIMITED | P O BOX 190 ORANGEVILLE ON L9W 2Z6 CANADA |
| PITTGES, JEFF J | 510 SHANNON WAY APT #2106 REDWOOD CITY CA 94065 |
| PITTIGLIO RABIN TODD MCGRATH | 77 4TH AVE STE 5 WALTHAM MA 24517567 |
| PITTIGLIO, RABIN, TODD & | 77 4TH AVE STE 5 WALTHAM MA 24517567 |
| PITTMAN, CHAN | 328 TALLOWWOOD DRIVE GARNER NC 27529 |
| PITTMAN, DORA S | 401 ASHLAR CIRCLE NASHVILLE TN 37211 |
| PITTMAN, PAUL E | 4122 HARMONY CHURCH RD EFLAND NC 27243 |
| PITTMAN, PAUL S | 4506 HARMONY CH RD EFLAND NC 27243 |
| PITTMAN, ROSWITHA M | 233 PINE WOOD ROAD SANFORD NC 27330 |
| PITTMAN, TONY | 8037 BRIGHT OAK TRAIL RALEIGH NC 27616 |
| PITTON, KAREN | PO BOX 909 TALBOTT TN 37877-0909 |
| PITTS, BERNICE | 8755 S LOOMIS CHICAGO IL 60620 |
| PITTS, DINAH C | 237 HARRIS ROAD WAKE FOREST NC 27588 |
| PIUZE, MATTHEW | 8 EVERGREEN LN AMHERST NH 03031-1934 |
| PIWKO, JOHN M | 4050 S BRIGHTON PLAC E CHICAGO IL 60632 |
| PIWOWAREK, STANLEY | 25850 W 104TH TERR OLATHE KS 66061 |
| PIXIUS COMMUNICATIONS LLC | 1634 EAST CENTRAL WICHITA KS 67214-4165 |
| PIYUSH SURA | ADDRESS ON FILE |
| PIZUR, LOTTIE V | 1808 BONITA AVE MT PROSPECT IL 60056-2812 |
| PIZZARELLO, LOUIS M | 1743 WHISPERHILL DRIVE RESTON VA 20194 |
| PIZZIMENTI, JOSEPH W | 6716 AIMPOINT DRIVE PLANO TX 75023 |
| PIZZINO, GERALD P | 7129 VENETIAN WAY LAKE CLARK SH FL 33406 |
| PIZZO, WILLIAM C | 1770 LATE PLACE UNIT B VENICE FL 34293 |
| PIZZOLI, RICHARD C | 2257 STEINER AVE SAN FRANSISCO CA 94115 |
| PKWARE INC | 9025 NORTH DEERWOOD DR BROWN DEER WI 53223 |
| PLACE, CHARLES L | 103 E. CARSON CIRCLE PARACHUTE CO 81635 |
| PLACE, RUSSELL | 4860 FIELDSTONE VIEW CR CUMMING GA 30028 |
| PLACIDO, LORRAINE | 665 MONTEREY AVE MORRO BAY CA 93442-2231 |
| PLACK, GREGORY A | 1808 6TH ST PERRY IA 50220-1229 |
| PLAINFIELD COMMUNITY HOMES | 91 MILLENNIUM PARKWAY BELLEVILLE ON K8N 4Z5 CANADA |
| PLAINS COOP TELEPHONE ASSN INC | 6488 US HWY 36 JOES CO 80822-9501 |
| PLAINS COOPERATIVE TELEPHONE ASSOCIATION | 6488 US HIGHWAY 36 JOES CO 80822 |
| PLAINVIEW TELEPHONE COMPANY INC | 112 S MAIN ST, PO BOX 117 PLAINVIEW NE 68769-0117 |
| PLAN B NETWORKS, INC. | 11395 JAMES WATT DR STE A6 EL PASO 79 79936-5941 |
| PLANIT NETWORKS, INC. | 110  HOPE ROAD PO BOX 502 BLAIRSTOWN NJ 07825-9779 |
| PLANITAX INC | PO BOX 2745 WALNUT CREEK CA 94595-0745 |
| PLANO ENDODONTICS | 5072 W PLANO PKWY STE 180 PLANO TX 75093 |
| PLANO FAMILY PRACTICE SPORTS MEDICINE | 6124 W PARKER RD STE 534 PLANO TX 75093-8136 |

| Claim Name | Address Information |
|---|---|
| PLANO ISD EDUCATION FOUNDATION | 2700 WEST 15TH STREET PLANO TX 75075 |
| PLANT EQUIPMENT | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 28075 DIAZ ROAD TEMECULA CA 92590-3436 |
| PLANT EQUIPMENT INC | 42505 RIO NEDO, PO BOX 9007 TEMECULA CA 92589-9007 |
| PLANT EQUIPMENT, INC | 42505 RIO NEDO TEMECULA CA 92590 |
| PLANT EQUIPMENT, INC. | 42505 RIO NEDO TEMECULA CA 92589 |
| PLANT EQUIPMENT, INC. | 42505 RIO NEO TEMECULA CA 92589-9007 |
| PLANT TELEPHONE COMPANY | 1703 HIGHWAY 82 W PO BOX 187 TIFTON GA 31793-0187 |
| PLANTAMURA, FRANK | 114 PALADIN PLACE CARY NC 27513 |
| PLANTCML | KRISTEN SCHWERTNER PETRA LAWS 75 BOUL DE LA TECHNOLOGIES GATINEAU QC J8Z 3G4 CANADA |
| PLANTE, ELIZABETH | 25B SUNCOOK POND DRIVE SUNCOOK NH 03275 |
| PLANTING, LAURA E | 1025 THISTLE CT SUNNYVALE CA 94086 |
| PLANTRONICS INC | 345 ENCINAL STREET SANTA CRUZ CA 95061-0635 |
| PLANTRONICS INC. | 345 ENCINAL STREET SANTA CRUZ CA 95060 |
| PLAQUEMINES PARISH | LA |
| PLAQUEMINES PARISH | SALES TAX DIVISION 8056 HIGHWAY 23, SUITE 201C BELLE CHASSE LA 70037 |
| PLAS TECH FABRICATIONS INC | 135 IBER ROAD STITTSVILLE ON K2S 1E7 CANADA |
| PLASTINA, FRANCO | 306 POND BLUFF WAY CARY NC 27513 |
| PLATFORM COMPUTING CORP | 3760-14TH AVENUE MARKHAM ON L3R 3T7 CANADA |
| PLATFORM COMPUTING CORPORATION | PO BOX 95070 CHICAGO IL 60694-5070 |
| PLATINUM EQUITY LLC | 2049 CENTURY PARK E LOS ANGELES CA 90067-3101 |
| PLATINUM RESOURCING UK LIMITED | 44 HIGH STREET MARLOW SL7 1AW GREAT BRITAIN |
| PLATINUM VOICE AND DATA INC. | 1000 PEACHTREE INDUSTRIAL BLVD STE. 6  4 SUWANEE GA 30024 |
| PLATO, DONALD L | 1005 NEW DOVER RD APEX NC 27502-8956 |
| PLATT, DANIEL | 112 MISTY RIDGE RD DURHAM NC 27712 |
| PLATT, JEFFREY | 600 WOODBRIDGE PKWY APT 423 WYLIE TX 75098-7032 |
| PLATT, MERRICK | 251 ROCKETTS WAY UNIT 503 RICHMOND VA 23231 |
| PLAYER, JANET E | 3005 WALTERS RD CREEDMOOR NC 27522 |
| PLAZA CP LLC | 2141 ROSECRANS AVENUE SUITE 1100 EL SEGUNDO CA 90245-4761 |
| PLDA INC | 2570 NORTH FIRST STREET SAN JOSE CA 95131-1036 |
| PLEACE, DAVID | 102 ISLAND VIEW DR NC 28516-9108 |
| PLEASANT, BRENDA C | 304-D 7TH ST BUTNER NC 27509 |
| PLEASANT, DEBBIE R | 1438 AVERSBORO RD GARNER NC 27529 |
| PLEASANTS, EVA J | 582 WOODLAND CHURCH RD WAKE FOREST NC 27587 |
| PLEASANTS, JOEY W | 312 CLAYTON AVE ROXBORO NC 27573-4602 |
| PLEASANTS, JUDY C | PO BOX 815 WAKE FOREST NC 27588 |
| PLEASANTS, SILVIA | 205 DUNCAN HILL COURT CARY NC 27518 |
| PLEASANTS, SILVIA | 1512 BASS LAKE RD HOLLY SPRINGS NC 27540-9080 |
| PLEBANSKI, ROBERT | 1455 KETTNER BLVD APT 1905 SAN DIEGO CA 92101-2497 |
| PLEBANSKI, ROBERT | 0122 KETTNER BLVD APT 626 SAN DIEGO CA 92101-8619 |
| PLEDGER, BARRY W | 1303 ALLEN AVE MURFREESBORO TN 371292436 |
| PLEIADES SCO DIGITAIS | RUA JOSE VILAGELIN JUNIOR 81 CAMPINAS SAO PAULO 13024-120 BRAZIL |
| PLESS, CHUCK | 5800 GLEN EAGLES LN LAS VEGAS NV 89108 |
| PLETRONICS INC | PO BOX 2607 LYNNWOOD WA 98036-2607 |
| PLOFCHON, JAMES | 3302 N DIXIELAND RD APT F3 ROGERS AR 727566843 |
| PLOOF, CHARLES R | 12711 VERNON AVENUE HUNTINGTON WOODS MI 48070 |
| PLOPPER, DAVE | 21 FAIRWOOD DRIVE HILTON NY 14468-1003 |
| PLOUMEN, PETER C | 718 S ATWOOD STREET SHAKOPEE MN 55379 |
| PLUCINSKI, LEONARD | 1029 SHARON LANE SCHAUMBURGE IL 60193 |

| Claim Name | Address Information |
|---|---|
| PLUDE, MYLES A | 13983 91ST ST ELK RIVER MN 55330 |
| PLUG POWER INC | 968 ALBANY SHAKER RD LATHAM NY 12110-1428 |
| PLUMB, JAMES T | 1440 BATTLE STREET WEBSTER NH 03303 |
| PLUMMER, CHRISTOPHER | PO BOX 12971 RALEIGH NC 27605-2971 |
| PLUMMER, LEONARD | 9270 AMYS ST #9 SPRING VALLEY CA 91977 |
| PLUMMER, TODD | 6793 OLD WATER  APT. 733 ELKRIDGE MD 21075 |
| PLUMMER, WAYNE D | 4309 AVENUE I BROOKLYN NY 11210 |
| PLUNKETT & COONEY | 38505 WOODWARD SUITE 2000 BLOOMFIELD HILLS MI 48304 |
| PLYLER, CINDY | 570 SUMMER BREEZE CT ALPHARETTA GA 30202 |
| PMC SIERRA INC | FILE NO 30000 PO BOX 60000 SAN FRANCISCO CA 94160-0001 |
| PMC SIERRA LTD | 100 2700 PRODUCTION WAY BURNABY BC V5A 4X1 CANADA |
| PMD LOGISOFT INC | 1060 BOUL MICHELE BOHEC SUITE 108 BLAINVILLE QC J7C 5E2 CANADA |
| PMI DENTAL HEALTH PLAN | PO BOX 1810 ALPHARETTA GA 30023-1810 |
| PMJ FAMILY LIMITED PARTNERSHIP | ADDRESS CANNOT BE FOUND |
| PMO II LP | 401 WARD PARKWAY KANSAS CITY MO 64112-2102 |
| PMSI INC | 175 KELSEY LANE TAMPA FL 33619-4336 |
| PN WALKER | 100 FOREST RIDGE ROAD RICHMOND HILL ON L4E 3L8 CANADA |
| PNC BANK | 600 GRANT ST 39TH FLOOR PITTSBURGH PA 15219-2702 |
| PNC BANK NA | 249 5TH AVE PITTSBURGH PA 15222-2707 |
| PNC BANK NATIONAL ASSOC INC | 249 5TH AVE PITTSBURGH PA 15222-2707 |
| PNC BANK NATIONAL ASSOC INC | KRISTEN SCHWERTNER JAMIE GARNER 249 5TH AVE PITTSBURGH PA 15222-2707 |
| PNC BANK, NATIONAL ASSOCIATION | ATTN: ROB HALLOWELL, SUPERVISOR 8800 TINICUM BLVD MS F6-F266-02-2 PHILADELPHIA PA 19153 |
| PODLIPEC, MARK | 15 MEADOW LN SHREWSBURY MA 01545 |
| PODLIPEC, MARK R | 15 MEADOW LN SHREWSBURY MA 01545 |
| PODRAZA, HEATH | 412 ORIOLE DR PLANO TX 75094-3887 |
| PODRAZA, HEATH | 775 LAKE VISTA LANE LAVON TX 75166 |
| PODRAZA, JOE | 5N221 DEERPATH WAY ST CHARLES IL 60175 |
| POE, CARL M | PO BOX 3922 SIERRA VISTA AZ 85636-3922 |
| POE, KIMBERLY | 7008 CHILDREN'S WAY PLANO TX 75025 |
| POHLOD, KEVIN | 2746 TAREYTON CIRCLE STOUGHTON WI 53589 |
| POHUTSKY, JOSEPH | 1195 NEWCHURCH LN ANNAPOLIS MD 21403 |
| POINDEXTER, SARAH | 8620 ANCHOR ON LANIER CT GAINESVILLE GA 30505 |
| POINDEXTER, SARAH | 8620 ANCHOR ON LANIER CT GAINESVILLE GA 30506-6785 |
| POINDEXTER, SARAH J. | 8620 ANCHOR ON LANIER CT GAINESVILLE GA 30506-6785 |
| POINSOT, ROSANA | 3983 CASCADE TERRACE WESTON FL 33332 |
| POINT WIRELESS BROKERS DBA E SQUARED | 4450 S RURAL RD BUILDING D TEMPE AZ 85282-7037 |
| POINTE COUPEE PARISH SALES AND USE TAX | LA |
| POINTE COUPEE PARISH SALES AND USE TAX | P.O. BOX 290 NEW ROADS LA 70760 |
| POIRIER, CARL | 167 THORNCREST DORVAL PQ H9S 2X6 CANADA |
| POIRIER, NATHALIE | 3123 BOUTHILLIER CARIGNAN PQ J3L 3P9 CANADA |
| POITEVINT, MICHAEL | 1820 SUMMER GLEN CT ALLEN TX 75002 |
| POKA LAMBRO TELECOMMUNICATIONS INC | 11.5 MILES N OF TAHOKA, ON US 87 TAHOKA TX 79373 |
| POKA LAMBRO TELECOMMUNICATIONS LTD | 11.5 MILES N OF TAHOKA ON US 87 TAHOKA TX 79373 |
| POKRIFCAK, CHRIS | 8800 WILKERSON RD CEDAR GROVE NC 27231 |
| POLAK, DONALD | PO BOX 32 5863 WHITNEY RD SAXAPAHAW NC 27340 |
| POLAK, DONALD G | PO BOX 32 5863 WHITNEY RD SAXAPAHAW NC 27340 |
| POLAK, RAYMOND | 257 SILENE RD PITTSBORO NC 27312 |
| POLAM, KIRAN | 1016 HOT SPRINGS DR ALLEN TX 75013-5636 |

| Claim Name | Address Information |
|------------|---------------------|
| POLAR COMMUNICATION | 1104TH STREET, EAST PARK RIVER ND 58270 |
| POLAR COMMUNICATIONS MUTUAL AID | CORPORATION 110 4TH ST E, PO BOX 270 PARK RIVER ND 58270-0270 |
| POLAR COMMUNICATIONS MUTUAL AID | 110 4TH ST E PO BOX 270 PARK RIVER ND 58270-0270 |
| POLAR SEMICONDUCTOR INC | 2800 EAST OLD SHAKOPEE RD BLOOMINGTON MN 55425-1379 |
| POLASKO, MARTIN A | 4712 FAIRBANK LANE FLOWER MOUND TX 75022 |
| POLENDO JR, ALFONSO M | 14129 GLENGYLE ST WHITTIER CA 90604 |
| POLENDO, RALPH R | 2121 MUIR WAY LA HABRA CA 90631 |
| POLENDO, RAYMOND O | 2025 W HILL AVE FULLERTON CA 92833 |
| POLENZ, AMY | 4565 DUHME RD APT 105 MADEIRA BEACH FL 33708-2837 |
| POLERETZKY, ZOLTAN A | 46 OXBOW CR NORTH ANDOVER MA 01845 |
| POLGAR, TIBOR | 10373 ANN ARBOR AVE. CUPERTINO CA 95014 |
| POLIACHIK, ROBERT E | 1212 WELLSTONE CR APEX NC 27502 |
| POLIAKOFF, NEIL | 9639 TRYON STREET CUCAMONGA CA 91730 |
| POLICY MANAGEMENT SYSTEMS CORPORATION | ONE PMSC CENTER BLYTHEWOOD SC 29016 |
| POLIDORO, JOSEPH | CLASSIC RESIDENCE APT. 307 PLANTATION FL 33322 |
| POLINER & LUKS LLP | 1150 17TH ST NW STE 706 WASHINGTON DC 20036-4614 |
| POLITZ, JOHN | 211 HILL STREET FARMERSVILLE TX 75442 |
| POLITZ, JOHN B. | 211 HILL ST. FARMERSVILLE TX 75442 |
| POLIUS, RANDALL | 3911 CLARENDON ROAD BROOKLYN NY 11203 |
| POLK, LISA | 3913 TREEMONT CIRCLE COLLEYVILLE TX 76034 |
| POLLACK, JACKIE M | 4565 CARTHAGE CIRCLE SO LAKE WORTH FL 33463 |
| POLLARD, ERIC G | RD#1 BOX 118 WETZEL HOLLOW RD HOWES CAVE NY 12092 |
| POLLEY, ALBERT | 15151 BRANDT ROAD LEAVENWORTH KS 66048 |
| POLLEY, MICHAEL | 1233 SW 4TH ST FORT LAUDERDALE FL 33312 |
| POLLOCK, MERCEDES H | 6606 W EL CORTEZ PLACE GLENDALE AZ 85310 |
| POLLY ALBERT | 5821 HUDSON AVE COTE ST LUC QC H4W 2K8 CANADA |
| POLLY WAGLEY | ADDRESS ON FILE |
| POLO, ENRIQUE | 18640 SW 7TH ST PEMBROKE PINES FL 33029 |
| POLO, ENRIQUE | 5827 LEWIS STREET DALLAS TX 75206 |
| POLOVICK CONSTRUCTION CO INC | 907 TRINITY ROAD RALEIGH NC 27607 |
| POLSINELLI SHALTON FLANIGAN | 700 WEST 47TH STREET KANSAS CITY MO 64112-1802 |
| POLSINELLI SHALTON FLANIGAN SUELTHAUS | 700 WEST 47TH STREET KANSAS CITY MO 64112-1802 |
| POLULACK, MICHAEL J | 3484 CHICKASAW CIRCL E LAKE WORTH FL 33467 |
| POLYAKOV, MIKHAIL | 1747 CRYSTAL #408 MT PROSPECT IL 60056 |
| POLYCOM | POLYCOM BV FORMERLY KIRK TELECOM AS LANGMARKSVEJ 34 HORSENS 8700 DENMARK |
| POLYCOM | POLYCOM USER GROUP 4248 PARK GLEN ROAD MINNEAPOLIS MN 55416-4758 |
| POLYCOM | POLYCOM INC PO BOX 200976 DALLAS TX 75320-0976 |
| POLYCOM | 4750 WILLOW ROAD PLESANTON CA 94588 |
| POLYCOM BV | LANGMARKSVEJ 34 HORSENS 8700 DENMARK |
| POLYCOM BV | FORMERLY KIRK TELECOM AS LANGMARKSVEJ 34 HORSENS 8700 DENMARK |
| POLYCOM INC | KIRK TELECOM AS LANGMARKSVEJ 34 HORSENS 8700 DENMARK |
| POLYCOM INC | PO BOX 200976 DALLAS TX 75320-0976 |
| POLYCOM INC | DAVE NELSON 4750 WILLOW ROAD PLEASANTON CA 94588 |
| POLYCOM INC | 4750 WILLOW ROAD PLESANTON CA 94588 |
| POLYCOM INC | DAVE NELSON 4750 WILLOW ROAD PLEASANTON CA 94588-2708 |
| POLYCOM INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 4750 WILLOW RD PLEASANTON CA 94588-2762 |
| POLYCOM INC | 1565 BARBER LANE MILPITAS CA 95035 |
| POLYCOM INC | 2584 JUNCTION AVENUE SAN JOSE CA 95134 |
| POLYCOM INC | 2584 JUNCTION AVENUE SAN JOSE CA 95134-1902 |

| Claim Name | Address Information |
|------------|---------------------|
| POLYCOM INC. | 9040 ROSWELL ROAD, SUITE 450 ATLANTA GA 30350 |
| POLYCOM NETHERLANDS BV | PO BOX 200976 DALLAS TX 75320-0976 |
| POLYCOM REPAIR CENTER | 4809 BRADFORD DR BLDG 7 HUNSTVILLE AL 35805 |
| POLYCOM USER GROUP | 4248 PARK GLEN ROAD MINNEAPOLIS MN 55416-4758 |
| POLYCOM, INC. | C/O VECTIS LAW GROUP 274 REDWOOD SHORES PKWY, PMB# 615 REDWOOD CITY CA 94065 |
| POLYPHASER CORP | 10701 N AIRPORT RD HAYDEN ID 83835-9742 |
| POLYPHASER CORP | 2225 PARK PLACE MINDEN NV 89423-9000 |
| POLYPHASER CORPORATION | LOCKBOX 51255 PO BOX 8500 PHILADELPHIA PA 19178-1255 |
| POLYTRONICS | PO BOX 853917 RICHARDSON TX 75085-3917 |
| POLYTRONIX INC | PO BOX 853917 RICHARDSON TX 75085-3917 |
| POMA, MARIO | 112 SADDLE RIDGE CHAPEL HILL NC 27514 |
| POMANTE, JOSEPH A | 5214 RIDGE AVE PHILADELPHIA PA 19128 |
| POMATTO, CHARLES V | 4091 KILLION DR DALLAS TX 75229 |
| POMEROY IT SOLUTIONS | 1020 PETERSBURG RD HEBRON KY 41048-8222 |
| POMEROY IT SOLUTIONS INC | 1020 PETERSBURG RD HEBRON KY 41048-8222 |
| POMEROY IT SOLUTIONS INC | KRISTEN SCHWERTNER JOHN WISE 1020 PETERSBURG RD HEBRON KY 41048-8222 |
| POMPEO JR, SAM | 8 PADRON WAY RANCHO MIRAGE CA 92270 |
| PONCE, ALEJANDRO | 14609 CALPELLA ST LA MIRADA CA 90638 |
| PONCE, HERIBERTO | 1808 WEST MORSE AVE CHICAGO IL 60626 |
| PONDER, JOHN | 2425 KENNEDY DR. NO CHICAGO IL 60064 |
| PONDER, KIM | 107 HAB TOWER PLACE CARY NC 27513 |
| PONDEROSA TELEPHONE COMPANY | 47034 ROAD 201, PO BOX 21 O NEALS CA 93645-0021 |
| PONELEIT, SABRINA | 105 WILLOW BRANCH CT APEX NC 27502 |
| PONNARASU SHANMUGAM | ADDRESS ON FILE |
| PONNUSAMY, SHANMUGASUNDARA | 311 CONCORD STREET DIX HILLS NY 11746 |
| PONTHIEUX, STEVE A | 1710 PLEASANT RUN CARROLLTON TX 75006 |
| PONTIFF, BRETT | 509 OAKWOOD DR ALLEN TX 75013 |
| PONTIFF, MARY | 485 REDWOOD LN LEWIS CENTER OH 43035-7553 |
| PONTIFF, MARY | 263 RILEY RD ARNAUDVILLE LA 70512-5525 |
| POOL, DAVID R | 1751 ELEVADO RD VISTA CA 92084 |
| POOL, OTHA B | 150 HOLLOWAY RD ROXBORO NC 27573 |
| POOLE JR, THOMAS H | 816 KIMPTON CT FUQUAY VARINA NC 27526 |
| POOLE, ADRIAN D | 6096 LEASBURG ROAD ROXBORO NC 27573 |
| POOLE, ANNE M | 730 WILLIAMSVILLE RD BARRE MA 01005-9577 |
| POOLE, GINA | 433 E ARBOR CIR OAK CREEK WI 531548630 |
| POOLE, GINA R. | 620 E. PARKWAY ESTATES DR. OAK CREEK WI 53154 |
| POOLE, JOANNE | 1203 FLANDERS ST GARNER NC 27529 |
| POOLE, JOHN M | 4721 INTERLACHEN LANE AUSTIN TX 78747 |
| POOLE, JOHN W | RT 2 BOX 171 ROXBORO NC 27573 |
| POOLE, UTILLA H | 1602 E FRANKLIN ST CHAPEL HILL NC 27514 |
| POOLER, NANCY A | 3116 WILLOW CREEK DR WAKE FOREST NC 27587-7875 |
| POON, MICHAEL | 105 RUSSELL'S WAY WESTFORD MA 01886 |
| POON, MICHAEL K | 105 RUSSELL'S WAY WESTFORD MA 01886 |
| POONAM GUPTA | ADDRESS ON FILE |
| POORMON, MELISSA | ADDRESS ON FILE |
| POORMON, MELISSA | 6906 ENGLEHARDT DRIVE RALEIGH NC 27617 |
| POORMON, MELISSA | 6906 ENGLEHARDT DR RALEIGH NC 27617-7727 |
| POPE & COMPANY | 15 DUNCAN STREET TORONTO ON M5H 3P9 CANADA |
| POPE III, BISMARK | 2806 ENCHANTED CIRCL GARLAND TX 75044 |

| Claim Name | Address Information |
|---|---|
| POPE, DAVID H | 49 DOGWOOD NORTH HUBBARDSTON MA 01452 |
| POPE, LAURA G | 223 HARRIS RD SMITHFIELD NC 27577 |
| POPE, STEVEN | 5720 DEBLYN AVE. RALEIGH NC 27612 |
| POPE, VALERIE | 416 HILL RD NASHVILLE TN 37220 |
| POPNOE, DEBORAH | 3500 NORTH STAR APT 622 RICHARDSON TX 75082 |
| POPPLEWELL, GINGER | 5086 E MIAMI RIVER RD CLEVES OH 45002 |
| POPPLEWELL, KEVIN | 53 SQUIRRELS HEATH FAIRPORT NY 14450 |
| PORTELANCE, MARY | 108 ANSLEY WALK LANE CARY NC 27518 |
| PORTELL, BRUCE | 420 FOX CATCHER RD BEL AIR MD 21015-2001 |
| PORTER HEALTH SYSTEMS INC | 99 MAPLE ST MIDDLEBURY VT 05753-1595 |
| PORTER NOVELLI | ATTN: KELLY MENNE 1838 SOLUTIONS CENTER CHICAGO IL 60677-1008 |
| PORTER NOVELLI | 1838 SOLUTIONS CENTER CHICAGO IL 60677-1008 |
| PORTER NOVELLI | 800 CORPORATE DRIVE FORT LAUDERDALE FL 33334 |
| PORTER NOVELLI | 800 CORPORATE DRIVE SUITE 620 FORT LAUDERDALE FL 33334 |
| PORTER NOVELLI, INC. | ATTN: KELLY MENNE 1838 SOLUTIONS CENTER CHICAGO IL 60677-1008 |
| PORTER, ANGELA | 10623 PENDRAGON PL RALEIGH NC 27614 |
| PORTER, ASHLEY | 949 ALBA ROSE LN. WAKE FOREST NC 27587 |
| PORTER, ASHLEY | 1157 HERITAGE KNOLL RD WAKE FOREST NC 27587-5096 |
| PORTER, CLAUDIA | 1 B AMATO DRIVE SOUTH WINDSOR CT 06074 |
| PORTER, CURT W | 3902 IVY DRIVE NASHVILLE TN 37216 |
| PORTER, DIANE M | 13777 SARATOGA VISTA AVE SARATOGA CA 95070 |
| PORTER, GLENN A | 99 CEDAR DR UNIONTOWN PA 15401 |
| PORTER, HUI | 17319 CALLA DRIVE DALLAS TX 75252 |
| PORTER, JAMES H | 3115 WEBB ST N LAS VEGAS NV 89030 |
| PORTER, JAMES N | 102 MANOR DRIVE VALENCIA PA 16059 |
| PORTER, KATHRYN | 4730 MINDEN CHASE ALPHARETTA GA 30022 |
| PORTER, KELLY | 5005 CEDAR GLEN CT APEX NC 27539 |
| PORTER, KELVIN | 17319 CALLA DR DALLAS TX 75252 |
| PORTER, SUSAN | 112B COLONIAL DR YOUNGSVILLE NC 27596 |
| PORTER, THOMAS | 2458 HIGHWAY 1870 RUSSELL SPRINGS KY 42642 |
| PORTER, THOMAS | PO BOX 1594 RUSSELL SPGS KY 42642-1594 |
| PORTER, WILMA A | 1341 HARTSVILLE PIKE LEBANON TN 37087-0322 |
| PORTIGAL CONSULTING | 2311 PALMETTO AVE PACIFICA CA 94044-2736 |
| PORTILLA, LEONEL S | 2675 DOE TAL LOXAHATCHEE FL 33470 |
| PORTILLA, ROSA | 2675 DOE TAIL DR LOXAHATCHEE FL 33470 |
| PORTLAND GENERAL ELECTRIC COMPANY | 121 SW SALMON ST PORTLAND OR 97204-2977 |
| PORTNOY, BORIS | 7416 MAYBROOK CT PLANO TX 75024 |
| PORTNOY, MARK | 4559 RISINGHILL DR PLANO TX 75024 |
| PORTO, JOSE MIGUEL | 19900 E COUNTRY CLUB DR APT 906 MIAMI FL 331803333 |
| PORTSIP SOLUTIONS, INC. | 503 BUILDING 18 JIAXING PARK XIANJIA VILLAGE, Y CHANGSHA CITY HUNAN 410000 CHINA |
| PORTSMOUTH CITY PUBLIC SCHOOLS | 801 CRAWFORD ST FL 3 PORTSMOUTH VA 23704-3822 |
| PORTWISE INC | 1850 SAND HILL ROAD SUITE #9 PALO ALTO CA 94304-2144 |
| PORWAL, SAKET | 4312 NARBERTH DR. PLANO TX 75024 |
| PORZELT, ROBERT F | 2324 W. IRVING PARK RD UNIT 305 CHICAGO IL 60618 |
| POSADA, MARTHA E | PO BOX 267126 WESTON FL 33326 |
| POSAM, MOHANA | 3416 GLENPROSEN CT SAN JOSE CA 95148 |
| POSELL, SCOTT | 7707 BRYKERWOODS DRIVE HOUSTON TX 77055 |
| POSEY, K EARL | 3841 GREEN HILLS VILLAGE DRIVE NASHVILLE TN 37215 |

| Claim Name | Address Information |
|---|---|
| POSITRON PUBLIC SAFETY SYSTEMS, INC. | 5101 BUCHAN STREET MONTREAL QC H4P 2R9 CANADA |
| POSITRON PUBLIC SAFETY SYSTEMS, INC. | 55101 BUCHAN ST. MONTREAL QC H4P 2R9 CANADA |
| POSITRONIC INDUSTRIES INC | 423 N CAMPBELL ST SPRINGFIELD MO 65806-1007 |
| POSNER, HOWARD G | 9316 N. CAMERON LANE MORTON GROVE IL 60053 |
| POST, ALAN | 14112 NE 63RD CT REDMOND WA 98052-4657 |
| POST, DAVID E | 261 INKSTER CV RALEIGH NC 27603-7887 |
| POST, DIANE | 105 DUNDALK WAY CARY NC 27511 |
| POST, LYNDA | 3119 ASHEBURY PT GREENWOOD AR 72936-6825 |
| POST, SHARON L | 11068 GLEN WILDING L ANE BLOOMINGTON MN 55431 |
| POSTINI INC | 959 SKYWAY RD SUITE 200 SAN CARLOS CA 94070-2719 |
| POSTMASTER | POSTMASTER USPS - RTP STATION DURHAM NC 27713 |
| POSTMASTER | METRO STATION 2245 METROCENTER BLVD NASHVILLE TN 37228-9998 |
| POSTON, NORMAN G | 1228 BIG SWAMP RD PAMPLICO SC 29583 |
| POTEET, MICHAEL | 12839 PARAPET WAY OAK HILL VA 20171 |
| POTEETE, MARK | 47 CENTER ST HAMBURG NJ 07419 |
| POTES, FLORANTE C | 2443 AUMAKUA ST PEARL CITY HI 96872 |
| POTOCKI, MICHAEL | 30 INDIAN HILL ROAD NEW FAIRFIELD CT 06812 |
| POTOCKI, MICHAEL J | 8513 TOWNSEND LINE ARKONA N0M1B0 CANADA |
| POTOCKI, MICHAEL J | 30 INDIAN HILL ROAD NEW FAIRFIELD CT 06812 |
| POTTAWATOMIE TELEPHONE CO | GINNY WALTER LORI ZAVALA 300 MAIN STREET EARLSBORO OK 74840 |
| POTTAWATOMIE TELEPHONE COMPANY | 300 MAIN STREET EARLSBORO OK 74840 |
| POTTER ANDERSON & CORROON LLP | THERESA V. BROWN-EDWARDS, ESQ. COUNSEL FOR NEOPHOTONICS CORP. 1313 N. MARKET STREET, PO BOX 951 WILMINGTON DE 19899-0951 |
| POTTER, ALICE ANN | 7255 PONTIAC CIRCLE CHANHASSEN MN 55317 |
| POTTER, BRADLEY | 1604 RUSHING WAY WYLIE TX 75098 |
| POTTER, CATHERINE | PO BOX 86 PITCHER NY 13136 |
| POTTER, DIANE | 25 OVERMILL CT OWINGS MILLS MD 211171281 |
| POTTER, EDWARD A | 11900 CRAWFORD RD W MINNETONKA MN 55343 |
| POTTER, JASON | 436 ORIOLE DRIVE MURPHY TX 75094 |
| POTTER, WILLIAM | 3 STRATFORD RD NEWPORT NEWS VA 23601 |
| POTTS JR, BOBBY L | 4828 BURNT KNOB RD MURFREESBORO TN 37129-2616 |
| POTTS, DAVID B | 4150 WELLINGTON LAKE COURT DULUTH GA 30097 |
| POTTS, JOHN W | 1506 SW 5TH STREET LEES SUMMIT MO 64081 |
| POTTS, KELLIE | 1610 EAGLE TRACE DR MOUNT JULIET TN 37122-7424 |
| POTTS, KELLY | 953 BAY DR OLD HICKORY TN 37138-1034 |
| POTTURI, RAHI P | 330-2RT P.S. NAGAR HYDERABAD 500057 IND |
| POTUCEK, DANIEL | 829 COLLETON ROAD RALEIGH NC 27610 |
| POUGH, KEVIN | 36272 CONGRESS ROAD FARMINGTON HILLS MI 48335 |
| POUGH, MELVIN | 1900 GALETOWN DR SEVERN MD 21144 |
| POULIN, REAL | 16433 SAPPHIRE PLACE WESTON FL 33331 |
| POULTER, TIFFANY | 853 ABERDEEN COURT COPPELL TX 75019 |
| POUNCY, KATRINKA | 3166 PEBBLEBROOK DR GARLAND TX 75044 |
| POUND, PHILLIP S | 1025 MARK TWAIN DR ALLEN TX 75002 |
| POUNDSTONE, JOHN | 10509 LEAFWOOD PLACE RALEIGH NC 27613-6306 |
| POUSSARD, LEONARD | 567 TREMONT ST APT 20 BOSTON MA 02118-3728 |
| POUSSARD, LEONARD O | 567 TREMONT STREET #20 BOSTON MA 02118 |
| POUSSON, BART | 1413 STARPOINT LN WYLIE TX 75098 |
| POUSSON, BART P. | 1413 STARPOINT LANE WYLIE TX 75098 |
| POUYA PARSAFAR | AL MURJAN, FLAT 903 DUBAI MARINA POBX 48748 DUBAI ARAB EMIRATES |

| Claim Name | Address Information |
|---|---|
| POUYA PARSAFAR | AL MURJAN, FLAT 903 DUBAI MARINA POBX 48748 DUBAI UNITED ARAB EMIRATES |
| POWANDA, SUSAN | 5159 VIA MALAGUENA OCEANSIDE CA 92057-2635 |
| POWANDA, SUSAN | 40150 CANTON COURT TEMECULA CA 92591 |
| POWDERLY, PATRICIA | 15 PATRICIA RD BILLERICA MA 01821 |
| POWDERLY, PATRICIA M | 15 PATRICIA RD BILLERICA MA 01821 |
| POWE, ROGER W | 115 THUNDERBIRD DR. HARVEST AL 35749 |
| POWELL JR, L ALLEN | 14583 W. 152ND PLACE OLATHE KS 66062 |
| POWELL, ALFRED R | 4530 HWY 175 EAST ATHENS TX 75752 |
| POWELL, ANDREW | 4015 SANTA BARBARA DR DALLAS TX 75214 |
| POWELL, ANNA L | 409 BATTLE FLAG LN MOUNT JOLIET TN 371226150 |
| POWELL, BERNICE | 130 AUTUMN RIDGE DR KNIGHTDALE NC 27545 |
| POWELL, CHARLES | 9229 CORNWELL DRIVE WAKE FOREST NC 27587 |
| POWELL, DALE | 3 SMITH DR POINT PLEASANT NJ 08742 |
| POWELL, DAVID | 1320 SEABAY ROAD HIBISCUS ISLAND WESTON FL 33326 |
| POWELL, DAVID | 482 STONEMONT DR WESTON FL 33326-3500 |
| POWELL, HOWARD W | 3665 SOUTH DALLAS STREET UNIT B-102 AURORA CO 80014 |
| POWELL, IRIS | 10010 HUFFINES DRIVE ROWLETT TX 75089 |
| POWELL, JAMES | 350610 E. 1050 RD PRAGUE OK 74864 |
| POWELL, JANICE | 8329 WOODLIEF RD WAKE FOREST NC 275878972 |
| POWELL, JEANETTE M | 1405 E ELM ST GOLDSBORO NC 27530-6111 |
| POWELL, JEFFREY R | 1586 ROGERS POINT LN CREEDMOOR NC 27522 |
| POWELL, JERENE O | RT 4 CAIRO BEND ROAD LEBANON TN 37087 |
| POWELL, JUDY | 438 PARRISH HILL MT JULIET TN 37122 |
| POWELL, JUDY D | 4547 BOXCROFT CIRCLE MOUNT JULIET TN 37122 |
| POWELL, MARY K | PO BOX 846 SORRENTO FL 32776-0846 |
| POWELL, PAMELA | 676 BROOKVIEW DR CHAPEL HILL NC 27514 |
| POWELL, RICHARD K | 1118 RIDGE DRIVE CLAYTON NC 27520 |
| POWELL, STEVEN | 91 AFFIRMED LANE FAIRVIEW TX 75069 |
| POWELL, TONY L | 1409 WINTERWOOD ALLEN TX 75002 |
| POWELL, WILLIAM | 1106 HUNTSMAN DR DURHAM NC 27713 |
| POWELL, ZENAIDA S | 28 BERYLWOOD LN CA 95035 |
| POWELL,DALE | ADDRESS ON FILE |
| POWER AND TELEPHONE SUPPLY OF | PO BOX 57365 STATION A TORONTO ON M5W 5M5 CANADA |
| POWER JR, RUSSELL | 108 LOCKFIELD DRIVE CLAYTON NC 27520 |
| POWER JR, RUSSELL A | 108 LOCKFIELD DRIVE CLAYTON NC 27520 |
| POWER ONE | 2500 EXCHANGE PLACE BESSEMER AL 35022-5657 |
| POWER ONE INC | PO BOX 514847 LOS ANGELES CA 90051-4847 |
| POWER TEK CAPITAL SERVICES INC | 155 IBER ROAD STITTSVILLE ON K2S 1E7 CANADA |
| POWER, CARY | 5201 COLLIN MCKINNEY PKWY APT 8103 MCKINNEY TX 75070-3376 |
| POWER, CHRIS | 6650 W PRENTICE AVE LITTLETON CO 801232692 |
| POWER, KEITH | ADDRESS ON FILE |
| POWER, PATRICK | 2171 MCINTOSH DR GARLAND TX 75040 |
| POWER, ROBERT | 1310 14TH AVENUE SW CALGARY T3C3S3 CANADA |
| POWER, RUSSELL | 108 LOCKFIELD DRIVE CLAYTON NC 27520 |
| POWER, STEVE | 30 PINEY GROVE RD BAHAMA NC 27503-8124 |
| POWER, WILLIAM J | PO BOX 577128 CHICAGO IL 60657-7121 |
| POWER-TEK ELECTRICAL SERVICES | 155 IBER ROAD STITTSVILLE ON K2S 1E7 CANADA |
| POWERDSINE LTD | 1 HANAGAR ST HOD HASHARON 45421 ISRAEL |
| POWERS, DANIEL | 40 PEARL ST READING MA 01867-2656 |

| Claim Name | Address Information |
|---|---|
| POWERS, DAVID | 217 APPLE BRANCH DR WOODSTOCK GA 30188 |
| POWERS, DAVID J | 217 APPLE BRANCH DR WOODSTOCK GA 30188 |
| POWERS, DENISE | PMB 321 9935D REA RD CHARLOTTE NC 28277-6710 |
| POWERS, DENISE | 580 BIG BEND TRAIL SUGAR HILL GA 30518-8190 |
| POWERS, DENISE M. | 2711 GLENWOOD PARKWAY CHATTANOOGA TN 37404 |
| POWERS, DONALD | 4422 TAYLOR LN RICHARDSON TX 75082 |
| POWERS, DONALD L | 4422 TAYLOR LN RICHARDSON TX 75082 |
| POWERS, GENE W | 58 WOODVIEW WAY MANCHESTER NH 03102-8423 |
| POWERS, HELEN | 145 WELLMAN AVE NORTH CHELMSFORD MA 01863 |
| POWERS, HELEN E | 145 WELLMAN AVE NORTH CHELMSFORD MA 01863 |
| POWERS, JAMES | 14815 WOODWARD OVERLAND PARK KS 66223 |
| POWERS, JAMES R | 14815 WOODWARD OVERLAND PARK KS 66223 |
| POWERS, JEFFREY D | 9001 ONEAL RD RALEIGH NC 27613 |
| POWERS, JUDITH A | 6808 GLOUCESTER RD RALEIGH NC 27612 |
| POWERS, MARK | 4072 BIRCHGROVE WAY SACRAMENTO CA 95826 |
| POWERS, RICHARD W | 7618 S FULTON PL TULSA OK 74136-8444 |
| POWERS, ROBERT J | 5703 RISING HILLS DR AUSTIN TX 78759-5510 |
| POWERS, SCOTT T | 44325 SIOUX TERRACE FREMONT CA 94539 |
| POWERS, TAMMY | 232 DUTCHESS DR CARY NC 27513 |
| POWERSOURCE | POWERSOURCE 21 LLC 208 SINGING HILLS DRIVE PITTSBORO NC 27312 |
| POWERSOURCE 21 LLC | 2537 BAGLEYS MILL RD SOUTH HILL VA 23970-7110 |
| POWERSOURCE 21 LLC | 208 SINGING HILLS DRIVE PITTSBORO NC 27312 |
| POWERSTEERING SOFTWARE INC | 10 CABOT RD STE 101 MEDFORD MA 02155-5173 |
| POWERTRACK | 311 MOORE DR COLLIERVILLE TN |
| POWERWAVE | POWERWAVE TECHNOLOGIES INC 1801 E. ST ANDREW PLACE SANTA ANA CA 92705 |
| POWERWAVE | POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA CA 92705-5044 |
| POWERWAVE TECH INCORPORATED | BOX 513950 LOS ANGELES CA 90051-3950 |
| POWERWAVE TECHNOLOGIES AB | PO BOX 513950 LOS ANGELES CA 90051-3950 |
| POWERWAVE TECHNOLOGIES ESTONIA OU | POIKMAE 1, TANASSILMA ASAKU VALD SURINAME |
| POWERWAVE TECHNOLOGIES ESTONIA OU PWAV | SWEDEN POIKMAE 1, TANASSILMA ASAKU VALD SWEDEN |
| POWERWAVE TECHNOLOGIES IN | 1801 E. ST ANDREW PLACE SANTA ANA CA 92705 |
| POWERWAVE TECHNOLOGIES INC | BOX 513950 LOS ANGELES CA 90051-3950 |
| POWERWAVE TECHNOLOGIES INC | 1801 E. ST ANDREW PLACE SANTA ANA CA 92705 |
| POWERWAVE TECHNOLOGIES INC | 1801 EAST ST ANDREW PLACE SANTA ANA CA 92705-5044 |
| POWERWAVE TECHNOLOGIES INC | 1801 E SAINT ANDREW PL SANTA ANA CA 927055044 |
| POWERWAVE, LTD | BOX #513950 LOS ANGELES CA 90051-3950 |
| POWNALL, JOHANNA | 3216 BRENNAN DR. RALEIGH NC 27613 |
| POYER, WAYNE F | 228 SUNSET CIRCLE CROSS JUNCTION VA 22625 |
| PPC A THOMPSON COMPANY | PO BOX 71687 CHICAGO IL 60694-1687 |
| PPC A THOMPSON COMPANY | PO BOX 966 FORT WORTH TX 76101-0966 |
| PPL CORPORATION | 2 N 9TH ST ALLENTOWN PA 18101-1170 |
| PPL CORPORATION | KRISTEN SCHWERTNER JAMIE GARNER 2 N 9TH ST ALLENTOWN PA 18101-1170 |
| PPL CORPORATION | GENN2B ALLENTOWN PA 18101-1179 |
| PPL SERVICES CORPORATION | TWO N. NINTH ST., ALLENTOWN PA 18101 |
| PR COMMISSIONER OF FINANCIAL | FERNANDEZ JUNCOS STATION SAN JUAN 00910-3855 PUERTO RICO |
| PR COMMISSIONER OF FINANCIAL INST. | ATTN: ALFREDO PADILLA, COMMISSIONER UNCLAIMED PROPERTY DIVISION P.O. BOX 11855 SAN JUAN PR 00910-3855 |
| PR WIRELESS INC | 1502 AVE FD ROOSEVELTŸ GUAYNABOŸ 00968 PUERTO RICOŸ |
| PR WIRELESS INC DBA OPEN MOBILE | METRO OFFICE PARK GUAYNABO 00968-2626 PUERTO RICO |

| Claim Name | Address Information |
|---|---|
| PR WIRELESS INC DBA OPEN MOBILE | METRO OFFICE PARK GUAYNABO PR 00968-2626 |
| PR WIRELESS PR (OPEN MOBILE) | 1502 AVE FD ROOSEVELTŸ GUAYNABOŸ 00968 PUERTO RICOŸ |
| PRABAKARAN SAMPATH | ADDRESS ON FILE |
| PRABHA SUNDARAM | ADDRESS ON FILE |
| PRABHAKAR V MAMIDIPUDI | ADDRESS ON FILE |
| PRABHALA, VENKATA SUJANA | ADDRESS ON FILE |
| PRABLEEN KAUR | 42022 GLASS MOUNTAIN PL STONE RIDGE VA 201052951 |
| PRABLEEN KAUR | 1722 GLENGATE CIRCLE MORRISVILLE NC 27560 |
| PRABU, SUBBU | 40689 MISSION BLVD FREMONT CA 94539-3855 |
| PRACTICAL COMMUNICATIONS INC | 1320 TOWER RD SCHAUMBURG IL 60173-4309 |
| PRACTISING LAW INSTITUTE | 810 SEVENTH AVE NEW YORK NY 10019 |
| PRACTISING LAW INSTITUTE | 810 SEVENTH AVENUE NEW YORK NY 10019-5856 |
| PRACTITIONERS PUBLISHING COMPANY | PO BOX 71687 CHICAGO IL 60694-1687 |
| PRACTITIONERS PUBLISHING COMPANY | 801 CHERRY STREET, UNIT 13 FORT WORTH TX 76101-0966 |
| PRACTITIONERS PUBLISHING COMPANY | 801 CHERRY STREET FORT WORTH TX 76101-0966 |
| PRADA, DARIO | 3375 HOMESTEAD RD. APT. 60 SANTA CLARA CA 95051 |
| PRADEEP BASTIA | ADDRESS ON FILE |
| PRADEEP VALLUR | 636 FALL WHEAT DR MURPHY TX 75094-5307 |
| PRADHAN, RAHUL | 605 DEVONWOOD WAY CLINTON MA 01510 |
| PRADHAN, SATYABRATA | 42148 CAMINO SANTA BARBARA FREMONT CA 94539-4708 |
| PRADO, MANUEL J | 3750 INVERRARY DRIVE (ZURICH)  APT 2Q LAUDERHILL FL 33319 |
| PRAGER, ROBERT Z | 3437 WINSTON MASON D SNELLVILE GA 30039 |
| PRAGMADEV SARL | 18 RUE DES TOURNELLES PARIS 75004 FRANCE |
| PRAIRIE GROVE TELEPHONE COMPANY | 139 N MOCK STREET, PO BOX 1010 PRAIRIE GROVE AR 72753-1010 |
| PRAIRIE VIEW A&M | CAREER SERVICES PO BOX 519 MS 1028 PRAIRIE VIEW TX 77446-0519 |
| PRAIRIEBURG TELEPHONE COMPANY | INCORPORATED 120 W MAIN ST, PO BOX 218 PRAIRIEBURG IA 52219 |
| PRAIRIEWAVE COMMUNICATIONS INC | 5100 S BROADBAND LN, PO BOX 66 SIOUX FALLS SD 57101-0066 |
| PRAKASH SURYA BOINPALLI | ADDRESS ON FILE |
| PRAKASH, MYSORE | 5504 ROLAND DR PLANO TX 75093 |
| PRAKASH, MYSORE | MYSORE PRAKASH 5212 LAKE CREEK CT PLANO TX 75093 |
| PRAMATHI JANAGAMA | 2913 AGAVE LOOP ROUND ROCK TX 78681-2456 |
| PRAMATHI JANAGAMA | ADDRESS ON FILE |
| PRAMOD BANGALORE | ADDRESS ON FILE |
| PRAMOD PARMAR | ADDRESS ON FILE |
| PRAMOD SUDRIK | ADDRESS ON FILE |
| PRANAV PAREKH | ADDRESS ON FILE |
| PRANITHA BANDI | ADDRESS ON FILE |
| PRASAD CHIGURUPATI | 11012 NORTHSEAL SQ CUPERTINO CA 95014 |
| PRASAD NEKKANTI | ADDRESS ON FILE |
| PRASAD, DIPAK | 7125 MISTY SPRINGS CT CARY NC 27519-7596 |
| PRASAD, KAVITHA | 2429 RAVENHURST DRIVE PLANO TX 75025 |
| PRASAD, RUCHI | 4213 ROCKINGHAM WAY PLANO TX 75093 |
| PRASAD, VADASSERY | 10 GROTON RD APT A2 WESTFORD MA 01886-1380 |
| PRASANNA BAHUKUDUMBI | ADDRESS ON FILE |
| PRASHAD, RAYMOND A | 13306 BISCAYNE DR HOMESTEAD FL 33033 |
| PRASNAL, ANDREW S | 14 BAKER RD HOLBROOK MA 02343 |
| PRATEEK GANGWAL | ADDRESS ON FILE |
| PRATHER, KAREN R | 205 WATERFORD PARK LN RALEIGH NC 276152091 |
| PRATIMA DOMA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| PRATISH SHAH | ADDRESS ON FILE |
| PRATIVADI BHAYANKARA SATAGOPA RANGANATH | ADDRESS ON FILE |
| PRATT, BRIAN | THE PRATT LOG HOME 33 LAKESIDE DRIVE MIDDLE ISLAND NY 11953 |
| PRATT, DAVID | 303 CORDOVA DRIVE ALLEN TX 75013 |
| PRATT, HAL A | 1110 FIELDSTONE DR MEBANE NC 273029179 |
| PRATT, KARI | 1104 PROVIDENCE DR ALLEN TX 75002 |
| PRATT, PATRICK | 4606 CEDAR SPRINGS RD # 1425 DALLAS TX 75219 |
| PRATT, WILLIAM M | 6832 ST ANDREWS DR MUKILTEO WA 98275-4845 |
| PRATYUSH KUMAR | ADDRESS ON FILE |
| PRAVATA, JOHN | 2048 60TH STEEET BROOKLYN NY 11204 |
| PRAVEEN SHEKOKAR | 3521 WILLETT PL. SANTA CLARA CA 95051 |
| PRAVINA DUBAL | ADDRESS ON FILE |
| PRAVINA PATEL | ADDRESS ON FILE |
| PRAY, ROLAND R | 2264 HYDESVILLE ROAD NEWARK NY 14513 |
| PRAYAGA, VEERESH | 10365 MARY AVENUE CUPERTINO CA 95014 |
| PRAYAGA, VEERESH | 10125 PARKWOOD DR APT 1 CUPERTINO CA 95014-1506 |
| PRAYSNER, PAT | 1614 NAVARRO DRIVE ALLEN TX 75013 |
| PREAS, GREGORY A | 1820 MORRISH LN HEATH TX 75032-5957 |
| PRECHTL, BARBARA | 27 WELLINGTON ROAD MIDDLE ISLAND NY 11953 |
| PRECISE METAFAB INC. | 112 WILLOWLEA ROAD, UNIT 4 CARP ON K0A 1L0 CANADA |
| PRECISE METFAB INC | 112 WILLOWLEA UNIT 4 CARP ON K0A 1L0 CANADA |
| PRECISE POWER SERVICE CORP | 6405 WILKINSON BLVD BELMONT NC 28012-2887 |
| PRECISION COMM | PRECISION COMMUNICATIONS SERVICES INC 7710 NORTH 30TH STREET TAMPA FL 33610 |
| PRECISION COMM SVCES | 30 NORELCO DR TORONTO ON M9L 2X6 CANADA |
| PRECISION COMM SVCES | PRECISION COMMUNICATIONS PO BOX 11926 TAMPA FL 33680 |
| PRECISION COMMUNICATION SERVIC | PRECISION COMMUNICATIONS PO BOX 11926 TAMPA FL 33680-1926 |
| PRECISION COMMUNICATION SERVICES CORP. | C/O VEDDER PRICE P.C. ATTN: MICHAEL L. SCHEIN, ESQ. 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| PRECISION COMMUNICATION SERVICES DBA | TELMAR PO BOX 11926 TAMPA FL 33680-1926 |
| PRECISION COMMUNICATION SERVICES, INC. | C/O VEDDER PRICE P.C. ATTN: MICHAEL L. SCHEIN, ESQ. 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |
| PRECISION COMMUNICATION SVC | 30 NORELCO DR TORONTO ON M9L 2X6 CANADA |
| PRECISION COMMUNICATION SVC | PO BOX 11926 TAMPA FL 33680-1926 |
| PRECISION COMMUNICATIONS SERVI | 30 NORELCO DRIVE WESTON ON M9L 2X6 CANADA |
| PRECISION COMMUNICATIONS SERVICE | 30 NORELCO DR TORONTO ON M9L 2X6 CANADA |
| PRECISION COMMUNICATIONS SERVICE | PO BOX 11926 TAMPA FL 33680-1926 |
| PRECISION COMMUNICATIONS SERVICES | 7710 NORTH 30TH STREET TAMPA FL 33610 |
| PRECISION COMMUNICATIONS SERVICES | INC 7710 NORTH 30TH STREET TAMPA FL 33610 |
| PRECISION COMMUNICATIONS SERVICES | PRECISION COMMUNICATIONS PO BOX 11926 TAMPA FL 33680-1926 |
| PRECISION DEVICES INC | 8840 N GREENVIEW DRIVE PO BOX 620155 MIDDLETON WI 53562 |
| PRECISION INTERCONNECT | 237 W 37TH ST RM 602 NEW YORK NY 10018-6750 |
| PRECISION INTERCONNECT | 10025 SW FREEMAN COURT WILSONVILLE OR 97070 |
| PRECISION LABEL LIMITED | 4208-76 AVENUE SE CALGARY AB T2C 2J2 CANADA |
| PRECISION MACHINE | PRECISION MACHINE FABRICATION 1100 NORTH NEW HOPE ROAD RALEIGH NC 27610-1416 |
| PRECISION MACHINE FABRICATION | 1100 NORTH NEW HOPE ROAD RALEIGH NC 27610-1416 |
| PRECISION MEASUREMENTS | PRECISION MEASUREMENTS CORP 553 PYLON DRIVE RALEIGH NC 27606 |
| PRECISION MEASUREMENTS CORP | 553 PYLON DRIVE, SUITE E RALEIGH NC 27606 |
| PRECISION MEASUREMENTS CORP | 553 PYLON DRIVE RALEIGH NC 27606 |
| PRECISION MEASUREMENTS INC | 333 MOFFETT PARK DRIVE SUNNYVALE CA 94089 |

| Claim Name | Address Information |
|------------|---------------------|
| PRECISION TRANSFER TECHNOLOGIES | 22 HAMILTON AVE NORTH OTTAWA ON K1Y 1B6 CANADA |
| PREDEL, PATRICIA B | PO BOX 58 CEDAR PARK TX 78630 |
| PREDEL, VICTOR C | P.O. BOX 58 CEDAR PARK TX 78630 |
| PREDON, PETER J | 155 RIVER RIDGE LN GA 30075 |
| PREECE, ROBERT S | 2718 E 7TH ST LONG BEACH CA 90804-4707 |
| PREEMPTIVE SOLUTIONS | 767 BETA DR SUITE A MAYFIELD VILLAGE OH 44143 |
| PREETA ANIL | 303 REDWOOD AVENUE SANTA CLARA CA 95051 |
| PREETI NIMMALA | ADDRESS ON FILE |
| PREFERRED CARE | 259 MONROE AVENUE ROCHESTER NY 14607 |
| PREFERRED COMMUNICATION SYSTEMS INC | 18521 SPRING CREEK DR UNIT A TINLEY PARK IL 60477-6259 |
| PREGO JR., REYNALDO | 308 E DEVONIA AVE MOUNT VERNON NY 10552-1206 |
| PREHEIM, REYNOLD L | 47675 -  181ST ST CLEARLAKE SD 57226 |
| PRELL, MEREDITH A | 10169 SARATOGA AVE. MONTCLAIR CA 91763 |
| PRELL, MEREDITH A | 1063 BANNER RIDGE RD DIAMOND BAR CA 91765-2302 |
| PREM ERUVBETINE | 22 - 11016 88 AVENUE EDMONTON AB T6G 0Z2 CANADA |
| PREM OBHAN | PO BOX 250748 PLANO TX 75025-0748 |
| PREM PALARAPU | ADDRESS ON FILE |
| PREM, CHRISTINE | 6822 CERRITOS AVE CYPRESS CA 90630 |
| PREMIER COMMUNICATIONS (MUTUAL) | 339 1ST AVENUE SIOUX CENTER IA 51250 |
| PREMIER INC | 2320 CASCADE POINTE BLVD CITS BUSINESS OPERATIONS CHARLOTTE NC 28208 |
| PREMIER INC | 12225 EL CAMINO REAL SAN DIEGO CA 92130-2006 |
| PREMIER KNOWLEDGE SOLUTIONS | ONE CAMPBEL PLAZA ST LOUIS MO 63139-1780 |
| PREMIER STAGING | PO BOX 970698 COCONUT CREEK FL 33097-0698 |
| PREMISE ONE INC. | 1335 N MONDEL DR GILBERT AZ 85233-1213 |
| PREMISYS SUPPORT GROUP INC | 400 CORPORATE CIRCLE, SUITE Q GOLDEN CO 80401 |
| PREMISYS SUPPORT GROUP, INC. | 400 CORPORATE CIRCLE SUITE Q GOLDEN CO 80401-5625 |
| PREMIUMSOFT | PREMIUMSOFT CYBERTECH LIMITED UNIT 1605-06 LEVEL 16 TOWEL MONGKOK HONG KONG |
| PREMIUMSOFT CYBERTECH LIMITED | UNIT 1605-06 LEVEL 16 TOWEL MONGKOK CHINA |
| PREMIUMSOFT CYBERTECH LIMITED | UNIT 1605-06 LEVEL 16 TOWEL MONGKOK HONG KONG |
| PREMIUMWARE | 3210 PLEASANT VALLEY LANE, SUITE A ARLINGTON TX 76015-2906 |
| PREMUROSO, RAYMOND | 517 CLUB DRIVE PALM BEACH GARDEN FL 33418 |
| PRENATT, BLAKE | 30311 FOLKLORE WAY CARY NC 275190924 |
| PRENDERGAST, THOMAS | 9068 NEW CLASSIC CT ELKGROVE CA 95758 |
| PRENDERGAST, THOMAS | 9068 NEW CLASSIC CT ELK GROVE CA 95758-1220 |
| PRENTICE FRYE | ADDRESS ON FILE |
| PRENTICE, MARILYN | 111 STABLEGATE DR CARY NC 27513-8338 |
| PRENTICE, MARYLIN | 2508 WHEELER BLUFF DRIVE NC 27606 |
| PRENTICE, MICHAEL | 111 STABLEGATE DR CARY NC 27513-8338 |
| PREO, DAVID | PO BOX 996 PITTSBORO NC 27312-0996 |
| PREO, DAVID W. JR. | 6500 PLEASANT HILL CHURCH RD. SILER CITY NC 27344 |
| PREPAID LOCAL ACCESS TELEPHONE COMPANY | 510 WEST TAFT STREET SOUTH HOLLAND IL 60473 |
| PRESBYTERIAN CHURCH USA CORP | 100 WITHERSPOON STREET LOUISVILLE KY 40202-6300 |
| PRESCOTT, DANA C | 19 COURT STREET CONCORD NH 03301 |
| PRESCOTT, SILVAN A | 114 45 173 ST ST ALBANS NY 11434 |
| PRESCRIPTION SOLUTIONS | 9401 WAPLES STREET, SUITE 120 SAN DIEGO CA 92121 |
| PRESGRAVES, WALTER L | 147 CHESSINGTON RD RICHMOND VA 23236 |
| PRESGROVE, BUD M | 3000 GREENWOOD TRAIL SE MARIETTA GA 30067 |
| PRESIDENT'S CHOICE FINANCIAL | SERVICES PO BOX 603 SCARBOROUGH ON M1S 5K9 CANADA |
| PRESIDENTS CHOICE FINANCIAL | 305 MILNER AVE SCARBOROUGH ON M1B 3V4 CANADA |

| Claim Name | Address Information |
|---|---|
| PRESIDENTS HOCKEY TOURNAMENT | BELL CANADA TOURNAMENTS 5099 CREEKBANK RD FLR 3 SOUTH MISSISSAUGA ON L4W 5N2 CANADA |
| PRESIDIO CORPORATION | 8161 MAPLE LAWN BLVD STE 150 FULTON MD 20759-2588 |
| PRESIDIO CORPORATION | 13555 WEST GEORGETOWN RD COLUMBUS IN 47201 |
| PRESIDIO CORPORATION THE | 8161 MAPLE LAWN BLVD STE 150 FULTON MD 20759-2588 |
| PRESIDIO CORPORATION THE | 7601 ORA GLEN DRIVE, SUITE 100 GREENBELT MD 20770-3620 |
| PRESIDIO NETWORKED SOLUTIONS INC | 8161 MAPLE LAWN BLVD STE 150 FULTON MD 20759-2588 |
| PRESNELL, KRISTIN | 1088 ARCHES PARK DR ALLEN TX 75013-5649 |
| PRESNELL, KRISTIN | 6925 BANYON DRIVE PLANO TX 75023 |
| PRESNELL, MICHAEL | 1416 SOUTHPOINT CROSSING DR DURHAM NC 27713 |
| PRESNELL, MICHAEL | 131 PAUL PRESNELL RD SUGAR GROVE NC 286799571 |
| PRESS ASSOCIATION LIMITED | PO BOX 166 HOWDEN LN DN17 7YH GREAT BRITAIN |
| PRESSED4TIME DRY CLEANING | 5512 4TH STREET NW 64003 CALGARY AB T2K 3J0 CANADA |
| PRESSON, GENE M | 4900 BARTWOOD DRIVE RALEIGH NC 27613 |
| PRESTI RESEARCH & CONSULTING I | 1030 E. EL CAMINO REAL #172 SUNNYVALE CA 94087-3759 |
| PRESTI, DOUGLAS C | 10290 CR 2446 ROYSE CITY TX 75189 |
| PRESTIA, SHARON L | 959 JUDD ROAD SALINE MI 48176 |
| PRESTIGE TELECOMMUNICATIONS | 575 BOULEVARD MORGAN BAIE-D'URFE QC H9X 3T6 CANADA |
| PRESTING, SANDRA Z | 2511 BEXLEY AVE DURHAM NC 27707 |
| PRESTIPINO, JAY | 2120 ARGYLE DR PLANO TX 75023 |
| PRESTON FLOYD | 110 BEECHTREE TRAIL KITTRELL NC 27544 |
| PRESTON MANLEY | ADDRESS ON FILE |
| PRESTON TELEPHONE COMPANY | 11 N ANNA STREET, PO BOX 167 PRESTON IA 52069-0167 |
| PRESTON TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 11 N ANNA STREET PRESTON IA 52069-0167 |
| PRESTON, ANDREW | 101 HALLEYS COURT MORRISVILLE NC 27560 |
| PRESTON, ANDREW | 101 HALLEYS CT MORRISVILLE NC 27560 |
| PRESTON, HARRY D | 4265 VANCOUVER AVENUE COCOA FL 32926 |
| PRESTON, PEGGY L | 1621 BUTTONWOOD CIR APT 2414 SCHAUMBURG IL 60173-6165 |
| PRESTON, TONY K | 14637 CRYSTAL TREE DRIVE ORLAND PARK IL 60462 |
| PRESTONWOOD COUNTRY CLUB | 300 PRESTONWOOD PKWY CARY NC 27513-5635 |
| PRESTWOOD, HERBERT | 810 SWEETGUM LANE LINDALE TX 75771 |
| PRESUTTI, LESLIE A | 11370 EASTVIEW POINT SAN DIEGO CA 92131 |
| PREVAILING NETWORKS, INC. DBA | 2717 N WICKHAM RD STE 3 MELBOURNE FL 32935-2200 |
| PREVENT CANCER FOUNDATION | PO BOX 34885 ALEXANDRIA VA 22334-0885 |
| PREVILLE, MICHAEL D | 3208 BERRY HOLLOW DR. MELISSA TX 75454 |
| PREVILLE, ROBIN | 12072 COUNTY ROAD 950 ROCKWALL TX 75087 |
| PREVOST, MAURICE | 5-405 LAURIER AVE. E OTTAWA K1N6R4 CANADA |
| PREWETT, BILLY | 36 S. WESTWOOD ST NAMPA ID 83651-2660 |
| PREXAR LLC | 40 SUMMER STREET BANGOR ME 04401-6446 |
| PRIAR, JAMES A | 1522 INVERNESS DRIVE MECHANICSBURG PA 17050 |
| PRICE JR, SOLOMON E | 3154 LEWIS ROAD OXFORD NC 27565 |
| PRICE, AMY J | 2732 OLD COURT RD PIKESVILLE MD 21208 |
| PRICE, BETTY | 601B FIFTH AVE LAWRENCEBURG TN 38464 |
| PRICE, BILLY | 1801 NEW ELAM CH RD NEW HILL NC 27562 |
| PRICE, DANIEL R | 1262 TIMBERLAKE ROAD FRANKLINTON NC 27525 |
| PRICE, DAVID E | 1523 KENNEDY DR GRIFFIN GA 30224-4774 |
| PRICE, DENISE B | 51 STONEGATE DR EASTAMPTON NJ 08060 |
| PRICE, ERLE | PO BOX 374 TIPTON MO 65081-0374 |
| PRICE, HAROLD P | 601 DYNASTY DR CARY NC 27513 |

| Claim Name | Address Information |
| --- | --- |
| PRICE, HAROLD P. | 100 BLOSSOM CREEK DR GARNER NC 27529-7169 |
| PRICE, HUBERT I | 1727 SHOEHEEL RD SELMA NC 27576 |
| PRICE, JAMES | 1421 E 155TH ST OLATHE KS 66062 |
| PRICE, JOSILEN | 2619 DANDELION LN ROWLETT TX 75089 |
| PRICE, KATHRYN A | 59 CENTRAL AVENUE WELLSBORO PA 16901 |
| PRICE, LEECIA | 14506 SW 15TH AVE NEWBERRY FL 32669 |
| PRICE, MARY M | 831 HAVERHILL RD N WEST PALM BCH FL 33415-1344 |
| PRICE, NANCY | 10185 SCENIC BLVD CUPERTINO CA 95014 |
| PRICE, ROSS | 102 OLDE TREE DR CARY NC 27518 |
| PRICE, SANDRA L | 3702 CR 4806 ATHENS TX 75752 |
| PRICE, SHIRLEY | 261 MORRIS DUFF RD WOODBURN KY 42170 |
| PRICE, SHIRLEY F | 261 MORRIS DUFF RD WOODBURN KY 42170 |
| PRICE, STEPHEN | PO BOX 61 BRYANTSVILLE KY 40410 |
| PRICE, THOMAS | 556 N SEVENTH ST NEW HYDE PARK NY 11040 |
| PRICELLULAR CORPORATION | 711 WESTCHESTER AVENUE WHITE PLAINS NY 10601 |
| PRICEWATERHOUSE COOPERS | PO BOX 550 11-13 VICTORIA AVE PORT OF SPAIN, 1 TRINIDAD & TOBAGO |
| PRICEWATERHOUSECOOPERS | 22ND FLOOR PRINCE'S BUILDING CENTRAL HONG KONG HONG KONG |
| PRICEWATERHOUSECOOPERS | CERRITO 461 PISO 2 MONTEVIDEO URUGUAY |
| PRICEWATERHOUSECOOPERS | CERRITO 461 PISO 2 MONTEVIDEO 11 URUGUAY |
| PRICEWATERHOUSECOOPERS | 2001 ROSS AVENUE DALLAS TX 75201 |
| PRICEWATERHOUSECOOPERS | PO BOX 31001-0068 PASADENA CA 91110-0068 |
| PRICEWATERHOUSECOOPERS LLP | ROYAL TRUST TOWER SUITE 3000 PO BOX 82 TD CENTRE TORONTO ON M5K 1G8 CANADA |
| PRICEWATERHOUSECOOPERS LLP | ATTN: LISA MILLMAN PO BOX 182 ROYAL TRUST TOWER, SUITE 3000 TORONTO ON M5K 1G8 CANADA |
| PRICEWATERHOUSECOOPERS LLP | CITIBANK NA 399 PARK AVE NEW YORK NY 10001 |
| PRICEWATERHOUSECOOPERS LLP | 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 75647 CHICAGO IL 60675-5647 |
| PRICEWATERHOUSECOOPERS LTD | PO BOX 550 11-13 VICTORIA AVE PORT OF SPAIN 1 TRINIDAD & TOBAGO |
| PRICEWATERHOUSECOOPERS LTD | PO BOX 550 11-13 VICTORIA AVE PORT OF SPAIN TRINIDAD AND TOBAGO |
| PRICEWATERHOUSECOOPERS LTD | PO BOX 550 11-13 VICTORIA AVE PORT OF SPAIN 1 TRINIDAD,TOBAGO |
| PRICEWATERHOUSECOOPERS PRODUCT | 3109 W TAMPA FL 33603-5543 |
| PRICHARD, TIMOTHY J | 4907 SHELLNUT PATH HOSCHTON GA 305481774 |
| PRICKETT, CARL A | C/O GAVIN B PARSON, TROUTMAN SANDERS LLP POST OFFICE DRAWER 1389 RALEIGH NC 27601 |
| PRICKETT, CARL A | 6121 BATTLEFORD DR RALEIGH NC 27612 |
| PRICKETT, JOHN W | 551 RUTGERS CT. BRICK NJ 08723 |
| PRIDDY, PHILIP | 41068 LAKEWAY COVE AVE GONZALES LA 70737-8947 |
| PRIDDY, PHILIP | 13647 MINOU AVE BATON ROUGE LA 70809 |
| PRIEBE, ERIC W | 3245 TEXTILE RD SALINE MI 48176 |
| PRIEBE, JOSEPH S | 1505 TRAVER ANN ARBOR MI 48105 |
| PRIEBE, REBECCA J | 3245 TEXTILE RD SALINE MI 48176 |
| PRIEST, MARK | 9541 BELLS VALLEY DRIVE RALEIGH NC 27617 |
| PRIEST, MARK D | 9541 BELLS VALLEY DR RALEIGH NC 27617 |
| PRIETO & CARRIZOSA SA | CRA 9 NO 74-08 OFIC 305 CONMUTADOR BOGOTA COLOMBIA |
| PRIETO GARCIA, FERNANDO ALCIDES | 3036 LA MIRAGE DR LAUDERHILL FL 33319 |
| PRIETO, GLADYS | 360 N CARMELINA AVE LOS ANGELES CA 90049-2702 |
| PRIKKEL, ROBERT C | 1702 TIMBERLE CIRCLE GREENACRES FL 33463 |
| PRIMAL TECHNOLOGIES | 3615 LAIRD ROAD, SUITE 13 MISSISSAUGA ON L5L 5Z8 CANADA |
| PRIMAL TECHNOLOGIES INC | 3615 LAIRD ROAD UNIT 13 MISSISSAUGA ON L5L 5Z8 CANADA |

| Claim Name | Address Information |
|---|---|
| PRIMATRONIX LIMITED | 21 FLOOR, QPL INDUSTRIAL BUILDING 126-140 TEXACO TSUEN WAN N.T. HONG KONG CHINA |
| PRIME TELECOMMUNICATIONS, INC. | 5225 OLD ORCHARD RD STE 18 SKOKIE IL 60077-1027 |
| PRIME, MAY | 1573 COTTONWOOD DRIVE SALINAS CA 93905 |
| PRIMEAU, MARK A | 14925 DOE RIDGE ROAD HAYMARKET VA 20169 |
| PRIMED MANAGEMENT CONSULTING SERVICES, | PO BOX 5080 SAN RAMON CA 94583-0980 |
| PRIMELINK | 130 ARIZONA AVENUE PLATTSBURGH NY 12903-4918 |
| PRIMELINK | GINNY WALTER BECKY MACHALICEK 130 ARIZONA AVENUE PLATTSBURGH NY 12903-4918 |
| PRIMELINK INC | 130 ARIZONA AVENUE PLATTSBURGH NY 12903-4918 |
| PRIMELINK, INC. | 99 KANSAS AVE PLATTSBURGH NY 12903-3960 |
| PRIMERICA | 2920 MATHESON BLVD MISSISSAUGA ON L4W 5J4 CANADA |
| PRIMERICA COMMON SENSE FUND | 38 ANTARES DR SUITE 150 OTTAWA ON K2E 7V2 CANADA |
| PRIMESTAR INDUSTRIAL CONTRACTO | PO BOX 8155 WILSON NC 27893 |
| PRIMO | PRIMO MICROPHONES INC 1805 COUCH DRIVE MCKINNEY TX 75069 |
| PRIMO MICROPHONES INC | 1805 COUCH DRIVE MCKINNEY TX 75069 |
| PRIMO MICROPHONES, INC. | ATTN: ACCTS RECEIVABLE PO BOX 1570 MCKINNEY TX 75070 |
| PRIMO MICROPHONES, INC. | PO BOX 1570 MCKINNEY TX 75070 |
| PRIMO MICROPHONES, INC. | PO BOX 1570 ATTN ACCTS RECEIVABLE MCKINNEY TX 75070 |
| PRIMROSE, WILLIAM F | 3210 GOLDEN SUN AVE. CALDWELL ID 83605 |
| PRIMUS TELECOMMUNICATIONS GROUP | INCORPORATED 1700 OLD MEADOW RD MCLEAN VA 22102-4307 |
| PRIMUS TELECOMMUNICATIONS INC | 1700 OLD MEADOW RD FLOOR 3 MCLEAN VA 22102-4307 |
| PRINCE GEORGES COMMUNITY COLLEGE | 301 LARGO RD M-2011 LARGO MD 20774-2199 |
| PRINCE WILLIAM COUNTY OF | 1 COUNTY COMPLEX COURT WOODBRIDGE VA 22192-9202 |
| PRINCE, BRIAN | 6811 THUNDER MTN EFLAND NC 27243 |
| PRINCE, BRIAN A | 6811 THUNDER MTN EFLAND NC 27243 |
| PRINCE, DOROTHY L | 8520 MUSTANG DRIVE IRVING TX 75063 |
| PRINCE, KEN | 1416 WESTMONT DR MCKINNEY TX 75070 |
| PRINCE, MICHAEL | 2282 WELTON POND COURT JEFFERSONTON VA 22724 |
| PRINCE, ROBERT | 1224 SECOTAN PLACE FUQUAY-VARINA NC 27526 |
| PRINCE, ROBERT E | 1224 SECOTAN PLACE FUQUAY-VARINA NC 27526 |
| PRINCE, TONYA | 11004 COACHMANS WAY RALEIGH NC 27614 |
| PRINCE, VANCE | 11004 COACHMANS WAY RALEIGH NC 27614 |
| PRINCETON COMMUNITY HOSPITAL ASSOC | 12TH ST PRINCETON WV 24740 |
| PRINCETON INSURANCE COMPANIES | 746 ALEXANDER ROAD PRINCETON NJ 08543-5322 |
| PRINCETON UNIVERSITY | 16 PROSPECT AVE PRINCETON NJ 08540-5213 |
| PRINCETON UNIVERSITY | 701 CARNEGIE CTR #201 PRINCETON NJ 08540-6242 |
| PRINCETON UNIVERSITY | KRISTEN SCHWERTNER JAMIE GARNER 1 NASSAU HALL PRINCETON NJ 08544-0035 |
| PRINCIPAL HEALTH CARE | 1801 ROCKVILLE PIKE, SUITE 601 ROCKVILLE MD 20852 |
| PRINCIPE, KEITH | 29474 WILDROSE DR EVERGREEN CO 80439-8415 |
| PRINCIPE, KEITH W | 29474 WILDROSE DR EVERGREEN CO 80439-8415 |
| PRINTZ, ERIC | 3015 SOUTH 45TH STREET MILWAUKEE WI 53219 |
| PRIOCOM CORP | 150 EXECUTIVE PARK BLVD SAN FRANCISCO CA 94134-3303 |
| PRIOLO, NANCY | 6809 DALHART LANE DALLAS TX 75214 |
| PRIOR, NANCY L | 206 CARLISLE CT. SPRINGTOWN TX 76082 |
| PRIORITY WORLDWIDE SERVICES | 7361 COCA COLA DR SUITE E HANOVER MD 21076-1950 |
| PRISCILLA DAVILA | ADDRESS ON FILE |
| PRISCILLA DAVILLA | 2302 TUCKER RD HARLINGEN TX 78552 |
| PRISCILLA PERRY | 3301 N FM 1417 APT 512 SHERMAN TX 750923448 |
| PRISCILLA PERRY | 5515 ANITA STREET DALLAS TX 75206 |

| Claim Name | Address Information |
| --- | --- |
| PRISM | PRISM MARKETING SERVICES INC 222 WEST COLLEGE AVE APPLETON WI 54911 |
| PRISM MARKETING SERVICES | 222 W COLLEGE AVENUE APPLETON WI 54911 |
| PRITCHARD, ALAN | 3248 BRETON DRIVE PLANO TX 75025 |
| PRITCHARD, ALAN W. | 3248 BRETON DRIVE PLANO TX 75025 |
| PRITCHARD, ELLEN P | 1154 MANZANO WAY SUNNYVALE CA 94089 |
| PRITCHETT, BRAD | 2576 INVERNESS POINT DRIVE BIRMINGHAM AL 35242 |
| PRITCHETT, RANDALL | 3540 BARKWOOD LANE FRISCO TX 75034 |
| PRITHWISH SAHA | 8404 COTONEASTER DR APT 4C ELLICOTT CITY MD 21043-7294 |
| PRITI MAHALE | ADDRESS ON FILE |
| PRIVATEL, INC. | PO BOX 73 SPRING LAKE NJ 07762-0073 |
| PRIVETT, JOEL D | 611 TWIN CREEKS ALLEN TX 75013 |
| PRIVETTE, DONNA K | P O BOX 190 WAKE FOREST NC 27587 |
| PRIVITERA, SALVATORE | 20 VILLAGE LN BURLINGTON CT 06013 |
| PRIYADARSHINI KOTHARI | ADDRESS ON FILE |
| PRO CITY, INC. | 5392 NORTHBEND RD CINCINNATI OH 45247-7602 |
| PRO CONNECT | BRET L. BURDETTE 1700 CAPITOL AVE. PLANO TX 75074 |
| PRO CONNECT | PO BOX 852764 RICHARDSON TX 75085 |
| PRO CONNECT | PO BOX 852764 RICHARDSON TX 75085-2764 |
| PRO CONNECT TECHNOLOGY | 1700 CAPITOL AVE. PLANO TX 75074 |
| PRO CONNECT TECHNOLOGY | BRET L. BURDETTE 1700 CAPITOL AVE. PLANO TX 75074 |
| PRO CONNECT TECHNOLOGY | 1700 CAPITAL AVENUE, SUITE 100 PLANO TX 75074-1203 |
| PRO CONNECT TECHNOLOGY | PO BOX 852764 RICHARDSON TX 75085 |
| PRO CONNECT TECHNOLOGY | PO BOX 852764 RICHARDSON TX 75085-2764 |
| PRO FITNESS HEALTH SOLUTIONS LLC | 8200 DIXIE ROAD BRAMPTON ON L6T 4B8 CANADA |
| PRO FITNESS HEALTH SOLUTIONS LLC | DEPT 3578 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |
| PRO FORM INSURANCE SERVICES | 15 ALLSTATE PARKWAY MARKHAM ON L3R 5B4 CANADA |
| PRO FORM INSURANCE SERVICES | HUB INTERNATIONAL ONTARIO LTD 15 ALLSTATE PARKWAY MARKHAM ON L3R 5B4 CANADA |
| PRO-TECH SECURITY SERVICES LLC | 1306 ANDORRA LANE COVINGTON LA 70433-4545 |
| PRO2CALL COMMUNICATION, LLC | 3175 WILLOW PARK DR. DACULA GA 30019 |
| PROACT | LINNOITUSTIE 9 ESPOO 2600 FINLAND |
| PROBAL MUKHERJEE | ADDRESS ON FILE |
| PROBST, JOHN | 8115 FOXBERRY BAY SAVAGE MN 55378 |
| PROBUSINESS SERVICES INC | PO BOX 89-4188 LOS ANGELES CA 90189-4188 |
| PROBUSINESS SERVICES INC | 4125 HOPYARD RD PLEASANTON CA 94588 |
| PROCH, MARIA | 2975 KINGS CT. CARMEL IN 46032 |
| PROCIBERNETICA SA | CARRERA 13 #98-34 BOGOTA COLOMBIA |
| PROCIBERNETICA SA | CRA 9 NO 73-44 BOGOTA COLOMBIA |
| PROCIBERNETICA SA | OSVELIA BARRIOS ROBERTSON CONTERNO CARRERA 9 N  73 44 PISO 2 BOGOTA COLUMBIA |
| PROCIBERNETICA SA | CARRERA 9 N  73 44 PISO 2 EDIFICIO FIDUCAFE BOGOTA COLUMBIA |
| PROCIBERNETICA SA | CARRERA 13 #98-34 BOGOTA COLUMBIA |
| PROCIBERNETICA SA | CRA  9 NO 73-44 BOGOTA COLUMBIA |
| PROCKOW, IHOR | 4556 NORTHSIDE DR ATLANTA GA 30327 |
| PROCOM | 2323 YONGE ST TORONTO ON M4P 2C9 CANADA |
| PROCOM | 2323 YONGE ST SUITE 605 TORONTO ON M4P 2C9 CANADA |
| PROCOM | BOW VALLEY SQUARE IV 250 6TH AVENUE SW CALGARY AB T2P 3H7 CANADA |
| PROCOM | PROFESSIONAL COMPUTER CONSULTANTS GROUP LTD 300 RDU CENTER DRIVE MORRISVILLE NC 27560 |
| PROCOM | 116 N WEST ST STE 220 RALEIGH NC 27603-1772 |
| PROCOM | PROCOM SERVICES 3201 YORKTOWN ROAD DURHAM NC 27713 |

| Claim Name | Address Information |
|---|---|
| PROCOM | PROCOM SERVICES 801 EAST CAMPBELL ROAD RICHARDSON TX 75081-1890 |
| PROCOM | 801 E CAMPBELL ROAD RICHARDSON TX 75081-1894 |
| PROCOM | 10670 NORTH CENTRAL EXPY - STE 460 DALLAS TX 752311085 |
| PROCOM SERVICES | 116 N WEST ST STE 220 RALEIGH NC 27603-1772 |
| PROCOM SERVICES | 2501 BLUE RIDGE ROAD, SUITE 150 RALEIGH NC 27607 |
| PROCOM SERVICES | 2501 BLUE RIDGE ROAD RALEIGH NC 27607 |
| PROCOM SERVICES | 2501 BLUE RIDGE ROAD, SUITE 250 RALEIGH NC 27607 |
| PROCOM SERVICES | 3201 YORKTOWN ROAD DURHAM NC 27713 |
| PROCOM SERVICES | 3201 YORKTOWN ROAD, SUITE 113 DURHAM NC 27713 |
| PROCOM SERVICES | 801 EAST CAMPBELL ROAD RICHARDSON TX 75081-1890 |
| PROCOM SERVICES | PROCOM SERVICES 10670 NORTH CENTRAL EXPRESSWAY, #460 DALLAS TX 75231 |
| PROCOM SERVICES | 10670 NORTH CENTRAL EXPRESSWAY SUITE 460 DALLAS TX 75231 |
| PROCOM SERVICES | 10670 NORTH CENTRAL EXPRESSWAY # 460 DALLAS TX 75231 |
| PROCTER & GAMBLE U.S. BUSINESS SERVICES | COMPANY 2 PROCTER & GAMBLE PLAZA CINCINNATI OH 45202 |
| PROCTOR, BETTY R | 1000 KITE RD GREENEVILLE TN 37745 |
| PROCTOR, FRANKIE | 101 EAST G STREET BUTNER NC 27509 |
| PROCTOR, JANIE | 101 EAST G STREET BUTNER NC 27509 |
| PROCTOR, RICHARD D | P O BOX 224 BUTNER NC 27509 |
| PROCTOR, VICKI L | 332 NEW HOPE RD ALEXANDRIA TN 37012-3448 |
| PROCTOR, VICKI L | 231A BONNALYNN DRIVE HERMITAGE TN 37076 |
| PROCTOR, VICKI L. | 1165 ADAMSON BRANCH RD LIBERTY TN 37095-4336 |
| PROCTOR, WILLIAM R | 102 COLONY ST. NEWPORT NC 28570 |
| PROCTORSTEIN, PATRICK G | 3004 ANTLER CT N BOWIE MD 20716-1338 |
| PROCYON AUTOMATISERING | PLUTOSTRAAT NO 218 PARAMARIBO SURINAME |
| PROCYON AUTOMATISERING | PLUTOSTRAAT 218 PARAMARIBO SURINAME |
| PRODUCT SUPPORT SOLUTIONS INC | KRISTEN SCHWERTNER JOHN WISE 7172 REGIONAL ST 431 DUBLIN CA 94568-2324 |
| PRODUCT SUPPORT SOLUTIONS, INC. | 7172 REGIONAL ST 431 DUBLIN CA 94568-2324 |
| PRODUCTION CASE CO | PO BOX 969 STITTSVILLE ON K2S 1B1 CANADA |
| PRODUCTION CASE COMPANY | 246 WESTBROOK ROAD CARP ON K0A 1L0 CANADA |
| PROFESSIONAL COMPUTER | CONSULTANTS GROUP LTD 250 6 AVENUE SW CALGARY AB T2P 3H7 CANADA |
| PROFESSIONAL COMPUTER | 300 RDU CENTER DRIVE MORRISVILLE NC 27560 |
| PROFESSIONAL COMPUTER | CONSULTANTS GROUP LTD 300 RDU CENTER DRIVE MORRISVILLE NC 27560 |
| PROFESSIONAL COMPUTER | CONSULTANTS GROUP INC 801 EAST CAMPBELL RD RICHARDSON TX 75081 |
| PROFESSIONAL COMPUTER CONSULTANTS | 2323 YONGE STREET TORONTO ON M4P 2C9 CANADA |
| PROFESSIONAL COMPUTER CONSULTANTS GROUP | LTD PROCOM 2323 YONGE STREET TORONTO ON M4P 2C9 CANADA |
| PROFESSIONAL COMPUTING RESOURCES, INC. | 4635 N. BRETON CT. GRAND RAPIDS MI 49508 |
| PROFESSIONAL EXHIBITS & | 1188 BORDEAUX DR SUNNYVALE CA 94089-1209 |
| PROFESSIONAL PRODUCTS INC | PO BOX 17612 BALTIMORE MD 21297-1612 |
| PROFESSIONAL RESOURCE MANAGEMENT, INC. | 309 W WASHINGTON ST STE 1225 CHICAGO IL 60606-3206 |
| PROFESSIONAL RESOUSE MANAGEMENT, INC. | 309 W WASHINGTON ST STE 1225 CHICAGO IL 60606-3206 |
| PROFESSIONAL TELECONCEPTS INC | PO BOX 303 NORWICH NY 13815 |
| PROFESSIONAL TELECONCEPTS INC | PROFESSIONAL TELECONCEPTS GROU PO BOX 847672 DALLAS TX 75284-7672 |
| PROFFITT, PEGI | 2225 DELMAR DR PLANO TX 75075 |
| PROFFITT, ROBERT ALAN | 7716 HIGHLANDVIEW CR RALEIGH NC 27613 |
| PROFITNESS HEALTH SOLUTIONS | 195 THE WEST MALL DEPT 3578 TORONTO ON M9C 5K1 CANADA |
| PROFORMA CORPORATION | 17515 W. NINE MILER RD., SUITE 1170 SOUTHFIELD MI 48075 |
| PROGRAMMABLE DIVISION OF XANTREX | 9250 BROWN DEER ROAD PASADENA CA 92121-2267 |
| PROGRAMMING CONCEPTS INC | 640 JOHNSON AVENUE, SUITE 5 BOHEMIA NY 11716 |
| PROGRAMMING CONCEPTS INC | 640 JOHNSON AVENUE BOHEMIA NY 11716 |

| Claim Name | Address Information |
| --- | --- |
| PROGRAMMING CONCEPTS INC | 140 OLD STUMP ROAD BROOKHAVAN NY 11719 |
| PROGRESS SOFTWARE | BOX 84-5828 BOSTON MA 02284-5828 |
| PROGRESS SOFTWARE CORPORATION | 14 OAK PARK BEDFORD MA 01730 |
| PROGRESS SOFTWARE CORPORATION | 14 OAK PARK DR BEDFORD MA 01730-1485 |
| PROGRESS SOFTWARE CORPORATION | FKA: IONA CORPORATION 14 OAK PARK DR BEDFORD MA 01730-1485 |
| PROGRESS SOFTWARE INC | 14 OAK PARK BEDFORD MA 01730-1485 |
| PROGRESS TELECOM LLC | 100 2ND AVENUE S, SUITE 400S SAINT PETERSBURG FL 33701-4336 |
| PROGRESS TELECOMMUNICATIONS CORPORATION | 100 2ND AVENUE S, SUITE 400S SAINT PETERSBURG FL 33701-4336 |
| PROGRESSIVE MANAGEMENT SYSTEMS | 1521 WEST CAMERON AVENUE WEST COVINA CA 91790-2738 |
| PROGRESSIVE TELECOMMUNICATIONS INC | 3603 FRY ROAD JEFFERSON MD 21755 |
| PROGRESSIVE TELEPHONE SYSTEMS & | COMMUNICATIONS, INC. 710 NE CLEVELAND AVE # 120 GRESHAM OR 97030-5768 |
| PROJECT LEADERSHIP ASSOCIATES | 120 S LA SALLE ST STE 1200 CHICAGO IL 60603-3427 |
| PROJECT MUTUAL TELEPHONE COMPANY | 702 5TH STREET, PO BOX 366 RUPERT ID 83350-0366 |
| PROKOP, ANDREW | 708 GOODRICH AVE ST PAUL MN 55105 |
| PROLINGO | 5075 FORSYTH COMMERCE RD ORLANDO FL 328076019 |
| PROLINK MUMESSILLIK IC VE DIS | NO. 109, D:1 KAYISDAGI CAD. KUCUKBAKKALKOY KADIKOY/ISTANBUL 81120 TURKEY |
| PROMAINTECH NOVAXA INC | 135-D DE MORTAGNE BLVD BOUCHERVILLE QC J4B 6G4 CANADA |
| PROMAX CONSULTING SERVICES, INC. | PO BOX 121503 WEST MELBOURNE FL 32912-1503 |
| PROMETRIC INC | 1501, SOUTH CLINTON STREET BALTIMORE MD 21224 |
| PROMIGAS TELECOMUNICACIONES SA | CALLE 66 NO 67-123 BARRANQUILLA COLUMBIA |
| PROMITEL PANAMA S.A | EDIF. CAPITAL PLAZA, AVE. ROBERTO MOTTA, OFICINA 1102, COSTA DEL ESTE PANAMA CITY PANAMA |
| PROMUTUAL GROUP | 101 ARCH STR, 4TH FLOOR BOSTON MA 02110-1129 |
| PRONTO NETWORKS | 4637 CHABOT DRIVE SUITE 350 PLEASANTON CA 94588 |
| PRONTO NETWORKS | 4637 CHABOT DRIVE PLEASANTON CA 94588 |
| PROPELLOR INTERACTIVE DESIGN | INCORPORATED 2314 SOUTH MIAMI BLVD STE 251 DURHAM NC 27703 |
| PROPES, JAMES R | 1276 LAKEMOOR DRIVE. WOODBERRY MN 55129 |
| PROPHET FINANCIAL SYSTEMS | 115 EVERETT AVE PALO ALTO CA 94301-1031 |
| PROQUIRE LLC | 100 S WACKER DR CHICAGO IL 60606-4006 |
| PROSHIP WORLDWIDE SERVICES | 460 ST PAUL EAST SUITE 330 MONTREAL QC H2Y 3V1 CANADA |
| PROSHIP WORLDWIDE SERVICES INC | P.O. 304 SUCC ST JACQUES MONTREAL QC H3C2S1 CANADA |
| PROSILICA INC | 101-3750 NORTH FRASER WAY BURNABY BC V5J 5E9 CANADA |
| PROSIM TECHNOLOGIES LTD. | PROSIM TECHNOLOGIES LTD. RMC HOUSE, 47 WOODTHOPE ROAD ASHFOD MIDDLESEX TW15 2RP UNITED KINGDOM |
| PROSKAUER ROSE LLP | 1585 BROADWAY NEW YORK NY 10035-8299 |
| PROSPERI, LEONIDA | 1281 PARK GATE AVE APT#304 NORTH VANCOUVER BC V7H 3A3 CANADA |
| PROSPERITY ONE CREDIT UNION | 350 QUEEN ST EAST ACTON ON L7J 1R2 CANADA |
| PROSSER, DANNY | 620 RIDGE PLACE BYRAM MS 39272 |
| PROSSER, DANNY | 620 RIDGE PLACE APT 19B BYRAM MS 39272 |
| PROSSER, GRETTA | 537 GREENLEAF DR RICHARDSON TX 75080 |
| PROSYS INFORMATION SYSTEMS, INC. | 4900 AVALON RIDGE PKWY NORCROSS GA 30071-1572 |
| PROTECTION ONE ALARM MONITORING, INC. | 4221 WEST JOHN CARPETER FREEWAY IRVING TX 75063 |
| PROTECTION ONE INC | 1035 N 3RD ST SUITE 101 LAWRENCE KS 66044-1491 |
| PROTEL SYSTEMS & SUPPLIES INC. | 2929 N EASTGATE AVE SPRINGFIELD MO 65803-5746 |
| PROTIVITI | PO BOX 9100 STATION F #B9154 TORONTO ON M4Y 3A5 CANADA |
| PROTIVITI | BCE PLACE 181 BAY STREET TORONTO ON M5J 2T3 CANADA |
| PROTIVITI | 2613 CAMINO RAMON # 3 SAN RAMON CA 94583-9128 |
| PROTIVITI INC | 2613 CAMINO RAMON #3 SAN RAMON CA 94583-4289 |
| PROTIVITI INC | 5720 STONERIDGE DRIVE PLEASANTON CA 94588-2732 |

| Claim Name | Address Information |
|---|---|
| PROTIVITI INC | 5720 STONERIDGE DRIVE SUITE 3 PLEASANTON CA 94588-2732 |
| PROTO LABS INC | 5540 PIONEER CREEK DRIVE MAPLE PLAIN MN 55359-9003 |
| PROTO POWER CORPORATION | 15 THAMES STREET GROTON CT 06340-3652 |
| PROTOSHOP SERVICE INC | 108 HARVEST LAKE CRESCENT NE CALGARY AB T3K 3Y8 CANADA |
| PROTOSTAR WIRELESS SOLUTIONS LLC | 3400 RIVER GREEN CT DULUTH GA 30096-8334 |
| PROUGH, CHARLENE M | 415 WORCESTER WAY RICHARDSON TX 75080 |
| PROULX, ROBERT W | 523 BRAEMAR LANE BARRINGTON IL 60010 |
| PROUTY, APRIL | 1134 RACHEL DR LOUISVILLE KY 40219 |
| PROUTY, DALE T | 3186 WILLOW CREEK DR WAKE FOREST NC 27587 |
| PROVANTAGE | PROVANTAGE CORP 7576 FREEDOM AVE NW NORTH CANTON OH 44720-6902 |
| PROVANTAGE CORP | 7576 FREEDOM AVE NW NORTH CANTON OH 44720-6902 |
| PROVEEDORA INBURSA S.A.  DE C.V | INSURGENTES SUR 3500, OFICINAS EFICENTRUM, COL. PE¤A POBRE MEXICO, D.F. 14060 MEXICO |
| PROVENZA, DAVID W | 6196 ROCKY GLEN CT SAN JOSE CA 95123 |
| PROVETT JR, WILLIAM W | 817 MISTY LSLE PLACE RALEIGH NC 27615 |
| PROVIDENCE NEWBERG HEALTH | FOUNDATION 1001 PROVIDENCE DR NEWBERG OR 97132-7485 |
| PROVIDENT MUTUAL LIFE | 3440 MARKET STREET PHILADELPHIA PA 19104 |
| PROVIDENT MUTUAL LIFE | 5100 RINGS RD DUBLIN OH 43017-1522 |
| PROVIDIAN AGENCY | 680 4TH AVENUE, 4TH FLOOR LOUISVILLE KY 40202 |
| PROVINCIAL TAX COMMISSIONER | PO BOX 1330 CHARLOTTETOWN PE H5B 1A8 CANADA |
| PROVINCIAL TREASURER PEI | 95 ROCHFORD STREET 4TH FLOOR CHARLOTTETOWN PE C1A 3T6 CANADA |
| PROVINCIAL TREASURER PEI | REVENUE DIVISION 95 ROCHFORD ST CHARLOTTETOWN PE C1A 7N1 CANADA |
| PROVISION MINISTRY GROUP | 2050 MAIN ST STE 400 IRVINE CA 92614-8270 |
| PROVOST, CURTIS | 3608 MCCREARY RD PARKER TX 75002 |
| PROVOST, CURTIS M. | 3608 MCCREARY ROAD PARKER TX 75002-6906 |
| PROVOST, MICHAEL | 6101 VINEYARD LANE MCKINNEY TX 75070 |
| PROVOST, MICHAEL JR. | 3503 HOLLY RD MELISSA TX 75454-2551 |
| PRS INDUSTRIES INC | 1421 OAKLAWN RD ARCADIA CA 91006-2142 |
| PRUDEN, MARGARET M | 211 MARILYN CIRCLE CARY NC 27511 |
| PRUDENTIAL INSURANCE | HIGH & SHARP STREETS MILLVILLE NJ 08332 |
| PRUDENTIAL INSURANCE | PRUDENTIAL INSURANCE COMPANY OF AMERICA 2101 WELSH ROAD DRESHER PA 19119 |
| PRUDENTIAL INSURANCE CO OF AMERICA | 751 BROAD ST NEWARK NJ 07102-3714 |
| PRUDENTIAL INSURANCE COMPANY | 2101 WELSH ROAD DRESHER PA 19119 |
| PRUDENTIAL INSURANCE COMPANY | OF AMERICA 2101 WELSH ROAD DRESHER PA 19119 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | ATTN: DAMIAN MANOLIS, VP 8 CAMPUS DRIVE, 4TH FLOOR PARSIPPANY NJ 07054 |
| PRUDENTIAL RELOCATION | PRUDENTIAL RELOCATION INC 3333 MICHELSON DRIVE IRVINE CA 92612 |
| PRUDENTIAL RELOCATION INC | PO BOX 841337 DALLAS TX 75284-1337 |
| PRUDENTIAL RELOCATION INC | 16260 NORTH 71ST STREET SUITE 392 SCOTTSDALE AZ 85254 |
| PRUDENTIAL RELOCATION INC | 3333 MICHELSON DRIVE IRVINE CA 92612 |
| PRUDENTIAL RELOCATION INC | 3333 MICHELSON DRIVE, SUITE 1000 IRVINE CA 92612 |
| PRUDENTIAL RELOCATION MANAGEMENT | 2 CORPORATE DR STE 440 SHELTON CT 06484-6249 |
| PRUETT, STEPHANIE | 17575 HIGHWAY 70 HUNTINGDON TN 38344 |
| PRUITT, RYAN PATRICK | 225 WEST 3RD STREET WENDELL NC 27591 |
| PRUITT, RYAN PATRICK | 130 HARRIS ST WENDELL NC 27591-8023 |
| PRUNEDA, FERNANDO | 2905 CLEARMEADOW DR. MESQUITE TX 75181 |
| PRUPIS, VICTOR | 474 W CHARLESTON RD PALO ALTO CA 94306 |
| PRUSS, KEITH | 43122 KIMBERLEY COURT LEESBURG VA 20176 |
| PRYMACK, JOHN P | 3452 SPRINGMOOR CIRCLE RALEIGH NC 27615 |
| PRYOR, LAWANDA | 117 PARRISH ST LAVERGNE TN 37086 |

| Claim Name | Address Information |
|---|---|
| PRZEWODEK, JUDITH E | 26152 LA MUERA ST. FARMINGTON HILLS MI 48334 |
| PSH CONSULTING LTD | NO 1 THE COURTYARD DENMARK STREET WOKINGHAM RG40 2AZ GREAT BRITAIN |
| PSI | 2301 YALE BLVD SE ALBUQUERQUE NM 87106 |
| PSNC ENERGY | PO BOX 100256 COLUMBIA SC 29202-3256 |
| PSYCHIC BUNNY | PSYCHIC BUNNY LLC 453 S SPRING ST 90013 LOS ANGELES CA 90013 |
| PSYCHIC BUNNY LLC | 453 S SPRING ST 90013 LOS ANGELES CA 90013 |
| PSYCHIC BUNNY LLC | 453 SOUTH SPRING AVE #922 LOS ANGELES CA 90013 |
| PSYCHOMETRICS CANADA LTD | 7125 77 AVENUE EDMONTON AB T6B 0B5 CANADA |
| PSZENNY, WALTER | 2 SHILLABER ST SALEM MA 01970 |
| PSZENNY, WALTER | 1 FLYNN ST SALEM MA 01970-1009 |
| PT HARVEST PERDANA KOMPAKINDO | KOMP PERKANTORAN SENTRA JI P JAKARTA 10730 INDONESIA |
| PT IBM INDONESIA | ATTN: PROCUREMENT MANAGER THE LANDMARK CENTRE I JI.JEND. SUDIRMAN NO. 1" JAKARTA 12910 INDONESIA |
| PT KN SIGMA TRANS | GATOT SUBROTO KAV 23 ST JAKARTA INDONESIA |
| PT MOTOROLA INDONESIA | BRI II, SUITE 1001 JI JEND SUDIRMAN KAV. 44 - 46 JAKARTA 10210 INDIA |
| PT NORTEL NETWORKS INDONESIA | C/O ANNA VENTRESCA , GENERAL COUNSEL CORPORATE AND CORPORATE SECRETARY 5945 AIRPORT ROAD MISSISSAUGA ON L4V 1R9 CANADA |
| PT NORTEL NETWORKS INDONESIA | LEVEL 8, GRAHA PARAMITA JL. DENPASAR RAYA BLOK D-2 JAKARTA 12940 INDONESIA |
| PT NORTEL NETWORKS INDONESIA | MAYER BROWN LLP ATTN: BRIAN TRUST 1675 BROADWAY NEW YORK NY 10019 |
| PT WAHANA CIPTA SINATRIA | 3RD FL., WISMA CORMIC JL. SURYOPRANOTO NO.1-9 JAKARTA 10160 INDIA |
| PT. HARVEST PERDANA KOMPAKINDO | KOMP. PERKANTORAN SENTRA, JL. P. JAYAKARTA NO. 129 JAKARTA 10730 INDIA |
| PTS WIRELESS RESOURCES INC | 10002 6TH STREET, UNIT A RANCHO CUCAMONGA CA 91730 |
| PUBLIALTERNATIVA   JM&M SA DE CV | CALLE 13 NUM 83-A MEXICO CITY DF 04870 MEXICO |
| PUBLIALTERNATIVA   JM&M SA DE CV | CALLE 13 NUM 83-A COLONIA ESPARTACO MEXICO CITY 4870 MEXICO |
| PUBLIC ART FUND | MAYORS OFFICE NEW YORK NY 10007 |
| PUBLIC COMMUNICATIONS SERVICES INC | 11859 WILSHIRE BLVD SUITE 600 LOS ANGELES CA 90025-6621 |
| PUBLIC COMPANY ACCOUNTING | OVERSIGHT BOARD PO BOX 631116 BALTIMORE MD 21263-1116 |
| PUBLIC KEY PARTNERS | 130B KIFER COURT SUNNYVALE CA 94086 |
| PUBLIC RELATIONS SOCIETY | 33 MAIDEN LANE 11TH FLOOR NEW YORK NY 10038-5150 |
| PUBLIC SERVICE COMPANY OF N.CAROLINA INC | D/B/A PSNC ENERGY - M/C C-222 BANKRUPTCY 220 OPERATION WAY CAYCE SC 29033-3701 |
| PUBLIC SERVICE TELEPHONE CO INC | 104 S WINSTON STREET, PO BOX 397 REYNOLDS GA 31076-0397 |
| PUBLIC SERVICE TELEPHONE CO INC | GINNY WALTER LINWOOD FOSTER 104 S WINSTON STREET REYNOLDS GA 31076-0397 |
| PUBLIC SERVICE TELEPHONE COMPANY | 104 S WINSTON STREET, PO BOX 397 REYNOLDS GA 31076-0397 |
| PUBLIC STORAGE INC | 701 WESTERN AVE SUITE 200 GLENDALE CA 91201-2349 |
| PUBLIC UTILITY DISTRICT NO 1 OF CLARK | COUNTY 1200 FORT VANCOUVER WAY VANCOUVER WA 98663-3508 |
| PUBLICITE DE SYMPHOLIES VOCALES | 207 RUE THORNHILL DOLLARD DES ORMEAUX QC H9G 1P8 CANADA |
| PUCAN TRADING | 9651 SE 125TH AVE DUNNELLON FL 34431-7457 |
| PUCCIARELLI, VINCENT | 1205 N BRIAR RD MUNCIE IN 47304 |
| PUCH, DENINE | 311 INDEPENDENCE STREET SPRINGFIELD TN 37172 |
| PUCKETT, BRENDA J | 617 ROXBORO RD OXFORD NC 27565 |
| PUCKETT, CATHY B | 4512 HOLLOMAN RD DURHAM NC 27703 |
| PUCKETT, DANIEL | 128 SPRINGBERRY LN. CHAPEL HILL NC 27517 |
| PUCKETT, DENISE B | 4139 FLATROCK DR LITHONIA GA 30058 |
| PUCKETT, EVA | 4985 BOULDERCREST ROAD ELLENWOOD GA 30294 |
| PUCKETT, ROBIN | 507 STONEBRIDGE DR ROCKWALL TX 75087 |
| PUCKETT, WILLIAM | 2645 NEW OXFORD DR APEX NC 27502 |
| PUDDUPAKKAM, SANDEEP | 35609 DEE PLACE FREMONT CA 94536 |
| PUDOTA, PURNIMA | 4129 MANE DR SACHSE TX 750484285 |
| PUDOTA, PURNIMA | 4129 MANE DR SACHSE TX 750484286 |

| Claim Name | Address Information |
| --- | --- |
| PUENT, KEVIN | 615 ROSE DRIVE BENICIA CA 94510 |
| PUERTO RICO DEPARTMENT OF THE TREASURY | SAN JUAN PR 00902-2501 |
| PUERTO RICO DEPARTMENT OF THE TREASURY | P. O. BOX 9022501 SAN JUAN PR 00902-2501 |
| PUERTO RICO DEPARTMENT OF TREASURY | PR |
| PUERTO RICO DEPT OF LABOR AND HUMAN | RESOURCES, EDIFICIO PRUDENCIO RIVERA MARTINEZ, 505 MUNOZ RIVERA AVENUE G.P.O. BOX 3088 HATO REY PR 00918 |
| PUERTO RICO TELEPHONE | PO BOX 71535 SAN JUAN PR 00936-8635 |
| PUERTO RICO TELEPHONE COMPANY | PO BOX 71535 SAN JUAN 00936-8635 PUERTO RICO |
| PUERTO RICO TELEPHONE COMPANY INC. | 1515 ROOSEVELT AVENUE SAN JUAN PUERTO RICOŸ |
| PUETT, WILLIAM B | 2313 DREYFUS CT GARNER NC 27529 |
| PUETZER, ANDREW | 916 MIDDLE GROUND AVENUE ROLESVILLE NC 27571 |
| PUFPAFF, MICHAEL | 2029 SHADOW CREEK DR RALEIGH NC 27604 |
| PUGA, DAVID | 16517 MONTGOMERY COURT FONTANA CA 92336 |
| PUGET SOUND POWER & LIGHT AND AFFILIATED | COMPANIES PO BOX 90868 BELLVUE WA 98009-0868 |
| PUGH, REGINALD | 117 TIMBERBLUFF LN MURPHY TX 75094 |
| PUGH, ROBERT | 7204 ELECTRA DRIVE RALEIGH NC 27607 |
| PUGLIA, FRANK C | 4617 LAWSON CT. PLANO TX 75093 |
| PUJARA, KIRTIKUMAR | 1750 KANSAS COURT ALLEN TX 75013 |
| PULAKHANDAM, VIKRAM | DEPT 6810/GOLF PO BOX 13955 RTP NC 27709 |
| PULANCO, VALENTINO | 117 WALDEN GREEN DRIVE RAEFORD NC 28376 |
| PULASKI COUNTY OF | 143 3RD ST NW STE 1 PULASKI VA 24301-4900 |
| PULASKI COUNTY TAX COLLECTOR | PO BOX 8101 LITTLE ROCK AR 72203-8101 |
| PULASKI COUNTY TREASURER | PO BOX 8101 LITTLE ROCK AR 72203-8101 |
| PULASKI COUNTY TREASURER | PO BOX 430 LITTLE ROCK AR 72203-8101 |
| PULASKI WHITE RURAL TELEPHONE COMPANY | 5573 S US HWY 35, PO BOX 338 STAR CITY IN 46985-0338 |
| PULASKI WHITE RURAL TELEPHONE COOP | 5573 S US HWY 35, PO BOX 338 STAR CITY IN 46985-0338 |
| PULASKI WHITE RURAL TELEPHONE COOP | GINNY WALTER LINWOOD FOSTER 5573 S US HWY 35 STAR CITY IN 46985-0338 |
| PULASKI, LOUIS A | 13218 45TH AVE W MUKILTEO WA 98275 |
| PULEJO, GINO | 2405 CORBY DR. PLANO TX 75025 |
| PULEJO, JOSEPH | 3508 GINGER COURT MCKINNEY TX 75070 |
| PULEO, FRANK N | 23 RAYBURN DR MILLBURY MA 01527 |
| PULIDO, NICOLAS | 4737 STAVANGER LN LAS VEGAS NV 89147-6045 |
| PULIN CHHATBAR | ADDRESS ON FILE |
| PULITZER PUBLISHING COMPANY DBA THE ST. | LOUIS POST-DISPATCH 900 NORTH TUCKER BOULEVARD ST. LOUIS MO 63101-1099 |
| PULLEY, BETTE J | 24 LONGVIEW TERRACE KENNEBUNK ME 04043 |
| PULLIAM, J. | 6311 SOUTH 298TH PL. AUBURN WA 98001 |
| PULLIAM, KIMBERLY | P O BOX 317 CREEDMOOR NC 27522 |
| PULLIN, FRED | 2906 YORKSHIRE CT SOUTHLAKE TX 76092 |
| PULLIN, JOHN | 15 ICE HOUSE DR STEWARTSTOWN PA 17363 |
| PULS, JON | 423 CORONADO KINGMAN KS 67068 |
| PULSE ENGINEERING INC | 12220 WORLD TRADE DRIVE SAN DIEGO CA 92128-3797 |
| PULSE MOBILE LLC | GINNY WALTER LORI ZAVALA 642 NORTH MARINE CORPS DRIVE TAMUNING 96913 GUAM |
| PULSE MOBILE LLC | 642 NORTH MARINE CORPS DRIVE TAMUNING 96913 GUAM |
| PULSE, ROBERT O | HC67 BOX 720 CANADIAN OK 74425 |
| PUM, GREGORY S | 97 KINMONT DR ROCHESTER NY 14612 |
| PUNARVASU SRIGIRIRAJU | ADDRESS ON FILE |
| PUND, CAROLYN B | 3255 TREBOL LN SAN JOSE CA 95148 |
| PUND, CAROLYN BAJARIN | 3255 TREBOL LN SAN JOSE CA 95148 |

| Claim Name | Address Information |
| --- | --- |
| PURCELL, DERRICK | 2612 GROSS AVENUE WAKE FOREST NC 27587 |
| PURCELL, JAMES | 7170 WYNFIELD CT CUMMING GA 30040 |
| PURCELL, PETER D | 6420 E TROPICANA AVE UNIT 168 LAS VEGAS NV 89122 |
| PURCELL, TREV A | 18840 E KENT PLACE AURORA CO 80013 |
| PURDON, WILLIAM | 7002 ROCKY TOP CR DALLAS TX 75252 |
| PURDUM, LEONA | 2532 N. FOURTH STREET #335 FLAGSTAFF AZ 86004 |
| PURDUM, LEONA | PMB 335 2532 N 4TH ST FLAGSTAFF AZ 86004-3712 |
| PURITANO, VINCENT | 4211 CORDELL STREET ANNANDALE VA 22003-3449 |
| PURITY DAIRIES INC | MSC 410497 PO BOX 415000 NASHVILLE TN 37241-5000 |
| PURITY DAIRIES INC | MSC 410600 PO BOX 415000 NASHVILLE TN 37241-5000 |
| PURL, O CARINE | 409 WORCESTER WAY RICHARDSON TX 75080 |
| PURL, RHEA C | 975 FOX MEADOW LANE LAWRENCEVILLE GA 30043 |
| PURNELL, LEONARD B | 36 EL CERRITO DR CHICO CA 95973-0603 |
| PURNIMA PUDOTA | ADDRESS ON FILE |
| PUROLATOR COURIER LTD. | 5995 AVEBURY ROAD MISSISSAUGA ON L5R3T8 CANADA |
| PURSELL, ALAN | 8025 GARDNER DR. ALPHARETTA GA 30004 |
| PURVIS COMMUNICATIONS INC | 3510 UNIVERSITY DRIVE DURHAM NC 27707-2658 |
| PURVIS, LISA | 100 FIELDSPRING LANE RALEIGH NC 27606 |
| PURYEAR, ANTHONY L | 2 VERSAGGI DRIVE ST. AUGUSTINE FL 32080 |
| PURYEAR, ELIZABETH | 8519 GRASSY CREEK RD OXFORD NC 27565 |
| PURYEAR, SHANNON M | 4689 CLAYTON RD ROUGEMONT NC 27572 |
| PUSHPAK PATEL | ADDRESS ON FILE |
| PUTANO JR, PETER J | 745 SHELLBORNE DR TRACY CA 95376 |
| PUTMAN, KEITH A | 142 SMITH FLAT RD ANGELS CAMP CA 95222-9776 |
| PUTMAN, ROBERT | 2681 SAM MOSS HAYES RD CREEDMOOR NC 27522-9341 |
| PUTMAN, ROBERT J. | 2681 SAM MOSS HAYES RD. CREEDMOOR NC 27522 |
| PUTNAM INVESTMENTS INC. AND ITS | SUBSIDIARIES ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM, BONNIE B | 1908 CEDAR ST DURHAM NC 27707 |
| PUTNAM, KENNETH | 39 WYMAN TRAIL MOULTONBOROUGH NH 03254 |
| PUTNAM, KENNETH | 39 WYMAN TRL MOULTONBORO NH 032544934 |
| PUTNAM, KENNETH | 39 WYMAN TRL MOULTONBORO NH 32544934 |
| PUVVADA, RAMESH BABU | 4544 CHEENEY STREET SANTA CLARA CA 95054 |
| PWB INTERCONNECT SOLUTIONS INC | 103-235 STAFFORD ROAD WEST NEPEAN ON K2H 9C1 CANADA |
| PWC | PRICEWATERHOUSECOOPERS LLP ROYAL TRUST TOWER SUITE 3000 TORONTO M5K 1G8 CANADA |
| PWC | 22 EL NASR ST,MAADI,CAIRO,EGYPT EGYPT |
| PYATT, APRIL | 105 HIDDEN SPRINGS DRIVE DURHAM NC 27703 |
| PYATT, CHRISTOPHER | 5214 GRANDVIEW DRIVE INDIANAPOLIS IN 46228 |
| PYLE, MARK | 3918 COMPTON DR RICHARDSON TX 75082 |
| PYLES, DORIS A | 8339 ST. DANASUS DR NASHVILLE TN 37211 |
| PYLES, HERBERT M | 1428 THIES DRIVE PASADENA MD 21122 |
| PYLON ELECTRONIC INC | COMPOWER SYSTEMS INC 118 TIFFIELD RD TORONTO ON M2V 5N2 CANADA |
| PYLON ELECTRONICS INC | 147 COLONNADE RD OTTAWA ON K2E 7L9 CANADA |
| PYMATUNING INDEPENDENT TELEPHONE COMPANY | 5 EDGEWOOD DR GREENVILLE PA 16125-7205 |
| PYRAMID COMMUNICATION SERVICES INC | KRISTEN SCHWERTNER JOHN WISE 2009 MCKENZIE DR CARROLLTON TX 75006-8408 |
| PYRAMID COMMUNICATION SERVICES, INC. | 2009 MCKENZIE DR STE 130 CARROLLTON TX 75006-8408 |
| PYRAMID RESEARCH INC | 10 CANAL PARK STE 201 CAMBRIDGE MA 21412250 |
| PYRAMID RESEARCH INC | 10 CANAL PARK CAMBRIDGE MA 02141-2128 |
| PYRAMID TECHNOLOGY SERVICES INC | 10 RIVERBANK RD MAYNARD MA 01754-1564 |

| Claim Name | Address Information |
|---|---|
| Q MEDIA SOLUTIONS | DEPT LA 22563 PASADENA CA 91185-2563 |
| Q TRADE INVESTOR | 1920 - 505 BURRARD ST VANCOUVER BC V7X 1M6 CANADA |
| Q-MEDIA SERVICES | PO BOX 94257 SEATTLE WA 98124-6557 |
| Q.I.S., LTD. | P.O.B 26 KATZRIN RAMAT HAGOLAN 12900 ISRAEL |
| Q1 LABS INC | 890 WINTER STREET, SUITE 230 WALTHAM MA 02451-1493 |
| Q1 LABS INC | 890 WINTER STREET WALTHAM MA 02451-1493 |
| QA SYSTEMS, INC. | 3267 BEE CAVE RD #107-514 AUSTIN TX 78746-6700 |
| QADRI, REHAN | 930 CLEAR CREEK CANYON DR DIAMOND BAR CA 91765 |
| QANTOM SOFTWARE PVT LTD | NO 72/1B, 2ND FLOOR, KH PLAZA KANAKAPURA MAIN RD, JP NAGAR BANGALORE 560078 INDIA |
| QCC COMMUNICATIONS CORP | 207-116 RESEARCH DRIVE SASKATOON SK S7N 3R3 CANADA |
| QCSYSTEMS INC | 4009 CLIPPER COURT FREMONT CA 94538 |
| QDATA INC | 6 SHIELDS COURT MARKHAM ON L3R 4S1 CANADA |
| QDI, LLC | 10127 WHISPER POINTE DR TAMPA FL 33647 |
| QED INTELLECTUAL PROPERTY LIMITED | HAYES MIDDLESEX UB3 1HH UNITED KINGDOM |
| QI LI | ADDRESS ON FILE |
| QI, JIANXIN | 11006 TREE SHADOW LN FRISCO TX 75035 |
| QIAGEN INC | 28159 AVENUE STANFORD SANTA CLARITA CA 91355-1106 |
| QIAN HE | ADDRESS ON FILE |
| QIAN, HAIBO | 6548 JAMESTOWN RD FRISCO TX 75035-0399 |
| QIAN, KUN | 3712 NASH LN PLANO TX 75025 |
| QIN WANG | ADDRESS ON FILE |
| QIN, HONGYUAN | 1402-1600 SANDHURST CIRCLE TORONTO ON M1V2L4 CANADA |
| QING GONG | ADDRESS ON FILE |
| QING YIN | ADDRESS ON FILE |
| QMI-SAI GLOBAL | 20 CARLSON COURT SUITE 100 TORONTO ON M9W 7K6 CANADA |
| QNX SOFTWARE SYSTEMS LTD | 175 TERRENCE MATTHEWS CRESCENT KANATA ON K2M 1W8 CANADA |
| QOPTICS | 15236 NW GREENBRIER PKWY, STE 210 BEAVERTON OR 97006-5764 |
| QOS CORP | KRISTEN SCHWERTNER JOHN WISE 7035 ORANGETHORPE AVE BUENA PARK CA 90621-3351 |
| QOS CORP | 7035 ORANGETHORPE AVE UNIT H BUENA PARK CA 90621-3351 |
| QOS TELESYS | 7035 ORANGETHORPE AVE UNIT H BUENA PARK CA 90621-3351 |
| QOVIA INC | 7470 NEW TECHNOLOGY WAY, SUITE E FREDERICK MD 21703-9461 |
| QOVIA, INC. | 7470 NEW TECHNOLOGY WAY FREDERICK MD 21703-9446 |
| QSM INC | QUANTITATIVE SOFTWARE MGMT INC 2000 CORPORATE RIDGE MCLEAN VA 22102 |
| QU, JINGLING | 8734 WETHERED DR ELLICOTT CITY MD 21043-8014 |
| QU, LUNGUANG | 6227 SPENCERS GLEN WAY SUGAR LAND TX 77479 |
| QU, YANPING | 42060 BENBOW DR FREMONT CA 94539-5003 |
| QUACH, HENRY | 5908 SUMMERWOOD DRIVE GRAND PRAIRIE TX 75052 |
| QUACH, HENRY | 3806 PARK FLOWER CT ARLINGTON TX 76017-3345 |
| QUACKENBOS, DAVID M | 94-45 PARK LANE SOUTH WOODHAVEN NY 11421 |
| QUACKENBUSH, ALAN | 420 GERONA ROAD ST. AUGUSTINE FL 32086 |
| QUACKENBUSH, REYNE | 87 HARDING AVE PARLIN NJ 08859 |
| QUAD/GRAPHICS INC | N63 W 23075 MAIN ST N63W SUSSEX WI 53089 |
| QUADRO | QUADRO SERVICES LLC PO BOX 676 NEW YORK NY 10101 |
| QUADRO SERVICES LLC | PO BOX 676 NEW YORK NY 10101 |
| QUADRO SERVICES LLC | PO BOX 676, RADIO CITY STATION NEW YORK NY 10101 |
| QUADROS, NANCY J | 3564 TORINO WAY CONCORD CA 94518 |
| QUAGLIA, MICHAEL | 189 LITTETON RD UNIT 47 CHELMSFORD MA 01824-2657 |
| QUAIL ELECTRONICS INC | 2171 RESEARCH DRIVE LIVERMORE CA 94550-3805 |

| Claim Name | Address Information |
|---|---|
| QUALCOMM | 5775 MOREHOUSE DRY SAN DIEGO CA 92121 |
| QUALCOMM | 10675 SORRENTO VALLEY ROAD SAN DIEGO CA 92121 |
| QUALCOMM | 6455 LUSK BOULEVARD SAN DIEGO CA 92121 |
| QUALCOMM | 5775 MOREHOUSE DRIVE SAN DIEGO CA 92121-1714 |
| QUALCOMM INC | FILE NO 56220 LOS ANGELES CA 90074-6220 |
| QUALCOMM INC | 5775 MOREHOUSE DRIVE SAN DIEGO CA 92121-1714 |
| QUALCOMM INCORPORATED | 5775 MOREHOUSE DRY SAN DIEGO CA 92121 |
| QUALCOMM INCORPORATED | GINNY WALTER LORI ZAVALA 5775 MOREHOUSE DR SAN DIEGO CA 92121-1714 |
| QUALEX INC | 4020 STIRRUP CREEK DR STE 100 DURHAM NC 277038998 |
| QUALITECH TELECOM CONSULTING LLC | 4013 HIDALGO DR SUITE 101 PLANO TX 75074-7920 |
| QUALITY CASES & CONTAINERS LLC | 1800 JAY ELL DR STE 100 RICHARDSON TX 75081-6726 |
| QUALITY CIRCUIT ASSEMBLY INC | 1709 JUNCTION COURT NO 380 SAN JOSE CA 95112 |
| QUALITY COMPONENTS AND SYSTEMS | PTE LTD 3051A UBI ROAD SINGAPORE 408705 SINGAPORE |
| QUALITY GROUP | THE QUALITY GROUP INC 5825 GLENRIDGE DR SUITE 3-10 ATLANTA GA 30328-5399 |
| QUALITY LOGIC INC | 5401 TECH CIRCLE MOORPARK CA 93021 |
| QUALITY MANAGEMENT INSTITUTE | 20 CARLSON COURT, SUITE 100 TORONTO ON M9W 7K6 CANADA |
| QUALITY MANAGEMENT INSTITUTE | 20 CARLSON COURT TORONTO ON M9W 7K6 CANADA |
| QUALITY MANAGEMENT INSTITUTE | PO BOX 311116 DETROIT MI 48231 |
| QUALITY TECHNOLOGY SERVICES | 300 SATELLITE BLVD SUWANEE GA 30024 |
| QUALITYLOGIC INC | 5401 TECH CIRCLE MOORPARK CA 93021-1793 |
| QUALTEK ELECTRONICS CORP | 7675 JENTHER DRIVE MENTOR OH 44060-4872 |
| QUALTRICS | PO BOX 970340 OREM UT 84097-0340 |
| QUAMMEN, SANDRA K | 814 9TH AVE SO HOPKINS MN 55343 |
| QUAN DAO | ADDRESS ON FILE |
| QUAN DIEU TRAN | ADDRESS ON FILE |
| QUAN TA | ADDRESS ON FILE |
| QUAN, EDMOND | 7760 MCCALLUM BLVD APT 19121 DALLAS TX 75252 |
| QUAN, MY DUC | 1560 WALNUT GROVE AV CA 95126 |
| QUANG DO | ADDRESS ON FILE |
| QUANG HA | ADDRESS ON FILE |
| QUANTA LABORATORIES | 3199 DE LA CRUZ BOULEVARD SANTA CLARA CA 95054-2483 |
| QUANTA LABORATORIES INC | 3199 DE LA CRUZ BOULEVARD SANTA CLARA CA 95054-2483 |
| QUANTA MICROSYSTEMS INC | 5FNO.188 WENHWA 2ND RD KUEISHAN HSIANG TAOYUAN SHIEN 333 TAIWAN |
| QUANTAIMAGE CORPORATION | 25B STREET BURLINGTON MA 01803 |
| QUANTITATIVE SOFTWARE MANAGEMENT | 2000 CORPORATE RIDGE SUITE 900 MCLEAN VA 22102 |
| QUANTUM BUSINESS ENGINEERING | 90 CARR 165 TORRE II #504 SAN JUAN 00968-8058 PUERTO RICO |
| QUANTUM BUSINESS ENGINEERING | 90 CARR 165 TORRE II #504 SAN JUAN PR 00968-8058 |
| QUANTUM ENGINEERING INC. | 7775 BAYMEADOWS WAY STE 250 JACKSONVILLE FL 32256-7501 |
| QUANTUM SCIENTIFIC INC | 5938 AMBLER DR MISSISSAUGA ON L4W 2N3 CANADA |
| QUARDIA INC | 9 LAMPTON CRESCENT MARKHAM ON L6E 1J3 CANADA |
| QUARLES, JERRY | 8125 CLARK RD APT 1203 DALLAS TX 75236 |
| QUARRY | QUARRY INTEGRATED COMMUNICATIONS USA INC 1009 SLATER ROAD DURHAM NC 27703 |
| QUARRY INTEGRATED COMMUNICATIONS | 180 KING STREET SOUTH WATERLOO ON N2J 1P8 CANADA |
| QUARRY INTEGRATED COMMUNICATIONS | 1009 SLATER ROAD, SUITE 300 DURHAM NC 27703 |
| QUARRY INTEGRATED COMMUNICATIONS | USA INC 1009 SLATER ROAD DURHAM NC 27703 |
| QUARTEL TECHNOLOGIES (SHENZHEN) | TIAN AN NANYOU INDUSTRIAL PARK NANSHAN SHENZHEN CHINA |
| QUARTEL TECHNOLOGIES (SHENZHEN) CO., LTD | UNIT D FL/4NANYOU TIANAN INDUSTRIAL ZONE RM2207, CNPC TOWER SHENZHEN GUANGDONG 518052 CHINA |
| QUASAR INC | 108 WILEY HILLS TRL WOODSTOCK GA 30188-6224 |

| Claim Name | Address Information |
|---|---|
| QUASAR INC. | 108 WILEY HILLS TRAIL WOODSTOCK GA 30188 |
| QUAST, WILLIAM R | 1079 RED OAK DRIVE HARRISON CITY PA 15636 |
| QUATTLEBAUM, SONIA | 2335 STONE WOOD CT CUMMING GA 30041-7881 |
| QUATTRINI LAPRIDA & ASOCIADOS | AV DEL LIBERTADOR 602 BUENOS AIRES 1001 ARGENTINA |
| QUATTRINI LAPRIDA AND ASSOCIADOS | AV. DEL LIBERTADOR 602, 4TH FLOOR BUENOS ARES 1425 ARGENTINA |
| QUATTRUCCI, ERMO | VIA STAZIONE 65 ARCE 3032 ITALY |
| QUAY FIDLER, CRISTAL D | 1619 ROXBURY RD COLUMBUS OH 43212-2723 |
| QUEBECOR PRINTPAK | GRAFIKOM LP 5 3500 19 STREET NE CALGARY AB T2E 8B9 CANADA |
| QUEEN MARY & WESTFIELD COLLEGE | FINANCE DEPT LONDON E1 4NS GREAT BRITAIN |
| QUEEN S UNIVERSITY | 74 UNION STREET KINGSTON ON K7L 3N6 CANADA |
| QUEEN'S BALLPARK COMPANY, LLC | CITI FIELD FLUSHING NY 11368 |
| QUEENA S GREEN | 7132 GREAT LAUREL DRIVE RALEIGH NC 27616 |
| QUEENS BALLPARK | QUEENS BALLPARK COMPANY LLP CITI FIELD FLUSHING NY 11368 |
| QUEENS BALLPARK COMPANY, L.L.C. | NORTEL NETWORKS INC. ROCKSTAR CONSORTIUM  (+NT LAW MAIL ) 515 LEGGET DRIVE, SUITE 300 ZIP CODE:  K2K  3G4 KANATA ON 999999999 CANADA |
| QUEENS BALLPARK COMPANY, L.L.C. | ATTN: GENERAL COUNSEL CITI FIELD FLUSHING NY 11368 |
| QUEENS UNIVERSITY | DEPT OF FINANCIAL SERVICES 207 STUART ST RIDEAU BLDG KINGSTON ON K7L 3N6 CANADA |
| QUENTRIS | RUE DE LA FUSEE, 60 BRUSSELS 1130 BELGIUM |
| QUERENGESSER, WILLIAM L | 130 MALAGA PL PANAMA CITY BEACH FL 32413 |
| QUESINBERRY, JOHN | 1384 KNAPP AVENUE MOREHEAD KY 40351 |
| QUESNEL, SARAH | 1981MCGILL COLLEGE AVE SUITE 100 MONTREAL QC H3A 3K3 CANADA |
| QUEST AWARDS INC | 222 PROMENADE DES BOIS RUSSELL ON K4R 1C4 CANADA |
| QUEST DIAGNOSTICS INC | 1290 WALL ST WEST LYNDHURST NJ 07071-3683 |
| QUEST DIAGNOSTICS INCORPORATED | PO BOX 5000 SOUTHEASTERN PA 19398 |
| QUEST FORUM | 101 E PARK BLVD SUITE 220 PLANO TX 75074-5483 |
| QUEST SOFTWARE | THE PRIORY, STOMP ROAD BURNHAM SL1 7LS UNITED KINGDOM |
| QUEST SOFTWARE | PO BOX 51739 LOS ANGELES CA 90051-6039 |
| QUESTAR INFOCOMM INC | 180 E 100 S SALT LAKE CITY UT 84139-1502 |
| QUESTIONMARK CORP | 35 NUTMEG DRIVE SUITE 330 TRUMBULL CT 06611 |
| QUESTRADE INC | 5650 YONGE ST TORONTO ON M2M 4G3 CANADA |
| QUESTRON, INC. | 6725 SANTA BARBARA CT SUITE 114 ELKRIDGE MD 21075-5852 |
| QUEUEOS LLC | KRISTEN SCHWERTNER PETRA LAWS 166 PARK VIEW RD POUND RIDGE NY 10576-1212 |
| QUEUEOS LLC | 166 PARK VIEW RD POUND RIDGE NY 10576-1212 |
| QUEVEDO, BLANCA | 2805 PARKER AVE. WEST PALM BEACH FL 33405 |
| QUEVEDO, NANCY | 3820 SW 149TH TERRACE MIRAMAR FL 33027 |
| QUEVEDO, NANCY | 3820 SOUTHWEST 149 TERRACE MIRAMAR FL 33027 |
| QUICK EAGLE | PO BOX 10519 SAN JOSE CA 951571519 |
| QUICK EAGLE NETWORKS | DEPT 33268 PO BOX 39000 SAN FRANCISCO CA 94139-3268 |
| QUICK EAGLE NETWORKS | PO BOX 10519 SAN JOSE CA 95157-1519 |
| QUICK INTERNATIONAL COURIER | P.O BOX 35417 NEWARK NJ 07193-5417 |
| QUICK, AMANDA A | 40066 TREVINO LANE ANITOCH IL 60002 |
| QUICK, JANET | 11103 MAPLE ST. CLEVELAND TX 77328 |
| QUICK, JOHN | 11103 MAPLE STREET CLEVELAND TX 77328 |
| QUICK, JOHN | 11103 MAPLE ST CLEVELAND TX 773286847 |
| QUICK, JOHN T. | 11103 MAPLE ST. CLEVELAND TX 77328 |
| QUICK, MORRIS B | 3303 W LAKE SHORE DR WONDER LAKE IL 60097 |
| QUICKLOGIC CORP | 1277 ORLEANS DRIVE SUNNYVALE CA 94089-1138 |
| QUICKNET TECHNOLOGIES INC | 520 TOWNSEND STREET, SUITE D SAN FRANCISCO CA 94103-4918 |

| Claim Name | Address Information |
|---|---|
| QUICKPARTS | 219 PERIMETER CENTER PARKWAY SUITE 400 ATLANTA GA 30346 |
| QUIDEL CORPORATION | 10165 MCKELLAR COURT SAN DIEGO CA 92121-4201 |
| QUIET WATER ASSOCIATES | 2090 DUNWOODY CLUB DR SUITE 106-258 ATLANTA GA 30350 |
| QUIGLEY, JAMES J | 17941 MADRONE DR LOS GATOS CA 95033 |
| QUIGLEY, MICHAEL J | 36 BURNAP ST WILMINGTON MA 01887 |
| QUIHUIS, ANTHONY | 10100 LOGSDON LANE RALEIGH NC 27615 |
| QUIHUIS, ANTHONY PHILIP | 10100 LOGSDON LANE RALEIGH NC 27615 |
| QUIJANO, CARLOS | 1012 HIGHLAND MEADOWS DRIVE WESTON FL 33327 |
| QUILANTAN, MARY | 502 HAVENWOOD DR MURPHY TX 75094 |
| QUILLEN, JEFF | 1813 HARVEST GLEN DR ALLEN TX 75002-1545 |
| QUILTY, BRIAN L | 200-61D WOODCROFT PK DURHAM NC 27713 |
| QUINCE, MICHAEL | 3011 SUTTON CT OLD HICKORY TN 37138 |
| QUINLAN,STEPHEN | 434 COUNTRY HOLLOW CT APT F102 NAPLES FL 34104-6023 |
| QUINLIN, JEFFREY | 1412 ARMSTRONG AVE. STAUNTON VA 24401 |
| QUINN, DANA D | 2417 EVANS DR SILVER SPRING MD 20902 |
| QUINN, GORDON | 3801 ELLINGTON DRIVE PLANO TX 75093 |
| QUINN, JEFF R | RT 1 BOX 93 F.M. 1778 COPEVILLE TX 75121 |
| QUINN, JOSEPH P | 488 LEMONT DR UNTI A-100 NASHVILLE TN 37216 |
| QUINN, MICHAEL J | 6 CAROLINE ST # 1 WORCESTER MA 01604-3810 |
| QUINN, RUTH ANNETTE | 2446 QUINN SAWMILL RD PINK HILL NC 28572 |
| QUINN, WANDA | 825 TYLER DEWAR LANE FUQUAY VARINA NC 27526 |
| QUINNELL, BRIAN D | 8526 EAST 204TH STRE ET PRIOR LAKE MN 55372 |
| QUINONES IBARGUEN & LUJAN | DIAGONAL 6 10-01 ZONA 10 TORRE II NIVEL 14 OFC 1402A GUATEMALA GUATEMALA |
| QUINONES, JOAQUIN | 6582 N STEVEN WAY SAN BERNARDINO CA 92407 |
| QUINONES, LUIS | 16300 GOLF CLUB RD APT 418 WESTON FL 33326 |
| QUINONES, NANCY | COND. WILSON CONDADO PLAZA 1418 WILSON ST., APT. 604 SAN JUAN PR 00907 |
| QUINSTREET INC | 1051 EAST HILLSDALE BOULEVARD FOSTER CITY CA 94404 |
| QUINSTREET INC | PO BOX 49316 SAN JOSE CA 95161-9316 |
| QUINTAL, ADIREM | 16517 MONTGOMERY CT FONTANA CA 923362080 |
| QUINTANA, VICTOR | 2808 DOVE CT MCKINNEY TX 75070-4289 |
| QUINTE SAVINGS CREDIT UNION | LIMITED 293 SIDNEY STREET BELLEVILLE ON K8P 3Z4 CANADA |
| QUINTE SECONDARY SCHOOL | 45 COLLEGE STREET WEST BELLEVILLE ON K8P 2G3 CANADA |
| QUINTERO JR, WILLIAM | 81 SQUIRRELS HEATH ROAD FAIRPORT NY 14450 |
| QUINTUM | QUINTUM TECHNOLOGIES LLC 71 JAMES WAY EATONTOWN NJ 07724-2272 |
| QUINTUM TECHNOLOGIES | 14 CHRISTOPHER WAY EATONTOWN NJ 07724 |
| QUINTUM TECHNOLOGIES INC | KRISTEN SCHWERTNER PETRA LAWS 71 JAMES WAY EATONTOWN NJ 07724-2272 |
| QUINTUM TECHNOLOGIES LLC | 71 JAMES WAY EATONTOWN NJ 07724-2272 |
| QUINTUM TECHNOLOGIES LLC | 71 JAMES WAY EATONTOWN NJ 08867 |
| QUIRK, DARBY R | 7316 TANBARK WAY RALEIGH NC 27615 |
| QUIRK, WILLIAM T | 3980 SHARILANE ST. STRASBURG CO 80136 |
| QUIROZ, SANTA V | 10867 VIA LOS NARCIS APT. C SAN DIEGO CA 92129 |
| QUISLEX | QUISLEX INC 29 BROADWAY NEW YORK NY 10006 |
| QUISLEX INC | 29 BROADWAY NEW YORK NY 10006 |
| QUISLEX INC | 29 BROADWAY, SUITE 2100 NEW YORK NY 10006 |
| QUISLEX INC | 1 WORLD FINANCIAL CTR FL 3 NEW YORK NY 10281-2798 |
| QUN HAN | ADDRESS ON FILE |
| QUN XU | ADDRESS ON FILE |
| QUON, JULIE | 310 COMMANDER LANE REDWOOD CITY CA 94065 |
| QUON, JULIE W | 310 COMMANDER LANE REDWOOD CITY CA 94065 |

| Claim Name | Address Information |
|---|---|
| QUORUM INTERNATIONAL LIMITED | THISTLE HOUSE HAMILTON HM 11 BERMUDA |
| QURESHI, NADEEM | 4301 CUTTER SPRINGS CT. PLANO TX 75024 |
| QUY VUONG | ADDRESS ON FILE |
| QVOX | QVOX VOICEWORKS 27 TALL PINES LANE NESCONSET NY 11767 |
| QVOX VOICEWORKS | 27 TALL PINES LANE NESCONSET NY 11767 |
| QWEST | 5325 ZUNI DENVER CO 80202 |
| QWEST | 1801 CALIFORNIA ST DENVER CO 80202-2658 |
| QWEST | PO BOX 173638 DENVER CO 80217-3638 |
| QWEST | PO BOX 173821 DENVER CO 80217-3821 |
| QWEST | 5325 ZUNI ST DENVER CO 80221 |
| QWEST | PO BOX 29060 PHOENIX AZ 85038-9060 |
| QWEST | PO BOX 52187 PHOENIX AZ 85072-2187 |
| QWEST | PO BOX 91154 SEATTLE WA 98111-9254 |
| QWEST | QWEST PO BOX 91154 SEATTLE WA 98111-9254 |
| QWEST | PO BOX 91155 SEATTLE WA 98111-9255 |
| QWEST | QWEST PO BOX 91155 SEATTLE WA 98111-9255 |
| QWEST BUSINESS RESOURCES INC | 700 WEST MINERAL AVENUE LITTLETON CO 80120 |
| QWEST BUSINESS RESOURCES INC | 1801 CALIFORNIA ST DENVER CO 80202-2658 |
| QWEST BUSINESS RESOURCES INC | JONATHAN HATHCOTE MICHAEL TEIS 1801 CALIFORNIA ST DENVER CO 80202-2658 |
| QWEST COMMUNICATION COMPANY, LLC | C/O KURT F. GWYNNE & J.C. FALGOWSKI, ESQ REED SMITH LLP 1201 N. MARKET ST., SUITE 1500 WILMINGTON DE 19801 |
| QWEST COMMUNICATIONS | 7931 SOUTH BROADWAY #103 LITTLETON CO 80122 |
| QWEST COMMUNICATIONS | 1801 CALIFORNIA ST, 19TH FLOOR DENVER CO 80202 |
| QWEST COMMUNICATIONS COMPANY, LLC | ATTN: JANE FREY 1801 CALIFORNIA ST RM 900 DENVER CO 80202-2658 |
| QWEST COMMUNICATIONS CORP | 1801 CALIFORNIA ST DENVER CO 80202-2658 |
| QWEST COMMUNICATIONS CORP | JONATHAN HATHCOTE MICHAEL TEIS 1801 CALIFORNIA ST DENVER CO 80202-2658 |
| QWEST COMMUNICATIONS CORP | 5325 ZUNI ST DENVER CO 80221 |
| QWEST COMMUNICATIONS CORP | PO BOX 52187 PHOENIX AZ 85072-2187 |
| QWEST COMMUNICATIONS CORP. | JONATHAN HATHCOTE MICHAEL TEIS 555 17TH ST SUITE 1100 DENVER CO 80202-3910 |
| QWEST COMMUNICATIONS CORP. | 555 17TH ST SUITE 1100 DENVER CO 80202-3910 |
| QWEST COMMUNICATIONS CORPORATION | 555 SEVENTEENTH STREET, SUITE 1000 DENVER CO 80202 |
| QWEST COMMUNICATIONS INTERNATIONAL, INC. | C/O KURT F GWYNNE & J.C. FALGOWSKI, ESK REED SMITH LLP 1201 N. MARKET STREET, SUITE 1500 WILMINGTON, DE 19801 |
| QWEST COMMUNICATIONS INTL INC | 1801 CALIFORNIA ST DENVER CO 80202-2658 |
| QWEST COMMUNICATIONS INTL INC | JONATHAN HATHCOTE MICHAEL TEIS 1801 CALIFORNIA ST DENVER CO 80202-2658 |
| QWEST CORP | JONATHAN HATHCOTE MICHAEL TEIS 1801 CALIFORNIA ST DENVER CO 80202-2658 |
| QWEST CORPORATION | C/O KURT F GWYNNE & J.C. FALGOWSKI, ESQ. REED SMITH LLP 1201 N. MARKET ST. SUITE 1500 WILMINGTON DE 19801 |
| QWEST CORPORATION | 8955 E. NICHOLS AVE ENGLEWOOD CO 80112 |
| QWEST CORPORATION | 700 WEST MINERAL AVENUE LITTLETON CO 80120 |
| QWEST CORPORATION | ATTN: LAB DIRECTOR 700 WEST MINERAL AVENUE LITTLETON CO 80120 |
| QWEST CORPORATION | ATTN PIETER POLL VP OF TECH SELECTIO 1801 CALIFORNIA STREET, 51ST FLOOR DENVER CO 80202 |
| QWEST CORPORATION | 1801 CALIFORNIA STREET, H1005 DENVER CO 80202 |
| QWEST CORPORATION | ATTN: JANE FREY 1801 CALIFORNIA ST RM 900 DENVER CO 80202-2658 |
| QWEST CORPORATION | C/O LEAD FIN/BUSINESS ANALYST QWEST CORP 1801 CALIFORNIA STREET, H1005 COG6.09 DENVER CO 80202-2658 |
| QWEST CORPORATION | 1801 CALIFORNIA ST DENVER CO 80202-2658 |
| QWEST CORPORATION (EDI) | JONATHAN HATHCOTE MICHAEL TEIS 1801 CALIFORNIA STREET DENVER CO 80202-2658 |
| QWEST CORPORATION (EDI) | 1801 CALIFORNIA STREET DENVER CO 80202-2658 |

| Claim Name | Address Information |
|---|---|
| QWEST CORPORATION (FKA US WEST) | 1801 CALIFORNIA STREET DENVER CO 80202-2658 |
| QWEST CORPORATION FKA U S WEST | COMMUNICATIONS INC 700 WEST MINERAL AVENUE LITTLETON CO 80120 |
| QWEST CYBER SOLUTIONS | 1899 WYNKOOP STREET, 3RD FLOOR DENVER CO 80202 |
| QWEST GOVERNMENT SERVICES INC | 1801 CALIFORNIA ST, SUITE 3800 DENVER CO 80202-2658 |
| QWEST GOVERNMENT SERVICES INC | JONATHAN HATHCOTE MICHAEL TEIS 1801 CALIFORNIA ST DENVER CO 80202-2658 |
| QWEST GOVERNMENT SERVICES, INC. | C/O KURT F GWYNNE & J.C. FALGOWSKI, ESK REED SMITH LLP 1201 N. MARKET STREET, SUITE 1500 WILMINGTON, DE 19801 |
| QWEST SERVICES CORPORATION | C/O KURT F. GWYNNE & J.C. FALGOWSKI, ESQ REED SMITH LLP 1201 N. MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| QWEST TRANSOCEANIC INC | JONATHAN HATHCOTE MICHAEL TEIS 1801 CALIFORNIA ST DENVER CO 80202-2658 |
| QX TECHNICAL SERVICES LTD | 1745 BONHILL ROAD #8 MISSISSAUGA ON L5T 1C1 CANADA |
| R ALBERTO VILLARICA | 6416 HICKORY HILL DR PLANO TX 75074-2078 |
| R DAVID CRABTREE | ADDRESS ON FILE |
| R DAVIS | ADDRESS ON FILE |
| R G C JENKINS & CO | 26 CAXTON STREET LONDON, ENGLAND SK SW1H ORJ CANADA |
| R G C JENKINS AND CO | 26 CAXTON STREET LONDON SW1H 0RJ GREAT BRITAIN |
| R G C JENKINS AND CO | 26 CAXTON STREET LONDON SW1H 0RJ UNITED KINGDOM |
| R GENE VAN HORNE JR | ADDRESS ON FILE |
| R N FUNSTON | 65 GASGA COURT BREVARD NC 28712 |
| R&D CREDIT COALITION | 2020 K STREET NW WASHINGTON DC 20006-1806 |
| R&R HOLDINGS ASIA PACIFIC PTY LTD | PO BOX 6828 BAULKHAM HILLS NS AUSTRALIA |
| R. SCOTT SLAUGHTER | ADDRESS ON FILE |
| R.D.A TELECOMUNICACIONES S.A. DE C.V | ISLA DE GUADALUPE COL LAS QUINTAS 80060 CULICAN, SINALOA MEXICO |
| R.I. DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908 |
| R.I. DIVSION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908 |
| R.I.T.A. | P.O. BOX 89475 CLEVELAND OH 44101-6475 |
| R.J. THOMPSON SECURITIES INC. | 13305 BIRCH DRIVE, SUITE 301 OMAHA NE 68154 |
| R2 NETWORKS INC. | 1233 SOUTH GENE AUTRY TRAIL PALM SPRINGS CA 92264-3531 |
| RAAFLAUB, KURT | 122 SOUTH BROOK PLACE MADISON AL 35758 |
| RABA, VLAD | 4567 HAZEL ST BURNABY BC V5H4V4 CANADA |
| RABAA, MAHA | 2555 MAIN ST APT 3012 IRVINE CA 926143223 |
| RABAGLIA, SOFIA | 345 EAST ROAD BELFORD NJ 07718 |
| RABARSKYI, TARAS | 9A CASTLEBROOK LANE OTTAWA ON K2G5G1 CANADA |
| RABECS, RICHARD C | 6100 RAVENSWICKE TER DAVIE FL 33331 |
| RABILY MANUFACTURING CO LTD | NO 289 HUAXU ROAD QINGPU DISTRICT XUJING TOWN 201702 CHINA |
| RABON, LYNN | 1226 MELISSA DRIVE ROANOKE TX 76262 |
| RABON, LYNN M | 1226 MELISSA DRIVE ROANOKE TX 76262 |
| RACHAEL SCOTT-HOWE | ADDRESS ON FILE |
| RACHEL KRUSE | ADDRESS ON FILE |
| RACHEL NOTARIO | ADDRESS ON FILE |
| RACHEL PIERCE | ADDRESS ON FILE |
| RACHEL STRAUSS | ADDRESS ON FILE |
| RACHEL VIENS | 2355 BACHAND CARIGNAN QC J3L 4E9 CANADA |
| RACHEL ZHANG | ADDRESS ON FILE |
| RACHELE CROTZER | ADDRESS ON FILE |
| RACHELLE HOLTON | ADDRESS ON FILE |
| RACHELLE WELLS HELTON | 659 CARY TOWNE BLVD #263 CARY NC 27511 |
| RACHID ZAROUR | ADDRESS ON FILE |
| RACHUBA, LIESL K | 1510 FRANKLIN STREET SANTA CLARA CA 95050 |

| Claim Name | Address Information |
|------------|---------------------|
| RACIEL GONZALEZ | ADDRESS ON FILE |
| RACIOPPI, CAROLYN | 804 BAYLEY CT BRIDGEWATER NJ 08807 |
| RACKIT TECHNOLOGY CORPORATION | 3724 24TH ST STE 225 LONG IS CITY NY 11101-3529 |
| RACKLEY, TERRY | 4314 KELSON AVE MARIANNA FL 32446-2994 |
| RACKMOUNT SOLUTIONS | 2805 E PLANO PKWY STE 200 PLANO TX 75074-7473 |
| RACZYNSKI, MARK | 5590 TOURNAMENT DRIVE HAYMARKET VA 20169 |
| RAD DATA | RAD DATA COMMUNICATIONS INC 900 CORPORATE DRIVE MAHWAH NJ 07430 |
| RAD DATA COMMUNICATIONS | 24 REOUL WALLENBERG STREET TEL AVIV 89719 ISRAEL |
| RAD DATA COMMUNICATIONS INC | 24 RAOUL WALLENBERG ST TEL AVIV 69719 ISRAEL |
| RAD DATA COMMUNICATIONS INC | 900 CORPORATE DRIVE MAHWAH NJ 07430 |
| RAD DATA COMMUNICATIONS INC | 900 CORPORATE DRIVE MAHWAH NJ 07430-3611 |
| RAD DATA COMMUNICATIONS LTD | 24 RAOUL WALLENBERG ST TEL AVIV 69719 ISRAEL |
| RADABAH, GADE | 4308 S. STONINGTON LANE SPOKANE WA 99223 |
| RADCLIFFE TELEPHONE COMPANY | 202 ISABELLA ST RADCLIFFE IA 50230-7714 |
| RADCLIFFE, JUDITH E | 5508 CARDINAL GROVE BLVD RALEIGH NC 27616 |
| RADCOM EQUIPMENT INC | 6 FOREST AVENUE PARAMUS NJ 07652-5241 |
| RADELLA, MARJORIE JOYCE | 126 WHITE HAVEN CT MYRTLE BEACH SC 29577 |
| RADER, KEVIN | 9804 FAIRFIELD ROAD HUNTLEY IL 60142 |
| RADESKY, JOHN A | 632 BOUNDS RANCH RD. GUNTER TX 75058 |
| RADFIELD D JUSTICE | 199 S 16TH ST SAN JOSE CA 95112 |
| RADFORD CITY OF | 619 2ND ST RADFORD VA 24141-1453 |
| RADFORD, NICHOLAS | 832 BABOCK COURT RALEIGH NC 27609 |
| RADHAKRISHNAN, SANKARAN | 11 PINE GATE EAST PATCHOGUE NY 11772 |
| RADHAKRISHNAN, SUJITH | 104 GLEN CAIRN CT. APEX NC 27502 |
| RADHIKA BAUERLE | ADDRESS ON FILE |
| RADHIKA KODELA | ADDRESS ON FILE |
| RADIALL INC | 6825 W GALVESTON STREET STE 11 CHANDLER AZ 85226-2517 |
| RADIANCE COMMUNICATIONS PTE LTD | 1 SERANGOON NORTH AVE 5 #04-01 SINGAPORE 554915 SINGAPORE |
| RADIN, ANDREW A | 2081 PEACHTREE LANE SAN JOSE CA 95128 |
| RADIO ADVISORY BOARD OF CANADA | 116 ALBERT STREET OTTAWA ON K1P 5G3 CANADA |
| RADIO FREQUENCY INTERNATIONAL | 1310 MAIN KIOWA KS 67070 |
| RADIO FREQUENCY OEM LICENSE | 200 POND VIEW DRIVE MERIDEN 6450 |
| RADIO FREQUENCY SYSTEMS | PETER HOLEWINSKI, GLOBAL CREDIT HEAD ALCATEL-LUCENT 600 MOUNTAIN AVENUE 6E210 MURRAY HILL NJ 07974 |
| RADIO FREQUENCY SYSTEMS | ATTN: PETER HOLEWINSKI, GLOBAL HEAD OF CREDIT, ALCATEL LUCENT 600 MOUNTAIN AVE MURRAY HILL NJ 07974 |
| RADIO FREQUENCY SYSTEMS | 200 PONDVIEW DR MERIDEN CT 06450 |
| RADIO FREQUENCY SYSTEMS | RFS 200 PONDVIEW DRIVE MERIDEN CT 06450 |
| RADIO FREQUENCY SYSTEMS | 200 POND VIEW DR MERIDEN CT 064507195 |
| RADIO FREQUENCY SYSTEMS | 29 RESEARCH PARKWAY WALLINGFORD CT 06492-1929 |
| RADIO FREQUENCY SYSTEMS | PO BOX 601000 CHARLOTTE NC 28260-1000 |
| RADIO FREQUENCY SYSTEMS DE MEX | SA DE CV HOMERO 418 6 MEXICO CITY MEXICO |
| RADIO FREQUENCY SYSTEMS DE MEXICO | HOMERO 418 6 MEXICO CITY MEXICO |
| RADIOLOGY ASSOC OF VALDOSTA | 2704 D N.OAK ST. VALDOSTA GA 31604 |
| RADIOMOVIL DIPSA S.A. DE C.V. (TELCEL) | LAGO ALBERTO NO. 366, COL. ANAHUAC, DEL. MIGUEL HIDALGO MEXICO, D.F. 11320 MEXICO |
| RADIOMOVIL DIPSA, S.A. DE C.V. (TELCEL) | LAGO ALBERTO 366, COL. ANAHUAC MEXICO, D.F. 11320 MEXICO |
| RADIRECT INC | 900 CORPORATE DRIVE MAHWAH NJ 07430 |
| RADISYS | RADISYS CORPORATION 5445 NE DAWSON CREEK DRIVE HILLSBORO OR 97124-5797 |
| RADISYS CORP | PO BOX 952420 ST LOUIS MO 63195 |

| Claim Name | Address Information |
|---|---|
| RADISYS CORPORATION | PO BOX 952420 SAINT LOUIS MO 63195 |
| RADISYS CORPORATION | PO BOX 952420 ST LOUIS MO 63195-2420 |
| RADISYS CORPORATION | DAVID W. PARHAM BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| RADISYS CORPORATION | 5445 NE DAWSON CREEK DRIVE HILLSBORO OR 97124 |
| RADISYS CORPORATION | 5445 NE DAWSON CREEK DRIVE HILLSBORO OR 97124-5797 |
| RADISYS CORPORATION | GIOSY MONIZ MARCIN WRONA 5445 NE DAWSON CREEK DR HILLSBORO OR 97124-5797 |
| RADLEY GOEKE | ADDRESS ON FILE |
| RADLOFF, CRAIG | 8208 RIVERVIEW LN BROOKLYN PARK MN 55444 |
| RADOACA, VASILE | 5 CORBETT DR BURLINGTON MA 01803 |
| RADOJICIC, MARKO | 1522 VISTA CLUB CIR APT 301 SANTA CLARA CA 95054 |
| RADOSAVCEV, ARANKA | 1203 CORTE CIELO SAN MARCOS CA 92069 |
| RADTKE, TYLER | 1182 BROADWAY ST #1603 NEW YORK NY 10001 |
| RADULOVICH, MARTHA W | 5029 BOULDER CREEK LANE RALEIGH NC 27613 |
| RADVIEW SOFTWARE INC | PO BOX 673381 DETROIT MI 48267-3381 |
| RADVISION | RADVISION INC 17-17 STATE HIGHWAY 208 FAIR LAWN NJ 07410-2819 |
| RADVISION | 266 HARRISTOWN RD GLEN ROCK NJ 07452 |
| RADVISION | 266 HARRISTOWN RD, SUITE 201 GLEN ROCK NJ 07452 |
| RADVISION INC | 17 17 STATE HIGHWAY 208 NORTH FAIR LAWN NJ 07410 |
| RADVISION INC | 17-17 STATE HIGHWAY 208 FAIR LAWN NJ 07410-2819 |
| RADVISION INC | 17-17 STATE HIGHWAY 208, SUITE 300 FAIR LAWN NJ 07410-2819 |
| RADVISION INC | 266 HARRISTOWN ROAD GLEN ROCK NJ 07452 |
| RADWAN, MIKE | PO BOX 98441 RALEIGH NC 27624-8441 |
| RADWARE INC | 575 CORPORATE DRIVE MAHWAH NJ 07430 |
| RADZIEWICZ, EDWIN M | 151 HICKORY ST KEARNY NJ 07032 |
| RAE, BRENDA | 20380 STANTON AVE CASTRO VALLEY CA 94546 |
| RAE-LING LIN YEH | 2143 CHANNEL ISLANDS DR ALLEN TX 75013 |
| RAESIDE, VANCE | 20394 CLIFTONS PT ST STERLING VA 20165 |
| RAF ELECTRONICS HARDWARE INC | 95 SILVERMINE RD SEYMOUR CT 06483-3995 |
| RAFAEL BUIGAS | ADDRESS ON FILE |
| RAFAEL CAMPO ASOCIADOS LTDA | INDUSTRIAL PROPERTY CALLE 113 NO-7-21 TORRE A OF. 508 BOGOTA COLOMBIA |
| RAFAEL CAMPO ASOCIADOS LTDA | PO BOX 3423 CALLE 114 NO 9-01 TORRE A OF 508 BOGOTA COLOMBIA |
| RAFAEL CASELLAS | 10314 XAVIER CT WESTMINSTER CO 80031 |
| RAFAEL ORTEGA | ADDRESS ON FILE |
| RAFAEL VALDEZ | ADDRESS ON FILE |
| RAFAEL ZAMORA | 4110 WEST WHITEWATER AVE. WESTON FL 33332 |
| RAFAEL, ROSE R | 3390 BROOKFIELD DR. LAS VEGAS NV 89120 |
| RAFALKO, JOSEPH P | 2402 MALLOW CT. SCHAUMBURG IL 60194 |
| RAFFERTY, CHUEL | 13255 CARIS CT ALPHARETTA GA 300093249 |
| RAFFERTY, DESMOND | 4736 NW 57TH LN CORAL SPRINGS FL 33067 |
| RAFIQ, ANWAR | 3011 REAGENEA DR WYLIE TX 75098-8913 |
| RAFIQ, MUHAMMAD | 801 LEGACY DRIVE, APT 1117 PLANO TX 75023 |
| RAFOL, YEIRNIE B | 3871 LAKEFIELD DR SUITE 300 SUEANEE GA 30024 |
| RAFT, KATHLEEN A | N. TELECOM, STE C226 1750 112TH AVE., NE BELLEVUE WA 98004 |
| RAGAN, THOMAS G | 106 BARRIER PL PIKEVILLE NC 278639760 |
| RAGAZZI, THOMAS A | 251 SWANLAKE DRIVE PATCHOGUE NY 11772 |
| RAGER, ANTON T | 3465 SPAATZ RD MONUMENT CO 80132-8152 |
| RAGHAVAN, DEEPAK | 4310 BUENA VISTA UNIT 10 DALLAS TX 75205 |
| RAGHAVENDRAN VENKATRAMAN | 995 MASSACHUSETTS AVENUE APT 401 ARLINGTON MA 02476 |

| Claim Name | Address Information |
|---|---|
| RAGHUNATH, SATISH | 655 S FAIR OAKS AVE APT B206 SUNNYVALE CA 94086 |
| RAGHURAM BURRA | ADDRESS ON FILE |
| RAGLAND TELEPHONE COMPANY | 630 MAIN STREET RAGLAND AL 35131 |
| RAGLAND TELEPHONE COMPANY | 630 MAIN STREET, PO BOX 577 RAGLAND AL 35131-0577 |
| RAGLAND TELEPHONE COMPANY INC | 630 MAIN STREET PO BOX 577 RAGLAND AL 35131-0577 |
| RAGLAND, ANNIE MAE | 1500 HENRY HUFF ROAD OXFORD NC 27565 |
| RAGLAND, LEON T | 114 IZUBA DAY DR TIMBERLAKE NC 27583-8133 |
| RAGSDALE, BARBARA J | 3284 SUMMER CT W SNELLVILLE GA 30278 |
| RAGSDALE, JAMES | 70 W. CYPRESS ROAD LAKE WORTH FL 33467 |
| RAGSDALE, JAMES S | 70 W. CYPRESS ROAD LAKE WORTH FL 33467 |
| RAGUINI, AMADOR Y | 3266 FLEUR DE LIS CO URT SAN JOSE CA 95132 |
| RAGUSA, MARK | 1620 GREAT WOODS ROAD WAKE FOREST NC 27587 |
| RAGUSA, ROCKY D | P O BOX 212 BUTNER NC 27509 |
| RAHA, DWIJADAS | 4112 CITY OF OAKS WYND RALEIGH NC 27612 |
| RAHDAR, REZA A | 4801 TORY HILL CT PLANO TX 75024 |
| RAHEEL YUHANNA | ADDRESS ON FILE |
| RAHEVAR, RAVINDRASINH | 5369 RIDGEWOOD DRIVE FREMONT CA 94555 |
| RAHIM RAJAB ALI | 79 KAY DRIVE ETOBICOKE ON M9V 4X8 CANADA |
| RAHIM, ZAKI | 125 KELLERHIS DR APEX NC 27502-4192 |
| RAHMAN, KHAN | 14 BLACKBIRD LANE ALISO VIEJO CA 92656 |
| RAHMAN, NENA | 2601 BOGEY WAY APT 301 RALEIGH NC 27603 |
| RAHMAN, SHARIF | 15 MURIEL RD CHELMSFORD MA 01824 |
| RAHMANI, BABAK T | 15503 COBBLE CREEK LN SAN DIEGO CA 92131-4309 |
| RAHN, BARRY | 5644 SEACLIFFE ROAD COURTENAY BC V9J 1X1 CANADA |
| RAHN, BARRY M | 5644 SEACLIFFE RD. COURTENAY V9J 1X1 CANADA |
| RAHUL GOPI | ADDRESS ON FILE |
| RAHUL HARDIKAR | ADDRESS ON FILE |
| RAHUL KUMAR | ADDRESS ON FILE |
| RAHUL PATEL | ADDRESS ON FILE |
| RAHUL PRADHAN | ADDRESS ON FILE |
| RAHUL SHAH | ADDRESS ON FILE |
| RAHUL SURAPARAJU | ADDRESS ON FILE |
| RAILA, JOSEPH V | 7721 SOUTH SPRUCE STREET CENTENNIAL CO 80112 |
| RAILEY, CHRISTOPHER | 6070 HEARDS CREEK DR NW ATLANTA GA 30328-3633 |
| RAILEY, CHRISTOPHER LEE | 5490 LANDSEER WAY CUMMING GA 30040 |
| RAILSBACK, LARRY D | 1133 LARKSPUR RICHARDSON TX 75081 |
| RAILSBACK, MARGOT | 2605 CONCORD CT MCKINNEY TX 75070 |
| RAIME, JACQUES | 10 DONALD COURT ELMONT NY 11003 |
| RAIMY KACHAPPILLY | ADDRESS ON FILE |
| RAINBOW, ALAN | 371 HOY RD APT A CORTLAND NY 13045-9150 |
| RAINDROP, JACQUELYN | 351 HOWELL DRIVE ATLANTA GA 30331 |
| RAINE, EDWARD | 17 JEFFERSON RD WESTFORD MA 01886 |
| RAINE, EDWARD | 9365 SW 142ND ST MIAMI FL 33176-6817 |
| RAINER BORROMEO | ADDRESS ON FILE |
| RAINER ROTHACKER | ADDRESS ON FILE |
| RAINES, CHRISTINE | 4301 TYNE DR DURHAM NC 27703 |
| RAINES, GARY L | 4301 TYNE DR DURHAM NC 27703 |
| RAINES, NAOMI | 1849 HILTONIA CIRCLE WEST PALM BEA FL 33407 |
| RAINFORD SOLUTIONS LTD | RAINFORD HOUSE ST HELENS LA WA11 8LS GREAT BRITAIN |

| Claim Name | Address Information |
| --- | --- |
| RAING, SHERMAN R | 609 CLEARLAKE AVE WEST PALM BEA FL 33401 |
| RAINING DATA | PO BOX 122335 DALLAS TX 753120001 |
| RAINING DATA US INC | PO BOX 122335 DALLAS TX 75312-2335 |
| RAINING DATA US INC | PO BOX 122335 DALLAS TX 753120001 |
| RAINMAKER SYSTEMS INC | 900 EAST HAMILTON AVE SUITE 400 CAMPBELL CA 95008-0670 |
| RAINMAKER SYSTEMS INC | 1821 S BASCOM AVE CAMPBELL CA 95008-2309 |
| RAINMAKER SYSTEMS INC | 1800 GREEN HILLS RD SCOTTS VALLEY CA 95066-4928 |
| RAINS, LOSSIE H | BOX 218 PRINCETON NC 27569 |
| RAJ ARYA | ADDRESS ON FILE |
| RAJ KRISHNAN | ADDRESS ON FILE |
| RAJ SHANBHAG | ADDRESS ON FILE |
| RAJA PRASATH | 8 1ST STREET WESTFORD MA 01886 |
| RAJA PRASATH | 8 MAGNOLIA DR WESTFORD MA 01886-3306 |
| RAJA SEKHAR RAMINENI | ADDRESS ON FILE |
| RAJAGOPAL, KRISHNA | 210 ARLINGTON RIDGE RD CARY NC 27513 |
| RAJAGOPALAN, SRINATH | 7017 CANYONBROOK DR PLANO TX 75074 |
| RAJAN, DHARMARAJA | 5020-104 BEAVERBROOK RD RALEIGH NC 27612 |
| RAJAN, NAGA | 134 WHEATON HALL LN TN 37069-4342 |
| RAJAPPAN, RAJESNARI | 649 WELLONS DRIVE CREEDMOOR NC 27522 |
| RAJARSHI SENGUPTA | 5901 MONTROSE RD APT S1608 ROCKVILLE MD 20852-4744 |
| RAJCHEL, JADWIGA T | 3100 LEXINGTON LN APT 306 GLENVIEW IL 60026-5937 |
| RAJCZI, KAREN L | 18187 ZELLA CT LOS GATOS CA 95033 |
| RAJCZI, LOUIS | 18187 ZELLA CT LOS GATOS CA 95033 |
| RAJEEV SOLOMON | ADDRESS ON FILE |
| RAJEEV THAKUR | ADDRESS ON FILE |
| RAJEEV TIWARI | ADDRESS ON FILE |
| RAJEEV VERMA | ADDRESS ON FILE |
| RAJEN MEHTA | 425 RED CASTLE DR LEWISVILLE TX 75056-5604 |
| RAJENDRA, CATHERINE | 320 KELLY DR NESHANIC STATION NJ 08853 |
| RAJESH CHERUKU | ADDRESS ON FILE |
| RAJESH LALAN | ADDRESS ON FILE |
| RAJESH MADEKA | ADDRESS ON FILE |
| RAJESH PANCHIKARLA | ADDRESS ON FILE |
| RAJESH POTTI | 6, CONSTANTINE DRIVE NASHUA NH 03062 |
| RAJESH, RAJAMANI | 1005 WHITE LILY CT CARY NC 27519-2593 |
| RAJESHWARI ZALA | ADDRESS ON FILE |
| RAJGOPALAN RANGARAJAN SATHYA | 3421 GRANADA AVE APT 24 SANTA CLARA CA 95051-3666 |
| RAJGOPALAN RANGARAJAN SATHYA | 180 ALICANTE DR UNIT 220 SAN JOSE CA 95134-1887 |
| RAJI NARAYANAN | ADDRESS ON FILE |
| RAJIV MURTHY | ADDRESS ON FILE |
| RAJIV SHAH | ADDRESS ON FILE |
| RAJPRIYA MARSONIA | ADDRESS ON FILE |
| RAJU SHEKARAPPA | ADDRESS ON FILE |
| RAJYAGURU, KIRAN | 12645 OXFORDSHIRE CRT. ALPHARETTA GA 30005 |
| RAJYALAKSHMI PEDDI | 3480 GRANADA AVE APT 145 SANTA CLARA CA 95051-3414 |
| RAKESH PUNHANI | 631 WINTERGREEN CR NAPERVILLE IL 60540 |
| RAKESH SHAH | ADDRESS ON FILE |
| RAKESH, PUNEET | 8220 BRIDESPRING DR PLANO TX 75025 |
| RAKHEE JAIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RAKOUBIAN, MANOUEL | 4330 44TH STREET APT 1D SUNNYSIDE NY 11104 |
| RAKOVCHIK, GENNADY | 6042 BENTWOOD CT DALLAS TX 75252 |
| RAKOVCHIK, GENNADY | 6030 WINDBREAK TRL DALLAS TX 75252-2372 |
| RALEIGH FAMILY CHIROPRACTIC | 5300 SIX FORKS ROAD SUITE 113 RALEIGH NC 27609 |
| RALEIGH RADIOLOGY ASSOCIATES | PO BOX 12408 ROANOKE VA 24025-2408 |
| RALEIGH RUBBER STAMP & SEAL | PO BOX 26683 1420 BROOKSIDE DR RALEIGH NC 27611 |
| RALEIGH SURGICAL GROUP PA | 2800 BLUE RIDGE RD STE 503 RALEIGH NC 27607-6477 |
| RALEIGH TAX FORUM | 4001 E CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709 |
| RALEIGH, MARK E | 9706 SEATONVILLE RD LOUISVILLE KY 40291 |
| RALPH BALDWIN | ADDRESS ON FILE |
| RALPH BLISS | ADDRESS ON FILE |
| RALPH F PALLESCHI | FLI INVESTORS JERICHO NY 11753-1635 |
| RALPH GIBILISCO | 29 CHELSEA DRIVE OAK RIDGE NJ 07438 |
| RALPH JOHNSON | ADDRESS ON FILE |
| RALPH MACIVER | ADDRESS ON FILE |
| RALPH MCALLISTER | ADDRESS ON FILE |
| RALPH PINI | 851 S MORGAN ST SCIENCE AND EN CHICAGO IL 60607-7042 |
| RALPH SACARELLO | ADDRESS ON FILE |
| RALPH SALB | ADDRESS ON FILE |
| RALPH STANELLE | ADDRESS ON FILE |
| RALPH STANELLE | ADDRESS ON FILE |
| RALPH STEGNER | ADDRESS ON FILE |
| RALPH SULLY | ADDRESS ON FILE |
| RALPH TSCHIEMER | ADDRESS ON FILE |
| RALPH YOUNGQUIST | ADDRESS ON FILE |
| RALPHS GROCERY COMPANY | 1100 WEST ARTESIA BLVD COMPTON CA 90220-5108 |
| RALSTON, LYNN C | 410 MORTON STREET SMYRNA TN 37167 |
| RAM SOLUTIONS, INC. | 20925 RIDGEVIEW LANE MARENGO IL 60152-8620 |
| RAMA APPALLA | ADDRESS ON FILE |
| RAMA DATLA | ADDRESS ON FILE |
| RAMACHANDRAN, CHELLAPPAN | 2025 SHENANDOAH DR RALEIGH NC 27603 |
| RAMACHANDRAN, KRITHIKA | 2020 KNIGHTS CT ALLEN TX 75013 |
| RAMACHANDRAN, PADMA | 791 AMSTERDAM RD BRIDGEWATER NJ 08807 |
| RAMACHANDRAN, PADMA | 2424 VOYAGER CR RALEIGH NC 27603 |
| RAMACHANDRAN, VIKRAM | 9 SUNSET WAY TYNGSBORO MA 01879 |
| RAMADAN, AHMED | 203 LYNNFIELD LN GARNER NC 27529 |
| RAMADOSS, REVATHY | 3106 KINGSBURY DRIVE RICHARDSON TX 75082 |
| RAMAHI, ADEL | P.O. BOX 53242 LUBBOCK TX 79453 |
| RAMALAKSHMI RAMASAMY | ADDRESS ON FILE |
| RAMAMURTHY, VENKATRAMAN | ADDRESS ON FILE |
| RAMAN, RAVI | 8301 HARPS MILL RD RALEIGH NC 27615 |
| RAMANA RUPANGUDI | ADDRESS ON FILE |
| RAMANAN, ASHA | 1421 CAPSTAN DRIVE ALLEN TX 75013 |
| RAMANAND SAMAROO | ADDRESS ON FILE |
| RAMANI, CHANDRA MOULI | 6 LAKESIDE CIR ANDOVER MA 18104315 |
| RAMANI, CHANDRA MOULI | 6 LAKESIDE CIR ANDOVER MA 018104315 |
| RAMASAMY, RAMALAKSHMI | 12 TOMKINS COURT COMMACK NY 11725 |
| RAMASWAMY, KASTURI | 140 JILSTONE COURT DULUTH GA 30097 |
| RAMASWAMY, SHANKAR | 655 S FAIR OAKS AVE APT P311 SUNNYVALE CA 940867890 |

| Claim Name | Address Information |
|------------|---------------------|
| RAMBABU TUMMALA | ADDRESS ON FILE |
| RAMBARRAN, KHEMRAJ R | 149 GREENVILLE AV JERSEY CITY NJ 07305 |
| RAMBAY, YELITZA | 52 GABLES BLVD WESTON FL 33326-2589 |
| RAMBEAUT, SANDRA C | 1162 CASH RD CREEDMOOR NC 27522 |
| RAMBO, JANA | 980 VALLEY VIEW DR LEWISVILLE TX 750676140 |
| RAMBO, KENNETH W | 9801 CHANDLER CT DALLAS TX 75243 |
| RAMBO, MICHAEL D | 1102 PLANTATION DR COLLEYVILLE TX 76034 |
| RAMBO, MICHAEL W | 20609 FM 2755 ROYSE CITY TX 75189 |
| RAMCELL INC | GINNY WALTER LINWOOD FOSTER 6915 HARRODSBURG RD NICHOLASVILLE KY 40356-8722 |
| RAMCELL INC | 6915 HARRODSBURG RD NICHOLASVILLE KY 40356-8722 |
| RAMCHARITAR, MAHASE | 128 NEW YORK AVE FREEPORT LONG ISL NY 11520 |
| RAMCO INFOTECH SOLUTIONS LTD. | 3RD FLOOR, PRINCE KUSHAL TOWER 96, ANNA SALAI CHENNAI 600002 INDIA |
| RAMDEEN, PAUL | 1522 AUTUMNMIST DR ALLEN TX 75002 |
| RAMESH BABU PUVVADA | ADDRESS ON FILE |
| RAMEY JOHNSON | ADDRESS ON FILE |
| RAMI AL TAHER | ADDRESS ON FILE |
| RAMI RAMMAHA | ADDRESS ON FILE |
| RAMI RAMMAHA | ADDRESS ON FILE |
| RAMI SULTAN | ADDRESS ON FILE |
| RAMIN AHANGARZADEH | ADDRESS ON FILE |
| RAMIN ATTARI | ADDRESS ON FILE |
| RAMIN OMID | 3593 AMBER DR SAN JOSE CA 951172907 |
| RAMINENI, RAJA SEKHAR | 3415 GABLES CT CUMMING GA 30041 |
| RAMIREZ III, AGUSTIN | 903 W VIGGO ST HEBBRONVILLE TX 78361 |
| RAMIREZ, ABEL | 368 RECTOR ST., UNIT 503 PERTH AMBOY NJ 08861 |
| RAMIREZ, CARLOS | 16969 OLD LAKE RD RIVERSIDE CA 92503-0249 |
| RAMIREZ, CARLOS G | 16969 OLD LAKE RD RIVERSIDE CA 92503-0249 |
| RAMIREZ, GINGER K | 2184 LAKEWOOD DR SAN JOSE CA 95132 |
| RAMIREZ, HECTOR | 2125 GLENROY POMONA CA 91766 |
| RAMIREZ, MELISSA | 11764 TWO TOWERS DR EL PASO TX 79936-2655 |
| RAMIREZ, MELISSA A. | 11764 TWO TOWERS DR EL PASO TX 79936-2655 |
| RAMIREZ, NORBERTO | 452 DAVIS AVE STATEN ISLAND NY 10310 |
| RAMIREZ, NORMITA | P.O. BOX 4085 STATION A TORONTO ON M5W 2X6 CANADA |
| RAMIREZ, NORMITTA | PO BOX 4085 STATION A TORONTO ON M5W 2X6 CANADA |
| RAMIREZ, RICARDO | 19326 EUREKA RIVER PLACE WALNUT CA 91789 |
| RAMIRO NAGLES | 2421 ROYAL TROON DR PLANO TX 75025 |
| RAMIUS CORPORATION | 294 ALBERT STREET OTTAWA ON K1P 6E6 CANADA |
| RAMIUS CORPORATION | 294 ALBERT STREET STE 600 OTTAWA ON K1P 6E6 CANADA |
| RAMKELLAWAN, LENWYN | 503 WOODBROOK LANE CANTON GA 30114 |
| RAMKELLAWAN, LENWYN | 10832 NW 61ST TER ALACHUA FL 32615-7400 |
| RAMLOCHAN, DAVE | 84-22 DANIELS ST BRIARWOOD NY 11435 |
| RAMLOGAN, RAZ | 1194 ALVERNAZ DR SAN JOSE CA 95121 |
| RAMMAHA, RAMI | 48 WASHINGTON ST. #72 SANTA CLARA CA 95050 |
| RAMMAHA, RAMI | 211 CAMINO SINUOSO SCOTTS VALLEY CA 95066-4701 |
| RAMMOHAN, RADHIKA | 315 OAKMERE DRIVE ALPHARETTA GA 30004 |
| RAMNIK KAMO | ADDRESS ON FILE |
| RAMON ABREU | ADDRESS ON FILE |
| RAMON DE ROSAS | ADDRESS ON FILE |
| RAMON GARCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMON JIMENEZ | ADDRESS ON FILE |
| RAMON LOPEZ | ADDRESS ON FILE |
| RAMON MINIEL | ADDRESS ON FILE |
| RAMON TONAZZI | ADDRESS ON FILE |
| RAMONA LA POINT | ADDRESS ON FILE |
| RAMONDT, PAUL C | 3605 FLORIDA BLVD LAKE PARK FL 33410 |
| RAMOS, ARMANDO | 14930 GLASGOW CT VICTORVILLE CA 92394 |
| RAMOS, CARLOS | 2529 WHITE CRANE CIR LIVERMORE CA 94550-7125 |
| RAMOS, DOLORES | 510 CARRINGTON DRIVE WESTON FL 33326 |
| RAMOS, FRANCISCO | CALLE  18 NO 1361 PUERTO NUEVO SAN JUAN PR 00920 |
| RAMOS, LAUREN N | 1425 W CYPRESS ST SAN DIMAS CA 91773 |
| RAMOS, LETICIA | 2800 PLAZA DEL AMO APT 478 TORRANCE CA 90503 |
| RAMOS, LETICIA C | 2800 PLAZA DEL AMO UNIT # 478 TORRANCE CA 90503 |
| RAMOS, LUCY C | 1445 NEWHALL ST SANTA CLARA CA 95050 |
| RAMOS, VICTOR | 10412 OWENSMOUTH AVE CA 91311 |
| RAMOS, VICTOR D | 2021 ELDERWAY DR HACIENDA HTS CA 91745 |
| RAMPERSAD, RAVI B | 1376 TROY AVE BROOKLYN NY 11203 |
| RAMPIARAY, MALA | 1257 CHICAGO AVENUE BAY SHORE NY 11706 |
| RAMPOLA, ERWIN | 6544 CLARK AVE APT C NEWARK CA 94560-3952 |
| RAMPOLA, ERWIN | 17595 WICKMAN PLACE SAN LORENZO CA 94580 |
| RAMROOP, LATCHMAN J | 1636 EAST 49 TH ST BROOKLYN NY 11234 |
| RAMSAY, GREGORY B | 10440 CLIOTA ST WHITTIER CA 90601 |
| RAMSAY, JOSEPH R | 87 RUXTON ST UNIONDALE NY 11553 |
| RAMSAYER, CHRISTOPHER | 2011 WATERTON LN APEX NC 27502 |
| RAMSEUR, BETTY M | 2404 FIRE LIGHT RD RALEIGH NC 27610 |
| RAMSEY ELECTRONICS | 590 FISHERS STATION DR VICTOR NY 14564 |
| RAMSEY, BARBARA E | 14748 NC 96 NORTH ZEBULON NC 27597 |
| RAMSEY, PRISCILLA P | 3555 VIRGILINA RD ROXBORO NC 27573 |
| RAMSEY, ROBERT E | 186 TURTLE CREEK DR PITTSBORO NC 27312 |
| RAMSEY, SUZANNE L | 5324 DANBURY FOREST DR SPRINGFIELD VA 22151 |
| RAMSEY, TED B | 3000 ST TROPEZ COURT MCKINNEY TX 75070 |
| RAMU DENDULURI | ADDRESS ON FILE |
| RAMU, SUNIL | 2 NEWCASTLE DR, APT #7 NASHUA NH 03060 |
| RAMU, SUNIL | 20 CHADWICK CIR APT A NASHUA NH 03062-5703 |
| RAMUNO, RICHARD J | 212 MECHANIC ST UPTON MA 01568 |
| RAMY MUADDI | ADDRESS ON FILE |
| RAMZI HAMATI | ADDRESS ON FILE |
| RAMZI MARJABA | 17 APPLEFORD ST GLOUCESTER ON K1J 6V1 CANADA |
| RANA, MASOOM | 2412 HUNTER RUN DR PLANO TX 75025 |
| RANA, USMAN | 339 CLEMENT AVENUE ELMONT NY 11003 |
| RANADE, MILIND | 8404 WARREN PARKWAY UNIT #1632 FRISCO TX 75034 |
| RANADE, MILIND | 3908 CELADINE DRIVE PLANO TX 75093 |
| RANALLO, THERESA J | 10459 CASELLA WAY APT 202 FORT MYERS FL 33913-6834 |
| RANAMANBIR PAWAN | 4813 GOLDENEYES LANE MCKINNEY TX 75070 |
| RANCHO SANTIAGO COMM COLLEGE DIST | 2323 N BROADWAY SANTA ANA CA 92706-1606 |
| RANCHO SANTIAGO COMM COLLEGE DIST | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 2323 N BROADWAY SANTA ANA CA 92706-1606 |
| RANCHO SANTIAGO COMMUNITY COLLEGE | DISTRICT SEVENTEENTH AT BRISTOL SANTA ANA CA 92706 |
| RAND TECHNOLOGY INC | 15225 ALTON PARKWAY IRVINE CA 92618-2351 |
| RAND TECHNOLOGY INC | 15225 ALTON PARKWAY, SUITE 100 IRVINE CA 92618-2351 |

| Claim Name | Address Information |
|---|---|
| RAND TECHNOLOGY INC | 15225 ALTON PARKWAY #100 IRVINE CA 92618-2351 |
| RAND WHITNEY PACKAGING | 150 GORVE STREET WORCESTER MA 01605-1706 |
| RAND, BRET | 201 MICAH CT FRUITA CO 81521-4700 |
| RAND, MICHAEL | 2713 FRANCIS ROAD ALPHARETTA GA 30005 |
| RANDAL CLAY | 436 FOX TRAIL ALLEN TX 75002 |
| RANDAL HOVEY | ADDRESS ON FILE |
| RANDAL IZZARD | ADDRESS ON FILE |
| RANDAL OAKLEY | ADDRESS ON FILE |
| RANDAL RYALS | 320 CENTRAL AVE MENLO PARK CA 94025 |
| RANDALL CLAUSSENIUS | ADDRESS ON FILE |
| RANDALL JONES | ADDRESS ON FILE |
| RANDALL NUTZ | ADDRESS ON FILE |
| RANDALL PATTERSON | ADDRESS ON FILE |
| RANDALL POLIUS | ADDRESS ON FILE |
| RANDALL PRITCHETT | ADDRESS ON FILE |
| RANDALL SMITH | ADDRESS ON FILE |
| RANDALL SWANSON | ADDRESS ON FILE |
| RANDALL WILSON | ADDRESS ON FILE |
| RANDALL, GARY | 18461 CREEK DR FT MYERS FL 33908 |
| RANDALL, GREGORY | 46 POND VLY CIRCLE PENFIELD NY 14526 |
| RANDALL, GREGORY T | 46 POND VLY CIRCLE PENFIELD NY 14526 |
| RANDALL, PHILLIP M | 3700 MASACHUSETTS AVE.  N.W. SUITE 534 WASHINGTON DC 20016 |
| RANDALL, TIM | ATTN: SECURITIES CONTROL 1555 N. RIVERCENTER DR STE 302 MILWAUKEE WI 53212 |
| RANDECKER, RICHARD | 1201 HAMPTON VALLEY ROAD CARY NC 27511 |
| RANDOLPH DILLON | ADDRESS ON FILE |
| RANDOLPH MITCHELL | ADDRESS ON FILE |
| RANDOLPH SEARS | ADDRESS ON FILE |
| RANDOLPH TELEPHONE COMPANY | 211 W SWANNANOA AVE PO BOX 609 LIBERTY NC 27298-0609 |
| RANDOLPH TELEPHONE MEMBERSHIP CORP | GINNY WALTER 317 E DIXIE DR ASHEBORO NC 27203-6868 |
| RANDOLPH TELEPHONE MEMBERSHIP CORP | 317 E DIXIE DR ASHEBORO NC 27203-6868 |
| RANDOLPH, ARTHUR J | P O BOX 151 GREENE ME 04236 |
| RANDOLPH, BONITA A | 616 E KNOX ST APT R DURHAM NC 27701 |
| RANDOLPH, DARRY E | 319 LAWTON ST SW ATLANTA GA 30310 |
| RANDOLPH, DIANE M | 5512 MILLRACE TRAIL RALEIGH NC 27606 |
| RANDOLPH, KELVIN | 221 E HENDRICKS BLVD SO PLAINFIELD NJ 07080 |
| RANDSTAD NORTH AMERICA J.P. AND ITS | AFFILIATES 2015 SOUTH PARK PLACE ATLANTA GA 30330 |
| RANDSTAD NORTH AMERICA LP | 2015 SOUTH PARK PLACE SE ATLANTA GA 30339-2058 |
| RANDSTAD NORTH AMERICA, LP | P O BOX 742689 ATLANTA GA 30374-2689 |
| RANDY ABRAMS | ADDRESS ON FILE |
| RANDY C FORD | ADDRESS ON FILE |
| RANDY CALHOUN | ADDRESS ON FILE |
| RANDY CHAMPAGNE | ADDRESS ON FILE |
| RANDY CONCEPCION | ADDRESS ON FILE |
| RANDY D REYNARD | 24 BRISTOL ST CASTLE ROCK CO 80104 |
| RANDY DILLON | ADDRESS ON FILE |
| RANDY DODD | ADDRESS ON FILE |
| RANDY DODD | ADDRESS ON FILE |
| RANDY DRURY | ADDRESS ON FILE |
| RANDY E TORNES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RANDY FORD | 2064 SAILMAKER DRIVE LEWISVILLE TX 75067 |
| RANDY FOWLER | ADDRESS ON FILE |
| RANDY FOX | ADDRESS ON FILE |
| RANDY HASKINS | ADDRESS ON FILE |
| RANDY MADDOX | ADDRESS ON FILE |
| RANDY R HEDRICK | 201 WHITE SPRINGS CR RALEIGH NC 27615 |
| RANDY RUDZINSKI | ADDRESS ON FILE |
| RANDY STEPP | ADDRESS ON FILE |
| RANDY TORNES | ADDRESS ON FILE |
| RANDY TUTTLE | ADDRESS ON FILE |
| RANDY WHITE | ADDRESS ON FILE |
| RANDY WRIGHT | ADDRESS ON FILE |
| RANES, JAKLIN Y | P O BOX 3565 SCOTTSDALE AZ 85271 |
| RANES, JIMMIE D | 3024 BIG LEAF DR. LITTLE ELM TX 75068 |
| RANEY, GROVER E | 807 N. COLLEGE ST. DAWSON TX 76639 |
| RANGANATH RAO | 49104 WOODGROVE COMMON FREMONT CA 94539 |
| RANGANATH RAO | 49002 CINNAMON FERN CMN UNIT 504 FREMONT CA 945398436 |
| RANGANATHAN, MUDUMBAI | 12 FEATHER ROCK PLACE ROCKVILLE MD 20850 |
| RANGANATHAN, MUDUMBAI | 1087 LARKSPUR TER ROCKVILLE MD 20850-1003 |
| RANGE TELEPHONE COOPERATIVE INC | 2325 E FRONT ST, PO BOX 127 FORSYTH MT 59327-0127 |
| RANGE TELEPHONE COOPERATIVE LLC | 2325 E FRONT ST, PO BOX 127 FORSYTH MT 59327-0127 |
| RANGEL JR, JOSE | 1108 BRIDGEWAY LANE ALLEN TX 75013 |
| RANGEL-DEVORE, CECILIA | 1550 NW 128TH DRIVE APT. 106 SUNRISE FL 33323 |
| RANGER, WILLIAM C | PO BOX 760 SAN JOSE CA 95106-0760 |
| RANIER, DAVID | 2069 TIPTREE CR ORLANDO FL 32837 |
| RANJANI SHAH | ADDRESS ON FILE |
| RANJITH DHARMARAJAN | ADDRESS ON FILE |
| RANKIN JR, LAWSON A | 1512 LEANNE CT RALEIGH NC 27606 |
| RANKIN, JOHN H | 88 CRANBROOK DRIVE HAMILTON L9C 4S7 CANADA |
| RANKIN, SHARON E | 2114 PUEBLO DR GARLAND TX 75040 |
| RANKIN, THOMAS | 2005 STERLING SILVER DR. APEX NC 27502 |
| RANNEY, JOSEPH | 40 RAMBLING RD EAST AMHERST NY 14051 |
| RANSON HAND | ADDRESS ON FILE |
| RANWEILER, PAUL J | 5230 PARSON AVE NE ST. MICHAEL MN 55376 |
| RAO, KRISHNA | 1930 PALISADE CT ALLEN TX 75013 |
| RAO, SANJAY | 11201 EMERALD CREEK DR RALEIGH NC 27617-8758 |
| RAO, SHARAD V | 1088 HAMSHIRE CT SUNNYVALE CA 94087-5050 |
| RAO, SREENIVASA | 335 ROCKCREST DR COPPELL TX 75019-6658 |
| RAO, SREENIVASA V | 335 ROCKCREST DR COPPELL TX 75019-6658 |
| RAOUF SHAIKH | ADDRESS ON FILE |
| RAOUF, ABDUL | 22756 HIGHCREST CIR ASHBURN VA 20148-6952 |
| RAPHAEL, JEROME | 250 JEFFERSON AVE HADDONFIELD NJ 08033 |
| RAPHAEL, JEROME M | 250 JEFFERSON AVE HADDONFIELD NJ 08033 |
| RAPHEL, SANDRA | 5350 BURNET RD APT 414 AUSTIN TX 78756-2048 |
| RAPHUN, CHARLES | 2109 NANCY ANN DR RALEIGH NC 27607-0949 |
| RAPID ACCESS COMMUNICATION ENTERPRISES, | INC. 17 BARSTOW RD SUITE 401 GREAT NECK NY 11021-2213 |
| RAPID LOGIC | 1040 MARINA VILLAGE PKWY ALAMEDA CA 94501-6443 |
| RAPID SHEET | RAPID SHEET METAL INC 104 PERIMETER ROAD NASHUA NH 03063-1332 |
| RAPID SHEET METAL INC | 104 PERIMETER ROAD NASHUA NH 03063-1332 |

| Claim Name | Address Information |
|---|---|
| RAPIDES PARISH SALES TAX FUND | LA |
| RAPIDES PARISH SALES TAX FUND | RAPIDES PARISH SALES & USE TAX DEPARTMENT P.O. BOX 60090 NEW ORLEANS LA 70160 |
| RAPIDES PARISH SALES TAX FUND | RAPIDES PARISH SALES & USE TAX DEPARTMENT P.O. BOX 60090 NEW ORLEANS LA 70160-0090 |
| RAPIDIO TRADE ASSOCIATION | 12343 HYMEADOW DRIVE AUSTIN TX 78750-1878 |
| RAPOSA, DENNIS J | 145 MURIELLE DRIVE SOUTH WINDSOR CT 06074 |
| RAPP, GEORGE D | 77 HEMPSTEAD AVE PITTSBURGH PA 15229 |
| RAPPLEYE, PAUL | 5461 SEARSBURG RD TRUMANSBURG NY 14886 |
| RAPPLEYE, THERESA | 102 MORAY DRIVE RALEIGH NC 27613 |
| RAPPOPORT, HAROLD | 1554 SAN DOLLAR CIR NEPTUNE BEACH FL 32266-3217 |
| RAPTOR SYSTEMS INC | 69 HICKORY DRIVE WALTHAM MA 02154 |
| RAPTOR TECHNOLOGIES INC | 6700 BAUM DR,  SUITE 7 KNOXVILLE TN 37919-7344 |
| RAQUEL BRADLEY | ADDRESS ON FILE |
| RAQUEL SINGER KLEIN | 1915 BRICKELL AVE #C-1007 MIAMI FL 33129 |
| RAQUEL SINGER KLEIN | ADDRESS ON FILE |
| RARITAN COMPUTER INC | 400 COTTONTAIL LANE SOMERSET NJ 08873-1238 |
| RASBERRY, KYLE | P O BOX 145 FORRESTON TX 76041 |
| RASCAL-DATACOM, INC. | 1601 N. HARRISON PARKWAY FT. LAUDERDALE FL 33323-2899 |
| RASEY, ROGER A | 1167 HERBERT ST MARION OH 43302 |
| RASH, TIMOTHY A | 461 KNOB HILL WEST COLUMBUS OH 43228 |
| RASHAAD, PAMELA | 165 W 127TH ST #3K NEW YORK NY 10027 |
| RASHED AHMAD | ADDRESS ON FILE |
| RASHMI JHA | ADDRESS ON FILE |
| RASHMI KHANOLKAR | ADDRESS ON FILE |
| RASHMI VERMA | 3998 HAMILTON PARK DR SAN JOSE CA 95130 |
| RASMUS, JOHN J | 211 DUXBURY CT SAN RAMON CA 94583 |
| RASMUS, PEGGY | 104 BENEDETTI CT. CARY NC 27513 |
| RASMUS, PHILIP F | 3205 TWIN LEAVE DR RALEIGH NC 27613 |
| RASMUSON, AMY | 702 WINTERWOOD GARLAND TX 75044 |
| RASMUSON, AMY | 2624 CAMILLE DR LEWISVILLE TX 75056-5772 |
| RASMUSON, SCOTT | 702 WINTERWOOD CT. GARLAND TX 75044 |
| RASMUSON, SCOTT | 2624 CAMILLE DR LEWISVILLE TX 75056-5772 |
| RASMUSSEN, DONALD | 1608 S CENTER SIOUX FALLS SD 57105 |
| RASTAR INC | 2305 S 1070 W SALT LAKE CTY UT 841191564 |
| RATCHFORD, MONROE | 2908 NICELY COURT DUMFRIES VA 22026 |
| RATCLIFF, ELOISE | 837 FRIAR TUCK ROAD RALEIGH NC 27610 |
| RATCLIFF, JOYCE M | 2329 AVENUE Z RIVIERA BEACH FL 33404 |
| RATCLIFF, TERESA F | 500 CHEYENNE BLVD #1 88 MADISON TN 37115 |
| RATEINTEGRATION INC | 7918 JONES BRANCH DRIVE., SUITE 100 MCLEAN, VA 22102 |
| RATES TECHNOLOGY INC. | SUITE 326 222 MIDDLE COUNTRY ROAD SMITHTOWN NY 11787-2814 |
| RATH & STRONG | 1666 MASSACHUSETTS AVE STE 17 LEXINGTON MA 24205313 |
| RATH & STRONG | AON CONSULTING PO BOX 93736 CHICAGO IL 60673-3736 |
| RATH & STRONG | AON CONSULTING PO BOX 100137 PASADENA CA 91189-0137 |
| RATHBONE, BARRY J | 60 HORNOT CIRCLE ASHEVILLE NC 28806 |
| RATHBUN, HAROLD | 1389 BELLEVILLE WY SUNNYVALE CA 94087 |
| RATHINAM, CAROLINE JAYA | 7012 RAMBLING HILLS DR MORRISVILLE NC 275609305 |
| RATHMELL, MICHAEL | 2409 275TH STREET WASHINGTON IA 52353 |
| RATINOFF, LUCIA C | 16539 NE 16TH ST PEMBROKE PINES FL 33028 |
| RATLIFF, JERRY | 1008 DRAYCOT CT ALLEN TX 75002 |

| Claim Name | Address Information |
| --- | --- |
| RATLIFF, LORETTA L | 724 HUMMING FISH DR. NORMAN OK 73071 |
| RATNA BIKKI | ADDRESS ON FILE |
| RATNAREKHA SINGAMSETTY | 4013 CLOVERFIELD CT SAN JOSE CA 95121 |
| RATOO, KEVIN | 1830 RADIUS DRIVE APT# 1123 HOLLYWOOD FL 33020 |
| RATOO, KEVIN K | 1830 RADIUS DRIVE APT# 1123 HOLLYWOOD FL 33020 |
| RATTANARAWEE AMNAJSUTSUE | ADDRESS ON FILE |
| RATTRAY, STEPHEN | 921 WELLAND CT RALEIGH NC 27614 |
| RATTRAY, STEPHEN A | 921 WELLAND CT RALEIGH NC 27614 |
| RATTRAY, STEPHEN A. | 4308 DENSIFLORUM COURT WILMINGTON NC 28412 |
| RATTY, MUTHUKUMAR | 1063 MORSE AVE, 15-211 SUNNYVALE CA 94089 |
| RATTY, MUTHUKUMAR | 1745 NANTUCKET CIR #1745-267 SANTA CLARA CA 95054-3817 |
| RAU, MARK W | 3175 SOPHIA CT LOVELAND CO 85037 |
| RAU, MARK W. | 3175 SOPHIA CT LOVELAND CO 80537 |
| RAUBOLT, TONY | 26824 KOERBER SAINT CLAIR SHORES MI 48081 |
| RAUEN, MARGARET M | 11212 POBLADO ROAD SAN DIEGO CA 92127-1308 |
| RAUER, DAWN L | 8001 FENWICK CT PENNSAUKEN NJ 08109 |
| RAUH, DAVID | 12 OVERHILL RD NATICK MA 01760-2728 |
| RAUL GOMEZ | ADDRESS ON FILE |
| RAUL PEDRAZA | ADDRESS ON FILE |
| RAUL RODRIGUEZ | 2010 WHITE ASH RD CARROLLTON TX 75007-5323 |
| RAUL RODRIGUEZ | 4753 OLD BENT TREE LANE #506 DALLAS TX 75287 |
| RAUL SALAZAR | ADDRESS ON FILE |
| RAUL TELLEZ | ADDRESS ON FILE |
| RAVAGNO, JAMES M | 7 MORTON AVE SAUGUS MA 01906 |
| RAVENSCRAFT, ALEX | 820 FAULKNER PLACE RALEIGH NC 27609 |
| RAVENSWOOD | RAVENSWOOD SYSTEMS INC 35 LEXINGTON STREET BURLINGTON MA 01803 |
| RAVENSWOOD SYSTEMS INC. | 35 LEXINGTON ST. BURLINGTON MA 01803 |
| RAVERT, NANCY L | P.O BOX 6073 SO LAKE TAHOE CA 96157-2073 |
| RAVETTO, TODD A | 347 SARA AVE SUNNYVALE CA 94086 |
| RAVI APPAN | ADDRESS ON FILE |
| RAVI CHILAMKURTI | ADDRESS ON FILE |
| RAVI CHUPPALA | 1267 VICENTE DR, #133 SUNNYVALE CA 94086 |
| RAVI DANDA | ADDRESS ON FILE |
| RAVI KUMAR | ADDRESS ON FILE |
| RAVI KUMAR NARAYANAN | ADDRESS ON FILE |
| RAVI REDDY | 207 STRATHBURGH LN CARY NC 27518 |
| RAVI SUBRAMANIAN | 4420 TAYLOR LANE RICHARDSON TX 75082 |
| RAVI SWAMI | ADDRESS ON FILE |
| RAVI, SHOBHAA | 4420 TAYLOR LANE RICHARDSON TX 75082 |
| RAVI, TILAK | 444 GLENMOOR CIRCLE MILPITAS CA 95035 |
| RAVIKIRAN KATNAM | 827 GRUNION TER FREMONT CA 94536-3261 |
| RAVIKUMAR CHUNDURU | ADDRESS ON FILE |
| RAVINDRA DONGRE | ADDRESS ON FILE |
| RAVINDRAN BALAKISNAN | ADDRESS ON FILE |
| RAVINDRAN, RAVISHANKAR | 68 HATHAWAY DRIVE OTTAWA ON K2G6S8 CANADA |
| RAVINDRASINH RAHEVAR | 190, RYLAND ST,APT#1314 SAN JOSE CA 95110 |
| RAVINDRASINH RAHEVAR | ADDRESS ON FILE |
| RAVISHANKAR PALAPARTHI | ADDRESS ON FILE |
| RAVTRONIX, INC. | 240 GRAVES ST STATEN ISLAND NY 10314-6936 |

| Claim Name | Address Information |
| --- | --- |
| RAWASHDEH, MOHAMMAD | 404 HIGHLAND AVE 2ND FLOOR CLIFTON NJ 07011 |
| RAWLINS, JOHN H | 4138 BROKAW RD BUTLER OH 44822 |
| RAWLS, MARILYN J | 115-B HARPER ST KNIGHTDALE NC 27545 |
| RAWLYK, MARK | 12313 HILLSHIRE CT GLEN ALLEN VA 23059 |
| RAWLYK, MARK | 5310 N OCEAN BLVD UNIT 501 MYRTLE BEACH SC 29577-2531 |
| RAWOOL, NILESH | 19411 RAYFIELD DRIVE GERMANTOWN MD 20874 |
| RAWTHEON E-SYSTEMS | MAJORS FIELD GREENVILLE TX 75402 |
| RAXTER, STEPHEN P | 325 BANYAN WAY MELBOURNE BEACH FL 32951 |
| RAY HEATON | 7200 HIGHWAY 17 SCOTTS VALLEY CA 95066 |
| RAY KERHAERT GARAGE INC | 1396 RIDGE ROAD WEST ROCHESTER NY 14615 |
| RAY SELL GOLF SCRAMBLE | 13900 SYCAMORE DR OLATHE KS 66062 |
| RAY SELL GOLF SCRAMBLE | 6550 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| RAY SHERALI | ADDRESS ON FILE |
| RAY, ANDREA | 2001 ALISO RD PLANO TX 75074-3604 |
| RAY, DANIEL | 4401 GLENDALE SQ NASHVILLE TN 37204 |
| RAY, DONALD | 4662 PENNIMITE RD LIVONIA NY 14487 |
| RAY, ELAINE | 187 STAR BLVD MADISON TN 37115 |
| RAY, ELIZABETH | 241 GARDEN VALLEY DRIVE WINSTON-SALEM NC 27107 |
| RAY, JERRY | 1109 STALLINGS RD DURHAM NC 27703 |
| RAY, LARRY | 208 WILSON CREEK PKWY MCKINNEY TX 75069 |
| RAY, MAE S | 602 24TH ST BUTNER NC 27509-2134 |
| RAY, RICHARD | 5537 GLENCREE CT. RALEIGH NC 27612 |
| RAY, ROBERT A | 325 STARK HIGHWAY NORTH DUNBARTON NH 03046-4715 |
| RAY, SAMUEL K | 407 LAKE RD CREEDMOOR NC 27522 |
| RAY, STEPHEN M | 4727 BOUGAINVILLE DR HONOLULU HI 96818 |
| RAY, SUSAN L | 1510 KINGSDALE HOFFMAN ESTAT IL 60194 |
| RAY, THOMAS L | 6703 SUMMER MEADOW LANE DALLAS TX 75252 |
| RAY, WANDA V | 4912 ARAPAHO ST GARNER NC 27529 |
| RAYA | BEHIND DAR EL FOUAD HOSPITAL 6TH OF OCTOBER CITY EGYPT |
| RAYANAPATI, SAI | 3233 MARIE LN FORT WORTH TX 761232052 |
| RAYAPPU JOSEPH | ADDRESS ON FILE |
| RAYBARMAN, ROBERT | 3208 TEAROSE DR. RICHARDSON TX 75082 |
| RAYBURN, BOBBY D | 3710 GREENSHADOW PASADENA TX 77503 |
| RAYCOM MEDIA INC | 201 MONROE ST, RSA TOWER 20TH FLOOR MONTGOMERY AL 36104-3735 |
| RAYM, CAROL | 258 MARKHAM PLANTATION APEX NC 27523 |
| RAYMOND A MARINO | 301 S JUPITER RD APT 50 ALLEN TX 75002 |
| RAYMOND ACKLEY | ADDRESS ON FILE |
| RAYMOND ADAMS JR | ADDRESS ON FILE |
| RAYMOND BULENGO | ADDRESS ON FILE |
| RAYMOND CAFFREY III | ADDRESS ON FILE |
| RAYMOND CHAN | ADDRESS ON FILE |
| RAYMOND CHRISTOPHER | ADDRESS ON FILE |
| RAYMOND EMC ENCLOSURES LTD | 5185 DOLMAN RIDGE RD OTTAWA ON K1C 7G4 CANADA |
| RAYMOND H SEMBLER | 39 FLAT ROCK DRIVE EASTON CT 06612 |
| RAYMOND JAMES | 800 - 333 SEYMOUR ST VANCOUVER BC V6B 5E2 CANADA |
| RAYMOND JAMES LTD./CDS** | ATTN: AARON STEINBERG, V.P. 333 SEYMOUR ST. SUITE 800 VANCOUVER BC V6B 5EBC CANADA |
| RAYMOND JOEL CAREY | ADDRESS ON FILE |
| RAYMOND KIRBY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAYMOND LOUIE | ADDRESS ON FILE |
| RAYMOND MALLO | ADDRESS ON FILE |
| RAYMOND MARINO | 301 S JUPITER RD APT 506 ALLEN TX 75002 |
| RAYMOND MARK | 6 CHAOWAI STREET BUILDING 21,APT.2705 CHAOYANG DISTRICT BEIJING 10000 CHINA |
| RAYMOND MARTINKA | ADDRESS ON FILE |
| RAYMOND MERROW, JR. | ADDRESS ON FILE |
| RAYMOND NGUYEN | ADDRESS ON FILE |
| RAYMOND OWENS | ADDRESS ON FILE |
| RAYMOND P KAVLICK | 8473 CLIMBING WAY PINCKNEY MI 48169 |
| RAYMOND PAMPERIN JR | ADDRESS ON FILE |
| RAYMOND PINE | ADDRESS ON FILE |
| RAYMOND TETREAULT | ADDRESS ON FILE |
| RAYMOND TURNER | ADDRESS ON FILE |
| RAYMOND WATTS | 2111 ASHLEY RIDGE CT. SAN JOSE CA 95138 |
| RAYMOND ZAMISKA | ADDRESS ON FILE |
| RAYMOND, ALEX | 10 - 23085 118 AVENUE MAPLE RIDGE BC V2X 3J7 CANADA |
| RAYMOND, ALEX | UNIT 10 - 23085 - 118TH AVENUE V2X-3G7 CANADA |
| RAYMOND, CAROL | 7962 SW 185TH ST. MIAMI FL 33157 |
| RAYMOND, CHRIS M | RTE 52 HOLLYWOOD MOTEL APT5 LAKE CARMEL NY 10512 |
| RAYMOND, JAMES & ASSOCIATES, INC. | ATTN: MIKE DILLARD 880 CARILION PARKWAY PO BOX 12749 ST. PETERBURG FL 33716 |
| RAYMOND, JON | 80 HOSMER STREET WEST BOYLSTON MA 01583 |
| RAYMOND, MICHAEL | 8507 EAST BONNIE ROSE AVE. SCOTTSDALE AZ 85250 |
| RAYMOND, MICHAELA | 420 NW DYES VIEW CT BREMERTON WA 98311 |
| RAYMOND, PAUL | 14 PEBBLE DR HORSHAM PA 19044 |
| RAYMOND, PENNY | 8101 NUTMEG WAY TAMARACK FL 33321 |
| RAYMOND, ROBERT | 8020 AMSTERDAM CT GAINSVILLE VA 20155 |
| RAYMOND, ROBERT | PO BOX 3312 WEST MCLEAN VA 22103 |
| RAYMOND, WILL | 212B BARCLAY RD CHAPEL HILL NC 27516 |
| RAYMUNDO OROSZ | ADDRESS ON FILE |
| RAYNOR, CECIL | 1508 BRIARWOOD PL. RALEIGH NC 27614 |
| RAYNOR, CECIL D. | 1508 BRIARWOOD PL. RALEIGH NC 27614 |
| RAYNOR, JOHN J | 1326 LONGWOOD AVE ELM GROVE WI 53122 |
| RAYNOR, KEVIN | 139 SUMMERVILLE CT LILLINGTON NC 27546 |
| RAYNOR, WILLIAM R | PO BOX 322 HENRICO NC 27842 |
| RAYSON TECHNOLOGY CO. LTD. | 11F/B 133 MINSHENG EAST ROAD ,SEC. 3 TAIPEI TAIWAN, R.O.C. |
| RAYTHEON COMPANY | ATTN: REAL ESTATE DEPARTMENT 870 WINTER STREET WALTHAM MA 02451 |
| RAYTHEON COMPANY | 870 WINTER ST WALTHAM MA 02451-1449 |
| RAYTHEON COMPANY INC | 870 WINTER ST WALTHAM MA 02451-1449 |
| RAYTHEON COMPANY, REAL ESTATE DEPARTMENT | 2720 71ST AVE SE MERCER ISLAND WA 98040-2553 |
| RAZZAGHE-ASHRAF, SIAMAK | P.O. BOX 51402 PALO ALTO CA 94303-0701 |
| RAZZAQUE, MD | 432 PARK BEND DRIVE RICHARDSON TX 75081 |
| RAZZAQUE, MD | 1101 EASTVIEW CIRCLE RICHARDSON TX 75081 |
| RAZZAQUE, MD | 43 PARK BEND DRIVE RICHARDSON TX 75081 |
| RAZZI, JOSEPH M | 8320 WYNDAM ROAD PENNSAUKEN NJ 08109 |
| RB CONSULTING | %REBECCA L BYER 842 HANOVER AVE SUNNYVALE CA 94087 |
| RBC CAPITAL MARKETS CORP. | ATTN: STEVE SCHAFER, SR. ASSOCIATE 510 MARQUETTE AVE SOUTH MINNEAPOLIS MN 55402 |
| RBC CENTURA BANK | 1417 CENTURY HWY, FL 6 ROCKY MOUNT NC 27804-2048 |

| Claim Name | Address Information |
|---|---|
| RBC DEXIA INVESTOR SVC | 1055 WEST GEORGIA VANCOUVER BC V6E 4P3 CANADA |
| RBC DOMINION SECURITIES | 10 FRONT ST SOUTH BELLEVILLE ON K8N 2Y3 CANADA |
| RBC DOMINION SECURITIES | 15420 BAYVIEW AVE UNIT 1 BLDG C AURORA ON L4G 7J1 CANADA |
| RBC DOMINION SECURITIES | 435 NORTH SERVICE RD OAKVILLE ON L6M 4X8 CANADA |
| RBC DOMINION SECURITIES | 2345 YONGE ST TORONTO ON M4P 2E5 CANADA |
| RBC DOMINION SECURITIES | PO BOX 50 ROYAL BANK PLAZA TORONTO, ONTARIO ON M5J 2W7 CANADA |
| RBC DOMINION SECURITIES | 277 FRONT ST W TORONTO ON M5V 2X4 CANADA |
| RBC DOMINION SECURITIES | BOX 14211 STATION BRMB TORONTO ON M7Y 2S1 CANADA |
| RBC DOMINION SECURITIES | 3250 BLOOR STREET WEST ETOBICOKE ON M8X 2X9 CANADA |
| RBC DOMINION SECURITIES | 333 7TH AVENUE SW #1400 CALGARY AB T2P 2Z1 CANADA |
| RBC DOMINION SECURITIES, INC. * | ATTN: KAREN OLIVERES 200 BAY STREET, 6TH FLOOR ROYAL BANK PLAZA NORTH TOWER TORONTO ON M5J 2W7 CANADA |
| RBC EQUIPMENT LEASING | 320 FRONT ST WEST 9TH FL TORONTO ON M5V 3B6 CANADA |
| RBC FINANCIAL | 75 CROWFOOT WAY NW CALGARY AB T3G 2R2 CANADA |
| RBC INVEST DIRECT | 200 BAY ST TORONTO ON M5J 2Z5 CANADA |
| RBC INVESTMENTS | 303 MOODIE DR OTTAWA ON K2H 9R4 CANADA |
| RBS LYNK | 201 17TH ST NW STE 1000 ATLANTA GA 30363-1195 |
| RC COMMUNICATIONS INC | 100 MAIN ST, PO BOX 197 NEW EFFINGTON SD 57255-0197 |
| RC COMMUNICATIONS, INC. | 300 BEECH STREET SUMMIT SD 57266 |
| RC COMPONENTS INC | 373 MITCH MCCONNELL WAY BOWLING GREEN KY 42101-7520 |
| RCG CONSULTING LLC | 20 WEST 20TH STREET NEW YORK NY 10011-4213 |
| RCG CONSULTING LLC | PO BOX 9296 BARDONIA NY 10954-9296 |
| RCN BUSINESS SOLUTIONS | GINNY WALTER DONNA COLON 55 BROAD ST NEW YORK NY 10004 |
| RCN BUSINESS SOLUTIONS | 55 BROAD ST 22 FLOOR NEW YORK NY 10004 |
| RCN NEW YORK COMMUNICATIONS, LLC | 55 BROAD STREET NEW YORK NY 10004-2511 |
| RCN TELECOM SERVICES INC | 105 CARNEGIE CTR, SUITE 100 PRINCETON NJ 08540-6251 |
| RCOMM RADIO INC | 2381 HIGHWAY #34 HAWKESBURY ON K6A 2R2 CANADA |
| RCOMM RADIO INC. | 6560 HWY #34 VANKLEEK HILL ON K0B 1R0 CANADA |
| RDA CONTAINER CORP | 70 CHERRY ROAD ROCHESTER NY 14624 |
| REA, ALORA | 121 RIDGEVIEW DR MURPHY TX 75094 |
| REA, JEFFERY | 3913 LAKEHILL LANE MCKINNEY TX 75002 |
| REA, JEFFERY | 1808 LORRAINE AVENUE ALLEN TX 75002 |
| REA, KENNETH E | 62 ABRAHAM CT WOODSTOCK VA 22664-3030 |
| REA, MADONNA A | 980 BRIARDALE COURT FAIRVIEW TX 75069 |
| REA, RUSSELL | 3102 FERNHURST DR RICHARDSON TX 75082-3627 |
| READ, LAWRENCE J | PO BOX 381 CA 91976 |
| READ, PIERSON D | 518 BROOKHURST AVE HIGHLANDS RANCH CO 80129-2561 |
| READING HOSPITAL AND MEDICAL CENTER | 6TH & SPRUCE STS READING PA 19611 |
| READING MUNICIPAL LIGHT DEPARTMENT | 230 ASH STREET READING MA 01867 |
| READLYN TELEPHONE COMPANY | 121 MAIN ST, BOX 159 READLYN IA 50668 |
| READY, JANA | 12236 HIGHTOWER PLACE DALLAS TX 75244 |
| REAL ESTATE AUDITING SERVICES | 8358 MAIN STREET ELLICOTT CITY MD 21043-4772 |
| REAL INTENT INC | 505 NORTH MATHILDA AVE SUITE 210 SUNNYVALE CA 94085 |
| REAL INTENT INC | 3910 FREEDOM CIRCLE SANTA CLARA CA 95054 |
| REAL NETWORKS INC | 1111 3RD AVENUE SUITE 2900 SEATTLE WA 98101 |
| REAL TIME MONITORS | REAL TIME MONITORS INC 711 S CARSON, SUITE 4 CARSON CITY NV 89701-5292 |
| REAL TIME MONITORS INC | 711 S CARSON, SUITE 4 CARSON CITY NV 89701-5292 |
| REAL TIME MONITORS, INC. | 711 S CARSON STE 4 CARSON CITY NV 89701 |
| REALBUTO, PIPPO | 24 WREN FIELD PITTSFORD NY 14534 |

| Claim Name | Address Information |
|---|---|
| REALM COMMUNICATIONS | 2770 INDUSTRIAL LANE BROOMFIELD CO 80020-1620 |
| REALNETWORKS INC | 2601 ELLIOTT AVENUE SEATTLE WA 98121 |
| REALNETWORKS INCORPORATED | FILE 30136 PO BOX 60000 SAN FRANCISCO CA 94160 |
| REALTIME ONE | 118 DANIELSON PIKE N SCITUATE RI 02857-1808 |
| REAMS, BRYANT | 2813 BIG BEND DR CHESAPEAKE VA 23321 |
| REAMS, BRYANT | 100 STRATFORD LAKES DRIVE, UNIT 151 DURHAM NC 27713 |
| REASON, ROBERT | 12 MOULTON RD PEABODY MA 01960 |
| REASOR, BRIAN K | 5329 THAYER DR. RALEIGH NC 27612 |
| REAUME, BRIAN | 31755 MIDDLEBORO LIVONIA MI 48154 |
| REAVES, BARBARA C | 4724 RIVER OAK CT OXFORD NC 27565-5971 |
| REAVES, DONALD | 220 KENTUCKY DR CLAYTON NC 27527-6271 |
| REAVES, DONALD E | 220 KENTUCKY DR CLAYTON NC 27527-6271 |
| REAVES, DONNIE L | 115 SHERMAN LAKES DR FUQUAY VARINA NC 27526 |
| REAVES, JAMES | 8909 WELLSLEY WAY RALEIGH NC 27613 |
| REAVES, JAMES E. | 8909 WELLSLEY WAY RALEIGH NC 27613 |
| REAVES, JANIE G | 643 RIDGEMONT DR ALLEN TX 75002-6105 |
| REAVIS, JULIA BOYD | 403 WEST C STREET APT A6 BUTNER NC 27509 |
| REAVIS, LILLIE J | 3424 WARRETON RD HENDERSON NC 27537-9644 |
| REAVIS, RODDY | 3809 PARKMONT DRIVE PLANO TX 75023 |
| REAZ AHMAD | ADDRESS ON FILE |
| REBECCA AQUILINA | ADDRESS ON FILE |
| REBECCA BARBOUR | ADDRESS ON FILE |
| REBECCA CARSON | ADDRESS ON FILE |
| REBECCA CASEY | ADDRESS ON FILE |
| REBECCA L GILLESPY | 12014 WAYWOOD DR TWINSURG OH 44087-1375 |
| REBECCA LANCE | 408 RIVERCREST CT NASHVILLE TN 37214 |
| REBECCA LANCE | 415 CHURCH ST APT 1811 NASHVILLE TN 37219-1837 |
| REBECCA LAWRENCE | ADDRESS ON FILE |
| REBECCA LYNN | ADDRESS ON FILE |
| REBECCA MACHALICEK | ADDRESS ON FILE |
| REBECCA NEWTON | ADDRESS ON FILE |
| REBECCA S LANCE | ADDRESS ON FILE |
| REBECCA S LANCE | 415 CHURCH ST APT 1811 NASHVILLE TN 37219-1837 |
| REBECCA SERVIDIO | 111 CANYON RUN CARY NC 27513 |
| REBECCA SMITH | ADDRESS ON FILE |
| REBEKAH LU | ADDRESS ON FILE |
| REBEKAH WATTS | ADDRESS ON FILE |
| REBELSKY, RENATE | KNIEBISWEG 2 NUFRINGEN D-71154 GERMANY |
| RECALL TOTAL INFORMATION MANAGEMENT | 3258 EZELL PIKE ATTN:  JOANNE TER LOUW NASHVILLE TN 37211 |
| RECCHIA, PAULETTE M | 593 JEFFERSON WALK CIR JEFFERSON GA 30549-5557 |
| RECEIVABLE MANAGEMENT SERVICES | 240 EMERY ST BETHLEHEM PA 18015-1980 |
| RECEIVABLES CONTROL CORPORATION | 7373 KIRKWOOD COURT MINNEAPOLIS MN 55369-9658 |
| RECEIVER GENERAL | ALBERTA SDC REMITTAANCES PO BOX 1122 MATANE QC G4W 4S7 CANADA |
| RECEIVER GENERAL | OTTAWA TAX SERVICES OFFICE 333 LAURIER AVE W OTTAWA ON K1A 0L9 CANADA |
| RECEIVER GENERAL FOR CANADA | CANADA BUILDING 5TH FLOOR 344 SLATER ST OTTAWA ON K1A 0L5 CANADA |
| RECEIVER GENERAL FOR CANADA | CANADA SAVINGS BONDS 50 OCONNOR ST OTTAWA ON K1P 6L2 CANADA |
| RECEIVER GENERAL OF CANADA | 140 O'CONNOR OTTAWA ON K1A 0G5 CANADA |
| RECEIVER GENERAL OF CANADA | TAXATION CENTRE 875 HURON RD OTTAWA ON K1A 1B1 CANADA |
| RECEIVER GENERAL OF CANADA | TAXATION CENTRE OTTAWA ON K1A 1B1 CANADA |

| Claim Name | Address Information |
|---|---|
| RECEIVER GENERAL OF CANADA | TAXATION CENTRE 66 STAPON ST WINNIPEG MB R3C 9Z9 CANADA |
| RECEK, ANTHONY | PO BOX 374 ANALOMINK PA 18320 |
| RECK, MICHAEL | 1409 GLASTONBURY DR PLANO TX 75075 |
| RECKER, DIRK | 244 SONORA DR ELGIN IL 60124-3819 |
| RECKSON OPERATING PARTNERSHIP | GENERAL POST OFFICE NEW YORK NY 10087-5656 |
| RECKSON OPERATING PARTNERSHIP | 100 SUMMIT LAKE SUITE 200 VALHALLA NY 10595-1362 |
| RECKSON OPERATING PARTNERSHIP L.P. | C/O STEMPEL BENNETT, ET AL 675 THIRD AVENUE - 31ST FLOOR NEW YORK NY 10017 |
| RECKSON OPERATING PARTNERSHIP L.P. | STEMPEL BENNETT, ET AL 675 THID AVENUE 31ST FLOOR NEW YORK NY 10017 |
| RECKSON OPERATING PARTNERSHIP, LP | ATTN: VP & LEGAL COUNSEL - REAL ESTATE C/O RECKSON ASSOCIATES REALTY CORP. 625 RECKSON PLAZA UNIONDALE NY 11556 |
| RECLAIM CANADA | 70 UNIVERSITY AVENUE SUITE 800 TORONTO ON M5J 2M4 CANADA |
| RECLAIM CONSULTING | 70 UNIVERSITY AVENUE SUITE 800 TORONTO ON M5J 2M4 CANADA |
| RECOMMIND, INC. | 550 KEARNY ST, 7TH FLOOR - SUITE 700 SAN FRANCISCO CA 94108 |
| RECREATHEQUE CENTRE D AMUSEMENT | 900 BOUL CURE-LABELLE LAVAL QC H7V 2V5 CANADA |
| RECTOR, CHARLES R | 2006 N W 22ND STREET APT 407 BOYNTON BEACH FL 33435 |
| RECTOR, JENNIFER COX | 8208 WEST CHASE COURT NASHVILLE TN 37221 |
| RECTOR, LOREN E | 2541 DEXTER TRAIL DANSVILLE MI 48819 |
| RECTOR, MONTGOMERY | 3706 IDOLSTONE LANE. BOWIE MD 20715 |
| RECTRON LIMITED | 3 MONROE STREET UNION NJ 07083 |
| RECYCLED EQUIPMENT | PO BOX 87 ELLICOTT CITY MD 21041 |
| RECZEK, JEFFREY | 3435 LEBON DR APT 1125 SAN DIEGO CA 92122-5248 |
| RECZEK, JEFFREY | 814 SARATOGA AVE APT J301 SAN JOSE CA 95129-2542 |
| RECZEK, LOUIS | 5 LAURY LN LITTLETON MA 01460 |
| RED BOX RECORDERS LTD | KRISTEN SCHWERTNER PETRA LAWS THE COACH HOUSE TOLLERTON HALL NOTTINGHAM NG12 4GQ UNITED KINGDOM |
| RED FARGO | CAIXABANK LA PLAZE DE REBES BRAZIL |
| RED FARGO | JUAN AUSTRIA 6-5 MADRID 28010 SPAIN |
| RED GATE SOFTWARE LTD | THE JEFFREY BUILDING CAMBRIDGE CB4 0WS GREAT BRITAIN |
| RED HAT | RED HAT SOFTWARE INC 1801 VARSITY DRIVE RALEIGH NC 27606-2072 |
| RED HAT INC | 7101 ENVOY COURT NO951701 DALLAS TX 75247-5101 |
| RED HAT SOFTWARE INC | 100 E DAVIE ST RALEIGH NC 27601-1806 |
| RED HAT SOFTWARE INC | 1801 VARSITY DRIVE RALEIGH NC 27606-2072 |
| RED HAT SOFTWARE INC | 2600 MERIDIAN PARKWAY DURHAM NC 27713 |
| RED HAT SOFTWARE INC | RED HAT INC PO BOX 951701 DALLAS TX 75395-1701 |
| RED HAT, INC. | ATTN: P. WATROUS 1801 VARSITY DRIVE RALEIGH NC 27606 |
| RED HAT, INC. | C/ O MOORE & VAN ALLEN PLLC ATTN: LUIS M. LLUBERAS- OLIVER 100 N. TRYON STREET, SUITE 4700 CHARLOTTE NC 28202 |
| RED MILL | 10 MIDDLESEX STREET N CHELMSFORD MA 01863 |
| RED RIVER COMPUTER COMPANY | 21 WATER ST STE 5 CLAREMONT NH 03743-2228 |
| RED RIVER RURAL TELEPHONE ASSN | 506 BROADWAY, PO BOX 136 ABERCROMBIE ND 58001-0136 |
| RED RIVER RURAL TELEPHONE ASSN | GINNY WALTER LINWOOD FOSTER 506 BROADWAY ABERCROMBIE ND 58001-0136 |
| RED RIVER RURAL TELEPHONE ASSOCIATION | 506 BROADWAY, PO BOX 136 ABERCROMBIE ND 58001-0136 |
| RED RIVER TAX AGENCY | LA |
| RED RIVER TAX AGENCY | P.O. BOX 570 COUSHATTA LA 71019 |
| RED ROCK TECHNOLOGIES | 206 W JULIE DR STE 2 TEMPE AZ 852832895 |
| RED ROCK TECHNOLOGIES INC | 206 W JULIE DR STE 2 TEMPE AZ 85283-2895 |
| REDA, RALPH V | 10058 LIONS BAY CT NAPLES FL 34120-4382 |
| REDAPT | REDAPT SYSTEMS & PERIPHERALS INC 12226 134TH COURT REDMOND WA 98052-2429 |
| REDAPT SYSTEMS & PERIPHERALS INC | 12226 134TH COURT, NORTH EAST BUILDING D REDMOND WA 98052-2429 |
| REDAPT SYSTEMS & PERIPHERALS INC | 12226 134TH COURT REDMOND WA 98052-2429 |

| Claim Name | Address Information |
|---|---|
| REDAPT SYSTEMS AND PERIPHERALS | 12226 134TH COURT NE BUILDING D REDMOND WA 98052-2429 |
| REDAPT SYSTEMS, INC. | 12226 134TH CT NE BLDG D REDMOND WA 98052 |
| REDDEHASE, STEPHEN | 4435 MERCER STREET GRAND PRAIRIE TX 75052 |
| REDDELL, RICKY D | PO BOX 407 LAVACA AR 72941 |
| REDDEN, RANDALL F | 5432 CONASTOGA LN RIVERSIDE CA 92504 |
| REDDEN, RUSTY | 4355 THERESA DENISON TX 75020 |
| REDDEN, RUSTY | C/O BERNARD A. GUERRINI, P.C. ATTN: BERNARD A. GUERRINI 6500 GREENVILLE AVENUE, SUITE 320 DALLAS TX 75206 |
| REDDING, DENNIS | 926 TERI AVE TORRANCE CA 90503 |
| REDDING, LISA | 1301 NE HIGHWAY 99W #234 MCMINNVILLE OR 971282722 |
| REDDISH, RICHARD | 2126 PALERMO COURT ORANGE CA 92867 |
| REDDISH, RICHARD R | 2126 PALERMO COURT ORANGE CA 92867 |
| REDDY, JAMES M | 222 STOVALL RD EXT LAVONIA GA 30553 |
| REDES DE COMUNICACION SA | AV JOHN F KENNEDY 29 SANTO DOMINGO DOMINCAN REPUBLIC |
| REDES DE COMUNICION Y CABLEADO | ESTRUCTURADO S.A AV JOHN F KENNEDY 29 LOS JARDINES DEL NORTE SANTO DOMINGO REPUBLICA DOMINICANA |
| REDES Y ENLACES EN COMUNICACION S.A DE | C.V TURMALINA 2873 COLONIA RESIDENCIAL VICTORIA ZAPOPAN, JALISCO C.P. 44560 MEXICO |
| REDFEARN JR, WILLIAM | 301 CAMINO REAL RD LAFAYETTE LA 705036009 |
| REDISH, PAUL | 4511 OUTLOOK DRIVE MARIETTA GA 30066 |
| REDKNEE | 2560 MATHESON BLVD. EAST, SUITE 500 MISSISSAUGA ON L4W 4Y9 CANADA |
| REDKNEE COM INC | 2560 MATHESON BOULEVARD EAST, SUITE 500 MISSISSAUGA ON L4W 4Y9 CANADA |
| REDKNEE INC. | 2560 MATHESON BLVD EAST, SUITE 500 MISSISSAUGA ON L4W 4Y9 CANADA |
| REDKNEE IRELAND LTD | BLOCK 1 3RD FLOOR WESTPOINT CAGT JFK DRIVE DUBLIN 12 IRELAND |
| REDKNEE IRELAND LTD | SANDYFORD BUSINESS CENTRE UNIT 6 GROUND FLOOR DUBLIN 18 IRELAND |
| REDKNEE IRELAND LTD | SANDYFORD BUSINESS CENTRE DUBLIN 18 IRELAND |
| REDLIN, MARLEY | 3106 BROOKS LANE POWDER SPRINGS GA 30127 |
| REDMAN, GARY G | 1065 DEVONSHIRE CT NAPERVILLE IL 60540 |
| REDMAN, JOHN J | 7008 CEDAR BEND CT RALEIGH NC 27612 |
| REDMAN, ROBERT | 9205 ZERMATT CT RALEIGH NC 27617 |
| REDMAN, ROBERT L | 1806 WEST HAWK WAY CHANDLER AZ 85248 |
| REDMOND, JOAL R | 11826  S EQUESTRIAN TRAIL PHOENIX AZ 85044 |
| REDMOND, YOLANDA | 1603 BROOKVALLEY CR MT JULIET TN 37122 |
| REDMOND, YOLANDA | 5427 PISANO ST MOUNT JULIET TN 37122-1543 |
| REDMONK LLC | 93 S JACKSON ST SEATTLE WA 98104-2818 |
| REDMOON INC | PO BOX 865087 PLANO TX 75086-5087 |
| REDPRAIRIE | 2084 PAYSPHERE CIRCLE CHICAGO IL 60674-0020 |
| REDSKY TECHNOLOGIES, INC. | 925 WEST CHICAGO AVENUE, SUITE 300 CHICAGO IL 60622 |
| REDWOOD COUNTY TELEPHONE COMPANY | 731 MAIN STREET WABASSO MN 56293-1600 |
| REDWOOD COUNTY TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 731 MAIN STREET WABASSO MN 56293-1600 |
| REDWOOD SOFTWARE INC | 3000 AERIAL CENTER PARKWAY, SUITE 115 MORRISVILLE NC 27560 |
| REECE, BRADLEY | 1023 BALL PARK RD THOMASVILLE NC 27360 |
| REECE, BRADLEY V | 1023 BALL PARK RD THOMASVILLE NC 27360 |
| REECE, CHRISTOPHER S | 4113 SENDERO TR PLANO TX 75024 |
| REECE, STEPHEN R | 1721 WACKEN ROAD MORRISVILLE NC 27560 |
| REED BENNETT JR | ADDRESS ON FILE |
| REED BUSINESS INFORMATION | 50 HAMPSHIRE ST FL 5 CAMBRIDGE MA 02139-1548 |
| REED CURTIS | 4369 GLENGARY DR NE ATLANTA GA 30342 |
| REED ELSEVIER INC | 383 MAIN AVENUE NORWALK CT 06851-1543 |
| REED ELSEVIER TECHNOLOGY | 9333 SPRINGBORO PIKE MIAMISBURG OH 45342-4424 |

| Claim Name | Address Information |
| --- | --- |
| REED HERMSTAD | 6925 OAK VALLEY DRIVE COLORADO SPRINGS CO 80919 |
| REED SMITH LLP | ATTN: RUTH S. PERFIDO, ESQ. 375 PARK AVE NEW YORK NY 10152 |
| REED SMITH LLP | 225 5TH AVE STE 1200 PITTSBURGH PA 15222-2716 |
| REED SMITH LLP | PO BOX 360074M PITTSBURGH PA 15251-6074 |
| REED, AILEEN M | 230 W. 6TH AVE. ESCONDIDO CA 92025 |
| REED, ANDREW | 8962 MICHAEL DOUGLAS DRIVE CLARENCE CENTER NY 14032 |
| REED, CHRISTOPHER | 2608 N. MAIN STE B #146 BELTON TX 76513 |
| REED, DARRELL | 7401 COLFAX DR ROWLETT TX 75088 |
| REED, DEBORAH L | 8733 LTL BLUESTEM WY PARKER CO 80134 |
| REED, ELISA | 937 MEADOWVALE CT MARTINEZ CA 945534736 |
| REED, JAMES K | 2848 ROCK ST SIMI VALLEY CA 93065 |
| REED, JANET L | 13401 FLINT DRIVE SANTA ANA CA 92705 |
| REED, JAY | 3850 W NORTHWEST HWY #1417 DALLAS TX 75220-5163 |
| REED, JAY | 8417 PARKDALE DR N RICHLAND HILLS TX 76180 |
| REED, JEFFREY | 2514 85TH DR NE UNIT Q2 LAKE STEVENS WA 98258-6423 |
| REED, JOEL G | 6169 N BECKWORTH CT PARKER CO 80134 |
| REED, JOHN D | 2732 SOUTH PARK LANE FORT WORTH TX 76133 |
| REED, JOSEPH | 5012 ELDER STREET SYLVAN SPRINGS AL 35118 |
| REED, JOY | 936 TWIN OAKS DRIVE WYLIE TX 75098 |
| REED, MICHAEL | 744 E 74TH ST LOS ANGELES CA 90001 |
| REED, NIGEL | 1701 THROWBRIDGE LN PLANO TX 75023 |
| REED, OLEN | 8020 SUNFLOWER DRIVE COTATI CA 94931 |
| REED, RON | 11640 S WINCHESTER OLATHE KS 66061 |
| REED, SARAH | 6455 S PAULINA CHICAGO IL 60636 |
| REED, SONIA A | 2848 ROCK ST SIMI VALLEY CA 93065 |
| REED, WILLIAM | 1016 SETTLERS RIDGE LANE RALEIGH NC 27614 |
| REED, WILLIAM | 7810 HEATON DR THEODORE AL 36582 |
| REEDER JR, WILLIAM F | 3008 LAUREL LANE PLANO TX 75074 |
| REEDY, MARIE | 9 OMAHA AVENUE ROCKAWAY NJ 07866 |
| REES, J R | 2940 C FOLSOM ST SAN FRANCISCO CA 94110 |
| REESE, ANTHONY P | 6670 TRYON RD CARY NC 27511 |
| REESE, CHARLES | 13335 NE 117TH WAY REDMOND WA 98052 |
| REESE, GREG | 1201 HUNTSVILLE DR WYLIE TX 75098 |
| REESE, KATHLEEN | 200 CARNEGIE DR MILPITAS CA 95035 |
| REESE, LEE | 26626 BEECHER LANE STEVENSON RANCH CA 91381 |
| REESE, LEE R | 26626 BEECHER LANE STEVENSON RANCH CA 91381 |
| REESE, RODNEY W | 1910 CAMINO LUMBRE SANTA FE NM 87505 |
| REESE, SHERRI | 8600 TERRITORY TRAIL WAKE FOREST NC 27587 |
| REESE, WILLIAM R | 3312 NEWTOWN ROAD ANTIOCH TN 37013 |
| REESE,KATHLEEN | ADDRESS ON FILE |
| REEVER, MICHAEL E | 26872 VISTA AVE PERRIS CA 92570 |
| REEVES, FRANK | 4904 OXTEN CIR MCKINNEY TX 750708663 |
| REEVES, FRANK | 4904 OXTER CIR MCKINNEY TX 750708663 |
| REEVES, KENNETH | 10379 COUNTY ROAD 417 TYLER TX 75704 |
| REEVES, KENNETH D | 10379 COUNTY ROAD 417 TYLER TX 75704 |
| REEVES-HALL, ANDREW | 3 BELL YARD WHITCHURCH RG287DE GREAT BRITIAN |
| REEVES-HALL, ANDREW | THE CROW'S NEST 19 LYNCH HILL PARK WHITCHURCH HAMPSHIRE RG28 7NF UNITED KINGDOM |
| REEVES-LOPEZ, NATALIE | 6103 NW 181 TERRACE CIRCLE SOUTH MIAMI FL 33015 |

| Claim Name | Address Information |
|---|---|
| REFCO GROUP, LIMITED | ONE WORLD FINANCIAL CENTER TOWER A, 200 LIBERTY STREET NEW YORK NY 10281 |
| REGALLO, JULIE | 976 MARTIRI CT GILROY CA 95020-3221 |
| REGAN, DANIEL | 232 OAK RIDGE RD PLAISTOW NH 03865 |
| REGAN, DENISE | 7 SPRUCEWOOD ROAD WILMINGTON MA 01887 |
| REGAN, PHILIP | 719 SOUTHWINDS DR BRYN MAWR PA 19010-2069 |
| REGAN, PHILIP & RITA | 719 SOUTHWINDS DR. BRYN MAWR PA 19010-2069 |
| REGAN, RICHARD R | 10 OLD MILL POND ROAD HENNIKER NH 03242 |
| REGE, KATHLEEN C | 2429 WALNUT GROVE AV SAN JOSE CA 95128 |
| REGENA RICHARDSON | ADDRESS ON FILE |
| REGENTS OF THE UNIV OF CALIFORNIA | 1111 FRANKLIN ST FL 12 OAKLAND CA 94607-5201 |
| REGENTS OF THE UNIV OF CALIFORNIA | ACCOUNTING SERVICES EFA 2195 HEARST AVE BERKELEY CA 94720-1103 |
| REGENTS OF UNIVERSITY OF CALIFORNIA ON | BEHALF OF CA-SANTA CRUZ 1156 HIGH STREET SANTA CRUZ CA 95064 |
| REGIMENT CAPITAL LTD. | TRANSFEROR: CRT SPECIAL INVESTMENTS LLC 687 MAIN ST WALTHAM MA 02451-0609 |
| REGINA COREY | ADDRESS ON FILE |
| REGINA MOLDOVAN | ADDRESS ON FILE |
| REGINALD MIGGINS | 1562 MAHOGANY DRIVE ALLEN TX 75002 |
| REGINALD OAKLEY | ADDRESS ON FILE |
| REGINALD PERRY | ADDRESS ON FILE |
| REGINALD PUGH | ADDRESS ON FILE |
| REGINALD SCHOEN | ADDRESS ON FILE |
| REGINALD SWAN | ADDRESS ON FILE |
| REGINALD WARREN | ADDRESS ON FILE |
| REGINALD WILKINS | ADDRESS ON FILE |
| REGIONAL TRANSPORTATION ALLIANCE | 800 SOUTH SALISBURY ST RALEIGH NC 27602 |
| REGIONS BANK | 2090 PARKWAY OFFICE CIRCLE BIRMINGHAM AL 35244 |
| REGIONS FINANCIAL CORPORATION | 417 20TH ST N BIRMINGHAM AL 35203-3203 |
| REGIRO, JOSEPH | 16413 PRAIRIE DRIVE TINLEY PARK IL 60477 |
| REGIS COLLEGE | 50TH WEST AND LOWELL BOULEVARD DENVER CO 80221 |
| REGIS, JOHN | 3523 OVERLOOK AVE YORKTOWN HEIGHTS NY 10598 |
| REGISTER, ADA K | 298 LAKESIDE LN DELTA AL 362585706 |
| REGISTER, SUSAN G | 970 CLAY THOMASON RD HOSCHTON GA 30548-3659 |
| REGISTRAR OF CONTRACTORS | 800 WEST WASHINGTON PHOENIX AZ 85007-2671 |
| REGISTRAR OF CONTRACTORS | 9821 BUSINESS PARK DR SACRAMENTO CA 95827-1703 |
| REGO, DINESH | 225 LITTLETON RD APT 30402 CHELMSFORD MA 01824-3389 |
| REGO, DINESH | 87 ORIENT AVE ARLINGTON MA 02474-2515 |
| REGULA, FRANK T | 57 DOVER RD WESTHAMPTON NJ 08060 |
| REGULAGADDA, ASUTOSH | 801 LEGACY DR APT 121` PLANO TX 750232201 |
| REGUS BUSINESS CENTRE CORP | 263 TRESSER BLVD, FL 9 STAMFORD NY 06901-3236 |
| REGUS BUSINESS CENTRE CORP | KRISTEN SCHWERTNER PETRA LAWS 100 MANHATTANVILLE RD PURCHASE NY 10577-2134 |
| REGUS CORPORATION | 15305 DALLAS PARKWAY SUITE 400 ADDISON TX 75001-6922 |
| REGUS MANAGEMENT GROUP LLC | KRISTEN SCHWERTNER PETRA LAWS 15305 N. DALLAS PARKWAY ADDISON TX 75001-6773 |
| REGUS MANAGEMENT GROUP LLC | 15305 DALLAS PARKWAY SUITE 400 ADDISON TX 75001-6922 |
| REGUS VENEZUELA CA | AV. FCO. DE MIRANDA EL ROSAL CHACAO 1060 VENEZUELA |
| REGUS VENEZUELA CA | AV. FCO. DE MIRANDA CENTRO LIDO. TORRE D PISO 4 OF EL ROSAL CHACAO 1060 VENEZUELA |
| REHDER, CAROL A | 108 LAIRD RD NASHVILLE TN 37205 |
| REICH, RICHARD A | 1008 CONSTITUTION WAY CUMMING GA 30040 |
| REICHENBACH, MARK G | 2741 OLD COACH RD DULUTH GA 30136 |
| REICHERT, GEORGE | 220 BEACON FALLS CT. CARY NC 27519 |

| Claim Name | Address Information |
|---|---|
| REICHMAN, GEORGE G | 125 CEDAR BREEZE LN CHAPEL HILL NC 27517-7224 |
| REID, ALAN | 2900 SHADYWOOD LANE PLANO TX 75023 |
| REID, ALAN B. | 7909 ROYAL LN APT 202 DALLAS TX 75230-3750 |
| REID, AMANDA C | 9001 STONEY RUN DR RALEIGH NC 27615 |
| REID, BILLY | 6682 WESTERN AVENUE BUENA PARK CA 90621 |
| REID, CHRISTINE M | 4605 LAZY RIVER DR DURHAM NC 27712 |
| REID, DAVID K | 18934 INDIANA ST DETROIT MI 48221 |
| REID, GLENN A | 18 ST JAMES CT ORINDA CA 94563 |
| REID, JEFFREY | 9833 NW 5TH CTER PLANTATION FL 33324 |
| REID, JEFFREY A | 9833 NW 5TH CTER PLANTATION FL 33324 |
| REID, JEROME V | 6001-105 WINTERPOINT RALEIGH NC 27606 |
| REID, JOHN L | 1021 WILDWOOD LN NAPLES FL 34105-3212 |
| REID, MADELEINE | 815 ALTMAN RD WAUCHULA FL 33873 |
| REID, MICHAEL | 6209 FARRINGTON FARM RD WILMINGTON NC 28411 |
| REID, MIRRIAN D | 1705 WALLACE DR. WILSON NC 27893 |
| REID, RICHARD | 12601 BELLSTONE LANE RALEIGH NC 27614 |
| REID, RICHARD G | 12601 BELLSTONE LANE RALEIGH NC 27614 |
| REID, ROBERT | 4020 BROOKLINE DRIVE ALPHARETTA GA 30022 |
| REID, THERESA Y | 15 DAUPHINE PL DURHAM NC 27707 |
| REID, VERLENE | P O BOX 226 BLACK CREEK NC 27813 |
| REIDELBERGER, FRANKLIN P. | 2404 HIGHLAND DR. PALATINE IL 60067 |
| REIDMILLER, ALAN | 1530 HICKORY TL ALLEN TX 75002 |
| REIDY, JOHN S | 107 N REINO RD #141 NEWBURY PARK CA 91320-3710 |
| REIDY, ROBERT M | P O BOX 82 NEWTON UPPER FALL MA 02164 |
| REIFF, CRAIG | 36 APRIL DR LITCHFIELD NH 03052 |
| REIFF, CRAIG A. | 36 APRIL DRIVE LITCHFIELD NH 03052 |
| REIFSCHNEIDER, MARVIN E | 1821 ARIZONA AVE ALAMOGORDO NM 88310 |
| REIHL, RUSSELL | 7727 LOCUST GROVE RD GLEN BURNIE MD 21601 |
| REILLY, BRIAN G | 3 WESTVIEW DR WALLKILL NY 12589-4027 |
| REILLY, BRIAN M | 16 WALTERS AVENUE #2 SYOSSET NY 11791 |
| REILLY, CURTIS | 2804 MEBANE LANE DURHAM NC 27703 |
| REILLY, DAVID J | 4120 BOBOLINK LN LARAMIE WY 82070-5534 |
| REILLY, JAMES | 25 FAIRPOINT DR FAIRPORT NY 144502153 |
| REILLY, JAMES P | 42 LONGFELLOW RD SHREWSBURY MA 01545 |
| REILLY, KENNETH M | 367 TWILIGHT LN SMITHTOWN NY 11787 |
| REILLY, MARGARET | 4434 CEDAR ELM CIR RICHARDSON TX 75082 |
| REILLY, MICHAEL | 170 GRANDE MEADOW WY CARY NC 27513 |
| REILLY, RENEE B | 5565 LENOX PARK PL BUFORD GA 30518-7623 |
| REILLY, SEAN M | 814 N 3RD ST APT 301 WILMINGTON NC 28401-3578 |
| REILLY, SUSAN J | 815 ESSEX RD WESTBROOK CT 06498 |
| REIMAN, PAUL | 1104 GLYNDON DRIVE PLANO TX 75023 |
| REIMANN | REIMANN OSTERRIETH KOHLER HAFT DUSSELDORFER STR 189 DUSSELDORF 40545 GERMANY |
| REIMANN OSTERRIETH KOHLER HAFT | DUSSELDORFER STR 189 DUSSELDORF 40545 GERMANY |
| REIMANN OSTERRIETH KOHLER HAFT (ROKH) | D?SSELDORFER STRAAE 189 D?SSELDORF 40545 GERMANY |
| REIMANN, ALICJA | 288 SALT RD. WEBSTER NY 14580 |
| REIMANN, ALICJA | 288 SALT ROAD WEBSTER NY 14580-9738 |
| REIMER, GEOFF | 202 FALCON PLACE CLAYTON CA 94517 |
| REIMER, TATE | 1301 FAYETTE COURT WYLIE TX 75098 |
| REINEN, STEPHEN | 1221 BIG BEND DR MCKINNEY TX 75069-5357 |

| Claim Name | Address Information |
|---|---|
| REINERT, ROBERT | 305 ALBANY LN VERNON HILLS IL 60061 |
| REINERT, ROBERT J | 305 ALBANY LN VERNON HILLS IL 60061 |
| REINGOLD, HOWARD | 4859 GREENCASTLE WAY ANTIOCH CA 94531 |
| REINHARD, ANDI | 1509 SHENANDOAH DR MCKINNEY TX 75071 |
| REINHARDT, SUFIA | 100 HOLLY LN PLANTATION FL 33317 |
| REINHOLD, SHERIAN S | 1916 REGENTS PARK DR. MCKINNEY TX 75070 |
| REINISCH, JOSEPH A | 18 CHURCH RD BERNE NY 120233601 |
| REINISCH,JAMES | 15 GLENWOOD DRIVE BOSTON LAKE NY 12019 |
| REINKE, DOUGLAS D | 13649 82ND ST SE CLEAR LAKE MN 55319 |
| REINKE, GAIL A | 2925 FAWNHILL LANE AUBURN CA 95603 |
| REINKE, KARL | 1665 EBERHARD ST. SANTA CLARA CA 95050 |
| REINKE, KARL | 1665 EBERHARD STREET SANTA CLARA CA 95050-4013 |
| REINLIE, JEFFREY D | 100 PENWICK DR ROSWELL GA 30075 |
| REIS, JOHN L | 1503 PECAN CT ALLEN TX 75002 |
| REIS, KIMBERLEY J | RR 2 OWEN SOUND N4K5N4 CANADA |
| REISDORPH, WESLEY | 3605 DAWN SMOKE CT RALEIGH NC 27615 |
| REISDORPH, WESLEY J | 3605 DAWN SMOKE CT RALEIGH NC 27615 |
| REIST, LARRY | 5948 CARNEGIE LANE PLANO TX 75093 |
| REIST, LARRY | 5948 CARNEGIE LANE TX 75093 |
| REITFORT, CONNIE L | 1508 CHATSWORTH LN RALEIGH NC 27614 |
| REITTINGER, CHRISTOPHER | PO BOX 125 WESTCLIFFE CO 81252-0125 |
| REITZ, PAUL | 68 HASTINGS DRIVE WHITINSVILLE MA 01588 |
| REJEANNE TARDIFF | 405 - 1450 RUE PLESSIS MONTREAL QC H2L 2X4 CANADA |
| REKEWITZ, RONALD | 4985 DEXTER ANN ARBOR RD ANN ARBOR MI 48103 |
| REKHA PATEL | 1765 S MAIN ST LAS CRUCES NM 88005 |
| REKOWSKI, MARK | 5318 ROGER DR WAUSAU WI 54401 |
| REL COMM INC | 250 CUMBERLAND ST STE 214 ROCHESTER NY 14605-2801 |
| REL COMM INC | KRISTEN SCHWERTNER JOHN WISE 250 CUMBERLAND ST ROCHESTER NY 14605-2801 |
| REL COMM, INC. | 250 CUMBERLAND STREET ROCHESTER NY 14605 |
| RELATED CONTENT DATABASE | 156 NOE ST SAN FRANCISCO CA 94114-1244 |
| RELEVANTC BUSINESS GROUP | 360 N MICHIGAN AVENUE CHICAGO IL 60601 |
| RELEVANTC BUSINESS GROUP | 1 E WACKER DR STE 2400 CHICAGO IL 60601-2011 |
| RELEX SOFTWARE CORP | 41 W OTTERMAN ST STE 310 GREENSBURG PA 15601-2322 |
| RELIANCE COMMUNICATIONS INC | 300 PARK AVENUE, SUITE 1700 NEW YORK NY 10022-7402 |
| RELIANCE COMMUNICATIONS INC | MICHAEL LUO VISHWAJIT RAI 300 PARK AVENUE NEW YORK NY 10022-7402 |
| RELIANCE COMMUNICATIONS INC | 300 PARK AVENUE NEW YORK NY 10022-7402 |
| RELIANCE TECHNOLOGIES, INC. | 22525 SE 64TH PLACE SUITE 264 ISSAQUAH WA 98027-5387 |
| RELIANT ENERGY INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 1111 LOUISIANA ST HOUSTON TX 77002-5230 |
| RELIASOFT | 1450 S EASTSIDE LOOP TUCSON AZ 85710 |
| RELIZON CANADA INC | 1570 AMPERE 2IEME ETAGE BOUCHERVILLE QC J4B 7L4 CANADA |
| RELIZON CANADA INC | 80 AMBASSADOR DRIVE MISSISSAUGA ON L5T 2Y9 CANADA |
| RELLER, FRED L | 731 HALLBROOK CT ALPHARETTA GA 30004 |
| REMAJOS BROWN | ADDRESS ON FILE |
| REMATEK | 8975 HENRI-BOURASSA OUEST ST-LAURENT PQ H4S 1P7 CANADA |
| REMBECKI, DAVID | 5017 ROSSMORE DR FUQUAY VARINA NC 27526 |
| REMEC C/O BENCHMARK ELECTRONIC | 1801 E SAINT ANDREW PL SANTA ANA CA 927055044 |
| REMER, MICHAEL | 1579 SUNVALLEY WAY POCATELLO ID 83201 |
| REMFRY & SAGAR | ATTORNEYS AT LAW REMFRY HOUSE AT THE MILLENNIUM PLAZA SECTOR - 27, GURGAON - 122 002 NEW DELHI INDIA |

| Claim Name | Address Information |
|---|---|
| REMFRY & SAGAR | REMFRY HOUSE AT MILLENNIUM PL NEW DELHI 110001 INDIA |
| REMFRY & SAGAR | 376-B (OLD NO. 202) AWAI SHANMUGAM SALAI CHENNAI 600086 INDIA |
| REMI GRIFFATON | ADDRESS ON FILE |
| REMICK, RONALD | 2732 MCDOWELL ROAD DURHAM NC 27705 |
| REMINGTON, GARRY R | 3823 WARNER ROAD MARION NY 14505 |
| REMIS, CARLOS | 2627 CENTER COURT DRIVE WESTON FL 33332 |
| REMO AGOSTINO | ADDRESS ON FILE |
| REMOTEPIPES INC | 1355 MENDOTA HEIGHTS ROAD, SUITE 300 SAINT PAUL MN 55120-1285 |
| REN-JU HU | 11218 POTOMAC OAKS DRIVE ROCKVILLE MD 20850 |
| REN-JU HU | 5704 HEARTWOOD CIR ROCKVILLE MD 20855-1633 |
| RENAE BUCKSER | ADDRESS ON FILE |
| RENAISSANCE CHARITABLE FOUNDATION | 12325 RICHMOND RUN DRIVE RALEIGH NC 27614-6413 |
| RENAISSANCE ELECTRONICS CORPORATION | 12 LANCASTER COUNTY ROAD HARVARD MA 01451-1152 |
| RENASCENT FOUNDATION INCORPORATED | 1860 MIDLAND AVE SUITE 100 SCARBOROUGH ON M1P5E1 CANADA |
| RENATO SBIZZERA | ADDRESS ON FILE |
| RENAUD, JEAN-PIERRE | 1422 BROOKS DR WILLOUGHBY OH 44094-5310 |
| RENAUD, JEAN-PIERRE | 975 OTTER CREEK DR ORANGE PARK FL 32065 |
| RENBARGER, STEVEN | 1421 SPENCER ST GRINNELL IA 50112 |
| RENDALL, DAVID S | 8821 CYPRESS LAKES DR UNIT 502 RALEIGH NC 27615-2138 |
| RENDON, JUAN A | 142-24 38TH AVE APT 406 FLUSHING NY 11354 |
| RENE ANN FOGARTY | ADDRESS ON FILE |
| RENE BILODEAU | 425 GUILDHALL GROVE ALPHARETTA GA 30022 |
| RENE CHEN | ADDRESS ON FILE |
| RENE REYES | ADDRESS ON FILE |
| RENE SOLIS | ADDRESS ON FILE |
| RENEA RISNER | ADDRESS ON FILE |
| RENEE CHRISTIAN | 5553 CHESBRO AVE SAN JOSE CA 95123 |
| RENEE CHU | ADDRESS ON FILE |
| RENEE FRAWLEY | ADDRESS ON FILE |
| RENEE KIEFER | 2500 HARPTREE COURT RALEIGH NC 27613 |
| RENEE L CHRISTIAN | 5553 CHESBRO AVE SAN JOSE CA 95123 |
| RENEE MENDEZ | ADDRESS ON FILE |
| RENEE ROBERIE | ADDRESS ON FILE |
| RENEE SONNEY | 29 WILLIAMS POND PITTSBORO NC 27312 |
| RENEE SONNEY | 307 CHURCHWOOD LN PITTSBOOR NC 273129502 |
| RENEE ZANONE-DELANEY | ADDRESS ON FILE |
| RENESAS TECHNO SINGAPORE PTE LTD | 1 HARBOURFRONT AVE # 06-10 SINGAPORE 98632 CHINA |
| RENESAS TECHNOLOGY AMERICA INC | 2880 SCOTT BLVD SANTA CLARA CA 95050-2554 |
| RENESAS TECHNOLOGY AMERICA INC | 450 HOLGER WAY SAN JOSE CA 95134-1368 |
| RENESAS TECHNOLOGY CANADA LIMITED | 7050 WESTON RD, SUITE 602 WOODBRIDGE ON L4L 8G7 CANADA |
| RENESAS TECHNOLOGY CORP. | 6-2, OTEMACHI 2-CHOME CHIYODA-KU TOKYO 100-0004 JAPAN |
| RENFROW, FINLEY F | 1636 EDSEL DR MILPITAS CA 95035-5931 |
| RENI NINAN | ADDRESS ON FILE |
| RENITA ROSE | ADDRESS ON FILE |
| RENKEN, DAVID | 2101 VIRGINIA PLACE PARKER TX 75094 |
| RENKOFF, ERIC | ZEEV TIOMKIN ST. 14/4 BEER-SHEVA ISR |
| RENNALLS, JAMES | 3 TRACEY LANE BUDD LAKE NJ 07828 |
| RENNER, J DOUGLAS | 339 PARKSIDE DR SIMPSONVILLE SC 29681-5241 |
| RENNER, J DOUGLAS | 15168 MOUNTAIN CREEK TRAIL FRISCO TX 75035 |

| Claim Name | Address Information |
|------------|---------------------|
| RENNIX, CLARISSA | 1240 EAST 80TH STREET 2ND FLOOR BROOKLYN NY 11236-4161 |
| RENO AIR | 220 EDISON WAY RENO NV 89520 |
| RENOWN REGIONAL MEDICAL CENTER | 1155 MILL STREET, K12 RENO NV 89502-1474 |
| RENTZEL, ROXANNE | 1813 HACKETT CREEK DR MCKINNEY TX 750705062 |
| RENUART, JACQUELINE | 853 MENSH TER NW PT CHARLOTTE FL 33948-3620 |
| RENY ABRAHAM | ADDRESS ON FILE |
| REPASS, KATHLEEN | 60 LOCUST AVE SAN RAFAEL CA 949012237 |
| REPASS, KATHLEEN AGNES | PO BOX 1205 BLACK MTN NC 28711-1205 |
| REPER, SHARON L | 7907 FLORIDA BOYS RANCH RD GROVELAND FL 34736 |
| REPP, ALVIN H | 53684 LUZERNE MACOMB TWP MI 48042 |
| REPPE, GREGORY | 664 BALDRIDGE LN BURLESON TX 76028 |
| REPPE, GREGORY O | 664 BALDRIDGE LN BURLESON TX 76028 |
| REPPE, GREGORY OLE | 664 BALDRIDGE LN BURLESON TX 76028 |
| REPRINT MANAGEMENT SERVICES | 3650 W MARKET ST YORK PA 174045813 |
| REPUBLICAN MAIN STREET PARTNERSHIP | 325 7TH STREET NW WASHINGTON DC 20004-2822 |
| RERATE LIMITED INC | 3340 NE 190 ST #909 MIAMI FL 33180 |
| RESCOE, HOWARD | 98 CRANBERRY BEACH WHITE LAKE MI 48386 |
| RESEARCH IN MOTION LIMITED | 295 PHILLIP STREET WATERLOO ON N2L 3W8 CANADA |
| RESEARCH IN MOTION LIMITED | KRISTEN SCHWERTNER PETRA LAWS 295 PHILLIP ST WATERLOO ON N2L 3W8 CANADA |
| RESERVATION TELEPHONE | 24 N. MAIN PARSHALL ND 58770 |
| RESERVATION TELEPHONE COOP | 24 MAIN ST N, PO BOX 68 PARSHALL ND 58770-0068 |
| RESERVATION TELEPHONE COOP INC | GINNY WALTER LINWOOD FOSTER 24 MAIN ST N PARSHALL ND 58770-0068 |
| RESERVATION TELEPHONE COOP INC | 24 MAIN ST N PO BOX 68 PARSHALL ND 58770-0068 |
| RESERVATION TELEPHONE COOPERATIVE | 24 MAIN ST N, PO BOX 68 PARSHALL ND 58770-0068 |
| RESERVE ELECTRONICS LTD | 3 PLATIN ST OFFICES 207-208 RISHON LE ZION RISHON 75653 ISRAEL |
| RESERVE TELECOMMUNICATIONS | 203 W 4TH ST, PO DRAWER T RESERVE LA 70084 |
| RESET ELECTRONICS INC | 1050 BAXTER RD UNIT 10 OTTAWA ON K2C 3P1 CANADA |
| RESIDENCE INN MARRIOTT | 161 LAURIER AVENUE WEST OTTAWA ON K1P 5J2 CANADA |
| RESIDENTIAL BANCORP | 5686 DRESSLER ROAD NW 1 BANCORP BLDG CANTON OH 44720-7764 |
| RESOLUTION HOUSE INC | 71 RIDEAU TERRACE OTTAWA ON K1M 2A2 CANADA |
| RESOURCE ONE COMPUTER SYSTEMS, INC. | 1159 DUBLIN RD COLUMBUS OH 43215-1005 |
| RESOURCE SOFTWARE INT LTD (RSI) | 40 KING STREET WEST, SUITE 300 OSHAWA ON L1H 1A4 CANADA |
| RESOURCE SOFTWARE INTL. LTD. | 40 KING STREET WEST, SUITE 300 OSHAWA ON L1H 1A4 CANADA |
| RESS, DAVID | 107 SEDGMAN CT CARY NC 27511 |
| RESSLER, LORILEE | 1431 IROQUOIS DRIVE PITTSBURGH PA 15205 |
| RESSNER, MICHAEL P. | 2013 PRESCOTT PLACE RALEIGH NC 27615 |
| RESTER, WILLIE E | 1055 RUTH BRIDGE HWY ST MARTINVILLE LA 70582 |
| RESTLE-LAY, ANDREA | 403 W WHITAKER MILL RALEIGH NC 27608 |
| RESTORATION HOLDINGS LTD | C/O DISTRESSED LINE II FUND LLP ATTN: PAMELA M. LAWRENCE PO BOX 7918 GREENWICH CT 06836 |
| RESTORATION HOLDINGS LTD | TRANSFEROR:C/O DISTRESSED LINE II FUND ATTN:PAMELA LAWRENCE PO BOX 7918 GREENWICH CT 06836 |
| RESTORATION HOLDINGS LTD | TRANSFEROR:C/O DISTRESSED LINE II FUND ATTN: PAMELA M. LAWRENCE PO BOX 7918 GREENWICH CT 06836 |
| RESTORATION TECHNOLOGIES INC | 3695 PRAIRIE LAKE COURT AURORA IL 60504-3134 |
| RESTREPO-COMPRO, LUCIANA | 5615 SW 88TH AVE COOPER CITY FL 33328 |
| RESTREPO-COMPROSKY, LUCIANA | 5615 SW 88TH AVE COOPER CITY FL 33328 |
| RESTUCCIA, PHILIP | 46 BOBANN DRIVE NESCONSET NY 11767-2232 |
| RESZ, GREG R | 15881 NEDRA WAY DALLAS TX 75248 |
| RETA BRAGG | 1231 E SHAMWOOD ST WEST COVINA CA 91790 |

| Claim Name | Address Information |
| --- | --- |
| RETAIL VENTURES SERVICES INC | 4150 EAST FIFTH AVE COLUMBUS OH 43219-1802 |
| RETHINK RESEARCH ASSOCIATES | 119 NEWINGTON CAUSEWAY LONDON SE1 6BA GREAT BRITAIN |
| RETIRED PERSONS SERVICES INC. | 500 MONTGOMERY STREET ALEXANDRIA VA 22314 |
| RETIX | 2401 COLORADO AVE SANTA MONICA CA 90404-3563 |
| RETTINO, WENDY A | 35 CHEROKEE AVE ROCKAWAY NJ 07866 |
| REUBEN JOSEPHS | ADDRESS ON FILE |
| REUBEN JR, CHARLES W | 111 DALRYMPLE LN CARY NC 27511 |
| REUBEN, CAROLYN M | 111 DALRYMPLE LN CARY NC 27511 |
| REUBENS, ORIEL | SHERIT ISRAEL 10 RAMAT HASHARON 47201 ISR |
| REUSS, ANDREW | 704 S 3RD ST CAROLINA BCH NC 28428-5341 |
| REUTERS AMERICA INC | 1700 BROADWAY 39TH FLOOR NEW YORK NY 10019 |
| REUTERS AMERICA LLC | 3 TIMES SQUARE NEW YORK NY 10036-6564 |
| REUTERS CANADA DIVISION | REUTERS CANADA LIMITED PO BOX 1519 TORONTO ON M5W 3N9 CANADA |
| REUTERS CANADA LTD | PO BOX 9572 POSTAL STN A TORONTO ON M5W 2K3 CANADA |
| REUTERS LOAN PRICING CORPORATION | 3 TIMES SQUARE NEW YORK NY 10036 |
| REVA, DARYL | 7420 ROCKYRIDGE DRIVE FRISCO TX 75035 |
| REVA, WALTER | 1706 WAVERLY CT RICHARDSON TX 75082 |
| REVAL COM INC | 420 5TH AVE FL 5 NEW YORK NY 10018-0941 |
| REVATHY RAMADOSS | ADDRESS ON FILE |
| REVELLO, FLORENCE O | PO BOX 27583 SAN DIEGO CA 92128 |
| REVELWOOD INC | 14 WALSH DRIVE PARSIPPANY NJ 07054 |
| REVELWOOD INC | 14 WALSH DRIVE, SUITE 303 PARSIPPANY NJ 07054 |
| REVICKI, PETER D | 20 EDWARDS RD PORTLAND CT 06480 |
| REVIERE, LESA | 204 IRONWOODS DRIVE CHAPEL HILL NC 27516 |
| REVIERE, LESA R. | 204 IRONWOODS DRIVE CHAPEL HILL NC 27516 |
| REVILL, JACQUELINE | 1513 HERITAGE GARDEN ST WAKE FOREST NC 27587 |
| REVILL, JACQUELINE C | 1513 HERITAGE GARDEN ST WAKE FOREST NC 27587 |
| REVIS, MARGARET C | 5001 JESMOND PLACE RALEIGH NC 27613 |
| REVIVE TECHNOLOGIES, LLC | 1221 BRICKELL AVE STE 900 MIAMI FL 33131-3800 |
| REVONET INC | PO BOX 2549 SHELTON CT 06484-8549 |
| REWITZER, JAMISON | 1819 LONG PRAIRIE RD. ALLEN TX 75002 |
| REWITZER, JAMISON J | 1819 LONG PRAIRIE RD. ALLEN TX 75002 |
| REX HEALTHCARE | 4420 LAKE BOONE TRAIL RALEIGH NC 27607 |
| REX MANN JR | ADDRESS ON FILE |
| REX MOBILE MAMMOGRAPHY | 4420 LAKE BOONE TRAIL RALEIGH NC 27607 |
| REXFORD III, JACOB C | 119 ROSE BRIAR DR LONGWOOD FL 32750 |
| REXROAD, MICHAEL | 5244 LINWICK DR. FUQUAY VARINA NC 27526 |
| REY CHAVEZ | ADDRESS ON FILE |
| REY HIPOLITO, FRANCIS | 13311 PURPLE SAGE RD DALLAS TX 75240-5638 |
| REY HIPOLITO, FRANCIS P | 13311 PURPLE SAGE RD DALLAS TX 75240-5638 |
| REYES JR, RECARADO B | 208 EDINBURGH DR NC 27511 |
| REYES, ERLINDA | 17399 SERENE DRIVE MORGAN HILL CA 95037 |
| REYES, FERNANDO | 3015 OLD BRYAN RD BLDG 14 UNIT 6 MYRTLE BEACH SC 29577 |
| REYES, FRAM | 12660 SW 20TH ST MIAMI FL 33175 |
| REYES, JOCELYN N | 348 LAKEFIELD DR MURPHY TX 75094 |
| REYES, JOHN B | 3706 W VALLEYBRINK LOS ANGELES CA 90039-1410 |
| REYES, JORGE | 14485 BIG BRUSH LANE JACKSONVILLE FL 32258 |
| REYES, JORGE | 1408 TIMARRON LN. MCKINNEY TX 75070 |
| REYES, JORGE M. | 14485 BIG BRUSH LANE JACKSONVILLE FL 32258 |

| Claim Name | Address Information |
|---|---|
| REYES, JOSHUA | 14680 SW 49 ST 1500 CONCORD TERRACE MIAMI FL 33175 |
| REYES, MARCELO | 2314 JACQUELINE DR GARLAND TX 75042 |
| REYES, MARCELO | 12669 S FM 548 ROYSE CITY TX 75189-6903 |
| REYES, MARIA D | 346 NW 118TH AVE CORAL SPRINGS FL 33071-4015 |
| REYES, MARITA M | 11321 AVENGER RD SAN DIEGO CA 92126 |
| REYES, PHILLIP | 338 BRIDGEGATE DR CARY NC 27519-7190 |
| REYES, RAYMUNDO E | P O BOX 4196 SANTA CLARA CA 95054 |
| REYES, RENE | 7908 CONSTITUTION DR PLANO TX 75025 |
| REYES, RENE | 7900 CONSTITUTION DR PLANO TX 75025-3638 |
| REYES, ROSA M | 4841 NORTH KARLOV CHICAGO IL 60630 |
| REYES-PACHO, LEILANI B | 17399 SERENE DR MORGAN HILL CA 95037 |
| REYMANN, MICHAEL H | 37805 REMINGTON DR PURCELLVILLE VA 22132 |
| REYNA, STEPHEN | 1243 PICASSO DRIVE SUNNYVALE CA 94087 |
| REYNALDO MAMARIL | ADDRESS ON FILE |
| REYNALDO PENA | ADDRESS ON FILE |
| REYNARD, RANDY D | 24 BRISTOL ST CASTLE ROCK CO 80104 |
| REYNE QUACKENBUSH | ADDRESS ON FILE |
| REYNET SERVICES S.A DE C.V | AV. REVOLUCION NO 3866 L25 COL. TORREMOLINOS MONTERREY, NUEVO LEON 64850 MEXICO |
| REYNOLDS METALS COMPANY INC | 6601 W BROAD ST RICHMOND VA 23230-1723 |
| REYNOLDS SR, DAVID S | 908 RUBY ST DURHAM NC 27704 |
| REYNOLDS TELEPHONE COMPANY | 221 W MAIN ST, PO BOX 27 REYNOLDS IL 61279-0027 |
| REYNOLDS, ALBERT L | 3408 CARTWAY LN RALEIGH NC 27616-9758 |
| REYNOLDS, ANDREA M | 4913 THREE POINTS BL VD MOUND MN 55364 |
| REYNOLDS, BEVERLY A | 239 155TH PLACE CALUMET IL 60409 |
| REYNOLDS, BRADLEY | 2606 SULFOLK DR COOKEVILLE TN 38506 |
| REYNOLDS, BRADLEY J | 2606 SULFOLK DR COOKEVILLE TN 38506 |
| REYNOLDS, CARYL M | 2908 BRAEMAR DRIVE WACO TX 76710 |
| REYNOLDS, CRAIG | 10530 RAVEN CT KNOXVILLE TN 37922-3272 |
| REYNOLDS, CRAIG | 7752 CHRISTIN LEE CIRLCE KNOXVILLE TN 37931 |
| REYNOLDS, FRED | 9509 SUALS RD RALEIGH NC 27603 |
| REYNOLDS, JACK Q | 25064 HATTON ROAD CARMEL CA 93923-8365 |
| REYNOLDS, JACK Q | 1496 CURTISS AVE SAN JOSE CA 95125-2457 |
| REYNOLDS, JAMES | 1250 RIVER HOLLOW COURT SUWANEE GA 30024 |
| REYNOLDS, JAMES M | 416 S IRONWOOD LN POST FALLS ID 83854 |
| REYNOLDS, JULIE A. | 712-7 LAKEMONT PLACE SAN RAMON CA 94583 |
| REYNOLDS, KYLE | 110 GALLENT HEDGE TRAIL APEX NC 27539 |
| REYNOLDS, LAURA E | 2389 NORTH AVE CHICO CA 95926 |
| REYNOLDS, LLOYD | 14160 FAUST DETROIT MI 48223 |
| REYNOLDS, MICHAEL | 11 BALSAM DR BEDFORD MA 01730 |
| REYNOLDS, MICHAEL K | 11 BALSAM DR BEDFORD MA 01730 |
| REYNOLDS, RICHARD | 1001 CHILTON DR WYLIE TX 75098 |
| REYNOLDS, RICHARD L | 1001 CHILTON DR WYLIE TX 75098 |
| REYNOLDS, ROBERT | 26 PRIVATE DR 3153 PROCTORVILLE OH 45669 |
| REYNOLDS, ROBERT | 26 PRIVATE DRIVE 315 PROCTORVILLE OH 45669 |
| REYNOLDS, ROY | 11A STILWELL RD KINGSTON 8 JAMAICA |
| REYNOLDS, THOMAS | 2305 BULL RUN DRIVE APEX NC 27539 |
| REYNOLDS, TROY L | 3610 LOUDON CHAPEL ROAD DEPAW IN 47115 |
| REYNOLDS, WARNER | 13006 EDSEL DR RALEIGH NC 276135694 |

| Claim Name | Address Information |
|---|---|
| REYNOSO, BETH | 4125 GLENBROOK DR. RICHARDSON TX 75082 |
| REZA MOWLA | ADDRESS ON FILE |
| REZAIAN, ABBAS | 6800 ARAPAHO #2022 DALLAS TX 75248 |
| RF IDEAS INCORPORATED | 4238 B ARLINGTON HEIGHTS ROAD ARLINGTON HEIGHTS IL 60004-1372 |
| RF MORECOM COREA | 704 102-DONG GUNPO-SI KOREA |
| RFMW LTD | 90 GREAT OAKS BLVD SUITE 107 SAN JOSE CA 95119-1314 |
| RFMW LTD | 90 GREAT OAKS BLVD SUITE 203 SAN JOSE CA 95119-1314 |
| RFMW, LTD. | 90 GREAT OAKS BLVD, STE 107 SAN JOSE CA 95119 |
| RFR METAL FABRICATION INC | 3204 KNOTTS GROVE ROAD OXFORD NC 27565 |
| RFS | RADIO FREQUENCY SYSTEMS RFS 200 PONDVIEW DRIVE MERIDEN CT 06450 |
| RFS | RADIO FREQUENCY SYSTEMS 29 RESEARCH PARKWAY WALLINGFORD CT 06492-1929 |
| RH DONNELLEY CORPORATION | 1001 WINSTEAD DR CARY NC 27513-2117 |
| RHATIGAN & COMPANY SOLICITORS | LIOSBAUN HOUSE GALWAY IRELAND |
| RHATTIGAN, JEROME L | 1612 BRIDGEWATER DR LAKE MARY FL 32746 |
| RHEA, STEPHANIE | 1701 W. BRIDLE DR. ROGERS AR 72758 |
| RHEINHEIMER, ADI | HC 65 BOX 534 (4683 UNION VALLEY R DERUYTER NY 13052 |
| RHEM, JONAS W | K HENSYN VLG APT 3B BUDD LAKE NJ 07828-3713 |
| RHEW, SALLY C | 121 KINTON DRIVE WILLOW SPRINGS NC 27592 |
| RHOADES, CRAIG W | 759 PULITZER LANE ALLEN TX 75002 |
| RHOADES, LEANNE M | 759 PULITZER LANE ALLEN TX 75002 |
| RHODA, KIM | 45 CRANBERRY ROAD ROCHESTER NY 14612 |
| RHODE ISLAND | OFFICE OF GENERAL TREASURER UNCLAIMED PROPERTY DIVISION PROVIDENCE RI 02903 |
| RHODE ISLAND COLLEGE | 600 MT. PLEASANT AVENUE PROVIDENCE RI 02908-1991 |
| RHODE ISLAND DEPARTMENT OF LABOR | AND TRAINING 1511 PONTIAC AVENUE CRANSTON RI 02920 |
| RHODE ISLAND DEPT OF | ENVIRONMENTAL MANAGEMENT 235 PROMENADE STREET PROVIDENCE RI 02908-5767 |
| RHODE ISLAND DIV OF TAXATION | ONE CAPITOL HILL SUITE 4 PROVIDENCE RI 02908-5802 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL STE 4 PROVIDENCE, RI 02908 |
| RHODE ISLAND OFFICE OF GENERAL TREASURER | ATTN: RICHARD COFFEY, SUPERVISOR UNCLAIMED PROPERTY DIVISION 40 FOUNTAIN STREET – 7TH FLOOR PROVIDENCE RI 02903 |
| RHODE ISLAND SECRETARY OF STATE | CORPORATION DIVISION 148 W. RIVER STREET PROVIDENCE RI 02904-2615 |
| RHODE ISLAND, RICHARD COFFEY | UNCLAIMED PROPERTY MANAGER UNCLAIMED PROPERTY DIVISION P.O. BOX 1435 PROVIDENCE RI 02901 |
| RHODE, CARY W | 2949 LILAC ST LONGVIEW WA 98632 |
| RHODES, BILL | 2554 VANCE DRIVE MT. AIRY MD 21771 |
| RHODES, BONNIE | 19 FERNCLIFF ROAD MORRIS PLAINS NJ 07950 |
| RHODES, BONNIE J. | 19 FERNVILLE RD. MORRIS PLAINS NJ 07950 |
| RHODES, JAY | PO BOX 1228 KEMAH TX 77565 |
| RHODES, PATRICK A. | 41200 ENGLISH YEW PLACE LEESBURG VA 20175 |
| RHODES, PATRICK A. | 41200 ENGLISH YEW PLACE LEESBURG VA 20175-8072 |
| RHODES, PATRICK A. | 41200 ENGLISH YEW PLACE LEESBURG VA 20175-8702 |
| RHODES, STACY | 921 CHESTNUT COURT MURPHY TX 75094 |
| RHODES, STEVEN | PO BOX 218468 NASHVILLE TN 37221-8468 |
| RHODES, STEVEN | 723 FAWN VALLEY DR ALLEN TX 75002 |
| RHODES, TOWANDA | 5304 C WAYNE STREET RALEIGH NC 27606 |
| RHODORA MANINGDING | ADDRESS ON FILE |
| RHONDA BARHAM | 5128 LINKSLAND DRIVE HOLLY SPRIN NC 27540 |
| RHONDA BARHAM | ADDRESS ON FILE |
| RHONDA GODETTE | ADDRESS ON FILE |
| RHONDA NAHMIAS | 11 ALPHA LANE MONSEY NY 10952 |

| Claim Name | Address Information |
|---|---|
| RHONDA RIDER | ADDRESS ON FILE |
| RHONEY, VICTORIA F | 1766 NEW SALEM RD RANDLEMAN NC 27317 |
| RHUDY, JANET | 2715 ROCKWOOD RD GREENSBORO NC 27408 |
| RHULE, JOYCE L | 1444 13TH ST WEST PALM BEA FL 33401 |
| RHYNE, CHRISTINE | 804 WINDERMERE LAKE CT APEX NC 27502 |
| RHYNE, JIMMY | 226 N ATCHISON SEALY TX 77474 |
| RHYNES, VINCENT E. | 513 W 159TH ST GARDENA CA 90248-2411 |
| RI STATE ANNUAL RETAIL SALES RENEWAL | RI |
| RI, KIM V | 2001 SAFARI TRAIL EAGAN MN 55122 |
| RIA | 33317 TREASURY CENTER CHICAGO IL 60694-3300 |
| RIA | PO BOX 71687 CHICAGO IL 606941687 |
| RIA | 2395 MIDWAY ROAD, MS 507 CARROLLTON TX 75006 |
| RICA LEVY LIEBERMAN | 3671 N47TH  AVE. HOLLYWOOD FL 33021 |
| RICARD, MICHAEL L | 4120 HOME HAVEN DR NASHVILLE TN 37218 |
| RICARDO A LOPEZ | C5 CALLE 6 BAYAMON PR 00959-8140 |
| RICARDO BONILLA | 2220 WATERVIEW PARKWAY APT 29103 RICHARDSON TX 75080 |
| RICARDO CRESPO | ADDRESS ON FILE |
| RICARDO HOYOS | ADDRESS ON FILE |
| RICARDO RAMIREZ | ADDRESS ON FILE |
| RICARDO SEGURA | ADDRESS ON FILE |
| RICARDO WARFIELD | ADDRESS ON FILE |
| RICARDO, DAISY | 4794 MARBELLA RD SO FL 33417 |
| RICAURTE, CHRISTOPHER | 105 PRESTON GRANDE WAY MORRISVILLE NC 27560 |
| RICCARDO A CANNONE | 301 GREENWAY AVE NASHVILLE TN 37205-2307 |
| RICCARDO A CANNONE | ADDRESS ON FILE |
| RICCARDO CANNONE | 301 GREENWAY AVE NASHVILLE TN 37205-2307 |
| RICCITELLI, ROBERT | 3678 DEER TRAIL DRIVE DANVILLE CA 94506 UNITED STATES |
| RICCITELLI, ROBERT | 3678 DEER TRAIL DRIVE DANVILLE CA 94506 UNITED STATES OF AMERICA |
| RICE BELT TELEPHONE COMPANY INC | 228 KINGS HIGHWAY, PO BOX 388 WEINER AR 72479-0388 |
| RICE, ALAN | 8244 NW 121ST WAY PARKLAND FL 33076 |
| RICE, ARDEN D | 2933 LARKIN AVE. CLOVIS CA 93612 |
| RICE, CARLTON A | 4329 CRADDOCK RD RALEIGH NC 27613 |
| RICE, DEON | 11 METTLE LANE WHARTON NJ 07885 |
| RICE, J P | 4304 HOLLY RUN RD APEX NC 27502 |
| RICE, LAURA | 4436 BIRDSONG LN PLANO TX 75093 |
| RICE, LAURA | 1181 S BROADWAY ST SULPHUR SPGS TX 75482-4839 |
| RICE, LEROY | 2740 C M COPELAN ROAD MADISON GA 30650 |
| RICE, PATRICIA | 1329 E. SPRING VALLEY RICHARDSON TX 75081 |
| RICE, RAYMOND R | 13443 45TH ST. NE ST. MICHAEL MN 55376 |
| RICE, STEPHEN E | 6576 MOSSY BANK PRK RD BATH NY 14810-8110 |
| RICE, STIAN | 4593 W 214TH ST FAIRVIEW PARK OH 44126 |
| RICH HANSON | 10786 PORTER LN SAN JOSE CA 95127 |
| RICH NEW, KATHLEEN E | 2500 HOME LAKE DR. MERRITT ISLAND FL 32952 |
| RICH, ALAN | 3900 S WESTWAY DR COEUR D ALENE ID 83814-7098 |
| RICH, DANIEL E | 287A EVERLY CT MT LAUREL NJ 08054 |
| RICH, DONALD J | 11 CHAPMEN COURT NORTH HAVEN CT 06473 |
| RICH, KENNETH | 1219 CHEROKEE DR RICHARDSON TX 75080-3907 |
| RICH, ROBERT | 16807 E. DORMAN DR ROUND ROCK TX 78681 |
| RICHARD A LINGEN | 473 HARRISON AVE MILLER PLAC NY 11764 |

| Claim Name | Address Information |
| --- | --- |
| RICHARD ADAMS | 7716 POWDER HORN LANE MCKINNEY TX 75070 |
| RICHARD ALTMAN | ADDRESS ON FILE |
| RICHARD ANTHONY | ADDRESS ON FILE |
| RICHARD APGAR | ADDRESS ON FILE |
| RICHARD ASHCRAFT | ADDRESS ON FILE |
| RICHARD AUSTIN | ADDRESS ON FILE |
| RICHARD BAILS JR | ADDRESS ON FILE |
| RICHARD BAKER | ADDRESS ON FILE |
| RICHARD BECKMAN | ADDRESS ON FILE |
| RICHARD BENSON | 703 COTTONWOOD DR ALLEN TX 75002 |
| RICHARD BLAND COLLEGE | 11301 JOHNSON ROAD PETERSBURG VA 23805-7100 |
| RICHARD BLAND COLLEGE FOUNDATION IN | KRISTEN SCHWERTNER PETRA LAWS 11301 JOHNSON ROAD PETERSBURG VA 23805-7100 |
| RICHARD BLAND COLLEGE FOUNDATION IN | 11301 JOHNSON ROAD PETERSBURG VA 23805-7100 |
| RICHARD BLANKENSHIP | ADDRESS ON FILE |
| RICHARD BOOSEY III | 12820 RED OAK DRIVE FAYETTEVILLE AR 72704 |
| RICHARD BORIS | ADDRESS ON FILE |
| RICHARD BORNHOFEN | ADDRESS ON FILE |
| RICHARD BOWMAN | ADDRESS ON FILE |
| RICHARD BRADFORD JONES | ADDRESS ON FILE |
| RICHARD BRAMANTE | ADDRESS ON FILE |
| RICHARD BRAND | ADDRESS ON FILE |
| RICHARD BRZEZINSKI | ADDRESS ON FILE |
| RICHARD BURCHAM | ADDRESS ON FILE |
| RICHARD BUSENBARK | ADDRESS ON FILE |
| RICHARD BYRD | ADDRESS ON FILE |
| RICHARD BYRD | ADDRESS ON FILE |
| RICHARD C RICKS | 2751 MARSHALL LAKE DRIVE OAKTON VA 22124 |
| RICHARD C. TAYLOR | P.O. BOX 22 MANOTICK ON K4M 1A2 CANADA |
| RICHARD CALCAGNO | ADDRESS ON FILE |
| RICHARD CALLANAN | ADDRESS ON FILE |
| RICHARD CALLANAN | ADDRESS ON FILE |
| RICHARD CALLOS | ADDRESS ON FILE |
| RICHARD CARLSON | ADDRESS ON FILE |
| RICHARD CARRILLO JR | ADDRESS ON FILE |
| RICHARD CARUSO | 402  MAIN STREET SUITE 100-166 EDISON NJ 08840 |
| RICHARD CASADY | ADDRESS ON FILE |
| RICHARD CEPEDA | ADDRESS ON FILE |
| RICHARD CHARLES WARNER | 431 KEVIN WAY CARY NC 27511 |
| RICHARD CHARLET | ADDRESS ON FILE |
| RICHARD CHIM | ADDRESS ON FILE |
| RICHARD CORTES | ADDRESS ON FILE |
| RICHARD COWAN | ADDRESS ON FILE |
| RICHARD COX | ADDRESS ON FILE |
| RICHARD D MCCORMICK | 3200 CHERRY CREEK SOUTH DR #230 DENVER CO 80209 |
| RICHARD DANIEL | ADDRESS ON FILE |
| RICHARD DANIEL HERRING | ADDRESS ON FILE |
| RICHARD DAPSI | ADDRESS ON FILE |
| RICHARD DENNIS | ADDRESS ON FILE |
| RICHARD DEOREO | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| RICHARD DIFIORE | ADDRESS ON FILE |
| RICHARD DIFIORE | ADDRESS ON FILE |
| RICHARD DIPPER | ADDRESS ON FILE |
| RICHARD DOBBINS | ADDRESS ON FILE |
| RICHARD DONATO | ADDRESS ON FILE |
| RICHARD DUMOND | ADDRESS ON FILE |
| RICHARD DUNCAN | ADDRESS ON FILE |
| RICHARD E ROYAL | ADDRESS ON FILE |
| RICHARD E. HAGERTY | PHILIP C. BAXA ATTN: VIVIEON E. KELLY TROUTMAN SANDERS LLP MCLEAN VA 22102 |
| RICHARD EISWIRTH | 214 STAYMAN CT LAKE LURE NC 28746-9424 |
| RICHARD ELY | ADDRESS ON FILE |
| RICHARD ENGLEMAN | ADDRESS ON FILE |
| RICHARD EVANS | ADDRESS ON FILE |
| RICHARD FORTIER | 2173 ADAIR CRES, PO BOX 13955 OAKVILLE ON L6J 5J6 CANADA |
| RICHARD GALINAITIS | ADDRESS ON FILE |
| RICHARD GERMER | ADDRESS ON FILE |
| RICHARD GIUFFRE | 21 TANAGER LANE ROBBINSVILLE NJ 08691 |
| RICHARD GREAVES | 2001 EAST SPRING CREEK PKWY APARTMENT 10306 PLANO TX 75074-3241 |
| RICHARD GREAVES | 2301 PEBBLE VALE DR APT 428 PLANO TX 75075-2562 |
| RICHARD GREGER | ADDRESS ON FILE |
| RICHARD GUIDA | ADDRESS ON FILE |
| RICHARD GUNAWARDEN | ADDRESS ON FILE |
| RICHARD H BURTON | 112 NORTHAMPTON DR. CANTON GA 30115 |
| RICHARD HABEL | 305 - 125 DALHOUSIE ST QUEBEC QC G1K 4C5 CANADA |
| RICHARD HANSON | ADDRESS ON FILE |
| RICHARD HARPER | ADDRESS ON FILE |
| RICHARD HART | ADDRESS ON FILE |
| RICHARD HAUTANEN | ADDRESS ON FILE |
| RICHARD HAYWARD | ADDRESS ON FILE |
| RICHARD HEALD JR | ADDRESS ON FILE |
| RICHARD HEFFELFINGER | ADDRESS ON FILE |
| RICHARD HODGES | ADDRESS ON FILE |
| RICHARD HOEPNER | ADDRESS ON FILE |
| RICHARD HOHNHOLT | ADDRESS ON FILE |
| RICHARD HOPKINS | ADDRESS ON FILE |
| RICHARD HORNADAY | ADDRESS ON FILE |
| RICHARD HUANG | ADDRESS ON FILE |
| RICHARD J LE GRAND | 5 CHALFONTE DRIVE LEBANON NJ 08833 |
| RICHARD J WHITE | 3949 SE GLEN MEADOWS WAY HILLSBORO OR 97123 |
| RICHARD JOHNS | ADDRESS ON FILE |
| RICHARD KEITH LAMB | ADDRESS ON FILE |
| RICHARD KENNELL | ADDRESS ON FILE |
| RICHARD KENNELLY | 65 LAKESHORE D. MARLBOROUGH MA 01752 |
| RICHARD KING | ADDRESS ON FILE |
| RICHARD KLAUDT | ADDRESS ON FILE |
| RICHARD KRAUS | ADDRESS ON FILE |
| RICHARD KRIZAN JR | ADDRESS ON FILE |
| RICHARD KROPOSKI | ADDRESS ON FILE |
| RICHARD L GHIONE | 202 CALVERT DR APT 111 CUPERTINO CA 95014-3707 |

| Claim Name | Address Information |
| --- | --- |
| RICHARD L MCQUEEN | ADDRESS ON FILE |
| RICHARD L PENA | ADDRESS ON FILE |
| RICHARD L PEREZ | ADDRESS ON FILE |
| RICHARD LABORE | ADDRESS ON FILE |
| RICHARD LACERTE | ADDRESS ON FILE |
| RICHARD LANCASTER | 1308 HAMPTON VALLEY RD CARY NC 27511 |
| RICHARD LANDRY | ADDRESS ON FILE |
| RICHARD LEWIS | ADDRESS ON FILE |
| RICHARD LI | ADDRESS ON FILE |
| RICHARD LICATA | ADDRESS ON FILE |
| RICHARD LOWE | ADDRESS ON FILE |
| RICHARD LOYAL | ADDRESS ON FILE |
| RICHARD MARTIN | ADDRESS ON FILE |
| RICHARD MARTON | ADDRESS ON FILE |
| RICHARD MATHIAS | ADDRESS ON FILE |
| RICHARD MATTHEWS | ADDRESS ON FILE |
| RICHARD MAYO | ADDRESS ON FILE |
| RICHARD MCGOVERN | ADDRESS ON FILE |
| RICHARD MCNEILL | ADDRESS ON FILE |
| RICHARD MCQUEEN | 3218 BERRY HOLLOW DR MELISSA TX 75454 |
| RICHARD MEREDITH | 2626 CHLOE LANE CREEDMOOR NC 27522 |
| RICHARD MIHM JR | ADDRESS ON FILE |
| RICHARD MODELSKI | ADDRESS ON FILE |
| RICHARD MOORE | ADDRESS ON FILE |
| RICHARD MOORE | ADDRESS ON FILE |
| RICHARD MORENO | ADDRESS ON FILE |
| RICHARD MORGENSTERN | ADDRESS ON FILE |
| RICHARD MOTTER | ADDRESS ON FILE |
| RICHARD MUNIZ | ADDRESS ON FILE |
| RICHARD MYER | ADDRESS ON FILE |
| RICHARD NADELL | ADDRESS ON FILE |
| RICHARD NELSON | ADDRESS ON FILE |
| RICHARD NELSON | ADDRESS ON FILE |
| RICHARD NEWCOMB | 12 GLEN ABBEY TRAIL PINEHURST NC 28374 |
| RICHARD NEWCOMB | 139 NATIONAL DR PINEHURST NC 28374-8166 |
| RICHARD NIXON | 1871 SW 148TH WAY MIRAMAR FL 33027 |
| RICHARD OAR | ADDRESS ON FILE |
| RICHARD OAR | ADDRESS ON FILE |
| RICHARD OBRIEN | ADDRESS ON FILE |
| RICHARD OESTREICH | ADDRESS ON FILE |
| RICHARD OLINDE | ADDRESS ON FILE |
| RICHARD OLSON | ADDRESS ON FILE |
| RICHARD ORANDER JR | ADDRESS ON FILE |
| RICHARD OWENS | ADDRESS ON FILE |
| RICHARD P HENDERSON | 604 OLD COURSE CIRCLE MC KINNEY TX 75070 |
| RICHARD PAUL | ADDRESS ON FILE |
| RICHARD PELSUE | 4 PARK HILL DR NEW WINDSOR NY 12553 |
| RICHARD PENA | ADDRESS ON FILE |
| RICHARD PEREZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD PIASENTIN | ADDRESS ON FILE |
| RICHARD PINTI | ADDRESS ON FILE |
| RICHARD PIORKOWSKI | ADDRESS ON FILE |
| RICHARD PISANI | ADDRESS ON FILE |
| RICHARD R DIPPER | ADDRESS ON FILE |
| RICHARD R LANCASTER | ADDRESS ON FILE |
| RICHARD RANDECKER | ADDRESS ON FILE |
| RICHARD RAY | ADDRESS ON FILE |
| RICHARD REDDISH | ADDRESS ON FILE |
| RICHARD REDDISH | ADDRESS ON FILE |
| RICHARD REYNOLDS | ADDRESS ON FILE |
| RICHARD RICKS | 2 BEECH HILL COURT HILTON HEAD ISLAND SC 29928 |
| RICHARD RIVERA | ADDRESS ON FILE |
| RICHARD ROOT | ADDRESS ON FILE |
| RICHARD ROSE | ADDRESS ON FILE |
| RICHARD ROSE | ADDRESS ON FILE |
| RICHARD ROSE | ADDRESS ON FILE |
| RICHARD ROSS | 17 WINDSOR RD ETOBICOKE ON M9R 3G2 CANADA |
| RICHARD ROSZKO | ADDRESS ON FILE |
| RICHARD ROUNDY | ADDRESS ON FILE |
| RICHARD ROUSSEAU | ADDRESS ON FILE |
| RICHARD ROYAL | ADDRESS ON FILE |
| RICHARD RUNDSTEIN | ADDRESS ON FILE |
| RICHARD S BARTON | 3513 MOUNT VERNON DR PLANO TX 75025 |
| RICHARD S GREAVES | 2001 EAST SPRING CREEK , APARTMENT 10306 PLANO TX 75074-3241 |
| RICHARD SALAS | ADDRESS ON FILE |
| RICHARD SCHROEDER | ADDRESS ON FILE |
| RICHARD SEIPLE | ADDRESS ON FILE |
| RICHARD SHIFLETT | ADDRESS ON FILE |
| RICHARD SHORT | 43543 BUTLER PL LEESBURG VA 20176 |
| RICHARD SIGLER | ADDRESS ON FILE |
| RICHARD SOLOSKY | ADDRESS ON FILE |
| RICHARD STEBBINS | ADDRESS ON FILE |
| RICHARD STEPHEN LOWE | 2221 LAKESIDE BLVD. RICHARDSON TX 75082-4399 |
| RICHARD STRONG | ADDRESS ON FILE |
| RICHARD SUGG | ADDRESS ON FILE |
| RICHARD SZCZYGIEL JR | ADDRESS ON FILE |
| RICHARD T BAKER MD | 4725 N FEDERAL HWY FORT LAUDERDALE FL 33308 |
| RICHARD T MCLAUGHLIN | 358 PROSPECT AVE DUMONT NJ 07628 |
| RICHARD TEITELMAN | ADDRESS ON FILE |
| RICHARD THURLEY | ADDRESS ON FILE |
| RICHARD TODD HUNTER LAW OFFICES | P.O. BOX 337 SAGAPONACK NY 11962 |
| RICHARD TRAVIS | ADDRESS ON FILE |
| RICHARD TRENTO | ADDRESS ON FILE |
| RICHARD TWOREK | ADDRESS ON FILE |
| RICHARD VARESI | ADDRESS ON FILE |
| RICHARD VECCHI | ADDRESS ON FILE |
| RICHARD W POWERS | 7618 S FULTON PL TULSA OK 74136-8444 |
| RICHARD WALLACE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RICHARD WATSON | ADDRESS ON FILE |
| RICHARD WATSON | ADDRESS ON FILE |
| RICHARD WEISS | 2206 AMHERST CIRCLE MCKINNEY TX 75070 |
| RICHARD WELCH | ADDRESS ON FILE |
| RICHARD WESTBROOK | ADDRESS ON FILE |
| RICHARD WILKIE | ADDRESS ON FILE |
| RICHARD WILSON | 629 MOSSYCUP OAK DR PLANO TX 75025 |
| RICHARD WILSON JR | ADDRESS ON FILE |
| RICHARD WOOD | ADDRESS ON FILE |
| RICHARD ZANG | ADDRESS ON FILE |
| RICHARD, BRIAN F | 414 MASON RD ASHBY MA 01431 |
| RICHARD, DALE P | P O BOX 1238 EAGAR AZ 85925 |
| RICHARD, DAVID | 2408 DUNBROOK CT RALEIGH NC 27604 |
| RICHARD, GREGORY | 900 FRANCES WAY APT 312 RICHARDSON TX 75081 |
| RICHARD, GREGORY | 430 BUCKINGHAM RD APT 822 RICHARDSON TX 750815758 |
| RICHARD, KEVIN | 2209 TAILBURTON COURT LITTLE ELM TX 75068 |
| RICHARD, LYNNE | 841 SAN VERON AVE MT VIEW CA 94043 |
| RICHARD, SZOT | 2174 DUNKIRK QC H3R 3K7 CANADA |
| RICHARDS GROUP THE | 8750 NORTH CENTRAL EXPRESSWAY SUITE 1200 DALLAS TX 75231-6437 |
| RICHARDS JR, SCOTT | 110 BENNINGTON    #4 NAPLES FL 34140 |
| RICHARDS, CHARLES F | 2710 DEL PRADO BLVD. #2 - 223 CAPE CORAL FL 33904 |
| RICHARDS, CHRISTINA | 147 GILMAN AVE CAMPBELL CA 95008 |
| RICHARDS, DAVID R | 1 KINROSS ROAD BOURNEMOUTH DORSET BH3 7DE GREAT BRITIAN |
| RICHARDS, EUGENE I | 73090 SHADOW MTN DR PALM DESERT CA 92260-4676 |
| RICHARDS, EUNICE L | 214 REDWOOD CIRCLE KINGSTON SPRINGS TN 37082 |
| RICHARDS, JOSEPH F | 380 SAM DAVIS RD SMYRNA TN 37167 |
| RICHARDS, LARRY M | 528 ROBERT GENTRY RD TIMBERLAKE NC 27583 |
| RICHARDS, MICHAEL D | 2373 SUNSET HARBOR BOLIVIA NC 28422 |
| RICHARDSON ELECTRONICS LIMITED | 4 PAGET ROAD BRAMPTON ON L6T 5G3 CANADA |
| RICHARDSON ELECTRONICS LTD | PO BOX 202461 STATION A TORONTO ON M5W 2K6 CANADA |
| RICHARDSON INDEPENDENT SCHOOL | DISTRICT 400 S GREENVILLE AVE RICHARDSON TX 75081 |
| RICHARDSON INDEPENDENT SCHOOL DIST | 400 S GREENVILLE AVE RICHARDSON TX 75081-4107 |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT | 970 SECURITY ROW RICHARDSON TX 75081 |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT | 400 S GREENVILLE AVE RICHARDSON TX 75081-4107 |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT | C/O ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS MOTT LLP 500 E BORDER ST STE 640 ARLINGTON TX 76010-7457 |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT | C/O ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS & MOTT 500 E BORDER ST STE 640 ARLINGTON TX 76010-7457 |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT | C/O ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS &MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| RICHARDSON ISD | 970 SECURITY ROW RICHARDSON TX 75081 |
| RICHARDSON PARTNERS FINANCIAL LTD | 343 PRESTON ST OTTAWA ON K1S 1N4 CANADA |
| RICHARDSON, BOB | 8 N VISTA DE LA LUNA LAGUNA BEACH CA 926516752 |
| RICHARDSON, BOB | 944 FELL STREET SAN FRANCISCO CA 94117 |
| RICHARDSON, CARL | 190 MOUNTAIN RD RAYMOND ME 04071 |
| RICHARDSON, CHRISTOPHER | 8817 ARBOR CREEK LN MCKINNEY TX 75070 |
| RICHARDSON, CHRISTOPHER C | 8817 ARBOR CREEK LN MCKINNEY TX 75070 |
| RICHARDSON, CYNTHIA | 5717 CYPRESS DR ROWLETT TX 75088 |
| RICHARDSON, DAVID C | 536 BILTMORE WAY CORAL GABLES FL 33134 |
| RICHARDSON, DOROTHY E. | TX DEPT OF AGING & DISABILITY SERV. EST DEDUCTIONS OF D. RICHARDSON. ATT: |

| Claim Name | Address Information |
| --- | --- |
| RICHARDSON, DOROTHY E. | MICHELE GAYLOR,P.O. BOX  23990 SAN ANTONIO TX 78218 |
| RICHARDSON, FLORA M | 1109 PRINCETON DR RICHARDSON TX 75081 |
| RICHARDSON, GEORGETTA | PO BOX 72171 DURHAM NC 27722 |
| RICHARDSON, GREGORY M | 136 WEST 91 ST #17G NEW YORK NY 10025 |
| RICHARDSON, HENRY M | 507 BENNETT DR SELMA NC 27576-2378 |
| RICHARDSON, JACK | 7405 BRADFORD PEAR DR IRVING TX 75063 |
| RICHARDSON, JACK E. | 7405 BRADFORD PEAR DRIVE IRVING TX 75063 |
| RICHARDSON, JAMES E | 37 CRESPY LN BROOMALL PA 19008 |
| RICHARDSON, JEREMY | PO BOX 112186 CINCINNATI OH 45211-2186 |
| RICHARDSON, JOHN C | 2969 ATLANTIC BLVD APT 114 INGLESIDE TX 78362-4002 |
| RICHARDSON, LIESE | 9724 SOUTHERN HILLS DR. PLANO TX 75025 |
| RICHARDSON, LIESE K | 9724 SOUTHERN HILLS DR. PLANO TX 75025 |
| RICHARDSON, LINDA F | 2766 RIVER BEND DR NASHVILLE TN 37214 |
| RICHARDSON, M JANE | 26003 CABBAGE RIDGE RD. ELKMONT AL 35620 |
| RICHARDSON, NIGEL | 1589 UNITY ROAD PO BOX 223 GLENBURNIE ON K0H1S-0 CANADA |
| RICHARDSON, OPHELIA P | 305 ALLGOOD ST ROXBORO NC 27573 |
| RICHARDSON, PAMELA D. | THOMAS MCCARTHY, SR., ESQ. 917 RAVENS HEAD ROAD ANNAPLOIS MD 21405 |
| RICHARDSON, PAMELA D. | 917 RAVENS HEAD RD ANNAPOLIS MD 21405-2001 |
| RICHARDSON, REGENA | 1430 HARLIN DR ST. PAUL TX 75098 |
| RICHARDSON, ROBERT G | 1547 CRESSY CT EL CAJON CA 92020 |
| RICHARDSON, ROBERT J | 5081 GALLATREE LN NORCROSS GA 30092 |
| RICHARDSON, ROLAND L | 12003 STUART RIDGE DRIVE HERNDON VA 22070 |
| RICHARDSON, RONALD | 46 ORATON ST NEWARK NJ 07104 |
| RICHARDSON, SHERI J | 108 BARBERRY LN SAN RAMON CA 94583 |
| RICHARDSON, STELLA | 6137 S. RIVERBEND DR. NASHVILLE TN 37221 |
| RICHARDSON, TRACIE | 906 SAVIN LANDING KNIGHTDALE NC 27545 |
| RICHARDSON, WILLIE A | 1050 ROCK SPRINGS RD #236 ESCONDIDO CA 92026 |
| RICHARDSON, WILLIE J | 709 LAKESHORE DR BENNETTSVILLE SC 29512 |
| RICHBERG, TERLISKI T | 287 MANLEY CT WOODSTOCK GA 30188 |
| RICHELLE MANTOOTH | 2300 18TH STREET PLANO TX 75074 |
| RICHIE SAVAGE | ADDRESS ON FILE |
| RICHLAND CHIRO CLINIC | #104 7522 CAMPBELL RD DALLAS TX 75248 |
| RICHLAND PARISH TAX COMMISSION | LA |
| RICHLAND PARISH TAX COMMISSION | P.O. BOX 688 RAYVILLE LA 71269 |
| RICHLAND PARISH TAX COMMISSION | P.O. BOX 688 RAYVILLE LA 71269-0688 |
| RICHLARK, PETER | NORTEL: 2201 LAKESIDE BLVD M/S 99201G50 RICHARDSON TX 75082-4399 |
| RICHLARK, PETER | 605 PHEASANT RUN DRIVE MURPHY TX 75094 |
| RICHLEY, JOEL | 440 MUNROE FALLS AVE APT 2 CUYAHOGA FLS OH 44221-3485 |
| RICHMOND REDEVELOPMENT & HOUSING | 901 CHAMBERLAYNE PKWY RICHMOND VA 23220-2309 |
| RICHMOND TELEPHONE COMPANY | 1416 STATE RD, PO BOX 75 RICHMOND MA 01254-0075 |
| RICHMOND TELEPHONE COMPANY INC | GINNY WALTER BECKY MACHALICEK 1416 STATE RD RICHMOND MA 01254-0075 |
| RICHMOND TELEPHONE COMPANY INC | 1416 STATE RD PO BOX 75 RICHMOND MA 01254-0075 |
| RICHMOND, ANTOINE | PO BOX 831874 RICHARDSON TX 75083 |
| RICHMOND, DANIEL | 400 MYRTLE AVE WAYNESBORO PA 17268 |
| RICHMOND, DONALD J | 4065 FALLS RIDGE DR ALPHARETTA GA 30202 |
| RICHMOND, EDDY | 3104 LONGLEAF LANE MCKINNEY TX 75070 |
| RICHMOND, JAMES | 8425 SOCIETY PLACE RALEIGH NC 27615 |
| RICHMOND, JOSEPH | 6509 WRENWOOD AVE RALEIGH NC 27607 |
| RICHMOND, LILA K | 1912 JAMES ST DURHAM NC 27707 |

| Claim Name | Address Information |
|---|---|
| RICHMOND, ROBIN L | 9410 MAYFLOWER CT LAUREL MD 20723 |
| RICHNAFSKY, HEIDI | 10700 WHEAT FIRST DRIVE WS 1023 GLEN ALLEN VA 23060 |
| RICHTER, TIMOTHY | 3800 ONTONAGON LANE GREEN BAY WI 54301 |
| RICK AMOS | 500 NORTH WESTERN AVE SUITE 201 CHICAGO IL 60045 |
| RICK BARTOSIK | ADDRESS ON FILE |
| RICK BAXTER | ADDRESS ON FILE |
| RICK BECKHAM | ADDRESS ON FILE |
| RICK CASSMAN | ADDRESS ON FILE |
| RICK CLARK | 6640 BUCKINGHAM CR CUMMING GA 30040 |
| RICK D STEVENS | ADDRESS ON FILE |
| RICK GARVIN | ADDRESS ON FILE |
| RICK J TALLMAN | 1457 NOE STREET SAN FRANCISCO CA 94131 |
| RICK KIRKENDALL | ADDRESS ON FILE |
| RICK LACERTE | PO BOX 641087 SAN JOSE CA 95164-1087 |
| RICK ROBINSON | ADDRESS ON FILE |
| RICK ROSS | ADDRESS ON FILE |
| RICK WITCHER | 155 WILSON COURT NEW HILL NC 27562 |
| RICK, JONATHAN D | 23 MISTY MEADOW RD WINDHAM NH 03087-1782 |
| RICKEL, MICHAEL A | 2418 PRESTON GROVE CARY NC 27513 |
| RICKETSON JR, MARVIN | 5120 PINEYGROVE DR CUMMING GA 30040 |
| RICKETTS, GERSHAM H | 79 HINCKLEY ROAD MILTON MA 02186 |
| RICKETTS, GLENN L | 542 OLD ROAD TO NINE ACRE COR CONCORD MA 01742 |
| RICKETTS, RONALD Y | 20101 TINDAL SPRINGS PL GAITHERSBURG MD 20886 |
| RICKEY KING | ADDRESS ON FILE |
| RICKIE SHEFFEY | ADDRESS ON FILE |
| RICKS, ELEANOR B | 11700 ARNOLD PALMER DR APT 231 RALEIGH NC 27617-4212 |
| RICKS, RICHARD C. | 2 BEECH HILL COURT HILTON HEAD ISLAND SC 29928 |
| RICKY DEAN | ADDRESS ON FILE |
| RICKY HYMAN | ADDRESS ON FILE |
| RICKY KAURA | 30 COPTHALL ROAD EAST ICKENHAM UXBRIDGE MS UB10 8SE UNITED KINGDOM |
| RICKY LEWIS | 5047 SUMTER LN SW LILBURN GA 30047 |
| RICKY SCHOCHENMAIER | ADDRESS ON FILE |
| RICKY TAYLOR | ADDRESS ON FILE |
| RICO COMPUTERS ENTERPRISES, INC. | 161 N. CLARK, SUITE 4700 CHICAGO IL 60601 |
| RICO, PATRICIA | 3111 N OCEAN DR APT 512 HOLLYWOOD FL 330193711 |
| RICOH | RICOH CANADA INC 4100 YOUNGE STREET NORTH YORK M2P 2B5 CANADA |
| RICOH AMERICAS CORP | 70 VALLEY STEAM PARKWAY MALVERN PA 19355 |
| RICOH AMERICAS CORPORATION | 4667 NORTH ROYAL ATLANTA DRIVE TUCKER GA 30084-3802 |
| RICOH BUSINESS SOLUTIONS | PO BOX 4245 CAROL STREAM IL 601974245 |
| RICOH BUSINESS SOLUTIONS | 2701 NORTH DALLAS PARKWAY PLANO TX 75093-8780 |
| RICOH BUSINESS SOLUTIONS | 2701 NORTH DALLAS PARKWAY, SUITE 400 PLANO TX 75093-8780 |
| RICOH CANADA INC | 5520 EXPLORER DR SUITE 300 MISSISSAUGA ON L4W 5L1 CANADA |
| RICOH CANADA INC | 4100 YOUNGE STREET NORTH YORK ON M2P 2B5 CANADA |
| RICOH CANADA INC | 4100 YOUNGE STREET, SUITE 600 NORTH YORK ON M2P 2B5 CANADA |
| RICOH COMPANY, LTD. | 810, SHIMOIMAIZUMI, EBINA CITY KANAGAWA PREF. 243-0460 JAPAN |
| RICOH P R | AVE PONCE DE LEÃ N 431 HATO REY 00917 PUERTO RICO |
| RICOH P R | AVE PONCE DE LE+ÝN 431 EDIF NACIONAL PLAZA PISO 1700 HATO REY PR 00917 |
| RICORD, EZEQUIEL | 1313 LOS ROBLES AVE "A" MONROVIA CA 91016 |
| RICOSSA, ROBERTO | 677 VERONA COURT WESTON FL 33326 |

| Claim Name | Address Information |
|---|---|
| RICOSSA, ROBERTO | 15132 SW 33RD ST DAVIE FL 33331-2708 |
| RICREATIONS INC | 8080 MILFORD RD GAINESVILLE GA 30506 |
| RIDDEL, JEFFREY C | 2424 WATERFORD FOREST CR CARY NC 27513 |
| RIDDICK, ANGELA | 11801 PEMBRIDGE LANE RALEIGH NC 27613 |
| RIDDICK, ANGELA E. | 11801 PEMBRIDGE LANE RALEIGH NC 27613 |
| RIDDLE, DAVID S | 7376 LEE HIGHWAY 104 FALLS CHURCH VA 22046 |
| RIDDLE, ERVIN A | 108 CHARLES CT CHOCOWINITY NC 27817 |
| RIDDLE, JOSEPH | 6208 OAK STAND CR RALEIGH NC 27606 |
| RIDDLE, JOSEPH D | 6208 OAK STAND CR RALEIGH NC 27606 |
| RIDDLE, MICHAEL | 2529 YUKON CLIFF DR RUSKIN FL 335706346 |
| RIDDLE, STEVEN | 3530 OAK SPRING DR HAMILTON OH 45011 |
| RIDENHOUR, LINDA P | 5609 DAIRYLAND RD HILLSBOROUGH NC 27278 |
| RIDENOUR, HOWARD M | 2707 BROCK RD PLANT CITY FL 33565 |
| RIDENOUR, SHERRY | 355 AMIGOS RD RAMONA CA 92065 |
| RIDER, CHERYL | 3040 MONROE WAY ALPHARETTA GA 30004 |
| RIDER, RHONDA | 217 SYRACUSE PL RICHARDSON TX 75081 |
| RIDGE CLEARING & OUTSOURCING SOLUTIONS | ATTN: MATT FREIFELD 55 WATER ST. 32ND FL. NEW YORK NY 10041 |
| RIDGEWAY, MICHAEL | 137 SKYLINE DR RADCLIFF KY 40160 |
| RIDGWAY, BRIAN | 2030 CARSON AVENUE DORVAL QC H9S 1P3 CANADA |
| RIDGWAY, BRIAN | 2030 CARSON AVENUE DORVAL H9S 1P3 CANADA |
| RIDGWAY, PHILIP | 824 CEDAR CREST LN ALLEN TX 75002 |
| RIDGWAY, PHILIP S | 824 CEDAR CREST LN ALLEN TX 75002 |
| RIDLEY, JEFFREY W | 752 CORNELL DRIVE SANTA CLARA CA 95051 |
| RIDLEY, RAY S | 17 GRAHAM LN LUCAS TX 75002 |
| RIDLING, JANET | 4070 NICHOLAS DR CUMMING GA 30040 |
| RIDOUT & MAYBEE | ONE QUEEN STREET EAST SUITE 2400 TORONTO ON M5C 3B1 CANADA |
| RIDOUT & MAYBEE LLP | 100 MURRAY STREET 4TH FLOOR OTTAWA ON K1N 0A1 CANADA |
| RIDOUT & MAYBEE LLP | 150 METCALFE STREET 19TH FLOOR OTTAWA ON K2P 1P1 CANADA |
| RIDULFO, JOHN | 12 MAPLE GLEN LANE NESCONSET NY 11767 |
| RIEB, NANCY L | 9721 SOUTH BEXLEY DR HIGHLANDS RANCH CO 80126 |
| RIEDEL, GEORGE | 1 MEADOWBROOK RD. WESTON MA 02493 |
| RIEDEL, GEORGE A. | 1 MEADOWBROOK RD WESTON MA 02493 |
| RIEDEL, GEORGE J | 4701 SAN JACINTO TERRACE FALLBROOK CA 92028 |
| RIEDEL, PETER G | 5606 NE 95TH ST VANCOUVER WA 986693322 |
| RIEDER, ALFRED A | 7501 IMPERIAL DR N APT 206 BROOKLYN PARK MN 55443-3272 |
| RIEGEL, DOROTHY | 330 SOUTH O ST LAKE WORTH FL 33460 |
| RIEHLE, JOSEPH N | 5425 N HAWTHORNE WAY RALEIGH NC 27613 |
| RIEND, MICHAEL | 624 ROCKHURST RD BOLINGBROOK IL 60440 |
| RIERA, JOSEPH | THE OLD THATCHED COTTAGE THE STREET MONKS ELEIGH, SUFFOLK IP7 7JE UNITED KINGDOM |
| RIERA, JOSEPH B | 25 EL PASEO AVE MILLBRAE CA 94030 |
| RIES, J C | 14435 YALE LIVONIA MI 48154 |
| RIES, JAN | 19437 PROVISIONER COURT OREGON CITY OR 97045 |
| RIESBERG, JONATHAN | 413 TOLAND DR FORT WASHINGTON PA 19034 |
| RIESE, JOSEPH | 170 MCKINLEY DR MASTIC BEACH NY 11951 |
| RIESE, JOSEPH T | 34 REID AVE ROCKVILLE CTR NY 11570 |
| RIESE, JOSEPH T | 170 MCKINLEY DRIVE MASTIC BEACH NY 11951 |
| RIGA, MARK A | RT 3 BOX 123 ELLSWORTH WI 54011 |
| RIGBY, LISA | 1401 MARLBORO LN RICHARDSON TX 75082-3007 |

| Claim Name | Address Information |
| --- | --- |
| RIGBY, LISA | P.O. BOX 803566 DALLAS TX 75380 |
| RIGGAN, MATTIE K | P O BOX 541 CREEDMOOR NC 27522 |
| RIGGINS, CHARLES E | 3157 SOUTHWICK DR GRAHAM NC 27253-8217 |
| RIGGLE, THOMAS | 3539 N NOTTINGHAM ST ARLINGTON VA 22207 |
| RIGGS, DANIEL | 121 BUCKLEY ROAD SALEM CT 06415 |
| RIGGS, DOROTHY K | 2524 CANDLEBERRY DRIVE MESQUITE TX 75149 |
| RIGGS, LILLIAN R | 5901 WILKINS DR LT14 DURHAM NC 27705 |
| RIGGS, MICHAEL | 146 NORTH OLD LANTERN ROAD TIMBERLAKE NC 27583 |
| RIGGS, NANCY R | 2316 OLIVE BRANCH RD DURHAM NC 27703 |
| RIGGS, PAUL J | 13301 CREEDMOOR RD WAKE FOREST NC 27587 |
| RIGGSBEE, JAMES E | 411 IDLEWOOD DR DURHAM NC 27703 |
| RIGHT MANAGEMENT | RIGHT MANAGEMENT CONSULTANTS INC PO BOX 8538-388 PHILADELPHIA PA 19171-0388 |
| RIGHT MANAGEMENT CONSULTANTS INC | PO BOX 8538-388 PHILADELPHIA PA 19171-0388 |
| RIGHT MANAGEMENT CONSULTANTS, INC. | 1818 MARKET STREET 33RD FLOOR PHILADELPHIA PA 19103-1588 |
| RIGHT MANAGEMENT INC | ATTN: HENRY J JAFFE & JAMES C CARIGNAN PEPPER HAMILTON LLP 1313 N MARKET ST, STE 5100 PO BOX 1709 WILMINGTON DE 19899-1709 |
| RIGHT MANAGEMENT, INC. | C/O PEPPER HAMILTON LLP ATTN: HENRY J. JAFFE & JAMES C. CARIGNAN 1311 N. MARKET ST., SUITE 5100 WILMINGTON DE 19899-1709 |
| RIGHT MANAGMENT CONSULTANTS | 155 QUEEN STREET OTTAWA ON K1P 6L1 CANADA |
| RIGHT MANAGMENT CONSULTANTS | PO BOX 9417 POSTAL STATION A TORONTO ON M5W 4E1 CANADA |
| RIGHTMIRE, JAMES | 620 DOGWOOD RD WEST PALM BEACH FL 33409 |
| RIGHTMIRE, JAMES W | 620 DOGWOOD RD WEST PALM BEA FL 33409 |
| RIGHTMYER, APRIL | 2008 LACEBARK LANE RALEIGH NC 27613 |
| RIGHTNOW | 2001 COLUMBIA PIKE #600 ARLINGTON VA 22204 |
| RIGNEY, LISA A | 14 ANGLERS BND UNIONVILLE CT 060851089 |
| RIGSBEE, BOBBIE T | 301 NEPTUNE DR CAPE CARTERET NC 28584 |
| RIGSBEE, CYNTHIA | 2012 DOC NICHOLS RD DURHAM NC 27703 |
| RIGSBEE, LONNIE M | 4803 BROOKHAVEN DR RALEIGH NC 27612 |
| RIGSBEE, SANDRA H | 5141 REVERE RD APT 45 DURHAM NC 277132493 |
| RIGSBEE, SANDRA S | PO BOX 1248 COATS NC 27521 |
| RIGSBEE, SHIRLEY A | 544 BIRDSONG LANE HURDLE MILLS NC 27541 |
| RIGSTAD, LEANNE K | 7878 SWEETMAN NORTHVILLE MI 48167 |
| RIHNAFSKY, HEIDI | 10700 WHEAT FIRST DR WS 1023 GLEN ALLEN VA 23060 |
| RIJHSINGHANI, ANIL | 5 BRICKYARD LANE WESTBOROUGH MA 01581 |
| RIKER DANZIG SCHERE HYLAND PERRETTI | HEADQUARTERS PLAZA, ONE SPEEDWELL AVENUE MORRISTOWN NJ 07962-1981 |
| RIKER DANZIG SCHERER HYLAND | PERRETTI LLP HEADQUARTERS PLAZA MORRISTOWN NJ 07962-1981 |
| RIKER, DANZIG, SCHERER, HYLAND & | PERRETTI HEADQUARTERS PLAZA, ONE SPEEDWELL AVENUE MORRISTOWN NJ 07962-1981 |
| RIKHI, KUSHAL | 3474 BUTCHER DR SANTA CLARA CA 95051 |
| RIKHI, KUSHAL V | 3474 BUTCHER DR SANTA CLARA CA 95051 |
| RIKO CHANDRA | ADDRESS ON FILE |
| RILEY DOYLE | 19 NEWCASTLE DR APT #6 NASHUA NH 03060 |
| RILEY, BRUCE | 7929 S BEMIS ST LITTLETON CO 80120 |
| RILEY, CURTIS R | 1207 CASTALIA DR CARY NC 27513 |
| RILEY, CYNTHIA W | 1200 MAROUBRA LOOP APT 3205 CARY NC 27513-8856 |
| RILEY, DAVID | 25339 GOLD HILLS DR CASTRO VALLEY CA 94552 |
| RILEY, DEANN F | 529 BULLINGHAM LN ALLEN TX 75002 |
| RILEY, GLENN | 6 KAYLA LANE PEPPERELL MA 01463 |
| RILEY, JAMES C | P.O. BOX 28295 RALEIGH NC 27611 |
| RILEY, JANELL | 2033 RAINY LAKE STREET WAKE FOREST NC 27587 |

| Claim Name | Address Information |
| --- | --- |
| RILEY, JEROME | 5801 CYPRESS DR ROWLETT TX 75089 |
| RILEY, JUNE M | 3334 E COAST HWY CORONA DEL MAR CA 92625 |
| RILEY, LILLIAN | 1402 STONECREST DRIVE RICHARDSON TX 75081 |
| RILEY, MICHAEL | 2033 RAINY LAKE STREET WAKE FOREST NC 27587 |
| RILEY, PATRICK | 3512 BEN ST. SAN DIEGO CA 92111 |
| RILEY, PATRICK J | 31 COLONIAL RD WEBSTER MA 01570 |
| RILEY, TOMMY | 220 FRONTIER CV CIBOLO TX 78108 |
| RILEY, VANCE | 8165 STEWARTS FERRY PKWY TN 37214 |
| RILLERA, GREGORY M | 3159 SWEETWATER SPRINGS BLVD #221 SPRING VALLEY CA 91978 |
| RIMAGE | NW5255 PO BOX 1450 MINNEAPOLIS MN 55485-5255 |
| RIMAGE CORP | 7725 WASHINGTON AVE S MINNEAPOLIS MN 55439 |
| RIMICCI, LEONARD | 144 SURFSIDE AVE. SANTA CRUZ CA 95060 |
| RIMICCI, LEONARD C | 144 SURFSIDE STREET SANTA CRUZ CA 95060-5330 |
| RIMMER, PATRICIA A | 126 KERI DR GARNER NC 27529 |
| RIMMLER JR, JOHN H | 2718 TANGLE WOOD DR DURHAM NC 27705 |
| RIMPF, CINDY L | 5236 TROUTMAN LN RALEIGH NC 27613 |
| RINCON TECHNOLOGY INC | 105 W DE LA GUERRA ST UNIT A SANTA BARBARA CA 93101-8229 |
| RINELLA, JOSEPH | 5017 TIERNEY DR. INDEPENDENCE MO 64055 |
| RING, BRIAN | 910 NORWOOD LANE APEX NC 27502 |
| RING, BRIAN S | 910 NORWOOD LANE APEX NC 27502 |
| RINGENARY, STEPHEN | 1 GLADWIN CT GREER SC 296511903 |
| RINGGOLD TELEPHONE CO | PO BOX 869 RINGGOLD GA 30736-0869 |
| RINGGOLD TELEPHONE COMPANY | 7449 NASHVILLE ST, PO BOX 869 RINGGOLD GA 30736-0869 |
| RINGGOLD TELEPHONE COMPANY INC | 7449 NASHVILLE ST, PO BOX 869 RINGGOLD GA 30736-0869 |
| RINGLER, THOMAS P | 104 JULIO LN GARNER NC 27529-8273 |
| RINGNET LTD. | 7F, LG KIGONG BLDG., 588 GURO-DONG, GURO-GU 152-055 KOREA |
| RINK, FRED | 71 SECRETARIAT LN FAIRVIEW TX 75069 |
| RINTALA, J A | 38999 DOVER LIVONIA MI 48150 |
| RIO VIRGIN TELEPHONE COMPANY | 303 NW ZOBRIST ST ESTACADA OR 97023-8506 |
| RIO VIRGIN TELEPHONE COMPANY INC | GINNY WALTER LORI ZAVALA 303 NW ZOBRIST ST ESTACADA OR 97023-8506 |
| RIO VIRGIN TELEPHONE COMPANY INC | 303 NW ZOBRIST ST ESTACADA OR 97023-8506 |
| RIORDAN, KEVIN | 4620 EMILY PLACE ROCK HILL SC 29732 |
| RIORDAN, THOMAS | 1668 SOUTH IVANHOE STREET ANAHEIM CA 92804 |
| RIOS, GRIZELLE | 1012 SE 6TH ST FT LAUDERDALE FL 33301-3012 |
| RIPLEY III, ANDREW | 9216 WOODEN ROAD RALEIGH NC 27617-8200 |
| RIPLEY JR, ANDREW L | 116 FALCONS WAY PITTSBORO NC 27312 |
| RIPLEY, ALLEN | 215 BAYSIDE DR. SWANSBORO NC 28584 |
| RIPLEY, JANIS | 2006 POPLAR RIDGE RD PASADENA MD 21122 |
| RIPLEY, VIRGINIA | 3 KINGS GRANT CT DURHAM NC 27703 |
| RIPPE, DOUG | 6 S. 185 NEW CASTLE ROAD NAPERVILLE IL 60540 |
| RIPPLE, KENNETH L | 12334 W. ASTER DR AZ 85335 |
| RIR COMMUNICATIONS SYSTEMS, INC | 4141 CRESCENT STREET LONG ISLAND CITY NY 11101-3805 |
| RISD TOMORROW INC | 400 S GREENVILLE AVENUE RICHARDSON TX 75081 |
| RISDAL, SCOTT N | 557 WEST WABASHA ST DULUTH MN 55803 |
| RISHAD MAHASOOM | ADDRESS ON FILE |
| RISHER, JAMES S | 2857 LYDIA AVE BATON ROUGE LA 70808 |
| RISK METRICS GROUP INC | WOODBRIDGE CORPORATE PLAZA ISELIN NJ 08830 |
| RISK METRICS GROUP INC | 379 THORNALL ST STE 5 EDISON NJ 88372226 |
| RISKO, KENNETH J | 2016 DEER ISLAND LN WILMINGTON NC 28405-5247 |

| Claim Name | Address Information |
| --- | --- |
| RISLER, ALECIA L | 1134 BUBBLING WELL MADISON TN 37115 |
| RISNER, RENEA | 1063 FAWN TRAIL KINGSTON SPRINGS TN 37082 |
| RISNER, RENEA L. | 1063 FAWN TRAIL KINGSTON SPRINGS TN 37082 |
| RISQ | 625 RENE-LEVESQUE OUEST MONTREAL QC H3B 1R2 CANADA |
| RISSER, HAL E | 540 E GROVE AVE ORANGE CA 92665 |
| RIST, MARTIN | PO BOX 196 ALFORD FL 324200196 |
| RITA DHRUVE | 3 CARTER ROAD EAST BRUNSWICK NJ 08816 |
| RITA GEORGE | ADDRESS ON FILE |
| RITA KETSLER | ADDRESS ON FILE |
| RITCH, WALLACE B | 116 TALL TIMBERS LN FRUITLAND MD 21826 |
| RITCHIE JR., GRAHAM | 1175 TUNNEL LANE CAZENOVIA NY 13035 |
| RITCHIE, BRYAN | 370 FAIRLEAF CT ALPHARETTA GA 30022 |
| RITCHIE, MARK | 217 MEADOWLARK WYLIE TX 75098 |
| RITCHIE, ROBERT | 1101 NECHES DR ALLEN TX 75013-1142 |
| RITCHIE, ROBERT | 328 NOAH TRL ALLEN TX 75013-6415 |
| RITE AID CORPORATION | 30 HUNTER LN CAMP HILL PA 17011-2400 |
| RITE AID CORPORATION | KRISTEN SCHWERTNER JAMIE GARNER 30 HUNTER LN CAMP HILL PA 17011-2400 |
| RITE AID CORPORATION | PO BOX 3165 HARRISBURG PA 17105 |
| RITENOUR, GIBSON D | PO BOX 904 OSPREY FL 34229 |
| RITESH MATHUR | 9610 CLIFFSIDE DRIVE IRVING TX 75063 |
| RITSON, ROBERT | 9709 SPRING DRIVE FRISCO TX 75035 |
| RITSON, ROBERT A. | 9709 SPRING DRIVE FRISCO TX 75035 |
| RITTER, ELIZABETH | 35456 PURCELL PL CA 94536 |
| RITTER, ERICA A | 608 G EASTON RD WILLOW GROVE PA 19090 |
| RITTER, SARAH L | 142 ARABELLA CT CARY NC 27518-7155 |
| RITTERSPORN, HELEN | 5204 PINEY HOLLOW CT DURHAM NC 27705 |
| RITTMANN II, REX | 1105 RAINBOW DRIVE RICHARDSON TX 75081-4424 |
| RITZ TELEPHONE AND COMMUNICATIONS | 105 MADISON AVENUE NEW YORK NY 10015 |
| RITZ TELEPHONE AND COMMUNICATIONS, CORP. | 105 MADISON AVENUE NEW YORK NY 10015 |
| RITZ, CHARLES | 9501 HANGING ROCK RD. RALEIGH NC 27613 |
| RITZ, STEPHEN | 1415 N. GREGSON STREET DURHAM NC 27701 |
| RIVARD, ROD | 2007 ZOE LANE MANTECA CA 95336 |
| RIVAS, ARMANDO R | 692 RANSON DR SAN JOSE CA 95133 |
| RIVEIRA BORNACELLY, ROSA | 1500 CONCORDE TER SUNRISE FL 33323 |
| RIVER MANUFACTURING INTERNATIONAL | AV CORPORATIVO 2B TIP TIJUANA BAJA CALIFORNIA 22390 MEXICO |
| RIVER MANUFACTURING INTERNATIONAL | AV CORPORATIVO 2B TIP TIJUANA BC 22390 MEXICO |
| RIVERA JR, JUAN | 451 EAST WEIDMAN STREET. LEBANON PA 17046-4058 |
| RIVERA, ANDAREE A | 3917 7TH ST SACHSE TX 75048 |
| RIVERA, BENITO | 142 ROCKAWAY AVE ROCKAWAY NJ 078663907 |
| RIVERA, BENITO | 142 ROCKWAY AVE ROCKAWAY NJ 078663907 |
| RIVERA, CARMEN | 99 RAND ST CENTRAL FALLS RI 02863 |
| RIVERA, DANILO V | 7150 CHRIS AVE SACRAMENTO CA 95828 |
| RIVERA, DAVID | 34 GENESEE STREET HICKSVILLE NY 11801-4642 |
| RIVERA, DAVID R. | 34 GENESEE ST HICKSVILLE NY 11801 |
| RIVERA, ELADIO L | 410 E 6TH ST APT 2C NEW YORK NY 100096404 |
| RIVERA, ELBA | 24 PURITAN DR PORT CHESTER NY 10573 |
| RIVERA, EMILIO | 1917 ST. JOHNS AVE ALLEN TX 75002 |
| RIVERA, GEORGE | 122 E QUILL DR SAN ANTONIO TX 78228-2938 |

| Claim Name | Address Information |
|---|---|
| RIVERA, GEORGE | 8859 WIND GATE PKWY SAN ANTONIO TX 78254 |
| RIVERA, JOSE R | 9102 ROQUE FORT TX 78250 |
| RIVERA, JUAN | 1214 BIRCHBROOK ST GRAND PARIRIE TX 75052 |
| RIVERA, LUIS | 2105 RAINY LAKE STREET WAKE FOREST NC 27587 |
| RIVERA, MARK | 2712 TIMBERHILL DR FLOWER MOUND TX 75028 |
| RIVERA, PATRICIA | 2105 RAINY LAKE STREET WAKE FOREST NC 27587 |
| RIVERA, REINALDO A | 419 CLUCK CREEK TRL CEDAR PARK TX 78613 |
| RIVERA, RICHARD | 2211 S VALRICO ROAD VALRICO FL 33594 |
| RIVERA, RICHARD S | 2211 S VALRICO ROAD VALRICO FL 33594 |
| RIVERA, SABRINA | 131 BRIDLE ROAD BILLERICA MA 01821 |
| RIVERA-SANCHEZ, HERBERT | 1721 CHESHIRE BRIDGE RD DURHAM NC 27712 |
| RIVERDALE OFFICE PROPERTIES PARTNERSHIP | ATTN: MAROLYN DORMAN 100 MORGAN KEEGAN DRIVE, SUITE 400 LITTLE ROCK AR 72202-2210 |
| RIVERDALE OFFICE PROPERTIES PTNRSHP | C/O DICKSON FLAKE PARTNERS LITTLE ROCK AR 72202 |
| RIVERDALE OFFICE PROPERTIES PTNRSHP | 100 MORGAN KEEGAN DRIVE 3RD FLOOR LITTLE ROCK AR 72202-2286 |
| RIVERO, ENRIQUETA | 48011 JARUCO BAY BOYNTON BEACH FL 33436 |
| RIVERO, RENE D | 13362 S/W 43 LANE MIAMI FL 33175-3935 |
| RIVERS, ANTHONY T | 514 DANIELS ST #274 RALEIGH NC 27605 |
| RIVERS, JOYCE E | 480 W 33RD STREET RIVIERA BEACH FL 33404-3038 |
| RIVERS, RICHARD A | 913 THORNWOOD COURT ST CHARLES IL 60174 |
| RIVERS, SHERRY | 27 JANLYN CRES. BELLEVILLE ON K8N 1L1 CANADA |
| RIVERSIDE CLAIMS LLC | TRANSFEROR: MARKETBRIDGE CORPORATION POST OFFICE BOX 626 PLANETARIUM STATION NEW YORK NY 10024-0540 |
| RIVERSIDE COUNTY | 6147 RIVER CREST DR RIVERSIDE CA 92507-0768 |
| RIVERVIEW MEDICAL CENTER FOUNDATION | ONE RIVERVIEW PLAZA RED BANK NJ 07701-1864 |
| RIVES, TIMOTHY D | P O BOX 502 SOUTHMONT NC 27351 |
| RIVES, WILLIAM F | 115 PIPERWOOD DR CARY NC 27511 |
| RIVEST, FRANCIS X | 675 ARBOREAL CT ALPHARETTA GA 30022 |
| RIZO, NELSON | 319 DACIAN AVE DURHAM NC 277011801 |
| RIZO, NELSON E | 319 DACIAN AVE DURHAM NC 277011801 |
| RIZO, NELSON E. | 319 DACIAN AVE. DURHAM NC 27701 |
| RIZOPOULOS, MELANIE | 51 PAULS PATH CORAM NY 11727 |
| RIZZETTO, RUDI | 4915 ARENDELL ST-J 125 MOREHEAD CITY NC 28557 |
| RIZZO JR, LOUIS M | 2158 JERICHO DR JAMISON PA 18929 |
| RIZZO, TODD | 3508 GILLESPIE ROAD MCKINNEY TX 75070 |
| RIZZOLO, DAVID | 2828 N M52 STOCKBRIDGE MI 49285 |
| RIZZOTTI, MICHAEL A | 40 LIBERTY STREET SALEM NH 03079 |
| RJ ENTERPRISES | 1442 COPLEY ROAD SUITE 304 AKRON OH 44320-2655 |
| RJ TECHNOLOGIES GROUP, LLC | PO BOX 680097 FRANKLIN TN 37068-0097 |
| RJM | RJM SYSTEMS INC 712 MADELYN DRIVE DES PLAINES IL 60016 |
| RJM SYSTEMS INC | 712 MADELYN DRIVE DES PLAINES IL 60016 |
| RK ELECTRIC | RK ELECTRIC INC 42021 OSGOOD ROAD FREMONT CA 94539 |
| RK ELECTRIC INC | 42021 OSGOOD ROAD FREMONT CA 94539 |
| RLD INDUSTRIES LTD | 4210 ALBION ROAD GLOUCESTER ON K1T 3W2 CANADA |
| RLKS EXECUTIVE SOLUTIONS LLC | P O BOX 131726 HOUSTON TX 77219-1726 |
| RM COMMUNICATIONS | OCEAN DRIVE WEST AVENUE 104 CATANO 00962 PUERTO RICOŸ |
| RMC PROJECT MANAGEMENT | 10953 BREN RD E MINNETONKA MN 553439613 |
| RMH TELESERVICES, INC. AND RMH | TELESERVICES INTERNATIONAL INC. 40 MORRIS AVENUE BRYN MAWR PA 19010 |
| RMHC | 5130 40TH AVENUE NE SEATTLE WA 98105-3055 |

| Claim Name | Address Information |
| --- | --- |
| ROACH, BEVERLY L | 72 FISHERVILLE ROAD CONCORD NH 03301 |
| ROACH, BONNIE C | 1625 BURNLEY DR CARY NC 27511 |
| ROACH, BRIAN | 349 JONESVILLE ST. LITCHFIELD MI 49252 |
| ROACH, KEVIN L | P O BOX 238 CEDAR LN STOVALL NC 27582 |
| ROAD AND TRANSPORT AUTHORITY DUBAI | PO BOX 118899 DUBAI UNITED ARAB EMIRATES |
| ROAD TRAFFIC AUTHORITY | PO BOX 118899 DUBAI UNITED ARAB EMIRATES |
| ROADRUNNER WIRELESS SERVICES INC | 5722 2ND ST NW ALBUQUERQUE NM 87107-5002 |
| ROAMWARE INC. | 3031 TISCH WAY, SUITE 1000 SAN JOSE CA 95128 |
| ROAN, JOHN | 116 FAIRVIEW GARLAND TX 75040 |
| ROAN, JOHN D | 116 FAIRVIEW GARLAND TX 75040 |
| ROANE, DENISE M | 53 VILLAGE BROOK LANE E #5 NATICK MA 01760 |
| ROANE, WENDAL | 3844 LAUREL CREST DR LITHONIA GA 30058 |
| ROANOKE CITY OF | 215 CHURCH AVENUE SW, SUITE 364 ROANOKE VA 24011-1520 |
| ROANOKE CITY OF | KRISTEN SCHWERTNER JAMIE GARNER 215 CHURCH AVENUE SW ROANOKE VA 24011-1520 |
| ROANOKE CITY PUBLIC SCHOOL DISTRICT | 40 DOUGLASS AVENUE NW ROANOKE VA 24012-4699 |
| ROANOKE CIVIC CENTER | PO BOX 13005 ROANOKE VA 24030-3005 |
| ROARK, BRIAN | 5311 MOCKINGBIRD DR APT 222 ANCHORAGE AK 99507-1693 |
| ROARK, BRIAN | 8741 BELL PL ANCHORAGE AK 99507-3600 |
| ROB BROWN | ADDRESS ON FILE |
| ROB KEATES | 10519 138 ST NW EDMONTON AB T5H N2J CANADA |
| ROB KEATES | EDMONTON AB T5N 2J CANADA |
| ROB RITSON | 9709 SPRING DRIVE FRISCO TX 75035 |
| ROBAINA, ANDY | 13525 O MALLEY DR MATTHEWS NC 28105-4087 |
| ROBB VANZWEDEN | ADDRESS ON FILE |
| ROBB, ALICE C | 8252 CYPRESS EDEN PRAIRIE MN 55347 |
| ROBBIE D COLLINS | 2432 GEORGETOWN DRIVE CARROLLTON TX 75006 |
| ROBBINS IV, THOMAS C | PO BOX 7692 ROCKY MOUNT NC 27804-0692 |
| ROBBINS, ALFRED J | 2N500 VIRGINIA AVE GLEN ELLYN IL 60137-2818 |
| ROBBINS, ARLENE | 1917 TRAVIS ST GARLAND TX 75042-5085 |
| ROBBINS, CAROLYN A | 2527 SMITH RD OXFORD NC 27565-8562 |
| ROBBINS, DEREK V | PO BOX 353 SWANSBORO NC 28584 |
| ROBBINS, DONALD J | 951 S SPRINGER RD LOS ALTOS CA 94024 |
| ROBBINS, MARK E | 6910 MOSSVINE DRIVE DALLAS TX 75240 |
| ROBBINS, MARTIN | 894 SNOWFALL SPUR AKRON OH 44313 |
| ROBBINS, TERESA | 2164 BEECH COMMON LIVERMORE CA 94550 |
| ROBBLE, LISA | 7231 KNOTTINGHAM DR. FAIRVIEW TN 37062 |
| ROBELLE SOLUTIONS TECHNOLOGY I | SUITE 372 7360 137TH STREET SURREY BC V3W 1A3 CANADA |
| ROBERIE, DUTCH | 1159 LITTLE TECHE RD OPELOUSAS LA 70570 |
| ROBERIE, RENEE | 200 CHAPEL CRK APT 603 MANDEVILLE LA 70471-2593 |
| ROBERSON JR, RANDAL | 132 HENRY CT TRACY CA 95376 |
| ROBERSON MEMORIAL INC | 30 FRONT ST BINGHAMTON NY 13905 |
| ROBERSON, BARBARA A | 305 E CLAY ST MEBANE NC 27302 |
| ROBERSON, DENISE C | 766 OCEAN AVENUE APT. 4Q BROOKLYN NY 11226 |
| ROBERSON, JAMES D | 860 GRAND CONCOURSE APT 5-I BRONX NY 10451 |
| ROBERSON, RAE D | 3213 SAM USRY RD OXFORD NC 275658576 |
| ROBERSON, SANDRA | 804 STAGECOACH VLG LITTLE ROCK AR 72210-4771 |
| ROBERSON, SHARON D | F M CLIPS COMPANY P O BOX 46595 RALEIGH NC 27620-6595 |
| ROBERSON, WILLIAM G | 801 W VINE ST STOCKTON CA 95203-1730 |
| ROBERT A CANNARELLA | 17 REEVES STREET SMITHTOWN NY 11787-1923 |

| Claim Name | Address Information |
|---|---|
| ROBERT A GAUGHAN | ADDRESS ON FILE |
| ROBERT A SHOEMAKER | 2 UTICA RD MARLTON NJ 08053 |
| ROBERT A SHOEMAKER | ADDRESS ON FILE |
| ROBERT ABBOTT | ADDRESS ON FILE |
| ROBERT ALAN PROFFITT | ADDRESS ON FILE |
| ROBERT ALDRED | ADDRESS ON FILE |
| ROBERT ALEXANDER | 128 LONGWOOD LANE EASLEY SC 29642 |
| ROBERT ALRED | ADDRESS ON FILE |
| ROBERT ANDERSON | ADDRESS ON FILE |
| ROBERT ANDREWS | ADDRESS ON FILE |
| ROBERT ANDREWS | ADDRESS ON FILE |
| ROBERT ANNUNZIATA | ADDRESS ON FILE |
| ROBERT ASDEL | ADDRESS ON FILE |
| ROBERT ASHBY | 11985 HWY 641 SOUTH HOLLADAY TN 38341 |
| ROBERT AVANES | ADDRESS ON FILE |
| ROBERT B JACOBS | 501 MIROMAR WAY MYRTLE BEACH SC 29588-7664 |
| ROBERT B LOVING | 695 ST. IVES DR ATHENS GA 30606 |
| ROBERT BALDINO | 6403 AUTUMN BERRY CIR JACKSONVILLE FL 32258 |
| ROBERT BALDWIN | ADDRESS ON FILE |
| ROBERT BALLESTEROS | ADDRESS ON FILE |
| ROBERT BARIAHTARIS | ADDRESS ON FILE |
| ROBERT BARTZOKAS | 5432 CAMINITO BAYO LA JOLLA CA 92037 |
| ROBERT BATCHELOR | ADDRESS ON FILE |
| ROBERT BENDA | 5704 TURQUOISE KILLEEN TX 76542-5880 |
| ROBERT BENDA | 6704 TORQUOISE KILLEEN TX 76542-6880 |
| ROBERT BENSON | ADDRESS ON FILE |
| ROBERT BEST | ADDRESS ON FILE |
| ROBERT BETLEY | ADDRESS ON FILE |
| ROBERT BIEHLER | ADDRESS ON FILE |
| ROBERT BLAZER JR | ADDRESS ON FILE |
| ROBERT BOHMAN | ADDRESS ON FILE |
| ROBERT BOOTH | ADDRESS ON FILE |
| ROBERT BOXUM | ADDRESS ON FILE |
| ROBERT BREWER | 1172 E. FM 696 LEXINGTON TX 78947 |
| ROBERT BROWN | ADDRESS ON FILE |
| ROBERT BROWN | 5021 TAMARA LANE WEST DES MOINES IA 50265 |
| ROBERT BROWNE C/O SIGNIANT INC. | 15 THIRD AVENUE BURLINGTON MA 01803 |
| ROBERT BROWNE C/O SIGNIANT INC. | 46 LOWELL RD HUDSON NH 30512856 |
| ROBERT BRUNE | ADDRESS ON FILE |
| ROBERT BURGER | ADDRESS ON FILE |
| ROBERT BURGER JR | ADDRESS ON FILE |
| ROBERT BURTON | ADDRESS ON FILE |
| ROBERT BUTTERS | ADDRESS ON FILE |
| ROBERT CABRAL | ADDRESS ON FILE |
| ROBERT CALDER | 4021 SENDERO TRAIL PLANO TX 75024 |
| ROBERT CALIGAN | ADDRESS ON FILE |
| ROBERT CARNLINE | ADDRESS ON FILE |
| ROBERT CASEY | ADDRESS ON FILE |
| ROBERT CHANEY | 860 THORNBERRY DR ALPHARETTA GA 30022 |

| Claim Name | Address Information |
|---|---|
| ROBERT CHILDRESS | ADDRESS ON FILE |
| ROBERT CHRISTIE | ADDRESS ON FILE |
| ROBERT CIRILLO | ADDRESS ON FILE |
| ROBERT CLARK | ADDRESS ON FILE |
| ROBERT CLIFTON | ADDRESS ON FILE |
| ROBERT COLLINS | ADDRESS ON FILE |
| ROBERT COUNTY TEL COOP ASSN | PO BOX 197 NEW EFFINGTON SD 57255-0197 |
| ROBERT D. RICHARDS, PHILLIP K. SOTEL AND | LEWIS W. VAN AMERONGEN 8115 N. 18TH STREET, #101 PHOENIX AZ 85020 |
| ROBERT DALGLEISH | ADDRESS ON FILE |
| ROBERT DAVIS | ADDRESS ON FILE |
| ROBERT DECKER | 18707 MOUNTAIN SPRING DRIVE SPRING TX 77379 |
| ROBERT DELLAGO | ADDRESS ON FILE |
| ROBERT DEVANEY | ADDRESS ON FILE |
| ROBERT DEVINCENT | ADDRESS ON FILE |
| ROBERT DEWETT JR | ADDRESS ON FILE |
| ROBERT DOVER | ADDRESS ON FILE |
| ROBERT DOYLE | ADDRESS ON FILE |
| ROBERT DUNLAP | ADDRESS ON FILE |
| ROBERT DUPONT | ADDRESS ON FILE |
| ROBERT E LAVENDER JR | DEPT 6312 MAIDENHEAD/UK PO BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |
| ROBERT E STAVE | ADDRESS ON FILE |
| ROBERT E. WOLHFORD | 2055 CAMPBELL DR PISGAH FOREST NC 28768 |
| ROBERT EICHMANN | ADDRESS ON FILE |
| ROBERT ELLIS | ADDRESS ON FILE |
| ROBERT EMORY | ADDRESS ON FILE |
| ROBERT ESCOBAR | ADDRESS ON FILE |
| ROBERT F KUCZYNSKI | 150 BAY VIEW DRIVE NORTH HERO VT 05474 |
| ROBERT F LAUTERBORN | 1403 GRAY BLUFF TRAIL CHAPEL HILL NC 27514 |
| ROBERT F WRIGGLESWORTH | 4500 RICHMOND HILL DR MURRELLS INLET SC 29576 |
| ROBERT FERGUSON | 1004 THREE NOTCH ROAD RALEIGH NC 27615 |
| ROBERT FISHER | ADDRESS ON FILE |
| ROBERT FLEMING | ADDRESS ON FILE |
| ROBERT G ELLIS | 801 W. 69TH TER KANSAS CITY MO 64113 |
| ROBERT G. WOOD | 9 HORACE COURT NEPEAN ON K2J 3C6 CANADA |
| ROBERT GAMBLE | ADDRESS ON FILE |
| ROBERT GAMBLE | 6236 RUSHINGBROOK DR RALEIGH NC 27612-6542 |
| ROBERT GARY | ADDRESS ON FILE |
| ROBERT GAULKE | ADDRESS ON FILE |
| ROBERT GIBSON | ADDRESS ON FILE |
| ROBERT GILCHRIST | ADDRESS ON FILE |
| ROBERT GLYNN | 315 MEADOW VIEW DR LAVON TX 75166 |
| ROBERT GRASBY | ADDRESS ON FILE |
| ROBERT GURBA | ADDRESS ON FILE |
| ROBERT GUTCHO | 6 FARMSTEAD WAY ACTON MA 01720 |
| ROBERT H SCHAFFER & ASSOCIATES | 707 SUMMER ST STAMFORD CT 06901-1026 |
| ROBERT HAID | ADDRESS ON FILE |
| ROBERT HALF FINANCE & ACCOUNTING | PO BOX 57349 TORONTO ON M5W 5M5 CANADA |
| ROBERT HALF FINANCE & ACCOUNTING | FILE 73484 PO BOX 60000 SAN FRANCISCO CA 94160-3484 |

| Claim Name | Address Information |
|---|---|
| ROBERT HALF INTERNATIONAL | PO BOX 57349 STATION A TORONTO ON M5W 5M5 CANADA |
| ROBERT HALF INTERNATIONAL INC | 3343 PEACHTREE RD NE STE 600 ATLANTA GA 30326-1448 |
| ROBERT HALF MANAGEMENT | PO BOX 57349 STATION A TORONTO ON M5W 5M5 CANADA |
| ROBERT HALF MANAGEMENT RESOURCES | 4140 PARKLAKE AVENUE RALEIGH NC 27612 |
| ROBERT HALF MANAGEMENT RESOURCES | ACCOUNTEMPS 12400 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| ROBERT HALF MANAGEMENT RESOURCES | PO BOX 60000 FILE 73484 SAN FRANCISCO CA 94160-3484 |
| ROBERT HALL | ADDRESS ON FILE |
| ROBERT HAMMOND | ADDRESS ON FILE |
| ROBERT HAYDEN | ADDRESS ON FILE |
| ROBERT HAYNES | ADDRESS ON FILE |
| ROBERT HENSON | ADDRESS ON FILE |
| ROBERT HERRAGE | ADDRESS ON FILE |
| ROBERT HOGAN | ADDRESS ON FILE |
| ROBERT HOLMES | ADDRESS ON FILE |
| ROBERT HOLMES | ADDRESS ON FILE |
| ROBERT HRUSKA | ADDRESS ON FILE |
| ROBERT HUFF | ADDRESS ON FILE |
| ROBERT HUNT | 713593 FIRST LINE RR1 MONO ORANGEVILLE L9W 2Y8 CANADA |
| ROBERT J COLLINS | ADDRESS ON FILE |
| ROBERT J DUCHESNE | 25 INDIAN HILL RD DRACUT MA 01826 |
| ROBERT J GREEN | 3016 LAKESIDE VIEW CT CARY NC 27513-8490 |
| ROBERT J O'HARA | 11316 DUNLEIPH DR RALEIGH NC 27614 |
| ROBERT J SUTHERLIN | 7214 BRENTFIELD DR DALLAS TX 75248 |
| ROBERT J. BARTZOKAS | 5432 CAMINITO BAYO LA JOLLA CA 92037 |
| ROBERT J. ROSENBERG ESQ.; | LATHAM & WATKINS LLP 885 THIRD AVENUE STE 1000 NEW YORK NY 10022-4068 |
| ROBERT JACKSON | ADDRESS ON FILE |
| ROBERT JASIONOWSKI | ADDRESS ON FILE |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSON | ADDRESS ON FILE |
| ROBERT JOHNSON | 1911 GINGER BLOSSOM AVE NORTH LAS VEGAS NV 89031 |
| ROBERT JOHNSTON | 1227 WALL RD WAKE FOREST NC 27587 |
| ROBERT JOHNSTON | 340 S LEMON AVE #5878 WALNUT CA 91789-2706 |
| ROBERT JONES | ADDRESS ON FILE |
| ROBERT JONES III | ADDRESS ON FILE |
| ROBERT JUNOR | ADDRESS ON FILE |
| ROBERT KACZYNSKI | ADDRESS ON FILE |
| ROBERT KENAS | ADDRESS ON FILE |
| ROBERT KENT II | 211 CRESCENDO DRIVE MORRISVILLE NC 27560 |
| ROBERT KENT II | 1128 AUTUMN DAY DR MORRISVILLE NC 27560-6894 |
| ROBERT KESSEL | 2245 MONROE DRIVE ALPHARETTA GA 30004 |
| ROBERT KING | ADDRESS ON FILE |
| ROBERT KIRK | ADDRESS ON FILE |
| ROBERT KIRKPATRICK | ADDRESS ON FILE |
| ROBERT KLOS | ADDRESS ON FILE |
| ROBERT KRAFT | ADDRESS ON FILE |
| ROBERT KROLICK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT L JOHNSON | ADDRESS ON FILE |
| ROBERT L LAMPHIER JR | 207 SUMMERWINDS DR CARY NC 27511 |
| ROBERT LARIVIERE | ADDRESS ON FILE |
| ROBERT LAUDERDALE II | ADDRESS ON FILE |
| ROBERT LAUZON | 2600 WOODSIDE CIRCLE MCKINNEY TX 75070 |
| ROBERT LEE | ADDRESS ON FILE |
| ROBERT LEE HALE JR | ADDRESS ON FILE |
| ROBERT LENT | ADDRESS ON FILE |
| ROBERT LIN | ADDRESS ON FILE |
| ROBERT LITALIEN | 34, RUE DU GISEMENT GATINEAU QC J8Z 3J9 CANADA |
| ROBERT LITWINS | ADDRESS ON FILE |
| ROBERT LOONEY | 3429 BENHAM  AVE NASHVILLE TN 37215 |
| ROBERT LOPEZ | 12611 PRIMA VISTA DR SAN ANTONIO TX 78233-6347 |
| ROBERT LOVING | 695 ST. IVES DR ATHENS GA 30606 |
| ROBERT LUTHER | ADDRESS ON FILE |
| ROBERT LYNCH-GALVIN | ADDRESS ON FILE |
| ROBERT LYON | ADDRESS ON FILE |
| ROBERT M BENAVIDEZ | CALLE LIRIO #8  APT 2-O SEVILLA 41003 SPAIN |
| ROBERT M VARGO | 1516 NORTH GLENEAGLE DR GARNER NC 27529 |
| ROBERT MANTOOTH | ADDRESS ON FILE |
| ROBERT MAO | DEPT. ADM1, BEIJING, CHINA P.O. BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |
| ROBERT MARA | ADDRESS ON FILE |
| ROBERT MARSCHEWSKI | ADDRESS ON FILE |
| ROBERT MARTEL | ADDRESS ON FILE |
| ROBERT MARTINEZ | ADDRESS ON FILE |
| ROBERT MAY | 2304 WHITE LEVEL RD LOUISBURG NC 27549 |
| ROBERT MCCABE | ADDRESS ON FILE |
| ROBERT MCCABE | ADDRESS ON FILE |
| ROBERT MCCAFFREY | ADDRESS ON FILE |
| ROBERT MCKERLIE | ADDRESS ON FILE |
| ROBERT MCLENDON | ADDRESS ON FILE |
| ROBERT MELENDEZ | ADDRESS ON FILE |
| ROBERT MICHAEL KALES | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| ROBERT MILANOVICH | RD #2 BOX 77 BUNKER HILL RD ALIQUIPPA PA 15001 |
| ROBERT MILLER | ADDRESS ON FILE |
| ROBERT MILLER JR | ADDRESS ON FILE |
| ROBERT MILLS | ADDRESS ON FILE |
| ROBERT MOETTELI | ADDRESS ON FILE |
| ROBERT MONEYPENNY | ADDRESS ON FILE |
| ROBERT MORRISON | ADDRESS ON FILE |
| ROBERT MOSELEY | ADDRESS ON FILE |
| ROBERT MOSELEY | PO BOX 600278 DALLAS TX 75360-0278 |
| ROBERT MOTT | ADDRESS ON FILE |
| ROBERT NEWMAN | ADDRESS ON FILE |
| ROBERT NOFTLE JR | ADDRESS ON FILE |
| ROBERT O HARA | 11316 DUNLEITH DR RALEIGH NC 27614 |
| ROBERT O'LEARY | ADDRESS ON FILE |
| ROBERT ORTT | ADDRESS ON FILE |
| ROBERT OTTO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ROBERT P JONES | 1502 TEXAS OAK WAY CEDAR PARK TX 78613-5531 |
| ROBERT PARENTON | ADDRESS ON FILE |
| ROBERT PATRICK | ADDRESS ON FILE |
| ROBERT PATTERSON | ADDRESS ON FILE |
| ROBERT PELLEGRINO | ADDRESS ON FILE |
| ROBERT PINTER | ADDRESS ON FILE |
| ROBERT PIPER | ADDRESS ON FILE |
| ROBERT PIPPIN JR | ADDRESS ON FILE |
| ROBERT PLEBANSKI | ADDRESS ON FILE |
| ROBERT PRINCE | ADDRESS ON FILE |
| ROBERT PUTMAN | ADDRESS ON FILE |
| ROBERT RANEW JR | 320 CHRIS CT. GARNER NC 27529 |
| ROBERT RAYBARMAN | ADDRESS ON FILE |
| ROBERT REASON | ADDRESS ON FILE |
| ROBERT REDMAN | ADDRESS ON FILE |
| ROBERT REID | ADDRESS ON FILE |
| ROBERT REINERT | ADDRESS ON FILE |
| ROBERT REYNOLDS | ADDRESS ON FILE |
| ROBERT RICE | 8404 SUNCHINE CT MARSHALL VA 20115 |
| ROBERT RICH | ADDRESS ON FILE |
| ROBERT RITCHIE | 328 NOAH TRL ALLEN TX 75013-6415 |
| ROBERT RITSON | ADDRESS ON FILE |
| ROBERT ROBBINS II | 2233 SAINT CHARLES CT LIVERMORE CA 94550-6645 |
| ROBERT ROBIE | ADDRESS ON FILE |
| ROBERT ROBINSON III | ADDRESS ON FILE |
| ROBERT ROCHE | ADDRESS ON FILE |
| ROBERT ROSS | P.O. BOX 874 MARLBORO MA 01752 |
| ROBERT ROSS | PO BOX 493 MARLBOROUGH MA 01752-0493 |
| ROBERT ROSSI | ADDRESS ON FILE |
| ROBERT ROYAL | PO BOX 67 SHARON SPGS NY 13459-0067 |
| ROBERT ROYAL | 3445 WOODLANDS CIRCLE MACEDON NY 14502 |
| ROBERT RUBY | ADDRESS ON FILE |
| ROBERT S PALIGA | 8904 CREEKSTONE CT RALEIGH NC 27615 |
| ROBERT SANDELL | 4825 SPANISHMOSS DR MCKINNEY TX 75070 |
| ROBERT SANTISTEVAN | ADDRESS ON FILE |
| ROBERT SARVER | 7350 FOX FOREST TRAIL HUMBLE TX 77338 |
| ROBERT SAUNDERS | 7307 CAMPEAU DR APT 1007 KANATA ON K2K 3M3 CANADA |
| ROBERT SCHALLENBERG | ADDRESS ON FILE |
| ROBERT SCHEIBLE | ADDRESS ON FILE |
| ROBERT SCHILTZ | 8 PETERS LANE BEDFORD VILLAGE NY 10506 |
| ROBERT SCHLANSKY | ADDRESS ON FILE |
| ROBERT SCHWARTZ | ADDRESS ON FILE |
| ROBERT SCHWARTZ | ADDRESS ON FILE |
| ROBERT SEROKA | ADDRESS ON FILE |
| ROBERT SHOEMAKER | 2 UTICA RD MARLTON NJ 08053 |
| ROBERT SICILIANO | ADDRESS ON FILE |
| ROBERT SILVER | ADDRESS ON FILE |
| ROBERT SILVERNALE | ADDRESS ON FILE |
| ROBERT SIMONE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROBERT SKILLMAN | ADDRESS ON FILE |
| ROBERT STACK | ADDRESS ON FILE |
| ROBERT STAGMIER | ADDRESS ON FILE |
| ROBERT STANULIS | ADDRESS ON FILE |
| ROBERT STARLING | ADDRESS ON FILE |
| ROBERT STAVE | 4336 DRIFTWOOD DR PLANO TX 75074 |
| ROBERT STAYTON | ADDRESS ON FILE |
| ROBERT STETSON | ADDRESS ON FILE |
| ROBERT STOKOSKI | ADDRESS ON FILE |
| ROBERT SUAREZ | ADDRESS ON FILE |
| ROBERT SWANSON | ADDRESS ON FILE |
| ROBERT TASHJIAN | ADDRESS ON FILE |
| ROBERT TAYLOR | ADDRESS ON FILE |
| ROBERT TYLER | ADDRESS ON FILE |
| ROBERT VERKON | ADDRESS ON FILE |
| ROBERT VINCENT KELLY | ADDRESS ON FILE |
| ROBERT VORSE | ADDRESS ON FILE |
| ROBERT VOSBERG | ADDRESS ON FILE |
| ROBERT WADLEY | ADDRESS ON FILE |
| ROBERT WALDHAUER | ADDRESS ON FILE |
| ROBERT WALTERS | ADDRESS ON FILE |
| ROBERT WATSON | ADDRESS ON FILE |
| ROBERT WATTS | ADDRESS ON FILE |
| ROBERT WERTZ | ADDRESS ON FILE |
| ROBERT WESTFALL | ADDRESS ON FILE |
| ROBERT WILLIS | 17473 W MEADOW LN SURPRISE AZ 85388-7786 |
| ROBERT WILSON | ADDRESS ON FILE |
| ROBERT WITHROW | ADDRESS ON FILE |
| ROBERT WOOD JOHNSON UNIV HOSPITAL | KRISTEN SCHWERTNER JAMIE GARNER 1 ROBERT WOOD JOHNSON PL NEW BRUNSWICK NJ 08901-1928 |
| ROBERT WOOD JOHNSON UNIV HOSPITAL | 1 ROBERT WOOD JOHNSON PL NEW BRUNSWICK NJ 08901-1928 |
| ROBERT WOOD JOHNSON UNIVERSITY | 120 ALBANY PLAZA NEW BRUNSWICK NJ 08901 |
| ROBERT WOOD JOHNSON UNIVERSITY HOSPITAL | 1 ROBERT WOOD JOHNSON PL NEW BRUNSWICK NJ 08901-1928 |
| ROBERT WRIGHT | ADDRESS ON FILE |
| ROBERT WYNNE | ADDRESS ON FILE |
| ROBERT ZEISLER | ADDRESS ON FILE |
| ROBERT, BENOIT R | 40 VERSAILLES CT DANVILLE CA 94506 |
| ROBERT, LYNN | 2 EVE LANE RYE NY 10580 |
| ROBERT, LYNN | 8 HOOK ROAD RYE NY 10580 |
| ROBERT, LYNN | 225 HIGHLAND RD RYE NY 10580-1833 |
| ROBERT, LYNN | 2 EVE LN RYE NY 10580-4114 |
| ROBERT, MAHONEY | 111 VALLEYMEDE DRIVE ON L4B 1T2 CANADA |
| ROBERTA GARDNER | ADDRESS ON FILE |
| ROBERTA PEREIRA | ADDRESS ON FILE |
| ROBERTA ROEL | ADDRESS ON FILE |
| ROBERTO CIPRIANI | 1855 SAINT FRANCIS ST APT 1304 RESTON VA 201906253 |
| ROBERTO CIPRIANI | 6601 MAFOLIE CT RALEIGH NC 27613 |
| ROBERTO DAVID FERRO | ADDRESS ON FILE |
| ROBERTO DEPAULO MARTINEZ | 25 DE MAYO 635 ESC.204 MONTEVIDEO URUGUAY |

| Claim Name | Address Information |
| --- | --- |
| ROBERTO GONZALEZ | ADDRESS ON FILE |
| ROBERTO LOPEZ | ADDRESS ON FILE |
| ROBERTO MORALES | ADDRESS ON FILE |
| ROBERTO RICOSSA | ADDRESS ON FILE |
| ROBERTO RODRIGUEZ | ADDRESS ON FILE |
| ROBERTO SALINAS | ADDRESS ON FILE |
| ROBERTO, GERALDINE | 8041 PARKSIDE MORTON GROVE IL 60053 |
| ROBERTO, MICHAEL J | 8041 PARKSIDE MORTON GROVE IL 60053 |
| ROBERTS COMMUNICATIONS SERVICES, INC. | 1074 HEMLOCK DRIVE BLUE BELL PA 19422-1571 |
| ROBERTS COUNTY TELEPHONE COOP | GINNY WALTER LINWOOD FOSTER 205 MAIN ST NEW EFFINGTON SD 57255-0197 |
| ROBERTS COUNTY TELEPHONE COOP | 205 MAIN ST PO BOX 197 NEW EFFINGTON SD 57255-0197 |
| ROBERTS COUNTY TELEPHONE COOPERATIVE | ASSOCIATION 205 MAIN STREET NEW EFFINGTON SD 57255 |
| ROBERTS COUNTY TELEPHONE COOPERATIVE | ASSOCIATION 205 MAIN ST, PO BOX 197 NEW EFFINGTON SD 57255-0197 |
| ROBERTS II, JAMES C | 6090 E NEWBERRY CT CAMBY IN 46113 |
| ROBERTS, BENNIE R | 2401 HAUSER BLVD CA 90016 |
| ROBERTS, BOBBY D | 266 S G BARKER RD NAUVOO AL 35578 |
| ROBERTS, BRUCE | 57 CRAGO RD VILLAGE GREEN, R R 4 ORANGEVILLE ON L9W 2Z1 CANADA |
| ROBERTS, CAROLYN D | 5202 E 93RD ST TULSA OK 74137 |
| ROBERTS, CHAKA | PO BOX 874 BREVARD NC 28712 |
| ROBERTS, CHARLES | 2321 SKY HARBOR DR PLANO TX 75025-6078 |
| ROBERTS, CHARLES | 841 LAKE WORTH TRL LITTLE ELM TX 75068-8418 |
| ROBERTS, CHARLES | 1910 DREW LANE RICHARDSON TX 75082 |
| ROBERTS, CHERYL | 7664 S JOPLIN AVE TULSA OK 74136 |
| ROBERTS, CRAIG | ADDRESS ON FILE |
| ROBERTS, DAVID | 1006 SOUTHERLUND RD GARNER NC 27529-2636 |
| ROBERTS, DAVID | 120 TRUMBELL CIRCLE MORRISVILLE NC 27560 |
| ROBERTS, DAVID | 2266 ASHLEY PARK PLANO TX 75074 |
| ROBERTS, DORIS M | 14 SHAW HILL RD RINDGE NH 03461-5349 |
| ROBERTS, DOROTHY L | 12655-H GLENDALE CR STANTON CA 90680 |
| ROBERTS, DOUG | 140 2981 FORD ST EXT OGDENSBURG NY 13669 |
| ROBERTS, DOUGLAS J | 1766 ENSENADA DR CAMPBELL CA 95000 |
| ROBERTS, DWAYNE | 801 SKOKIE BLVD STE 100 NORTHBROOK IL 60062-4026 |
| ROBERTS, DWAYNE | 7129 E MESETO AVENUE MESA AZ 85209 |
| ROBERTS, FAYMA W | 1424 KIRKWOOD DR DURHAM NC 27705 |
| ROBERTS, GERALD | 221 MEADOW PARK LN ROCKWALL TX 75032 |
| ROBERTS, IAN C | 157-21 128 AVE JAMAICA NY 11434 |
| ROBERTS, JACQUELINE L | 5845 RADIANCE PARK ST N LAS VEGAS NV 89081-5260 |
| ROBERTS, JOHN | 24308 ALLIENE AVENUE LOMITTA CA 90717 |
| ROBERTS, JOHN MICHAEL | 512 OLD HICKORY BLVD APT 519 NASHVILLE TN 37209 |
| ROBERTS, LINDA | 9 BLAND SPRINGS PL DURHAM NC 27713-7005 |
| ROBERTS, MARK C | 2007 TEMPLETON GAP DR APEX NC 27502 |
| ROBERTS, MICHAEL | 13 BATES COURT O'FALLON MO 63368 |
| ROBERTS, NILE | 603 SHALE GRAY COURT CARY NC 27519 |
| ROBERTS, PEGGY J | 1631 CARTER CR CREEDMOOR NC 27522 |
| ROBERTS, QUEEN E | 475 SW DAILEY AVE PORT ST LUCIE FL 349353026 |
| ROBERTS, RENEE C | 230 NOTTOWAY ST SE LEESBURG VA 22075 |
| ROBERTS, RONALD | 18 OAK VIEW CIRCLE EAST PALMCOAST FL 32137 |
| ROBERTS, SCOTT G | 408 CHAMBLEE RD MEBANE NC 27302 |
| ROBERTS, STEVEN E | 356 WILMOT DR RALEIGH NC 27606 |

| Claim Name | Address Information |
|---|---|
| ROBERTS, THOMAS D | 7204 WILLMARK CT RALEIGH NC 27613 |
| ROBERTS, TRACY A | 525 VIEW ST. MOUNTAIN VIEW CA 94041 |
| ROBERTSON, ANDREW | 2523 OHIO DR APT 507 PLANO TX 75093-3591 |
| ROBERTSON, CHERYL P | 3118 HENDERSON WALK ATLANTA GA 30340 |
| ROBERTSON, DOUGLAS J | 24 MAIN ST WINHAM ME 04062 |
| ROBERTSON, FRANCES | 78 VENESS AVE ROCHESTER NY 14616 |
| ROBERTSON, HUGH P | P O BOX 345 117 N ST CREEDMOOR NC 27522 |
| ROBERTSON, J DONALD | 208 SKYLARK WAY CA 94558 |
| ROBERTSON, JAMES A | 7245 RUSSEL AVE S RICHFIELD MN 55423 |
| ROBERTSON, JEFFREY P | 7909 JANET COURT RALEIGH NC 27615 |
| ROBERTSON, JOYCE | 604 PEEDIN ST SELMA NC 27576 |
| ROBERTSON, LAURA | 422 SHADY BROOK DR RICHARDSON TX 75080 |
| ROBERTSON, LAWRENCE E | 12912 IRONSTONE WAY #202 PARKER CO 80134 |
| ROBERTSON, MARY J | 914 THOREAU LN ALLEN TX 75002 |
| ROBERTSON, TATE | 8440 BUFFALO DR LANTANA TX 76226-5525 |
| ROBERTSON, TATE | 4505 101ST ST LUBBOCK TX 79424-7903 |
| ROBICHAUD, GERALDINE | 3305 FALL CREEK DRIV E NASHVILLE TN 37214 |
| ROBIDOUX, RICHARD R | 3 ROCHESTER LANE CONCORD NH 03301 |
| ROBIE, ROBERT | 609 E COOK ST ROYSE CITY TX 751893941 |
| ROBIN ALIZADEH | 11801 E LOOP 1604 N APT 7201 UNIVERSAL CITY TX 78148-3866 |
| ROBIN ALIZADEH | 11801 E LOOP 1604 N APT 7201 UNIVERSAL CTY TX 78148-3866 |
| ROBIN BODDIE | ADDRESS ON FILE |
| ROBIN CARVER | ADDRESS ON FILE |
| ROBIN GARRETT | ADDRESS ON FILE |
| ROBIN JEPSON | ADDRESS ON FILE |
| ROBIN LEWIS | ADDRESS ON FILE |
| ROBIN PUCKETT | ADDRESS ON FILE |
| ROBIN RUSK | ADDRESS ON FILE |
| ROBIN SCOTT HUGHES | ADDRESS ON FILE |
| ROBIN SMITH | ADDRESS ON FILE |
| ROBIN WOOLEVER | ADDRESS ON FILE |
| ROBINETTE, HARRISON | 2928 N 74TH AVE ELMWOOD PARK IL 60707-1218 |
| ROBINOWICH, MARTIN | 3300 ALTALOMA DRIVE VESTAVIA HILLS AL 35216 |
| ROBINS FEDERAL CREDIT UNION INC | 803 WATSON BLVD WARNER ROBINS GA 31093-3400 |
| ROBINS JR, ARTHUR G | 4001 ANDERSON ROAD UNIT F-64 NASHVILLE TN 37217 |
| ROBINS, NEILL | PMB 267 1282 SMALLWOOD DR W WALDORF MD 20603-4732 |
| ROBINSON ALMACHE | ADDRESS ON FILE |
| ROBINSON III, ROBERT | 4600 GREENBREEZE LN FUQUAY VARINA NC 27526 |
| ROBINSON III, ROBERT | 9008 CHELSEA DR RALEIGH NC 27603-8134 |
| ROBINSON JR, GORDON | 1421 COMANCHE DR ALLEN TX 75013 |
| ROBINSON, ANDREW M | 7950 FOOTHILLS BLVD APT #161 ROSEVILLE CA 95747-6555 |
| ROBINSON, ASTON P | 16 FORD DR S MASSAPEQUA NY 11758 |
| ROBINSON, BARBARA J | 327 SILVER AGE AVENUE MEMPHIS TN 38109 |
| ROBINSON, BETTY | P O BOX 128 MIDDLEBURG NC 27556 |
| ROBINSON, CANDACE | 2890 GREENSBOROUGH DR HIGHLANDS RANCH CO 80129 |
| ROBINSON, CAROL F | 212 COLVILLE RD CHARLOTTE NC 28207 |
| ROBINSON, CHRIS R | 12935 VIA DEL TORO CA 92064 |
| ROBINSON, CHRISTOPHER | 12935 VIA DEL TORO POWAY CA 92064 |
| ROBINSON, DANIEL G | 3513 DOVER BAY ST LAS VEGAS NV 89129 |

| Claim Name | Address Information |
|---|---|
| ROBINSON, DAVID | 2506 SHERBROOKE LANE MCKINNEY TX 75070 |
| ROBINSON, DAVID | 2015 MEGAN CT. WYLIE TX 75098 |
| ROBINSON, DAVID | 416 MARTIN ST BONHAM TX 75418 |
| ROBINSON, DAVID B | 4017 BURLINGTON MILL RD WAKE FOREST NC 27587 |
| ROBINSON, DONALD J | 510 W COURT ST SMITH CENTER KS 66967-2402 |
| ROBINSON, DOROTHY | P.O. BOX 9394 RIVIERA BEACH FL 33419 |
| ROBINSON, DOROTHY J | PO BOX 9394 RIVIERA BEACH FL 33404 |
| ROBINSON, DOUGLAS | 5607 EXETER DR RICHARDSON TX 75082 |
| ROBINSON, EDGAR R | 4821 OAK WAY RALEIGH NC 27613 |
| ROBINSON, GLADYS J | 5402 RAVENSWOOD PL DURHAM NC 27713 |
| ROBINSON, GLENDA M | 3001 WARM SPRING RD. APT. 314 HENDERSON NV 89114 |
| ROBINSON, GRETA C | 104 PALMETTO LN LARGO FL 33770 |
| ROBINSON, ISAAC | 3531 NEPTUNE DR RALEIGH NC 27604 |
| ROBINSON, JACQUELINE B. | 3933 LOST CREEK DR. PLANO TX 75074 |
| ROBINSON, JAMES M | 6418 ASTON PARK DR OAK RIDGE NC 27310 |
| ROBINSON, JENNIFER | 9496 PORTO ROSA DRIVE ELK GROVE CA 95624 |
| ROBINSON, JOHN E | 2353 CROSSINGS CIRCLE DAVISON MI 48423 |
| ROBINSON, JOHN L | 447 GRAHAM DR COPPELL TX 75019 |
| ROBINSON, JOHN M | 4109 BROOKSIDE LN OXFORD AL 36203 |
| ROBINSON, KAREN | 4608 TOLLINGTON DRIVE RALEIGH NC 27604 |
| ROBINSON, KEITH | 8205 OAK LEAF CT RALEIGH NC 27615 |
| ROBINSON, KEITH | 8205 OAK LEAF COURT RALEIGH NC 27615 |
| ROBINSON, KIRK | 853 VILLAGE DRIVE HAUPPAUGE NY 11788 |
| ROBINSON, LINDA | 748 REDWING DR GENEVA IL 60134 |
| ROBINSON, LISA | 624 YORK COURT LEWISVILLE TX 75056 |
| ROBINSON, MARION J | 117 LAKE OLIVE DRIVE WEST PALM BEACH FL 33411 |
| ROBINSON, MARVELL D | 1916 KINGSBROOK TRAIL FORT WORTH TX 76120 |
| ROBINSON, MARY TERRELL | 6321 WILLOWDELL DR WAKE FOREST NC 27587 |
| ROBINSON, PEARLINE | 2317 LORETTA LN ROWLETT TX 75088 |
| ROBINSON, RALPH G | 96 CHAMBERLAIN AVE BRIDGEPORT CT 06606 |
| ROBINSON, RICK | 9467 COPPERTON DR DAYTON OH 454583963 |
| ROBINSON, RICK | 9467 COPPERTON DR WASHINGTO TWP OH 454583963 |
| ROBINSON, RICK | 3304 STONE GLEN DR PLANO TX 75074 |
| ROBINSON, ROBERT | 15 HALLEY STREET OTTAWA K2J3W6 CANADA |
| ROBINSON, SCOTT | 4800 COYLE RD # 505 OWINGS MILLS MD 21117 |
| ROBINSON, STACY | 2623 COUNTY ROAD 697 FARMERSVILLE TX 75442 |
| ROBINSON, STEPHANIE | 1507 PINE WINDS DRIVE #205 RALEIGH NC 27603 |
| ROBINSON, STEPHANIE | 3001 DORNER CIR APT J RALEIGH NC 27606-3812 |
| ROBINSON, STEVEN | 6 HURON DR NASHUA NH 03063 |
| ROBINSON, TEENA | 2644 DEEP RIVER RD SANFORD NC 27330-6552 |
| ROBINSON, TYRONE L | 7 SHADY BROOK LANE SHELTON CT 06484 |
| ROBINSON-SMITH, CONSTANCE | 3975 LOST OAK CT BUFORD GA 30519 |
| ROBISON, JOHN S | 5003 LAKE BREEZE GROVE OK 74344 |
| ROBITAILLE, JOSEPH R | 161 PLEASANT STREET DUNSTABLE MA 01827 |
| ROBITAILLE, STANLEY | 4835 OXFORD DRIVE SARASOTA FL 34242 |
| ROBITAILLE, STANLEY L | 4835 OXFORD DRIVE FL 34242 |
| ROBITAILLE, STANLEY L. | 4835 OXFORD DRIVE SARASOTA FL 34242 |
| ROBLE, MARY C | 2170 POWELL RD CRANBERRY JWP PA 16066 |
| ROBLES, BERTHA | 9329 BIG FOOT PLANO TX 75025 |

| Claim Name | Address Information |
|------------|---------------------|
| ROBLES, GUILLERMO | 2805 SW 93 COURT MIAMI FL 33165 |
| ROBONE, THOMAS A | 237 STETSON DRIVE DANVILLE CA 94506 |
| ROBSON JR, EARL T | 213 N BALTIMORE ST DILLSBURG PA 17019 |
| ROBSON, CHARLOTTE | 162 MIDDLE RIVER RD DANBURY CT 06811 |
| ROBSON, IAN | 8400 NW 52ND PLACE CORAL SPRINGS FL 33067 |
| ROBSON, JENNIFER | 122 PLYERSMILL RD. CARY NC 27519 |
| ROBSON, ROBERT | 1025 BRANDON WAY PLEASANT VIEW TN 37146 |
| ROBSON, ROBERT L. | 1025 BRANDON WAY PLEASANT VIEW TN 37146 |
| ROBY, ARRA L | 1019 RICE AVENUE IL 60104 |
| ROBY, ROSIE L | PO BOX 183 GOODMAN MS 39079-0183 |
| ROBY, WALTER L | 18335 SAN JOSE ST NORTHRIDGE CA 91326 |
| ROC SOFTWARE LP | 3305 NORTHLAND DR, SUITE 101 AUSTIN TX 78731 |
| ROC SOFTWARE LP | 3305 NORTHLAND DR AUSTIN TX 78731 |
| ROCCO MELARKEY | ADDRESS ON FILE |
| ROCCO VOLPE | 517 SHAWNEE DR ERIE PA 16505-2435 |
| ROCCO VOLPE JR | ADDRESS ON FILE |
| ROCCO, CARMEN A | 1710 HERBERT BLVD WILLIAMSTOWN NJ 08094 |
| ROCHA JR, EUSEBIO | 1444 MT. SHASTA DR SAN JOSE CA 95127 |
| ROCHA, FRANK R. | 1464 PALMWOOD DRIVE SAN JOSE CA 95122-2070 |
| ROCHA, STEPHEN J | 1333 DRAKE AVE SAN LEANDRO CA 94579 |
| ROCHE, BOB | 59 COMMONWEALTH AVE HAVERHILL MA 01830 |
| ROCHE, MARGARET | 3705 TREELODGE PARKWAY DUNWOODY GA 30350 |
| ROCHE, ROBERT | 59 COMMONWEALTH AVE HAVERHILL MA 01830 |
| ROCHELLE MCKISSACK | ADDRESS ON FILE |
| ROCHELLE, LUCILE P | 2708 WELDON TERRACE DURHAM NC 27703 |
| ROCHESTER ELECTRONICS INC | 10 MALCOLM HOYT DRIVE NEWBURYPORT MA 01950-4018 |
| ROCHESTER ELECTRONICS LLC | 16 MALCOLM HOYT DRIVE NEWBURYPORT MA 01950 |
| ROCHESTER GAS AND ELECTRIC CORPORATION | 89 EAST AVENUE ROCHESTER NY 14623 |
| ROCHESTER INSTITUTE | ROCHESTER INSTITUTE OF TECHNOLOGY 25 LOMB MEMORIAL DRIVE ROCHESTER NY 14623-5608 |
| ROCHESTER INSTITUTE OF TECHNOLOGY | SPONSORED PROGRAMS ACCOUNTING 7 LOMB MEMORIAL DR ROCHESTER NY 14623 |
| ROCHESTER INSTITUTE OF TECHNOLOGY | 103 LAMB MEMORIAL DRIVE ROCHESTER NY 14623-5608 |
| ROCHESTER INSTITUTE OF TECHNOLOGY | 25 LOMB MEMORIAL DRIVE ROCHESTER NY 14623-5608 |
| ROCHESTER INSTITUTE OF TECHNOLOGY | 1 LOMB MEMORIAL DRIVE ROCHESTER NY 14623-5698 |
| ROCHESTER SCALE WORKS | 1721 A JUNCTION AVENUE ROCHESTER NY 14611 |
| ROCHESTER SCALE WORKS | 100 SHERER ST ROCHESTER NY 14611 |
| ROCHESTER, DENNIS E | P O BOX 2825 FALL BROOK CA 92088 |
| ROCHEVOT, JOHN | 411 GALIES POINTE LN CHESAPEAKE VA 233227448 |
| ROCIO BANNOUT | ADDRESS ON FILE |
| ROCIO MENDOZA ROSALES | ADDRESS ON FILE |
| ROCK COUNTY TELEPHONE COMPANY | 1605 WASHINGTON ST PO BOX 400 BLAIR NE 68008-0400 |
| ROCK HILL TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 330 EAST BLACK STREET ROCK HILL SC 29731-6470 |
| ROCK HILL TELEPHONE COMPANY INC | 330 EAST BLACK STREET PO BOX 470 ROCK HILL SC 29731-6470 |
| ROCK PORT TELEPHONE COMPANY | 107 OPP ST, PO BOX 147 ROCKPORT MO 64482-0147 |
| ROCK PORT TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 107 OPP ST ROCKPORT MO 64482-0147 |
| ROCK, HELEN | 108 CHADMORE DR CARY NC 27518 |
| ROCK, JAMES | 2 CRESTWAY CT NEW ALBANY IN 47150 |
| ROCK, ROBERT W | 113 WOODHILL ROAD BOW NH 03304 |
| ROCK, TERENCE | 856 BELLEVILLE DRIVE VALLEY COTTAGE NY 10989 |

| Claim Name | Address Information |
|---|---|
| ROCK, TERENCE | 856 BELLEVILLE DRIVE VALLEY COTTEGE NY 10989 |
| ROCKBRIDGE COUNTY OF | 150 S MAIN STREET LEXINGTON VA 24450-2359 |
| ROCKDALE MEDICAL CENTER INC | 1412 MILSTEAD AVENUE NE CONYERS GA 30012-3877 |
| ROCKET | ROCKET SOFTWARE INC 275 GROVE STREET NEWTON MA 02466-2272 |
| ROCKET SOFTWARE INC | 275 GROVE STREET, SUITE 1-300 NEWTON MA 02466-2272 |
| ROCKETBOX STUDIOS | GMBH LEONHARDTSTR, 10 HANNOVER 30175 GERMANY |
| ROCKHURST UNIVERSITY CONTINUIN | EDUCATION CENTER INC PO BOX 419017 KANSAS CITY MO 64141-6107 |
| ROCKHURST UNIVERSITY CONTINUING | EDUCATION 1100 ROCKHURST ROAD KANSAS CITY MO 64141-6107 |
| ROCKINGHAM COUNTY SCHOOL DISTRICT | 2 S MAIN ST HARRISONBURG VA 22802-3707 |
| ROCKINGHAM MEMORIAL HOSPITAL | 2010 HEALTH CAMPUS DR HARRISONBURG VA 22801-3293 |
| ROCKNESS | ROCKNESS EDUCATION SERVICE 8424 BALD EAGLE LANE WILMINGTON NC 28411 |
| ROCKNESS EDUCATION SERVICE | 8424 BALD EAGLE LANE WILMINGTON NC 28411 |
| ROCKPORT TECHNOLOGY GROUP INC | KRISTEN SCHWERTNER JOHN WISE 18 KEEWAYDIN DR SALEM NH 03079-2839 |
| ROCKPORT TECHNOLOGY GROUP, INC. | 18 KEEWAYDIN DR SALEM NH 03079-2839 |
| ROCKSTAR SAN DIEGO | 2200 FARADAY AVE SUITE 200 CARLSBAD CA 92008 |
| ROCKWELL COOPERATIVE TELEPHONE | ASSOCIATION 111 NORTH FOURTH ST, PO BOX 416 ROCKWELL IA 50469-0416 |
| ROCKWELL SEMICONDUCTOR SYSTEMS | 4311 JAMBOREE ROAD NEWPORT BEACH CA 90740 |
| ROCKWELL SEMICONDUCTOR SYSTEMS, INC. | 4311 JAMBOREE ROAD NEWPORT BEACH CA 90740 |
| ROCKWELL, TORRI N | 133 ALEAH CT CLAYTON NC 27520 |
| ROCKY HILL TAX COLLECTOR | PO BOX 629 ROCKY HILL CT 06067 |
| ROCKY HILL TOWN COLLECTOR | PO BOX 629 ROCKY HILL CT 06067 |
| ROCKY L WEST | 12536 PEMBERTON PLACE WINNEBAGO IL 61088 |
| ROD HAGGARD | ADDRESS ON FILE |
| ROD, BEVERLY J | 250 WILDWOOD AVE WHITE BEAR LA MN 55110 |
| RODAK, FRANK J | RR 1 BOX 363 TRIADELPHIA WV 26059 |
| RODAK, MICHAEL | BOX 484C BENWOOD HILL RD BENWOOD WV 26031 |
| RODAK, MICHAEL | BOX 484 C BENWOOD HILL BENWOOD WV 26031 |
| RODAS, SOFIA E | 2091 NW 82ND WAY SUNRISE FL 33322 |
| RODDA, BENJAMIN | 46 SEMONT ROAD, UNIT 2 DORCHESTER MA 02124 |
| RODDEN, DIANE | 3135 GRANDE VALLEY CR CARY NC 27513 |
| RODDRIC BOSWELL | ADDRESS ON FILE |
| RODDY REAVIS | ADDRESS ON FILE |
| RODELY, JOSEPH | 3109 FELBRIGG DR RALEIGH NC 27615 |
| RODELY, JOSEPH E. | 3109 FELBRIGG DRIVE RALEIGH NC 27615 |
| RODEN, KIMBERLY A | 6265 DERBY WAY BULVERDE TX 78163 |
| RODEN, MARC A | PO BOX 670 SOUTHMONT NC 27351-0670 |
| RODEN, MARIA H | 2160 N MARBLE TOP RD CHICKAMAUGA GA 30707-2027 |
| RODENFELS, CHARLES T | 60 RIVERVIEW BND S UNIT 615 PALM COAST FL 32137-6582 |
| RODERICK DJURKOVIC | 1233 COVINA CT ALLEN TX 75013 |
| RODGERS, DEBORAH | 127 SHADOW RIDGE PLACE CHAPEL HILL NC 27516 |
| RODGERS, KAREN J | 9733 E. IRWIN AVE MESA AZ 85209 |
| RODGERS, STEPHEN | 5323 PINE CONE LANE DURHAM NC 27705-8701 |
| RODINE COMMUNICATIONS INC. | PO BOX 792 STERLING CO 80751-0792 |
| RODKEY, JAMES D | PO BOX 919 LITTLETON NC 27850 |
| RODMAN, JESSE | 213 QUISISANA ROAD APEX NC 27502 |
| RODNEY ADAMS | ADDRESS ON FILE |
| RODNEY BROWN | ADDRESS ON FILE |
| RODNEY CADAWAS | ADDRESS ON FILE |
| RODNEY CARROLL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODNEY COTTON | ADDRESS ON FILE |
| RODNEY COTTON | ADDRESS ON FILE |
| RODNEY FRAWLEY | ADDRESS ON FILE |
| RODNEY GRIFFIN | ADDRESS ON FILE |
| RODNEY HELT | ADDRESS ON FILE |
| RODNEY JENSEN | 3900 GRAPEVINE MILLS PKWY UNIT 2637 GRAPEVINE TX 76051-0935 |
| RODNEY JENSEN | 1000 HENDERSON ST APT 437 FORT WORTH TX 76102-4568 |
| RODNEY KERNS | ADDRESS ON FILE |
| RODNEY LOWERY | ADDRESS ON FILE |
| RODNEY MCDONALD | ADDRESS ON FILE |
| RODNEY NEESE | ADDRESS ON FILE |
| RODNEY RYLL | ADDRESS ON FILE |
| RODNEY SMITH | ADDRESS ON FILE |
| RODNEY TURNER | ADDRESS ON FILE |
| RODNEY WINCHELL | ADDRESS ON FILE |
| RODOCKER, HORTENCIA | 1169 N ESCONDIDO BLVD #4 ESCONDIDO CA 92026 |
| RODOLFO GARCIA | ADDRESS ON FILE |
| RODOLFO LLANES | 7279 SW 112TH CR MIAMI FL 33173 |
| RODOLFO LLANES | ADDRESS ON FILE |
| RODOLFO TORRES | ADDRESS ON FILE |
| RODRIGUE, DENIS | 2517 119TH AVE NW COON RAPIDS MN 55433 |
| RODRIGUE, FRANCOIS | 1565 ALEXIS NIHON ST LAURENT, QUEBEC PQ H4R 2R6 CANADA |
| RODRIGUE, FRANCOIS | 1565 ALEXIS NIHON MONTREAL QC H4R 2R6 CANADA |
| RODRIGUE, FRANCOIS | 4281 VINEYARD CIRCLE WESTON FL 33332 |
| RODRIGUES, ANTHONY | 22063 BAXLEY CT CUPERTINO CA 95014 |
| RODRIGUES, KENNETH B | 4426 BRIARCREST LN SACHSE TX 75048 |
| RODRIGUEZ JR, FRANK | 5905 WATERELM LN CHARLOTTE NC 28269-9167 |
| RODRIGUEZ, ABELARDO | 2221 MOUNTAIN MIST CT. #201 RALEIGH NC 27603 |
| RODRIGUEZ, ABELARDO B | 2221 MOUNTAIN MIST CT. #201 RALEIGH NC 27603 |
| RODRIGUEZ, ABELARDO B. | 3201 NIMICH POND WAY RALEIGH NC 27613-7291 |
| RODRIGUEZ, ALONSO | 540 PARKER LN LANTANA TX 76226 |
| RODRIGUEZ, AMADO | 1611 TIMBER BROOKE DR WYLIE TX 75098 |
| RODRIGUEZ, CAROLE ANN | 1124 HERITAGE GREENS DRIVE WAKE FOREST NC 27587 |
| RODRIGUEZ, DENNIS | 330 MADISON AVE NEW YORK NY 10017 |
| RODRIGUEZ, EDDIE | 1ST ST C30 PARK SAN MIGUEL BAYAMON PR 00961 |
| RODRIGUEZ, EDGAR | 1007 EAGLE HOLLOW DR BIIRMINGHAM AL 35242 |
| RODRIGUEZ, ENRIQUE CLAUDIO | 731 SYCAMORE SPRINGS DRV FUQUAY-VARINA NC 27526 |
| RODRIGUEZ, EUGENE FLORES | 2313 JOMAR SAN ANGELO TX 76901 |
| RODRIGUEZ, GISELA | 17946 SW 29 ST MIRAMAR FL 33029 |
| RODRIGUEZ, GLADYS | 610 EL PRADO WEST PALM BEA FL 33405 |
| RODRIGUEZ, ILEANA | CALLE 7 D-9 PARQUE DE TORRIMAR BAYAMON PR 00959 |
| RODRIGUEZ, JERRY E | 1133 CANOE POINT DELRAY BEACH FL 33444 |
| RODRIGUEZ, JORGE | 153 LAFAYETTE PL LYNDHURST NJ 07071 |
| RODRIGUEZ, JOSEPH | 1734 MAPLELEAF DRIVE WYLIE TX 75098 |
| RODRIGUEZ, KARLO | 5208 MAPLECHASE LN APEX NC 27539-4160 |
| RODRIGUEZ, KARLO | 251 BALLY SHANNON WAY APEX NC 27539-6329 |
| RODRIGUEZ, LUIS | EXT PARVILLE ZA 16 NEVADA ST GUAYNABO PR 00969 |
| RODRIGUEZ, MANUEL | 5725 SW 131 TERRACE PINECREST FL 33156 |
| RODRIGUEZ, MAYRA | 643 FALL LINE WAY CARNEGIE ESTATES ROCK HILL SC 29730 |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, MIRIAM | 112 ORCHARD PARK DR DOTHAN AL 36301-1113 |
| RODRIGUEZ, NELLY | 14151 MONTFORT DR 284 DALLAS TX 75240 |
| RODRIGUEZ, OSCAR | 25 ROWLAND AVENUE BLUE POINT NY 11715 |
| RODRIGUEZ, OSCAR H | 25 ROWLAND AVENUE BLUE POINT NY 11715 |
| RODRIGUEZ, RAY | 2221 LAKESIDE BLVD RICHARDSON TX 75082-4305 |
| RODRIGUEZ, RAYMOND P | 25860 WHITEWOOD CR MORENO VALLEY CA 92553 |
| RODRIGUEZ, ROBERTO | CALLE LAS LOMAS ATLANTIS #11 SANTO DOMINGO DOMINICAN REP. |
| RODRIGUEZ, SANDRA A | 1811 E GRAND #110 ESCONDIDO CA 92027 |
| RODRIGUEZ, SERGIO O | 8902 NW 167TH ST HIALEAH FL 33018 |
| RODRIGUEZ, SYLINDA | 1611 TIMBER BROOK WYLIE TX 75098 |
| RODRIGUEZ, WILLIAM | 11219 ROYAL PALM BLVD CORAL SPRINGS FL 330656869 |
| RODRIGUEZ, WILLIAM | 5661 NW 40 TER COCONUT CREEK FL 33073 |
| ROE HILL | 2617 CHADBOURNE DRIVE PLANO TX 75023 |
| ROE JR, WILLIAM M | 2335 HOPE RD CENTERVILLE MD 21617 |
| ROE, AARON | PO BOX 1795 MOUNT JULIET TN 371211795 |
| ROE, AARON | 2012 KIMBERLY DR MOUNT JULIET TN 37122-4212 |
| ROE, DAVID | 114 W 32ND ST SAND SPRINGS OK 74063-3524 |
| ROE, KELLY L | 4054 POINTER RD LOGANVILLE GA 30249 |
| ROEHL, LOWELL D | 902 WINDEMERE WAY BURNSVILLE MN 55306-6160 |
| ROEHRIG, DAVID | 54 CHADBOURNE DR HUDSON OH 44236 |
| ROEL, ROBERTA | 1115 BROOK HILL RD MCKINNEY TX 75070 |
| ROEL, ROBERTA C | 1115 BROOK HILL RD MCKINNEY TX 75070 |
| ROEPKE, SALLY A | 4941 THREE PTS BLVD MOUND MN 55364 |
| ROERTY, BARRY | 26 DEHART RD. MAPLEWOOD NJ 07040 |
| ROESE, JOHN | C/O RACHEL B. MERSKY, ESQUIRE MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A., 1201 N. ORANGE STREET SUITE 400 WILMINGTON DE 19801 |
| ROESE, JOHN T | 104 SEA BREEZE WAY KEANSBURG NJ 07734 |
| ROETEN, MONA | 5705 JESTER GARLAND TX 75042 |
| ROETS, JOHN | 46 CAMBRIC CR PITTSFORD NY 14534 |
| ROFFO, MICHAEL | 137 MIDDLE ROAD HAVERHILL MA 01830 |
| ROGER ASHENFELTER | 2917 MEGHANS LN KNOXVILLE TN 37931-4149 |
| ROGER ASHENFELTER | 2999 CHAMPIONS DR APT 101 ARLINGTON TN 38002-5719 |
| ROGER BEDORE | ADDRESS ON FILE |
| ROGER BELANGER | ADDRESS ON FILE |
| ROGER BILLINGS | ADDRESS ON FILE |
| ROGER BRASSARD | ADDRESS ON FILE |
| ROGER BRITT | 15 BORDUAS COURT KANATA ON K2K 1K9 CANADA |
| ROGER CARLSEN | ADDRESS ON FILE |
| ROGER CAUDILL JR | ADDRESS ON FILE |
| ROGER COOK | 2818 LANDERSHIRE LN GARLAND TX 75044 |
| ROGER COOK | 1039 ATLANTA NEVADA TX 75173-8467 |
| ROGER DISE | ADDRESS ON FILE |
| ROGER DORRELL | ADDRESS ON FILE |
| ROGER ESCOBEDO | ADDRESS ON FILE |
| ROGER GRAMAN | ADDRESS ON FILE |
| ROGER GRAVELLE | ADDRESS ON FILE |
| ROGER H MOORE | 462 3RD AVE FOX ISLAND WA 98333 |
| ROGER HAIDVOGEL | ADDRESS ON FILE |
| ROGER LUSSIER | 42 MANTINECOCK AVENUE EAST ISLIP NY 11730 |

| Claim Name | Address Information |
| --- | --- |
| ROGER LUSSIER | ROGER LUSSIER 42 MANTINECOCK AVENUE EAST ISLIP NY 11730 |
| ROGER LUSSIER | 42 MATINECOCK AVE EAST ISLIP NY 11730 |
| ROGER NAUJOKS | ADDRESS ON FILE |
| ROGER NORTHROP | 14 SOUTH GEORGE ST MOUNT PROSPECT IL 60056 |
| ROGER RODRIGUEZ | 1122 10TH AVE EAST #201 SEATTLE WA 98102 |
| ROGER RODRIGUEZ | 1220 NE 143RD ST APT 314G SEATTLE WA 98125-3169 |
| ROGER SEELAENDER | ADDRESS ON FILE |
| ROGER THOMPSON | ADDRESS ON FILE |
| ROGER TOWNSEND | ADDRESS ON FILE |
| ROGERO, PAMELA | 117 STERLINGDAIRE DRIVE CARY NC 27511 |
| ROGERS | PO BOX 3100 ST LAURENT QC H4L 5J8 CANADA |
| ROGERS | PO BOX 2000 STA D SCARBOROUGH ON M1R 5P4 CANADA |
| ROGERS & GRAY INSURANCE AGENCY INC | 434 ROUTE 134 SOUTH DENNIS MA 02660-3433 |
| ROGERS BUSINESS SOLUTIONS | PO BOX 2000 STATION D SCARBOROUGH ON M1R 5P4 CANADA |
| ROGERS CABLE | ROGERS CABLE INC ROGERS PAYMENT CENTRE DON MILLS ON M3C 3N9 CANADA |
| ROGERS CABLE COMMUNICATIONS INC | 8200 DIXIE RD BRAMPTON ON L6T 0C1 CANADA |
| ROGERS CABLE COMMUNICATIONS INC | 333 BLOOR ST EAST TORONTO ON M4W 1G9 CANADA |
| ROGERS CABLE INC | 333 BLOOR STREET E TORONTO ON M4W 1G9 CANADA |
| ROGERS COMMUNICATIONS INC | 855 YORK MILLS RD DON MILLS ON M3B 1Z1 CANADA |
| ROGERS COMMUNICATIONS INC | GIOSY MONIZ SHIKHA SHARMA 333 BLOOR STREET EAST 10TH FL TORONTO ON M4W 1G9 CANADA |
| ROGERS COMMUNICATIONS INC | REAL ESTATE DEPARTMENT 2ND FLOOR TORONTO ON M4Y 3A5 CANADA |
| ROGERS II, LESTER | 2574 TERRELL RD BILLINGS MO 65610 |
| ROGERS II, LESTER | 2574 TERRILL RD BILLINGS MO 65610 |
| ROGERS III, GEORGE B | 9880 CASE RD BROOKLYN MI 49230 |
| ROGERS JR, LAURENCE T | PO BOX 644 HURST TX 761530644 |
| ROGERS TELECOM INC | 2235 SHEPPARD AVE E ATRIA II, SUITE 600 TORONTO ON M2J 5G1 CANADA |
| ROGERS TELECOM INC | PO BOX 9100 DON MILLS ON M3C 3P9 CANADA |
| ROGERS TELECOM INC | 1 MOUNT PLEASANT RD TORONTO ON M4Y 2Y5 CANADA |
| ROGERS TELECOM INC | 40 WEBER STREET EAST KITCHENER ON N2H 6R3 CANADA |
| ROGERS TELECOM SCBS | PO BOX 46153 STATION A TORONTO ON M5W 4K9 CANADA |
| ROGERS, ANN M | 4909 PEARCE AV LAKEWOOD CA 90712 |
| ROGERS, BERTHA | 203 BATHGATE LANE CARY NC 27513 |
| ROGERS, BRUCE L | PO BOX 661 ANGIER NC 27501 |
| ROGERS, COURTNEY J | 505 REGENCY PARK DR ATLANTA GA 30331 |
| ROGERS, DAVID | 6304 GOOSEN LN HOLLY SPRINGS NC 27540-7263 |
| ROGERS, DAVID E | 6304 GOOSEN LN HOLLY SPRINGS NC 27540-7263 |
| ROGERS, JANICE S | 1120 WILL SUITT RD B CREEDMOOR NC 27522 |
| ROGERS, JOHN D | 55 MISTY LANE STAFFORD VA 22554 |
| ROGERS, JONATHAN C | 2217 H CLARK ST DALLAS TX 75204 |
| ROGERS, KEITH | 7278 CAHABA VALLEY ROAD APT # 1119A BIRMINGHAM AL 35242 |
| ROGERS, KEITH | 640 MEADOW RIDGE DR BIRMINGHAM AL 352425408 |
| ROGERS, LAURA J | 1167 WILLOW LAKE RD DISCOVERY BAY CA 94514 |
| ROGERS, NICK | 1100 PARADISE DR. GREENBRIER TN 37073 |
| ROGERS, ROBERT | 3176 RESTON DR BALDWINSVILLE NY 13027 |
| ROGERS, ROBERT G | 8336 E. CALLE DE ALEGRIA SCOTTSDALE AZ 85255 |
| ROGERS, ROBIN E | 272 AMBER RD TIMBERLAKE NC 27583 |
| ROGERS, RONALD | PO BOX 224 ROWLETT TX 75030-0224 |
| ROGERS, RONALD G | PO BOX 224 ROWLETT TX 75030-0224 |

| Claim Name | Address Information |
|---|---|
| ROGERS, STEVEN | 1350 BEVERLY RD. SUITE 115-329 MCLEAN VA 22101 |
| ROGERS, TANIA | 1511 DEER BERRY LN WAKE FOREST NC 27587 |
| ROGERS, TIMOTHY | 1511 DEERBERRY LN WAKE FOREST NC 27587 |
| ROGERS, TIMOTHY J | 69 CLEVELAND AVE EVERETT MA 02149 |
| ROGERS, VICKIE | C/O REX CONVALESCENCE CENTER 911 SOUTH HUGHES ST APEX NC 27502 |
| ROGERS, WILLIAM | 16060 CENTRAL PIKE LEBANON TN 37090 |
| ROGERS, WILLIAM C | 1318 SATTERWHITE PT ROAD HENDERSON NC 27536 |
| ROGERS, WILLIAM H | 384 BAYSHORE DRIVE HENDERSONVILL TN 37075 |
| ROGERSON, MARK A | 242 WOOD CREEK COURT CHAPEL HILL NC 27516 |
| ROGGEN TELEPHONE COOPERATIVE INC | 519 FRONT ST ROGGEN CO 80652 |
| ROGNLIE, ERIC L | 151 NORTH BAY DR BULLARD TX 75757 |
| ROGNLIE, GLORIA K | ROGNILE, ERIC L (DECEASED) 151 NORTH BAY DR BULLARD TX 75757 |
| ROGUE WAVE SOFTWARE | 1315 W CENTURY DR #150 LOUISVILLE CO 80027-9560 |
| ROGUE WAVE SOFTWARE | PO BOX 2328 CORVALLIS OR 97339 |
| ROGUE WAVE SOFTWARE SARL | 40 RUE DES VIGNOBLES CHATOU 78400 FRANCE |
| ROHAN DAVULURI | ADDRESS ON FILE |
| ROHAN THOMPSON | ADDRESS ON FILE |
| ROHAN, MARK | 104 PALM STREET NASHUA NH 03060 |
| ROHDE & SCHWARZ CANADA INC | 555 MARCH RD KANATA ON K2K 2M5 CANADA |
| ROHDE & SCHWARZ CANADA INC | 750 PALLADIUM DR SUITE 102 OTTAWA ON K2V 2C7 CANADA |
| ROHINI VANNIKUMAR | 100 CAROSTONE CT CARY NC 27513 |
| ROHIT DEEDWANIA | 6613 REST HAVEN DR RALEIGH NC 27612-2167 |
| ROHIT GUPTA | ADDRESS ON FILE |
| ROHLF, TOM | 968 S FLINTRIDGE WAY ANAHEIM CA 92808-2327 |
| ROHR, GAYLE L | 571 WHITNEY DR HEMET CA 925435747 |
| ROHRBAUGH, BRENDA | 2493 ALSTON DR MARIETTA GA 30062 |
| ROIG, OCTAVIO E | 401 CYPRESS LN PALM SPRINGS FL 33461 |
| ROJAS, AUGUSTIN | 1004 OLD MILL CREEK COART RALEIGH NC 27614 |
| ROJAS, LUIS F | 710 NIDO DR APT 115 CAMPBELL CA 95008-4851 |
| ROJAS, RUDY | 19244 S GARDENIA AVE WESTON FL 333324404 |
| ROJIE SAMANIEGO | 1800 BALTIMORE DR RICHARDSON TX 75081 |
| ROKOSZ, LAWRENCE L | 1066 HUNTING DRIVE PALATINE IL 60067 |
| ROLAND CORREA NETTO | ADDRESS ON FILE |
| ROLAND DONADO | ADDRESS ON FILE |
| ROLAND FONTAINE | ADDRESS ON FILE |
| ROLAND KUTZ | ADDRESS ON FILE |
| ROLAND, LAURIE E | 1798 CRESTRIDGE CIRCLE CONYERS GA 30012 |
| ROLAND, SCOTT | 324 STONE HEDGE CT. HOLLY SPRINGS NC 27540 |
| ROLANDE, YALE | 5500 SHERBROOKE ST, EAST 1-903 MONTREAL QC CANADA |
| ROLANDO B PABLOS | 314 E COMMERCE STREET SUITE 600 SAN ANTONIO TX 78205 |
| ROLESON, LISA A | 821 ELDRIDGE ROAD FAIRLESS HILL PA 19030 |
| ROLF G HENDRICKSEN | ADDRESS ON FILE |
| ROLF HENDRICKSEN | 120 TENURE CIRCLE DURHAM NC 27713 |
| ROLF HENDRICKSEN | 1156 FARROW PKWY UNIT 203 MYRTLE BEACH SC 29577-2014 |
| ROLFES, PAULA M | PO BOX 427 WESTBROOK MN 56183 |
| ROLL CALL | 50 F STREET NW 7TH FLOOR WASHINGTON DC 20001 |
| ROLLAND, CHESTER | 3121 KINGSTON DR RICHARDSON TX 75082 |
| ROLLAND, CHESTER M. | 3121 KINGSTON DR RICHARDSON TX 75082 |
| ROLLER, BRYAN | 27171 WIXOM RD NOVI MI 48374 |

| Claim Name | Address Information |
|---|---|
| ROLLHEISER, MICHAEL A | PO BOX 1021 TAOS NM 87571-1021 |
| ROLLING ROCK BUILDING STONE INC | 40 ROLLING ROCK RD BOYERTOWN PA 19512-8394 |
| ROLLINGS, LINDA | 4545 RED BARK COURT ANTIOCH TN 37013 |
| ROLLINS, HAROUN | 5065 PANOLA WOODS CT LITHONIA GA 30038 |
| ROLLS, KELLY | 1568 VIREO AVE SUNNYVALE CA 94087 |
| ROLLS, STEVEN E | 1568 VIREO AVE SUNNEYVALE CA 94087 |
| ROLLS-ROYCE ENERGY SYSTEMS INC | KRISTEN SCHWERTNER PETRA LAWS 105 NORTH SANDUSKY STREET MOUNT VERNON OH 43050-2447 |
| ROLLS-ROYCE ENERGY SYSTEMS INC | 105 NORTH SANDUSKY STREET MOUNT VERNON OH 43050-2447 |
| ROLPH, JONATHAN J | 1118 N ROSE ESCONDIDO CA 92027 |
| ROLSTON, COLLEEN R | 1917 SUMMIT DRIVE SHERIDAN WY 82801 |
| ROLTEK INTERNATIONAL INC | 80 PARK LAWN ROAD SUITE 208 TORONTO ON M8Y 3H8 CANADA |
| ROLTEK INTERNATIONAL INC | 305 EVANS AVE TORONTO ON M8Z 1K2 CANADA |
| ROMAN HERRING | ADDRESS ON FILE |
| ROMAN, GILBERT | 2914 CALAIS DRIVE SAN RAMON CA 94583 |
| ROMAN, PEDRO | 329 MADISON AVE HASBROUCK HEIGHTS NJ 07604 |
| ROMAN, PETE | 329 MADISON AVE HASBROUCK HEIGHTS NJ 07604 |
| ROMAN, RICHARD J | 51 SCHILLING LANE ROCHESTER NY 14618 |
| ROMANEK, RONALD E | 2307 SILVERSTONE DR CARPENTERSVLE IL 60110-3801 |
| ROMANO, CRISTINA | 4730 SW 67TH AVE APT I6 MIAMI FL 33155 |
| ROMANO, JULIO A | 7354 STUART AVE. MELBOURNE BEACH FL 32951 |
| ROMANO, MATTHEW | 787 7TH AVENUE 29TH FLOOR NEW YORK NY 10019 |
| ROMANO, NATALIE | 5705 SAINTSBURY DRIVE #202 THE COLONY TX 75056 |
| ROMANO, TIMM L | 2761 LIBRA DRIVE RIVERSIDE CA 92503 |
| ROMANOS, CONSTANTINE | 3623 HERSCHEL AVE CINCINNATI OH 45208 |
| ROMEL MANIO | ADDRESS ON FILE |
| ROMEO JR, THOMAS E | 6860 HUNTINGTON LAKES CIR APT 202 NAPLES FL 341198022 |
| ROMERO, AMELIA L | 7324  SAVANNAH  FALLS  ST NV 89131 |
| ROMERO, ANTONIO | 1403 CREEKSIDE DR. RICHARDSON TX 75081 |
| ROMERO, ANTONIO | 1403 CREEKSIDE RICHARDSON TX 75081 |
| ROMERO, ANTONIO | 1403 CREEKSIDE DR RICHARDSON TX 75081-2911 |
| ROMERO, ARTHUR | 247 TERRA DRIVE SALINAS CA 93906 |
| ROMERO, JOHN A | 30675 CARROLL AVE HAYWARD CA 94544 |
| ROMERO, JOHN L | 117 OXBOW MARINA DRIVE ISLETON CA 95641 |
| ROMERO, MYRNA | 1479 CARMINE WAY SAN JOSE CA 951313023 |
| ROMERO, PATRICIA | 342 LIBERTY COURT LAVON TX 75166 |
| ROMERO, PATRICIA | 105 LIMERICK CV HUTTO TX 78634-5706 |
| ROMERO, RUBY | 37850 20TH STREET EAST APT. F-4 PALMDALE CA 93550 |
| ROMERO, SOLEDAD | 2540 BOUNDBROOK BLVD APT 109 WEST PALM BCH FL 33406-8696 |
| ROMESBURG, TAMMY A | 15646 MUSSEY GRADE RD RAMONA CA 92065 |
| ROMOT, CYNTHIA | 1430 DRAGON ST APT 15 DALLAS TX 752073923 |
| ROMULO MABANTA | ROMULO MABANTA BUENAVENTURA SAYOC AND DE LOS ANGELES 30TH FLOOR CITIBANK TOWER MAKATI CITY PHILIPPINES |
| ROMULO MABANTA BUENAVENTURA SAYOC | AND DE LOS ANGELES 30TH FLOOR CITIBANK TOWER MAKATI CITY PHILIPPINES |
| ROMULO MABANTA BUENAVENTURA SAYOC | 30TH FLOOR CITIBANK TOWER MAKATI CITY PHILLIPINES |
| ROMULO, MABANTA, BUENAVENTURA, SAYOC, | & DE LOS ANGELES 30TH FLR CITIBANK TWR, CITIBANK PLAZA 8741 PASEO DE ROXAS MAKATI CITY 1226 PHILIPPINES |
| RON FILION | P O BOX 190891 SANFRANCISCO CA 94119 |
| RON HALBACH | ADDRESS ON FILE |
| RON LAMMERS | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| RON MCKINLAY | ADDRESS ON FILE |
| RON OWENS | 8605 TEXAS HIGHWAY 11 W SULPHUR SPGS TX 75482-1887 |
| RON PAGE | ADDRESS ON FILE |
| RON REED | ADDRESS ON FILE |
| RON THOMAS | 33 CINNABAR WAY STITTSVILLE ON K2S 1Y6 CANADA |
| RONA CUNANAN | ADDRESS ON FILE |
| RONALD ADKINS | 9332 HAMBLEY CIR ELK GROVE CA 95624 |
| RONALD ANDERSON | ADDRESS ON FILE |
| RONALD ANDERSON | ADDRESS ON FILE |
| RONALD BANKY | ADDRESS ON FILE |
| RONALD BELANGER | ADDRESS ON FILE |
| RONALD BROWN | ADDRESS ON FILE |
| RONALD CALEFATE | ADDRESS ON FILE |
| RONALD CALLAN | ADDRESS ON FILE |
| RONALD CARY | ADDRESS ON FILE |
| RONALD CENTIS | ADDRESS ON FILE |
| RONALD CENTIS | ADDRESS ON FILE |
| RONALD CHRISTIE | ADDRESS ON FILE |
| RONALD COLDWELL | ADDRESS ON FILE |
| RONALD COLLIER | ADDRESS ON FILE |
| RONALD CONNELL | ADDRESS ON FILE |
| RONALD CORONA | 2714 TOWN BLUFF DR PLANO TX 75075 |
| RONALD D FOCHT | 7700 HOLLY HEIGHT LN RALEIGH NC 27615 |
| RONALD DAVENPORT | ADDRESS ON FILE |
| RONALD DAWSON | ADDRESS ON FILE |
| RONALD DELANEY | ADDRESS ON FILE |
| RONALD DILLON | ADDRESS ON FILE |
| RONALD DYKES | ADDRESS ON FILE |
| RONALD E KASSNER | 17745 S AUSTIN RD MANTECA CA 95336 |
| RONALD ELIAS | ADDRESS ON FILE |
| RONALD FORDEN | ADDRESS ON FILE |
| RONALD FOSTER | ADDRESS ON FILE |
| RONALD FRYDACH | 850 VAUGHN WAY THE VILLAGES FL 32163-0145 |
| RONALD G ISOM | ADDRESS ON FILE |
| RONALD G WALTERS | ADDRESS ON FILE |
| RONALD GUNTHER | ADDRESS ON FILE |
| RONALD GUZMAN | 130 BROOKSTONE DRIVE COVINGTON LA 70433 |
| RONALD HAMM | ADDRESS ON FILE |
| RONALD HERMAN | ADDRESS ON FILE |
| RONALD ISOM | ADDRESS ON FILE |
| RONALD ISOM | ADDRESS ON FILE |
| RONALD J MAGINLEY | 621 JOHN CLOSE MURPHY TX 75094 |
| RONALD J. SHINGLER | C/O HOBIN SHINGLER & SIMON LLP 1011 A STREET CA 94509 |
| RONALD JONES | ADDRESS ON FILE |
| RONALD KUNKEL | ADDRESS ON FILE |
| RONALD LECLAIR | ADDRESS ON FILE |
| RONALD LUZIUS | ADDRESS ON FILE |
| RONALD LYMAN | ADDRESS ON FILE |
| RONALD MAGINLEY | 621 JOHN CLOSE MURPHY TX 75094 |

| Claim Name | Address Information |
|---|---|
| RONALD MASON | ADDRESS ON FILE |
| RONALD MCDONALD HOUSE | 407 SMYTH ROAD OTTAWA ON K1H 8M8 CANADA |
| RONALD MCDOUGALL | 4150 19TH AVENUE MARKHAM L6C1M2 CANADA |
| RONALD MCDOUGALL | 51 MUIRFIELD CIR WHEATON IL 60187 |
| RONALD MESIA | ADDRESS ON FILE |
| RONALD NORKAS, JR. | ADDRESS ON FILE |
| RONALD OSBORN | 4015 HUNTERS WALK WAY CUMMING GA 30028-7598 |
| RONALD OSBORN | 733 BUTCH CASSIDY LANE EUSTIS FL 32726 |
| RONALD REMICK | ADDRESS ON FILE |
| RONALD RICHARDSON | ADDRESS ON FILE |
| RONALD ROGERS | ADDRESS ON FILE |
| RONALD ROOTS | ADDRESS ON FILE |
| RONALD ROSE JR | ADDRESS ON FILE |
| RONALD ROY JR | ADDRESS ON FILE |
| RONALD RYAN | ADDRESS ON FILE |
| RONALD SALETT | 27 FLANAGAN DR FRAMINGHAM MA 01701 |
| RONALD SAVINO | ADDRESS ON FILE |
| RONALD SEITZ | ADDRESS ON FILE |
| RONALD SENNA | ADDRESS ON FILE |
| RONALD TANAKA | 22533 SOUTH VERMONT AVE #51 TORRANCE CA 90502-2572 |
| RONALD THILBERG | ADDRESS ON FILE |
| RONALD TIMMONS | ADDRESS ON FILE |
| RONALD TRAUD | ADDRESS ON FILE |
| RONALD TYNDALL | ADDRESS ON FILE |
| RONALD VIDETTO | ADDRESS ON FILE |
| RONALD WALLIS | ADDRESS ON FILE |
| RONALD WALTERS | ADDRESS ON FILE |
| RONALD WHITFIELD | ADDRESS ON FILE |
| RONALD WILLIAMS | 453 SUSAN GROVE BLVD STREETMAN TX 75859 |
| RONALD WILLOME | ADDRESS ON FILE |
| RONALD YOUNG | ADDRESS ON FILE |
| RONCO | 595 SHERIDAN DRIVE TONAWANDA NY 14150 |
| RONCO COMMUNICATIONS & ELECTRONICS | 595 SHERIDAN DR TONAWANDA NY 14150 |
| RONCO COMMUNICATIONS & ELECTRONICS | KRISTEN SCHWERTNER KATHLEEN SMITH 595 SHERIDAN DR TONAWANDA NY 14150 |
| RONCO COMMUNICATIONS & ELECTRONICS | 595 SHERIDAN DRIVE TONAWANDA NY 14150 |
| RONCO COMMUNICATIONS & ELECTRONICS | KRISTEN SCHWERTNER KATHLEEN SMITH 595 SHERIDAN DR TONAWANDA NY 14150-7899 |
| RONCO COMMUNICATIONS & ELECTRONICS INC | 1525 NW 3RD STREETY DEERFIELD BEACHY FL 33442 |
| RONCO COMMUNICATIONS & ELECTRONICS, INC. | 595 SHERIDAN DR TONAWANDA NY 14150-7899 |
| RONCO COMMUNICATIONS AND | ELECTRONICS INC 595 SHERIDAN DRIVE TONOWANDA NY 14150 |
| RONCO COMMUNICATIONS AND | ELECTRONICS INC TONOWANDA NY 14150 |
| RONCO GE, INC. | 5308 DERRY AVENUE AGOURA HILLS CA 91301 |
| RONDEAU HYDE, DIANNE M | 25 MAIN STREET SUNCOOK NH 03275 |
| RONDEAU, MARGARET S | 25 S MAIN STREET SUNCOOK NH 03275 |
| RONDEAU, STEVEN | 277 PINE STREET # 10 LOWELL MA 01851 |
| RONEY, BARBARA A | 1544 CHAPEL CT NORTHBROOK IL 60062 |
| RONEY, STEVEN C | 502 REDSTONE DR GALLATIN TN 37066-4627 |
| RONG TANG | ADDRESS ON FILE |
| RONHOLDT, TROY | 6610 HIGHWAY 78 MB# 1 SACHSE TX 75048 |

| Claim Name | Address Information |
|---|---|
| RONHOLDT, TROY E | 6610 HIGHWAY 78 MB# 1 SACHSE TX 75048 |
| RONIN | RONIN CORPORATION 2 RESEARCH WAY PRINCETON NJ 08540-6628 |
| RONIN CORPORATION | 2 RESEARCH WAY PRINCETON NJ 08540-6628 |
| RONNAU, TODD | 6209 LAUREL CREST LANE SACHSE TX 75048 |
| RONNIE JACKSON | ADDRESS ON FILE |
| RONNIE JOHNSON | ADDRESS ON FILE |
| RONNIE KIRK | ADDRESS ON FILE |
| RONNIE LEDLOW | ADDRESS ON FILE |
| RONNIE OWENS | ADDRESS ON FILE |
| RONNIE SNIDER | ADDRESS ON FILE |
| RONNIE WATTS | ADDRESS ON FILE |
| RONNIE WEST | ADDRESS ON FILE |
| RONNIKA CAVETT | ADDRESS ON FILE |
| RONNING, EDWARD | 2512 MERIDIAN DRIVE GOLDEN VALLEY MN 55422 |
| RONNING, SANDRA F | 9779 YUCCA LANE N MAPLE GROVE MN 55369 |
| RONNINGEN RESEARCH & DEVELOPMENT | DEPT 251001 PO BOX 67000 DETROIT MI 48267-2510 |
| RONNINGEN RESEARCH & DEVELOPMENT | 6700 E YZ AVENUE VICKSBURG MI 49097-8374 |
| RONQUILLO, RUBEN M | #1 LEE COURT MARLTON NJ 08053 |
| RONSCHKE, PATRICIA A | P.O. BOX 4305 RANCHO CUCAMONGA CA 91729-4305 |
| ROOB JR, RAYMOND J | 8584 CHANHASSEN HILL S DR CHANHASSEN MN 55317 |
| ROOB, CHAE | 8584 CHANHASSEN HILLS DR SOUTH CHANHASSEN MN 55317 |
| ROOB, CHAE LIVINGSTON | 8584 CHANHASSEN HILLS DR. SOUTH CHANHASSEN MN 55317 |
| ROOHY, ABRAHAM | 5911 BENTWOOD TR DALLAS TX 75252 |
| ROOK, ROBERT W | 10404 S CAMPBELL CHICAGO IL 60655 |
| ROONEY, DOUGLAS | 5705 BRUSHY CRK TRL DALLAS TX 75252 |
| ROONEY, JOSEPH K | 43 VERCHILD ST QUINCY MA 02169 |
| ROONEY, MARK S | 50 BOULDER WAY EAST GREENWICH RI 02818 |
| ROONEY, PATRICIA R | 4075 CALAROGA DR WEST LINN OR 97068 |
| ROONEY, SEAN | 500 STANTON CHRISTIANA RD OPS 4TH FL NEWARK NJ 19713-2107 |
| ROONEY, SEAN | 500 STANTON CHRISTIANA ROAD OPS 4TH FLOOR NEWARK DE 19713-2197 |
| ROOONEY, SEAN | 500 STANTON CHRISTIANA RD OPS 4TH FLOOR NEWARK DE 19713-2107 |
| ROOPINDER GREWAL | ADDRESS ON FILE |
| ROOSEVELT COUNTY RURAL TELEPHONE | COOPERATIVE INC 201 W 2ND ST, PO BOX 867 PORTALES NM 88130-0867 |
| ROOSEVELT COUNTY RURAL TELEPHONE | 201 W 2ND ST PO BOX 867 PORTALES NM 88130-0867 |
| ROOSEVELT HILL | ADDRESS ON FILE |
| ROOT, KAREN | 14 UPSTONE DR NASHUA NH 03063 |
| ROOT, RICHARD | 135 WINDLAKE COVE JOHNS CREEK GA 30022 |
| ROOTS, RONALD | 920 BLUESTONE RD DURHAM NC 27713 |
| ROPER, GEOFFREY | 6416 US HWY 15-501 N PITTSBORO NC 27312 |
| ROPER, PATRICIA | ADDRESS ON FILE |
| RORY ANDERSON | ADDRESS ON FILE |
| ROSA ARRIETA | 2572 JARDIN PLACE WESTON FL 33327 |
| ROSA GARCIA-MALDONADO | ADDRESS ON FILE |
| ROSA M ARRIETA | 2572 JARDIN PLACE WESTON FL 33327 |
| ROSA ORR | ADDRESS ON FILE |
| ROSA, ADRIANO | 227 STANDISH AVE APT 2 PLYMOUTH MA 23608400 |
| ROSA, PEDRO | CALLE-Y-C1-31 JARDI PR 00615 |
| ROSADO, GILBERTO | 2048 N KILDARE CHICAGO IL 60639 |
| ROSADO, HECTOR | 321 RONDELAY DRIVE DURHAM NC 27709 |

| Claim Name | Address Information |
|---|---|
| ROSADO, KATHERINE | 321 RONDELAY DRIVE DURHAM NC 27703 |
| ROSADO, MILDRED | 12138 ALT A1A I-3 LAKE PARK FL 33410 |
| ROSALES, RAMELO C | 205 BEECHNUT AVE SUNNYVALE CA 94086 |
| ROSALIE GUNTRIP | ADDRESS ON FILE |
| ROSANA POINSOT | ADDRESS ON FILE |
| ROSANGELA SHEARIN | ADDRESS ON FILE |
| ROSARIO LANDRY | ADDRESS ON FILE |
| ROSARIO, ANGEL M | 21731 SE 60TH LANE MORRISTON FL 32668 |
| ROSARIO, BOLIVAR | 144-67 41 AVE FLUSHING NY 11355 |
| ROSARIO, MIGUEL E | 2 SOUTH PINEHURST AV APT 1-A NEW YORK NY 10033 |
| ROSAS, MARTIN R | 912 COVE DR WEST TAWAKONI TX 75474 |
| ROSATI, DAVID E | P O BOX 93 BEMIS RD WARREN MA 01083 |
| ROSATO, GIOVANNI | 3 MARTIN TERRACE MARBLEHEAD MA 01945 |
| ROSAURA DOMINGUEZ | 9869 NW 56TH PLACE CORAL SPRINGS FL 33076 |
| ROSCHBACH, JAMES N | 610 PORT RICHMOND AVE STATEN ISLAND NY 10302 |
| ROSCHE, ROGER M | 200 ATHENS WAY C.O. INT'L MAILROOM NASHVILLE TN 37228 |
| ROSCOE, SHAWN | 2033 SE 10AVE APT#602 FORT LAUDERDALE FL 33316 |
| ROSDOLSKY, HANS | APDO. POSTAL #16 TEOTITLAN DE FM, OA CP 68540 MEXICO |
| ROSE CASANAVE | ADDRESS ON FILE |
| ROSE D'AGOSTINO | ADDRESS ON FILE |
| ROSE HUMISTON | ADDRESS ON FILE |
| ROSE JR, FLOYD J | 3107 NANTUCKETT AVE DURHAM NC 27703 |
| ROSE LE | ADDRESS ON FILE |
| ROSE QINGYANG HU | ADDRESS ON FILE |
| ROSE, ADAM | 2216 SERENE LAKE RD APEX NC 27539-6257 |
| ROSE, ADAM | 2216 SERENE LAKE DR APEX NC 27539-6257 |
| ROSE, ANDREW | 857 SHINN CR FARMERSVILLE TX 75442 |
| ROSE, ANDREW | PO BOX 643 FARMERSVILLE TX 75442-0643 |
| ROSE, CHONG | 701 LAKEBIRD DR SUNNYVALE CA 94089 |
| ROSE, CHONG S. | 701 LAKEBIRD DR. SUNNYVALE CA 94089 |
| ROSE, ELAINE | 17 THERESA BLVD WAPPINGERS FALLS NY 12590 |
| ROSE, ELIZABETH | 29873 CLEARBROOK CR APT 146 HAYWARD CA 94544 |
| ROSE, JAMES | 6614 CORAL LANE SACHSE TX 75048 |
| ROSE, JANEEN | 3101 TAMPA DR GARLAND TX 75043 |
| ROSE, LARRY D | 6247 QUICKLIVER AVE NEWARK CA 94560 |
| ROSE, MADELINE J | 943 MAIN AVE WARWICK RI 02886 |
| ROSE, MARC | 516 OAK RUN DRIVE RALEIGH NC 27606 |
| ROSE, MICHAEL | 2049 ROBIN HILL LANE CARROLLTON TX 75007 |
| ROSE, MICHAEL | 2615 MERLIN DRIVE LEWISVILLE TX 75056 |
| ROSE, RENITA | 6 LAKEHURST CT DURHAM NC 27713 |
| ROSE, RENITA T | 6 LAKEHURST CT DURHAM NC 27713 |
| ROSE, RICHARD | 17 THERESA BLVD WAPPINGERS FALLS NY 12590 |
| ROSE, RICHARD M. | 17 THERESA BLVD. WAPPINGERS FALLS NY 12590 |
| ROSE, ROBERT L | 10971 VIA ABACA SAN DIEGO CA 92126 |
| ROSE, THOMAS | 17321 EL RANCHO AVE MONTE SERENO CA 95030 |
| ROSE, WILLIAM DAVID | 8485 BROGDEN RD SMITHFIELD NC 27577 |
| ROSE, WILLIAM M | PO BOX 5424 MAGNOLIA MA 01930 |
| ROSE,CHONG,S | 701 LAKEBIRD DRIVE SUNNYVALE CA 95089 |
| ROSE-HULMAN INSTITUTE OF TECHNOLOGY | 5500 WABASH AVE TERRE HAUTE IN 47803-3999 |

| Claim Name | Address Information |
|---|---|
| ROSECRANS, KIRK A | 5071 CITATION AVE CYPRESS CA 90630 |
| ROSELLE, MICHAEL | 4703 NOTTINGHAMSHIRE DR JEFFERSONTOWN KY 40299-1030 |
| ROSELLE, MICHAEL | 1332 COLLEGE PARKWAY LEWISVILLE TX 75077 |
| ROSEMARY MCGOWAN | ADDRESS ON FILE |
| ROSEMON, DIANE | 604 N. LOCKWOOD CHICAGO IL 60649 |
| ROSEMOND, ANTHONY | 2905 BURCH AVE APT 1 NASHVILLE TN 37203 |
| ROSENBERG INSTITUTIONAL EQUITY | MANAGEMENT 4 ORINDA WAY, SUITE 300E ORINDA CA 94563 |
| ROSENBERG, RONALD M | 12113-209 OAKWOOD VIEW DR RALEIGH NC 27614 |
| ROSENBERGER OF NORTH AMERICA | PO BOX 309 AKRON PA 17501-0309 |
| ROSENBLUM, PHILLIP K | 71 GOVERNORS WAY BRENTWOOD TN 37027 |
| ROSENCRANS, JEFFREY H | 10 ONONDAGA DRIVE WAPPINGERS FALLS NY 12590 |
| ROSENFELD, DAVE | 2305 17TH ST PLANO TX 75074 |
| ROSENFELD, DAVID | 1060 ASSEMBLY ST. BELMONT NC 28012 |
| ROSENFELD, DAVID | 19517 WAVERUNNER LN APT 201 CORNELIUS NC 28031-6420 |
| ROSENHAGEN, CRAIG | 2 MONARCH AVENUE SELDEN NY 11784 |
| ROSENTHAL, ROBERT W | 23243 RT 113 WILMINGTON IL 60481 |
| ROSENTHAL, TREVOR B | 222 E 35TH ST APT 4H NEW YORK NY 10016 |
| ROSEWALL, DAVID R | 10048 UPTON RD BLOOMINGTON MN 55431 |
| ROSIE ZHU | 1006 NAVARRO DR ALLEN TX 75013-1173 |
| ROSKELLY, KERRY | 345 FLORIDA HILL RD RIDGEFIELD CT 06877 |
| ROSLYN BANKS | ADDRESS ON FILE |
| ROSS CAREVICH | ADDRESS ON FILE |
| ROSS CAREVICH | ADDRESS ON FILE |
| ROSS CREECH | ADDRESS ON FILE |
| ROSS DICKINSON | 4334 GREENWOOD DR DES MOINES IA 50312 |
| ROSS FLORES | ADDRESS ON FILE |
| ROSS HENTON | ADDRESS ON FILE |
| ROSS LOBRUTTO | ADDRESS ON FILE |
| ROSS PRICE | ADDRESS ON FILE |
| ROSS PRODUCTS DIVISION ABBOTT | LABORATORIES 3300 STELZER ROAD COLUMBUS OH 43219-3034 |
| ROSS TECHNOLOGY L.L.C. DBA TEKWERKS | 451 S BRAND BLVD STE 207 SAN FERNANDO CA 91340-3641 |
| ROSS THOMAS | ADDRESS ON FILE |
| ROSS, CHARLES | 2501 SANDI LN. SACHSE TX 75048 |
| ROSS, CINDY L | 23750 OAK FLAT ROAD LOS GATOS CA 95033 |
| ROSS, DARLENE | 262 POND ST TEWKSBURY MA 01876 |
| ROSS, DEBORAH F | 4092 KENORA DR SW ATLANTA GA 30331 |
| ROSS, DONALD R | 5129 CREEKBEND CIRCLE NW CLEVELAND TN 37312 |
| ROSS, ERIC | 508 THARPS LANE RALEIGH NC 27614 |
| ROSS, ERIC JOHN | 508 THARPS LN RALEIGH NC 27614 |
| ROSS, GEORGE A | 331 HOOPER RD WYLIE TX 75098 |
| ROSS, HARRY | 3917 GETTYSBURG CIRCLE PLANO TX 75023 |
| ROSS, JEREMY P | 180 BROADWAY ST # 1 WAKEFIELD MA 01880-3108 |
| ROSS, JOANNE | 1690 COBBLESTONE DR. CREEDMOOR NC 27522 |
| ROSS, JOANNE | 4118 NC HIGHWAY 56 FRANKLINTON NC 27525-7661 |
| ROSS, JOHN | 343 KNOX GARY IN 46403 |
| ROSS, JOHNATHAN D | 1 DAWSON DRIVE FREDRICKBERG VA 22405 |
| ROSS, JUDITH A | 10111 96TH PLACE NOR TH MAPLE GROVE MN 55369 |
| ROSS, JUDY C | 7334 ROLLING RIVER PARKWAY NASHVILLE TN 37221 |
| ROSS, LARRY | 646 BRIERWOOD AVE OTTAWA K2A2J2 CANADA |

| Claim Name | Address Information |
|---|---|
| ROSS, MARILYN J | 8955 S. WALLACE CHICAGO IL 60620 |
| ROSS, MARSHA E | 9317 S KOLMAR AVE OAKLAWN IL 60453 |
| ROSS, MICHAEL J | 95 NORTH BROADWAY WHITE PLAINS NY 10603 |
| ROSS, NANCY | 1013 HARRIMAN ST GREAT FALLS VA 22066 |
| ROSS, NANCY | 205 AYLESFORD CT ALPHARETTA GA 30004-6977 |
| ROSS, NORMAN | 3170 EAGLES LANDING CIRCLE W CLEARWATER FL 33761 |
| ROSS, RICHARD A | 2364 BIG PINE ROAD ESCONDIDO CA 92027-4954 |
| ROSS, RICK | 3101 ST. GERMAIN DR MCKINNEY TX 75070 |
| ROSS, RONALD L | 8818 CROYDON AVE LOS ANGELES CA 90045 |
| ROSS, TIMOTHY | 2008 RANGECREST ROAD RALEIGH NC 27612 |
| ROSS, TIMOTHY C. | 2008 RANGECREST ROAD RALEIGH NC 27612 |
| ROSSETTI, GARY P | 2133 ROCK ST MT VIEW CA 94043 |
| ROSSI KERBY | ADDRESS ON FILE |
| ROSSI, JOHN | 1568 WOODCREST DR. WOOSTER OH 44691 |
| ROSSI, JOHN J. | 1568 WOODCREST DR. WOOSTER OH 44691 |
| ROSSI, ROBERT | 28 SUMMERSHADE COURT EAST AMHERST NY 14051 |
| ROSSI, RYAN | 240 HIGHLAND AVE SLIPPERY ROCK PA 16057-1220 |
| ROSSNER, MICHAEL | 240 KINGS HWY CAPE MAY CT HO NJ 08210 |
| ROSSO ALBA FRANCIA Y RUIZ MORENO | ALICIA MOREAU DE JUSTO CIUDAD AUTONOMA B C1007AAH ARGENTINA |
| ROSSON, ROBERT J | 12163 VIA MILANO SANDIEGO CA 92128 |
| ROSTIE & ASSOCIATES INC | 20 BAY STREET 12TH FLOOR TORONTO ON M5J 2N8 CANADA |
| ROSTIE & ASSOCIATES INC | 28 9TH STREET SUITE 205 BOSTON MA 02155 |
| ROSUL, CRISTIANE | 14884 SW 36TH ST DAVIE FL 33331 |
| ROSUL, CRISTIANE | 14884 SW 36TH ST DAVIE FL 333312731 |
| ROSY DARBY | ADDRESS ON FILE |
| ROSZKO, RICHARD | 10209 BUSHVELD LANE RALEIGH NC 27613 |
| ROSZKO, RICHARD | PO BOX 446 MESILLA NM 88046-0446 |
| ROTARY CLUB OF NASSAU | COLLINS AVE & SHIRLEY ST NASSAU BAHAMAS |
| ROTENKOLBER, SUE M | 2813 LA LOMA DR #4 RANCHO CORDOVA CA 95670 |
| ROTH SCHNEIDER | 5634 CHARLESTOWN DR DALLAS TX 75230 |
| ROTH, DAVID E | 5401 NORTH HIGHLAND DRIVE DURHAM NC 27712 |
| ROTH, DOUGLAS RAY | 1391 LEEWARD DR ROCKWALL TX 75087 |
| ROTH, IRWIN | 15 UNION SQUARE NEW YORK NY 10003 |
| ROTH, JOHN A. | 993673 MONO-ADJALA TOWN LINE ORANGEVILLE ON L9W 2Z2 CANADA |
| ROTH, JOSEPH | 344 OAK DR NEW CUMBERLAND PA 17070 |
| ROTH,PATRICIA | 25538-A HEMMINGWAY AVENUE STEVENSON RAN CA 91381 |
| ROTHACKER, RAINER | 6A SEAGLADE CIRCLE CLIFFWOOD BEACH NJ 07735 |
| ROTHEY, CATHERINE | RD 6 BOX 96 LOUISBURG NC 27549 |
| ROTHEY, DANA C | 4976 NC 39 HWY S BUNN NC 27508-7201 |
| ROTHFARB, ALLAN | 12837 PINEFIELD RD POWAY CA 92064-1501 |
| ROTHFARB, ALLAN | 12837 PINEFIELD RD POWAY CA 92604-1501 |
| ROTHSCHILD, ELLEN B | 125 CHARTER CT CARY NC 275115011 |
| ROTMAN, EYAL | 2701 WESTMORELAND DR PLANO TX 75093-3114 |
| ROTOLI, ANTHONY | 608 HAWKS NEST CIR ROCHESTER NY 14626-4882 |
| ROTONDI, PETER | 9539 GINGER CT PARKLAND FL 33076-4414 |
| ROTONDO, RICHARD M | 40 SHARPS DR PLYMOUTH MA 02360 |
| ROUCH, ELIZABETH | 8904-103 LANGWOOD DRIVE RALEIGH NC 27613 |
| ROUETTE, NATHALIE | 47-1096 JALNA BLD LONDON ON N6E 3B8 CANADA |
| ROUGHTON, PATRICK | 506 OAKWOOD LANE GRAHAM NC 27253 |

| Claim Name | Address Information |
|------------|---------------------|
| ROULAND, JAY THOMAS | 6323 CARDINAL HILL PLACE SPRINGFIELD VA 22152 |
| ROUN, ENOCH P | 7 BELLAMY RD BARRINGTON NH 03825 |
| ROUND LAKE DENTAL INC | 13841 ROUND LAKE BLVD ANDOVER MN 55304 |
| ROUNDS, GEORGE | 321 HICKORY HAVEN TERRACE SUWANEE GA 30024-6413 |
| ROUNDTABLE 08 EDMONTON STUDENT | 2012 11135 83 AVENUE EDMONTON AB T6G 2C6 CANADA |
| ROUNDY, RICHARD | 2014 WILDERNESS TR GRAND PRAIRIE TX 75052 |
| ROUSE, BARBARA K | 1465 NEWTON DAIRY RD LOT 26 HENDERSON NC 27536 |
| ROUSE, MAMIE L | PO BOX 889 LORIS SC 29569-0889 |
| ROUSSEAU, RICHARD | 1310 PONDEROSA PINE CARROLLTON TX 75007 |
| ROUSSY, DAVE | 4689 GENTRY DRIVE PLANO TX 75024 |
| ROUSSY, DAVID | 4689 GENTRY DRIVE PLANO TX 75024 |
| ROUTH, CRISPIAN T | 837 FAIRFIELD ST BURLINGTON NC 27215 |
| ROUX, ADRIAN | 380-8 DEGEORGE CIR ROCHESTER NY 14626 |
| ROVATTI, RICHARD | 719 PEPPER DR SAN BRUNO CA 94066 |
| ROVIRA, ALBA | 10553 MENDOCINO LN BOCA RATON FL 33428-1209 |
| ROVIRA, ALBA | 1630 SE BALLANTRAE BLVD. PORT ST LUCIE FL 34952 |
| ROVIRA, ALBA | 1630 SE BALLANTRAE BLVD. PORT SAINT LUCIE FL 34952 |
| ROVIRA, ALBA | 1604 SE SHELBURNIE WAY PORT ST LUCIE FL 34952-6054 |
| ROWAN, CYNTHIA | 2805 FOXCREEK DR RICHARDSON TX 75082 |
| ROWAN, LYNN | 205 FERRY ROAD MOULTONBOROUGH NH 03254 |
| ROWAN, LYNN | 1436 HAMPTON LANE PLANO TX 75075 |
| ROWAN, LYNN P. | 25 WESTVIEW RD. BROOKLINE NH 03033 |
| ROWAN, MARK | 205 FERRY ROAD MOULTONBORO NH 03254 |
| ROWE, BRANDON | 3894 EVERWOOD LN ADDISON TX 75001-4328 |
| ROWE, CHARLES | C/O JEFFREY B. ROSE TISHLER & WALD, LTD. 200 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| ROWE, CHARLES | 4104 E BROADWAY ROAD #2161 MESA AZ 85206 |
| ROWE, FREDERICK | 10612 CRISP DR RALEIGH NC 27614 |
| ROWE, GARY | 3733 MASON DRIVE PLANO TX 75025 |
| ROWE, GORDON | 33 EAST PARK FARM DRIVE CHARVIL READING RG109UG GREAT BRITIAN |
| ROWE, JESSE C | 2383 AKERS MILL RD APT H19 ATLANTA GA 30339 |
| ROWE, KEVIN | 1121 DOVER DR. SAINT JOHNS FL 32259 |
| ROWE, LARRY | 16460 HEATHER RIDGE RD HAGERSTOWN MD 21740 |
| ROWE, SHIRLEY | 1541 MORRISON DRIVE GARLAND TX 75040 |
| ROWE, VICTOR | 2014 CR 2338 DOUGLASSVILLE TX 75560 |
| ROWELL, RUSSELL V | 520 MANSFIELD VILLAG HACKETTSTOWN NJ 07840 |
| ROWEN, AMELIA A | 7995 MAHOGANY RUN LN NAPLES FL 34113-1625 |
| ROWEN, AMELIA A | 7995 MAHOGANY RUN LN NAPLES FL 34113-1625 |
| ROWEN, AMELIA A | 7900 ARLINGTON CIR UNIT 407 NAPLES FL 34113-3446 |
| ROWEN, DANIEL | 2212 GREENHILL DR MCKINNEY TX 75070 |
| ROWLAND, BEVERLY | 4482 SADDLE BEND TR SNELLVILLE GA 30039 |
| ROWLAND, CHARLES M | 802 HARTINGTON CT. FRANKLIN TN 37064 |
| ROWLAND, REGINA LEE | 505 BRIGHTON CT FRANKLIN TN 37069 |
| ROWLAND, RICHARD TYLER | 4821 SW 70TH TER DAVIE FL 33314-4109 |
| ROWLAND, SHANNON | 785 DEL ORO DRIVE SAFETY HARBOR FL 34695 |
| ROWLANDS, GILBERT T | 4499 HUNT CLUB DRIVE YPSILANTI MI 48197 |
| ROWLETTE, STEPHEN E | 105 BARLEY PLACE WAKE FOREST NC 27587 |
| ROWLEY, BRIAN | 5513 COLDWATER DR MCKINNEY TX 75071 |
| ROWLEY, BRIAN | 3962 OLD HIGHWAY 6 VAN ALSTYNE TX 75495-3444 |

| Claim Name | Address Information |
|------------|---------------------|
| ROXANNA DITTLOF | 3405 WOLFE CR PLANO TX 75025 |
| ROXANNE BURKEY | ADDRESS ON FILE |
| ROXBORO MEDICAL ASSOCIATES, PA | PO BOX 1058 ROXBORO NC 27573 |
| ROXBOROUGH MEM HOSP PHYS ASST | PO BOX 2368 SINKING SPRING PA 19608 |
| ROY ALBRECHT | 1121 RODALYN DR. BOERNE TX 78006 |
| ROY BOSTON | ADDRESS ON FILE |
| ROY DAVIS LL | ADDRESS ON FILE |
| ROY DOHNER | 33711 BRIGANTINE DR MONARCH BEACH CA 92629 |
| ROY DOUVILLE | ADDRESS ON FILE |
| ROY GOULET | ADDRESS ON FILE |
| ROY GULLI | ADDRESS ON FILE |
| ROY HIGH | 1007 ORIOLE MURPHY TX 75094 |
| ROY JR, RONALD | 27 STEPHENSON RD BENSON NC 27504 |
| ROY MINGUS | ADDRESS ON FILE |
| ROY MONTELONGO | ADDRESS ON FILE |
| ROY PARKS | 13 FEATHER RIVER COURT ROSEVILLE CA 95678 |
| ROY REYNOLDS | ADDRESS ON FILE |
| ROY SHEPARD | ADDRESS ON FILE |
| ROY SHEPARD | ADDRESS ON FILE |
| ROY SMITH | ADDRESS ON FILE |
| ROY SMITH | ADDRESS ON FILE |
| ROY STRAYHORN | ADDRESS ON FILE |
| ROY SZELEWSKI | ADDRESS ON FILE |
| ROY TANG | ADDRESS ON FILE |
| ROY, DONALD L | 19 GRANT RD BROAD BROOK CT 06016-9639 |
| ROY, DONALD L | 645 MAINE ST SOUTH WINDSOR CT 06074 |
| ROY, J WELDON | 1777 TRUDEAN WAY SAN JOSE CA 95132 |
| ROY, JEAN | 8112 SAPWOOD COURT RALEIGH NC 27615 |
| ROY, JOAN THERESE | 191 KINGSBROOK AVENUE ANN ARBOR MI 48103 |
| ROY, JOHN | 44 ROCKY POND RD BROOKLINE NH 03033 |
| ROY, JOHN P | 44 ROCKY POND RD BROOKLINE NH 03033 |
| ROY, MICHEL F | 716 DU RIVAGE ST ANTOINE DE RICHELIEU J0L1R0 CANADA |
| ROY, PAUL | PO BOX 13955 EXPAT MAILROOM-ISTANBUL TURKEY RTP NC 27709 |
| ROY, RUSSELL A | 25 KING ST WATERTOWN MA 02172 |
| ROYAL BANK | 100 - 460 RUE LABELLE SAINT JEROME QC J7Z 5L3 CANADA |
| ROYAL BANK | 6505 JEANNE D'ARC BLVD ORLEANS ON K1C 2R1 CANADA |
| ROYAL BANK | 211 CENTRUM BLVD ORLEANS ON K1E 3X1 CANADA |
| ROYAL BANK | 99 BANK STREET OTTAWA, ONTARIO ON K1P 5W3 CANADA |
| ROYAL BANK | 99 BANK ST OTTAWA ON K1P 6B9 CANADA |
| ROYAL BANK | 2121 CARLING AVE OTTAWA ON K2A 1H2 CANADA |
| ROYAL BANK | 303 MOODIE DR NEPEAN ON K2H 9R4 CANADA |
| ROYAL BANK | 360 MARCH ROAD KANATA ON K2K 2T5 CANADA |
| ROYAL BANK | 1615 STITTSVILLE MAIN ST STITTSVILLE ON K2S 1A3 CANADA |
| ROYAL BANK | 5539 MAIN ST BOX 70 MANOTICK ON K4M 1A2 CANADA |
| ROYAL BANK | 31 BECKWITH ST NORTH SMITH FALLS ON K7A 2B2 CANADA |
| ROYAL BANK | 241 FRONT ST BELLEVILLE ON K8N 2Z6 CANADA |
| ROYAL BANK | 260 EAST BEAVER CREEK RD RICHMOND HILL ON L4B 3M3 CANADA |
| ROYAL BANK | 121 BROADWAY ST TILLSONBURG ON N4G 3P7 CANADA |
| ROYAL BANK | 2640 - 52ND STREET NE CALGARY AB T1Y 3R6 CANADA |

| Claim Name | Address Information |
|---|---|
| ROYAL BANK | 1333 32ND AVENUE NE CALGARY AB T2E 7Z5 CANADA |
| ROYAL BANK ACTION DIRECT | 200 BAY ST ROYAL BANK PLAZA TORONTO ON M5J 2J4 CANADA |
| ROYAL BANK OF CANADA | PO BOX 6001 MONTREAL QC H3C 3A9 CANADA |
| ROYAL BANK OF CANADA | 1 PLACE VILLE MARIE MONTREAL QC H3C 3B5 CANADA |
| ROYAL BANK OF CANADA | 1165 RUE DECARIE ST LAURENT QC H4L 3M8 CANADA |
| ROYAL BANK OF CANADA | 1460 MERIVALE ROAD NEPEAN ON K2E 5P2 CANADA |
| ROYAL BANK OF CANADA | 91 JOHN ST NORTH ARNPRIOR ON K7S 2N4 CANADA |
| ROYAL BANK OF CANADA | 164 SANDALWOOD PKWY EAST BRAMPTON ON L6Z 3S4 CANADA |
| ROYAL BANK OF CANADA | 200 BAY ST 8TH FLR TORONTO ON M5J CANADA |
| ROYAL BANK OF CANADA | 180 WELLINGTON STREET W. 9TH FLOOR TORONTO ON M5J 1J1 CANADA |
| ROYAL BANK OF CANADA | INTERNATIONAL TRADE CENTRE – ONTARIO 180 WELLINGTON STREET WEST TORONTO ON M5J 1J1 CANADA |
| ROYAL BANK OF CANADA | 200 BAY ST – MAIN FLR PO BOX 1 STN ROYAL BANK TORONTO ON M5J 2J5 CANADA |
| ROYAL BANK OF CANADA | 200 BAY ST TORONTO ON M5J 2J5 CANADA |
| ROYAL BANK OF CANADA | 220, 4820 NORTHLAND DR NW CALGARY AB T2L 2L3 CANADA |
| ROYAL BANK OF CANADA | 100-555 STRATHCONA BLVD SW CALGARY AB T3H 2Z9 CANADA |
| ROYAL BANK OF CANADA | 5445 FALSBRIDGE DR NE CALGARY AB T3J 3C7 CANADA |
| ROYAL CANADIAN GOLF | 1333 DORVAL DRIVE SUITE 1 OAKVILLE ON L6M 4X7 CANADA |
| ROYAL COMMUNICATIONS | 110 WALL STREET 14TH FLOOR NEW YORK NY 10005 |
| ROYAL DISTRICT NURSING SERVICE | 31 ALMA ROAD ST KILDA VICTORIA 3182 AUSTRALIA |
| ROYAL JOHNSON | ADDRESS ON FILE |
| ROYAL OAK COMMUNITY CREDIT UNION | 3070 NORMANDY ROAD ROYAL OAK MI 48073 |
| ROYAL OTTAWA FOUNDATION | 1145 CARLING AVE OTTAWA ON K1Z 7K4 CANADA |
| ROYAL OTTAWA HEALTH CARE | FOUNDATION 1145 CARLING AVENUE OTTAWA ON K1Z 7K4 CANADA |
| ROYAL TRUST | 200 BAY ST TORONTO ON M5J 2Z5 CANADA |
| ROYAL, MARK | 5610 EXETER DR RICHARDSON TX 75082 |
| ROYAL, RICHARD | 7316 TANBARK WAY RALEIGH NC 27615 |
| ROYAL, RICHARD E | 7316 TANBARK WAY RALEIGH NC 27615 |
| ROYBAL, TOBY | 13085 MORRIS RD UNIT 11212 ALPHARETTA GA 300044113 |
| ROYCE GOEHRING | ADDRESS ON FILE |
| ROYCE, MATTHEW | 34 CEDAR CREST LANE AUBURN NH 03032 |
| ROYCROFT, GREG | 113 SARATOGA LN CLAYTON NC 27520 |
| ROYDEN HIGH | ADDRESS ON FILE |
| ROYER, MARTHA | 11022 FERNALD AVE DALLAS TX 75218 |
| ROYER, MARTHA L. | 11022 FERNALD AVE. DALLAS TX 75218 |
| ROYER, MARTI | C/O MARTHA L. ROYER 11022 FERNALD AVE DALLAS TX 75218-1206 |
| ROYSTER, ELLIS | 646 MELODY LN CAMERON NC 28326 |
| ROYSTER, JANICE D | 7050-102 SANDY FORKS PL RALEIGH NC 27615 |
| ROYSTER, MARK | 528 PRITCHETT RD WARRENTON NC 275899667 |
| ROYTEL CO. LTD | A1005 SKYWORTH BUILDING HI-TECH PARK,SHENZHEN SHENZHEN 518057 CHINA |
| RP SAM HOUSTON PLAZA LP | C/O MOODY RAMBIN OFFICE SERVICES HOUSTON TX 77060 |
| RP SAM HOUSTON PLAZA, LP | ATTN: BRADLEY KOVACH C/O MOODY RAMBIN OFFICE SERVICES 519 N. SAM HOUSTON PARKWAY E., SUITE 100 HOUSTON TX 77060 |
| RPI INCORPORATED | 2914 CARLISLE AVENUE RACINE WI 53404-1882 |
| RR DONNELLEY GLOBAL BUSINESS | 75 PARK PLACE 3RD FLOOR NEW YORK NY 10007 |
| RRC (DATA ACCOUNT) | ANNAGASSE 5/2/16 VIENNA 1010 AUSTRIA |
| RRC-CZ. S.R.O (DATA ENTERPRISE) | U PEKARKY 1 PRAHA 8 180 00 CZECH REPUBLIC |
| RSA SECURITY | PO BOX 49951 ACCT 1139765059 ATLANTA GA 31192-9951 |
| RSA SECURITY INC | 4054 HIGHLAND ROAD OTTAWA ON K7S 3G9 CANADA |

| Claim Name | Address Information |
| --- | --- |
| RSA SECURITY INC | 174 MIDDLESEX TURNPIKE BEDFORD MA 01730 |
| RSA SECURITY INC | 2955 CAMPUS DR SUITE 400 SAN MATEO CA 94403-2516 |
| RSL/USA INC. | 902 BRINTON ROAD PITTSBURGH PA 15221-3097 |
| RSM EQUICO INC | 575 ANTON BLVD COSTA MESA CA 92626-7169 |
| RSM MCGLADREY, INC. | 3600 AMERICAN BLVD WEST BLOOMINGTON MN 55431-1084 |
| RSM RICHTER O/B GRAFIKOM | LTD PARTNERSHIP BMO BANK OF MONTREAL CALGARY AB T2P 0X4 CANADA |
| RT COMMUNICATIONS INC | 130 SOUTH NINTH STREET, PO BOX 506 WORLAND WY 82401-0506 |
| RT COMMUNICATIONS INC | GINNY WALTER LORI ZAVALA 130 SOUTH NINTH STREET WORLAND WY 82401-0506 |
| RT SOURCING USA INC | 4275 KELLWAY CIRCLE SUITE 132 ADDISON TX 75001-5732 |
| RTM ELECTRICAL CONTRACTORS INC | 801 ARCH STREET 2ND FLOOR PHILADELPHIA PA 19107-2403 |
| RUAH, PATRICIA | 117 CEDARCREST ST DOLLARD DES ORMEAUX PQ H9A1G1 CANADA |
| RUAN, MOSES G | 1272 PEIKING DR SAN JOSE CA 95131 |
| RUBEL ROMERO | 100 LOCKFIELD DR CLAYTON NC 27520 |
| RUBEL ROMERO | 103 HYDE PARK CIR CLAYTON NC 27520-7128 |
| RUBEN ARNEDO | 1315 SPRINGHAVEN DR. MESQUITE TX 75181 |
| RUBEN CORONADO | 706 MANCHESTER COURT SOUTHLAKE TX 76092-8930 |
| RUBEN DONCELL | ADDRESS ON FILE |
| RUBEN HORTA | 1426 WESTON WOODS BLVD ORLANDO FL 32818 |
| RUBEN NIETO | ADDRESS ON FILE |
| RUBENZER, DAWNE | 644 VIA VAQUERO SUR SN JUN BATSTA CA 95045-9305 |
| RUBENZER, DAWNE L | 644 VIA VAQUERO SUR SN JUN BATSTA CA 95045-9305 |
| RUBIN LOWMAN | ADDRESS ON FILE |
| RUBIO, EDUARDO J | 2630 GENTRY WALK CT CUMMING GA 30041 |
| RUBLE, CHERYL K | 69 WESTLAND RUN ORMOND BEACH FL 32174-1045 |
| RUBY AGARWAL | ADDRESS ON FILE |
| RUBY, ROBERT | 18804 AMADOR AVE DALLAS TX 75252 |
| RUCHI PRASAD | 4213 ROCKINGHAM WAY PLANO TX 75093 |
| RUCKER, CYNTHIA M | 102 BELLRICHARD ST FORT POLK LA 71459 |
| RUCKER, JEANNETTE | 35 RIVER STREET S APT 1B FRANKLIN NH 03235 |
| RUCKER, ROBERT W | 5138 PINERIDGE AVE CHEYENNE WY 82009 |
| RUCKLE, JERRY W | 745 DIXON DR GAINSVILLE GA 30501-2911 |
| RUCKMAN, WILLIAM | 531 SOUTH HIGHWAY 201 BLAINE KY 41124 |
| RUD, SCOTT T | 318 BLUESEDGE LN ALPHARETTA GA 30202 |
| RUDD, GARY | 5904 MEADOW CREST LN SACHSE TX 75048 |
| RUDGE, KEVIN J | 4N380 MOUNTAIN ASH DRIVE WAYNE IL 60184 |
| RUDIN, JOHN F | 7135 VINLAND STREET DALLAS TX 75227 |
| RUDIN, PAUL | 76 BARNEY ROAD MIDDLE GROVE NY 12850 |
| RUDMAN, PATRICIA A | 499 WHISPERING BREEZE LN SUMMERVILLE SC 29486-8206 |
| RUDMAN, SCOT A | 57 KENT AVE MARLTON NJ 08053 |
| RUDOLPH GUERRERO | ADDRESS ON FILE |
| RUDOLPH HEINTZ JR | ADDRESS ON FILE |
| RUDOLPH MASKE | ADDRESS ON FILE |
| RUDOWICH, ROBERT B | 27 E SCENIC DR CROTON HUDSON NY 10520 |
| RUDS INC DBA MANAGEMENT TECHNOLOGIES | 14380 S.W. 139TH COURT MIAMI FL 93186 |
| RUDY DAVIS | ADDRESS ON FILE |
| RUDY DAVIS | ADDRESS ON FILE |
| RUDY ROJAS | ADDRESS ON FILE |
| RUDY SOOKDEO | ADDRESS ON FILE |
| RUDZINSKI, RANDY | 1924 PARIS AVE PLANO TX 75025 |

| Claim Name | Address Information |
|---|---|
| RUEBEN MUNIZ | ADDRESS ON FILE |
| RUEGGER, MARK | 928 HEARTHRIDGE CT APT A RALEIGH NC 27609-9003 |
| RUELAS III, JOHN | 1025 WICKWOOD COURT FORT WORTH TX 76131 |
| RUFF, GEOFFREY | 6 PRIMROSE AVE S GLENS FALLS NY 12803-5475 |
| RUFF, GEOFFREY | 1029 RED BRICK ROAD GARNER NC 27529 |
| RUFF, STEVEN | 7469 ASHLEY DR WARRENTON VA 20187-9039 |
| RUFF, STEVEN | 120 GEORGETOWN WOODS DR YOUNGSVILLE NC 27596-7616 |
| RUFF, STEVEN LENORD | 120 GEORGETOWN WOODS DR YOUNGSVILLE NC 27596-7616 |
| RUFFIN, MARIE J | 3800 HIGHLAND  PL COUNTRY CLUB HILLS IL 60478 |
| RUFFINI, PHILIP | 114 CALLE DEL PARADISO VENICE FL 34285 |
| RUFFINI, PHILIP | 241 AURORA RD VENICE FL 34293-2602 |
| RUFFNER, BRIAN | 140 TROY CIRCLE GREENSBURG PA 15601 |
| RUGGLES, DENNIS | 65 COVE RD DUNCANNON PA 170209515 |
| RUGI, DEEPASHREE | 4405 PEARL CT PLANO TX 750243883 |
| RUIZ JR, FRANCISCO | 819 WATER OAK DR ALLEN TX 75002 |
| RUIZ, BARTOLOME | 2934 STANHOPE DRIVE SAN JOSE CA 95121 |
| RUIZ, CHARLES | 607 W MAPLE AVE APT 16 MERCHANTVILLE NJ 08109-1857 |
| RUIZ, JOSEFINA C | 201 PAVONIA AVE APT 2R JERSEY CITY NJ 07302-1746 |
| RUIZ, NELSON | 321 MAPLE STREET SUITE 46 PERTH AMBOY NJ 08861 |
| RUIZ, PABLO | 300 EAST ROUND GROVE ROAD APT 314 LEWISVILLE TX 75067 |
| RUIZ, SUSAN | 2804 POLESDON CT RALEIGH NC 27615 |
| RUKSHAN JAYAWARDENE | ADDRESS ON FILE |
| RULLO, SUSAN | 14 STONE POST RD SALEM NH 03079 |
| RUMBAUGH, CHRISTOPHER LEE | 12375 ABRAMS ROAD APT 721 DALLAS TX 75243 |
| RUMBAUGH, KAREN E | 609 YATES PLACE ZEBULON NC 27597 |
| RUMBLEY, WILLIAM | 744 PASCHAL DR. LAFAYETTE CO 80026-1288 |
| RUMFORD, DON | 1011 CENTRAL AVE. MIDDLETOWN OH 45044 |
| RUMFORD, DON R | 1011 CENTRAL AVE. MIDDLETOWN OH 45044 |
| RUMLEY, JAMES B | 7308 VALLEYCROSS CR CLE RALEIGH NC 27615 |
| RUMPLE, STEVEN L | 975 RUTGERS ALLEN TX 75002 |
| RUMPLIK, JUDY | 4 REGINA DRIVE SAYVILLE NY 11782 |
| RUNCOM TECHNOLOGIES LTD | 2 HACHOMA STREET RISHON LEZION 75655 ISRAEL |
| RUNCOM TECHNOLOGIES LTD | 11 MOSHE LEVI ST UMI BLDG 12TH FLOOR RISHON LEZION 75658 ISRAEL |
| RUNCORN, DENNIS R | 320 AMHERST DRIVE SALINAS CA 93901 |
| RUNDSTEIN, RICHARD | 2207 CANYON CREEK PLZ RICHARDSON TX 75080 |
| RUNDSTEIN, RICHARD L | 2207 CANYON CREEK PLZ RICHARDSON TX 75080 |
| RUNYAN, TRAVIS | 182 ARKOTA SHORES HOT SPRINGS AR 71913 |
| RUPANGUDI, RAMANA | 6505 RENEWAL ROAD PLANO TX 75074 |
| RUPPERT, JASON K | 219 SHELLEY AVE. CAMPBELL CA 95008 |
| RUPPMAN MARKETING TECHNOLOGIES | 2001 RUPPMAN PLAZA PEORIA IL 61614 |
| RURAL CELLULAR ASSOCIATION | 1650 TYSON BLVD MCLEAN VA 22102-4884 |
| RURAL CELLULAR ASSOCIATION | 2929 MOSSROCK SUITE 208 SAN ANTONIO TX 78230-5116 |
| RURAL CELLULAR CORPORATION | GINNY WALTER LINWOOD FOSTER 3905 DAKOTA STREET SW ALEXANDRIA MN 56308-2000 |
| RURAL CELLULAR CORPORATION | 4133 IOWA ST STE 200 ALEXANDRIA MN 56308-3383 |
| RURAL INDEPENDENT NETWORK ALLIANCE | 45 NORTH 100 WEST, PO BOX 555 ESCALANTE UT 84726 |
| RURAL INDEPENDENT NETWORK ALLIANCE | GINNY WALTER LORI ZAVALA 45 NORTH 100 WEST ESCALANTE UT 84726 |
| RURAL INDEPENDENT NETWORK ALLIANCE LLC | 45 NORTH 100 WEST, PO BOX 555 ESCALANTE UT 84726 |
| RURAL IOWA INDEPENDENT TELEPHONE | 2987  100TH  ST URBANDALE IA 50322-5501 |
| RURAL TELEPHONE COMPANY | 704 W MADISON AVE, PO BOX 969 GLENNS FERRY ID 83623-0969 |

| Claim Name | Address Information |
| --- | --- |
| RURAL TELEPHONE SERVICE COMPANY INC | 145 NORTH MAIN STREET, PO BOX 158 LENORA KS 67645-0158 |
| RURICK KELLERMANN | ADDRESS ON FILE |
| RUSCH, JOHN W | 30612 SOUTHERN CROSS TEMECULA CA 92592 |
| RUSCHY, KIP | 15064 NEWCASTLE WAY VICTORVILLE CA 92394 |
| RUSH ELECTRONICS LTD | 2738 SLOUGH STREET MISSISSAUGA ON L4T 1G3 CANADA |
| RUSH, HAZEL A | 2910 E ASHLEY DR APT H WEST PALM BEACH FL 33415 |
| RUSH, JEFFREY L | 1717 HEARTHSTONE DR PLANO TX 75023 |
| RUSHING, MICHAEL | 528 OAKLAND AVE CAYCE SC 29033-4015 |
| RUSK, ROBIN | 13430 NO. 103RD PLACE SCOTTSDALE AZ 85260 |
| RUSLAN BABAYEV | ADDRESS ON FILE |
| RUSMIR BILALIC | ADDRESS ON FILE |
| RUSS MCCALLUM | 103 CEDARPOST DRIVE CARY NC 27513 |
| RUSS, BELINDA F | 1337 CLINTON RD. DURHAM NC 27703 |
| RUSSEL D DUECK | ADDRESS ON FILE |
| RUSSEL D'SOUZA | ADDRESS ON FILE |
| RUSSEL DUECK | ADDRESS ON FILE |
| RUSSELL ADAMS | PO BOX 307 APEX NC 27502-0307 |
| RUSSELL ADAMS | 237 CYPRESS HILL LN HOLLY SPRINGS NC 27540-4439 |
| RUSSELL ATKINSON | ADDRESS ON FILE |
| RUSSELL BALCOM | ADDRESS ON FILE |
| RUSSELL CARROLL | ADDRESS ON FILE |
| RUSSELL CASAUBON | ADDRESS ON FILE |
| RUSSELL COFFIN | 6322 AMESBURY DRIVE FRISCO TX 75034 |
| RUSSELL COOLMAN | ADDRESS ON FILE |
| RUSSELL FABER | 7 26 RICHARD STREET FAIRLAWN NJ 07410-1931 |
| RUSSELL FOOD EQUIPMENT | 450 PRESTON STREET OTTAWA ON K1S 4N6 CANADA |
| RUSSELL GULLI | ADDRESS ON FILE |
| RUSSELL HALL | ADDRESS ON FILE |
| RUSSELL HAWKINS | ADDRESS ON FILE |
| RUSSELL KEEN | ADDRESS ON FILE |
| RUSSELL LAMOREAUX | ADDRESS ON FILE |
| RUSSELL LAROCHE | ADDRESS ON FILE |
| RUSSELL LEONARD | ADDRESS ON FILE |
| RUSSELL LINVILLE | ADDRESS ON FILE |
| RUSSELL MAKSUTA | ADDRESS ON FILE |
| RUSSELL MCCALLUM | ADDRESS ON FILE |
| RUSSELL MOSS JR | ADDRESS ON FILE |
| RUSSELL NELSON | ADDRESS ON FILE |
| RUSSELL PLACE | ADDRESS ON FILE |
| RUSSELL POWER JR | ADDRESS ON FILE |
| RUSSELL R WIGGINS | 820 NOLSTEAD CT RALEIGH NC 27614 |
| RUSSELL REA | ADDRESS ON FILE |
| RUSSELL SANDERS | ADDRESS ON FILE |
| RUSSELL SANDERS | ADDRESS ON FILE |
| RUSSELL SAVAGE III | ADDRESS ON FILE |
| RUSSELL SOOTS | ADDRESS ON FILE |
| RUSSELL SPARKS | ADDRESS ON FILE |
| RUSSELL TECHNOLOGIES INC DBA COMPUTER | ST. LOUISE 10011 WATSON RD SAINT LOUIS MO 63126-1828 |
| RUSSELL WEBB | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RUSSELL WILFORD | ADDRESS ON FILE |
| RUSSELL WOOD | ADDRESS ON FILE |
| RUSSELL, BETTY L | 401 NC 54 HWY A3 CARRBORO NC 27510 |
| RUSSELL, CLINTON | 2057 C.R. 362 MELISSA TX 75454 |
| RUSSELL, DAN A | 5829 WOODCREST DRIVE RALEIGH NC 27603 |
| RUSSELL, DAVID | 908 STEEPLE CHASE DR IVE BRENTWOOD TN 37027 |
| RUSSELL, DAVID | 3508 BURNET PLANO TX 75025 |
| RUSSELL, DAVID F | 6605 QUIET COVE COURT RALEIGH NC 27612 |
| RUSSELL, DAVID W | 3508 BURNET PLANO TX 75025 |
| RUSSELL, DORIS | 1809 ANGELSIDE RD FALLSTON MD 21047 |
| RUSSELL, EUGENE | 910 HOLLAND RD POWDER SPRINGS GA 30127 |
| RUSSELL, EUGENE G | 910 HOLLAND RD POWDER SPRINGS GA 30127 |
| RUSSELL, FATIMA | SUITE 218, 225- 6TH ST. SW CALGARY, AB T2P 3S1 CANADA |
| RUSSELL, JAMES L | RR#11 BOX 54 CONCORD NH 03301 |
| RUSSELL, JAMES S | 5507 HILLSDALE STREE FT LAWN SC 29714 |
| RUSSELL, JENNIFER | 1100 KIT LN PLANO TX 75023 |
| RUSSELL, JOAN | 114 TOBACCO LEAF LANE APEX NC 27502 |
| RUSSELL, JOHN M | 4798 GREEN HWY TECUMSEH MI 49286 |
| RUSSELL, JOHN R | 262 BEAUMONT BLVD PACIFICA CA 94044 |
| RUSSELL, JOSEPH A | 283 WALNUT ST ABINGTON MA 02351 |
| RUSSELL, JOSEPH R | 1002 EAST OLIVE ARLINGTON HTS IL 60004 |
| RUSSELL, LORI | 808 6TH STREET EAST NORTHPORT NY 11731 |
| RUSSELL, NANCY | 11626 LA COLINA RD SAN DIEGO CA 92131 |
| RUSSELL, RICHARD L | 501 HIDALGO DR CA 93312 |
| RUSSELL, SHERRI | 6004 WESTON COURT PARKER TX 75002 |
| RUSSELL, SUSAN B | 4642 GOOCH MILL ROAD OXFORD NC 27565 |
| RUSSELL, THOMAS J | 902 TOTEM POLE SHABBONA IL 60550 |
| RUSSELL, WILLIAM L | 6011 HEATHWICK CT BURKE VA 22015 |
| RUSSIAN TELECOMMUNICATIONS DEVELOPMENT | CORPORATION |
| RUSSO PECK, MARIANNE | 31 BAY 38TH STREET BROOKLYN NY 11214 |
| RUSSO, AIDA | 8 HAWTHORNE DRIVE SUCCASUNNA NJ 07876 |
| RUSSO, CHARLES | 676 EAST WOODBURY DRIVE MERIDIAN ID 83642 |
| RUSSO, CHARLES J | 1075 BAY RIDGE AVE BROOKLYN NY 11219-6010 |
| RUSSO, MARIANNE | 31 BAY 38 ST BROOKLYN NY 11214 |
| RUSSO, MARK A | 41 HILLSIDE ROAD FARMINGVILLE NY 11738 |
| RUSSO, MICHAEL | 1800 E. SPRING CREEK PKWY #717 PLANO TX 75074 |
| RUST, ALYSA N | BOX 20002 274 CEIBA PR 00735 |
| RUSTAM, HENDRA | 5692 HOLLAND LN SAN JOSE CA 95118-3424 |
| RUSTAM, HENDRA | 471 WHITECHAPEL AVE SAN JOSE CA 95136 |
| RUSTAVUS KERR | 9741 ROCHE PLACE WELLINGTON FL 33414 |
| RUSTY REDDEN | ADDRESS ON FILE |
| RUSTY SAVAGE III | 4007 NUNN ROAD HUNTSVILLE AL 35802 |
| RUTGERS THE STATE UNIVERSITY OF NJ | 94 ROCKAFELLER RD SUITE 215 PISCATAWAY NJ 08854-8098 |
| RUTGERS, THE STATE UNIVERSITY OF | 65 DAVIDSON ROAD, ROOM 10165 PISCATAWAU NJ 08854-5603 |
| RUTH FAX | 148 MILL ST NEWTON MA 02459 |
| RUTH JENKINS | ADDRESS ON FILE |
| RUTH SR, JIMMY L | 8020 MERRIMAC DR APEX NC 27539 |
| RUTH TSAI | ADDRESS ON FILE |
| RUTH YOUNG | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| RUTH, JEFFREY | 3307 S. URAVAN WAY # 105 AURORA CO 80013 |
| RUTHERFORD, JAMES | 1705 COIT RD APT 2042 PLANO TX 75075 |
| RUTHERFORD, KARLA | 827 NE 132ND AVENUE VANCOUVER WA 98683 |
| RUTHERFORD, TIMOTHY | 9567 DEERHORN CT APT 17 PARKER CO 80134-3104 |
| RUTLEDGE, BRETT A | 8335 MORGAN'S WAY RALEIGH NC 27613 |
| RUTLEDGE, CHRISTINE B | 1034 GLENGATE CIRCLE MORRISVILLE NC 27560 |
| RUTLEDGE, DANICA | 401 IRELAND DR LUMBER BRIDGE NC 28357 |
| RUTLEDGE, DEBBIE | 305 TANGLEWOOD DRIVE MT JULIET TN 37122 |
| RUTLEDGE, DEBBIE J | 305 TANGLEWOOD DRIVE MOUNT JULIET TN 37122-2821 |
| RUTLEDGE, FRANK | P O BOX 271 NEW YORK NY 10036 |
| RUTLEDGE, JOHN | 208 NOBLE TERRACE, UNIT 210 STERLING VA 20165 |
| RUTLEDGE, JOHN | 20816 NOBLE TERRACE, UNIT 210 STERLING VA 20165 |
| RUTLEDGE, VIRGINIA E | 4056 MAPLE LN STEM NC 27581 |
| RUTTAN, PHILIP | 12 CRESTVIEW AVE BELLEVILLE ON K8N 1W5 CANADA |
| RUTTER, LEONARD P | 2100 KINGS HIGHWAY UNIT 914 PORT CHARLOTTE FL 33980 |
| RUTTY, NOEL | 4 TAMARACK DR CORTLANDT MANOR NY 10566 |
| RUUS, KIRSTEN | 1451 NORTH WEST 108TH AVENUE APT 303 PLANTATION FL 33322 |
| RUUS, KIRSTEN | 8010 CLEARY BLVD APT 103 PLANTATION FL 33324-1348 |
| RV COMMUNICATION LLC | KRISTEN SCHWERTNER JOHN WISE 307 N MULBERRY ST ELIZABETHTOWN KY 42701-1845 |
| RV COMMUNICATIONS | 307 N MULBERRY ST ELIZABETHTOWN KY 42701-1845 |
| RW HYDE CONSTRUCTION INC | 556 TRAPELO ROAD BELMONT MA 02478 |
| RWD TECHNOLOGIES | 5521 RESEARCH PARK DR BALTIMORE MD 21228-4664 |
| RWJUH FOUNDATION GC 07 | 10 PLUM ST 910 NEW BRUNSWICK NJ 89011924 |
| RX NETWORKS, INC. | 1120 HAMILTON STREET, SUITE 303 VANCOUVER BC V6B 2S2 CANADA |
| RYALLS, PATRICK T | 336 E ALLUVIAL APT 1 68 FRESNO CA 93710 |
| RYAN BENSON | ADDRESS ON FILE |
| RYAN BERNING | ADDRESS ON FILE |
| RYAN BRECKENKAMP | ADDRESS ON FILE |
| RYAN CARLSON | 2806 OLD SAMS CREEK RD PEGRAM TN 37143-5046 |
| RYAN CARTER | 474 EUCLID AVENUE TORONTO ON M6G 2S9 CANADA |
| RYAN CHERVENKA | ADDRESS ON FILE |
| RYAN COLE | ADDRESS ON FILE |
| RYAN COOK | ADDRESS ON FILE |
| RYAN CORLEY | ADDRESS ON FILE |
| RYAN DEGUZMAN | 761 BASALT DRIVE VALLEJO CA 94589 |
| RYAN JAMES | ADDRESS ON FILE |
| RYAN JR, JOHN | 5 JOSEPH ROAD HOPKINTON MA 01748 |
| RYAN MCMUNN | ADDRESS ON FILE |
| RYAN O'SHEA | ADDRESS ON FILE |
| RYAN PATRICK PRUITT | ADDRESS ON FILE |
| RYAN ROSSI | ADDRESS ON FILE |
| RYAN SMITH | PO BOX 13955 MAIDENHEAD/DEPT 7500 RTP NC 27709 |
| RYAN WREN | 4230 GARRETT RD. APT I-24 DURHAM NC 27707 |
| RYAN, FRED R | 911 ROSELEE DRIVE PARAGOULD AR 72450 |
| RYAN, GEOFFREY V | 15173 KING OF SPAIN CT DALLAS TX 75248 |
| RYAN, JEFFREY S | 1995 E COALTON RD APT 15-102 SUPERIOR CO 80027 |
| RYAN, JOHN A | 2912 AMESBURY DR PLANO TX 75093 |
| RYAN, JOHN F | 2555 WEST RAINMAKER PRESCOTT AZ 86305 |
| RYAN, JOHN JR | 5 JOSEPH ROAD HOPKINTON MA 01748 |

| Claim Name | Address Information |
|---|---|
| RYAN, MARY D | 19 CLAFLIN RD BROOKLINE MA 02146 |
| RYAN, MICHAEL | 1056 BEECH TREE LANE BRENTWOOD TN 37027 |
| RYAN, PATRICK J | 15  PONDEROSA LANE LAKE MONTICELLO VA 22963 |
| RYAN, RICHARD E | 7762 SUMMIT DR GLADSTONE MI 49837 |
| RYAN, RONALD | 200 DIAMOND RIDGE DR COPPELL TX 75019 |
| RYAN, RONALD | 7609 CALCUTTA RUN JONESTOWN TX 78645 |
| RYAN, RONALD | 7609 CALCUTTA RUN DR LEANDER TX 78645-4564 |
| RYAN, RONALD D | 7609 CALCUTTA RUN DR LEANDER TX 78645-4564 |
| RYAN, TIMOTHY D | 782 EAST BUTLER RD MAULDIN SC 29662 |
| RYBA, JAMES M | 24 KRUEGER LN GROVEVILLE NJ 08620 |
| RYBA, LYDIA A | 24 KRUEGER LN GROVEVILLE NJ 08620 |
| RYDELL, MARK | 7287 DUTCH FLAT DR NORTH HIGHLANDS CA 95660 |
| RYDER | RYDER INTEGRATED LOGISTICS INC PO BOX 371264M PITTSBURGH PA 15251 |
| RYDER INTEGRATED LOGISTICS | 3600 NW 82ND AVENUE MIAMI FL 33166 |
| RYDER INTEGRATED LOGISTICS INC | PO BOX 371264M PITTSBURGH PA 15251 |
| RYDER INTEGRATED LOGISTICS INC | PO BOX 532499 ATLANTA GA 30353-2499 |
| RYDER INTEGRATED SERVICES | 275 PENDANT DRIVE MISSISSAUGA ON L5T 2W9 CANADA |
| RYDER INTEGRATED SERVICES | PO BOX 7883 POSTAL STATION A TORONTO ON M5W 2R2 CANADA |
| RYDER INTERGRATED LOGISTICS | P.O. BOX 7883 POSTAL STATION A TORONTO ON M5W2R2 CANADA |
| RYDER TRUCK RENTAL INC | HWY 301 N BY PASS, PO BOX 2586 ROCKY MOUNT NC 27801 |
| RYDER TRUCK RENTAL INC | 551 FENNER RD ROCKY MOUNT NC 27804-6506 |
| RYDER, MARGARET M | 17 LEE LANE SUMMIT NJ 07901 |
| RYDHAN, ABDUL S | 1541 OLD PIEDMONT RD SAN JOSE CA 95132 |
| RYE YMCA | 21 LOCUST AVENUE RYE NY 10580 |
| RYERSON TULL INC | 2621 W 15TH PL CHICAGO IL 60608-1712 |
| RYERSON UNIVERSITY | 350 VICTORIA ST TORONTO ON M5B 2K3 CANADA |
| RYGWALSKI, DAVID M | 149 SE MIDWAY ESTATES ST LEE FL 32059-6319 |
| RYJAC COMPUTER SOLUTIONS | 18851 BARDEEN AVE SUITE 225 IRVINE CA 92612-1520 |
| RYLL, RODNEY | 2344 MEADOW ISLE LN LAWRENCEVILLE GA 30043 |
| RYLL, RODNEY J | 2344 MEADOW ISLE LN LAWRENCEVILLE GA 30043 |
| RYNERSON, DAVID | 6272 NEWBURY DR HUNTINGTON BEACH CA 92647 |
| RYNERSON, DAVID P | 6272 NEWBURY DR HUNTINGTON BEACH CA 92647 |
| RYNO, GARY W | 3972  SE 150TH ST SUMMERFIELD FL 34491 |
| RYSELL, DENNIS R | 4524 RIDGE TRL EFLAND NC 272439208 |
| RYTECK SERVICES | GENERAL DELIVERY, BOX 174 BARNWELL AB T0K 0B0 CANADA |
| RYTECK SERVICES | BOX 174 BARNWELL AB T0K 0B0 CANADA |
| RYTECK SERVICES | GENERAL DELIVERY BARNWELL AB T0K 0B0 CANADA |
| S & A TELEPHONE COMPANY | 413 MAIN ST, PO BOX 68 ALLEN KS 66833-0068 |
| S & G COMMUNICATIONS | 16W345 83RD ST STE C BURR RIDGE IL 60527-7982 |
| S & H CITADEL INCORPORATED | 5999 BUTTERFIELD ROAD HILLSIDE IL 60162 |
| S & T TELEPHONE COOPERATIVE ASSOCIATION | 320 KANSAS AVE, PO BOX 99 BREWSTER KS 67732-0099 |
| S L POWER ELECTRONICS INC | 6050 KING DRIVE BLDG. A VENTURA CA 93003 |
| S RAGHUNATH | 1475 ENGLISH DR SAN JOSE CA 95129 |
| S&C CONSTRUCTORES DE SISTEMAS SA DE | LUIS KUHNE NO10 DISTRITO FEDERAL 1710 MEXICO |
| S&C CONSTRUCTORES DE SISTEMAS SA DE | LUIS KUHNE NO10 COL LAS AGUILAS DISTRITO FEDERAL 1710 MEXICO |
| S&T TELEPHONE COOPERATIVE ASSN | 320 KANSAS AVE PO BOX 99 BREWSTER KS 67732-0099 |
| S.W.I.F.T SCRL | AVENUE ADELE 1 LA HULPE 1310 BELGIUM |
| SA CHRISTENSEN & W KJAERULFF | STORE KONGENSGADE 68 POSTBOKS 9015 KOBENHAVN K DK 1022 DENMARK |
| SAAB GRINTEK TECHNOLOGIES (PTY) LTD | PO BOX 11212 PRETORIA SWARTKOPS 51 SOUTH AFRICA |

| Claim Name | Address Information |
|---|---|
| SAADA, JACK | 612 BANCROFT PLACE SAN RAMON CA 94582 |
| SAARI, KENNETH L | 7948 CAMDEN AVE N BROOKLYN PARK MN 55444 |
| SAATCIOGLU, SEDAT | 1705 WHITE HALL-2 APT 302 FT. LAUDERDALE FL 33324 |
| SAAVEDRA, EDWARD | 24082 SPRIG ST MISSION VIEJO CA 92691 |
| SAAVEDRA, EDWARD | 1322 S COUNTRY GLEN WAY ANAHEIM CA 92808-2629 |
| SABA | 2400 BRIDGE PARKWAY REDWOOD SHORES CA 94065 |
| SABA | 2400 BRIDGE PARKWAY, REDWOOD SHORES REDWOOD SHORES CA 94065 |
| SABANGAN, BENJAMIN S | 3302 NORWOOD AVE SAN JOSE CA 95148 |
| SABBIR AHMED | ADDRESS ON FILE |
| SABERI, KAMBIZ | 2925 KELLER SPRINGS RD APT 623 CARROLLTON TX 75006-4885 |
| SABERI, KAMBIZ | 1630 GLADEWATER DR ALLEN TX 75013-5354 |
| SABERI, KAMBIZ | 3001 SAWGRASS DRIVE WYLIE TX 75098 |
| SABET, SEAN | 3312 NEIMAN RD PLANO TX 75025 |
| SABEUR, ANTHONY | 8229 CEDAR CREST WAY SACRAMENTO CA 95826 |
| SABHARWAL, TARLOCHAN | 23 FISH AVENUE ALBERTSON NY 11507 |
| SABIC INNOVATIVE PLASTICS US LLC | COLORXPRESS SERVICES NEW YORK NY 12158 |
| SABIC INNOVATIVE PLASTICS US LLC | 9930 KINCEY AVE HUNTERSVILLE NC 28078-6468 |
| SABINE PARISH | LA |
| SABINE PARISH | SALES AND USE TAX COMMISSION P.O. BOX 249 MANY LA 71449 |
| SABINO DESIMINI | ADDRESS ON FILE |
| SABO, IRENE | 1666 PINNACLE WAY VISTA CA 92083 |
| SABOORIAN, KHOSROW | 5000 WHITESTONE LN APT 934 PLANO TX 75024-3037 |
| SABOORIAN, KHOSROW | 2713 SCHOFIELD CT PLANO TX 75093 |
| SABRE INC | 4255 AMON CARTER BLVD, PO BOX 619616 FORT WORTH TX 76155 |
| SABRE INC. | 4200 AMERICAN BLVD.,MD 3475HDG FORT WORTH TX 76155 |
| SABRINA & CAMILLO D ALESIO | FOUNDATION 303B BRIGHTON DR BEACONSFIELD QC H9W 2L9 CANADA |
| SABRINA FRANCIS | ADDRESS ON FILE |
| SABRINA GRIMES | ADDRESS ON FILE |
| SABRINA L THORNTON | 956 DICKENS RD LILBURN GA 30047 |
| SABRINA PONELEIT | ADDRESS ON FILE |
| SABRINA RIVERA | ADDRESS ON FILE |
| SABRIX | SABRIX INC 5665 SW MEADOWS ROAD LAKE OSWEGO OR 97035 |
| SABRIX INC | PO BOX 49169 SUITE 350 SAN JOSE CA 95161-9169 |
| SABRIX INC | 5665 SW MEADOWS ROAD LAKE OSWEGO OR 97035 |
| SABRIX INC | 5665 SW MEADOWS ROAD, SUITE 350 LAKE OSWEGO OR 97035 |
| SACARELLO, RALPH | 4929 HUNTINGCREEK DR WAKE FOREST NC 27587 |
| SACCO, DONALD F. | 336 LAKEVIEW AVE. E BRIGHTWATERS NY 11718 |
| SACCO, KENNETH R | 460 SAVIN AVE CT D-2 WEST HAVEN CT 06516 |
| SACCO, KENNETH R | 460 SAVIN AVE D-2 WEST HAVEN CT 06516 |
| SACHDEV, AJAY | 48 WORSTER DR MARLBOROUGH MA 01752-5003 |
| SACHEEN KAMATH | ADDRESS ON FILE |
| SACK GOLDBLATT MITCHELL LLP | 20 DUNDAS ST WEST SUITE 1100 TORONTO ON M5G 2G8 CANADA |
| SACK, LELA J | 1411 CRAIG DR SUGAR HILL GA 30518 |
| SACRAMENTO COUNTY TAX COLLECTOR | P. O. BOX 508 SACRAMENTO CA 95812-0508 |
| SACRAMENTO COUNTY TAX COLLECTOR | ATTN: BANKRUPTCY 700 H STREET, ROOM 1710 SACRAMENTO CA 95814 |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | 6201 S STREET SACRAMENTO CA 95817-1899 |
| SACRED HEART SOUTHERN MISSIONS INC | 6050 HIGHWAY 161 NORTH WALLS MS 38680-9099 |
| SADALGE, RAJESH | 3515 CHASTAIN GLEN LANE MARIETTA GA 30066 |
| SADARANGANI, MALTI | 7200 WELSHMAN DR FORT WORTH TX 76137-6661 |

| Claim Name | Address Information |
| --- | --- |
| SADDLEBACK COMMUNICATIONS | 10190 E MCKELLIPS RD SCOTTSDALE AZ 85256-5611 |
| SADDRUDDIN LALANI | ADDRESS ON FILE |
| SADEK, MOHAMED | 235 WILLINGTON WAY OSWEGO IL 605432200 |
| SADHWANI, DHINESH | 5411 REGATTA WAY RALEIGH NC 27613 |
| SADHWANI, SANDEEP | 14151 MONTFORT DRIVE UNIT # 319 DALLAS TX 75254 |
| SADIQ, AAMIR | 54 ROSEMARY LANE CENTEREACH NY 11720 |
| SADLER, BARRY | 4132 SAMUELS COURT OXFORD NC 27565 |
| SADLER, BARRY C | 4132 SAMUELS COURT OXFORD NC 27565 |
| SADLER, DOROTHY J | 228 OAKRIDGE DR MARIETTA GA 30060 |
| SADLER, LINDA K | 456 OAKLAND HILLS LN FRISCO TX 75034-2659 |
| SADLER, MICHAEL | 1127 MATARO COURT PLEASANTON CA 94566 |
| SADLER, RALPH | 243 STERLING LN SAVANNAH TN 38372-1527 |
| SADOWSKI, MAX L | 11534 CASA LOMA BRIGHTON MI 48116 |
| SAEED, ATIF | 1117 ROLFE LANE LEXINGTON KY 40513 |
| SAEID HADAVI | ADDRESS ON FILE |
| SAELENS, DEBORAH K | 304 AMBERGLOW PLACE CARY NC 27513 |
| SAENZ, DANIEL | 11 JONES STATION ROAD ARNOLD MD 21012 |
| SAENZ, DANIEL R | 11 JONES STATION RD, ARNOLD MD 21012 |
| SAENZ, MATTHEW | 895 REDBIRD DR SAN JOSE CA 95125 |
| SAENZ, MYRNA | 6257 COMSTOCK AVE APT# I WHITTIER CA 90601 |
| SAETHER, MICHAEL | 14800 LANDMARK BLVD SUITE 250 DALLAS TX 75240 |
| SAFARI BOOKS ONLINE INC | 75 ARLINGTON STREET BOSTON MA 02116 |
| SAFARIKAS, AL | 101 PARKARBOR LANE CARY NC 27519-7552 |
| SAFE RECORDS CENTER LLC D/B/A | ARCHIVES USA JENNIFER R. HOOVER, ESQ. 222 DELAWARE AVENUE, SUITE 801 WILMINGTON DE 19801 |
| SAFE RECORDS CENTER LLC D/B/A | STUART A. LAVEN, JR. BENESCH FRIEDLANDER COPLAN & ARONOFF LLP 200 PUBLIC SQUARE, SUITE 2300 CLEVELAND OH 44114 |
| SAFEHARBOR.COM | 741 LAMBERT ROAD ELMA WA 98541 |
| SAFENET INC | 4690 MILLENNIUM DRIVE BELCAMP MD 21017 |
| SAFETY CERTIFIED | SAFETY CERTIFIED INC 5000 18 US HWY 17 ORANGE PARK FL 32003-8250 |
| SAFETY INSURANCE | 20 CUSTOM HOUSE STREET BOSTON MA 02110 |
| SAFEWAY | SAFEWAY INC 5918 STONERIDGE MALL RD PLEASANTON CA 94588-3229 |
| SAFEWAY INC | 5918 STONERIDGE MALL ROAD PLEASANTON CA 94588-3229 |
| SAFEWAY INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 5918 STONERIDGE MALL ROAD PLEASANTON CA 94588-3229 |
| SAFFELL, CHARLES | 39897 CHARLES TOWN PIKE HAMILTON VA 20158 |
| SAFLEY, DAVE W | P O BOX 80056 RSM CA 92688 |
| SAGA D.O.O. BEOGRAD | MILENTIJA POPOVICA 9 SAVA CENTAR BELGRADE 11070 SERBIA |
| SAGA SISTEMAS E COMPUTADORES S.A. | AVENDIA RIO BRANCO 26-10TH ANDAR RIO DE JANEIRO 20090-001 BRAZIL |
| SAGAN, ALBERT P | 104 OPAL HILL CIR DAYTONA BEACH FL 32124-2018 |
| SAGAR DHAKAL | ADDRESS ON FILE |
| SAGAR DHANRALE | ADDRESS ON FILE |
| SAGATOVSKI, NICOLAS | 10709 WALNUT SPRINGS DR APT 1711 CHARLOTTE NC 28277-0631 |
| SAGATOVSKI, NICOLAS | 2403 NORWICH DRIVE CARROLLTON TX 75006 |
| SAGE INSTRUMENTS | 240 AIRPORT BLVD FREEDOM CA 95019 |
| SAGE, ROBERT L | 333 MELROSE DR UNIT 28-B RICHARDSON TX 75080 |
| SAGEBRUSH CELLULAR INC | 702 2ND AVENUE SOUTH GLASGOW MT 59230-2207 |
| SAGER, SCOTT R | 1613 LIATRIS LANE RALEIGH NC 27613 |
| SAGHIR, AMIR | 359 91ST ST #1 BROOKLYN NY 11209-5807 |
| SAGIR INC | 18 BEECHNUT TERRACE ITHACA NY 14850-9611 |

| Claim Name | Address Information |
| --- | --- |
| SAHA, PRITHWISH | 8737 CHAPEL HILL DR ELLICOTT CITY MD 21043-1972 |
| SAHA, SAROJ | 310 GLEN ABBEY DR CARY NC 27513 |
| SAHINALP, KAMIL O | 4013 KITE MEADOW DR PLANO TX 75074 |
| SAHLBACH, DALE R | 170 JILL ST ANGIER NC 275016505 |
| SAHLBACH, WAYNE W | 1068 BRIAN WAY WEST PALM BEA FL 33417 |
| SAI SYSTEMS INTERNATIONAL INC. | 12 PROGRESS DRIVE SHELTON CT 06484-6216 |
| SAIA, STEPHEN C | OCEAN RIDGE PLANTATION 7120 PENNYWHISTLE LANE OCEAN ISLE BEACH NC 28469 |
| SAIC INFORMATION SERVICES SECTOR CO | KRISTEN SCHWERTNER JAMIE GARNER 7990 SCIENCE APPLICATIONS CT VIENNA VA 22183 |
| SAID, MOHAMMAD | 8257 RANCHVIEW DR APT 2110 IRVING TX 750639309 |
| SAIFEE, BENAZEER | 99 MEROKE LN EAST ISLIP NY 11730 |
| SAIFUDDIN F. WAGH | ADDRESS ON FILE |
| SAIFULLAH, AKILA | 33 MILLET ST. DIX HILLS NY 11746-8107 |
| SAILAJA GANTI | ADDRESS ON FILE |
| SAILOR, LINDA B | 33724 LIBERTY RD YUCAIPA CA 92399 |
| SAILS, KENNETH M | 2057 MALLARD CREST LITHONIA GA 30058 |
| SAIN, JERRY T | 1220 JASMINE LN CA 95519 |
| SAINI, GAURAV | 32 GREENWOOD LN LINCOLN RI 02865-4727 |
| SAINI, GAURAV | 4001 E CHAPEL HILL NELSON HW DURHAM NC 27709 |
| SAINSBURY, KENNETH A | 232 SNYDER SCHOOL RD BERNVILLE PA 19506 |
| SAINT CHARLES PARISH | 15045 HIGHWAY 18, PO BOX 302 HAHNVILLE LA 70057 |
| SAINT CHARLES PARISH SCHOOL DIST | 13855 RIVER RD LULING LA 70070-6220 |
| SAIRAMESH NAMMI | ADDRESS ON FILE |
| SAISHO, THERESA K | 6743 BLUE POINT DR CARISBAD CA 92009 |
| SAITO, DEBBIE J | 5023 CHILES DR SAN JOSE CA 95136 |
| SAIYASAK, DESA | 3868 CENTRAL PIKE APT 918 HERMITAGE TN 37076-3471 |
| SAIYED, FAIZAL R | 9156 ALAMO ST. NE BLAINE MN 55449-5661 |
| SAIYOS, KUNTAPORN | 280 W. RENNER RD. APT 4224 RICHARDSON TX 75080 |
| SAIYOS, KUNTAPORN | 5406 LAKE WASHINGTON BLVD NE APT 1 KIRKLAND WA 98033-7333 |
| SAJDAK, AMAL | 1405 STILLFOREST DR ALLEN TX 75002 |
| SAJDAK, CHRISTOPHER | 1405 STILLFOREST DR ALLEN TX 75002 |
| SAJEEL HUSSAIN | ADDRESS ON FILE |
| SAK DATA PRODUCTS LTD | 6415 KESTREL ROAD MISSISSAUGA ON L5T 1Z5 CANADA |
| SAKARIA, JERIL | 7301 NW 173 DR. APT 101 MIAMI FL 33015 |
| SAKATI, BASIL | 1733 PORT PL APT 304 RESTON VA 20194-4398 |
| SAKET PORWAL | 4312 NARBERTH DR PLANO TX 75024 |
| SAKHITAB, FARHANG | 33 WOLCOTT ROAD EXT. CHESTNUT HILL MA 02467 |
| SAKHONKO, MALTI | 500 NORTHWOOD  TRL SOUTHLAKE TX 76092-7426 |
| SAKTHIVADIVU SARAVANARAJ | ADDRESS ON FILE |
| SAKUS, RITA D | VINGRIU 6A-11 VILNIUS LT-01141 LITHUANIA |
| SALADNA, LORI | 1025 IVY ST CUMMING GA 30041 |
| SALAMONE CONSULTING INC | 2480 WUNNETTA ROAD CUTCHOGUE NY 11935 |
| SALAMONE CONSULTING INC | 2480 WUNNEWETA RD CUTCHOGUE NY 11935-2780 |
| SALAMONE CONSULTING INC | PO BOX 976 CUTCHOGUE NY 11976-0976 |
| SALAMONE, BRUCE | 8 ALGONQUIN RD ACTON MA 01720 |
| SALANCIK, WILLIAM H | 1227 MOORES CT BRENTWOOD TN 37027 |
| SALAPEK, TIMOTHY | 6801 PERKINS DRIVE RALEIGH NC 27612 |
| SALARY COM | 343 WINTER ST WALTHAM MA 02451-8714 |
| SALAS LECHUGA, JESUS SANTIAGO | 1405 SW 13TH ST FT LAUDERDALE FL 33312 |
| SALAS, FERNANDO | 11110 W. OAKLAND PARK BLVD APT. 205 SUNRISE FL 33351 |

| Claim Name | Address Information |
| --- | --- |
| SALAS, RICHARD | 1116 SHADY BROOK ALLEN TX 75002 |
| SALAZAR SALAZAR & ASOCIADOS SOC CIV | CALLE ROSENDO GUTIERREZ NO 550 SOPOCACHI LA PAZ BOLIVIA |
| SALAZAR, JUAN | 5218 KASSIA LN RALEIGH NC 276164593 |
| SALAZAR, JUAN | 5218 KASSIA LN RALEIGH NC 376164593 |
| SALAZAR, JUAN F | 1328 NW 97TH TER PEMBORKE PINES FL 33024 |
| SALAZAR, MARTIN R | 2381 GROVE AVE #6 SAN DIEGO CA 92154 |
| SALAZAR, RAUL | 5243 NW 112 TERRACE CORAL SPRINGS FL 33076 |
| SALAZAR, SILVINA | 3904 SANCTUARY DRIVE CORAL SPRINGS FL 33065 |
| SALAZAR, SILVINA L. | 3904 SANCTUARY DRIVE CORAL SPRINGS FL 33065 |
| SALB, RALPH | 4216 249TH CT SE ISSAQUAH WA 98029 |
| SALB, RALPH | 4216 249TH COURT SE ISSAQUAH WA 98029 |
| SALBADOR, ELWOOD | 139 3001 HARDIN BLVD STE 110 MCKINNEY TX 750707702 |
| SALDANA, RENE D | PO BOX 3126 SAN JOSE CA 951563126 |
| SALEEM MUHAMMAD | ADDRESS ON FILE |
| SALEH, ALFRED M | 1909 RIDGE CREEK RICHARDSON TX 75082 |
| SALEH, OSSAMA A. | 6617 BATTLEFORD DR RALEIGH NC 27613 |
| SALEH, RAED Y | 2415 SCHOOL CREEK PL RALEIGH NC 27606 |
| SALEM, AMR | 2301 PERFORMANCE DR. #324 RICHARDSON TX 75082 |
| SALEM, AMR | PO BOX 62046 IRVINE CA 92602-6068 |
| SALEM, MOHAMED-WAEL | 377 ROGER PILON DOLLARD DES ORMEAUX PQ H9G 2S1 CANADA |
| SALENTINY, JOSEPH J | 4547 W HOWARD STREET SKOKIE IL 60076 |
| SALERNO, LINDA C | 6308 FRANKLIN RD LEBANON TN 37087 |
| SALES AND USE TAX OFFICE | LA |
| SALES AND USE TAX OFFICE | ST. JOHN THE BAPTIST PARISH P.O. BOX 2066 LAPLACE LA 70069 |
| SALES AND USE TAX OFFICE | ST. JOHN THE BAPTIST PARISH P.O. BOX 2066 LAPLACE LA 70069-2066 |
| SALES CONSULTANTS OF CHICAGO | WORLDBRIDGE PARTNERS 230 W. MONROE CHICAGO IL 60606-4703 |
| SALES CONSULTANTS OF NORTHERN | JERSEY INC 11 E OAK STREET OAKLAND NJ 07436 |
| SALES/USE TAX PROCESSING | IA |
| SALES/USE TAX PROCESSING | IOWA DEPARTMENT OF REVENUE AND FINANCE P.O. BOX 10412 DES MOINES IA 50306 |
| SALES/USE TAX PROCESSING | IOWA DEPARTMENT OF REVENUE AND FINANCE P.O. BOX 10412 DES MOINES IA 50306--412 |
| SALES/USE TAX PROCESSING | IOWA DEPARTMENT OF REVENUE AND FINANCE P.O. BOX 10412 DES MOINES IA 50306-0412 |
| SALESFORCE COM INC | CH DE LA DENT D OCHE 1B ECUBLENS 1024 SWITZERLAND |
| SALESLINK CORP. | 425 MEDFORD ST. CHARLESTOWN MA 02129 |
| SALGADO, MARK | 157 BELMONT LANE VAN ALSTYNE TX 75495 |
| SALGADO, MARK W | 157 BELMONT LANE VAN ALSTYNE TX 75495 |
| SALGADO, MIGUEL G | 13766 ORO GRANDE SYLMAR CA 91342 |
| SALGADO-GALICIA, HECTOR | 1901 BRICKELL AVE APT B 2307 MIAMI BEACH FL 33129 |
| SALIBI, CAMILLE | 6811 N WOODRIDGE DR PARKLAND FL 33067 |
| SALIBY, GABY | 2089 LAMIRA STREET OTTAWA K1H8P1 CANADA |
| SALIDO, SHARON L | 1022 COLLIER DRIVE CA 94577 |
| SALIGA, FRANCIS J | 1320 S.CLARENCE AVE BERWYN IL 60402 |
| SALIH OZMEN | ADDRESS ON FILE |
| SALINA SPAVINAW TEL CO | 109 EVANJOY PO BOX 600 SALINA OK 74365-0600 |
| SALINA-SPAVINAW TELEPHONE COMPANY INC | 109 EVANJOY, PO BOX 600 SALINA OK 74365-0600 |
| SALINAS, ROBERT C | 3001 COURTSIDE DR ROSEVILLE CA 95661 |
| SALINAS, ROBERTO | 1220 RIDGE ROAD W ROCKWALL TX 75087 |
| SALIRE CORPORATION | 16541 REDMOND WAY REDMOND WA 98052-4492 |
| SALISBURY, JON | 3665 AUDUBON RD HELENA MT 59602-8900 |
| SALISBURY, PAULA D | 905 HOMESTEAD LN GRAPEVINE TX 76051 |

| Claim Name | Address Information |
|---|---|
| SALLADE, JOHN | 4592 S BLACKBERRY CT NEW PALESTINE IN 46163-9019 |
| SALLADE, JOHN A | 4592 S BLACKBERRY CT NEW PALESTINE IN 46163-9019 |
| SALLAHIAN, LEONARD | 42-15 A 214 PLACE BAYSIDE NY 11361 |
| SALLESE, CATHERINE | 95 KENWOOD ROAD METHUEN MA 01844 |
| SALLY CHANDLER | 2924 MILTON AVE DALLAS TX 75205-1525 |
| SALLY DE SOUSA | ADDRESS ON FILE |
| SALLY GLOVATA | ADDRESS ON FILE |
| SALLY HARRIS | ADDRESS ON FILE |
| SALLY ISENSEE | ADDRESS ON FILE |
| SALLY MACAPULAY | ADDRESS ON FILE |
| SALLY MARTIR | ADDRESS ON FILE |
| SALLY N CHANDLER | 2924 MILTON AVE DALLAS TX 75205-1525 |
| SALLY N CHANDLER | ADDRESS ON FILE |
| SALMAN ABIDI | ADDRESS ON FILE |
| SALMAN AHMED | ADDRESS ON FILE |
| SALMAN IQBAL | ADDRESS ON FILE |
| SALMI, ABDERRAHMA | 756025 ALII DR APT J101 KAILUA KONA HI 96740-4610 |
| SALMON, CAROL J | 208 SANDYBEACH DR DAGSVORO DE 19939 |
| SALMON, CATHERINE A | 5914 APPLE HARVEST DRIVE ROANOKE VA 24012 |
| SALMON, HECTOR J | 704 COTTON BROOK DRIVE FUQUAY VARINA NC 27526 |
| SALMON, LESLIE | 1301 A RALSTON DR MT LAUREL NJ 08054 |
| SALMONS, DEBORAH K | 4305 WINTERBROOK NASHVILLE TN 37207 |
| SALMONSON, LAI V | 106 OLD DOCK TRAIL APEX NC 27502 |
| SALOMON, JOE C | PO BOX 52 HAYWARD CA 94557-0052 |
| SALONE, JUDITH | 7615 WELLESLEY PARK RALEIGH NC 27615 |
| SALT LAKE CITY | PO BOX 30881 SALT LAKE CITY UT 84130-0881 |
| SALT LAKE COUNTY TREASURER | 2001 SOUTH STATE ST N2300A SALT LAKE CITY UT 84190-1300 |
| SALT RIVER PROJECT | 1600 NORTH PRIEST DRIVE TEMPE? AZ 85281 |
| SALT RIVER PROJECT | 1521 N PROJECT DRIVE, PO BOX 29066 TEMPE AZ 85281 |
| SALT RIVER PROJECT | GINNY WALTER LORI ZAVALA 1521 N PROJECT DRIVE TEMPE AZ 85281 |
| SALT RIVER PROJECT AG & POWER DISTR | 1521 N PROJECT DR TEMPE AZ 85281-1206 |
| SALT RIVER PROJECT AGRICULTURAL | IMPROVEMENT AND POWER DISTRICT 1511 N. PROJECT DRIVE TEMPE AZ 85281 |
| SALT RIVER PROJECT AGRICULTURAL | IMPROVEMENT & POWER DISTRICT OR THE SALT RIVER VALLEY WATER USERS ASSOC 1521 N PROJECT DRIVE TEMPE AZ 85281-1298 |
| SALT RIVER PROJECT AGRICULTURE | IMPROVEMENT AND POWER DISTRICT 1521 N PROJECT DR TEMPE AZ 85281-1206 |
| SALTER, JOHN | 5 POSEY RIDGE CT. NEWNAN GA 30265 |
| SALTER, RANDAL | 330 BLUEFISH DR UNIT 205 FT WALTON BCH FL 325486102 |
| SALTER, RANDAL L | 330 BLUEFISH DR UNIT 205 FT WALTON BCH FL 325486102 |
| SALTSIDER, GARY W | 1744 SOMERFIELD LN CRYSTAL LAKE IL 60014 |
| SALTSMAN, ALTON | 5205 THE DYKE RALEIGH NC 27606-9673 |
| SALTSMAN, ALTON C | 5205 THE DYKE RALEIGH NC 27606-9673 |
| SALTZMAN, ROGER L | 180 JERVEY LN BARTLETT IL 60103 |
| SALTZMAN, ROSALIE M | 10 FRANKNLIN ST     APT 23 BUILDING J LINCOLN RI 02865 |
| SALUTRIC, ROBERT | 12635 SARATOGA CREEK DR. SARATOGA CA 95070 |
| SALVA, LEONARD J | 3670 LAKEVIEW DRIVE ALGONQUIN IL 60102 |
| SALVADOR HANONO | ADDRESS ON FILE |
| SALVATO, DAVID F | 2509 PALMER COURT WAKE FOREST NC 27587 |
| SALVINI, MICHAEL | 1709 WHITE DOGWOOD RD APEX NC 27502 |
| SALVITTI, MICHAEL S | 75 SARATOGA RD STRATFORD NJ 08084 |

| Claim Name | Address Information |
|---|---|
| SALVONI, SANDRA | 2545 DES  VIGNES TERREBONNE PQ J6Y 1X4 CANADA |
| SALVUCCI, JOHN | 4196 MERCHANT PLAZA #503 LAKE RIDGE VA 22192 |
| SALYER, MICHAEL S | 7932 AMBER HILLS LN NASHVILLE TN 37221 |
| SALYER, SONDRA B | 525 TANSY LANE KINGSPORT TN 37660 |
| SALZILLO, DALE | 3110 SLEDGE ROAD LOUISBURG NC 27549 |
| SAM BOULOM | ADDRESS ON FILE |
| SAM BROWN | ADDRESS ON FILE |
| SAM CONSTANTINO | ADDRESS ON FILE |
| SAM FLAX COMPANY | 1460 NORTHSIDE DR ATLANTA GA 30318-4202 |
| SAM HILL ENTERTAINMENT | P O BOX 1051 CHARLOTTESVILLE VA 22902-1051 |
| SAM INTERNATIONAL INFORMATION | TECHNOLOGY, INC. 2901 MOORPARK AVE SUITE 100 SAN JOSE CA 95128-2555 |
| SAM JONES | ADDRESS ON FILE |
| SAM NAMIRANIAN | ADDRESS ON FILE |
| SAM NANCE | ADDRESS ON FILE |
| SAM PARRI | ADDRESS ON FILE |
| SAMA, SUMALATHA | 14863 HARMONY LN FRISCO TX 75035-0170 |
| SAMALIAZAD, KOOROSH | 13381 SORRENTO DR FRISCO TX 75035 |
| SAMALTANOS, MARY S | 680 OLD CORINTH RD CUMMING GA 30041 |
| SAMAN ILANGASINGHE | ADDRESS ON FILE |
| SAMANTHA NIEVES | ADDRESS ON FILE |
| SAMAROO, RAMANAND | 5733 N.W. 46TH DRIVE CORAL SPRINGS FL 33067 |
| SAMAROO, RAMANAND | 5733 NW 46H DR CORAL SPRINGS FL 33067 |
| SAMARRAIE, MOHAMED AL | PO BOX 45030 LAVAL QC H7Y 2H2 CANADA |
| SAMART COMTECH CO. LTD | 99/4 MOO 4 32ND FLOOR SOFTWARE PARK CHAENGWATTAN RD KLONG GLUAR, NONTHABURI PAK-KRED 11120 THAILAND |
| SAMEER KAPADIA | 7909 WEATHERFORD TRCE MCKINNEY TX 75071-3490 |
| SAMEER KAPADIA | 2000 E ARAPAHO RD APT 22118 RICHARDSON TX 75081-7708 |
| SAMEER WADHAWAN | ADDRESS ON FILE |
| SAMER NAJJAR | ADDRESS ON FILE |
| SAMI, SAIMA | 4323 MERCIER ST APT 2N KANSAS CITY MO 64111 |
| SAMIH ELHAGE | 5892 GLADEWOODS PLACE ORLEANS ON K1W 1G6 CANADA |
| SAMIH ELHAGE | 4001 E. CHAPEL HILL-NELSON HWY RESEARCH TRIANGLE PARK NC 27709-3010 |
| SAMINSKY, HEATH | 55 SEQUAMS LN W WEST ISLIP NY 11795-4526 |
| SAMIR BADAWI | ADDRESS ON FILE |
| SAMIR BADIA | ADDRESS ON FILE |
| SAMIR MADHIWALLA | 37 LENOX RD ROCKAWAY NJ 07866 |
| SAMIT SHAH | ADDRESS ON FILE |
| SAMLER, TIMOTHY CHARLES | 4447 N CENTRAL EXPY STE 110 DALLAS TX 752054246 |
| SAMMIE FIG | ADDRESS ON FILE |
| SAMMON, LAURENCE | 125 CHESTNUT RD CHAPEL HILL NC 27514 |
| SAMMON, LAURENCE | 125 CHESTNUT RD CHAPEL HILL NC 27517 |
| SAMORA, LUCIO | 5126 CHASE COURT BACLIFF TX 77518 |
| SAMORAJ, NANCY A | 6313 NORTH  HIAWATHA CHICAGO IL 60646 |
| SAMOSKY, STEPHEN | 708 SOUTHSHORE PKWY DURHAM NC 27703 |
| SAMOSKY, STEPHEN G | 708 SOUTHSHORE PKWY DURHAM NC 27703 |
| SAMP, CELIA C | 3001 N LINDER CHICAGO IL 60641 |
| SAMP, THERESA P | 1324 S MULBERRY LANE MT PROSPECT IL 60056 |
| SAMPATH, PRABAKARAN | 4300 THE WOODS DR, 500 SAN JOSE CA 95136 |
| SAMPATH, PRABAKARAN | 4300 THE WOODS DR APT 423 SAN JOSE CA 95136-3806 |

| Claim Name | Address Information |
|---|---|
| SAMPATH, SRINIVAS | 12764 HOMES DRIVE SARATOGA CA 95070 |
| SAMPER, DONNA | 1512 LIATRIS LN RALEIGH NC 27613 |
| SAMPLE, STEVEN | 2701 RIPPLEWOOD GARLAND TX 75044 |
| SAMPSON, MARGARET | HINTERKIRCH 41 IMMENSTAAD 88090 DEU |
| SAMPSON, PATRICK J | 151 PEPPERWOOD HERCULES CA 94547 |
| SAMPSON, ROY E | 611 CLEVELAND AVE. APT. 214 ATHENS TN 37303 |
| SAMPSON, SANDRA D | 126 HANNAH CIRCLE CEDAR HILL TX 75104 |
| SAMPSON, STEPHEN | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| SAMSON, PHILIP | 417 BLACK DIAMOND CT FAIRVIEW TX 75069-1952 |
| SAMSON, PHILIP | 2816 ROUNDROCK TRAIL MCKINNEY TX 75070 |
| SAMSONENKO, DENISE D | 4992 SILVERTHORNE CT OLDSMAR FL 346776325 |
| SAMSUNG | 1321-20 SEOCHO 2-DONG SEOCHO-GU SEOUL 463-721 SOUTH KOREA |
| SAMSUNG | 1130 ARAPAHO ROAD RICHARDSON TX 75081 |
| SAMSUNG TELECOMMUNICATIONS AMERICA | KRISTEN SCHWERTNER PETRA LAWS 1301 EAST LOOKOUT DRIVE RICHARDSON TX 75082-4124 |
| SAMSUNG TELECOMMUNICATIONS AMERICA, INC. | 1130 EAST ARAPAHO ROAD RICHARDSON TX 75081 |
| SAMTEC | 520 PARK EAST BLVD NEW ALBANY IN 47151-1147 |
| SAMTEC | 3837 RELIABLE PARKWAY CHICAGO IL 60686-0038 |
| SAMUEL A TRENT | 1668 AMARELLA ST THOUSAND OAKS CA 91320 |
| SAMUEL CHRISTIE IV | 309 TRAPPERS RUN DR CARY NC 27513 |
| SAMUEL F CROMPTON | 147  SUNSET RIDGE LAKESIDE MT 59922 |
| SAMUEL GEIGER | ADDRESS ON FILE |
| SAMUEL J GRACE | 2964 COVE TRACE CHARLOTTESVILLE VA 22911 |
| SAMUEL JACKSON | 1000 NEWTON RD RALEIGH NC 27615-6222 |
| SAMUEL JONES | ADDRESS ON FILE |
| SAMUEL KATZ ESQ. | 475 FIFTH AVENUE SUITE 1800 NEW YORK NY 10017 |
| SAMUEL LAYNE | ADDRESS ON FILE |
| SAMUEL MEGASON | ADDRESS ON FILE |
| SAMUEL MORAN | ADDRESS ON FILE |
| SAMUEL MUIGAI | ADDRESS ON FILE |
| SAMUEL STOUT | ADDRESS ON FILE |
| SAMUEL T BOATWRIGHT | 410 WATERFORD PL ATLANTA GA 30342-2373 |
| SAMUEL TEWOLDE | ADDRESS ON FILE |
| SAMUEL WESTERN | ADDRESS ON FILE |
| SAMUEL, CROMPTON | 22 KINGSBOROUGH COURT AB T8N 5M5 CANADA |
| SAMUEL, ERIC M | 4602 AVENUE L BROOKLYN NY 11234 |
| SAMUEL, JAYARAJAN | 2421 HUNTERS RUN DRIVE PLANO TX 75025 |
| SAMUEL, JOSEPH | 102 BATHGATE LANE CARY NC 27513 |
| SAMUEL, JOYAL | 3110 CANDIDE LANE MCKINNEY TX 75070 |
| SAMUELS JR, WILLIE | 1672 HEARTHSTONE CT JONESBORO GA 302368100 |
| SAMUELS, BRUCE | 406 SARA CIRCLE PORT JEFF STATION NY 11776 |
| SAMUELSON, JUDITH K | 2213 RIDGECREST RICHARDSON TX 75080 |
| SAMUELSON, TERRI | 4349 RENAISSANCE DR APT 311 SAN JOSE CA 95134-1555 |
| SAMUELSON, TERRI A | 4349 RENAISSANCE DR APT 311 SAN JOSE CA 95134-1555 |
| SAN BERNARDINO COUNTY OF | 385 N ARROWHEAD AVE SAN BERNARDINO CA 92415-1002 |
| SAN BERNARDINO COUNTY OF | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 385 N ARROWHEAD AVE SAN BERNARDINO CA 92415-1002 |
| SAN DIEGO DATA PROCESSING CORPORATION | 5975 SANTA FE STREET SAN DIEGO CA 92109 |
| SAN DIEGO GAS & ELECTRIC | 1801 SOUTH ATLANTIC BLVD MONTERREY PARK CA 91754 |

| Claim Name | Address Information |
|---|---|
| SAN DIEGO GAS & ELECTRIC COMPANY | 101 ASH ST, PO BOX 1831 SAN DIEGO CA 92101 |
| SAN DIEGO STATE UNIVERSITY | 5500 CAMPANILE DRIVE SAN DIEGO CA 92182 |
| SAN FRANCISCO BAY AREA COUNCIL BSA | 1001 DAVIS ST SAN LEANDRO CA 94577 |
| SAN FRANCISCO GIANTS | 24 WILLIE MAYS PLZ SAN FRANCISCO CA 94107-2199 |
| SAN FRANCISCO TAX COLLECTOR | BUSINESS TAX SECTION PO BOX 7425 SAN FRANCISCO CA 94120-7425 |
| SAN JACINTO COMMUNITY COLLEGE DISTRICT | 4624 FAIRMONT PKWY, SUITE  209 PASADENA TX 77504-3329 |
| SAN JOSE | CA |
| SAN JOSE CITY OF | 801 N FIRST STREET, ROOM 110 SAN JOSE CA 95110-1704 |
| SAN JOSE CITY OF | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 801 N FIRST STREET SAN JOSE CA 95110-1704 |
| SAN JOSE STATE UNIVERSITY | ONE WASHINGTON SQUARE SAN JOSE CA 95192 |
| SAN JOSE STATE UNIVERSITY | CAREER CENTER 1 WASHINGTON SQUARE SAN JOSE CA 95192-0032 |
| SAN JUAN MEDICAL ASC PSC | 4 RVDO DOMINGO MARRERO URB SANTA RITA RIO PEIDRAS PR 00925 PUERTO RICO |
| SAN NICOLAS, JOSEPH | 47586 MAJOR BECKHAM WAY POTOMAC FALLS VA 20165-5150 |
| SAN PATRICIO PARKING SYSTEM | PMB 436 1353 ROAD 19 GUAYNABO PR 00966 |
| SANABRIA, RAFAEL A | 2620 SKIPWITH DRIVE PLANO TX 75023 |
| SANBORN, GARY L | 100 LYMAN STREET WESTBROOK ME 04092 |
| SANBORN, PETER | 12 SHINGLE MILL DR NASHUA NH 03062 |
| SANCHEZ BERMEO, EDITH | 10310 NW 48TH CT BROOKSIDE ISLE CORAL SPRINGS FL 33076 |
| SANCHEZ JR, DAVID | 5848 CROWN DR MIRA LOMA CA 91752-3021 |
| SANCHEZ TIBEN, RAMON | 413 EAST 147TH ST BRONX NY 10455 |
| SANCHEZ, ANNA M | 17012 LOS ANGELES ST YOUBA LINDA CA 92886 |
| SANCHEZ, EDUARDO | 66 PAGODA LANE FREEHOLD NJ 07728 |
| SANCHEZ, ESTHER | 628 PIEDMONT RD WEST PALM BCH FL 33405-1535 |
| SANCHEZ, EVELYN J | 19 AMITY ST HARTFORD CT 06106 |
| SANCHEZ, GEORGE | RR 6 BOX 10726 PR 00926 |
| SANCHEZ, GLORIA | 19322 E COUNTRY CLUB DR AVENTURA FL 33180-4816 |
| SANCHEZ, JAIME | 315 WHEATRIDGE MESQUITE TX 75150 |
| SANCHEZ, JANIO R | 1205 SEABAY RD FT LAUDERDALE FL 33326 |
| SANCHEZ, JESUS A | 261 SUMMERBROOK RD GA 30517 |
| SANCHEZ, JOHN | 11 CHERRY ST SAUGUS MA 01906 |
| SANCHEZ, JOHN J | 11 CHERRY ST SAUGUS MA 01906 |
| SANCHEZ, JOSE | 4406 FERNWOOD ST. GARLAND TX 75042 |
| SANCHEZ, JOSE | 565 CARVER STREET SAN JOSE CA 95127 |
| SANCHEZ, LARRY C | 6111 PARKVIEW DR SACHSE TX 75048 |
| SANCHEZ, LOAMMIS | 7104 OVERLOOK DR FORT MYERS FL 33919-6819 |
| SANCHEZ, MICHAEL A | 4123 TRESLER AVE N HIGHLANDS CA 95660 |
| SANCHEZ, NOREEN A | 519 SAGINAW CRT ALLEN TX 75013 |
| SANCHEZ, RAUL | 790A COLORADO AVE CHULA VISTA CA 91910 |
| SANCHEZ, RODERICK | G NORIEGA 269 BATAN ALTO ECUADOR |
| SAND CREEK TELEPHONE COMPANY | 6525 SAND CREEK HWY SAND CREEK MI 49279-0066 |
| SANDALS RESORTS INTERNATIONAL LIMITED | 5 KENT AVE. MONTEGO BAY JAMAICA WEST INDIES |
| SANDECKI, SCOTT M | 288 TEAGUE DR SAN DIMAS CA 91773 |
| SANDEEP ARSHANAPALLY | ADDRESS ON FILE |
| SANDEEP BALSE | ADDRESS ON FILE |
| SANDEEP CHANDEL | ADDRESS ON FILE |
| SANDEEP GUPTA | 1755 OFARRELL ST APT 1602 SAN FRANCISCO CA 94115-5250 |
| SANDEEP GUPTA | 20062 SW JETTE LANE BEAVERTON OR 97006 |
| SANDEEP MADAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SANDEEP MALHOTRA | ADDRESS ON FILE |
| SANDEEP MATHUR | ADDRESS ON FILE |
| SANDEEP MEHTA | ADDRESS ON FILE |
| SANDEEP PARWAL | ADDRESS ON FILE |
| SANDEEP PAUDDAR | ADDRESS ON FILE |
| SANDEEP SADHWANI | ADDRESS ON FILE |
| SANDER, SCOTT P | 213 NEELY SCHOOL RD WEXFORD PA 15090 |
| SANDERLIN, LARRY W | 12825 PALAZZO BLVD FORT WAYNE IN 468458821 |
| SANDERS SR, LAWRENCE | 1429 AINSWORTH BLVD. HILLSBOROUGH NC 27278-7745 |
| SANDERS SR, LAWRENCE | 724 HUFFINE MANOR CIR FRANKLIN TN 37067-5669 |
| SANDERS TIEDEMANN | ADDRESS ON FILE |
| SANDERS, BERRY | 941 WEST 156TH ST COMPTON CA 90220 |
| SANDERS, CHRISTOPHER | 1507 MALLARD LN ROSEVILLE CA 95661 |
| SANDERS, EDWARD | 8080 SUMMIT BUSINESS PKWY APT 170 JONESBORO GA 30236-5809 |
| SANDERS, EDWARD | 301 DEMONBREUN STREET  STE. 1318 NASHVILLE TN 37201 |
| SANDERS, ELWOOD L | 903 S SCHAEFER ST APPLETON WI 54915 |
| SANDERS, ERNEST | 4517 HIGHRIDGE DR THE COLONY TX 75056-4073 |
| SANDERS, ERNEST | 9523 DELIVERY AVE LAS VEGAS NV 89148 |
| SANDERS, JEFFREY W. | 4902 CLAY  DR. ROWLETT TX 75088 |
| SANDERS, RUSSELL | 250 PRICE HILLS TRL SUGAR HILL GA 30518-6211 |
| SANDERS, WARREN W | 3213 WINCHESTER DR PIANO TX 75075 |
| SANDERSON, GARY | 9004 OLD HICKORY ROAD TYLER TX 75703 |
| SANDERSON, GARY LYNN | 9004 OLD HICKORY RD TYLER TX 75703 |
| SANDESARA, AJITA | 1132 QUEENSBRIDGE WAY SAN JOSE CA 95120 |
| SANDESARA, VISHAL | 1132 QUEENSBRIDGE WAY SAN JOSE CA 95120 |
| SANDFORD, DARREN | RR #7 AB T2P 2G7 CANADA |
| SANDFORD, DARREN | 12855 SANTA PIEDRO ST LILLIAN AL 36549 |
| SANDHU, AMERJIT | 190 LOZIER COURT PARAMUS NJ 07652-4431 |
| SANDHU, JASPREET S | 1108 WILSON DRIVE ASHBORO NC 27203 |
| SANDI GRAVES | ADDRESS ON FILE |
| SANDIDGE, TONY A | 2680-C PARAGON DRIVE COLORADO SPRINGS CO 80918 |
| SANDILANDS, PHILLIP | 1002 REDBUD DR ALLEN TX 75002 |
| SANDISK CORPORATION | 601 MCCARTHY BOULEVARD MILPITAS CA 95035 |
| SANDNER, CHARLES | 1970 N. LESLIE  ST. #3779 PAHRUMP NV 89060 |
| SANDOVAL, MOISES O | 18923 FELBRIDGE CANYON COUNTRY CA 91351 |
| SANDOVAL, SUSAN | 33344 7TH STREET UNION CITY CA 94587 |
| SANDRA AIKEN | ADDRESS ON FILE |
| SANDRA ALFORD | ADDRESS ON FILE |
| SANDRA BROWN | ADDRESS ON FILE |
| SANDRA CHILDERS | 5515 N CAPITAL AVE INDIANAPOLIS IN 46208 |
| SANDRA CONLIN ZIMMERMAN | ADDRESS ON FILE |
| SANDRA COOK | ADDRESS ON FILE |
| SANDRA CURTIS | ADDRESS ON FILE |
| SANDRA FAUB | ADDRESS ON FILE |
| SANDRA FOSTER | ADDRESS ON FILE |
| SANDRA GRILLS | ADDRESS ON FILE |
| SANDRA HEIGHINGTON | ADDRESS ON FILE |
| SANDRA HOME | ADDRESS ON FILE |
| SANDRA IRONSIDE | 21 GOLLOP CRESCENT GEORGETOWN ON L7G 5P1 CANADA |

| Claim Name | Address Information |
|---|---|
| SANDRA L MLCOCH | 416 RIDGEVIEW TR MCKINNEY TX 75071 |
| SANDRA LONG | 10755 WEBSTER TERRACE DALLAS TX 75229 |
| SANDRA MARITZA BOBADILLA CANON | ADDRESS ON FILE |
| SANDRA MASTERS | ADDRESS ON FILE |
| SANDRA RAPHEL | ADDRESS ON FILE |
| SANDRA ROBERSON | ADDRESS ON FILE |
| SANDRA SIERRA | 5639 NETHERLAND AVENUE APT 2G RIVERDALE NY 10471 |
| SANDRA STERANTINO | ADDRESS ON FILE |
| SANDRA TATE | ADDRESS ON FILE |
| SANDRA TOWNE | ADDRESS ON FILE |
| SANDRA YANCEY | ADDRESS ON FILE |
| SANDRA ZELSMANN | ADDRESS ON FILE |
| SANDS, MICHAEL | 802 FAIRVIEW CIR KRUGERVILLE TX 76227 |
| SANDS, STEVEN | 3717 STONEWAY DRIVE PLANO TX 75025 |
| SANDSTEDT, JOHN R | 1052 LORRAINE DRIVE FRANKLIN SQUARE NY 11010 |
| SANDWICH ISLES COMMUNICATIONS INC | PAUAHI TOWER 27TH FLOOR 1001 BISHOP STREET HONOLULU HI 96813 |
| SANDY SPRINGS CHIROPRACTIC | 400 GALLERIA PKWY ATLANTA GA 30339 |
| SANDY WARD | ADDRESS ON FILE |
| SANFORD ANDERSON | ADDRESS ON FILE |
| SANFORD C. BERNSTEIN & CO., LLC | ATTN: CARMINE CARRELLA, DIR. ONE NORTH LEXINGTON AVE WHITE PLAINS NY 10601 |
| SANFORD GOTTLIEB | 203 DALMENY DRIVE CARY NC 27513 |
| SANFORD, CHARLES M | 9350 BABCOCK BLVD APT 306 PITTSBURGH PA 15237-5086 |
| SANFORD, ELEANOR J | 3207 CHESLEY AVENUE BALTIMORE MD 21234 |
| SANFORD, STEVEN | PO BOX 512 RUSHVILLE NE 69360-0512 |
| SANFORD, STEVEN | 234 E REDWOOD LANE PHOENIX AZ 85048 |
| SANG-YOUB KIM | ADDRESS ON FILE |
| SANGAMESWARAN PULLIKUT | 3850 LIGHTFOOT ST UNIT 459 CHANTILLY VA 201513033 |
| SANGARAPILLAI GAUTHAMY | 1233 CLYDE AVE OTTAWA ON K2C 1Y3 CANADA |
| SANGAWAR, PRAMOD K | 7130 DRESSAGE WAY CUMMING GA 30040 |
| SANGEET GUPTA | ADDRESS ON FILE |
| SANGHA, MANJIT S | 3654 TUMBLE WAY SAN JOSE CA 95132 |
| SANJAY AVASTHI | 2585 BRAWLEY SCHOOL RD MOORESVILLE NC 28117-7302 |
| SANJAY BANERJEE | ADDRESS ON FILE |
| SANJAY JAIN | ADDRESS ON FILE |
| SANJAY KUMAR KALYANI | ADDRESS ON FILE |
| SANJAY RAO | ADDRESS ON FILE |
| SANJAY ZALAVADIA | 510 MARLIN DR REDWOOD CITY CA 94065-1216 |
| SANJEEV GUPTA | ADDRESS ON FILE |
| SANJIV JOSHI | 14651 TIMBER POINT ALPHARETTA GA 30004 |
| SANJIV KHURANA | ADDRESS ON FILE |
| SANJOLE CORP | 2800 WOODLAWN DRIVE SUITE 233 HONOLULU HI 96822 |
| SANKARAN LAKSHMINARAYAN | ADDRESS ON FILE |
| SANKARAN RADHAKRISHNAN | ADDRESS ON FILE |
| SANKARAN, HARISH | 158 CONCORD ROAD APT E22   ESSEX HOUSE BILLERICA MA 01821 |
| SANKARAN, HARISH | 4035 SABINE VALLEY TRL SPRING TX 77386-4371 |
| SANKARAN, HARISH | 26023 JUNIPER STONE LN KATY TX 77494-2615 |
| SANKS, YVONNE | 105 WEST HWY 54, SUITE 265 DURHAM NC 27713 |
| SANMIGUEL, HILDA H | 2812 GARDEN DR S APT 107 LAKE WORTH FL 33461 |
| SANMINA | SANMINA SCI POINTE CLAIRE 2001 BOULEVARD DES SOURCES POINTE CLAIRE H9R 5Z4 |

| Claim Name | Address Information |
|---|---|
| SANMINA | CANADA |
| SANMINA | SANMINA-SCI SYSTEM (CANADA) PLANT 17 2001 BOUL DES SOURCES POINTE CLAIRE H9R 5Z4 CANADA |
| SANMINA | SANMINA SCI NPI CENTER OTTAWA 415 LEGGET DRIVE KANATA K2K 2B2 CANADA |
| SANMINA | 12A MANOR PARKWAY SALEM NH 03079 |
| SANMINA | SANMINA SCI SYSTEMS INC 222 DISK DRIVE RAPID CITY SD 57701-7899 |
| SANMINA | SANMINA CORPORATION 2701 ZANKER ROAD BLDG 3 SAN JOSE CA 95134 |
| SANMINA | SANMINA SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE CA 95134 |
| SANMINA | SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE CA 95134-2015 |
| SANMINA - SCI CORPORATION | 1805-D GUNTER AVE GUNTERSVILLE AL 35976-2139 |
| SANMINA - SCI CORPORATION AND ITS AFF. | DRINKER BIDDLE & REATH LLP 500 CAMPUS DRIVE ATTN: ROBERT K. MALONE, ESQ FLORHAM PARK NJ 07932 |
| SANMINA - SCI CORPORATION AND ITS AFF. | DRINKER BIDDLE & REATH LLP ATTN:  HOWARD A. COHEN, ESQ. 222 DELAWARE AVE  STE 1400 WILMINGTON DE 19801-1633 |
| SANMINA - SCI CORPORATION AND ITS AFF. | C/O KLEE TUCHIN BOGDANOFF & STERN LLP ATTN DAVID FIDLER 1999 AVENUE OF THE STARS, 39TH FL LOS ANGELES CA 90067 |
| SANMINA - SCI CORPORATION AND ITS AFF. | ATTN: STEVE JACKMAN 2700 NORTH FIRST STREET SAN JOSE CA 95134 |
| SANMINA CANADA ULC | SANMINA-SCI CANADA 13126 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SANMINA CORP | 940 GLOBE CENTER DR MORRISVILLE NC 27560 |
| SANMINA CORP | SANMINA-SCI CORPORATION PO BOX 848413 DALLAS TX 75284-8413 |
| SANMINA CORPORATION | 2701 ZANKER ROAD BLDG 3 SAN JOSE CA 95134 |
| SANMINA ENCLOSURE SYSTEMS DIVISION | 330 PROGRESS AVENUE TORONTO ON M1P 2Z4 CANADA |
| SANMINA ENCLOSURE SYSTEMS DIVISION | 13585 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SANMINA ENCLOSURE SYSTEMS DIVISION | SANMINA SCI SYSTEMS CANADA 13126 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SANMINA SCI | 415 LEGGET DRIVE KANATA ON K2K 2B2 CANADA |
| SANMINA SCI | NPI CENTER OTTAWA 415 LEGGET DRIVE KANATA ON K2K 2B2 CANADA |
| SANMINA SCI | AV DE LA SOLIDARIDAD EL SALTO JA 45680 MEXICO |
| SANMINA SCI | AV DE LA SOLIDARIDAD EL SALTO 45680 MEXICO |
| SANMINA SCI | SANMINA SCI CANADA 13126 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SANMINA SCI | SCI FUNDING INC ATTN ACCOUNTING DEPT PDI CHICAGO IL 60693 |
| SANMINA SCI | SYSTEMS DE MEXICO SA DE CV PO BOX 849952 DALLAS TX 75284-9952 |
| SANMINA SCI CORPORATION | PO BOX 848413 DALLAS TX 75284-8413 |
| SANMINA SCI CORPORATION | 222 DISK DRIVE RAPID CITY SD 57701-7805 |
| SANMINA SCI CORPORATION | 2700 NORTH FIRST STREET SAN JOSE CA 95134 |
| SANMINA SCI DE MEXICO | PO BOX 849952 DALLAS TX 75284-9952 |
| SANMINA SCI PLANT 2 | PO BOX 849952 DALLAS TX 75284-9952 |
| SANMINA SCI POINTE CLAIRE | 2001 BOULEVARD DES SOURCES POINTE CLAIRE QC H9R 5Z4 CANADA |
| SANMINA SCI SYSTEM (KUNSHAN) CO | 312 QING YANG SOUTH ROAD KUNSHAN 215300 CHINA |
| SANMINA SCI SYSTEMS INC | 222 DISK DRIVE RAPID CITY SD 57701-7899 |
| SANMINA-SCI | 330 PROGRESS AVENUE TORONTO ON M1P 2Z4 CANADA |
| SANMINA-SCI CORP | PO BOX 842162 DALLAS TX 75284-2162 |
| SANMINA-SCI CORP | GIOSY MONIZ MARCIN WRONA 2700 N 1ST ST SAN JOSE CA 95134-2015 |
| SANMINA-SCI CORPORATION | 415 LEGGET DRIVE KANATA ON K2K 2B2 CANADA |
| SANMINA-SCI CORPORATION | CHAPALA KM 15.8 NO. 45 JALISCO 45640 MEXICO |
| SANMINA-SCI CORPORATION | DRINKER BIDDLE & REATH LLP 500 CAMPUS DRIVE ATTN: ROBERT K. MALONE, ESQ FLORHAM PARK NJ 07932 |
| SANMINA-SCI CORPORATION | ATTN:  HOWARD A. COHEN, ESQ. DRINKER BIDDLE & REATH LLP 222 DELAWARE AVE STE 1400 WILMINGTON DE 19801-1246 |
| SANMINA-SCI CORPORATION | AND ITS AFFILIATES, ATTN: DAVID A FIDLER C/O KLEE, TUCHIN, BOGDANOFF & STERN LLP 1999 AVENUE OF THE STARS, 39TH FLOOR LOS ANGELES CA 90067 |

| Claim Name | Address Information |
|---|---|
| SANMINA-SCI CORPORATION | 2700 NORTH FIRST STREET SAN JOSE CA 95134-2015 |
| SANMINA-SCI GLRS | 11921 HAYTER ROAD LAREDO TX 78045-1878 |
| SANMINA-SCI SYSTEM (CANADA) | 2001 BOUL DES SOURCES POINTE CLAIRE QC H9R 5Z4 CANADA |
| SANMINA-SCI SYSTEM (CANADA) | PLANT 17 2001 BOUL DES SOURCES POINTE CLAIRE QC H9R 5Z4 CANADA |
| SANMINA-SCI SYSTEMS DE MEXICO | GIOSY MONIZ MARCIN WRONA AV DE LA SOLIDARIDAD EL SALTO 45680 VENEZUELA |
| SANMING WU | ADDRESS ON FILE |
| SANOFI-AVENTIS US INC | 55 CORPORATE DR BRIDGEWATER NJ 08807-1265 |
| SANS INSTITUTE | 8120 WOODMONT AVE SUITE 205 BETHESDA MD 20814 |
| SANS, RAFAEL J | 122 NW 21 AVE MIAMI FL 33125 |
| SANSOM, MICHAEL | 9335 CAROL CT BRENTWOOD TN 37027-3330 |
| SANSON, MICHAEL F | 2201 BOWIE DR CARROLLTON TX 75006 |
| SANT CORP | THE SANT CORP 10260 ALLIANCE ROAD CINCINNATI OH 45242-4743 |
| SANT CORPORATION, THE | ATTN: MARK CLAVER 10260 ALLIANCE ROAD CINCINNATI OH 45242 |
| SANTA CLARA TAX COLLECTOR | 70 W. HEDDING STREET., EAST WING SAN JOSE CA 95110-1767 |
| SANTA CLARA UNIVERSITY | 500 EL CAMINO REAL SANTA CLARA CA 95035 |
| SANTA CLARA UNIVERSITY | 500 EL CAMINO REAL SANTA CLARA CA 95053 |
| SANTA CLARA UNIVERSITY | WALSH ADMINISTRATION BLDG SANTA CLARA CA 95053 |
| SANTA FE COMMUNITY COLLEGE | 300 NORTHWEST 83RD ST GAINESVILLE FL 32606 |
| SANTA ROSA TELEPHONE COOP | 1401 MAIN STREET, PO BOX 2128 VERNON TX 76385-2128 |
| SANTA ROSA TELEPHONE COOP | GINNY WALTER LORI ZAVALA 1401 MAIN STREET VERNON TX 76385-2128 |
| SANTA ROSA TELEPHONE COOPERATIVE INC | 1401 MAIN STREET, PO BOX 2128 VERNON TX 76385-2128 |
| SANTAJULIANA, DANIEL | 103 COVEWOOD CT CARY NC 275131784 |
| SANTAMARIA, MIGUEL | 851 GREENSIDE DR APT 1206 RICHARDSON TX 75080-1156 |
| SANTANA CABRERA, ELVING | 220 E BAYRIDGE DR. WESTON FL 33326 |
| SANTANA, SANTIAGO | 15 LAKE ARBOR DRIVE LAKE WORTH FL 33461-2101 |
| SANTANA, STEVE | 10508 SALTSBY CT RALEIGH NC 27615 |
| SANTANA, STEVE E | 10508 SALTSBY CT RALEIGH NC 27615 |
| SANTANAGOPALAN SURYA | 2709 SCHOFIELD COURT PLANO TX 75093 |
| SANTANIELLO, FELICIA A | 1006 13TH AVE BELMAR NJ 07719 |
| SANTARELLI, ANNMARIE | 36 BRIDLE RD NEW MILFORD CT 06776 |
| SANTEC USA CORPORATION | 433 HACKENSACK AVENUE HACKENSACK NJ 07601-6319 |
| SANTEL COMMUNICATIONS COOPERATIVE | 308 S DUMONT AVE PO BOX 67 WOONSOCKET SD 57385-0067 |
| SANTEL COMMUNICATIONS COOPERATIVE INC | 308 S DUMONT AVE, PO BOX 67 WOONSOCKET SD 57385-0067 |
| SANTHA, JOSEPH | 604 CENTER AVE. LINDENHURST NY 11757 |
| SANTIAGO LAZCANO | 716 WOODED CREEK LN MCKINNEY TX 75071 |
| SANTIAGO, ANA D | 2157 SW 17TH DRIVE FL 33442 |
| SANTIAGO, DIANE | 7316 LOMO ALTO PLANO TX 75024 |
| SANTIAGO, ELI | 25 ROSEWOOD CT SAYREVILLE NJ 08872 |
| SANTIAGO, HECTOR | 43  ROBERTO  ALOMAR STREET REPARTO  ROSELLO PR 00674 |
| SANTIAGO, WILLIAM | 1826 HUNT AVE 1 BRONX NY 104623623 |
| SANTILLAN, CARMINE | 1634 ROMA LANE ALLEN TX 75013 |
| SANTISTEVAN, ROBERT | 601 W. RENNER RD APT 219 RICHARDSON TX 75080 |
| SANTISTEVAN, ROBERT | PO BOX 831014 RICHARDSON TX 75083-1014 |
| SANTITORO, SARAH | 1012 FRANKLIN COURT SIMI VALLEY CA 93065 |
| SANTONASTASI, MICHAEL | 114 HART DRIVE CHERRY HILL NJ 08003 |
| SANTOS, CURTIS | 1645 BETTY SANTA CLARA CA 95051 |
| SANTOS, CURTIS | 2716 BENTON ST SANTA CLARA CA 95051-4810 |
| SANTOS, GEORGE W | 22533 S VERMONT AVE TORRANCE CA 90502 |
| SANTOS, JERRY I | 578 PORT HARWICK CHULA VISTA CA 91913 |

| Claim Name | Address Information |
|---|---|
| SANTOYO, EDUARDO | 19501 W COUNTRY CLUB DR.,601 AVENTURA FL 33180 |
| SANYO | 18 KEIHAN-HONDORI 2-CHOME MORIGUCHI CITY OSAKA JAPAN |
| SANYO FISHER (USA) CORPORATION | KRISTEN SCHWERTNER PETRA LAWS 21350 LASSEN STREET CHATSWORTH CA 91311-4254 |
| SANYO FISHER COMPANY | 21605 PLUMMER STREET CHATSWORTH CA 91311 |
| SANZI, NUNZIO I | 710 MAVIS LANE ADDISON IL 60101 |
| SAP AMERICA INC | 4120 YONGE STREET TORONTO ON M2P 2B8 CANADA |
| SAP AMERICA INC | 3999 W CHESTER PIKE NEWTOWN SQUARE PA 19073-2305 |
| SAP AMERICA INC | 100 STEVENS DRIVE LESTER PA 19113 |
| SAP AMERICA INC | PO BOX 7780-4024 PHILADELPHIA PA 19182-4024 |
| SAP AMERICA, INC. | C/O BROWN & CONNERY, LLP ATTN: DONALD K. LUDMAN, ESQUIRE 6 N. BROAD STREET, SUITE 100 WOODBURY NJ 08096 |
| SAP AMERICA, INC. | 3999 WEST CHESTER PIKE NEWTOWN SQUARE PA 19073 |
| SAP BUSINESS OBJECTS | C/O BROWN & CONNERY LLP ATTN: DONALD K. LUDMAN, ESQUIRE 6 N. BROAD STREET, SUITE 100 WOODBURY NJ 08096 |
| SAP CANADA INC | 4120 YONGE STREET TORONTO ON M2P 2B8 CANADA |
| SAP CANADA INC | 4120 YONGE STREET, SUITE 600 TORONTO ON M2P 2B8 CANADA |
| SAP CANADA INC | 4120 YONGE STREET SUITE 202 NORTH YORK ON M2P 2B8 CANADA |
| SAPA PROFILES (SHANGHAI) CO LTD | 1055 BEIHE HIGHWAY SHANGHAI 201807 CHINA |
| SARA ADCOX | ADDRESS ON FILE |
| SARA KELCH | ADDRESS ON FILE |
| SARA SIDDIQUI | ADDRESS ON FILE |
| SARA VOSS | ADDRESS ON FILE |
| SARABIA, DANIEL | 1513 MOUNT DIABLO DR SAN JOSE CA 95127 |
| SARAH ALGEE | ADDRESS ON FILE |
| SARAH BURTON | ADDRESS ON FILE |
| SARAH CHABOT | ADDRESS ON FILE |
| SARAH DIDONATO | ADDRESS ON FILE |
| SARAH EVANS | ADDRESS ON FILE |
| SARAH G. SPEAR, MONTGOMERY COUNTY | AL |
| SARAH GAISER | ADDRESS ON FILE |
| SARAH GALLER | ADDRESS ON FILE |
| SARAH HUGHES | ADDRESS ON FILE |
| SARAH J POINDEXTER | 8620 ANCHOR ON LANIER CT GAINESVILLE GA 30506-6785 |
| SARAH KAPS | ADDRESS ON FILE |
| SARAH KONWISER | ADDRESS ON FILE |
| SARAH KUNST | ADDRESS ON FILE |
| SARAH MILLER | ADDRESS ON FILE |
| SARAH MUTSCHELLER | ADDRESS ON FILE |
| SARAH SANTITORO | ADDRESS ON FILE |
| SARAH W LAYMAN | 1200 PARKROW PL IRVING TX 75060 |
| SARAN IN TERSHIVAY | 7259 BELGIAN LION ST LAS VEGAS NV 89139 |
| SARAN, NARINDER | 5933 NW 126 TERRACE CORAL SPRINGS FL 33076 |
| SARANCE TECHNOLOGIES INC | 2130 SAUNDERS AVE OTTAWA ON K2A 4C7 CANADA |
| SARAPHIS, WAYNE F | 209 BRANDON CT RALEIGH NC 27609-3702 |
| SARASOTA COUNTY GOVERNMENT | 1660 RINGLING BLVD SARASOTA FL 34236-6808 |
| SARASOTA HERT CENTER | 1921 WALDEMERE ST SARASOTA FL 34239 |
| SARASTI, J EDUARDO | 13950 CARLTON DR FL 33330 |
| SARATHY, KISHORE | 5306 SUTTER HOME RD HILLIARD OH 43026 |
| SARAVANARAJ, SAKTHIVADIVU | 2 JONQUIL LANE NASHUA NH 03062 |

| Claim Name | Address Information |
|------------|---------------------|
| SARBIT ASSET MANAGEMENT INC | 30 ADELAIDE ST EAST TORONTO ON M5C 3G9 CANADA |
| SARCO LAN SYSTEMS INC. | 9410 EAST 51ST STREET SUITE N TULSA OK 74145-9035 |
| SARCOM | 8337A GREEN MEADOWS DR N LEWIS CENTER OH 43035 |
| SARCOM | 8337 GREEN MEADOWS DR N LEWIS CENTER OH 43035-9451 |
| SARCOM INC | 375 PRINCE GEORGES BLVD UPPER MARLBORO MD 20774 |
| SARGENT & KRAHN | ANDRES BELLO 2711 19TH FLOOR PO BOX 409V CORREO 21 SANTIAGO CHILE |
| SARGENT ELECTRIC COMPNAY | PO BOX 400250 PITTSBURGH PA 15268-0250 |
| SARGENT, MARY L | 5111 CHURCH RD URBANA OH 43078 |
| SARGENT, PATRICK | 4080 GOLD MILL RIDGE CANTON GA 30114 |
| SARGENT, PETRA | 7412 POMONA AVE ROLESVILLE NC 27571-8753 |
| SARGENT, ROBERT E | 10705 S PARK AVE APT 1 CLARENCE NY 14031 |
| SARI AYOUB | ADDRESS ON FILE |
| SARIPALLI, RAMESH | 516 UNIVERSITY DRIVE GREENSBORO NC 27403 |
| SARKARI, VISPY | 218 SHERWOOD DR MURPHY TX 75094-4246 |
| SARKER, TITAS | 9221 BLUE WATER DR. PLANO TX 75025 |
| SARKER, TITAS | 9221 BLUE WATER DR PLANO TX 75025-6535 |
| SARKEZIANS, HASMIK | 36F LIONEL AVE. WALTHAM MA 02452 |
| SARMIENTO RUIZ, JUAN | C/ JUAN PABLO PINA NO. 6 SAN CRISTOBAL 1111 DOMINICAN REP. |
| SARMIENTO, CLAUDIA | 4947 EVERGLADE COURT SANTA ROSA CA 95409 |
| SARMIENTO, CLAUDIA | 4947 EVERGLADE CT SANTA ROSA CA 95409-2701 |
| SARNA, VIMAL | 4532 TURNBERRY CT PLANO TX 75024 |
| SARNICKE, SAMUEL E | 118 SIMMONS RD MCMURRAY PA 15317 |
| SARNO, PAUL S | 75 OLD GRAFTON ROAD UPTON MA 01568 |
| SAROJ SAHA | ADDRESS ON FILE |
| SARRACINO, MICHAEL W | 24 MERIDEN RD ROCKAWAY NJ 07866 |
| SARSON, GARY | 18 SWEENEY RIDGE RD. BEDFORD MA 01730 |
| SARTIN, MICKEY D | 1307 PENDULA PATH APEX NC 27502 |
| SARTORI JR, THOMAS | 643 BRISTLECONE PINE DR FUQUAY VARINA NC 27526 |
| SAS INSTITUTE | PO BOX 9706 POSTAL STATION A TORONTO ON M5W 1R6 CANADA |
| SAS INSTITUTE | SAS INSTITUTE INC SAS CAMPUS DRIVE CARY NC 27512-8000 |
| SAS INSTITUTE INC | PO BOX 9706 POSTAL STATION A TORONTO ON M5W 1R6 CANADA |
| SAS INSTITUTE INC | SAS CAMPUS DRIVE CARY NC 27512-8000 |
| SAS INSTITUTE INC | ATTN: HOWARD BROWNE SAS CAMPUS DRIVE CARY NC 27512-8000 |
| SAS INSTITUTE INC | PO BOX 406922 ATLANTA GA 30384-6922 |
| SASHIDHAR BHIKKAJI | ADDRESS ON FILE |
| SASI HARPANAHALLI | ADDRESS ON FILE |
| SASIDHARAN PILL, KIRAN | 130 DESCANSO DR UNIT 275 SAN JOSE CA 951341882 |
| SASIDHARAN PILLAI, KIRAN | 3480 GRANADA AVE APT 262 SANTA CLARA CA 95051-3443 |
| SASITHARAN RAMANATHAN | 1078, REED AVENUE APT 86 SUNNYVALE CA 94086 |
| SASITHARAN RAMANATHAN | 46885 FERNALD CMN FREMONT CA 94539-7033 |
| SASKATCHEWAN FINANCE | REVENUE DIVISION 2350 ALBERT STREET REGINA SK S4P 4A6 CANADA |
| SASKATCHEWAN TELECOMMUNICATIONS | 2121 SASKATCHEWAN DR REGINA SK S4P 3Y2 CANADA |
| SASKATCHEWAN TELECOMMUNICATIONS INC | 2121 SASKATCHEWAN DR REGINA SK S4P 3Y2 CANADA |
| SASKATCHEWAN WORKERS | COMPENSATION BOARD 1840 LORNE STREET REGINA SK S4P 2L8 CANADA |
| SASKEN COMMUNICATION | 139/25 AMARJYOTHI LAYOUT DOMLUR RING ROAD BANGALORE KARNATAKA 560071 INDIA |
| SASKEN COMMUNICATION TECHNOLOGIES LTD | 139/25 DOMLUR RING ROAD BANGALORE 560071 INDIA |
| SASKEN NETWORK ENGINEERING LTD | KRISHIK SARVODAYA FOUNDATION BLDG 15 GOLF AVE RD OFF AIRPOR BANGALORE 560008 INDIA |
| SASKTEL | 1825 LORNE STREET REGINA SK S4P 3Y2 CANADA |

| Claim Name | Address Information |
| --- | --- |
| SASKTEL | PO BOX 2121 REGINA SK S4P 4C5 CANADA |
| SASORE, AKIN | 200 COUNCIL GAP CT CARY NC 27513 |
| SASSAN TABRIZI | 3235 ROSWELL RD UNIT 609 ATLANTA GA 30305 |
| SASSIN, DANIEL | 136 LAGONI LANE LAKE PLACID FL 33852 |
| SASTRY, JAYANTHI | 8004 BARRYMOORE LANE PLANO TX 75025 |
| SATAGOPA RANGAN, PRATIVADI BHAYANKARA | 3480 GRANADA AVE APT 202 SANTA CLARA CA 950513429 |
| SATAGOPA RANGANATH, PRATIVADI BHAYANKARA | 3480 GRANADA AVE APT 202 SANTA CLARA CA 950513429 |
| SATAKE, MICHAEL | 2475 DIANE DRIVE EL SOBRANTE CA 94803 |
| SATCOM MARKETING LLC | 6160 SUMMIT DR N STE 325 MINNEAPOLIS MN 55430-2140 |
| SATELLITE EXPRESS INSTALLATIONS | 20 GURDWARA ROAD UNIT 16 OTTAWA ON K2E 8B3 CANADA |
| SATHEESH MADDIREDDI | ADDRESS ON FILE |
| SATHI TADI | ADDRESS ON FILE |
| SATHISH KRISHNAMACHARI | ADDRESS ON FILE |
| SATHISH NARAYANAN | ADDRESS ON FILE |
| SATHY GANESH | ADDRESS ON FILE |
| SATISFICE INC | PO BOX 568 EASTSOUND WA 98245-0568 |
| SATKAMP, GREGG A | 757 WEATHERGREEN DR RALEIGH NC 27615 |
| SATRIO, RUBIANTO | 4309 WASKOM DR PLANO TX 75024 |
| SATTAR, AAMIR | 1111 W. EL CAMINO REAL SUITE 109-296 SUNNYVALE CA 94087 |
| SATTAR, AAMIR | P.O BOX 4104 SANTA CLARA CA 95056 |
| SATTAR, AAMIR | PO BOX 4104 SANTA CLARA CA 95056-4104 |
| SATTAR, ABDUS | 2109 EASTPARK DR. RICHARDSON TX 75081 |
| SATTERFIELD, LAWRENCE | 9307 SHADY LANE HUSTON TX 77063 |
| SATTERFIELD, LINDA G | 100 GARDEN PARK DR # 106 OXFORD NC 27565-9305 |
| SATTERLEE, GEORGE J | 199 WELLINGTON RD GARDEN CITY NY 11530 |
| SATTERWHITE, GREG | 2525 ROYAL TROON DR. PLANO TX 75025 |
| SATTERWHITE, SANDRA G | 2231 PINEWOOD DR DECATUR GA 30032 |
| SATUR, DANIEL P | RTP PO BOX 13020 DURHAM NC 27709-3020 |
| SATYA, AMINA | 7970 WOODLARK WAY CUPERTINO CA 95014 |
| SATYAKAM NANDA | ADDRESS ON FILE |
| SATZ, JEFFREY | 2816 OATES DRIVE PLANO TX 75093 |
| SAUBER, JAMES RANDOLPH | PO 293 GT GRAND CAYMAN CAYMAN ISLANDS |
| SAUBER, JAMES RANDOLPH | PO 293 GT GRAND CAYMAN CYM |
| SAUCERMAN, ROGER J | 16998 CLAYCROSS WAY EDEN PRAIRIE MN 55346 |
| SAUCIER, MADAME GUYLAINE | 1000 DE LA GAUCHETIERE STREET WEST SUITE 2500 MONTREAL QC H3B 0A2 CANADA |
| SAUER, CARLA | 300 HWY 54 BYPASS B4 FENWAY CT CARRBORO NC 27510 |
| SAUER, CARLA M | 300 HWY 54 BYPASS B 4 FENWAY COURT CARRBORO NC 27510 |
| SAUERESSIG, WILLIAM J | 422 E MILLER STREET RAWLINS WY 82301 |
| SAUL LEOS | 4801 COUNTY RD 597 FARMERSVILLE TX 75442 |
| SAUL MARTINEZ | 1705 HUMBOLT DRIVE ALLEN TX 75002 |
| SAULMON, BENNETT E | 104 EMILY PL MILLEDGEVILLE GA 31061 |
| SAULS, LARRY D | 4805 MARLBOROUGH WAY DURHAM NC 27713 |
| SAULS, VERNON | 5358 W HORNES CHURCH RD BAILEY NC 27807 |
| SAULS, VERNON K | 5358 W HORNES CHURCH RD BAILEY NC 27807 |
| SAUMIT SHAH | ADDRESS ON FILE |
| SAUNDERCOOK, JOHN | 1100 SHADYSIDE DR RALEIGH NC 27612 |
| SAUNDERCOOK, JOSEPH | 1201 SHADYSIDE DR RALEIGH NC 27612 |
| SAUNDERCOOK, JOSEPH | 25014 WHITE CRK SAN ANTONIO TX 78255-9530 |

| Claim Name | Address Information |
|---|---|
| SAUNDERS, DAVID | 14 SHERWOOD CRESCENT BELLEVILLE ON K8P 5G1 CANADA |
| SAUNDERS, MELISSA | 10912 FANNY BROWN RD RALEIGH NC 27603 |
| SAUNDERS, OVETTA | 1210 ROBERT CARTWRIGHT DR GOODLETTSVLLE TN 37072-4284 |
| SAUNDERS, OVETTA | 380 HARDING PLACE APT T-20 NASHVILLE TN 37211 |
| SAUNDERS, PETER | 1331 CUNAT CT UNIT 2-C LAKE IN THE HILLS IL 60102 |
| SAUNDERS, RANDALL C | 76 PEASLEE CROSSING ROAD NEWTON NH 03858 |
| SAUNDERS, RICHARD | CHEMIN DU BOIS DES ORMES LE TAILLAN-MEDOC 33320 FRA |
| SAUNDERS, SARAH L | 2909 BECKET CT GARLAND TX 750442128 |
| SAUNDRA ADAMS | ADDRESS ON FILE |
| SAURABH DIXIT | ADDRESS ON FILE |
| SAURABH KUMAR | ADDRESS ON FILE |
| SAURABH SAXENA | ADDRESS ON FILE |
| SAURIN PATEL | ADDRESS ON FILE |
| SAUVE, MICHAEL | 7882 FOREST CREEK CT WHITMORE LAKE MI 48189 |
| SAUVEUR, FRANCY | 8411 NW 27TH PLACE SUNRISE FL 33322 |
| SAVAGE III, RUSSELL | 4007 NUNN ROAD HUNTSVILLE AL 35802 |
| SAVAGE, GREG | 4931 NW 89TH TER CORAL SPRINGS FL 33067 |
| SAVAGE, J | 2500 S LIBERTY LN HEBER CITY UT 840324122 |
| SAVAGE, JEROME | 524 GROSVENOR DRIVE RALEIGH NC 27615 |
| SAVAGE, JOHN | 1157 HEAVENS GATE LAKE IN THE HILLS IL 60156 |
| SAVAGE, KENT A | 54 ST STEPHENS SCHOOL RD AUSTIN TX 78746 |
| SAVAGE, MARK | 134 BETTEY-ANNE LN DRACUT MA 01826 |
| SAVAGE, RICHIE | 909 KNOTTS HILL PLACE KNIGHTDALE NC 27545 |
| SAVAGE, RUSSELL III | 4007 NUNN ROAD HUNTSVILLE AL 35802 |
| SAVAGE, STEPHEN M | 4606 MARINER ROWLETT TX 75088 |
| SAVANNAH ELECTRIC & POWER COMPANY | 600 E BAY ST PO BOX 968 SAVANNAH GA 31402-0968 |
| SAVARD, MARK | 1507 ROLLINS DR ALLEN TX 75013 |
| SAVARD, MARK M | 1507 ROLLINS DR ALLEN TX 75013 |
| SAVARESE, PATRICK | 14 SOUTH STREET UNIT #21 DANBURY CT 06810 |
| SAVARESE, PATRICK | 9014 FIELD AND FOREST CT BREWSTER NY 10509-2745 |
| SAVCHENKO, NAURA | 104 HARDAWAY PT CLAYTON NC 27527 |
| SAVCHENKO, NAURA | 104 HARDAWAY POINT CLAYTON NC 27527 |
| SAVINO, RONALD | 12332 SUNSET MAPLE TER ALPHARETTA GA 30005 |
| SAVINO, RONALD P | 12332 SUNSET MAPLE TERRACE ALPHARETTA GA 30005 |
| SAVKA, DANIEL G | 935 FREEPORT RD CREIGHTON PA 15030 |
| SAVKA, DANIEL G | 2104 N CAHUENGA BLVD APT 305 LOS ANGELES CA 90068-2793 |
| SAVKOVIC, IVANA | 145 FLAMBOROUGH WAY KANATA ON K2K3B2 CANADA |
| SAVOIA, VICTOR | 17 ANN ST SUCCASUNNA NJ 07876 |
| SAVOIE, THOMAS | 6422 SOUTH JERICHO COURT CENTENNIAL CO 80016 |
| SAVVIS COMMUNICATIONS CORPORATION | 12851 WORLDGATE DR HERNDON VA 20170-4385 |
| SAVVIS COMMUNICATIONS CORPORATION | 717 OFFICE PARKWAY SAINT LOUIS MO 63141-7104 |
| SAVVIS INC | 7777 BONHOMME AVE STE 1501 SAINT LOUIS MO 63105 |
| SAWANT, DEEPAK | 1-23 OM TRIMURTI SOCIETY MUMBAI 400022 IND |
| SAWANT, UTTARA | 7575 FRANKFORD ROAD #1625 DALLAS TX 75252 |
| SAWANT, VIVEK | 2 SILVERWOOD CT DURHAM NC 27713 |
| SAWCZYN, ANDREW J | 313 SOUTH WHITCOMB FORT COLLINS CO 80521 |
| SAWHNEY, ARVINDER | 1912 PIONEER DRIVE ALLEN TX 75013 |
| SAWHNEY, SUNDEEP | 2614 RIDGEMEADE DR GARLAND TX 75040 |
| SAWYER JR, ROBERT E | 188 BLACK HALL ROAD EPSOM NH 03234 |

| Claim Name | Address Information |
| --- | --- |
| SAWYER, DANNY M | 4027 LAUREL HILL DR NORTH LAS VEGAS NV 89030 |
| SAWYER, LINDA J | 14002 SW BLUESTEM LN TIGARD OR 97223 |
| SAWYER, NICOLE | 4536 COTTENDALE DR. DURHAM NC 27703 |
| SAWYER, SHIRLEY L | 2561 WHITE OAK PL #3 ESCONDIDO CA 92027 |
| SAWYER, WILLIAM D | 38 SHERK CR. KANATA K2K2L3 CANADA |
| SAWYERS, LESTER S. | 2133 BERKLEY WAY LEHIGH ACRES FL 33973 |
| SAXENA, DEVASHISH | 9636 FALLBROOK DR DALLAS TX 75243-6152 |
| SAXENA, RAJESH | 5110 RANCHO MADERO BEND SAN DIEGO CA 92130 |
| SAXENA, SAURABH | 161 BERWICK WAY SUNNYVALE CA 94087 |
| SAXON, BRIAN | 819 HEATHERWOOD WYLIE TX 75098 |
| SAXON, BRIAN A | 819 HEATHERWOOD WYLIE TX 75098 |
| SAXON, KIRK | 4900 ELDORADO PKWY STE 106 MCKINNEY TX 75070-9101 |
| SAXON, KIRK | 2902 BERRY RIDGE CT MELISSA TX 75454 |
| SAYANI, MOHAN | 4612 HINTON DR. TX 75024 |
| SAYANI, MOHAN V | 4612 HINTON DR PLANO TX 75024 |
| SAYED, NASEER | 317 SCHUBAUER DR CARY NC 27513 |
| SAYEEF RAHIM | ADDRESS ON FILE |
| SAYEEF RAHIM | PO BOX 610942 SAN JOSE CA 95161-0942 |
| SAYERAM, KRISHNA | 1327 RIO GRANDE DR ALLEN TX 75013-4616 |
| SAYERAM, KRISHNA | 1053 PALMETTO DR ALLEN TX 75013-5017 |
| SAYERAM, KRISHNA I | 1053 PALMETTO DR ALLEN TX 75013-5017 |
| SAYNOR  JR, DONALD | 742 SWORD BRIDGE DR. LEWISVILLE TX 75056 |
| SAYWELL, JOHN | 1716 HARVEST GLEN DR ALLEN TX 75002 |
| SAYWELL, JOHN G. | 1716 HARVEST GLEN DRIVE ALLEN TX 75002 |
| SBA NETWORK | 8051 CONGRESS AVE STE 100 BOCA RATON FL 33487-1311 |
| SBA NETWORK SERVICES INC | 5900 BROKEN SOUND PARKWAY NW BOCA RATON FL 33487 |
| SBA NETWORK SERVICES, INC. | 8051 CONGRESS AVE STE 100 BOCA RATON FL 33487-1311 |
| SBC | 1651 NORTH COLLINS BLVD, SUITE 360 RICHARDSON TX 75080 |
| SBC AMERITECH | SBC PAYMENT CENTER, PO BOX 66794 ST LOUIS MO 63166 |
| SBC COMMUNICATIONS | 175 E HOUSTON SAN ANTONIO TX 78299-2933 |
| SBC COMMUNICATIONS | JONATHAN HATHCOTE STEPHEN MALLINSON 175 E HOUSTON SAN ANTONIO TX 78299-2933 |
| SBC COMMUNICATIONS | 175 E HOUSTON PO BOX 2933 SAN ANTONIO TX 78299-2933 |
| SBC DATACOMM | JONATHAN HATHCOTE STEPHEN MALLINSON 175 E HOUSTON STREET SAN ANTONIO TX 78205-2255 |
| SBC DATACOMM | 175 E HOUSTON STREET SAN ANTONIO TX 78205-2255 |
| SBC FEDERAL SOLUTIONS | 12851 MANCHESTER ROAD ST LOUIS MO 63131 |
| SBC GLOBAL SERVICES | JAMES GRUDUS, ESQ. AT&T INC. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| SBC GLOBAL SERVICES | 36 S FAIRVIEW AVE PARK RIDGE IL 60068-4016 |
| SBC GLOBAL SERVICES | 175 E HOUSTON STREET SAN ANTONIO TX 78205-2255 |
| SBC GLOBAL SERVICES | JONATHAN HATHCOTE STEPHEN MALLINSON 175 E HOUSTON STREET SAN ANTONIO TX 78205-2255 |
| SBC GLOBAL SERVICES INC | PO BOX 9012 CAROL STREAM IL 60197-9012 |
| SBC GLOBAL SERVICES INC | 12851 MANCHESTER ROAD DES PERES MO 63131 |
| SBC GLOBAL SERVICES INC | 140 NEW MONTGOMERY SAN FRANCISCO CA 94105-3705 |
| SBC GLOBAL SERVICES INC | JONATHAN HATHCOTE STEPHEN MALLINSON 140 NEW MONTGOMERY SAN FRANCISCO CA 94105-3705 |
| SBC GLOBAL SERVICES INC | 140 NEW MONTGOMERY ST SAN FRANCISCO CA 94105-3705 |
| SBC INTERNET SERVICES, INC | JAMES GRUDUS, ESQ. AT&T INC. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| SBC LONG DISTANCE, LLC | JAMES GRUDUS, ESQ. AT&T INC. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| SBC SERVICES INC | 36 S FAIRVIEW AVE PARK RIDGE IL 60068-4016 |

| Claim Name | Address Information |
|---|---|
| SBC SERVICES INC | ATTN: GINA JANAES 2000 W. AT&T CENTER DRIVE LOCATION 3A36H HOFFMAN ESTATES IL 60196 |
| SBC SERVICES INC | ATTN: DIRECTOR – SWITCHING 530 MCCULLOUGH 2-J-06 SAN ANTONIO TX 78215 |
| SBC SERVICES INC | 1010 N. S1.MARY'S, ROOM 9-055 SAN ANTONIO TX 78215 |
| SBCSI PURCHASING & LEASING LP | 175 E HOUSTON ST, SUITE 100 SAN ANTONIO TX 78205-2233 |
| SBCSI PURCHASING & LEASING LP | JONATHAN HATHCOTE STEPHEN MALLINSON 175 E HOUSTON ST SAN ANTONIO TX 78205-2233 |
| SBG&K PATENT AND LAW OFFICES | SBGK UGYVEDI IRODA BUDAPEST HUNGARY |
| SBIZZERA, RENATO | 8600 ISLE WORTH COURT APT 307 RALEIGH NC 27617 |
| SBIZZERA, RENATO | 951 GREENSIDE DR APT 6308 RICHARDSON TX 75080-1181 |
| SBR INTERNATIONAL INC | GRAEME BUILDING 14 COLLEGE STREET, THIRD FLOOR TORONTO ON M5G 1K2 CANADA |
| SBS TECHNOLOGIES | 2500 AUSTIN DRIVE CHARLOTTESVILLE VA 22911 |
| SBS TECHNOLOGIES | PO BOX 844817 DALLAS TX 75284-4817 |
| SC DEPARTMENT OF EMPLOYMENT & WORKFORCE | PO BOX 8597 COLUMBIA SC 29202 |
| SC DEPT OF REVENUE | 301 GERVAIS ST PO BOX 125 COLUMBIA SC 29214 |
| SC DEPT OF REVENUE | CORPORATION COLUMBIA SC 29214-0006 |
| SC EMPLOYMENT DEPARTMENT OF EMPLOYMENT & | WORKFORCE JAMIE GARNER & KRISTEN SCHWERTNER PO BOX 8597 COLUMBIA SC 29202 |
| SC EMPLOYMENT SECURITY COMMISSION | 1550 GADSDEN ST COLUMBIA SC 29201-2713 |
| SC PHONE WORKS PLUS | 1022 REDMAN DRIVE SUITE 115 NEWCASTLE OK 73065-5616 |
| SCALERA, ERIC R | 1135 FRANCISCO ST. # 2 SAN FRANCISCO CA 94109 |
| SCALES, IAN | 1300 BLACKWOOD MT RD CHAPEL HILL NC 27516 |
| SCALES, IAN | 1300 BLACKWOOD MT RD BOX 15B CHAPEL HILL NC 27516 |
| SCALLO, ROBERT E | 8 FARM TREE RD MANALAPAN NJ 07726 |
| SCAN SOFT | PO BOX 83046 WOBURN MA 01813-3046 |
| SCANA SERVICES INC | 1426 MAIN ST COLUMBIA SC 29201-5804 |
| SCANDRETT, HUGH J | P.O. BOX 248 BOXFORD MA 01921 |
| SCANSOFT INC | 695 ATLANTIC AVENUE BOSTON MA 02111 |
| SCANTALK | GYDEVANG 20A ALLEROED 3450 DENMARK |
| SCAPIN, KATHERINE JOHNSON | 2928 ASHEBROOKE DR MARIETTA GA 30068 |
| SCARBOROUGH, E F | P.O. BOX 113 WITTMANN AZ 85361-0113 |
| SCARBOROUGH, THOMAS | 3505 ROTTINO DR MCKINNEY TX 75070-5319 |
| SCARLET JOHNSON | ADDRESS ON FILE |
| SCARLETT, STEPHEN | 135 E AGARITA AVENUE SAN ANTONIO TX 78212 |
| SCAROULIS, GEORGE | 41634 N EMERALD LAKE DR ANTHEM AZ 85086 |
| SCARRY, MIKE | ONE WALL ST NEW YORK NY 10286 |
| SCATENA, DANIEL P | 506 NORMANSKILL PL SLINGERLANDS NY 12159 |
| SCATES, CHRISTINE | 10 LAKESTONE EST PITTSBORO NC 27312 |
| SCATES, CHRISTINE | 3411 WELLINGTON RIDGE LOOP CARY NC 27518-8818 |
| SCATES, MICHAEL | 2004 HOWSON RD RALEIGH NC 27603 |
| SCCE | 6500 BARRIE ROAD MINNEAPOLIS MN 55435-2358 |
| SCCL NEW ZEALAND LTD. | PO BOX 5340 WELLINGTON NEW ZEALAND |
| SCCW COMPUTERS CORP. | 107 MOON VALLEY RD MILFORD PA 18337-6511 |
| SCHAAB, JONATHAN | 305 RIVER FERN AVE APT 1323 GARLAND TX 75040-2402 |
| SCHACHTEL | SCHACHTEL INC DBA CTP SOLUTIONS CTP SOLUTIONS 5236 COLODNY DRIVE SUITE 200 AGOURA HILLS CA 91301-2692 |
| SCHACHTEL INC DBA CTP SOLUTIONS | 5236 COLODNY DRIVE SUITE 200 AGOURA HILLS CA 91301-2692 |
| SCHACHTEL INC DBA CTP SOLUTIONS | CTP SOLUTIONS 5236 COLODNY DRIVE SUITE 200 AGOURA HILLS CA 91301-2692 |
| SCHACK, ROBERT J | 125 WICKSFORD GLEN DUNWOODY GA 30350 |
| SCHADLER, ROBERT N | 1815 ARNOLD DR #32 MARTINEZ CA 94553 |
| SCHAEFER, CRAIG | 16702 OAKHURST CIR YORBA LINDA CA 92886 |

| Claim Name | Address Information |
|---|---|
| SCHAEFER, GERHARD | 6109 PEACHTREE LN LAKE WORTH FL 334632435 |
| SCHAEFER, HORST W | P.O.BOX 534 BUTNER NC 27509 |
| SCHAEFER, MONROE | ONE MACDONOUGH PLACE MIDDLETOWN CT 06457 |
| SCHAEFER, TIMOTHY | 1238 BLUFF CREEK CIRCLE NEW BRAUNFELS TX 78130 |
| SCHAFER SR., STEVE | 510 MARQUETTE AVE SOUTH MINNEAPOLIS MN 55402 |
| SCHAFER, STEVE, SR | 510 MARQUETTE AVE SOUTH MINNEAPOLIS MN 55402 |
| SCHAFER, THOMAS E | 3409 WOOD GLEN CT ROCKLIN CA 95677 |
| SCHAFFER, LYLE | 32 OAKMONT AVE SELDEN NY 11784 |
| SCHAIRER, ARNE | 138 STONE FOREST DR WOOD STOCK GA 30189 |
| SCHALLENBERG, ROBERT | 5200 CREEKSIDE CT PLANO TX 75094-3033 |
| SCHALLER TELEPHONE COMPANY | 111 W 2ND ST, PO BOX 9 SCHALLER IA 51053-0009 |
| SCHALLER, JOHN R | 1 BROADWAY S #313 TACOMA WA 98402 |
| SCHAPER, ROBIN M | 423 LITTLE RIPLEY SPUR SHELL LAKE WI 54871-8758 |
| SCHARETT, PATRICIA A | 2206 FALL LANE CLAIREMORE OK 74017 |
| SCHARFF, CATHERINE I | 2260 GRAND JUNCTION ALPHARETTA GA 30004 |
| SCHARMER, KEVIN C | RR 2  BOX 2909 SLAYTON MN 56172 |
| SCHATZ, BOBBIE | 4901 SUN LAKE COURT, HOLLY SPRINGS NC 27540 |
| SCHATZBERG, JEANNIE E | 15574 RIPARIAN RD POWAY CA 92064 |
| SCHATZKIN, MARY E | 4 BISHOP DR TYNGSBOROUGH MA 01879 |
| SCHAUER, CAROL D | 82 DAY STREET NEWTON MA 02466 |
| SCHAUER, SCOTT | 1337 FOUR WINDS DRIVE RALEIGH NC 27615 |
| SCHECK, TIMOTHY | 791 CLEARLAKE DR. PROSPER TX 75078 |
| SCHECTER, ROGER | 3 BLACKBERRY RD NASHVILLE TN 37215 |
| SCHECTER, ROGER A. | 3 BLACKBERRY RD NASHVILLE TN 37215 |
| SCHEDULE ONLINE INC | 9606 AERO DRIVE SUITE 1700 SAN DIEGO CA 92123 |
| SCHEEL, TYLER | 39514 PARDEE CT FREMONT CA 94538 |
| SCHEER, JOHN | 5736 CHADWICK LN BRENTWOOD TN 37027 |
| SCHEIBLE, CURTIS M | 5924  114TH AVENUE NORTH CHAMPLIN MN 55316 |
| SCHEIBLE, ROBERT | 405 PERRY CREEK DR CHAPEL HILL NC 27514 |
| SCHEIDLE, LINDA | 3000 TAYLOR MAKENZYE COURT HERNDON VA 20171 |
| SCHEIDLER, STEPHEN | 1 SUNSET TERRACE MERRIMAC MA 01860 |
| SCHEIDT, GARY G | 1991 GUNSTOCK DR STONEMOUNTAIN GA 30087 |
| SCHEIFELE, JOHN F | 2828 BURGNER AVE ALAMEDA CA 94501 |
| SCHEITHAUER, ERIC A | 1157 THACKERAY DR PALATINE IL 60067 |
| SCHELIN, DOUGLAS D | 21045 CANTEBURY EL TORO CA 92630 |
| SCHELL, JAMES E | 730 S CALIFORNIA ST HELENA MT 59601 |
| SCHELLHASE, GARY A | 1223 LAUREL LANE RICHARDSON TX 75080 |
| SCHEMBER, JAIME | 6264 RICHMOND AVENUE DALLAS TX 75214 |
| SCHENCK, KEVIN L | 3224 NE 6TH ST POMPANO BEACH FL 33062 |
| SCHENK, DAVID J | 453 JUANITA DR SANTA CLARA CA 95050 |
| SCHENKEL, PAUL W | 4 ALICIA LANE MIDDLETOWN CT 06457-4560 |
| SCHENKER OF CANADA | P.O. BOX 33 TORONTO AMF TORONTO ON L5P1A2 CANADA |
| SCHENKER OF CANADA LTD VANCOUVER | 1030 WEST GEORGIA STREET VANCOUVER BC V6E2Y3 CANADA |
| SCHERER, GLENN K | 71 W 1ST ST BAYONNE NJ 70022301 |
| SCHERERS COMMUNICATIONS , INC | 575 SCHERERS COURT WORTHINGTON OH 43085 |
| SCHERFF, MELANIE | 4713 EDINBURGH DR CARLSBAD CA 92010 |
| SCHERMERHORN, ARTHUR W | 2804 ANAHEIM STREET ESCONDIDO CA 92025 |
| SCHESVOLD, BRUCE R | 407 W LOUISIANA MCKINNEY TX 75069 |
| SCHEUERMANN, RICHARD G | 8224 BEECH AVE MUNSTER IN 46321 |

| Claim Name | Address Information |
|---|---|
| SCHEXNAYDRE, MICHAEL | 437 MILL STREET EXT LANCASTER MA 01523 |
| SCHEXNAYDRE, MICHAEL J | 437 MILL STREET EXT LANCASTER MA 01523 |
| SCHIANO, PATRICIA | 5698 STARWOOD CT WESTLAKE VILLAGE CA 91362 |
| SCHIAVONE, CAROL | 21 CHAMBERLAIN WAY KENNEBUNK ME 04043 |
| SCHIEBER, LORI A | 248 LONESOME POND ROAD CLEVELAND GA 30528 |
| SCHIEBER, SANDRA A | 3660 LEBANON CHURCH ROAD ATHENS GA 30607 |
| SCHIEFER, JOSEPH | 2209 GLENKIRK DR SAN JOSE CA 95124 |
| SCHIEFERSTEIN, SUSAN | 302 N. YALE BLVD. RICHARDSON TX 75081 |
| SCHIERHOLZ, BARBARA A | 1361 W 9TH AVE #1301 ESCONDIDO CA 92029 |
| SCHILLER, THELMA M | NORTEL, INC. 2201 DUPONT DR. IRVINE CA 92715 |
| SCHILLING, CHRISTOPHER A | 44 CONCORD ST ASHLAND MA 01721 |
| SCHILLING, STEVEN L | 6324 WAKE FALLS DR WAKE FOREST NC 27587 |
| SCHILTZ, DONALD | 217 SYRACUSE PLACE RICHARDSON TX 75081 |
| SCHILTZ, DONALD D | 217 SYRACUSE PLACE RICHARDSON TX 75081 |
| SCHILTZ, ROBERT | 8 PETERS LANE BEDFORD VILLAGE NY 10506 |
| SCHILTZ, ROBERT A. JR. | 8 PETERS LN BEDFORD NY 10506 |
| SCHIMMOELLER, ALAN | 8064 HEMPHILL DR SAN DIEGO CA 92126-3434 |
| SCHIMMOELLER, ALAN | 1275 DUNNING DRIVE LAGUNA BEACH CA 92651 |
| SCHINDEL, KEVIN | 5623 BARNSLEY PLACE GLEN ALLEN VA 23059 |
| SCHIRMER, EDGARDO C | 3232 WESTMINSTER AVE DALLAS TX 752051427 |
| SCHIRMER, KAREN L | 2247 PARK ST LIVERMORE CA 94550 |
| SCHISSEL, PETER | 2301 OLD FOREST DRIVE HILLSBOROUGH NC 27278 |
| SCHLACHTER, JAMES A | 6568 BROADACRES DR SAN JOSE CA 95120 |
| SCHLACHTER, RICK D | 248 SW OLIVER COURT DUNDEE OR 97115 |
| SCHLAGENHAUF, LLOYD H | 2239 KADY DAY WAY MURFREESBORO TN 37128 |
| SCHLANSKY, ROBERT | 4 GIBSON ST BURLINGTON MA 01803 |
| SCHLEIF, BRUCE | 2037 PEBBLEBROOK IRVING TX 75060 |
| SCHLERETH, CHRISTOPHER S | 1947 JACKSON ST SAN FRANCISCO CA 94109 |
| SCHLESSEL, KAREN | 15 CAMEO CT CHERRY HILL NJ 08003 |
| SCHLESSEL, KAREN H. | 15 CAMEO COURT CHERRY HILL NJ 08003 |
| SCHLOBOHM, JAMES | 205 PERSIMMON PLACE APEX NC 27523 |
| SCHLOSSER, DOUGLAS | 23 HICKORY LN SOMERSWORTH NH 03878 |
| SCHLOSSER, JEFFREY | P O BOX 1097 WAKE FOREST NC 27588 |
| SCHLUTER, JOE | 103 BUENA VISTA DR. CARY NC 27513 |
| SCHLUTT, ERIC | 1008 HILLSIDE DRIVE KELLER TX 76248 |
| SCHMAL, KAREN | 26 MONTROSE AVE WAKEFIELD MA 01880 |
| SCHMAL, KAREN L. | 26 MONTROSE AVE WAKEFIELD MA 01880 |
| SCHMALZRIED, ERIC | 3439 MAYFLOWER DR FRISCO TX 75034 |
| SCHMEHL, EDWARD | 515 RUSSELL PARK SAN ANTONIO TX 78260 |
| SCHMEHL, EDWARD | 12113 PALO DURO DR NE ALBUQUERQUE NM 87111-4150 |
| SCHMELZEL, JOHN | 2607 OLD MILL LANE ROLLING MEADOWS IL 60008 |
| SCHMELZEL, JOHN W | 2607 OLD MILL LANE ROLLING MEADOWS IL 60008 |
| SCHMICKER, ROBERT H | P O BOX 661 STOCKHOLM NJ 07460 |
| SCHMID, LEEANNE | 104 OLVERA WAY HOLLY SPRINGS NC 27540 |
| SCHMIDT, BILL C | 8385 HILLGROVE ST GRANITE BAY CA 95746 |
| SCHMIDT, CATHLEEN V | 15247 94TH PL. N. MAPLE GROVE MN 55369 |
| SCHMIDT, CECILIA G | 26 SOLOMANS  DR BARNEGAT NJ 08005 |
| SCHMIDT, CHARLES T | 496 THUNDERHEAD CANYON BALLWIN MO 63011 |
| SCHMIDT, CYNTHIA | PO BOX 119 OREGON HOUSE CA 95962 |

| Claim Name | Address Information |
|---|---|
| SCHMIDT, DOROTHY A | 915 NORTH C ST LAKE WORTH FL 33460 |
| SCHMIDT, FRANZA | 2010 LAKE SHORE LANDING ALPHARETTA GA 30005 |
| SCHMIDT, FREDERICK H | 86 VIA DI ROMA WALK LONG BEACH CA 90803 |
| SCHMIDT, JAMES P | 11324 COLORADO AVE CHAMPLIN MN 55316 |
| SCHMIDT, JAN | 1573 HOLMES LANE MEBANE NC 27302-7609 |
| SCHMIDT, JONATHAN E. | 202 CLIFFSIDE SAN ANTONIO TX 78231 |
| SCHMIDT, JULIE A | 869 SHADY OAKS DR ELGIN IL 60120 |
| SCHMIDT, KENNETH M | RT #1     1413 WARNER NH 03278 |
| SCHMIDT, MARISSA | 3819 STEINBAUGH CT SAN JOSE CA 95132 |
| SCHMIDT, MICHAEL S | 6624 N BROADWAY GLADSTONE MO 64118 |
| SCHMIDT, STEVEN P | 7501 TALCITE STREET EL DORADO CA 95623 |
| SCHMIDT, TROY W | 404 S COBLE ST MARION KS 66861 |
| SCHMIDT, WAYNE C/O TIM STEELE | P.O. BOX 374 CHRISTOPHER LAKE SK S0J 0N0 CANADA |
| SCHMIDT, WAYNE C/O TIM STEELE | P.O. BOX 374 CHRISTOPHER LAKE, SK CANADA S0J 0N0 |
| SCHMIDT,JANEL M. | 628 GORMAN STREET, APT 320 SHAKOPEE MN 55379 |
| SCHMIED, JAMES | 95 STUYVESDALE RD OAKDALE NY 11769 |
| SCHMIT, YVONNE P | P.O.BOX 1040 DES PLAINES IL 60017-1040 |
| SCHMITT, ARCHIE J | 609 BOBSTAY LANE FOSTER CITY CA 94404 |
| SCHMITT, CAROL E | 11900 ST JOHNSBURY CT RESTON VA 20191 |
| SCHMITT, MARK | 5008 PAYNE ST SHAWNEE KS 66226 |
| SCHMITT, MATTHIAS | AM ROTHENSTEIN 19 UNTERERTHAL 97762 GERMANY |
| SCHMITT, ROBERT A | 661 SHELLEY DRIVE MT JULIET TN 37122 |
| SCHMITT, STEPHEN | 2800 CAMP WOOD COURT PLANO TX 75025 |
| SCHMITT, STEVEN A | 81 WINEBERRY LANE BALLSTON SPA NY 12020 |
| SCHMITT, VIRGINIA | 60 FOXTAIL LANE NORTH CHILI NY 14514 |
| SCHMITT, WERNER | AM ROTHENSTEIN 19 HAMMELBURG 97762 GERMANY |
| SCHMITTOU, LORNA | 2180 HILLSBORO VALLEY RD BRENTWOOD TN 37027 |
| SCHNACK, JULIE B | 4160A EVANS RD FRANKLINTON NC 27525 |
| SCHNACKEL, HENRY O | 3851 SAGE ST DES MOINES IA 50317-8952 |
| SCHNAIDT, CHRISTIANE | 71 FRANKLIN ST. #1 ARLINGTON MA 02474 |
| SCHNECK, JEFFREY | 3301 MISTLETOE LANE ROWLETT TX 75088 |
| SCHNEEBERGER, AMY | 3 COLLINS VIEW ROAD CANTON CT 06019 |
| SCHNEIDER, ALBERT J | PO BOX 525 MOUNTAIN HOME AR 72653 |
| SCHNEIDER, BRYAN S | 35634 NORTH 7TH AVENUE PHOENIX AZ 85086 |
| SCHNEIDER, DAVID | 614 HUNTERS CLOSE EDMONTON AB T6R 2W2 CANADA |
| SCHNEIDER, JOHN C | 2866 PARKRIDGE DR ANN ARBOR MI 48103 |
| SCHNEIDER, MARGARET | 1366 JEFF ST YPSILANTI MI 48198-6243 |
| SCHNEIDER, PATRICIA | 5634 CHARLESTOWN DR DALLAS TX 75230 |
| SCHNEIDER, THOMAS M | 3400 S MAIN ST APT G-2 SANTA ANA CA 92707 |
| SCHNEIDERS, THOMAS | 1200 CARRINGTON DRIVE RALEIGH NC 27615 |
| SCHNEIDEWIND, ALYENE | 2375 SPANISH TRAIL TIBURON CA 94920 |
| SCHNELL, KAREN L | 4421 LYNCH STORE RD MEBANE NC 27302 |
| SCHNELL, MARK | 4421 LYNCH STORE ROAD MEBANE NC 27302 |
| SCHNELL, NOEL | 3404 TERRY DRIVE PLANO TX 75023 |
| SCHNIRER, GAIL L | 150 WILLOW LANE ELK GROVE VLG IL 60007 |
| SCHNURMANN, ANDRE M | 44 CENTRAL AVENUE LAKEWOOD NJ 08701 |
| SCHOBER, ANDREW | 3329 STANFORD AVE DALLAS TX 75225 |
| SCHOBER, ANDREW F | 3329 STANFORD AVE DALLAS TX 75225 |
| SCHOBER, MIRIAM Y | 20 DOWNS LAKE CIR DALLAS TX 752301900 |

| Claim Name | Address Information |
|---|---|
| SCHOCHENMAIER, RICKY | P O BOX 61 OACOMA SD 57365 |
| SCHOCK, MICHAEL D | 119 UNION MILL TERRACE MOUNT LAUREL NJ 08054 |
| SCHOEN, REGINALD | 730 CIMARRON TRAIL IRVING TX 75063 |
| SCHOENBERGER, DAN | 2738 SKYLARK DR SAN JOSE CA 95125 |
| SCHOENING, ARTHUR A | 2207 OLDE MILL LN MCHENRY IL 60050-3980 |
| SCHOFIELD MEDIA LTD | 303 E WACKER DRIVE CHICAGO IL 60601-5224 |
| SCHOFIELD, BONNIE | 4588 TANGLEWOOD DR PEGRAM TN 37143 |
| SCHOFIELD, BRUCE | 15 FARWELL ROAD TYNGSBORO MA 01879 |
| SCHOFIELD, BRUCE A | 15 FARWELL RD TYNGSBORO MA 01879 |
| SCHOLNICK, DAVID | 4 PICKWICK ROAD MARBLEHEAD MA 01945 |
| SCHOLWIN, ERIC | 36 DAVIDSON RD. WEST BOYLSTON MA 01583 |
| SCHOLZ, FRANK J | 204-27TH STREET WEST SASKATOON SASKATCHEWAN S7L 0J5 CANADA |
| SCHONHERR RECHTSANWALTE OEG | TUCHLAUBEN 17 VIENNA AUSTRALIA |
| SCHOOF, BARBARA | 3801 KNOB HILL DRIVE PLANO TX 75023 |
| SCHOOL BOARD OF MIAMI-DADE COUNTY | 1450 NE 2ND AVE MIAMI FL 33132-1394 |
| SCHOOLEY, RUSSELL | 1603 CLEARMEADOW DRIVE ALLEN TX 75002 |
| SCHOOLEY, RUSSELL T | 1603 CLEARMEADOW DRIVE ALLEN TX 75002 |
| SCHOONMAKER, SUSAN KAY | 6504 TIMBERLINE WAY ROCKLIN CA 95765 |
| SCHOPECK, DAVID A | 92 SKY RANCH LANE PLEASANT HILL CA 94523 |
| SCHOPPA, RANDALL E | 15809 FENTON PLACE TAMPA FL 33618 |
| SCHOTLAND, ROY C | 5857 TIMBERGATE DRIVE APT 1130 CORPUS CHRISTI TX 78414 |
| SCHOUTEN, NANCY | 10 MING COURT CARP ON K0A 1L0 CANADA |
| SCHOUTEN, NANCY | 10 MING COURT CARP K0A1L0 CANADA |
| SCHRADER, NEAL M | 910 SYCAMORE COURT FAIRVIEW TX 75069 |
| SCHRADER, RALPH W | 105 W TULIP CT NEWARK DE 19713-1088 |
| SCHRADER, RALPH W | 885 BLACKBIRD- GREENSPRING RD SMYRNA DE 19977 |
| SCHRAM, ANAALICIA | 14132 TOMAS POINT LANE JACKSONVILLE FL 32225 |
| SCHRAM, JOHN E | 8512 INDIAN PAINTBRUSH WAY LORTON VA 22079-5673 |
| SCHRAM, RUTH | 19W221 GINNY LANE WEST OAK BROOK IL 60523 |
| SCHRANG, JEWELL F | 4831 E. INVERNESS DR POST FALLS ID 83854 |
| SCHRAY, JOHN | 468 SAINT JAMES COURT NAZARETH PA 18064 |
| SCHREIBER, PAUL T | 922 PLEASANT DRIVE YPSILANTI MI 48197 |
| SCHRIEDER, JOANE E | 6770 WINKLER RD APT Y6 FT MEYERS FL 33919 |
| SCHRIMSHER JR, ROBERT W | 3812 E RUNGE CT IRVING TX 75038 |
| SCHRODT, KEITH | 8444 SPECTRUM DR MC KINNEY TX 75070 |
| SCHROEDER JR, JOHN D | PO BOX 4649 WICHITA FALLS TX 76308-0649 |
| SCHROEDER, JAMES | 1552 HAMPSHIRE PL THOMPSONS STN TN 37179-5413 |
| SCHROEDER, MARGARET M | P.O. BOX 638 7104 MCMULLOM LAKE RD. WONDER LAKE IL 60097 |
| SCHROEDER, PAMELA | 100 SILVER LINING LANE CARY NC 27513 |
| SCHROEDER, PAMELA | 1704 PALISADE DR ALLEN TX 75013-5018 |
| SCHROEDER, RICHARD | 8120 NW 51 STREET LAUDERHILL FL 33351 |
| SCHROEDER, VIRGINIA A | 1572 RIO GRANDE DRIVE RENO NV 89521 |
| SCHROEDER, VIVIAN G | 13646 FAIRFIELD DRIVE MILLERSPORT OH 43046 |
| SCHROEMER, HERMAN | 460O STATE RT 181 CRESTLINE OH 44827 |
| SCHROYER, ARTHUR C | 112 AUTUMN TRACE KUTTAWA KY 42055 |
| SCHRUM, BEVERLY S | 390 TURNER CHAPEL RD ROME GA 30161 |
| SCHUDDE, THOMAS | 5897 PADDOCK COURT CANANDAIGUA NY 14424 |
| SCHUERBEKE, DEANNA | 18051 KELOK RD LAKE OSWEGO OR 970346646 |
| SCHUETTE, HERB H | 10655 PERRY LANE, P.O. BOX 297 RYE CO 81069 |

| Claim Name | Address Information |
|---|---|
| SCHUGEL, THOMAS M | 9074 NORWOOD LANE MAPLE GROVE MN 55369 |
| SCHUH, GEORGE F | 6804 10TH AVE S RICHFIELD MN 55423 |
| SCHUHMACHER, JOY C | 15 S CLIFFWOOD CIR MORGANS POINT TX 76513 |
| SCHULLER III, EDWARD | 742 E. MISSION AVE. #E ESCONDIDO CA 92025 |
| SCHULLER, JOSEPH | 9519 FAYWOOD ST BELLFLOWER CA 90706 |
| SCHULMAN, NEAL | 2291 TOMLIN WAY SAN JOSE CA 95133-2329 |
| SCHULMAN, NEAL D | 2291 TOMLIN WAY SAN JOSE CA 95133-2329 |
| SCHULTE, LAWRENCE H | 9036 MOODY MORTON GROVE IL 60053 |
| SCHULTHEIS, JUDY | 2201 SWEETBRIAR DR ALEXANDRIA VA 22307 |
| SCHULTZ, CARLOS A | 307 MIDLAND CT STRAWBERRY RIDGE APT WATERFORD NY 12188 |
| SCHULTZ, DAVID L | 123 CATALPA MT JULIET TN 37122 |
| SCHULTZ, GARY | 5856 E. LINE RD WHITEWRIGHT TX 75491 |
| SCHULTZ, HAROLD J | FOX GLEN APTS APT #C-11 E STROUDSBURG PA 18301 |
| SCHULTZ, MARTIN D | 11295 ARROWHEAD DR SOUTH LYON MI 48178 |
| SCHULTZ, NEIL | 4 BRADLEY LANE EAST MORICHES NY 11940 |
| SCHULTZ, STEVEN D | 408 77TH ST BROOKLYN NY 11209 |
| SCHULTZE, LARRY L | 200 WALNUT HILL AVE #53 HILLSBORO TX 76645-9524 |
| SCHULTZY ENTERPRISES | 1910 WHITETAIL LANE SAN RAMON CA 94583-2663 |
| SCHULZ, DARREN C | 514 NAPA VALLEY CIRCLE VALRICO FL 33594 |
| SCHUMACHER, ROBERT E | 2 ARROWWOOD MEWS MEDFORD NJ 08055 |
| SCHUMANN, KENT | 1302 CHARIOT CT BONSALL CA 92003 |
| SCHURR, KARL | FELDHUETER STR. 2 ALLING D-82239 GERMANY |
| SCHUSTER, CHRISTINE | 2804 DUNBAR DRIVE MC KINNEY TX 75070 |
| SCHUSTER, JAC | 2581 COLLIN MCKINNEY PARKWAY APT. 1603 MCKINNEY TX 75070 |
| SCHUSTER, JOHN | 102 FOREST HILLS CT CARY NC 27511-5472 |
| SCHUSTER, JOHN | 2200 WOODNELL DR RALEIGH NC 27603 |
| SCHUTTE, MARK | 202 CUSTER TRAIL CARY NC 27513 |
| SCHUTZ, KEVIN B | 6625 3RD ST WEST HAVRE MT 59501 |
| SCHWAB, CONNIE | 225 SOUTHWIND DRIVE BELLEVILLE IL 62221 |
| SCHWAB, CONNIE | 2631 PARADISE LANE MILLSTADT IL 62260 |
| SCHWAB, CONNIE Y | 225 SOUTHWIND DRIVE BELLEVILLE IL 62221 |
| SCHWAB, RONALD J | 5540 MERRITT DR CONCORD CA 94521-4708 |
| SCHWADERER, SUSAN B | PO BOX 1150 SAUGATUCK MI 49453 |
| SCHWAGERL, VIVIAN M | 2659 CIMMARON AVE SIMI VALLEY CA 93065 |
| SCHWALBACH, CURTIS | 434 STEEPLE CHASE DRIVE PENN LAIRD VA 22846 |
| SCHWALBACH, CURTIS H | 434 STEEPLE CHASE DRIVE PENN LAIRD VA 22846 |
| SCHWALLS, ROBERT G | 663 STAFFORD CIRCLE ROCKWALL TX 75067-3582 |
| SCHWALM, MICHAEL | 7674 CLYDE DR QUINLAN TX 75474 |
| SCHWANKE, EUGENE C | 711 AMSTERDAM AVE APT 3 NEW YORK NY 10025 |
| SCHWANTES, ROGER A | 6132 ROBIN HILL RD NASHVILLE TN 37205-3230 |
| SCHWARTZ, JEAN-LUC | ALLMENDWEG 4 ZELL 77736 GERMANY |
| SCHWARTZ, LARRY | 11639 GRAND STONE LANE CINCINATI OH 45249 |
| SCHWARTZ, LISA | PO BOX 24307 SAN JOSE CA 95154 |
| SCHWARTZ, ROBERT | 4007 PENHURST DR MARIETTA GA 30062-6162 |
| SCHWARTZ, ROBERT | 164 VICTORIA WAY ROSWELL GA 30075 |
| SCHWARTZ, ROBERT K | 3671 CLINE ROAD CORYDON IN 47112 |
| SCHWARTZ, SUSAN FOX | 6726 SAWMILL ROAD DALLAS TX 75252 |
| SCHWARZ, CHARLES S | 3 SYCAMORE TER CEDAR KNOLLS NJ 07927 |
| SCHWARZ, KENNETH | 3457 SW BRIARWOOD LN TOPEKA KS 66611-1832 |

| Claim Name | Address Information |
|------------|---------------------|
| SCHWARZBERG SPECTOR DUKE & ROGERS | ESPERANTE SUITE 210 WEST PALM BEACH FL 33401 |
| SCHWEGMAN LUNDBERG WOESSNER | & KLUTH, PA 1600 TCF TOWER MINNEAPOLIS MN 55402 |
| SCHWEGMAN LUNDBERG WOESSNER & | 1600 TCF TOWER MINNEAPOLIS MN 55402 |
| SCHWEIKERT, GREG | 10862 SHADOW GLEN DRIVE LOVELAND OH 45140 |
| SCHWEIKERT, GREG | 11899 GRANDSTONE LN MONTGOMERY OH 45249-3440 |
| SCHWEITZER, TIM | 6630 LANCASTER LANE MAPLE GROVE MN 55369-6259 |
| SCHWEIZER, STEVE | 1035 DAISY COURT SUNNYVALE CA 94086 |
| SCHWEM, KURT | 18910 CARLTON AVE. CASTRO VALLEY CA 94546 |
| SCHWEM, KURT | 1350 BENEDICT CT. PLEASANTON CA 94566 |
| SCHWEM, KURT E | 18910 CARLTON AVE. CASTRO VALLEY CA 94546 |
| SCHWERIN, ROBERT R | 3372 LORETO DR SAN RAMON CA 94583 |
| SCHWERTNER, KRISTEN | 110 SPANISH OAK CIRCLE LAKE JACKSON TX 77566 |
| SCHYVING, LARRY W | 681 WINTERBERRY TRAIL DELAND FL 32724 |
| SCI E MARKETING INC | 4620 FILLMORE ST HOLLYWOOD FL 33021-5814 |
| SCI E MARKETING INC | 201 SOUTH BISCAYNE BLVD 28TH FLOOR MIAMI FL 33131 |
| SCI E MARKETING INC | 201 SOUTH BISCAYNE BLVD MIAMI FL 33131 |
| SCI E MARKETING INC | 123 SOUTHEAST 3RD AVENUE MIAMI FL 33131 |
| SCI INTERIORS LTD | 11 ALLSTATE PARKWAY SUITE 204 MARKHAM ON L3R 9T8 CANADA |
| SCI SYSTEMS DE MEXICO SA DE CV | GIOSY MONIZ MARCIN WRONA DE LA SOLIDARIDAD EL SALTO 45680 VENEZUELA |
| SCI SYSTEMS INC | 2101 W CLINTON AVE, PO BOX 1000 HUNTSVILLE AL 35807-4001 |
| SCI SYSTEMS INC | GIOSY MONIZ MARCIN WRONA 2101 W CLINTON AVE HUNTSVILLE AL 35807-4001 |
| SCI TECHNOLOGY INC | GIOSY MONIZ MARCIN WRONA 13000 S MEMORIAL PKWY HUNTSVILLE AL 35803-6000 |
| SCI-TECH | SCI-TECH DISCOVERY CENTER PO BOX 261544 PLANO TX 75026-5026 |
| SCI-TECH DISCOVERY CENTER | PO BOX 261544 PLANO TX 75026-5026 |
| SCIBEK, JAMES T | 4194 GOLDMINE RD GOLDVEIN VA 22720 |
| SCIENCE APPLICATION INTERNATIONAL | CORPORATION (SAIC) 1710 SAIC DR MCLEAN VA 22102 |
| SCIENCE APPLICATIONS INTERNATIONAL | 1710 SAIC DR MCLEAN VA 22102 |
| SCIENTIFIC LEARNING CORPORATION | 300 FRANK H OGAWA PLZ SUITE  600 OAKLAND CA 94612-2037 |
| SCIENTIFIC LEARNING CORPORATION | 1956 WEBSTER ST STE 200 OAKLAND CA 94612-2943 |
| SCIENTIFIC SOFTWARE ENGINEERING | 333 W COCOA BEACH CAUSEWAY, SUITE 1 COCOA BEACH FL 32931 |
| SCIENTIFIC SOFTWARE ENGINEERING INC | 333 W COCOA BEACH CAUSEWAY, SUITE 1 COCOA BEACH FL 32931 |
| SCIENTIFIC SOFTWARE ENGINEERING, INC. | PO BOX 33309 INDIALANTIC FL 32903-0309 |
| SCIO MUTUAL TELEPHONE ASSOCIATION | 38982 SE 2ND AVE, PO BOX 1100 SCIO OR 97374-1100 |
| SCIVANTAGE INC | 10 EXCHANGE PL 13TH FLOOR JERSEY CITY NJ 07302-3918 |
| SCO THE SANTA CRUZ OPERATION | 400 ENCINAL STREET, PO BOX 1900 SANTA CRUZ CA 95061-1900 |
| SCOGGINS, LISA | 2214 OLIVE BRANCH RD DURHAM NC 27703 |
| SCOGGINS, MELANIE D | 150 PIONEER DR WOODSTOCK GA 30188 |
| SCOGGINS, SARA M | 13319 HWY 92 WOODSTOCK GA 30188 |
| SCOGGINS, SOPHIA | 13846 JEFFERSON PARK DRIVE APT 11108, OAKWOOD APTS HERNDON VA 20171 |
| SCOLINI, DAVID | 5283 CRYSTYL RANCH DRIVE CONCORD CA 94521 |
| SCOPE IEEE-ISTO | 445 HOES LANE PISCATAWAY NJ 08854-4141 |
| SCOPE NETWORKS | 275 W CAMPBELL RD, SUITE 301 RICHARDSON TX 75080 |
| SCOPUS TECHNOLOGY INC | 1900 POWELL STREET SUITE 900 EMERYVILLE CA 94608 |
| SCOTIA BANK | 655 EARL ARMSTRONG RD OTTAWA ON K1V 2G2 CANADA |
| SCOTIA BANK | 2515 BANK STREET OTTAWA ON K1V 8R9 CANADA |
| SCOTIA BANK | 700 MARCH ROAD KANATA ON K2K 2V9 CANADA |
| SCOTIA BANK | 85 BRIDGE ST CARLETON PLACE ON K7C 2V4 CANADA |
| SCOTIA BANK | 169 JOHN STREET NORTH ARNPRIOR ON K7J 2N8 CANADA |
| SCOTIA BANK | 304 GUELPH STREET GEORGETOWN ON L7G 4B1 CANADA |

| Claim Name | Address Information |
| --- | --- |
| SCOTIA BANK | 6464 YONGE ST @ STEELES NORTH YORK ON M2M 3X4 CANADA |
| SCOTIA BANK | 4936 RICHMOND RD SW CALGARY AB T3E 6K4 CANADA |
| SCOTIA CAPITAL | 505 MARCH RD KANATA ON K2K 2M5 CANADA |
| SCOTIA CAPITAL (USA) INC | 2 WORLD FINANCIAL CTR FL 23 NEW YORK NY 10281-1468 |
| SCOTIA CAPITAL INC./CDS | ATTN: NORMITA RAMIREZ P.O. BOX 4085 STATION "A" TORONTO ON M5W 2X6 CANADA |
| SCOTIA DIRECT INVESTING | 40 KING ST WEST TORONTO ON M5H 1H1 CANADA |
| SCOTIA MCLEOD | 350 ALBERT STREET SUITE 2100 OTTAWA ON K1R 1A4 CANADA |
| SCOTIA MCLEOD | 505 MARCH RD SUITE 250 KANATA ON K2K 2M5 CANADA |
| SCOTIA MCLEOD | 201 - 863 PRINCESS ST KINGSTON ON K7L 5N4 CANADA |
| SCOTIA MCLEOD | 1 NELSON ST W SUITE 6 BRAMPTON ON L6X 3E4 CANADA |
| SCOTIA MCLEOD | 4950 YONGE STREET STE 1200 TORONTO ON M2N 6K1 CANADA |
| SCOTIA MCLEOD | 40 KING ST WEST TORONTO ON M5H 1H1 CANADA |
| SCOTIA SECURITIES | 2121 CARLING AVE OTTAWA ON K2A 1H2 CANADA |
| SCOTIA SECURITIES | 175 CHESTERMERE STATION WAY CHESTERMERE AB T1X 0A4 CANADA |
| SCOTIA SECURITIES | 102 - 304 MAIN ST AIRDRIE AB T4B 3C3 CANADA |
| SCOTIABANK | 828 BANK ST OTTAWA ON K1S 5B1 CANADA |
| SCOTIABANK | 2121 CARLING AVE OTTAWA ON K2A 1H2 CANADA |
| SCOTIABANK | 482 HAZELDEAN RD KANATA ON K2L 1V4 CANADA |
| SCOTIABANK | 5149 COUNTRY HILL BLVD NW CALGARY AB T3A 5K8 CANADA |
| SCOTIABANK | 8120 BEDDINGTON BLVD NW CALGARY AB T3K 2A8 CANADA |
| SCOTIABANK WOMENS CHARITY CHALLENGE | 680 ELM ROAD STOUFFVILLE ON L4A 1A3 CANADA |
| SCOTT & STRINGFELLOW, INC. | ATTN: LINDA MILLER 7401 BEAUFONT SPRINGS DRIVE SUITE 401 RICHMOND VA 23225 |
| SCOTT & YORK INTELLECTUAL PROPERTY | LTD 45 GROSVENOR RD ST ALBANS HR AL1 3AW GREAT BRITAIN |
| SCOTT & YORK INTELLECTUAL PROPERTY | 45 GROSVENOR RD ST ALBANS HRT AL1 3AW UNITED KINGDOM |
| SCOTT A DROWN | ADDRESS ON FILE |
| SCOTT A HALL | 606 O'PHELAN LN GARLAND TX 75044 |
| SCOTT A HERR | 2413 PRIMROSE DR. RICHARDSON TX 75082 |
| SCOTT ADAM | 7913 LONESOME SPUR TRAIL MCKINNEY TX 75070 |
| SCOTT ADAMS | ADDRESS ON FILE |
| SCOTT AMES | ADDRESS ON FILE |
| SCOTT ANDERSON | 1239 30TH ST NW WASHINGOTN DC 20007-3410 |
| SCOTT ARNETT | ADDRESS ON FILE |
| SCOTT ARONSON | 1385 GREENWHICH STREET APT 8 SAN FRANCISCO CA 94109 |
| SCOTT BARBONE | ADDRESS ON FILE |
| SCOTT BAXTER & ASSOC | 451 KINHAWK DR NASHVILLE TN 37211-6816 |
| SCOTT BELL | 1129 VALLEYBROOK DRIVE OAKVILLE L6H 4Z9 CANADA |
| SCOTT BINNER | 2505 JAKIN WAY NW SUWANEE GA 30024 |
| SCOTT BIRDZELL | ADDRESS ON FILE |
| SCOTT BORCHERS | ADDRESS ON FILE |
| SCOTT BURWELL | ADDRESS ON FILE |
| SCOTT BURWELL | ADDRESS ON FILE |
| SCOTT CAPPELLA | PO BOX 69 PEPPERELL MA 01463-0069 |
| SCOTT CARPENTER | ADDRESS ON FILE |
| SCOTT CHARTER | ADDRESS ON FILE |
| SCOTT COFFELT | ADDRESS ON FILE |
| SCOTT CROMWELL | ADDRESS ON FILE |
| SCOTT DANZIGER | ADDRESS ON FILE |
| SCOTT DAVIS | 5204 N MEADOW RIDGE CIR MCKINNEY TX 75070 |
| SCOTT DORN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SCOTT E BINNER | 2505 JAKIN WAY NW SUWANEE GA 30024 |
| SCOTT E CAMPBELL | 11 DEAN RD READING MA 01867 |
| SCOTT EMENHEISER | ADDRESS ON FILE |
| SCOTT FERGUSON | 204 HOUGHTON MILL RD LUNENBURG MA 01462 |
| SCOTT FITZGERALD | VP STRATEGIC ACCOUNTS RICOH CANADA INC 4100 YONGE ST. SUITE 600 TORONTO ON M2P 2B5 CANADA |
| SCOTT FRASIER | ADDRESS ON FILE |
| SCOTT FROEHLICH | ADDRESS ON FILE |
| SCOTT GARDNER GROUP INC | PO BOX 150853 NASHVILLE TN 37215 |
| SCOTT GENNETT | ADDRESS ON FILE |
| SCOTT GORE | ADDRESS ON FILE |
| SCOTT GRANGER | ADDRESS ON FILE |
| SCOTT HOWARD | ADDRESS ON FILE |
| SCOTT HUGHES | 521 SUNCREEK DR ALLEN TX 75013 |
| SCOTT JACKSON | ADDRESS ON FILE |
| SCOTT JEIDY | 1242 MCMAHON DR SUN PRAIRIE WI 53590 |
| SCOTT JR, DOUGLAS A | 11515 LE HARE DRIVE POTOMAC MD 20854 |
| SCOTT JR, WILLIE | 501 TIROL COURT MILPITAS CA 95035 |
| SCOTT KALE | 2769 LIVINGSTON LOOP VIRGINIA BEACH VA 23456 |
| SCOTT KATZ | ADDRESS ON FILE |
| SCOTT KENNEDY | 13523 W SOLA DRIVE SUN CITY WE AZ 85375 |
| SCOTT KENNEDY | ADDRESS ON FILE |
| SCOTT KENT | ADDRESS ON FILE |
| SCOTT KUHNS | ADDRESS ON FILE |
| SCOTT KUNTZE | 2 - 660 HURON STREET TORONTO ON M5R 2R9 CANADA |
| SCOTT LAPOLLA | 9 FERRIS GLEN POUGHQUAG NY 12570 |
| SCOTT LAWRENCE | ADDRESS ON FILE |
| SCOTT LINNEY | ADDRESS ON FILE |
| SCOTT M COPE | ADDRESS ON FILE |
| SCOTT MAGGIOLO | ADDRESS ON FILE |
| SCOTT MALLORY | ADDRESS ON FILE |
| SCOTT MANION | ADDRESS ON FILE |
| SCOTT MASON | ADDRESS ON FILE |
| SCOTT MATHENY | ADDRESS ON FILE |
| SCOTT MCCALL | ADDRESS ON FILE |
| SCOTT MCCURRACH | ADDRESS ON FILE |
| SCOTT MCFEELY | ADDRESS ON FILE |
| SCOTT MCFEELY | ADDRESS ON FILE |
| SCOTT MCKINNEY | ADDRESS ON FILE |
| SCOTT NAGEL | ADDRESS ON FILE |
| SCOTT NEAL | ADDRESS ON FILE |
| SCOTT ORTON | ADDRESS ON FILE |
| SCOTT PASTRANO | ADDRESS ON FILE |
| SCOTT PAYNE | ADDRESS ON FILE |
| SCOTT PETERS | ADDRESS ON FILE |
| SCOTT PETERS | ADDRESS ON FILE |
| SCOTT PETERSON | ADDRESS ON FILE |
| SCOTT PETTY | 2750 RACE TRACK RD SUITE 305-PMB 150 ST JOHN FL 32259 |
| SCOTT PISAPIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SCOTT POSELL | ADDRESS ON FILE |
| SCOTT QUIGLEY | 1668 MASON KNOLL RD SAINT LOUIS MO 63131-1219 |
| SCOTT RASMUSON | ADDRESS ON FILE |
| SCOTT RASMUSON | ADDRESS ON FILE |
| SCOTT ROBINSON | ADDRESS ON FILE |
| SCOTT ROLAND | ADDRESS ON FILE |
| SCOTT SCHAUER | ADDRESS ON FILE |
| SCOTT SHOES | 63 RAGLAN STREET SOUTH RENFREW ON K7V 1R3 CANADA |
| SCOTT SLOTE | ADDRESS ON FILE |
| SCOTT SMITH | ADDRESS ON FILE |
| SCOTT STANFORD | ADDRESS ON FILE |
| SCOTT STRENGER | ADDRESS ON FILE |
| SCOTT STRICKLAND | ADDRESS ON FILE |
| SCOTT STUART | 3005 134TH AVENUE NE BELLEVUE WA 98005-1817 |
| SCOTT STUTTS | 3732 DUXFORD DRIVE RALEIGH NC 27614-8110 |
| SCOTT TARANOVICH | ADDRESS ON FILE |
| SCOTT TOLAND | ADDRESS ON FILE |
| SCOTT TOWNLEY | ADDRESS ON FILE |
| SCOTT TOWNSEND | 1500 STACY RD FAIRVIEW TX 75069 |
| SCOTT TRAN | ADDRESS ON FILE |
| SCOTT W. DOYLE | C/O STEPTOE & JOHNSON LLP 1330 CONNECTICUT AVE.NW WASHINGTON DC 20036 |
| SCOTT WALES | ADDRESS ON FILE |
| SCOTT WESTWOOD | ADDRESS ON FILE |
| SCOTT WHITING | 2715 ALDERLEAF PLACE SPRING TX 77388 |
| SCOTT WOLFE | ADDRESS ON FILE |
| SCOTT WOODALL | ADDRESS ON FILE |
| SCOTT ZWIERZYNSKI | ADDRESS ON FILE |
| SCOTT'S SHOES | 263 RAGLAN STREET SOUTH RENFREW ON K7V 1R3 CANADA |
| SCOTT, ANTHONY | 8404 DURWOOD DR PLANO TX 75025 |
| SCOTT, BARBARA JEAN | 3057 HORSETAIL DR STOCKTON CA 95212 |
| SCOTT, BENNETT N | 12309 LORANZA AVE NORTH PORT FL 34287-1121 |
| SCOTT, CATHERINE A | 5654 SUMMERLAND HILLS CIRCLE LAKELAND FL 33813 |
| SCOTT, CHRISTOPHER | 656 ROSARIO LN HASLET TX 76052-2983 |
| SCOTT, CLARK S | 105 DAVIDSON AVE DURHAM NC 27704 |
| SCOTT, DAVID H | 2817 STEINHART CT SANTA CLARA CA 95051 |
| SCOTT, DEBORAH | 3029 HOLLY MILL RUN MARIETTA GA 30062 |
| SCOTT, DEBORAH F | 19359 CIRCLE GATE DR #303 GERMANTOWN MD 20874 |
| SCOTT, DEREK L | 4904 MAPLE SHADE AVE SACHSE TX 75048 |
| SCOTT, DONALD | 302 BILTMORE CR MURFREESBORO TN 37128 |
| SCOTT, FLOY | 13297 MINK LN WESTFIELD IN 46074-8460 |
| SCOTT, FLOY E. | 13297 MINK LANE CARMEL IN 46074 |
| SCOTT, FRED | 801 SKOKIE BLVD STE 100 NORTHBROOK IL 60062-4026 |
| SCOTT, FREDERICK | P.O. BOX 55540 PHOENIX AZ 85078-5540 |
| SCOTT, GARY M | 905 BROADWAY AVE VALLEY SPRINGS SD 57068 |
| SCOTT, GLADYS T | 927 DAVINCI ST DURHAM NC 27704 |
| SCOTT, GREGORY K | 26423 MEADOW DAWN LANE KATY TX 77494 |
| SCOTT, GROVER A | 3760 TAMARACK LANE # 7 SANTA CLARA CA 95051 |
| SCOTT, HEATHER | 3445 EVONVALE GLENN CUMMING GA 30041 |
| SCOTT, JAMES | 1415 SNOWBERRY DR ALLEN TX 75013-4663 |

| Claim Name | Address Information |
|---|---|
| SCOTT, JEFF | 123 MOONLIGHT DR MURPHY TX 75094 |
| SCOTT, JEFFREY | 123 MOONLIGHT DR. MURPHY TX 75094 |
| SCOTT, JIMMIE | 9016 ALBATROSS CT RALEIGH NC 27613-5486 |
| SCOTT, KATHY | 320 HILLTOP DRIVE ANNA TX 75409 |
| SCOTT, KATHY M | 320 HILLTOP DRIVE ANNA TX 75409 |
| SCOTT, MARK D | 12365 MAMMOTH DR VICTORVILLE CA 92392 |
| SCOTT, MARLENE L | 2759 GALE AVE LONG BEACH CA 90810 |
| SCOTT, MERLLA | 1813 AZALEA DR SAVANNAH TX 76227 |
| SCOTT, MICHAEL | 7213 BAILEY ROAD SACHSE TX 75048 |
| SCOTT, MICHAEL | 508 JOYCE WAY MCKINNEY TX 75069 |
| SCOTT, MICHAEL S | 6612 STEWART BLVD THE COLONY TX 75056 |
| SCOTT, PATRICK | 508 EAST LIBERTY DRIVE WHEATON IL 60187 |
| SCOTT, PERRY M | PO BOX 622 BRANDON SD 570050622 |
| SCOTT, PHIL | 110 MINUTE MAN DRIVE CARY NC 27513-4739 |
| SCOTT, RACHEL B | 3321 EZELL ROAD NASHVILLE TN 37211 |
| SCOTT, SANDI L | 450 ST ANDREWS CT WEST CHICAGO IL 60185 |
| SCOTT, STEPHEN | 8472 RIPPLED CREEK CT SPRINGFIELD VA 22153 |
| SCOTT, SUSAN | 4513 ORR DR CHANTILLY VA 20151-2525 |
| SCOTT, SUZANNE M | 1700 BARBADOS AVE MARCO ISLAND FL 34145 |
| SCOTT, TAMMY | 9016 ALBATROSS CT RALEIGH NC 27613-5486 |
| SCOTT, TRAVIS | 3413 RILEY DR PLANO TX 75025-2217 |
| SCOTT, TYRONE | 403 BANKS AVE GOLDSBORO NC 27530 |
| SCOTT, VIOLA | 55 SW 155 CT OCALA FL 34481 |
| SCOTT,BARBARA,J | 3057 HORSETAIL DRIVE STOCKTON CA 95212 |
| SCOTT,CLORINE L | 6628 ASCOT DR ANTIOCH TN 37013-1154 |
| SCOTT-HOWE, RACHAEL | 240 CHURCHILL RD WEST PALM BCH FL 334054146 |
| SCOTT-HOWE, RACHAEL | 240 CHURCHILL RD WEST PALM BEACH FL 334054146 |
| SCOTTEL VOICE & DATA INC | KRISTEN SCHWERTNER JOHN WISE 11261 WASHINGTON BLVD CULVER CITY CA 90230-4621 |
| SCOTTEL VOICE AND DATA, INC. | 11261 WASHINGTON BLVD CULVER CITY CA 90230-4621 |
| SCOTTI STRICKLAND | ADDRESS ON FILE |
| SCOTTIE LYNCH | ADDRESS ON FILE |
| SCOTTRADE, INC. | C/O ADP PROXY SERVICES ISSUER SERVICES 51 MERCEDES WAY EDGEWOOD NY 11717 |
| SCOTTRADE, INC. | ATTN: TERRI LOSCHE 12855 FLUSHING MEADOWS DR ST LOUIS MO 63131 |
| SCOVILL, KENNETH L | 538 GOLF COURSE ROAD HAMILTON MT 59840 |
| SCOWDEN, ROLAND S | 5505 MESA RD GILROY CA 95020 |
| SCRAMUZZO, MYRA | PO BOX 337 CRYSTAL FALLS MI 49920-0337 |
| SCRANTON, STEPHANIE A | 527 23RD AVE #219 OAKLAND CA 94606 |
| SCREAMIN' BANSHEE TECHNOLOGIES INC | 501 SYCAMORE, SUITE 638 WATERLOO IA 50703 |
| SCREAMINGMEDIA INC | 48 JANE ST NEW YORK NY 10014-5133 |
| SCROGER, ERIC M | 204 ST. LUKES RICHARDSON TX 75080 |
| SCRUGGS, EUGENE | 8034 LAFLIN, #2 CHICAGO IL 60620 |
| SCT COMMUNICATIONS INC | 3100 INDEPENDENCE, SUITE 300 PLANO TX 75075 |
| SCUDDER, MEREDITH | 6915 SANTA MARIA LN DALLAS TX 75214-2849 |
| SCULLION, MIKE | 331 PROSPECT ST APT 16 PAWTUCKET RI 02860-5465 |
| SCULLION, MIKE | 224 DARBYTOWN PL CARY NC 27513-4279 |
| SCURLOCK, MICHAEL | 3602 FORSYTHIA DRIVE WYLIE TX 75098 |
| SCURLOCK, RODNEY G | 5215 LACY RD DURHAM NC 27713 |
| SD DEPT OF REVENUE | SD |
| SD DEPT OF REVENUE | 445 EAST CAPITOL AVENUE PIERRE SD 57501 |

| Claim Name | Address Information |
|------------|---------------------|
| SD STATE TREASURER | SD |
| SDATC | 320 EAST CAPITAL AVENUE PIERRE SD 57501-0057 |
| SDC PROESA SA DE CV | UXMAL NO 564 MEXICO CITY 03020 MEXICO |
| SDC PROESA SA DE CV | UXMAL NO 564 COL NARVARTE DELEG BENITO JUAREZ 3020 MEXICO |
| SDC PROESA SA DE CV | UXMAL NO 564 COL NARVARTE MEXICO CITY 3020 MEXICO |
| SDC PROESA SA DE CV | GANTE NO 4 102 COL CENTRO DEL CUAUHTEMOC 6000 MEXICO |
| SDC SOLUTIONS INC | 35 CONSTITUTION DR BEDFORD NH 03110-6025 |
| SDL | SDL GLOBAL SOLUTIONS IRELAND THE BOULEVARD BRAY IRELAND |
| SDL GLOBAL SOLUTIONS IRELAND | THE BOULEVARD BRAY IRELAND |
| SDL GLOBAL SOLUTIONS IRELAND | SDL GLOBAL SOLUTIONS IRELAND LA VALLEE HOUSE UPPER DARGLE ROAD COUNTY WICKLOW BRAY IRELAND |
| SDL GLOBAL SOLUTIONS IRELAND | LA VALLE HOUSE, UPPER DARGLE ROAD BRAY CO WICKLOW IRELAND |
| SDL INTERNATIONAL | 1801 AVENUE MCGILL COLLEGE MONTREAL QC H3A 2N4 CANADA |
| SDL INTERNATIONAL | 1155 RUE METCALFE BUREAU 1200 MONTREAL QC H3B 2V6 CANADA |
| SDN COMMUNICATIONS | 2900 WEST 10TH STREET SIOUX FALLS SD 57104 |
| SDN COMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 2900 WEST 10TH STREET SIOUX FALLS SD 57104-2543 |
| SDN COMMUNICATIONS | 2900 WEST 10TH STREET SIOUX FALLS SD 57104-2543 |
| SDN TECHNOLOGIES, LLC | 2900 W 10TH ST SIOUX FALLS SD 57104-2543 |
| SDP COMPONENTS INC. | 1725 TRANS CANADA HIGHWAY DORVAL QC H9P 1J1 CANADA |
| SDV SOLUTIONS, INC. | 1200 G STREET NW SUITE 800 WASHINGTON DC 20005-6705 |
| SEA CELL INC | 3620 YACHT CLUB DR  STE 501 PO BOX 800506 MIAMI FL 33280-0506 |
| SEA CELL, INC. | 120 PINE LAKE, P.O. BOX 247 NASHVILLE IN 47448 |
| SEABOARD | SEABOARD DEMINIMIS SETTLEMENT TRUST 30 PURGATORY RD MONT VERNON NH 03057-0310 |
| SEABOARD DEMINIMIS SETTLEMENT TRUST | 30 PURGATORY RD MONT VERNON NH 03057-0310 |
| SEABOARD GROUP II | C/O AMERICAN ENVIRONMENTAL CONSULTANTS ATTN: RANDY SMITH |
| SEABORN, PHILLIP H | 39755 NOTTINGHILL RD MURRIETA CA 92563 |
| SEABROOK, CHRISTOPHE | 58 HOPPER ST OAKLAND NJ 07436 |
| SEACORD, BETTY | 720 MILTON RD #L8 RYE NY 10580 |
| SEAGATE INC | 895 EMERSON STREET PALO ALTO CA 84301 |
| SEAGATE SOFTWARE IMG INC | 510 THORNALL ST, STE 270 EDISON NJ 08837 |
| SEAGER, CLARENCE | 2041 WATSON DRIVE BURLINGTON ON L7R 3X4 CANADA |
| SEAGER, CLARENCE T | 2041 WATSON DRIVE BURLINGTON L7R3X4 CANADA |
| SEAGROVES, JAMES | 395 KENTVIEW DR PITTSBORO NC 27312 |
| SEAL | SEAL CONSULTING INC 105 FIELD CREST AVENUE EDISON NJ 08837 |
| SEAL CONSULTING INC | 105 FIELD CREST AVENUE EDISON NJ 08837 |
| SEALED AIR CORPORATION | 200 RIVERFRONT BOULEVARD ELMWOOD PARK NJ 07407-1033 |
| SEALING DEVICES INC | 4400 WALDEN AVENUE LANCASTER NY 14086-9751 |
| SEAMAN, HAROLD | 987 CRESTVIEW CR WESTON FL 33327 |
| SEAMAN, HAROLD | 118 HIGHLAND LANE, DELRAY BEACH FL 33444 |
| SEAMAN, HAROLD | 118 HIGHLAND LANE, DELRAY BEACH FL 33444-3630 |
| SEAMAN, HAROLD | 118 HIGHLAND LN DELRAY BEACH FL 33444-4154 |
| SEAMAN, HAROLD E | 118 HIGHLAND LANE, DELRAY BEACH FL 33444-3630 |
| SEAMAN, TIMOTHY | 4270 BELVEDERE DRIVE SAN JOSE CA 95129 |
| SEAMAN, TIMOTHY E | 4270 BELVEDERE DRIVE SAN JOSE CA 95129 |
| SEAMANS, KEITH | 1760 CRANBERRY COURT MANSFIELD OH 44905 |
| SEAMANS, KEITH A | 1760 CRANBERRY COURT MANSFIELD OH 44905 |
| SEAMLESS MOBILITY SOLUTIONS | 4800 REAGAN DR CHARLOTTE NC 28206-3188 |
| SEAMLESS MOBILITY SOLUTIONS | KRISTEN SCHWERTNER JOHN WISE 5531 EQUIPMENT DRIVE CHARLOTTE NC 28262-5000 |
| SEAMONS, LAURA A | 1651 CARTER CIRCLE CREEDMOOR NC 27522 |

| Claim Name | Address Information |
|---|---|
| SEAMSTER, GREGORY J | 1405 LEANNE CT RALEIGH NC 27606 |
| SEAN BAYRAKAL | ADDRESS ON FILE |
| SEAN DONALDSON | ADDRESS ON FILE |
| SEAN GERSTER | ADDRESS ON FILE |
| SEAN MARCH | ADDRESS ON FILE |
| SEAN MCEVOY | ADDRESS ON FILE |
| SEAN NORTH | ADDRESS ON FILE |
| SEAN O'CONNOR | ADDRESS ON FILE |
| SEAN SESSOMS | ADDRESS ON FILE |
| SEAN WALTZ | ADDRESS ON FILE |
| SEAN WEIGLER | ADDRESS ON FILE |
| SEARCY, BONNIE | 6204 WYCKHURST COURT RALEIGH NC 27609-3517 |
| SEARCY, BONNIE L. | 6204 WYCKHURST COURT RALEIGH NC 27609-3517 |
| SEARL, JOHN | 24 TENNESSEE IRVINE CA 92606 |
| SEARLES, MARY | 3518 CORD GRASS DRIVE VALRICO FL 33596 |
| SEARLES, STEVE | 19119 STREAM CROSSING CT. LEESBURG VA 20176 |
| SEARLES, STEVE | 19119 STREAM CROSSING C LEESBURG VA 20176 |
| SEARLES, STEVEN | 19119 STREAM CROSSING CT LEESBURG VA 20176 |
| SEARLS, BARBARA | 3620 PAGE RD MORRISVILLE NC 27560 |
| SEARS, GERALD H | 10 RITERVILLE ROAD LEWIS RUN PA 16738 |
| SEARS, MARSHA H | 489 FREEMAN FERRY RD ROME GA 30161 |
| SEARS, RALPH | 10 THISTLE TRACE HILLSBOROUGH NC 27278 |
| SEARS, RANDOLPH | 4204 SCOTTSDALE STREET DURHAM NC 27712 |
| SEASTROM MANUFACTURING CO INC | 456 SEASTROM STREET TWIN FALLS ID 83301-8526 |
| SEATON, D | 4408 KNIGHTSBRIDGE WAY RALEIGH NC 27604 |
| SEATON, DANIEL B | 670 LAKE CHARLES WAY ROSWELL GA 30075 |
| SEATON, DAVID B | 4408 KNIGHTSBRIDGE WAY RALEIGH NC 27604 |
| SEATON, JOEY | 817 REDBUD DRIVE ALLEN TX 75002 |
| SEATON, LARRY | 2615 MINERT ROAD CONCORD CA 94518 |
| SEATTLE | WA |
| SEATTLE CITY LIGHT | 700 5TH AVENUE, STE. 3100 SEATTLE WA 98104-5020 |
| SEATTLE CITY LIGHT | GINNY WALTER LORI ZAVALA 700 5TH AVENUE, STE. 3100 SEATTLE WA 98104-5020 |
| SEATTLE CITY OF | 600 4TH AVE, RM 107 SEATTLE WA 98104 |
| SEATTLE SEAHAWKS | PO BOX 4769 SEATTLE WA 98104 |
| SEATTLE SONICS | 351 ELLIOTT AVE WEST SUITE 500 SEATTLE WA 98119 |
| SEAWELL, KIMBERLY R | 107-2F NORTHWOODS VILLAGE DRIVE CARY NC 27513 |
| SEAWELL, MARK | 470 ELMER-HOMER RD CARTHAGE NC 28327 |
| SEAWOOD, BRUCE N | 420 WOOD TRACE COURT ALPHARETTA GA 30022 |
| SEBASTIAN CICILIATO | ADDRESS ON FILE |
| SEBASTIAN, CHRISTOPHER | 338 PARK AVENUE LONG BEACH CA 90814 |
| SEBASTIAN, JOY | 2817 BITTERROOT CT PLANO TX 75025 |
| SEBASTIAN, MICHAEL | 6605 LYNNDALE DRIVE RALEIGH NC 27612 |
| SEBASTIAN, MICHAEL | 621 GREAT PINE WAY RALEIGH NC 27614-9539 |
| SEBASTIAN, WALTER M | 1201 TULLAMORE CIR CHESTER SPRINGS PA 19425 |
| SEBRING, KAY L | 3141 W MONTECITO AVE PHEONIX AZ 85017 |
| SEBRING, PATRICIA G | 3668 YORKSHIRE DR FRANKLINTON NC 27525 |
| SEC - CALIFORNIA | DEPARTMENT OF CORPORATIONS ATTN: DEMETRIOS A BOUTRIS, COMMISIONER 1515 K ST, STE 200 SACRAMENTO CA 95814 |
| SEC - COLORADO | DIVISION OF SECURITIES ATTN: FRED J JOSEPH, COMMISIONER 1580 LINCOLN, STE 420 |

| Claim Name | Address Information |
|---|---|
| SEC – COLORADO | DENVER CO 80203 |
| SEC – NEW YORK – OFFICE OF ATTNY GENERAL | INVESTOR PROTECTION & SECURITIES BUREAU ATTN: ERIC R DINALLO, BUREAU CHIEF 120 BROADWAY, 23RD FLOOR NEW YORK NY 10271 |
| SEC – OHIO | DIVISION OF SECURITIES ATTN: DEBORAH DYE JOYCE, COMMISIONER 77 SOUTH HIGH ST, 22ND FLOOR COLUMBUS OH 43215 |
| SEC HEADQUARTERS | 100 F STREET, NE WASHINGTON DC 20549 |
| SEC SOLUTIONS | 200 PENNSYLVANIA AVE. NW, SUITE 6000 WASHINGTON DC DC 20006 |
| SECK, JAMES S | 5647 BLUE GRASS CT SALINE MI 48176 |
| SECKAR, LATRESSIA | PO BOX 1545 EUREKA MT 59917 |
| SECREST JR, ELIOTT R | 242 WATERVILLE STREET RALEIGH NC 27603 |
| SECRETARY OF STATE | PO BOX 150470 HARTFORD CT 06115-0470 |
| SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX P.O. BOX 898 DOVER DE 19903 |
| SECRETARY OF STATE | CORPORATIONS DIVISION 148 WEST RIVER ST PROVIDENCE RI 02904-2615 |
| SECRETARY OF STATE | 107 N MAIN ST RM 204 CONCORD NH 03301-4951 |
| SECRETARY OF STATE | PO BOX 11350 COLUMBIA SC 29211-1350 |
| SECRETARY OF STATE | ATTN: TREY GRAYSON PO BOX 1150 FRANKFORT KY 40602-1150 |
| SECRETARY OF STATE | 2 MARTIN LUTHER KING JR DR ATLANTA GA 30334-1530 |
| SECRETARY OF STATE | PO BOX 5616 MONTGOMERY AL 36103-5616 |
| SECRETARY OF STATE | 321 E 12TH STREET DES MOINES IA 50319-1002 |
| SECRETARY OF STATE | LUCAS BUILDING 1ST FLOOR DES MOINES IA 50319-1002 |
| SECRETARY OF STATE | DEPT OF BUSINESS SERVICES 501 SOUTH 2ND STREET SPRINGFIELD IL 62756 |
| SECRETARY OF STATE | 600 W MAIN ST ROOM 322 JEFFERSON CITY MO 65101-0778 |
| SECRETARY OF STATE | PO BOX 136 JACKSON MS 39205-0136 |
| SECRETARY OF STATE | STATE OF NORTH DAKOTA 600 EAST BLVD AVE DEPT 108 BISMARCK ND 58505-0500 |
| SECRETARY OF STATE | ATTN JOHN A GALE LINCOLN NE 68509-4608 |
| SECRETARY OF STATE | PO BOX 94125 BATON ROUGE LA 70804-4125 |
| SECRETARY OF STATE | PO BOX 13697 AUSTIN TX 78711-3697 |
| SECRETARY OF STATE | 1700 BROADWAY SUITE 200 DENVER CO 80290 |
| SECRETARY OF STATE | PO BOX 202801 HELENA MT 59620-2801 |
| SECRETARY OF STATE | 202 NORTH CARSON ST CARSON CITY NV 89701-4201 |
| SECRETARY OF STATE | 204 NORTH CARSON ST CARSON CITY NV 89701-4299 |
| SECRETARY OF STATE  CT | DOCUMENT REVIEW 30 TRINITY ST PO BOX 150470 HARTFORD CT 06115-0470 |
| SECRETARY OF STATE  ILL | 501 S 2ND STREET SPRINGFIELD IL 62706 |
| SECRETARY OF STATE  ILLINOIS | 501 S 2ND STREET SPRINGFIELD IL 62706 |
| SECRETARY OF STATE (NEW MEXICO) | 325 DON GASPAR, SUITE 300 SANTA FE NM 87501 |
| SECRETARY OF STATE – CALIF | DEBRA BOWEN, SECRETARY OF STATE 1500 11TH ST SACRAMENTO CA 95814 |
| SECRETARY OF STATE – CALIF | BRUCE MCPHERSON, SECRETARY OF STATE 1500 11TH ST SACRAMENTO CA 95814 |
| SECRETARY OF STATE – CALIFORNIA | P O BOX 944230 SACRAMENTO CA 94244 |
| SECRETARY OF STATE – GEORGIA | 214 STATE CAPITOL ATLANTA GA 30334 |
| SECRETARY OF STATE – MICHIGAN | 180 STATE OFFICE BUILDING 100 CONSTITUTION AVE. ST. PAUL MN 55155-1299 |
| SECRETARY OF STATE – NEVADA | 202 NORTH CARSON STREET CARSON CITY NV 89707-4201 |
| SECRETARY OF STATE- TX | JAMES EARL RUDDER BUILDING 1019 BRAZOS AUSTIN TX 78701 |
| SECRETARY OF STATE- IA | IOWA SECRETARY OF STATE LUCAS BUILDING 1ST FLOOR DES MOINES IA 50319 |
| SECRETARY OF THE COMMONWEALTH | ATTN: ANNUAL REPORT – AR85 ONE ASHBURTON PLACE, ROOM 1717 BOSTON MA 02108-1512 |
| SECRETARY OF THE COMMONWEALTH | ONE ASHBURTON PLACE BOSTON MA 02108-1512 |
| SECRETARY OF TREASURY | P.O. BOX 7040 DOVER DE 19903 |
| SECRIST, AMY | ADDRESS ON FILE |
| SECTOR SUPPLY LP | 2525 KRAMER LANE #102 AUSTIN TX 78758 |
| SECTOR SUPPLY LP | 2525 KRAMER LANE #102 AUSTIN TX 78758-4415 |

| Claim Name | Address Information |
|---|---|
| SECUDE IT SECURITY LLC | 380 SUNDOWN DRIVE DAWSONVILLE GA 30534 |
| SECURE TECHNOLOGIES INTERNATIO | INC 1807 ST JOSEPH BLVD GLOUCESTER ON K1C 7C6 CANADA |
| SECUREINFO COMPANY | 4606 CENTERVIEW DRIVE, SUITE 200 ATTENTION: PRESIDENT SAN ANTONIO TX 78228 |
| SECUREINFO CORP | 211 NORTH LOOP 1604 EAST, SUITE 200 SAN ANTONIO TX 78232 |
| SECUREINFO CORPORATION, | ATTN: ATTENTION: GENERAL COUNSEL 211 NORTH LOOP 1604 EAST, SUITE 200 211 NORTH LOOP 1604 EAST, SUITE 200 SAN ANTONIO TX 78232 |
| SECUREINFO CORPORATION, ATTENTION: | GENERAL COUNSEL 211 NORTH LOOP 1604 EAST, SUITE 200 SAN ANTONIO TX 78232 |
| SECURELOGIX CORPORATION | 13750 SAN PEDRO, SUITE 830 SAN ANTONIO TX 78232 |
| SECURELOGIX CORPORATION | 13750 SAN PEDRO SUITE 820 SAN ANTONIO TX 78232-4322 |
| SECUREMATICS | 1135 WALSH AVE SANTA CLARA CA 950502648 |
| SECUREMATICS INC | 1135 WALSH AVE SANTA CLARA CA 95050-2648 |
| SECURING NEW GROUND | 10100 SHERMAN ROAD CHARDON OH 44024-9443 |
| SECURITAS | 301 MOODIE DR SUITE 108 OTTAWA ON K2H 9C4 CANADA |
| SECURITAS | 265 YORKLAND BOULEVARD 5TH FLOOR NORTH YORK ON M2J 1S5 CANADA |
| SECURITAS | 39 RUE DES QUATRE VENTS VINEUIL 41350 FRANCE |
| SECURITAS | SECURITAS SECURITY SERVICES USA INC 60K CONCORD STREET WILMINGTON MA 01887-2179 |
| SECURITAS | SECURITAS SECURITY SERVICES USA INC 2500 GATEWAY CENTRE SUITE 750 MORRISVILLE NC 27560-6206 |
| SECURITAS | 6030 HOLLYWOOD BLVD STE 210 HOLLYWOOD FL 33024-7923 |
| SECURITAS | SECURITAS SECURITY SERVICES USA INC 12655 NORTH CENTRAL EXPRESSWAY DALLAS TX 75243-1700 |
| SECURITAS | SECURITAS SECURITY SERVICES USA INC 2480 N FIRST ST SUITE 180 SAN JOSE CA 95131-1014 |
| SECURITAS CANADA | 205 N FRONT ST BELLEVILLE ON K8P 3C3 CANADA |
| SECURITAS CANADA | #205 707-10AVE SW CALGARY AB T2R 0B3 CANADA |
| SECURITAS CANADA LIMITED | 301 MOODIE DRIVE OTTAWA ON K2H 9C4 CANADA |
| SECURITAS FRANCE SARL | 17 RUE JOEL LE THEULE MONTIGNY LE BRETONNEUX 78180 FRANCE |
| SECURITAS FRANCE SARL | DIVISION LDF AGENCE 10 SI 17 R JOEL LE THEULE DIAGONALE MONTIGNY LE BRETONNEUX 78180 FRANCE |
| SECURITAS NORTH SHORE | 2285 FRANCIS HUGHES LAVAL QC H7S 1N5 CANADA |
| SECURITAS NV | SINT LENDRIKSBORRE 3 BRUSSEL 1120 BELGIUM |
| SECURITAS OY | PL 47 HELSINKI FINLAND |
| SECURITAS SECURITY SERVICES US | PO BOX 403412 ATLANTA GA 30384-3412 |
| SECURITAS SECURITY SERVICES US | 12672 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SECURITAS SECURITY SERVICES US | FILE 57220 LOS ANGELES CA 90074-7220 |
| SECURITAS SECURITY SERVICES USA | 1412 BROADWAY NEW YORK NY 10018-9228 |
| SECURITAS SECURITY SERVICES USA | 200 WEST 50TH STREET NEW YORK NY 10019-6804 |
| SECURITAS SECURITY SERVICES USA INC | 60K CONCORD STREET WILMINGTON MA 01887-2179 |
| SECURITAS SECURITY SERVICES USA INC | 2500 GATEWAY CENTRE SUITE 750 MORRISVILLE NC 27560-6206 |
| SECURITAS SECURITY SERVICES USA INC | 3011 W GRAND BOULEVARD DETROIT MI 48202 |
| SECURITAS SECURITY SERVICES USA INC | 1070 CAMBRIDGE SQUARE SUITE E ALPHARETTA GA 30004 |
| SECURITAS SECURITY SERVICES USA INC | 301 SOUTH PERIMETER PARK DRIVE NASHVILLE TN 37211 |
| SECURITAS SECURITY SERVICES USA INC | 6030 HOLLYWOOD BLVD STE 210 HOLLYWOOD FL 33024-7923 |
| SECURITAS SECURITY SERVICES USA INC | 6030 HOLLWOOD BLVD STE 210 HOLLYWOOD FL 33024-7923 |
| SECURITAS SECURITY SERVICES USA INC | 12655 NORTH CENTRAL EXPRESSWAY DALLAS TX 75243-1700 |
| SECURITAS SECURITY SERVICES USA INC | 11001 WEST 120TH AVE, SUITE 280 BROOMFIELD CO 80021-8021 |
| SECURITAS SECURITY SERVICES USA INC | 11001 WEST 120TH AVE BROOMFIELD CO 80021-8021 |
| SECURITAS SECURITY SERVICES USA INC | 2480 N FIRST ST SUITE 180 SAN JOSE CA 95131-1014 |
| SECURITAS SECURITY SERVICES USC INC | PO BOX 403412 ATLANTA GA 30384-3412 |

| Claim Name | Address Information |
|---|---|
| SECURITAS SECURITY SYSTEMS USA INC | 500 BI COUNTY BOULEVARD FARMINGDALE NY 11735 |
| SECURITAS SERVICE GMBH & COKG | BERNER STRASSE 4 60437 GERMANY |
| SECURITAS SERVICE GMBH & COKG | RAIFFEISENALLEE 16 82041 GERMANY |
| SECURITAS SERVICE GMBH & COKG | AN DER STEINERNEN BRUECKE 1 85757 GERMANY |
| SECURITAS SICHERHEITSDIENSTE GMBH & CO | KG WILHELM-RAABE-STR. 14 DUESSELDORF 40470 GERMANY |
| SECURITAS SICHERHEITSDIENSTE GMBH & CO | KG BERNER STRASSE 4 FRANKFURT 60437 GERMANY |
| SECURITAS SICHERHEITSDIENSTE GMBH & CO | KG DIESELSTRASSE 28 LEINFELDEN-ECHTERDINGEN 70771 GERMANY |
| SECURITE SYSTEMS | 16172 INDIAN POINT DR PO BOX 781 MADISONVILLE LA 70447-9612 |
| SECURITIES & EXCHANGE COMMISSION | 100 F STREET NE WASHINGTON DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: GEORGE S. CANELLOS, REGIONAL DIR 3 WORLD FINANCIAL CENTER, STE 400 NEW YORK NY 10281-1022 |
| SECURITIES AND EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F STREET NE WASHINGTON DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITIES INDUSTRY AUTOMATION | CORPORATION 2 METROTECH CTR BROOKLYN NY 11201-3838 |
| SECURITY EVOLUTIONS INC | 4122 BROOKGREEN DR FAIRFAX VA 220336219 |
| SED SYSTEMS | 18 INNOVATION BLVD PO BOX 1464 SASKATOON SK S7K 3P7 CANADA |
| SED SYSTEMS | 18 INNOVATION BOULEVARD SASKATOON SK S7K 3P7 CANADA |
| SEDAM, SHERYL L | 21744 SILVER MEADOW LANE PAKER CO 80138 |
| SEDAT SAATCIOGLU | ADDRESS ON FILE |
| SEDIC, PAVLE | 354 LOS PADRES BLVD. SANTA CLARA CA 95050 |
| SEDIN SA | PO BOX 6211 CH 1211 GENEVE 6 1211 SWITZERLAND |
| SEDIN, S.A. | PO BOX 6211 GENEVA 6 CH 1211 SWITZERLAND |
| SEDONA INTERNATIONAL | 3 BUD WAY UNIT 21 NASHUA NH 03063 |
| SEE SPOT RUN INC | 326 CARLAW AVE TORONTO ON M4M 3N8 CANADA |
| SEE'S CANDIES INC | 210 EL CAMINO REAL SOUTH SAN FRANCISCO CA 94080-5998 |
| SEELAENDER, ROGER | 1017 AQUADUCT DR WAKE FOREST NC 27587 |
| SEELAENDER, ROGER | 201 CREEKVIEW LN LINCOLN AL 35096-6069 |
| SEELEY, LEROY W | 2130 WICKLOW PLACE POINT ROBERT WA 98281 |
| SEELING, FRANK R | 70 KINGSTON AVE PITTSBURGH PA 15205 |
| SEEMANT CHOUDHARY | ADDRESS ON FILE |
| SEERS, ROBERT E | 10800 LONE HERON CT GRASS VALLEY CA 95949 |
| SEERY, RONN D | 19411 MELLA DRIVE VOLCANO CA 95689 |
| SEETHA KODIYALAM | ADDRESS ON FILE |
| SEETHARAMA AYYADEVARA | 7355 RAINBOW DR CUPERTINO CA 95014-5343 |
| SEFIK GULDIBI | 600 AUTUMNGATE DRIVE CARY NC 27518 |
| SEGARS, RONALD E | 4596 LAKE VILLAGE DR DUNWOODY GA 30338 |
| SEGROVES, KEN A | 28005 VIRGINIA MISSION VIEJO CA 92692 |
| SEGURA, GINA | 100 LOCKE WOODS ROAD RALEIGH NC 27603 |
| SEGURA, JAIME | 1240 CAMELLIA CIRCLE WESTON FL 33326 |
| SEGURA, MANUEL | 1028 FAIRMOUNT AVE. TRENTON NJ 08609 |
| SEGURA, MANUEL | 1028 FAIRMOUNT AVE TRENTON NJ 08629 |
| SEGURA, RAYMOND J | 5892 TAORMINO AVE SAN JOSE CA 95123 |
| SEGURA, RICARDO | 110 WATERWOOD DR. WYLIE TX 75098 |
| SEGURA, RICARDO | 17490 MEANDERING WAY APT 1404 DALLAS TX 75252-6189 |
| SEHESTED, KEN | 515 MOON PLACE RD LAWRENCEVILLE GA 30044 |
| SEHESTED, KEN C | 515 MOON PLACE RD LAWRENCEVILLE GA 30044 |
| SEHGAL, AMAN | 5312 AREZZO WAY SAN JOSE CA 95138 |
| SEHMBEY, AMANDIP | PO BOX 2388 SARATOGA CA 950700388 |
| SEI INVESTMENTS | 30 ADELAIDE ST EAST #1 TORONTO ON M5C 3G9 CANADA |

| Claim Name | Address Information |
|---|---|
| SEIBEL, BARBARA | 525 BRIGHTMORE DOWNS ALPHARETTA GA 30005 |
| SEIBEL, SANDRA D | 408 S CAN-DOTA MT PROSPECT IL 60056 |
| SEICOM - SERVICOS ENGENHARIA E | INSTALACAO DE COMUNICACOES S.A. ALAMEDA SEICOM, 01 BAIRRO IPORANGAŸ SOROCABA SP 18087 BRAZIL |
| SEID, GUY | 410 SAN MATEO DRIVE ALLEN TX 75013 |
| SEID, GUY A. | 410 SAN MATEO DRIVE ALLEN TX 75013 |
| SEIDENBERG SCHOOL OF COMPUTER | 123 SOUTH BROAD ST PHILADELPHIA PA 19109-1009 |
| SEIDINGER, BERND | 59 COURANT IRVINE CA 92618-1504 |
| SEIFERS, MONTE G | 8112 MOORES LN BRENTWOOD TN 37027 |
| SEIFERT MTM SYSTEM INC | 75 CIRCUIT DRIVE NORTH KINGSTOWN RI 02852 |
| SEIFERT MTM SYSTEMS | 75 CIRCUIT DRIVE NORTH KINGSTOWN RI 02852 |
| SEIFERT, DEBORAH | 1115 MIDNIGHT PASS ROCKWALL TX 75087 |
| SEIGH, JAMES | 9 TALMADGE AVE METUCHEN NJ 08840 |
| SEIKO INSTRUMENTS INCORPORATED | PO BOX 93508 CHICAGO IL 60673-3508 |
| SEIMS, JOANN R | 3428 SILVERWOOD DR CARROLLTON TX 75007 |
| SEIPLE, RICHARD | 108 MCDOLE CIRCLE CARY NC 27511 |
| SEIPLE, RICHARD S | 108 MCDOLE CIRCLE CARY NC 27511 |
| SEITER, KEVIN | 44 RICKARD ST APT H6 CORTLAND NY 13045-1326 |
| SEITHER, MICHAEL | CMR 421 BOX 456 AE 09056 |
| SEITZ, DENNIS W | 5200 LINNADINE WAY NORCROSS GA 30092 |
| SEITZ, RONALD | 8715 BLAKEHURST DR RALEIGH NC 27617 |
| SEJAL PATEL | 309 BIRDWOOD CT CARY NC 27519 |
| SEJAL PATEL | ADDRESS ON FILE |
| SEJOON PARK | ADDRESS ON FILE |
| SEKAR SRINIVASAN | 1809 EAGLE GLEN DR ROSEVILLE CA 95661-4025 |
| SEKAR SRINIVASAN | ADDRESS ON FILE |
| SELBREDE, KENT | 303 210TH CT SE SAMMAMISH WA 98074-7032 |
| SELCHOW, DON | 17385 142ND ST. HAMBURG MN 55339 |
| SELCHOW, DONAVON | 17385 142ND ST HAMBURG MN 55339 |
| SELECT BUSINESS SOLUTIONS INC | DEPT 1842 DENVER CO 80291-1842 |
| SELECT TECHNOLOGIES INC | 56 PULASKI ST PEABODY MA 01960-1830 |
| SELECT TELECOM, INC. | 333 WESTCHESTER AVE STE W101 WEST HARRISON NY 10604-2912 |
| SELECTRON INC | 8195 MARCO POLO MONTREAL QC H1E 5Y8 CANADA |
| SELENE BRENT | ADDRESS ON FILE |
| SELENSKY, CARL | 124 WINDING RIDGE LN ROCKWALL TX 75032-7443 |
| SELENSKY, CARL | 10102 WATERVIEW PKWY ROWLETT TX 75089 |
| SELENSKY, EVELYN | 124 WINDING RIDGE LN ROCKWALL TX 75032-7443 |
| SELF HOLLIS, PEGGY J | 148 SEQUOYAH LANE NASHVILLE TN 37221 |
| SELF SERVICE NETWORKS | 127 JOHN CLARKE RD STE 1 MIDDLETOWN RI 28427682 |
| SELF, CATHERINE | 1703 BAYHILL DR OLDSMAR FL 34677 |
| SELF, GARY | 1462 REDBALL TRAIL GREENVILLE IL 62246 |
| SELF, LINDA | 3552 TAR RIVER RD OXFORD NC 27565-8510 |
| SELF, RONALD G | 19720 MATTYS PLACE EUSTIS FL 32736 |
| SELF, TERRY W | 12417 TOWNSEND RD MILAN MI 48160 |
| SELHEIM, MICHAEL | 9501 WINTERPARK DR FRISCO TX 75035 |
| SELIGSON, JOHN | 2901 CAPETANIOS DRIVE EL DORADO HILLS CA 95762 |
| SELIGSON, JOHN | 330 ESATTO PL EL DORADO HLS CA 95762-3964 |
| SELISKER, MARK R | 4620 WHITE CHAPEL WAY RALEIGH NC 27615 |
| SELKER DESIGN RESEARCH | 910 MOCKINGBIRD LANE PALO ALTO CA 94306-3719 |

| Claim Name | Address Information |
|---|---|
| SELKIRK, SCOTT R | 3259 CIRCLE BLUFF TRAIL FARIBAULT MN 55021 |
| SELL & MELTON LLP | 577 MULBERRY ST STE 1400 MACON GA 31201-2771 |
| SELL, STEVEN A | 12870 COMPTON RD LOXAHATCHEE FL 33470-4712 |
| SELLERS, CANDY | 818 GREENBROOK DR. ALLEN TX 75002 |
| SELLERS, JESSE | 3244 SOUTH 85TH EAST AVE TULSA OK 74145-1434 |
| SELLERS, MARK | 2017 STONEMONT CT ALLEN TX 75013-4726 |
| SELLS FAM CHIRO | 127 N CHAUTAUQUA SEDAN KS 67361 |
| SELLS, ACHEN | 1308 ANGEL FIRE DR WYLIE TX 750986114 |
| SELTECH | SELTECH ELECTRONICS INC 342 BRONTE STREET UNIT 6 MILTON L9T 5B7 CANADA |
| SELTECH ELECTRONICS | 43 LORNE SCOTS DRIVE MILTON ON L9T 2Z2 CANADA |
| SELTECH ELECTRONICS | 342 BRONTE STREET SOUTH UNIT 6 MILTON ON L9T 5B7 CANADA |
| SELTECH ELECTRONICS INC | 342 BRONTE STREET UNIT 6 MILTON ON L9T 5B7 CANADA |
| SELVA SIVAJI | ADDRESS ON FILE |
| SEMA GROUP CANADA LTD. | 515 CONSUMERS ROAD, SUITE 600 TORONTO ON M2J 4Z2 CANADA |
| SEMBLER, RAYMOND H | 39 FLAT ROCK DRIVE EASTON CT 06612 |
| SEMCO INFORMATION TECHNOLOGY INC | 975 MICHIGAN AVE MARYSVILLE MI 48040-2101 |
| SEMET, ROBERT J | 209 ASBURY RD EGG HARBOR TOWNSH NJ 08234 |
| SEMET, ROBERT J. | 209 ASBURY ROAD EGG HARBOR TWP NJ 08234 |
| SEMETIS, DEAN C | 3-37 147TH PLACE WHITESTONE NY 11357 |
| SEMICONDUCTOR INSIGHTSINC | 3000 SOLANDT ROAD KANATA ON K2K 2X2 CANADA |
| SEMLER, LORRIE R | 14821 LAGRANDE DRIVE ADDISON TX 75001 |
| SENA TECHNOLOGIES INC | 3150 ALMADEN EXPY, STE 238 SAN JOSE CA 95118 |
| SENA TECHNOLOGIES INC | 3150 ALMADEN EXPY STE 233 SAN JOSE CA 95118-1250 |
| SENA TECHNOLOGIES, INC. | 3150 ALMADEN EXPY SUITE 238 SAN JOSE CA 95118-1250 |
| SENA, FREDERICK | 73 MAIN ST GROVELAND MA 01834 |
| SENA, FREDERICK J | 73 MAIN ST GROVELAND MA 01834 |
| SENCORE | 3200 SENCORE DRIVE SIOUX FALLS SD 57107 |
| SENDEJAS, ANTHONY D | 2309 WARFEILD WAY #C SAN JOSE CA 95122 |
| SENDELBACH, MARK | 1367 N. CHURCH CT. BELLBROOK OH 45305 |
| SENDMAIL INCORPORATED | 6425 CHRISTIE AVENUE, 4TH FLOOR EMERYVILLE CA 94608 |
| SENECA TELEPHONE COMPANY | 815 ONEIDA ST, PO BOX 329 SENECA MO 64865-0329 |
| SENECHAL, DOMINIC | 3056 RUE BOURQUE MASCOUCHE PQ J7K 2A6 CANADA |
| SENEY, SHARON ANN | 24 OAKFORD AVE NEW EGYPT NJ 08533 |
| SENFTLEBEN, JOSEPH | 7412 VISTA RIDGE LN SACHSE TX 75048 |
| SENGMANY, DAVID | 6697 ALMAVILLE ROAD ARRINGTON TN 37014 |
| SENIOR GRADUATION PARTY CLASS 2007 | GARY KASPER & COMPANY PO BOX 308 FAIRFIELD MT 59436 |
| SENNA, PAUL | 8 BABICZ RD TEWKSBURY MA 01876 |
| SENNA, PAUL J. | 8 BABICZ RD TEWKSBURY MA 01876 |
| SENNA, RONALD | 1952 MANCHESTER RD GLASTONBURY CT 06033 |
| SENNA, STEVE | 29 WESTRIDGE DR BOLTON CT 06043 |
| SENNA, STEVEN A. | 29 WESTRIDGE DR. BOLTON CT 06043 |
| SENNETT, KELLY | 9651 BRIARDALE DRIVE FRISCO TX 75035 |
| SENNETTI, JONATHAN | 6001 PINTO CIRCLE PLANO TX 75023 |
| SENO JEWELRY | 259 WEST 30TH STREET NEW YORK NY 10001-2809 |
| SENTER, ROBERT | 158 BRENDAMOORE CT FUQUAY VARINA NC 27526-5044 |
| SENTHILNATHAN, ANITA | 28 CADOGAN WAY NASHUA NH 03062 |
| SENTIENT SERVICES LP | 6604 TOOLWRICH AUSTIN TX 78739 |
| SENTRI | 200 FRIBERG PARKWAY SUITE 3002 WESTBOROUGH MA 01581-3991 |
| SENTRY FINANCIAL CORPORATION | ONE UTAH CENTER SALT LAKE CITY UT 84111 |

| Claim Name | Address Information |
|---|---|
| SENTRY PRECISION SHEET METAL LTD | 20-L ENTERPRISE AVE OTTAWA ON K2G 0A6 CANADA |
| SENZEL LIMOUSINE SERVICE LTD | 23 FIMA CRESENT ETOBICOKE ON M8W 3R1 CANADA |
| SENZEL LIMOUSINE SERVICE, INC. | 23 FIMA CRESENT ETOBICOKE ON M8W 3R1 CANADA |
| SEPKO, KERRY S | 5112 WALTON HILL RD KNIGHTDALE NC 27545 |
| SEPTIER COMMUNICATIONS LTD. | 21 YEGIA KAPAIM ST PETACH TIKVA 49170 ISRAEL |
| SEPULVEDA (CIRILO), ELLEN | 1045 E GREEN STREET PASADENA CA 91106 |
| SEQUANS COMMUNICATIONS | 19 LE PARVIS BATIMENT CITI CENTRE LA DEFENSE CEDEX 92073 FRANCE |
| SEQUENTIAL SOFTWARE INC | 576 VALLEY ROAD WAYNE NJ 07470 |
| SEQUENTIAL SOFTWARE INC | 576 VALLEY ROAD, SUITE 294 WAYNE NJ 07470 |
| SER SOLUTIONS | 1881 CAMPUS COMMONS DR STE 500 RESTON VA 201911572 |
| SER SOLUTIONS INC | 1881 CAMPUS COMMONS DR STE 500 RESTON VA 201911572 |
| SERA, MICHAEL B | 8315 VANDEN DRIVE UNION LAKE MI 48386 |
| SERAFINI, EDUARDO ACOSTA | 60 TADMUCK RD WESTFORD MA 01886 |
| SERCONET INC. | CITY NATIONAL BANK BUILDING 911 NW LOOP 281, SUITE 211-23 LONGVIEW TX 75604 |
| SEREN INNOVATIONS INC | 15 S 5TH ST, SUITE 500 MINNEAPOLIS MN 55402-5150 |
| SERETHA TUCKER | ADDRESS ON FILE |
| SERGE CARON | 52 RUE LIMBOUR GATINEAU QC J8V 1X9 CANADA |
| SERGE LALANDE | 1078 RUE SAINT-VIATEUR MONTREAL QC H2V 1Y5 CANADA |
| SERGE MELLE | 761 INVERNESS WAY SUNNYVALE CA 94087 |
| SERGEANT, PAUL R | 4 SWEET MEADOW DR. NASHUA NH 03063 |
| SERGEI LISSIANOI | ADDRESS ON FILE |
| SERGEI MICHAILOV | ADDRESS ON FILE |
| SERGENT, LLOYD | 266 NOELLE LN DAHLONEGA GA 30533-2248 |
| SERGENT, LLOYD | 322 OAK FOREST DR DAWSONVILLE GA 30534-6955 |
| SERGEY BELOUS | ADDRESS ON FILE |
| SERGI, DEBORAH V | 322 SIMON RD HUDSON OH 44236 |
| SERGIO BEA | ADDRESS ON FILE |
| SERGIO COLLA | ADDRESS ON FILE |
| SERGIO KADI | ADDRESS ON FILE |
| SERGIO MONTEMARANO | ADDRESS ON FILE |
| SERGIO ROLDAN | 4 - 4278 SHERBROOKE ST WEST MONTREAL QC H3Z 1C7 CANADA |
| SERGIO VELASCO | ADDRESS ON FILE |
| SERGIU BULAN | ADDRESS ON FILE |
| SERGO JR, JOHN R | 118 RIDGEMOOR TRACE CANTON GA 30115 |
| SERIGRAPHIE ALBION SCREEN | PRINTING INC 140 ADRIEN ROBERT HULL PQ J8Y 3S2 CANADA |
| SERIO, SALVATORE D | 166 LOWELL ST LEXINGTON MA 02420 |
| SERLIN, ETHAN | 70 WINTERGREEN DRIVE EASTON CT 06612 |
| SERODIO, LEONARDO | 10 HIGHLAND ST TYNGSBOROUGH MA 01879 |
| SEROKA, ROBERT | 8816 SLEEPY CREEK DR RALEIGH NC 27613 |
| SEROKA, ROBERT M | 8816 SLEEPY CREEK DR RALEIGH NC 27613 |
| SERP, ANDREW | 6 DOLLY DRIVE COMMACK NY 11725 |
| SERP, ANDREW J | 6 DOLLY DRIVE COMMACK NY 11725 |
| SERRA, RAFAEL DAVID | 1400 NW 108 AVE APT 274 PLANTATION FL 33322 |
| SERRANO, ABNER | URBANIZACION MANSION DEL SOL CALLE PASEO ROCIO 134 SABANA SECA PR 00952 |
| SERRATO, RALPH H | 33508 SHERMAN DR UNION CITY CA 94587 |
| SERVAIS, BERNARD M | 1210 LIMERICK LANE FRANKLIN TN 37067 |
| SERVER TECHNOLOGY INC | 1040 SANDHILL DRIVE RENO NV 89511 |
| SERVICE AVAILABILITY FORUM | 3855 SW 153RD DRIVE BEAVERTON OR 97006 |
| SERVICE BUREAU INTETEL S A | CARLOS CALVO 3855 BUENOS AIRES C1230ABO ARGENTINA |

| Claim Name | Address Information |
|---|---|
| SERVICE COMMUNICATIONS | 15223 NE 90TH ST REDMOND WA 98052-3561 |
| SERVICE COMMUNICATIONS INC | KRISTEN SCHWERTNER JOHN WISE 15223 NE 90TH ST REDMOND WA 98052-3561 |
| SERVICE COMMUNICATIONS INC | 15223 NE 90TH ST REDMOND WA 98052-3561 |
| SERVICE STRATEGIES CORPORATION | 16885 W BERNARDO DR STE 300 SAN DIEGO CA 92127-1610 |
| SERVICES DES FINANCES | VILLE DE MONTREAL CP 11043 SUCC CENTRE-VILLE MONTREAL QC H3C 4X8 CANADA |
| SERVICES ELECTRONIC MANUFACTURING | SRL VIA LECCO 61 VIMERCATE 20059 ITALY |
| SERVICES FINANCIERS DUNDEE | 5300 BLVD DES GALERIES QUEBEC QC G2K 2A2 CANADA |
| SERVICES FOR ELECTRONIC MANUFACTURING | S.R.L. VIA LECCO 61 VIMERCATE MILANO 20059 ITALY |
| SERVICES TECHNIQUES RD INC | 310 RUE PROVOST LACHINE QC H8S 1L7 CANADA |
| SERVICESOURCE | 735 BATTERY STREET SAN FRANCISCO CA 94111-1534 |
| SERVICIOS COMTEL S.A | 49 BELLA VISTA CASA 30 PANAMA CITY PANAMA |
| SERVICIOS DE COMUNICACIONES DE | NICARAGUA, S.A. ABSORBIDA POR EMPRESA NICARAGUENSE DE TELECOMUNICACIONES (ENITEL), APARTADO 232 MANAGUA NICARAGUA |
| SERVICIOS DE COMUNICACIONES PERSONALES | INALAMBRICAS S.A. (SERCOM) 7§ AVENIDA 12-39 ZONA 1, 5§ NIVEL GUATEMALA GUATEMALA |
| SERVICIOS DE COMUNICACIONES PERSONALES | INALAMBRICAS SOCIEDAD ANONIMA (SERCOM) 18 CALLE 22-30, BOULEVARD LOS PR¢CERES, ZONA 10, EDIFICIO PCS 2§ NIVEL GUATEMALA GUATEMALA |
| SERVICIOS DE COMUNICACIONES PERSONALES | INALAMBRICAS SOCIEDAD ANONIMA (SERCOM) 18 CALLE 22-30 BOULEVARD DE LOS PROCERES ZONA 10 EDIFICIO PCS, 2NDO NIVEL GUATEMALA GUATEMALA |
| SERVICIOS ESPECIALIZADOS EN TELEFONIA | S.A, 1 KM AL NORTE DEL PUENTE RAFAEL IGLESIAS,AUTOPISTA INTERAMERICANA ROSARIO DE NARANJO ALAJUELA COSTA RICA |
| SERVICIOS ESPECIALIZADOS EN TELEFONIA SA | 1KM AL NOR DEL PUENTE RAFAEL IGLESIAS AUTOPISTA BERNSOTO , ROSARIO DE NARANJO NARANJO COSTA RICA |
| SERVICIOS INTEGRALES EN | TELECOMUNICACIONES ZEYCO CALZADA VALLEJO 489 301P3 MEXICO CITY 02600 MEXICO |
| SERVICIOS INTEGRALES EN | CALZADA VALLEJO 489 MEXICO CITY 02600 MEXICO |
| SERVICIOS INTEGRALES EN | TELECOMUNICACIONES ZEYCO CALZADA VALLEJO 489 301P3 MEXICO CITY 2600 MEXICO |
| SERVICIOS INTEGRALES EN | TELECOMUNICACIONES ZECO, SA DE CV CALZADA VALLEJO 489 301P3 COL PROHOGAR ENTRE AV AZCAPOTZALCO 2600 MEXICO |
| SERVICIOS INTEGRALES EN | CALZADA VALLEJO 489 PISO 3 DES 301 MEXICO CITY 2600 MEXICO |
| SERVICIOS INTEGRALES EN | TELECOMUNICACIONES ZEYCO CALZADA VALLEJO 489 301P3 COL PROHOGAR DEL AZCAPOTZALCO MEXICO CITY 2600 MEXICO |
| SERVIDIO, JOHN | 556 WRITERS WAY MORRISVILLE NC 27560 |
| SERVIONT GLOBAL SOLUTIONS LTD | 12 WALLACE GARDEN, 1ST STREET NUNGAMBAKKAM CHENNAI 600006 INDIA |
| SERWATOWSKI, MARTHA | 17 KULI PUU ST KIHEI HI 96753-7162 |
| SESLAR, SHARON M | 4041 HWY 56 FRANKLINTON NC 27525 |
| SESSIONS, DAVID J | 10 DAISY PL NEWNAN GA 30265 |
| SESSOMS, SEAN | 3221 MACKINAC ISLAND LANE RALEIGH NC 27610 |
| SESTITO, JAMES J | 315 BOYDEN ST WATERBURY CT 06704 |
| SETAR | SERVICIO DI TELECOM DI ARUBA SEROE BLANCO Z/N ORANJESTAD ARUBA |
| SETAR N.V. | SEROE BLANCO Z/N ORANJESTAD ARUBA |
| SETEC QUALITAS CONSULTORIA E | AVENIDA LAVANDISCA 741 CJ 45, MOEMA SAO PAULO SP 04515-011 BRAZIL |
| SETEC QUALITAS CONSULTORIA E | AVENIDA LAVANDISCA 741 CJ 45, MOEMA SAO PAULO SAO PAULO 04515-011 BRAZIL |
| SETEC QUALITAS CONSULTORIA E | TREINAMENTO LTDA AVENIDA LAVANDISCA 741 CJ 45 SAO PAULO 04515-011 BRAZIL |
| SETH TONGBUA | ADDRESS ON FILE |
| SETH, DEEPAK | 12000 MARKET ST APT 213 RESTON VA 20190-5697 |
| SETHALER, CHARLES L | 1815 PARIS DRIVE GODFREY IL 62035 |
| SETHI, NAVAL | 401 CHOWNING PLACE RALEIGH NC 27614 |
| SETHU ARUMUGAM | 2747 MARSH DRIVE SAN RAMON CA 94583 |
| SETHU ARUMUGAM | 4-203 2415 SAN RAMON VALLEY  BLVD STE 4 SAN RAMON CA 94583-1651 |
| SETTA, PATRICIA | 1901 ISENHOUR ST DURHAM NC 27713 |

| Claim Name | Address Information |
| --- | --- |
| SETTLES, PETER G | 32 JOHNNY DR FARMINGDALE NJ 07727 |
| SETZER, JULIA DALE | 7840 PERCUSSION DRIVE APEX NC 27539 |
| SEUNG LEE | ADDRESS ON FILE |
| SEUNGCHUL CHOI | ADDRESS ON FILE |
| SEVCENKO, GARY | 1412 SAN MATEO DR ALLEN TX 75013 |
| SEVCHUK, KATHIE L | PO BOX 77 TUNAS MO 65764 |
| SEVEINS, RUSSELL G | CONCORD HILL ROAD PITTSFIELD NH 03263 |
| SEVERE, SHERLY | 3449 CHAMPDORE MONTREAL PQ H1Z 1G3 CANADA |
| SEVERGNINI ROBIOLA GRINBERG & LARRE | RECONQUISTA 336 2 PISO BUENOS AIRES B C1003ABH ARGENTINA |
| SEVERGNINI ROBIOLA GRINBERG & LARRE | RECONQUISTA 336 2 PISO BUENOS AIRES C1003ABH ARGENTINA |
| SEVERIN, MICHAEL | 60 GLASGOW CIRCLE HUDSON NH 03051 |
| SEVERNS, ILONA I | PO BOX 2279 ALAMEDA CA 94501 |
| SEVILLA, DAVID | 3410 COLUMBIA CIR GARLAND TX 750432208 |
| SEVIS SYSTEMS INC | 320 E MAIN ST LEWISVILLE TX 75057-4071 |
| SEVIS SYSTEMS INC | 2805 N DALLAS PKWY SUITE 530 PLANO TX 75093-8751 |
| SEWALT, KEVIN S | 522 NESBIT COURT GARLAND TX 75041 |
| SEWELL DEVELOPMENT CORPORATION | 1467 W 105 N #L OREM UT 84057-5112 |
| SEXTON, DANIEL J | 216 PLANTATION COPPELL TX 75019 |
| SEXTON, FRANCES | 2129 OLTONS BLUFF DR AUSTIN TX 78754-5948 |
| SEXTON, FREDERICK K | 1127 TURNER ROAD CREEDMOOR NC 27522 |
| SEXTON, LEROY | 1122 SNOW HILL ROAD DURHAM NC 27712 |
| SEYED MASSOUD KARIMI PAYDAR | ADDRESS ON FILE |
| SEYL, CORY | 4108 EARL GREY COURT RALEIGH NC 27612 |
| SEYMOUR, BRIAN | 20 CARAVAN SITE, COW HOUSE LANE, ARMTHORPE, DONCASTER, SOUTH YORKSHIRE,  DN3 3EG ENGLAND UK |
| SEYMOUR, BRIAN | 20 CARAVAN SITE, COW HOUSE LANE ARMTHORPE, DONCASTER, SOUTH YORKSHI,DN3 3EG ENGLAND, UK. |
| SEYMOUR, JAMES G | 2830 ORANGE GROVE SEBRING FL 33870-2336 |
| SEYMOUR, LAURIE A | 51 PROSPECT HILL ROAD WALTHAM MA 02451 |
| SEYMOUR, ORAL D | 18066  HWY M BELLE MO 65013 |
| SEYMOUR, RICKY M | 1520 NOVEL COURT GARLAND TX 75040 |
| SEYMOUR, RONALD E | 8705A PARKLAND ST MANASSAS VA 20111-1633 |
| SEYMOUR, SONJA J | 18066 HIGHWAY M BELLE MO 65013-2170 |
| SEZER, ORAL | 3724 SWAN LAKE FM RD APEX NC 27539 |
| SEZER, ORAL T | 3724 SUNLAKE FARMS RD APEX NC 27539 |
| SEZER, ORAL T. | 3424 SUNLAKE FARMS RD. APEX NC 27539 |
| SGROI, PAUL | 4663 PINECREST TER EDEN NY 14057 |
| SGROI, PAUL | 4663 PINECREST TER EDEN NY 140579757 |
| SGS THOMSON | STRAWINSKYLAAN 1025, WORLD TRADE CENTER AMSTERDAM 1077XX THE NETHERLANDS |
| SHA, ALBERT | 912 LA PALMA PL MILPITAS CA 95035 |
| SHAAT, MOHAMED | 104 COBALT DRIVE CARY NC 27513 |
| SHABATURA, GEORGE R | 4275 LARCH PLACE N PLYMOUTH MN 55442 |
| SHABOUT, AZMEENA VIRANI | 1431 GARDENIA ST. IRVING TX 75063 |
| SHABUDDIN, SADDRUDDIN | 3528 SWEETSPRING DR CARROLLTON TX 75007 |
| SHACKELFORD, GLENN F | 2991 VINSON DR MARIETTA GA 30066 |
| SHACKLEFORD, KEITH A | 30471 QUINKERT ROSEVILLE MI 48066 |
| SHACKLETON, TERESA | 49 OAK KNOLL DRIVE POTTSBORO TX 75076 |
| SHACT, NEAL | 801 SKOKIE BLVD STE 100 NORTHBROOK IL 60062-4026 |
| SHADDEN, BURL | 7832 KYLE AVE N BROOKLYN PARK MN 55443 |

| Claim Name | Address Information |
|---|---|
| SHAEFFER, RONALD H | 6561 ANTHONY AVE GARDEN GROVE CA 92845-2205 |
| SHAFER, ROBERT A | 11005 SPOTTED PONY TRAIL ALPHARETTA GA 30022 |
| SHAFFER, MICHAEL H | 2409 KELLY RD APEX NC 27502 |
| SHAFFNER, BEATRICE L | PO BOX 1605 OXFORD NC 27565 |
| SHAFIQ, TARIQ | 430 BUCKINGHAM RD APT 920 RICHARDSON TX 75081 |
| SHAH, BHAVIN | 800 W RENNER RD APT 2312 RICHARDSON TX 75080 |
| SHAH, BILAL | 305 GRASSY POINT RD APEX NC 27502 |
| SHAH, HEMANG | 2 HYACINTH CT HOLTSVILLE NY 11742-2530 |
| SHAH, JAYANT KUMAR R | 3217 SLEEPY HOLLOW D R PLANO TX 75093 |
| SHAH, KETAN | 108 NATCHEZ CT CARY NC 27519 |
| SHAH, KETAN | 108 NATCHEZ CT CARY NC 27519-9535 |
| SHAH, KETAN | 3312 SPRINGLEAF DR PLANO TX 75025 |
| SHAH, KETKI | 28 RINGWOOD CT DURHAM NC 27713 |
| SHAH, MAUNISH | 5202 STEARNS HILL RD WALTHAM MA 02451-7106 |
| SHAH, MAUNISH | 5202 STERNS HILL RD WALTHAM MA 02451-7106 |
| SHAH, NAVTER | 1808 WEANNE DR. RICHARDSON TX 75082 |
| SHAH, PRATISH | 3645 BREWSTER DR PLANO TX 75025 |
| SHAH, PRATISH K | 3645 BREWSTER DR PLANO TX 75025 |
| SHAH, RAHUL | 337 OAKHUSRT DRIVE MURPHY TX 75094 |
| SHAH, RAJIV | 2308 HIGH COUNTRY WY PLANO TX 75025 |
| SHAH, RAKESH | 834 ANDOVER STREET LOWELL MA 01852 |
| SHAH, RANJANI | 3312 SPRINGLEAF DR PLANO TX 75025 |
| SHAH, SAJJAD | 1030 CHAPEL HILL WAY SAN JOSE CA 95122-3703 |
| SHAH, SAMIT | 3205 SEDONA LN PLANO TX 75025 |
| SHAH, SAUMIT | 1419 TULANE COURT ALLEN TX 75013 |
| SHAH, SYED M | 1457 KARL DR COPLEY OH 44321 |
| SHAH, TANUJA | 8212 CHAMBRAY COURT PLANO TX 75025 |
| SHAH, UMESH | 2332 MODUGNO ST LAURENT PQ H4R 1W6 CANADA |
| SHAH, UMESH | 143 ENCHANTED WAY SAN RAMON CA 94583 |
| SHAH, VIREN | 1213 VINELAND CT ALLEN TX 75002-5304 |
| SHAHAB ABDULLAH | ADDRESS ON FILE |
| SHAHAB, REZA | 44 MILTON PARADE MALVERN 3144 AUS |
| SHAHAJI BHOSLE | ADDRESS ON FILE |
| SHAHAR AVIV | ADDRESS ON FILE |
| SHAHEED, NADEEM M | 2312 OAK MNR ARLINGTON TX 76012-4967 |
| SHAHEEN CLARK | 1698 LUDWIG AVE SANTA ROSA CA 95407-6411 |
| SHAHID ALI | 7601YEARLING WAY ARLINGTON TX 76002 |
| SHAHID WAHEED | ADDRESS ON FILE |
| SHAIBAL CHAKRABARTY | 48/3 RANGARAO RD SHANKARAPURAM BANGALORE KARNATAKA 560004 INDIA |
| SHAIBAL CHAKRABARTY | 3103 LINCOLNSHIRE DR RICHARDSON TX 75082 |
| SHAIKH, ARSHAD | 82 VIA KATRINA THOUSAND OAKS CA 91320 |
| SHAIKH, KASHIF | 9 LAKEGRASS IRVINE CA 92604-3235 |
| SHAIKH, MOHAMMED | 1617 CORKWOOD DR ALLEN TX 75002 |
| SHAIKH, NADEEM | 1602 BRYCE CANYON LANE ALLEN TX 75002 |
| SHAIKH, RAOUF | 22756 HIGHCREST CIRCLE ASHBURN VA 20148 |
| SHAIKH, RAOUF | 22756 HIGHCREST CIR ASHBURN VA 201486952 |
| SHAIKH, RAOUF A. | 22756 HIGHCREST CIR ASHBURN VA 20148-6952 |
| SHAILESH MURTHY | 10 GRIST MILL RD ACTON MA 01720-2050 |
| SHAILESH PATEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| SHAIQ, MUHAMMAD | 3503 LOMBARDY DR WYLIE TX 75098 |
| SHAKAL, STEPHEN J | 103 CHIMO COURT CARY NC 27513 |
| SHAKEEL ZAR | ADDRESS ON FILE |
| SHAKESBY, DANIEL | 803 LAKEWOOD DRIVE MCKINNEY TX 75070 |
| SHAKIB, FARSHAD | 1618 E GATE WAY APT 110 PLEASANTON CA 945663543 |
| SHAKIR, CARRIE M | 217 THIRKIELD AVE SW APT 105 ATLANTA GA 303153515 |
| SHALAH VIRANI | ADDRESS ON FILE |
| SHALAKANY LAW OFFICE | 12 MARASHLY ST - ZAMALEK (11211) CAIRO EGYPT |
| SHALOM MANOVA | 30 GOLDA MEIR STREET YEHUD 56207 ISREAL |
| SHALVEY, TIMOTHY | 8022 BONNIE BRIAR LOOP GAINESVILLE VA 20155 |
| SHAMAN SHARMA | ADDRESS ON FILE |
| SHAMBLIN, ONNIE J | 6856 SW WOODBINE WAY PALM CITY FL 34990-5231 |
| SHAMER, JOHN | 7749 MATHERLY DR WAKE FOREST NC 27587 |
| SHAMPHAN, ANITA J | 921 OAKDALE RD MODESTO CA 95355-4593 |
| SHAMSHAD KHAN | ADDRESS ON FILE |
| SHAMSUDEEN JESEEM | ADDRESS ON FILE |
| SHAN CHIEN | ADDRESS ON FILE |
| SHAN PARTHIPAN | ADDRESS ON FILE |
| SHANA LYNE JACOBSEN | ADDRESS ON FILE |
| SHANAHAN, CHRISTOPHER | 163 NORTH MAPLE ST N. MASSAPEQUA NY 11758 |
| SHANAHAN, MARY | 47 E 56TH STREET INDIANAPOLIS IN 46220 |
| SHANBHAG, RAJ | 2697 HAWK RIDGE CT SE ROCHESTER MN 55904-6234 |
| SHANBHAG, RAJ | 639 LONSDALE AVE FREMONT CA 94539 |
| SHANBHAG, RAJ | 639 LONSDALE AVE FREMONT CA 96539 |
| SHANDRA, ROBERT | 17942 ROMELLE AVE SANTA ANA CA 92705 |
| SHANDROWSKI, MICHAEL J | 4420 MAIN STREET STRATFORD CT 06497 |
| SHANDS, DAYATRA N | 5105 FALLING WATER TERRACE ROSWELL GA 30076 |
| SHANE DONAHOE | ADDRESS ON FILE |
| SHANE ELLER | ADDRESS ON FILE |
| SHANE JOHNSTON | 10613 CHINKAPIN PLACE RALEIGH NC 27613 |
| SHANE OLSEN | ADDRESS ON FILE |
| SHANE, JEROME D | 2500 DUNKIRK TRL THE VILLAGES FL 321625031 |
| SHANEOR, MARK | 328 GREEN DRIVE PASADENA MD 21122 |
| SHANER, MARVIN E | 1575 WIPPOORWILL RD RICHMOND VA 23233 |
| SHANG CHANG | ADDRESS ON FILE |
| SHANG, BRYAN A | 2204 BLACK WILLOW CT RALEIGH NC 27606 |
| SHANG, JOANNE | 205 HEDGEWOOD CT MORRISVILLE NC 27560 |
| SHANGHAI COLYTECH MANUFACTURIN | CO LTD 1F 20TH BUILDING NO 2548 SHANGHAI 31 CHINA |
| SHANGHAI COLYTECH MANUFACTURING CO | NO.2548-201-3/F ZHEN NAN ROA SHANGHAI 200331 CHINA |
| SHANGHAI HUAN HSIN ELECTRONICS CO | HUAN HSIN BVI LIMITED 4469 BEIGING HWY HUAXIN TOWN QINGPU DISTRICT SH 201705 CHINA |
| SHANGHAI XIN DEVELOPMENT IMP & EXP | NO 17 JIAFENG ROAD SHANGHAI 200131 CHINA |
| SHANIQUIA HALL | ADDRESS ON FILE |
| SHANK, EDWARD | PO BOX 4366 BRYAN TX 77805-4366 |
| SHANK, EDWARD | 8769 W TUCKEY LN GLENDALE AZ 85305 |
| SHANK, JUDY | 964 CR 2114 GAINESVILLE TX 76240 |
| SHANK, KENNETH J | 964 CR 2114 GAINESVILLE TX 76240 |
| SHANK, LUANN M | 413 EL CAJON SAN JOSE CA 95111 |
| SHANK, MICHAEL R | 8825 PERSHING AVE ORANGEVALE CA 95662 |

| Claim Name | Address Information |
|---|---|
| SHANK, WILLIAM J | P.O. BOX 159 SALTER PATH NC 28575 |
| SHANKAR VENKATRAMAN | ADDRESS ON FILE |
| SHANKAR, CHITRA | 1148 LITTLEOAK CR SAN JOSE CA 95129 |
| SHANKAR, K | 28 LAKEWAY DR HEAT TX 75087 |
| SHANKAR, SUSHMA | 3700 COLE AVE APT 359 DALLAS TX 752044568 |
| SHANKER, BABU | 106 BETHABARA LANE CARY NC 27513 |
| SHANKS, JAMES | 1 N BRENTWOOD BLVD STE 1500 SAINT LOUIS MO 63105-3925 |
| SHANMUGAM, PONNARASU | 4412 GREENFIELD DRIVE RICHARDSON TX 75082 |
| SHANMUGASUNDARA PONNUSAMY | ADDRESS ON FILE |
| SHANNON BELL | ADDRESS ON FILE |
| SHANNON BENEDETTI | ADDRESS ON FILE |
| SHANNON E KENT | 640 31805 TEMECULA PKWY STE D-7 TEMECULA CA 92592-8200 |
| SHANNON FRAZIER | ADDRESS ON FILE |
| SHANNON FULLER | ADDRESS ON FILE |
| SHANNON GRAHAM | ADDRESS ON FILE |
| SHANNON HUTCHINSON | ADDRESS ON FILE |
| SHANNON MATHERS | ADDRESS ON FILE |
| SHANNON MCDERMOTT | ADDRESS ON FILE |
| SHANNON MCMURTREY | ADDRESS ON FILE |
| SHANNON MERANDA | 3293 SWEET DRIVE LAFAYETTE CA 94549 |
| SHANNON ROWLAND | ADDRESS ON FILE |
| SHANNON SILVUS | ADDRESS ON FILE |
| SHANNON, CHARLES R | 42 LORIS WAY YOUNGSVILLE NC 27596 |
| SHANNON, KERRY | 1596 SILO ROAD YARDLEY PA 19067 |
| SHANNON, RONALD M | 5359 ROSE SUMMIT DRIVE HERRIMAN UT 84096 |
| SHANNON, SCOTT A | 128 FORRESTER CT SIMI VALLEY CA 93065 |
| SHANON COMMUNICATION INC | 2161 W. BUSCH BLVD TAMPA FL 33612 |
| SHANTALA MANCHENAHALLY | ADDRESS ON FILE |
| SHANTZ, MARK S | 644 E BUELL RD ROCHESTER MI 48306 |
| SHAO, MINZHI | 3615 ELMSTED DR RICHARDSON TX 75082 |
| SHAONING JIANG | ADDRESS ON FILE |
| SHAPIN, SCOTT L | 674 PICASSO TER SUNNYVALE CA 94087 |
| SHAPIRO, ADAM | 12219 S WIDMER OLATHE KS 66062 |
| SHAPIRO, CHARLES | 5000 LARCHMONT DRIVE RALEIGH NC 27612-2718 |
| SHAPIRO, CHARLES R. | 5000 LARCHMONT DRIVE RALEIGH NC 27612-2718 |
| SHAPPELL, MICHAEL | 8130 MAJORS MILL DRIVE CUMMING GA 30041 |
| SHAPPELL, MICHAEL J | 8180 MAJORS MILL DRIVE CUMMING GA 30041 |
| SHAPPELL, MICHAEL J. | 8130 MAJORS MILL DRIVE CUMMING GA 30041 |
| SHARATHCHANDRA, CHITRA | 8345 NW 66TH ST MIAMI FL 33166-2626 |
| SHARDON, FRED | 2440 HASTE ST APT B BERKLEY CA 94704 |
| SHARE A SMILE | 5151 CORPORATE DR MAIL STOP S-200-4 TROY MI 48098-2639 |
| SHARED TECH | SHARED TECHNOLOGIES 10110 W SAM HOUTSON PARKWAY HOUSTON TX 77099 |
| SHARED TECHNOLOGIES | PO BOX 631471 BALTIMORE MD 21263-1471 |
| SHARED TECHNOLOGIES | 10110 W SAM HOUTSON PARKWAY, SUITE 120 HOUSTON TX 77099 |
| SHARED TECHNOLOGIES | 10110 W SAM HOUTSON PARKWAY HOUSTON TX 77099 |
| SHARED TECHNOLOGIES | 10100 W SAM HOUSTON PKWY S STE 380 HOUSTON TX 77099-5150 |
| SHARED TECHNOLOGIES | PO BOX 4869 DEPT 145 HOUSTON TX 77210-4829 |
| SHARED TECHNOLOGIES | 2850 SOUTH 36TH STREET PHOENIX AZ 85034 |
| SHARED TECHNOLOGIES INC | 1405 S BELTLINE RD COPPELL TX 75019-4934 |

| Claim Name | Address Information |
| --- | --- |
| SHARED TECHNOLOGIES INC | 2425 GATEWAY DR IRVING TX 75063-2753 |
| SHARED TECHNOLOGIES INC | 1820 PRESTON PARK BLVD STE 2800 PLANO TX 75093-3685 |
| SHARED TECHNOLOGIES INC | 8201 PRESTON ROAD, SUITE 350 DALLAS TX 75207 |
| SHAREIT | 9625 WEST 76TH STREET SUITE 150 EDEN PRAIRIE MN 55344 |
| SHARI OLSON | ADDRESS ON FILE |
| SHARIF RAHMAN | ADDRESS ON FILE |
| SHARIF-AHMED, ABDULKADIR | 970 VILLAGE GREEN DR APT 429 ALLEN TX 75013-3751 |
| SHARIF-AHMED, ABDULKADIR | 970 VILLAGE GREEN DR APT 429 ALLEN TX 75015 |
| SHARIFF, ASGHAR | 12250 ABRAMS RD APT # 1174 DALLAS TX 75243 |
| SHARITA FANNING | ADDRESS ON FILE |
| SHARKEY, BRIAN | 11624 FREELAND COURT FAIRFAX VA 22030 |
| SHARKEY, CHRIS J | P O BOX 151 WESKAN KS 67762 |
| SHARKRACK INC | 32920 ALVARADO NILES ROAD UNION CITY CA 94587-8108 |
| SHARLENE COUCH | ADDRESS ON FILE |
| SHARMA, BHUVANESHWER | 8317 FOUNTAIN SPRINGS DRIVE PLANO TX 75025 |
| SHARMA, GITA | 3816 COCKRILL DRIVE MCKINNEY TX 75070 |
| SHARMA, JAG MOHAN | 113 COUNCIL GAP COURT CARY NC 27513 |
| SHARMA, JAG MOHAN | PO BOX 13955 NT EXPAT MAIL NEW DELHI INDIA RTP NC 27709 |
| SHARMA, JAG MOHAN | 797 NE 64TH PL HILLSBORO OR 97124-7267 |
| SHARMA, MANISH | 266 CHESTNUT CT. COPPELL TX 75019 |
| SHARMA, MANOJ | 47112 WARM SPRINGS BLVD APT 314 FREMONT CA 945397816 |
| SHARMA, MANOJ | 20200 LUCILLE AVE, APT 22 CUPERTINO CA 95014 |
| SHARMA, RAMAPRAKASH | 2079 HARWITCH ROAD COLUMBUS OH 43221 |
| SHARMA, SHAMAN | 543 225TH PL NE SAMMAMISH WA 980747153 |
| SHARMA, SHAMAN | 2018 211TH PL SE SAMMAMISH WA 98075-7503 |
| SHARMA, SUBHASHINI P | 110 GABLES POINT WAY CARY NC 27513 |
| SHARMA, VINEET | 3400 MATAGORDA SPRINGS DR PLANO TX 75025-6921 |
| SHARMA, VINEET | 3640 BENT RIDGE DR PLANO TX 75074 |
| SHARMA, VISHAL | 4800 PRINTERS WAY APT 2087 FRISCO TX 75033-3453 |
| SHARMEEN AZIM | 5869 ASSISI CT SAN JOSE CA 95138-2315 |
| SHARMILA BRISTOL | ADDRESS ON FILE |
| SHARON AKERLEY | ADDRESS ON FILE |
| SHARON BAUNCHAND | ADDRESS ON FILE |
| SHARON BLUNDO | ADDRESS ON FILE |
| SHARON BRAZEAL | ADDRESS ON FILE |
| SHARON CHRISTOPHER | ADDRESS ON FILE |
| SHARON DANIELS | ADDRESS ON FILE |
| SHARON EMBRY | ADDRESS ON FILE |
| SHARON GARDNER | ADDRESS ON FILE |
| SHARON GILLEN | ADDRESS ON FILE |
| SHARON GOOCH | ADDRESS ON FILE |
| SHARON HARDY | ADDRESS ON FILE |
| SHARON HIGGINS | ADDRESS ON FILE |
| SHARON HOWARD | ADDRESS ON FILE |
| SHARON JUENEMANN | ADDRESS ON FILE |
| SHARON KELLY | ADDRESS ON FILE |
| SHARON LENHART | ADDRESS ON FILE |
| SHARON MILZ | ADDRESS ON FILE |
| SHARON NEILL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHARON PRYOR | 2208 VICKSBURG SACHSE TX 75048 |
| SHARON SLAUGHTER | ADDRESS ON FILE |
| SHARON TELEPHONE COMPANY | 105 PLAIN ST, PO DRAWER 400 SHARON WI 53585-9506 |
| SHARON WAIDLER | ADDRESS ON FILE |
| SHARON WATSON | 1437 MELVIN PLACE PLAINFIELD NJ 07060 |
| SHARON WELCH | 7616 WELLESLEY PARK N RALEIGH NC 27615 |
| SHARON WILLIAMS | ADDRESS ON FILE |
| SHARON WONG | ADDRESS ON FILE |
| SHARP COMMUNICATION SERVICES, INC. | 7184 TROY HILL DR STE A ELKRIDGE MD 21075-7056 |
| SHARP ELECTRONICS CORPORATION | SHARP PLAZA MAHWAH NJ 07430-2135 |
| SHARP, JAMES | 3215 STONY CREEK CT LEWIS CENTER OH 43035 |
| SHARP, JAMES | 3215 STONY CREEK COURT LEWIS CENTER OH 43035 |
| SHARP, JAMES E. | 3215 STONY CREEK CT LEWIS CENTER OH 43035 |
| SHARP, JASON | 138 LEDGE RD CHESTER NH 03036 |
| SHARP, JOHN B | 538 S. WEST ST. GIBSON CITY IL 60936 |
| SHARP, JOHN B III | 2733 W AGATITE AVE CHICAGO IL 60625-3801 |
| SHARP, JOHN P | 2113 CARVERLY AVE FORT WORTH TX 76112 |
| SHARP, MARY | 1308 CAMERON VIEW COURT RALEIGH NC 27607 |
| SHARP, ROBERT L | 1955 12TH ST GERING NE 69341 |
| SHARP, SUMMER | 713 WESTWOOD DRIVE RICHARDSON TX 75080 |
| SHARP, THEODORE | 105 BARLEY MILL RD HOLLY SPRINGS NC 27540 |
| SHARP, VIRGINIA L | 1704 ARENA DR PLANO TX 75025 |
| SHARPE, DONNA | 4975 HWY 54 E GRAHAM NC 27253 |
| SHARPE, GENTRY M | 6391 SWEET LAUREL RUN SUGAR HILL GA 30518 |
| SHARPE, JEFFREY | 13587 NW KOLLENBORN LN PORTLAND OR 97229-4592 |
| SHARRON WILLIAMS | ADDRESS ON FILE |
| SHARYN HOCURSCAK | ADDRESS ON FILE |
| SHARYN HOCURSCAK | 35 PIKES HILL RD STERLING MA 01564-2433 |
| SHASHI KUMAR PEMMARAJU | ADDRESS ON FILE |
| SHASHIDHAR PEMMASANI | ADDRESS ON FILE |
| SHASTRI, PARAG | 1 GROTON ROAD WESTFORD MA 01886 |
| SHASTRI, PRAB | 3105 GILLESPIE RD MCKINNEY TX 75070 |
| SHATZ, HARLEY | 1204 AVE U SUITE 1287 SUITE 1287 BROOKLYN NY 11229 |
| SHATZ,HARLEY | 1204 AVE U, STE 1287 BROOKLYN NY 11229 |
| SHAUGHAN WILLIAMS | 4700 RAMPART STREET RALEIGH NC 27609 |
| SHAUGHAN WILLIAMS | 10301 HALLINGDALE CT RALEIGH NC 27614-7749 |
| SHAULIS, DAVID | 1830 ALONSDALE DR GARLAND TX 75040-4358 |
| SHAULIS, DAVID | 1733 UNIVERSITY AVE S APT F37 FAIRBANKS AK 997094941 |
| SHAUN EMPIE | ADDRESS ON FILE |
| SHAUN JACKSON | ADDRESS ON FILE |
| SHAUN SMILLIE | ADDRESS ON FILE |
| SHAVER, ALLEN | 5939 MARTIN HILLS LN HILLSBOROUGH NC 27278-6865 |
| SHAVER, ALLEN DAVID | 5939 MARTIN HILLS LN HILLSBOROUGH NC 27278 |
| SHAVLIK TECHNOLOGIES INC | 119 14TH ST NW #200 NEW BRIGHTON MN 55112-3914 |
| SHAW CABLESYSTEMS | 630 3RD AVENUE SW CALGARY AB T2P 4L4 CANADA |
| SHAW JR, ERNEST | 9726 AMBERLEY DR DALLAS TX 75243 |
| SHAW JR, JOHN | P O BOX 7852 ROCKY MOUNT NC 27804 |
| SHAW JR, JOHN T | 134 APPLE AVE BROWNS MILLS NJ 08015 |
| SHAW, ANITA | 3010 ALYSSUM CT GARLAND TX 75040 |

| Claim Name | Address Information |
|---|---|
| SHAW, DANIEL | 3304 NOVA TRAIL PLANO TX 75023 |
| SHAW, DARRELL | 20 BUCKY STREET EUHARLEE GA 30145 |
| SHAW, DARRELL K. | 20 BUCKY ST. EUHARLEE GA 30145 |
| SHAW, DAVID L | 24650 ORANGE HILL RD DANVILLE OH 43014 |
| SHAW, DENISE | PO BOX 2201 DAPHNE AL 36526-2201 |
| SHAW, DOROTHY | 9726 ANBERLEY LN DALLAS TX 75243 |
| SHAW, EUGENIA W | 502 WEST E STREET BUTNER NC 27509 |
| SHAW, GERALDINE | 1503 SUMMERTREE COURT RICHARDSON TX 75082 |
| SHAW, JACK | 4020 LANCASHIRE DR. ANTIOCH TN 37013 |
| SHAW, JACK J | 4020 LANCASHIRE DRIVE ANTIOCH TN 37013 |
| SHAW, JACQUELINE | Q-2 KINGWOOD APT CHAPEL HILL NC 27514 |
| SHAW, LESLIE | 3008 HOPE VALLEY ROAD DURHAM NC 27707 |
| SHAW, MICHAEL | 4730 HARDWICK COURT SUWANEE GA 30024 |
| SHAW, SHARON K | 516 FORD ST GARLAND TX 75040 |
| SHAW, STANLEY J | 210 BEXAR DRIVE HIGHLAND VILLAGE TX 75077 |
| SHAW, SUSAN V | 927 WILLOW LANE SLEEPY HOLLOW IL 60118 |
| SHAW, THOMAS M | 9 MALBRY PL DURHAM NC 27704 |
| SHAW, TOMMIE J | 1530 N KEY BLVD SUITE 1029 ARLINGTON VA 22209 |
| SHAW, VENSON | 111 RELDYES AVE LEONIA NJ 07605 |
| SHAWE, MERRICK E | 231 MULBERRY DRIVE FARMINGTON NY 14425 |
| SHAWN ALLEN | 4618 HANNAFORD DR TOLEDO OH 43623 |
| SHAWN BEISTEL | ADDRESS ON FILE |
| SHAWN BILLINGTON | ADDRESS ON FILE |
| SHAWN FLECK | ADDRESS ON FILE |
| SHAWN GAY | 3620 IRONSTONE DR PLANO TX 75074 |
| SHAWN GRIFFIN | ADDRESS ON FILE |
| SHAWN HURST | ADDRESS ON FILE |
| SHAWN KIM | ADDRESS ON FILE |
| SHAWN LEWIS | ADDRESS ON FILE |
| SHAWN MCHENRY | ADDRESS ON FILE |
| SHAWN MURPHY | ADDRESS ON FILE |
| SHAWN OLIVER | ADDRESS ON FILE |
| SHAWN PAYLOR | 2501 LULL WATER DR FAYETTEVILLE NC 28306-4524 |
| SHAWN REDDIE | 5152 KITE ROAD GRAND PRAIRIE TX 75052 |
| SHAWN RODRIGUEZ | 7276 THISTLE CROWN COURT MECHANICSVILLE VA 23111 |
| SHAWN ROSCOE | ADDRESS ON FILE |
| SHAWN TOURIGNY | ADDRESS ON FILE |
| SHAWNEE MISSION PED PA | SUITE 10 8901 WEST 74TH STREET OVERLAND KS 66204 |
| SHAWROSE CONSTRUCTION | 550 CLIFF MINE RD CORAOPOLIS PA 15108 |
| SHAY, ARTHUR D | 762 MOCKINGBIRD DR LEWISVILLE TX 75067 |
| SHAYNA WIGGINS | ADDRESS ON FILE |
| SHEA III, JOHN | 5203 TWILIGHT DR FRISCO TX 75035-7007 |
| SHEA JR, H GREGORY | 203 YOUNGS POINT RD WISCASSET ME 04578 |
| SHEA MORGAN | 6558 LAUREL VALLEY ROAD DALLAS TX 75248 |
| SHEA, JOHN | 15 HARDING AVE BRAINTREE MA 02184 |
| SHEA, JOHN H | PO BOX 773 CROTON FALLS NY 10519 |
| SHEA, JOHN L. III | 5203 TWIGHT DR FRISCO TX 75035-7007 |
| SHEA, LINDA | 3015 2ND STREET SOUTH WEST AB T2S 1T4 CANADA |
| SHEA, PATRICK M | 4308 MEADOW MILLS RD OWINGS MILLS MD 21117-8204 |

| Claim Name | Address Information |
|---|---|
| SHEA, RAYMOND J | 1056 FULTON ST #3 SAN FRANCISCO CA 94117 |
| SHEAFFER, ANGELA | 10015-2 HAYNES BRIDGE RD. ALPHARETTA GA 30022 |
| SHEAFFER, MICHAEL | 10015-2 HAYNES BRIDGE RD ALPHARETTA GA 30022 |
| SHEAHEN, DAVID | 286 PUFFIN CT FOSTER CITY CA 94404 |
| SHEAKS JR, HAROLD A | 1720 AFTON DR. LAS VEGAS NV 89117 |
| SHEALY, JAY | 5401 CARDINAL GROVE BLVD RALEIGH NC 276166168 |
| SHEALY, JAY R | 5401 CARDINAL GROVE BLVD RALEIGH NC 276166168 |
| SHEARIN, DELORES | 1309 FOREST VIEW RD. CONWAY SC 29526 |
| SHEARIN, GARY M | 3308 KIRKS GROVE LN RALEIGH NC 27603 |
| SHEARIN, ROSANGELA | 104 BRANDYWINE DR RALEIGH NC 27607 |
| SHEARMAN | SHEARMAN & STERLING 599 LEXINGTON AVE NEW YORK NY 10022-6069 |
| SHEARMAN & STERLING | 599 LEXINGTON AVE NEW YORK NY 10022-6069 |
| SHEARMAN & STERLING LLP | COMMERCE CT WEST SUITE 4405 PO BOX 247 TORONTO ON M5L 1E8 CANADA |
| SHEARMAN & STERLING LLP | 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SHEARMAN & STERLING LLP | ATTN: WILLIAM J.F. ROLL, III ESQ. & SOLOMON J. NOH, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022-6069 |
| SHEARN DELAMORE AND CO. | 7TH FLOOR WISMA HAMZAH-KWONG HING NO 1 LEBOH AMPANG KUALA LUMPUR SINGAPORE MALAYSIA |
| SHEAU-LI CHEN | ADDRESS ON FILE |
| SHECHTMAN, VADIM | 4701 CHARLES PLACE  APT 2532 PLANO TX 75093 |
| SHEE, LIH-EN | 4704 HOLLY BERRY DR PLANO TX 75093 |
| SHEEDY, KARA | 385 WALKER ST LOWELL MA 01851 |
| SHEEDY, YOLANDA F | 9932 KIKA CT #3211 SAN DIEGO CA 92129 |
| SHEEHAN PHINNEY BASS + GREEN PA | BRUCE A. HARWOOD 1000 ELM STREET P.O. BOX 3701 MANCHESTER NH 03105-3701 |
| SHEEHAN, COLIN | 141 BEAVER ROAD BOULDER CREEK CA 95006 |
| SHEEHAN, FLOR | 1302 N PARK DR RICHARDSON TX 75081 |
| SHEEHAN, FLOR B. | 1302 NORTHPARK DRIVE RICHARDSON TX 75081 |
| SHEEHAN, NEIL | 763 OCEAN BLVD HAMPTON NH 03842 |
| SHEEHAN, PHINNEY BASS & GREEN | 255 STATE ST STE 5A BOSTON MA 21092646 |
| SHEELY, ELLA M | 1659 40TH STREET WEST PALM BEA FL 33407 |
| SHEELY, LANDON | 3437 SCOTCH DR RALEIGH NC 27616 |
| SHEERAZ MEMON | ADDRESS ON FILE |
| SHEEZA HUSSAIN | ADDRESS ON FILE |
| SHEFFEY, RICKIE | 5429 PEBBLE COURT MCKINNEY TX 75070 |
| SHEFFEY, RICKIE A. | 5429 PEBBLE CT. MCKINNEY TX 75070 |
| SHEFFIELD, BEVERLY | 3863 LANDSEER DRIVE ARGYLE TX 76226 |
| SHEFFIELD, EDWIN L | 1512 HARMONT DRIVE RALEIGH NC 27603 |
| SHEFFIELD, MARION | 40594 US HWY 2 DEER RIVER MN 56636 |
| SHEIK HASSAN | ADDRESS ON FILE |
| SHEIKH, SARA | 1201 LEGACY DR APT 1722 PLANO TX 75023 |
| SHEIKH, TAHIR | 3604 CAMP MANGUM WYND RALEIGH NC 27612 |
| SHEIKOH, MUHAMMAD | 4325 RENAISANCE DR APT 118 SAN JOSE CA 951342821 |
| SHEIKOH, MUHAMMAD | 4325 RENAISANCE DR APT 118` SAN JOSE CA 951342821 |
| SHEILA JAMES | 3610 SCEPTER CIRCLE DULUTH GA 30096 |
| SHEILA KEENE | ADDRESS ON FILE |
| SHEILA MORGAN | ADDRESS ON FILE |
| SHEILA STEWART | 3902 4TH LINE RD PO BOX 14 GLEN ROBERTSON ON K0B 1H0 CANADA |
| SHEK, STEPHEN H | 1861 BROOKVIEW DR CARROLLTON TX 750071498 |
| SHEKAR CHIDAMBARAM | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SHEKARAPPA, RAJU | 10739 SANTA LUCIA ROAD CUPERTINO CA 95014 |
| SHEKARAPPA, RAJU | 10739 SANTA LUCIA RD CUPERTINO CA 950143939 |
| SHEKHANI, MOHAMMAD H | 21037 GARDNER DR ALPHARETTA GA 30004 |
| SHEKOKAR, PRAVEEN | 3521 WILLETT PL. SANTA CLARA CA 95051 |
| SHELBIE WHITFIELD | ADDRESS ON FILE |
| SHELBY COUNTY | AL |
| SHELBY COUNTY | BUSINESS REVENUE OFFICE P.O. BOX 800 COLUMBIANA AL 35051 |
| SHELBY COUNTY PROPERTY TAX | PO BOX 1298 COLUMBIANA AL 35051 |
| SHELBY COUNTY PROPERTY TAX COMMISSIONER | PO BOX 1298 COLUMBIANA AL 35051 |
| SHELBY COUNTY PROPERTY TAX COMMISSIONER | ATTN: DON ARMSTRONG PO BOX 1298 COLUMBIANA AL 35051 |
| SHELBY, JAMES | 123 CRESTVIEW RD RALEIGH NC 27609-4408 |
| SHELDON BAE | ADDRESS ON FILE |
| SHELDON I FISHBEIN | 20226 STAGG ST WINNETKA CA 91306 |
| SHELDON PAUL | ADDRESS ON FILE |
| SHELDON, MADELINE M | 2550 KENSWICK CR LAWRENCEVILLE GA 30044 |
| SHELER, DOROTHY | 735 STONEGATE DRIVE MOUNT JULIET TN 37122 |
| SHELIA BROWN | ADDRESS ON FILE |
| SHELIA KING | ADDRESS ON FILE |
| SHELIA PELL | ADDRESS ON FILE |
| SHELL ENERGY (TORONTO) | PO BOX 4397 STATION M CALGARY AB T2T 5N2 CANADA |
| SHELL INFORMATION TECHNOLOGY | 910 LOUISIANA ST HOUSTON TX 77002-4916 |
| SHELL OIL COMPANY | KRISTEN SCHWERTNER JUNNE CHUA 910 LOUISIANA ST HOUSTON TX 77002-4916 |
| SHELL OIL COMPANY | 910 LOUISIANA ST HOUSTON TX 77002-4916 |
| SHELLEY BRACKEN | 6114 DEL ROY DRIVE DALLAS TX 75230 |
| SHELLEY MCGAUVRAN | ADDRESS ON FILE |
| SHELLEY MIKELS | ADDRESS ON FILE |
| SHELLEY SPEARS | ADDRESS ON FILE |
| SHELLEY, HEIDEMARIE | 727 SNEADS DR GREENVILLE FL 32331 |
| SHELLI FEIGENBAUM | ADDRESS ON FILE |
| SHELLY, DOUGLAS | CITY PLAZA 4-7F 12 TAI KOO WAN RD TAIKOO SHING HKG |
| SHELNUTT, JOHN M | 440 DOE CREEK CT ALPHARETTA GA 30202 |
| SHELTON BARRS | ADDRESS ON FILE |
| SHELTON JONES | 16 AMAN COURT DURHAM NC 27713 |
| SHELTON, DONNIE F | 349 BENT CREEK TRL KERNERSVILLE NC 27284-8393 |
| SHELTON, EDWARD R | 8570 BRICKYARD RD POTOMAC MD 20854 |
| SHELTON, GARY M. | 11317 WALNUT CREEK COURT OAKTON VA 22124 |
| SHELTON, JEREMY W | 1520 RICHARDSON DR APT 1326 RICHARDSON TX 75080 |
| SHELTON, JUDITH | 5301 ATHENA WOODS LANE RALEIGH NC 27606 |
| SHELTON, PAUL E | 111 NORMANDY RD LOUISBURG NC 27549 |
| SHELTON, ROSEMARIE | 6375 W SUMAC AVE LITTLETON CO 80123-2697 |
| SHEN, FENG | 1067 ARCHES PARK DR ALLEN TX 750135648 |
| SHEN, WEINING | 3612 DRIPPING SPRINGS DR PLANO TX 75025 |
| SHEN, XIAOWEN | 82 GUGGINS LN BOXBOROUGH MA 01719 |
| SHEN, YUAN-YI | 7532 ABERDON ROAD DALLAS TX 75252 |
| SHEN, YUSYANG | 4549 CAPE CHARLES DR PLANO TX 75024 |
| SHEN-CHOU, KANLI MARY | 3307 MORNING GLORY WAY RICHARDSON TX 75082 |
| SHENANDOAH COUNTY OF | 600 N MAIN ST STE 102 WOODSTOCK VA 22664-1855 |
| SHENANDOAH TELEPHONE COMPANY | 124 SOUTH MAIN STREET EDINBURG VA 22824 |
| SHENANDOAH TELEPHONE COMPANY | GINNY WALTER BECKY MACHALICEK 124 SOUTH MAIN STREET EDINBURG VA 22824 |

| Claim Name | Address Information |
|---|---|
| SHENG, LANE | 4109 CARMICHAEL DR PLANO TX 75024 |
| SHENOY, RAJESH | 1685 PALA RANCH CR SAN JOSE CA 95133 |
| SHENSCAPES | BOX 12 BANCROFT ON K0L 1C0 CANADA |
| SHENZHEN HAUANENG | BUILDING 22, CUIGANG INDUSTRIAL PARK HUAIDE,FUONG BAOAN |
| SHENZHEN HIRISUN INFORMATION | TECHNOLOGY CO LTD |
| SHENZHEN HUAWEI MOBILE COMMUNICATION | TECHNOLOGY CO., LTD., BUILDING 2, ZONE B HUAWEI INDUSTRIAL PARK BANTIAN, LOGGANG DISTRICT SHENZHEN CHINA |
| SHENZHEN TAIFENG ELECTRONICS | UNIT 2205 ISLAND PLACE TOWER 510 KING'S ROAD NORTH POINT HONG KONG CHINA |
| SHEPARD COMMUNICATIONS GROUP LLC | 340 LAWNWOOD DR WILLISTON VT 05495 |
| SHEPARD, BILLY J | 393 BRENTWOOD AVE AL 35173 |
| SHEPARD, DONNA R | 56 BOXWOOD LN FAIRPORT NY 14450 |
| SHEPARD, MARK D | 25 LA COLINA TERRACE ANDERSON CA 96007 |
| SHEPARD, ROY | 8405 PORT ROYAL LANE MCKINNEY TX 75070 |
| SHEPARD, ROY | 2412 SUMMER TRAIL DR DENTON TX 76209-1415 |
| SHEPELL FGI L P | 130 BLOOR STREET WEST TORONTO ON M5S 1N5 CANADA |
| SHEPELL FGI L P | 130 BLOOR STREET WEST, SUITE 200 TORONTO ON M5S 1N5 CANADA |
| SHEPHERD, BRIAN A | 35 PRENDIVILLE WAY MARLBORO MA 01752 |
| SHEPHERD, FRANK J. | 1410 CHURCH STREET GALVESTON TX 77550 |
| SHEPHERD, FRANK J. | 1410 CHURCH ST GALVESTON TX 77550-4835 |
| SHEPHERD, LEVIA | 4909 BRIDGEWOOD DR DURHAM NC 27713 |
| SHEPHERD, LOU ANN | 28 LORI'S WAY YOUNGSVILLE NC 27596 |
| SHEPHERD, MARK | 1355 T SAGE HEN WAY SUNNYVALE CA 94087 |
| SHEPHERD, PAUL | QC CANADA |
| SHEPHERD, PAUL | 920 AUTUMN RIDGE DR MCKINNEY TX 75070-5466 |
| SHEPLER, CAMELLIA A | 7057 W DECKER RD. LUDINGTON MI 49431 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | CARREN B. SHULMAN, ESQ. COUNSEL FOR NEOPHOTONICS CORP. 30 ROCKEFELLER PLAZA, 24TH FLOOR NEW YORK NY 19899-0951 |
| SHEPPARD, D STEVEN | 200 SANDCASTLE WAY ST SIMONS ISLAND GA 31522-3735 |
| SHEPPARD, EMILY | 5204 142ND ST. EDMONTON AB T6H 4B4 CANADA |
| SHEPPARD, FRANK M | 189 COUNTRY CLUB DRIVE DAPHNE AL 36526-7433 |
| SHEPPARD, GEORGE L | 107 N RAIFORD ST SELMA NC 27576 |
| SHEPPARD, JAMES V | 1237 LINDA PLACE TRACY CA 95376 |
| SHEPPARD, JOHN E | 4808 WOOD VALLEY DR RALEIGH NC 27613 |
| SHEPPARD, JOHN E. | 4808 WOOD VALLEY DRIVE RALEIGH NC 27613-6334 |
| SHEPPARD, SCOTT | 9 ALGONQUIN RD DANVERS MA 01923 |
| SHERALI, RAY | 72 WISTERIA LANE APEX NC 27523 |
| SHERATON CENTRE TORONTO | 123 QUEEN STREET WEST TORONTO ON M5H 2M9 CANADA |
| SHERATON GATEWAY HOTEL | BOX 3000 TORONTO AMF ON L5P 1C4 CANADA |
| SHERATON VANCOUVER WALL CENTRE | HOTEL 1088 BURRARD ST VANCOUVER BC V6Z 2R9 CANADA |
| SHERBURNE COUNTY RURAL TELEPHONE CO | 440 EAGLE LAKE RD, PO BOX 310 BIG LAKE MN 55309-0310 |
| SHERBURNE TELE SYSTEMS INC | 440 EAGLE LAKE ROAD N BIG LAKE MN 55309-8829 |
| SHERBURNE TELE SYSTEMS INC | GINNY WALTER LINWOOD FOSTER 440 EAGLE LAKE ROAD N BIG LAKE MN 55309-8829 |
| SHERE, ASAED | 6184 BROADWAY AVE NEWARK CA 94560 |
| SHERE, MANISH K | 25701 WEST 12 MILE RD APT 1110 SOUTHFIELD MI 48034 |
| SHEREN DUVOISIN | ADDRESS ON FILE |
| SHERER-CLARK, LYN | 66 THRUWAY CT. CHEEKTUWAGO NY 14225 |
| SHERFIELD, PHILLIP | 902 N HIGH DESERT DR DEER PARK WA 99006 |
| SHERIDAN, CHARLES | 3922 GILBERT AVE UNIT 210 DALLAS TX 75219 |
| SHERIF, ANWAR | 1703-85 THORNCLIFFE PARK DR TORONTO ON M4H1L6 CANADA |

| Claim Name | Address Information |
|---|---|
| SHERIFF OF REGIONAL | MUNICIPALITY OF OTTAWA CARLETON OTTAWA ON K2P 2K1 CANADA |
| SHERK, DAVID | 308 DWELLINGHOUSE CT RALEIGH NC 27615 |
| SHERK, DAVID | 12103 ELIZABETH CT THORNTON CO 80241-3462 |
| SHERMAN CABRAL | ADDRESS ON FILE |
| SHERMAN HAWKINS | ADDRESS ON FILE |
| SHERMAN V HAWKINS | ADDRESS ON FILE |
| SHERMAN, CAROLINE M | 211 MARKHAM DR CHAPEL HILL NC 27514 |
| SHERMAN, DANIEL E | 242 PRIVETTE RD SW MARIETTA GA 30008 |
| SHERMAN, JANET | 302 SILVERCLIFF TRL CARY NC 27513 |
| SHERMAN, JANET J | 302 SILVERCLIFF TRL CARY NC 27513 |
| SHERMAN, KAREN E | 2748 COREY PLACE SAN RAMON CA 94583 |
| SHERMAN, KURTIS | 5025 COLLINGSWOOD CT HGHLNDS RANCH CO 80130-6894 |
| SHERMAN, LINDA | 3405 BARLON CT RALEIGH NC 27616 |
| SHERMAN, LORRIE | 117 CEDAR LANE HOUSTON PA 15342 |
| SHERMAN, MARK | 2120 WOODLAND AVE RALEIGH NC 27608 |
| SHERMAN, MARK D | 2120 WOODLAND AVE RALEIGH NC 27608 |
| SHERMAN, S ENA | 18555 EAGLES ROOST DR GERMAN TOWN MD 20874 |
| SHERMAN, SHELLY | 11947 DOROTHY ST #103 LOS ANGELES CA 90049 |
| SHERMAN, SIAFA | 11762 CARRIAGE HOUSE DR SILVER SPRING MD 20904 |
| SHERRARD KUZZ LLP | 155 UNIVERSITY AVENUE SUITE 1500 TORONTO ON M5H 3B7 CANADA |
| SHERRELL, STEVEN | 8308 NOVARO DR PLANO TX 75025 |
| SHERRELL, WENDELL | PO BOX 748 COLLIERVILLE TN 380270748 |
| SHERRELL, WENDELL F. | 15455 MANCHESTER RD  UNIT 4256 BALLWIN MO 63022-5086 |
| SHERRI REESE | ADDRESS ON FILE |
| SHERRI RUSSELL | ADDRESS ON FILE |
| SHERRIL A BARNHILL | 108 CAYMUS CT CARY NC 27519 |
| SHERRILL, JOYCE | 2312 BROOKVIEW DR MCKINNEY TX 75070 |
| SHERRILL, PATRICIA D | 28587 NINTH DRIVE EASTON MD 21601 |
| SHERRILYNN BEECKER | 105 REXWAY DRIVE GEORGETOWN ON L7G 1R3 CANADA |
| SHERRON, BOBBY | 506 CHIVALRY DR IVANHOE DURHAM NC 27703 |
| SHERRON, HEATHER | 7724 CORTONA WAY WENDELL NC 27591 |
| SHERRON, HEATHER | 2425 SPRING HILL RD SPRING HOPE NC 27882 |
| SHERRY CLOUGH | ADDRESS ON FILE |
| SHERRY LOVELASS | ADDRESS ON FILE |
| SHERRY SUN | ADDRESS ON FILE |
| SHERRY TOLLIVER HEDRICK | ADDRESS ON FILE |
| SHERRY, GARY | 7120 RAICH DRIVE SAN JOSE CA 95120 |
| SHERRY-ANN FORTUNE | ADDRESS ON FILE |
| SHERWOOD, JUDITH | 4620 MORNINGSTAR DRIVE FLOWER MOUND TX 75028-3059 |
| SHERYL HAZELWOOD | ADDRESS ON FILE |
| SHERYL KIRKLAND | ADDRESS ON FILE |
| SHERYLE MURRAY | ADDRESS ON FILE |
| SHETH, HEMANG | 747 YELLOW STONE DR ALLEN TX 75002 |
| SHETH, MONA | 30 W 61ST STREET APT 11A NEW YORK NY 10023 |
| SHETH, SONAL | 7421 FRANKFORD RD APT # 821 DALLAS TX 75252 |
| SHEU, HSIN BIN | 13088 CUMBERLAND DRI VE SARATOGA CA 95070 |
| SHEVELAND, RICHARD R | 3401 CHAPELWOOD DR SUNNYVALE TX 75182-4007 |
| SHEVELL, STEVEN | 6505 W. PARK BLVD., SUITE 306-105 PLANO TX 75093 |
| SHI INTERNATIONAL CORP. | 10 KNOX DR PISCATAWAY NJ 08854-4334 |

| Claim Name | Address Information |
|---|---|
| SHI, JIE | 3113 SPRING GROVE DRIVE PLANO TX 75025 |
| SHI, YI | 13 COTTAGE ST MALDEN MA 02148 |
| SHI, ZHIMIN | 10 VALLEY RD LEXINGTON MA 02421 |
| SHIANG-JIUN CHEN | 2044 NOTTINGHAM PLACE ALLEN TX 75013 |
| SHIANG-JIUN CHEN | 1321 VICTORIA TER SUNNYVALE CA 94087-3268 |
| SHIAO, MOLLY | 1525 SAM HOUSTON DR BRENTWOOD TN 37027 |
| SHIAWASSEE TELEPHONE | PO BOX 88 204 NORTH INDIANA ST ROACHDALE IN 46172-0088 |
| SHIBU VARGHESE | ADDRESS ON FILE |
| SHIEFF, LINDA | 7009 TWYFORD PL RALEIGH NC 27612 |
| SHIEH, SHUCHING | 5 COVEY RD NASHUA NH 03062 |
| SHIELDS & HUNT | CENTRAL PARK OFFICES 68 CHAMBERLAIN AVE OTTAWA ON K1S 1V9 CANADA |
| SHIELDS ENVIROMENTAL | 4150 CHURCH STREET 1012 SANFORD FL 32771-6991 |
| SHIELDS, ANDREW C | 170 OLD HUCKLEBERRY RD WILTON CT 06897 |
| SHIELDS, BRIAN | 1800 PARK RIDGE WAY RALEIGH NC 27614-9040 |
| SHIELDS, CAROLYN | 11461 PURPLE BEECH DRIVE RESTON VA 20191 |
| SHIELDS, CAROLYN M. | 11461 PURPLE BEECH DRIVE RESTON VA 20191 |
| SHIELDS, DONALD | 36 WESTWIND DR ROCHESTER NY 14624 |
| SHIELDS, JOHN | 34 LYNFIELD AVE ILAM CHRISTCHURCH NEW ZEALAND |
| SHIELDS, KENNETH D | 5024 WAGNER CIRCLE THE COLONY TX 75056 |
| SHIELDS, MARK | 55 WOODBROOKE DR COATESVILLE PA 19320 |
| SHIELDS, MARK R | 55 WOODBROOKE DR COATESVILLE PA 19320 |
| SHIELDS, TIMOTHY | 4034 CHADERTON COURT DULUTH GA 30096 |
| SHIELDS, TIMOTHY J | 4034 CHADERTON COURT DULUTH GA 30096 |
| SHIFFER, JOHN N | 401 HILLTOP DR LAKESIDE OR 97449-9602 |
| SHIFFLETT, WILLIAM B | 7405 SECOND AVE SYKESVILLE MD 21784 |
| SHIFFMAN, JEFFREY L | 28 PINNACLE ROCK RD STAMFORD CT 06903 |
| SHIFFMAN, JEFFREY L | 143 HOYT ST APT 7D STAMFORD CT 06905-5743 |
| SHIFFMAN, SARA | 12840 MOORPARK ST #209 STUDIO CITY CA 91604 |
| SHIFLETT, BRYON | 9410 ADA RD MARSHALL VA 20115 |
| SHIFLETT, RICHARD | 7612 HINKLEY OAK DR DENTON TX 76208-7608 |
| SHIFLETT, RICHARD | 1596 REDWOOD DRIVE CORINTH TX 76210 |
| SHIFMAN, LILLIAN | 17150 N BAY RD APT 2705 SUNNY ISL BCH FL 33160-3463 |
| SHIH LU | 11501 LAKESIDE AVE. NE SEATTLE WA 98125 |
| SHIH, YUHSIANG | 3262 ORLANDO RD. PASADENA CA 91107 |
| SHIH, YUHSIANG | 3262 E ORLANDO RD PASADENA CA 91107 |
| SHIH, YUHSIANG | 3262 ORLANDO RD PASADENA CA 911075538 |
| SHIHDAR PERRY | ADDRESS ON FILE |
| SHIJIAN ZHOU | ADDRESS ON FILE |
| SHIKHA MEHTA | ADDRESS ON FILE |
| SHIKHAR SRIVASTAVA | ADDRESS ON FILE |
| SHILLING, DONNA | 206 KURTNER COURT MORRISVILLE NC 27560 |
| SHILLINGTON, JAMES E | 103 W HENRY ST SALINE MI 48176 |
| SHILPA MAYANNA | 3327 BEL MIRA WAY SAN JOSE CA 951352359 |
| SHIMIZU, RICHARD G | 2327 ADRIATIC AVE LONG BEACH CA 90810 |
| SHIMOKURA, SATORU H | 2588 YORK AVE VANCOUVER V6K1E3 CANADA |
| SHIN, INCHEOL | 350 E 52ND ST APT 15J NEW YORK NY 100226742 |
| SHINGIJUTSU USA CORPORATION | 205 SE SPOKANE STREET PORTLAND OR 97202 |
| SHINGLER, CLAIRE | 1907 WEST BALMORAL AVE CHICAGO IL 60640 |
| SHINGLER, TODD | 1907 W BALMORAL AVE. CHICAGO IL 60640 |

| Claim Name | Address Information |
| --- | --- |
| SHINNICK, HELEN L | 8073 SUNRISE CIRCLE FRANKLIN TN 37067 |
| SHINOY GEORGE | ADDRESS ON FILE |
| SHIPE, DAVID | 104 HARDAWAY PT CLAYTON NC 27527 |
| SHIPE, DAVID | 104 HARDAWAY PT CLAYTON NC 27527-5769 |
| SHIPE, DAVID K | 104 HARDAWAY PT CLAYTON NC 27527-5769 |
| SHIPLEY, JAMES | 15207 BEECHMONT DR DOSWELL VA 23047 |
| SHIPLEY, JAMES R | 15207 BEECHMONT DR DOSWELL VA 23047 |
| SHIPMAN & GOODWIN LLP | COUNSELORS AT LAW ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 |
| SHIPTON, MICHAEL | 305 APRIL BLOOM LANE CARY NC 27519 |
| SHIR-OMAR INC. DBA COMMUNICATIONS ONE | PO BOX 1722 SHREVEPORT LA 71166-1722 |
| SHIRALLIE, KAMYAR | 5350 PEBBLETREE WAY SAN JOSE CA 95111 |
| SHIRGURKAR, SHREEDHAR | 23 BURLINGTON ROAD BILLERICA MA 01821 |
| SHIRIN LAKHANI | ADDRESS ON FILE |
| SHIRK, CHERYL A | 117 KABE DR. HUDSON NC 28638 |
| SHIRK, MORLEY S | 801 HARKEY RD, APT 7-B BOX #24 SANFORD NC 27330 |
| SHIRLEY BLOOM | ADDRESS ON FILE |
| SHIRLEY CLARK | ADDRESS ON FILE |
| SHIRLEY DEVLIN-LEBOW | ADDRESS ON FILE |
| SHIRLEY GRIFFITH | 3817 LAKE FERRY RD RALEIGH NC 27606 |
| SHIRLEY HUNT | ADDRESS ON FILE |
| SHIRLEY PRICE | ADDRESS ON FILE |
| SHIRLEY ROWE | ADDRESS ON FILE |
| SHIRLEY YOUNG | ADDRESS ON FILE |
| SHIRLEY YU | ADDRESS ON FILE |
| SHIRLEY, CHRISTINE | 13615 OLD CHATWOOD P L CHANTILLY VA 22021 |
| SHIRLEY, SAMUEL W | 1008 E BEECHMONT CIRCLE APEX NC 27502 |
| SHISHAKLY, MARWAN | 100 COPPER COVE MT. HOLLY NC 28120 |
| SHIUE, JIN CHERNG (ANDY) | 13720CAMINO DELSUELO SAN DIEGO CA 92129 |
| SHIVANI, MADHURI | 2700 CHERRY CT RICHARDSON TX 750823813 |
| SHIVCHARAN, BHAGWANDAT | 2800 VALLEY SPRNG DR PLANO TX 75025 |
| SHIVCHARAN, KAY LATCHMEE | 2800 VALLEY SPRING DR PLANO TX 75025 |
| SHIVER, JAMES | 325 SOUTH JUPITER ROAD APARTMENT #724 ALLEN TX 75002 |
| SHIVER, ROBERT E | 120 TROLLEY LINE RD GRANITEVILLE SC 29829 |
| SHIVER,ROBERT E | 120 TROLLEY LINE ROAD GRANITVILLE SC 29829 |
| SHIXIONG DU | ADDRESS ON FILE |
| SHMUEL NEHAMA | ADDRESS ON FILE |
| SHO ME POWER ELECTRIC COOP | 301 W JACKSON ST, PO DRAWER D MARSHFIELD MO 65706 |
| SHOAF, CLAUDIA C | 10402 DAPPING DRIVE RALEIGH NC 27614 |
| SHOAF, RANDAL J | 2254 OXFORD STATION RD OXFORD STATION K0G1T0 CANADA |
| SHOAIB, MOHAMMED | 312 CYPRESS GARDEN DR MCKINNEY TX 75071-6426 |
| SHOEMAKER JR, RUSSELL K | 1125 EAST MAGNOLIA CIRCLE DELRAY BEACH FL 33445 |
| SHOEMAKER, BRIGITTE H | 307 NORTHWOOD DR RALEIGH NC 27609 |
| SHOEMAKER, SPENCER | 3011 NEW YARMOUTH WAY APEX NC 27502 |
| SHOEMAKER, SPENCER H | 3011 NEW YARMOUTH WAY APEX NC 27502 |
| SHOIB SIDDIQUI | ADDRESS ON FILE |
| SHOJAEDDIN MADANI | ADDRESS ON FILE |
| SHOJAEE, ALI R | 430 WATER HEATHER LANE ALPHARETTA GA 30004 |
| SHOKO NOMOTO | ADDRESS ON FILE |
| SHONDA DEVEREAUX | 120 CARSWELL LANE CARY NC 27519 |

| Claim Name | Address Information |
|---|---|
| SHONKA, LINDA K | 123 MAHAFFEY DR RICHMOND HILL GA 31324 |
| SHOOK, CONNIE C | 32 BUNKER HILL RICHARDSON TX 75082 |
| SHOOK, GARY | 165 LIBERTY RIDGE AVE POWELL OH 43065 |
| SHOPAASTRA | 60 GATHERING RD SUITE D PINE BROOK NJ 07058 |
| SHORE, KEVIN | 8222 CRABTREE DRIVE AUSTIN TX 78750 |
| SHOREHAM TELEPHONE COMPANY | 3167 ROUTE 22 A SHOREHAM VT 05770 |
| SHOREHAM TELEPHONE COMPANY INC | 3167 ROUTE 22 A SHOREHAM VT 05770 |
| SHORT, BRIAN | ADDRESS ON FILE |
| SHORT, RONALD L | 2259 DUPONT CT INDIANAPOLIS IN 46229 |
| SHORT, WILLIAM C | 1800 SHADY HOLLOW LN KNOXVILLE TN 37922-5896 |
| SHORTT, DWIGHT | 114-65 177TH ST JAMAICA NY 11434 |
| SHOSTAK, MARK | 2048 CUMBERLAND TR PLANO TX 75023-1603 |
| SHOULARS, JOSEPH | 108 PLUMTREE WAY CARY NC 27518 |
| SHOULDERS JR, JAMES | 11405 WOODFORD COURT GLEN ALLEN VA 23059 |
| SHOULDERS, JAMES E | 17202 ELDON ROCK TX 78247 |
| SHOULTZ, TRENT | 2875 CROSS CREEK DR CUMMING GA 30040 |
| SHOULTZ, TRENT | 841 NW 85TH TER APT 2019 PLANTATION FL 33324 |
| SHOWALTER, RALPH E | 241 INDIAN CREEK DR MECHANICSBURG PA 17050 |
| SHOWERS, JOHN | 3110 SERRANO DR CARLSBAD CA 92009 |
| SHPORER, DALIA | 57 ALDRED CRES HAMPSTEAD PQ H3X 3J2 CANADA |
| SHPS INC | 11405 BLUEGRASS PARKWAY LOUISVILLE KY 40299 |
| SHRADER, RODNEY | 2769 MORNINGTON DR ATLANTA GA 30327 |
| SHRAKE, KENNETH W | 2425 CRANSTON DRIVE    #17 ESCONDIDO CA 92025 |
| SHRED IT | 350 HATCH DR FOSTER CITY CA 944041106 |
| SHREEDHAR SHIRGURKAR | ADDRESS ON FILE |
| SHREFFLER, RAYMOND L | 121 CALIFORNIA DRIVE ELYRIA OH 44035 |
| SHREWSBURY, MARK | 2903 BELLE AVE. ROANOKE VA 24012 |
| SHREWSBURY, MARK C. | 2903 BELLE AVE. ROANOKE VA 24012 |
| SHREYA BHAT | ADDRESS ON FILE |
| SHRIDHAR KRISHNAMURTHY | ADDRESS ON FILE |
| SHRIKAR KASTURI | 210 GLENWOOD DR MURPHY TX 75094 |
| SHRIRAM BRAHMANANDAM | ADDRESS ON FILE |
| SHROFF, ANUJ | 1021 BEACON ST APT 5 BROOKLINE MA 02446-5626 |
| SHROFF, ANUJ | 7421 FRANKFORD RD APT 1524 DALLAS TX 75252-8193 |
| SHROPSHIRE, LISA D | 3055 CLIPPER COURT LAWRENCEVILLE GA 30244 |
| SHROPSHIRE, SHERRI L | 25 WOOD EDEN LN BLUFFTON SC 299105742 |
| SHROPSHIRE, WAYNE A | PO BOX 347 THOMPSON IA 504780347 |
| SHRUTHI KOUNDINYA | ADDRESS ON FILE |
| SHRUTHI KRISHNAN | 1455 ELAM AVE CAMPBELL CA 95008 |
| SHTIVELMAN, YURI | 2811 MONTE CRESTA DR BELMONT CA 94002 |
| SHU LI | ADDRESS ON FILE |
| SHU, STEPHEN | 381 DALKEITH AVENUE LOS ANGELES CA 90049 |
| SHU, WENSHAN | 11722 WESTSHORE CT CUPITINO CA 95014 |
| SHU-ER DIANA CHENG | 2213 PRIMROSE DR RICHARDSON TX 75082 |
| SHUBHA BADVE | ADDRESS ON FILE |
| SHUCHING SHIEH | ADDRESS ON FILE |
| SHUJI OKAZAKI | 8 ASSINIBOINE RD #111 TORONTO ON N3J 1L4 CANADA |
| SHUKLA, VISHAL | 2844 MALABAR AVE APT # 2 SANTA CLARA CA 95051 |
| SHUKLA, VISHAL | 520 MANSION CT APT 306 SANTA CLARA CA 95054-3564 |

| Claim Name | Address Information |
| --- | --- |
| SHULER, JOHN H | 4020 HALKINS DRIVE SAN JOSE CA 95124 |
| SHULHAN, TERRY | 2313 LONDON DR PLANO TX 75025 |
| SHULL, BARTON G | 1065 14 AVE CT NW HICKORY NC 28601 |
| SHULL, CARRIE W | 1114 WOODSDALE ROXBORO NC 27573 |
| SHULMAN, ALEXANDER J | 2346 MIDVALE CIRCLE TUCKER GA 30084 |
| SHULMAN, MARK | 1670 SEA BREEZE DR TARPON SPRINGS FL 34689 |
| SHULMAN, MARK A | 1670 SEA BREEZE DR TARPON SPRINGS FL 34689 |
| SHULTS, JOHN S | 23864 SYCAMORE MISSION VIEJO CA 92619 |
| SHULTZ, TEAGUE | 94 WHEELER ST PEPPERELL MA 01463-1031 |
| SHULTZ, TEAGUE A | 94 WHEELER ST PEPPERELL MA 01463-1031 |
| SHUMAKER, MICHAEL J | 1811 STATE ROUTE 131 MILFORD OH 45150 |
| SHUMAN GROUP LTD | 720 E FLETCHER STREET SUITE 212 TAMPA FL 33612 |
| SHUMWAY, J KEVIN | 5909 BLUE SPRUCE LN MCKINNEY TX 75070 |
| SHUN HUA ZHOU | ADDRESS ON FILE |
| SHUN HUA ZHOU | 16227 SHADYBANK DR DALLAS TX 75248-2958 |
| SHUN-HSUAN WANG | 6446 SAN SABA IRVING TX 75039 |
| SHUNRA SOFTWARE LTD | 555 8TH AVENUE, SUITE 1102 NEW YORK NY 10018 |
| SHUNRA SOFTWARE LTD | 555 8TH AVENUE NEW YORK NY 10018 |
| SHUNRA SOFTWARE LTD | 1375 BROADWAY 14TH FLOOR NEW YORK NY 10018 |
| SHUO (DENNIS) LI | 126 EDMONTON DR TORONTO ON M2J 3X1 CANADA |
| SHUR, ELENA | 4260 SPOONWOOD COURT SAN JOSE CA 95136 |
| SHURETT, DANNY | 300 OAK MEADOW DR WOODSTOCK GA 30188 |
| SHUSTER, GREGORY | 41 BEECH TREE DR GLEN MILLS PA 19342 |
| SHUSTER, SANDRA | 8002 BEAVER CREEK RD ALPHARETTA GA 30022-8345 |
| SHUTE, APARNA | 5697 PENNSYLVANIA PL BOULDER CO 80303-2953 |
| SHYAM CHERUPALLA | ADDRESS ON FILE |
| SHYAM PILLALAMARRI | 28037 ARASTRADERO LOS ALTOS HILLS CA 94022 |
| SHYAMSUNDAR NATARAJAN | ADDRESS ON FILE |
| SHYLO, PAUL | 1474 CHIPPAWA TRAIL WHEELING IL 60090 |
| SHYPSKI, JOHN | 60 FLAX HILL RD BROOKFIELD CT 06804 |
| SHYU, RACHEL | 1566 DEERFILED DR SAN JOSE CA 95129 |
| SI INTERNATIONAL, INC | 1818 LIBRARY ST STE 1000 RESTON VA 20190-6276 |
| SI SYSTEMS LTD | 1335 401 9TH AVENUE SW CALGARY AB T2C 4A2 CANADA |
| SI SYSTEMS LTD | 1335 401-9TH AVENUE SW CALGARY AB T2P 3C5 CANADA |
| SIAMAK BEHNAM | ADDRESS ON FILE |
| SIAMAK GHASEMIAN | PO BOX 9181 SAN JOSE CA 951570181 |
| SIBBET, DAVID J | 1629 BRUSH CREEK PL DANVILLE CA 94526 |
| SIBINCIC, RICHARD L | 122 TRAPPERS RUN DR CARY NC 27513 |
| SIBORG SYSTEMS INC | 24 COMBERMERE CRESCENT WATERLOO ON N2L 5B1 CANADA |
| SIBYL CONSULTING CO OVERSEAS | LIMITED 6 ATHENON ST.NORA COURT LIMASOL 3040 CYPRUS |
| SICA, KATHRYN J | 11 DANA PL BERNARDSVILLE NJ 079241802 |
| SICAT, ELIZABETH | 14005 VIA CORSINI SAN DIEGO CA 92128 |
| SICHUAN CHANGHONG ZARVA INFO | TECH PROD CO.  LTD |
| SICILIANO, ROBERT | 3 LINK CT NEW CITY NY 10956-1623 |
| SICILIANO, ROBERT | 493 SIERRA VISTA LN VALLEY COTTAGE NY 10989 |
| SICILIANO, ROBERT A | 3 LINK COURT NEW CITY NY 10956 |
| SICKAND, G | 2042 FOX GLEN DR ALLEN TX 75013 |
| SICKLER III, GEORGE W | 9902 CRYSTAL CT. SUITE 107 LAREDO TX 78045-6379 |
| SICKLES, DOLLY | 30 MEADOWLARK CIR PITTSBORO NC 27312-5214 |

| Claim Name | Address Information |
| --- | --- |
| SICKLES, MATTHEW W | 30 MEADOWLARK CIR PITTSBORO NC 27312-5214 |
| SICONOLFI, PAUL | 119 LIVERMORE AVE STATEN ISLAND NY 10314 |
| SICOTTE, CONRAD E | 4305 GLEN LAUREL DR RALEIGH NC 27612 |
| SICOTTE, LUC P. | 2210 BEDFORD TERRACE CINCINNATI OH 45208 |
| SICOTTE, LUC PAUL | 2210 BEDFORD TERRACE CINCINNATI OH 45208 |
| SID CANADA LP | SID CANADA LIMITED B3907U PO BOX 6986 CALGARY AB T2P 5A4 CANADA |
| SIDBECK, JOHN P | 809 STREAMWOOD BLVD STREAMWOOD IL 60103 |
| SIDDELL, NADINE A | 2907 S SANTA FE AVE #62 SAN MARCOS CA 92069 |
| SIDDHARTHA SUBRAMANIAN | ADDRESS ON FILE |
| SIDDIQI, PATRICIA | 380 WINDSOR CIRCLE FAIRVIEW TX 75069 |
| SIDDIQI, PATRICIA S | 380 WINDSOR CIRCLE FAIRVIEW TX 75069 |
| SIDDIQUI, INTESAB | 1528 WARM SPRINGS DR ALLEN TX 75002 |
| SIDDIQUI, JAMIL | 730 MEADOWLARK DRIVE MURPHY TX 75094 |
| SIDDIQUI, MOHAMMED R | 1235A HOLLENBECK AVE. SUNNYVALE CA 94087 |
| SIDDIQUI, MUHAMMAD | 2600 WATERVIEW PARKWAY APT. 4116 RICHARDSON TX 75080 |
| SIDDIQUI, SAADAT A | 8135 N 35TH AVE APT 1109 PHOENIX AZ 85051 |
| SIDDIQUI, SARA | 7013 RAMBLING HILLS DR MORRISVILLE NC 27560 |
| SIDDIQUI, SARA M | 7013 RAMBLING HILLS DR MORRISVILLE NC 27560 |
| SIDDIQUI, SHOIB | 43 DANNER CT APT 104 MEMPHIS TN 38103-5985 |
| SIDES, STEVEN | 1804 SAINT JOHNS AVE. ALLEN TX 75002 |
| SIDEVIEW | SIDEVIEW PARTNERS INC 530 ROCK BRIDGE ROAD GALLATIN TN 37066 |
| SIDEVIEW PARTNERS INC | 530 ROCK BRIDGE ROAD GALLATIN TN 37066 |
| SIDGREAVES, ROBERT | 39 CHANEY DR. GARNER NC 27529 |
| SIDHU, GURSHARAN | 4165 LAURELVIEW DR MOORPARK CA 93021 |
| SIDHU, SHIVDEEP | NORTEL NETWORKS TOWER (11F). SUN DONG AN 138 WANG FU JING STREET BEIJING 100006 CHN |
| SIDIN SPA | VIA ORBETELLO 48 TORINO (TO) 10148 ITALY |
| SIDNEY BEAUSOLEIL GRANT | ADDRESS ON FILE |
| SIDNEY COOK | ADDRESS ON FILE |
| SIDNEY J FELFE | 1045 WOODHAVEN CIR ROCKWALL TX 75087 |
| SIDNEY KRIGER | ADDRESS ON FILE |
| SIDNEY MACALLISTER | ADDRESS ON FILE |
| SIDNEY STREET PROPERTIES | ATTN: BERNIE OUELLET 257 PINNACLE ST. BELLEVILLE ON K8N 5J2 CANADA |
| SIDNEY STREET PROPERTIES CORP. | P.O. BOX 1598 BELLEVILLE ON K8N 5J2 CANADA |
| SIDONIA TECHNICAL SERVICES INC | 105 BRIARWOOD ROAD MARKHAM ON L3R 2W9 CANADA |
| SIDONIE EPLEE | ADDRESS ON FILE |
| SIDOR, DAVID | 109 HANOVER PLACE CHAPEL HILL NC 27516 |
| SIEBENTHAL, NORMAN | 3409 OMAR LN PLANO TX 75023 |
| SIEBER, HAROLD A | 1903 SAPPHIRE POINT EAGAN MN 55122 |
| SIEBERT, ALAN L | 1613 NE 114TH STREET KANSAS CITY MO 64155 |
| SIECOR CORP | 489 SIECOR PARK HICKORY NC 28603 |
| SIECOR CORPORATION | 1 RIVERFRONT PLAZAY CORNING NY 14831 |
| SIED CHOWDHURY | ADDRESS ON FILE |
| SIEDLECKI,LINDA | ADDRESS ON FILE |
| SIEGEL, DANIEL | 1109 KIT LANE PLANO TX 75023 |
| SIEGEL, DANIEL J | 1109 KIT LANE PLANO TX 75023 |
| SIEGEL, GARY | 621 TAYLOR TR. MURPHY TX 75094 |
| SIEGEL, GARY | 621 TAYLOR TRAIL MURPHY TX 75094 |
| SIEGEL, JENNIFER | 31 LAFAYETTE ROAD NORTH BABYLON NY 11703 |

| Claim Name | Address Information |
|---|---|
| SIEGFRIED, JAMES | 2084 E. ROARING CREEK MERIDIAN ID 83642 |
| SIEGRIST, SHERRY L | 21 N 2ND ST UNIT 306 CAMPBELL CA 95008-2984 |
| SIEHL, CHARLES C | 25 BUTTERFIELD LN WESTFORD MA 01886 |
| SIEMENS AG | HOFMANNSTR. 51 MUENCHEN 81359 GERMANY |
| SIEMENS AG | CORP INTELLECTUAL PROPERTIES OTTO HAHN RING 6 MUNCHEN D-81739 GERMANY |
| SIEMENS BUILDING TECHNOLOGIES | PO BOX 4219 STATION A TORONTO ON M5W 5N1 CANADA |
| SIEMENS BUSINESS SERVICES INC | 101 MERRITT 7, STE 6 NORWALK CT 06851-1060 |
| SIEMENS COMMUNICATIONS | 7 |
| SIEMENS CORPORATION | 153 E 53RD ST NEW YORK NY 10022-4628 |
| SIEMENS CORPORATION | JONATHAN HATHCOTE TARRA BILAK 153 E 53RD ST NEW YORK NY 10022-4628 |
| SIEMENS ENTERPRISE COMM INC | 45925 HORSESHOE DRIVE, SUITE 1 DULLES VA 20166-6609 |
| SIEMENS ENTERPRISE COMM INC | ATTN: JACQUELINE VALENZUELA 1001 YAMATO RD BOCA RATON FL 33431 |
| SIEMENS ENTERPRISE COMM INC | 5500 BROKEN SOUND BLVD BOCA RATON FL 33487-3502 |
| SIEMENS ENTERPRISE COMM INC FORMERLY SER | SOLUTIONS INC 45925 HORSESHOE DRIVE, SUITE 1 DULLES VA 20166-6609 |
| SIEMENS ENTERPRISE COMMUNICATIONS | GMBH & CO. KG SEN FIN A AS 12 HOFMANNSTRASSE 51 MUENCHEN 81359 GERMANY |
| SIEMENS ENTERPRISE COMMUNICATIONS, INC. | 5500 BROKEN SOUND BLVD BOCA RATON FL 33487-3502 |
| SIEMENS FINANCIAL SERVICES INC | 170 WOOD AVENUE SOUTH ISELIN NJ 08830 |
| SIEMENS HOME & OFFICE | PO BOX 360258 PITTSBURGH PA 15251-6258 |
| SIEMENS INFORMATION AND COMMUNICATION | MOBILE LLC 5000 T-REX AVENUE, SUITE 300 BOCA RATON FL 33487 |
| SIEMENS INFORMATION AND COMMUNICATION | NETWORKS INC 900 BROKEN SOUND PKWY BOCA RATON FL 33487-3527 |
| SIEMENS TRANSPORTATION SYSTEMS INC | 7464 FRENCH RD SACRAMENTO CA 95828-4600 |
| SIEMENS TRANSPORTATION SYSTEMS INC | KRISTEN SCHWERTNER PETRA LAWS 7464 FRENCH RD SACRAMENTO CA 95828-4600 |
| SIEMENS, WAYNE | 941 LAUREN LN MURPHY TX 75094 |
| SIERRA LIQUIDITY FUND, LLC | ASSIGNEE & ATTORNEY-IN-FACT FOR WHITNEY BLAKE CO., ASSIGNOR 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: QUEST FORUM 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: BRANDON, PAUL 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| SIERRA LIQUIDITY FUND, LLC | TRANSFEROR: PETERS, MICHAEL ALFRED 19772 MACARTHUR BLVD., SUITE 200 IRVINE CA 92612 |
| SIERRA OFFICE | SIERRA OFFICE SUPPLY 9950 HORN ROAD SACRAMENTO CA 95827 |
| SIERRA OFFICE SUPPLY | 9950 HORN ROAD SACRAMENTO CA 95827 |
| SIERRA OFFICE SUPPLY | 9950 HORN ROAD, SUITE 5 SACRAMENTO CA 95827 |
| SIERRA TEL COMMUNICATIONS GROUP | GINNY WALTER LORI ZAVALA 49150 ROAD 426 OAKHURST CA 93644-0219 |
| SIERRA TEL COMMUNICATIONS GROUP | 49150 ROAD 426 PO BOX 219 OAKHURST CA 93644-0219 |
| SIERRA TELEPHONE | PO BOX 219 OAKHURST CA 93644 |
| SIERRA TELEPHONE CO INC | 49150 ROAD 426, PO BOX 219 OAKHURST CA 93644-0219 |
| SIERRA TELEPHONE COMPANY INC | GINNY WALTER LORI ZAVALA 49150 ROAD 426 OAKHURST CA 93644-0219 |
| SIERRA WIRELESS INC | 13811 WIRELESS WAY RICHMOND BC V6V 3R4 CANADA |
| SIETAS JR, EDWARD J | 28 HARKIN LN HICKSVILLE NY 11801 |
| SIEWERT, CONNIE R | 2055 BARRETT LAKES BLVD #536 KENNESAW GA 30144 |
| SIFOS TECHNOLOGIES INC | 1061 EAST STREET TEWKSBURY MA 01876 |
| SIGARTO, SAMUEL | 1509 LIATRIS LANE RALEIGH NC 27613 |
| SIGECOM LLC | 604 WEDEKING AVE EVANSVILLE IN 47715 |
| SIGFREDO CASTRO | ADDRESS ON FILE |
| SIGHTLINE SYSTEMS CORP | 11130 FAIRFAX BLVD FAIRFAX VA 22030 |
| SIGLER, RICHARD | 212 TRAILVIEW DRIVE CARY NC 27513 |
| SIGLER, RICHARD W. | 212 TRAILVIEW DRIVE CARY NC 27513 |
| SIGMA | 9 OBOUR BUILDING-SALAH SALEM,NASR CITY CAIRO EGYPT |
| SIGMA ENGINEERED SOLUTIONS PC | 2100 GATEWAY CENTER BOULEVARD SUITE 100 MORRISVILLE NC 27560 |

| Claim Name | Address Information |
|---|---|
| SIGMA NETWORKS | 2191 ZANKER RD SAN JOSE CA 95131 |
| SIGMA QUEST INC | 440 N WOLFE ROAD SUNNYVALE CA 94085 |
| SIGMA SYSTEMS | SIGMA SYSTEMS GROUP INC 55 YORK STREET, SUITE 1100 TORONTO M5J 2N1 CANADA |
| SIGMA SYSTEMS GROUP INC | 55 YORK STREET, SUITE 1100 TORONTO ON M5J 2N1 CANADA |
| SIGMANET | 4290 E BRICKELL ST ONTARIO CA 91761-1569 |
| SIGMANET INC | 4290 E BRICKELL STREET ONTARIO CA 91761-1569 |
| SIGMON, BRIAN | 6807 PHILLIPS CT. RALEIGH NC 27607 |
| SIGN A RAMA | 1 HILLSBOUROUGH ROAD SUITE 3702 DURHAM NC 27705 |
| SIGNAL COMMUNICATION INC | 4825 ELLIOTT HWY FAIRBANKS AK 997121032 |
| SIGNAL COMMUNICATIONS | 4825 ELLIOTT HWY FAIRBANKS AK 99712-1032 |
| SIGNAL COMMUNICATIONS INC | 4825 ELLIOTT HWY FAIRBANKS AK 99712-1032 |
| SIGNAL CONSULTING INC | PO BOX 698 TWISP WA 98856-0698 |
| SIGNAL ENTERPRISES INC | 4111 OCEANVIEW BLVD MONTROSE CA 95678-6422 |
| SIGNAL PERFECTION LTD | 450 SPRING PARK PLACE SUITE 1000 HERNDON VA 20170 |
| SIGNAL PERFECTION, LTD. DBA TEXELSPL | 450 SPRING PARK PLACE SUITE 1000 HERNDON VA 20170 |
| SIGNALS RESEARCH GROUP LLC | 5245 COLLEGE AVENUE OAKLAND CA 94618 |
| SIGNATURE PLASTICS LLC | 7837 CUSTER SCHOOL RD CUSTER WA 98240 |
| SIGNATURE PLASTICS LLC | 7837 CUSTER SCHOOL ROAD CUSTER WA 98240-9515 |
| SIGNET6 | 123 WEST 3RD STREET LITTLE ROCK AR 72201-2701 |
| SIGNET6 | SIGNET6 123 WEST 3RD STREET LITTLE ROCK AR 72201-2701 |
| SIGNET6 | 123 W 3RD ST PO BOX 3492 LITTLE ROCK AR 72203-3492 |
| SIGNET6 | PO BOX 3492 LITTLE ROCK AR 72203-3492 |
| SIGNET6 | KRISTEN SCHWERTNER JOHN WISE 123 W 3RD ST LITTLE ROCK AR 72203-3492 |
| SIGNIANT | SIGNIANT CORP 515 LEGGET DRIVE OTTAWA K2K 3G4 CANADA |
| SIGNIANT CORP | 515 LEGGET DRIVE, SUITE 702 OTTAWA ON K2K 3G4 CANADA |
| SIGNIANT CORP | 515 LEGGET DRIVE OTTAWA ON K2K 3G4 CANADA |
| SIGNIANT CORPORATION | 3500 CARLING AVENUE NEPEAN ON K2H 8E9 CANADA |
| SIGNIANT INC. | C/O VENTURE INVESTMENT MGMT. COMPANY LLC 67 BATTERYMARCH ST STE 501 BOSTON MA 02110-3204 |
| SIGNIANT INC. C/O VENTURE INVESTMENT | MANAGEMENT COMPANY LLC 15 THIRD AVENUE BURLINGTON MA 01803 |
| SIGNIANT INC. C/O VENTURE INVESTMENT | MANAGEMENT COMPANY LLC 177 MILK STREET BOSTON MA 02109 |
| SIGNIANT INC. C/O VENTURE INVESTMENT | 46 LOWELL RD HUDSON NH 30512856 |
| SIGVALUE TECHNOLOGIES LTD | 1 HANAGER ST. HOD HARSHARON 45241 ISRAEL |
| SIJI JOSEPH | ADDRESS ON FILE |
| SIJU GEORGE | ADDRESS ON FILE |
| SIKDAR, ASIR | 634 CAYUGA COURT SAN JOSE CA 95123 |
| SIKES, MORGAN | PO BOX 1002 SHERMAN TX 75091-1002 |
| SIKES, MORGAN | 2201 RIDGEWOOD DR. SHERMAN TX 75092 |
| SIKORSKI, SUSAN | 3691 TREMONTE CIRCLE SOUTH ROCHESTER MI 48306 |
| SIKRI, TILAK | 8235 SAINT MARLO FAIRWAY DR DULUTH GA 30097 |
| SIKRI, TILAK | 8235 SAINT MARLO FAIRWAY DR DULUTH GA 300971674 |
| SILAS, DIANNE K | 14221 EDWARD ST #95 WESTMINSTER CA 92683 |
| SILCON VLY WOMAN TO WOM | PO BOX 24619 SAN JOSE CA 95154-4619 |
| SILECT SOFTWARE INC | 6 ANTARES DRIVE PHASE 1 SUIT OTTAWA ON K2E 8A9 CANADA |
| SILER, AARON | 5206 FAIRWAY LAKES CT. GARLAND TX 75044 |
| SILER, DARIEN C | 1101 MANCHESTER DR RALEIGH NC 27609 |
| SILICON | SILICON MECHANICS LLC 22029 23RD DRIVE SE BOTHELL WA 98021 |
| SILICON ARCHITECTS GROUP OF SYNOPSYS | INC. |
| SILICON AUTOMATION SYSTEMS | 3008, 12TH B MAIN 8TH CROSS HAL II STAGE INDIRANAGAR BANGALORE INDIA |

| Claim Name | Address Information |
| --- | --- |
| SILICON MECHANICS LLC | 22029 23RD DRIVE SE BOTHELL WA 98021 |
| SILICON PRO | 55 CHERRY DRIVE OTTAWA ON K2S 1J5 CANADA |
| SILICON TURNKEY EXPRESS | DIVISON OF RPC ELECTRONICS 749 MINER ROAD HIGHLAND HEIGHTS OH 44143 |
| SILICON VALLEY SHELVING & EQUI | CO INC 231 CHARCOT AVENUE SAN JOSE CA 95131 |
| SILLAS, ELEANOR | 3032 REELFOOD DR NASHVILLE TN 37214 |
| SILLS, BRENDA A | 3235 ROWENA AVE DURHAM NC 27703 |
| SILLS, DENISE | 106 STONEYBROOK RD. CHAPEL HILL NC 27516 |
| SILLS, DENISE H. | 106 STONEYBROOK RD. CHAPEL HILL NC 27516 |
| SILLS, JEROME | 73 SOUTH PROSPECT AV HACKENSACK NJ 07601 |
| SILLS, JOHN | 1900 LYTTONSVILLE UNIT # 1009 SILVER SPRINGS MD 21215 |
| SILVA, DENISE | 6712 HAMILTON MONTREAL PQ H4E 3C7 CANADA |
| SILVA, EDUARDO | 15232 FOOTHILL BLVD  # 159 SYLMAR CA 91342 |
| SILVA, EUGENIE W B | 103 WENONAH WAY DURHAM NC 27713 |
| SILVA, JAIME | 146 BRIARWOOD RD FLORHAM PARK NJ 07932 |
| SILVA, JESS | 1029 ERDMAN WAY SACRAMENTO CA 95838 |
| SILVA, JESSE W | 2359 WINDMILL VIEW RD EL CAHON CA 92020 |
| SILVA, MARCOS | 15706 KING CREST CR DALLAS TX 75248 |
| SILVA, MARIA | 70 ABACO DRIVE PALM SPRINGS FL 33461 |
| SILVA, OLINTO | 59 DRAKUS ST DRACUT MA 01826-4544 |
| SILVA, STEPHEN | 4 INDIAN KNOLL RD BILLERICA MA 01862 |
| SILVA, STEPHEN L | 4 INDIAN KNOLL RD BILLERICA MA 01862 |
| SILVA, TONY | 166 CHANDON LAGUNA NIGUEL CA 92677 |
| SILVEIRA, FABIO | 3 ARCHSTONE CIR UNIT 300 READING MA 18673798 |
| SILVEIRA, FABIO | 3 ARCHSTONE CIR UNIT 300 READING MA 01867-3798 |
| SILVEIRA, STEVEN J | 6476 MARGUERITE DR NEWARK CA 94560 |
| SILVER CRESCENT LLC | 3817 DEVERAUX ROAD COLUMBIA SC 29205-2023 |
| SILVER STAR COMMUNICATIONS | 104101 US HWY 89, PO BOX 226 FREEDOM WY 83120-0226 |
| SILVER STAR TELEPHONE COMPANY INC | 104101 US HWY 89, PO BOX 226 FREEDOM WY 83120-0226 |
| SILVER STAR TELEPHONE COMPANY INC | GINNY WALTER LORI ZAVALA 104101 US HWY 89 FREEDOM WY 83120-0226 |
| SILVER, ANDREW | 5830 SILVER SPUR FRISCO TX 75034 |
| SILVER, JACOB I | 6024 BAIRD STREET DURHAM NC 27712 |
| SILVER, LAWRENCE | 505 N LAKE SHORE DR APT 1615 CHICAGO IL 60611-6410 |
| SILVER, LAWRENCE | 505 N LAKE SHORE DR APT 3008 CHICAGO IL 60611-6422 |
| SILVER, ROBERT | 150 N MANHATTAN AVE MASSAPEQUA NY 11758 |
| SILVER, TIMOTHY | 581 W. MINERAL AVE APT 828 LITTLETON CO 80120 |
| SILVERCOM INC | PO BOX 16001 SAVANNAH GA 31406 |
| SILVERCOM INC | 700 COMMERCIAL COURT, SUITE 201 SAVANNAH GA 31406 |
| SILVERCOM INC | 700 COMMERCIAL COURT SAVANNAH GA 31406 |
| SILVERCOM INC | PO BOX 502886 INDIANAPOLIS IN 462507886 |
| SILVERLAKE PARTNERS | ONE MARKET PLAZA STEUART TOWER, 10TH FLOOR SUITE 1000 SAN FRANCISCO CA 94105 |
| SILVERLINE TECHNOLOGIES INC | 53 KNIGHTSBRIDGE ROAD PISCATAWAY NJ 08854-3925 |
| SILVERMAN, RANDI F | 540 LAWN TER MAMARONECK NY 10543 |
| SILVERNALE, ROBERT | 94 ELM STREET GOFFSTOWN NH 03045 |
| SILVERS, ANNE | 1900 SHERRYE DR PLANO TX 75074 |
| SILVESTRE MAGOS | ADDRESS ON FILE |
| SILVESTRE MELO | ADDRESS ON FILE |
| SILVESTRI, JOHN A | 14 SAPPORO CT PETALUMA CA 94954 |
| SILVESTRI, STEPHEN J | 45 COTTAGE ROAD KENSINGTON NH 03827 |
| SILVIA BRADY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SILVIA PLEASANTS | ADDRESS ON FILE |
| SILVINA SALAZAR | ADDRESS ON FILE |
| SILVIO NEGRON | ADDRESS ON FILE |
| SILVUS, SHANNON | 7 MELISSA LANE PENFIELD NY 14526 |
| SILZAR PROYECTOS  S.A DE C.V | ZACATECAS NO.124, COL VALLE CEYLAN TLALNEPANTLA EDO. MEXICO |
| SIM, JAMES H | 18448 WEINBERGER RD PONCHATOULA LA 70454-4834 |
| SIMAC N.V. | A. DE CONINCKSTRAAT, 5 3070 KORTENBERG KORTENBERG 3070 BELGIUM |
| SIMAC TECHNIK CR,A.S. | AVENIR BUSINESS PARK RADLICKA 740/113C PRAHA 5 158 00 CZECH REPUBLIC |
| SIMARD, FREDERIC | 5619 MERRIMAC AVE DALLAS TX 75206 |
| SIMARD, LEON | 240 DES VIDLETTES  #101 J7E 2H4 CANADA |
| SIMARD, LEON | 101-240 DES VIOLETTES STE-THERESE QC J7E 2H4 CANADA |
| SIMBOL TEST SYSTEMS | 616 RUE AUGUSTE MONDOUX GATINEAU, QC J9J 3K3 CANADA |
| SIMBOL TEST SYSTEMS | 616 AUGUSTE-MONDOUX GATINEAU QC J9J 3K3 CANADA |
| SIMBOL TEST SYSTEMS INC | 616 AUGUSTE MONDOUX GATINEAU QC J9J 3K3 CANADA |
| SIMCLAR INTERCONNECT TECHNOLOGIES | INC PO BOX 73787 CLEVELAND OH 44193 |
| SIMCLAR INTERCONNECT TECHNOLOGIES | 1784 STANLEY AVE DAYTON OH 45404 |
| SIMCLAR INTERCONNECT TECHNOLOGIES | 2230 W 77TH ST HIALEAH FL 33016-1866 |
| SIMCLAR INTERCONNECT TECHNOLOGIES | 1624 W. JACKSON OZARK MO 65721-9156 |
| SIMCO | SIMCO ELECTRONICS 8203 J PIEDMONT TRIAD PARKWAY GREENSBORO NC 27409 |
| SIMCO | SIMCO ELECTRONICS 783 NORTH GROVE STREET RICHARDSON TX 75081 |
| SIMCO ELECTRONICS | 8203 J PIEDMONT TRIAD PARKWAY GREENSBORO NC 27409 |
| SIMCO ELECTRONICS | 1299 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SIMCO ELECTRONICS | 783 NORTH GROVE STREET, SUITE 106 RICHARDSON TX 75081 |
| SIMCO ELECTRONICS | 783 NORTH GROVE STREET RICHARDSON TX 75081 |
| SIMCO ELECTRONICS | 1178 BORDEAUX DR SUNNYVALE CA 94086 |
| SIMCOE, MITCHELL | 1085 TIMBERLINE PLACE ALPHARETTA GA 30005 |
| SIMCONA ELECTRONICS CANADA | 3422 WONDERLAND ROAD SOUTH LONDON ON N6L 1A7 CANADA |
| SIMEONE, JOSEPH | 4847 NW 124TH WAY FL 33076 |
| SIMES, TINA | 2414 WEST NORTHGATE DRIVE IRVING TX 75062 |
| SIMES, TINA | 2414 WEST NORTHGATE DRIVE IRVING TX 75063 |
| SIMES, TINA | PO BOX 131867 DALLAS TX 75313-1867 |
| SIMKINS, PAUL | 108 BORIE STREET COUDERSPORT PA 16915 |
| SIMMONS III, CHARLES | 3821 DOESKIN DR APEX NC 27539 |
| SIMMONS III, CHARLES V | 3821 DOESKIN DR APEX NC 27539 |
| SIMMONS III, JAMES | 37623 N 9TH ST PHOENIX AZ 850868924 |
| SIMMONS, ARTHUR TODD | 13250 OVERLOOK CT CONROE TX 77302 |
| SIMMONS, BRENDA | 313 KINGSBURY ST OXFORD NC 27565 |
| SIMMONS, CONNIE J | 471-400 DIAMOND WAY SUSANVILLE CA 96130 |
| SIMMONS, CONSTANCE | 213 LAURELL DR. EDEN NC 27288 |
| SIMMONS, DAVID | 1205 AVERY WAY KERNERSVILLE NC 27284 |
| SIMMONS, DAVID | 136 DALLAVIA COURT MORRISVILLE NC 27560 |
| SIMMONS, DEBRA R | 2143 S CONWAY RD APT 1704 ORLANDO FL 32812-8958 |
| SIMMONS, EARNEST L | 226 GRAHAM RD FERN PARK FL 32730 |
| SIMMONS, EDGAR B. | 218 S BAY DRIVE BULLARD TX 75757-8939 |
| SIMMONS, FREDERIC N | 1211 WILLS POINT DR ALLEN TX 75013 |
| SIMMONS, HAROLD | 18 WAITE ST. GREENVILLE SC 29607 |
| SIMMONS, JERRY S | 101 TARTAN COURT GARNER NC 27529 |
| SIMMONS, JERRY W | 216 DOGWOOD ST CARY NC 27511 |
| SIMMONS, JOHN | 206 LORDS MILL ROAD COMMERCE GA 30529 |

| Claim Name | Address Information |
|------------|---------------------|
| SIMMONS, JOYCE M | 6165 HIGHWAY 96 OXFORD NC 27565 |
| SIMMONS, KENNEL L | 1516 VISTA DRIVE WENDELL NC 27591 |
| SIMMONS, LAVERNE C | 1521 STRIGHTWAY AVE NASHVILLE TN 37206 |
| SIMMONS, LORAINE | 324-3 MONA DRIVE DOTHAN AL 36303 |
| SIMMONS, LURIENE V | 719 EXECUTIVE CTR DR #201D WEST PALM BEA FL 33401 |
| SIMMONS, MICHAEL W | 6310 FOREST VALE DR # 4 NORCROSS GA 30093 |
| SIMMONS, RAYMOND A | 1190 GATESTONE CR  D WEBSTER NY 14580 |
| SIMMONS, RICHIE S | 4211 COUNTY RD 597 FARMERSVILLE TX 75442 |
| SIMMONS, ROBERT I | 22 DOVE STREET ROCHESTER NY 14613 |
| SIMMONS, TERRY E | 2049 KING ROAD POPLAR BLUFF MO 63901 |
| SIMMONS, WILLIAM F | N 3933 DEEP LAKE RD SARONA WI 54870 |
| SIMMS, FREDERICK N | 217 STRATFORD DR CHAPEL HILL NC 27516 |
| SIMMS, JANE | 217 STRATFORD DR CHAPEL HILL NC 27516 |
| SIMMS, JANE B | 217 STRATFORD DR CHAPEL HILL NC 27516 |
| SIMMS, JOHN C | 1080 SONUCA AVENUE CAMPBELL CA 95008 |
| SIMOES, GIL | 6436 D'ORSAY COURT DELRAY BEACH FL 33484 |
| SIMOLEX RUBBER CORPORATION | 14505 KEEL STREET PLYMOUTH MI 48170-6002 |
| SIMON & SCHUSTER INC | 1230 AVENUE OF THE AMERICAS NEW YORK NY 10020-1586 |
| SIMON BENTLEY | ADDRESS ON FILE |
| SIMON CORNELIUS | ADDRESS ON FILE |
| SIMON DIMENSTEIN | ADDRESS ON FILE |
| SIMON GONZALEZ | ADDRESS ON FILE |
| SIMON WU | ADDRESS ON FILE |
| SIMON, JAY | 7583 TRILLIUM BLVD. SARASOTA FL 34241 |
| SIMON, JEFF | 248 DALLAS LN BARTLETT IL 60103 |
| SIMON, LEONARD L | 26901 RAINBOW GLEN APT# 644 LOS ANGELES CA 91351 |
| SIMON, MICHAEL | 99 BALSAM AVE EAST BRIDGEWATER MA 02333 |
| SIMONDS, CHRISTOPHER | 801 BLUE LAKE CIRCLE RICHARDSON TX 75080 |
| SIMONE LEBLANC | 1050 RUE GORDON VERDUN QC H4G 2S2 CANADA |
| SIMONE PHANEUF | 2455 BOUL ROME BROSSARD QC J4Y 2W9 CANADA |
| SIMONE, ROBERT | 672 HARVEST DRIVE ROCHESTER NY 14626 |
| SIMONEAUX, RYAN | 224 MURRAY HILL DR DESTREHAN LA 70047-3521 |
| SIMONELLI, ARTHUR | 2570 HARWAY AVE BROOKLYN NY 11214 |
| SIMONETTI, ANNETTA | 8945 N MANSFIELD MORTON GROVE IL 60053 |
| SIMONI JR, CARMEN J | 201 LAWNTON AVE WOODBURY NJ 08096 |
| SIMONS, ANTHONY | 6740 WALNUT COVE DRIVE RALEIGH NC 27603 |
| SIMONS, KURT | 6909 ABERDEEN DR GARLAND TX 75044 |
| SIMONSON, JUDITH R | P O BOX 1531 ESCONDIDO CA 92033 |
| SIMONTON, DAVID | 78 LITTLE POND RD CONCORD NH 03301 |
| SIMONTON, DEBORAH J | 1205 HIGHWAY 158 OXFORD NC 27565 |
| SIMPLE SOFT | SIMPLE SOFT INC 257 CASTRO STREET MOUNTAIN VIEW CA 94041 |
| SIMPLESOFT, INC. | 257 CASTRO STREET, SUITE 220 MOUNTAIN VIEW CA 94041 |
| SIMPLETECH INC | 3001 DAIMLER ST SANTA ANA CA 92705-5812 |
| SIMPLEXGRINNELL A DIVISION OF TYCO | 2400 SKYMARK AVENUE MISSISSAUGA ON L4W 1K5 CANADA |
| SIMPLY DELICIOUS CAKES AND CATERING | 702 NORTH MAIN STREET CREEDMOORE NC 27522-9502 |
| SIMPSON, AUDRA WATERMAN | 2 LYLE CT DURHAM NC 27704 |
| SIMPSON, DOROTHY J | 302 GRALAN RD CATONSVILLE MD 21228 |
| SIMPSON, HUGH | 94 SAGECREST DR OCOEE FL 347614601 |
| SIMPSON, JA'NELLE | 163 SOMERSET DR REIDSVILLLE NC 27320-8050 |

| Claim Name | Address Information |
| --- | --- |
| SIMPSON, JA'NELLE | 163 SOMERSET DR REIDSVILLE NC 273208050 |
| SIMPSON, MAXIE | 2154 GARSTON ST APT B SAN DIEGO CA 92111 |
| SIMPSON, ROBERT M | 4300 31ST AVE NORTH ST. PETERSBURG FL 33713 |
| SIMPSON, SALLIE | PO BOX 530382 LAKE PARK FL 334038906 |
| SIMPSON, STEVE R | 150D WATCH HILL DR COLORADO SPRINGS CO 80906 |
| SIMPSON, SUSAN K | 1560 MIZZEN LANE HALF MOON BAY CA 94019 |
| SIMPSON, WESLEY L | 1570 GREEN STREET SAN FRANCISCO CA 94123 |
| SIMRELL, CHARLES | 108 KINDLEWOOD DRIVE DURHAM NC 27703 |
| SIMS JR, WADE | 105 WENTWORTH AVE NASHVILLE TN 37215 |
| SIMS SOFTWARE | P.O. BOX 607 SOLANA BEACH CA 92075 |
| SIMS, ANN | 11011 SHADOW BROOK LN FRISCO TX 75035 |
| SIMS, BOBBY J | 12345 FERRIS CREEK LANE DALLAS TX 75243-2910 |
| SIMS, DOROTHY M | 4725 GREEN SPRING RD GA 30337 |
| SIMS, JONATHAN | 8657 289TH LN NE NORTH BRANCH MN 55056 |
| SIMS, LELAND W | 1210 PHEASANT VALLEY IOWA CITY IA 52246-4105 |
| SIMS, MARK C | 2161 APPLETON CIR LAWRENCEVILLE GA 30043 |
| SIMS, PAMELA L | 11700 STANNARY PLACE RALEIGH NC 27613 |
| SINA SHAHANAGHI | 55 HASTING DOLLARD DES ORMEAUX QC H9G 3C5 CANADA |
| SINASAC, D CRAIG | 6151 PALO PINTO AVE DALLAS TX 75214 |
| SINCERE STATE ELECTRONICS CO LTD | 6/F NO 33 SEC 3 FU HSING ROAD HSIN CHUANG CITY TAIWAN |
| SINCERE STATE ELECTRONICS CO LTD | 4F NO 123 LIDE ST JHONGHE CITY TAIWAN |
| SINCERE STATE ELECTRONICS CO LTD | 6/F NO 33 SEC 3 FU HSING ROAD HSIN CHUANG CITY TAIWAN, R.O.C. |
| SINCERE STATE ELECTRONICS CO LTD | 6/F NO 33 SEC 3 FU HSING ROAD HSIN CHUANG CITY TPE TAIWAN, R.O.C. |
| SINCLAIR, BERNARD | 3801 KEN RIDGE LN GREEN BAY WI 54313 |
| SINCLAIR, BERNARD R | 3801 KEN RIDGE LN GREEN BAY WI 54313 |
| SINCLAIR, DAVID G | 1009 1/2 SIMMONS ST DURHAM NC 27701 |
| SINCLAIR, LORI | 508 HUNTERS CREEK CT ALLEN TX 75013-5485 |
| SINCLAIR, LORI | 1809 LAKE CREST LN PLANO TX 75023 |
| SINCLAIR, MICHAEL T | 42 S LIPPINCOTT AVE MAPLE SHADE NJ 08052 |
| SINCLAIR, NEIL | 381 VAN DUYN STREET EUGENE OR 97401 |
| SINFIN SERVICIO DE INFORMACION | CARRERA 59B BIS NO 128B 11 BOGOTA COLOMBIA |
| SINFIN SERVICIO DE INFORMACION | INTERNACIONAL CARRERA 59B BIS NO 128B 11 BOGOTA COLOMBIA |
| SINFIN SERVICIO DE INFORMACION | CARRERA 59B BIS NO 128B 11 INT 4 BOGOTA COLUMBIA |
| SINGAPORE TELECOM | 31 EXETER ROAD 239732 SINGAPORE |
| SINGER, DAVID | 9101 NW 15TH ST PLANTATION FL 33322 |
| SINGER, DAVID A | 6628 OLIVER AVE S RICHFIELD MN 55423 |
| SINGER, DONNA | 218 FAIRFIELD DRIVE EAST HOLBROOK NY 11741 |
| SINGER, WILLIAM L | 5761 DAPHINE DR WEST PALM BEA FL 33415-7158 |
| SINGH, ASHISH | 1116 AMY DR ALLEN TX 75013-3357 |
| SINGH, BHUPINDER | 321 GRASSY POINT RD APEX NC 27502 |
| SINGH, BRAJESH | 1752 ASPEN LANE WESTON FL 33327 |
| SINGH, DEEP | 1500 CONCORDE TERRACE FL 33323 |
| SINGH, GAURI | 111 EAST FRANKLIN STREET LOUISBURG NC 27549 |
| SINGH, HIMANI | 1079 NOVEMBER DR. CUPERTINO CA 95014 |
| SINGH, INDERJIT | 3560 ALMA ROAD APT 1214 RICHARDSON TX 75080 |
| SINGH, INDERPAL | 5406 WELLINGTON DR RICHARDSON TX 75082 |
| SINGH, JAGAT | 2581 LANCASTER CT SANTA CLARA CA 95051 |
| SINGH, JAGAT J | 2581 LANCASTER CT SANTA CLARA CA 95051 |
| SINGH, KARUNESH | 7408 VINEYARD DR PLANO TX 75025 |

| Claim Name | Address Information |
| --- | --- |
| SINGH, PARDIP | 3925 MALTON PLANO TX 75025 |
| SINGH, RAVINDER | 174 CHELTENHAM PL SAN JOSE CA 95139 |
| SINGH, SEERANEE | 203 DALMENY DR CARY NC 27513 |
| SINGH, SHAILENDRA K | 4639 GLENSHIRE PL DUNWOODY GA 30338 |
| SINGH, SURESH R | 135-28 120TH ST SOUTH OZONE PARK NY 11420 |
| SINGH, TEJINDER | 1235 HAMPTON PARK DR HIGH POINT NC 27265 |
| SINGH, THARMINDER | 14 NORTH HARROW DR. NEPEAN K2J4V7 CANADA |
| SINGH, ZORAWAR B | 2590 NORTHSIDE DR ATLANTA GA 30305 |
| SINGLETARY, JAMES J | 1111 EAST 229 ST BRONX NY 10466 |
| SINGLETARY, JERRY L | 812 W MARKHAM AVE DURHAM NC 27701 |
| SINGLETARY, NORMAN J | 6290 BARRINGTON RUN ALPHARETTA GA 30005 |
| SINGLETON, DOROTHY M | 3147 SAM MOSS HAYES RD. OXFORD NC 27565 |
| SINGLETON, HARRY P | 411 CARNATION AVE FLORAL PARK NY 110013436 |
| SINGLETON, JOHN R | P O BOX 705 YOUNGSVILLE NC 27596 |
| SINGLETON, LARRY B | 72 CLIPPER LN. MODESTO CA 95356 |
| SINGLETON, ROBERT J | 15853 101ST TERRACE NO JUPITER FL 33478 |
| SINISE, LAURA | 2849 CAPELLA CIRCLE GARLAND TX 75044 |
| SINKFIELD, MARGARET C | 10588 BOUNDARY CRK T ERR MAPLE GROVE MN 55369 |
| SINKHORN, RICHARD T | 1303 PIGEON PASS RD LOUISVILLE KY 40213 |
| SINNETT, WILLIAM G | 139 KENTEAGA ROAD TODD NC 28684 |
| SINNETT, WILLIAM G | 411 WALNUT ST. #4810 GREEN COVE SPRINGS FL 32043 |
| SINNO, MICHAEL A | 8016 WHITE STAR LN FUQUAY VARINA NC 27526 |
| SINNOTT, DAVID | 35 SURRY CIRCLE NORTH NC 28374 |
| SINO AMERICAN ELECTRONIC CO LTD | 305 YU LIN RD HSI LIN VILLAGE CHIAO TOU HSIANG KAOHSIUNG HSIEN 850 TAIWAN |
| SINOGUI, DARLENE | 9812 FAIR OAKS BLVD APT 710 FAIR OAKS CA 95826 |
| SINTEL EL SALVADOR SA DE CV | SINTEL CALLE CIRCUNVALACION NUMERO 7 SAN SALVADOR EL SALVADOR |
| SINTHAVONG, MARY LAM | 205 WARRIOR DR APT 5 MURFREESBORO TN 37128-5952 |
| SINYOR, ELLIS | 3571 N 55 AVENUE HOLLYWOOD FL 33021 |
| SINYOR, ELLIS | 3571 N 55 AVENUE FL 33021 |
| SION INTERNATIONAL INC | 945 WELLINGTON STREET, SUITE 301 OTTAWA ON K1Y 2X5 CANADA |
| SIOSON, HERMINIO | 5602 MINISINK AVE TOBYHANNA PA 18466-8922 |
| SIOUI, MARTINE | 1 COMPLETE DESJARDINS SOUTH TOWER 2ND FLOOR MONTREAL QC H5B 1E4 CANADA |
| SIOUI, MARTINE | 1 COMPLEXE DESJARDINS SOUTH TOWER 2ND FL MONTREAL QC H5B 1E4 CANADA |
| SIOUX FALLS TOWER SPECIALISTS INC | 2224 E 39TH STREET N SIOUX FALLS SD 57104-5409 |
| SIOUX VALLEY TELEPHONE COMPANY (GOLDEN | WEST) 525 EAST FOURTH STREET DELL RAPIDS SD 57022 |
| SIPE, CAROL E | 5031 GREEN OAK DR. LILBURN GA 30047 |
| SIPERA | SIPERA SYSTEMS INC 1900 FIRMAN DRIVE RICHARDSON TX 75081-1869 |
| SIPERA SYSTEMS, INC. | 1900 FIRMAN DRIVE, SUITE 600 RICHARDSON TX 75081 |
| SIPOLT, MELISA | 5344 N MCVICKER CHICAGO IL 60630 |
| SIPQUEST | 106-350 TERRY FOX DRIVE KANATA ON K2K 2P5 CANADA |
| SIPRIANO GONZALES | ADDRESS ON FILE |
| SIPRO LAB | 750 CHEMIN LUCERNE SUITE 200 VILLE MONT-ROYAL QC H3R 2H6 CANADA |
| SIR SANDFORD FLEMING COLLEGE | 599 BREALEY DR PETERBOROUGH ON K9J 7B1 CANADA |
| SIREN TELEPHONE COMPANY INC | 7723 W MAIN ST SIREN WI 54872-8040 |
| SIREVICIUS, JOHN A | 2916 WILLOWDALE CT MCKINNEY TX 75070 |
| SIRHAN, BILAL | 3226 BOUL NOTRE DAME LAVAL PQ H4S 1K5 CANADA |
| SIRINEK, GARY R | E4759  330TH AVE MENOMONIE WI 54751 |
| SIRKIS, HOWARD B | 8319 STREAMWOOD DR PIKESVILLE MD 21208 |
| SIROHI, GAJENDRA | 503 NANTUCKET DRIVE CARY NC 27513 |

| Claim Name | Address Information |
|------------|---------------------|
| SIRTI S.P.A. | VIA VALTORTA,52 MILANO (MI) 20127 ITALY |
| SIS INTERNATIONAL LTD. | 301, 3/F, EASTERN HARBOUR CENTRE, 28 HOI CHAK STREET, QUARRY BAY, SWITZERLAND |
| SISCAR JUNIOR, FERNANDO | 7961 HANNAH ST. PLANO TX 75025 |
| SISIRUCA, ALFREDO | 302 PEACHTREE POINT COURT CARY NC 27513 |
| SISIRUCA, ALFREDO | 1511 STERLING GREEN DRIVE MORRISVILLE NC 27560 |
| SISKIYOU TELEPHONE COMPANY | 30 TELCO WAY ETNA CA 96027 |
| SISKIYOU TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 30 TELCO WAY ETNA CA 96027 |
| SISKO, BRANDON | 296 HICKORY CT HARTLAND WI 53029 |
| SISSELMAN, MICHAEL | 309 W. 93RD STREET, APT 6B NEW YORK NY 10025 |
| SISTEMAS C Y C , S.A DE C.V | AV. OLIMPICA 3322 SAN SALVADOR EL SALVADOR |
| SISTEMAS C&C SA DE CV | AVENIDA OLIMPICA 3322 COLONIA ESCALON SAN SALVADOR SAN SALVADOR |
| SISTEMAS INTELIGENTES SRL | AV HERNANDO SILES 5195 ESQ C-6 LA PAZ BOLIVIA |
| SISTEMAS INTELIGENTES SRL | AV HERNANDO SILES 1 C ATTN: JOHNNY PARDO LA PAZ 000005195 BOLIVIA |
| SISTEMAS INTELIGENTES SRL | AV HERNANDO SILES 1 C LA PAZ 5195 BOLIVIA |
| SISTEMAS TRIMETRAC C.A. | AV PANTIN CHACAO EDIF. FERRIO, PISO 2 CARACAS |
| SISTERS OF ST. FRANCIS HEALTH SERVICES, | INC. D/B/A ALVERNO INFORMATION SYSTEMS 1300 ALBANY STREET BEECH GROVE IN 46107 |
| SITAR, DANIEL | PO BOX 1355 WARRENVILLE IL 60555-7355 |
| SITARAMAN RAVICHANDRAN | 20818 HANFORD DR CUPERTINO CA 950141824 |
| SITEIQ WEBSITE BEST PRACTICES GROUP | 552 NORTH MONDEL DRIVE GILBERT AZ 85233 |
| SITEL CORPORATION | 7277 WORLD COMMUNICATIONS DR OMAHA NE 68122 |
| SITEL CORPORATION | 7278 WORLD COMMUNICATIONS DR OMAHA NE 68123 |
| SITLER, JODY J | 3375 KINGS CREED RD HAYES VA 23072 |
| SITSABESHON, ANNAMALAI | 3108 SPRINGBRANCH DRIVE RICHARDSON TX 75082 |
| SITU, SOTHEARY | 913 FARMER LN PLACENTIA CA 92870 |
| SIU, DANNY | 9505 BLUEMONT COURT RALEIGH NC 27617 |
| SIU, LEONARD | 40792 ONDINA PLACE FREMONT CA 94539 |
| SIVA ANANMALAY | 1372 CAMINO ROBLES WAY SAN JOSE CA 95120 |
| SIVA SIVALOGAN | ADDRESS ON FILE |
| SIVA SIVALOGAN | 1601 MEDFRA ST APT 210 ANCHORAGE AK 99501-5501 |
| SIVA SUBRAMANIAN | ADDRESS ON FILE |
| SIVAJI, SELVA | 4008 STAGHORN LANE WESTON FL 33331 |
| SIVANESAN, KATHIRAVETPILLAI | 16997 NW STALDER LANE PORTLAND OR 97229 |
| SIWEK, JOHN | 1444 SOMERSET AVE DEERFIELD IL 60015 |
| SIX SIGMA ACADEMY INTERNATIONAL LLC | 630 5TH AVE STE 1530 NEW YORK NY 101111506 |
| SIX SIGMA QUALTEC | PO BOX 510 PRINCETON NJ 08542-0510 |
| SIXBELL TELECOMUNICACOES | PRAIA DE BOTAFOGO 440 18 ANDER RIO DE JANEIRO BRAZIL |
| SIXTRA CHILE S.A. | LOS LEONES 1200 PROVIDENCIA SANTIAGO CHILE |
| SIXTRA CHILE SA | LOS LEONES 1200 PROVIDENCIA 01000-000 CHILE |
| SIYUAN LU | 4425 STROMBOLI DR PLANO TX 75093 |
| SJ PHYSICIAN SERVICES | PO BOX 808 NASHUA NH 03061 |
| SJERPS, J | 122 CHUZZLEWIT DOWN BRENTWOOD TN 37027 |
| SJERPS, JOHN P | 122 CHUZZLEWIT DOWN BRENTWOOD TN 37027 |
| SJIEM FAT & KUSTER | JG EMANSTRAAT 49-A ORANJESTAD ARUBA |
| SJSU CAREER CENTER FOUNDATION | ONE WASHINGTON SQUARE SAN JOSE CA 95192-0032 |
| SKA TECHNOLOGY | 114 STOKE ROAD SLOUGH BERKSHIRE SL2 5AP UNITED KINGDOM |
| SKADDEN ARPS SLATE MEAGHER & | FLOM LLP PO BOX 1764 WHITE PLAINS NY 10602-1811 |
| SKAUGE, TIMOTHY | 9404 HUNTER CHASE DR MCKINNEY TX 75070-4902 |
| SKAUGE, TIMOTHY | 5402 HILLINGDON DRIVE RICHARDSON TX 75082 |
| SKC COMMUNICATION PRODUCTS INC | 8320 HEDGE LANE TERRACE SHAWNEE MISSION KS 66227 |

| Claim Name | Address Information |
|---|---|
| SKENE, HAROLD | 206 DOLPHIN ESTATES CT. DESTIN FL 32541 |
| SKEUSE, THOMAS | 105 CHESTNUT LANE CHAPEL HILL NC 27514 |
| SKEVINGTON, BRYAN | 3609 GAYLIN RIDGE LANE RICHMOND VA 23233 |
| SKIBA, GENE | 20273 DAWSON MILL PLACE LEESBURG VA 20175 |
| SKIDMORE, THOMAS P. | 16310 W 163RD TERRACE OLATHE KS 66062 |
| SKILES, DAVID A | 568 STONEHEDGE DR STN MOUNTAIN GA 30087 |
| SKILLMAN, ROBERT | 1708 WILGER COURT RALEIGH NC 27603 |
| SKILLPATH SEMINARS | PO BOX 803839 KANSAS CITY MO 64180-4441 |
| SKILLSOFT CANADA SERVICES CENTER | 20 KNOWLEDGE PARK DRIVE FREDRICTON NL E3C 2P5 CANADA |
| SKILLSOFT CORPORATION | ATTN: GREG PORTO 107 NORTHEASTERN BLVD. NASHUA NH 03062 |
| SKILLSOFT CORPORATION | 107 NORTHEASTERN BLVD NASHUA NH 03062-1916 |
| SKINGER, PATRICIA ANN | 108 JOSEPH LN MCDONALD PA 15057 |
| SKINNER, ALDEN W | 11760 SE SOUTHERN LITES DRIVE CLACKAMAS OR 97015 |
| SKINNER, BARTON | 1421 LONGHORN WAY BILLINGS MT 59105 |
| SKINNER, FRANCIS | 5312 EARLE RD RALEIGH NC 27606 |
| SKINNER, FRANCIS E. | 5312 EARLE RD RALEIGH NC 27606 |
| SKINNER, GARY | 3301 SO. 14TH ST. #16 ABILENE TX 79605 |
| SKINNER, GREGORY | 6931 SW 29TH ST MIRAMAR FL 33023 |
| SKINNER, JAMES L | JBC SJO 11403 P.O. BOX 028508 MIAMI FL 33102 |
| SKINNER, JOHN R. | 4156 LAKE WILSON RD WILSON NC 27896 |
| SKINNER, TODD | 4008 BORDEAUX CIRCLE FLOWER MOUND TX 75028 |
| SKIPPER, THEODORE | 1133 SECRETARIAT DR GRAND PRAIRIE TX 75052 |
| SKIPPER, THEODORE J | 1133 SECRETARIAT DR GRAND PRAIRIE TX 75052 |
| SKOGEN, PHYLLIS D | 151    5TH   ST  NW APT 110 ELK RIVER MN 55330 |
| SKOLETSKY, GARY | 4 KAREN TER WESTFIELD NJ 07090 |
| SKOLNICK, FANNY | 1350 15TH ST APT 14P FORT LEE NJ 07024 |
| SKONIECZNY, STANLEY | 2945 N. LINDER CHICAGO IL 60641 |
| SKOROBOGATOV, ANDREY | 13211 MYFORD RD APT 921 TUSTIN CA 92782 |
| SKOTNICKI, CHRISTOPHER | 702 WINTER HILL DR APEX NC 27502-1376 |
| SKOUFOS, MARIA | 6156 N SPRINGFIELD CHICAGO IL 60659 |
| SKOWRONSKI, DAVID | 552 N WICKHAM RD APT 217 MELBOURNE FL 329358788 |
| SKOWRONSKI, RICHARD G | 3958 SOUTH ATCHISON WAY AURORA CO 80014 |
| SKRABOLY, SCOTT | 254 PARK PLACE DR PETALUMA CA 94954 |
| SKRYDSTRUP, KAARE | 16 CARR STREET CHATSWOOD NEW SOUTH WALES 2067 AUSTRALIA |
| SKRYDSTRUP, KAARE | 2 OELAND BRO VEJ SNEDSTED TX 77520 |
| SKY PATENT | RK BUILDING 3F 2-59-1 SHIMOCHO OMIYA-KU SAITAMA-SHI SAITAMA 330-0844 JAPAN |
| SKY PATENT & IZUMI | RK BUILDING 3F 2 59-1 SHIMOCHO OHMIYA-SHI SAITAMA 330-0844 JAPAN |
| SKYLER WILLIAMS | ADDRESS ON FILE |
| SKYLINE TELEPHONE MEMBERSHIP CORP | GINNY WALTER LINWOOD FOSTER 1200 NC HWY 194 N WEST JEFFERSON NC 28694-0759 |
| SKYLINE TELEPHONE MEMBERSHIP CORP | 1200 NC HWY 194 N PO BOX 759 WEST JEFFERSON NC 28694-0759 |
| SKYSERVICE AVIATION INC | 9785 RYAN AVE DORVAL QC H9P 1A2 CANADA |
| SKYSERVICE AVIATION INC | 6120 MIDFIELD ROAD MISSISSAUGA ON L4W 2P7 CANADA |
| SKYTA, DEBRA | 7313 CROY LANE DUBLIN CA 94568 |
| SKYTA, DEBRA J | 7313 CROY LANE DUBLIN CA 94568 |
| SKYTEL | PROCESSING CENTER, PO BOX 3887 JACKSON MS 39207-3887 |
| SKYTERRA COMMUNICATIONS INC | 1601 TELESAT COURT OTTAWA ON K1B 1B9 CANADA |
| SLAA, ROBERT N | BRONSTEEWEG 13 HEEMSTEDE 2101 AA NETHERLANDS |
| SLABODA, PAUL R | 4631 EDGEMONT STREET PHILADELPHIA PA 19137 |
| SLACK, DAVID H | 58 ALEXIS DR BURLINGTON VT 05401 |

| Claim Name | Address Information |
|---|---|
| SLADE, SHEREE | 836 S MAIN ST ROXBORO NC 27573 |
| SLAGENWHITE, WILLIAM R | 3306 SURREY DRIVE SALINE MI 48176 |
| SLAGLE, MAXINE R | 617 SANDPIPER LN SE NEW PHILADELP OH 44663 |
| SLAHETKA, JAMES C | 5810 DANBURY RD SPRINGFIELD VA 22150 |
| SLAHETKA, ROSANN C | 7371 JIRI WOODS CT SPRINGFIELD VA 22153 |
| SLANT | SLANT CONSULTANTS LLC 12312 MULBERRY CT LAKE RIDGE VA 22192-2005 |
| SLANT CONSULTANTS LLC | 12312 MULBERRY CT LAKE RIDGE VA 22192-2005 |
| SLAPE, JOHN W | 100 BENTON PLACE ANGIER NC 27501 |
| SLASH SUPPORT | 1900 MCCARTHY BLVD STE 415 MILPITAS CA 95035-7457 |
| SLASH SUPPORT | 3031 TISCH WAY STE 505 SAN JOSE CA 95128-2531 |
| SLASHSUPPORT | 1900 MCCARTHY BLVD STE 210 MILPITAS CA 95035-7414 |
| SLASHSUPPORT INC | 1900 MCCARTHY BLVD STE 210 MILPITAS CA 95035-7414 |
| SLATE, CHARLES | 7729 KENSINGTON MANOR LN WAKE FOREST NC 27587-3909 |
| SLATE, CRAIG | 1993 K RD GLEN ELDER KS 67446-9468 |
| SLATER & MATSIL LLP | 17950 PRESTON RD SUITE 1000 DALLAS TX 75252 |
| SLATER & MATSIL LLP | SUITE 1000 17950 PRESTON RD DALLAS TX 75252 |
| SLATER, ALAN D | 125 BARTON PLACE ALPHARETTA GA 30005 |
| SLATER, MARK | 2833 FAVERSHAM DR RICHARDSON TX 75082 |
| SLATER, PETER W | 200 JORDAN DR GILBERTSVILLE PA 19525 |
| SLATER, RITA M | 3314 LEE'S CHAPEL RD CEDAR GROVE NC 27231 |
| SLATER, TONI | 2833 FAVERSHAM DRIVE RICHARDSON TX 75082 |
| SLATON, STEVEN | 9400 NEILS BRANCH RD RALEIGH NC 276038447 |
| SLATTERY, SHARON G | 2340 ROANOKE TRL RENO NV 89523-3839 |
| SLATTERY, STEVE | 507 LAREDO CIRCLE ALLEN TX 75013 |
| SLATTERY, STEVE | 507 LAREDO CR TX 75013 |
| SLAUGHTER, DONALD W | 2202 SANDERS RD STEM NC 27581 |
| SLAUGHTER, EDITH M | 2184 PLEASANTWOOD LN ESCONDIDO CA 92026 |
| SLAUGHTER, R. SCOTT | 3004 TRAILWOOD LN FLOWER MOUND TX 75028 |
| SLAUGHTER, SCOTT A | 71 LOVELAND HILL RD APT 17 VERNON CT 06066 |
| SLAUGHTER, SHARON | 12304 INGLEHURST DRIVE RALEIGH NC 27613 |
| SLE | 7 SOUTH DEWEY STREET EAU CLAIRE WI 54701 |
| SLECHTEN, ALBERT | 1708 WESTLAKE DR. PLANO TX 75075 |
| SLEDGE TELEPHONE COMPANY | 123 DELTA AVE, PO BOX 68 SUNFLOWER MS 38778-0068 |
| SLEDGE TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 123 DELTA AVE SUNFLOWER MS 38778-0068 |
| SLEDGE, BERNICE H | 610 COLEMAN STREET RALEIGH NC 27610 |
| SLEDGE, KAREN | 3220 FORESTBROOK RICHARDSON TX 75082 |
| SLEDGE, KAREN | KAREN SLEDGE 2221 LAKESIDE BLVD RICHARDSON TX 75082-4399 |
| SLEDGE, KAREN | 9800 S MERIDIAN BLVD STE 300 ENGLEWOOD CO 80112-6038 |
| SLEDGE, TERRY | 516 RONAL CIRCLE RALEIGH NC 27603 |
| SLEEPY EYE TELEPHONE COMPANY | 121 SECOND AVENUE NORTHWEST SLEEPY EYE MN 56085-1308 |
| SLEIGH, WILLIAM M | 134-311 8528 DAVIS BLVD STE 134 N RICHLND HLS TX 76182-8302 |
| SLEITWEILER, DONALD | 22127 ONEIDA AVENUE PORT CHARLOTTE FL 33952 |
| SLEMAKER, COURT | 5718 HILTON HEAD GARLAND TX 75044 |
| SLICK, JOHN | 151 RIVER CHASE HENDERSONVILLE TN 37075 |
| SLICKEDIT INC | 3000 AERIAL CENTER PARKWAY SUITE 120 MORRISVILLE NC 27560-9132 |
| SLIGH, SHERYL E | 667 ELAM FORREST CT STONE MOUNTAIN GA 30083 |
| SLIM, DAVID H | 5168 HOLLY SPRINGS DRIVE DOUGLASVILLE GA 30135 |
| SLIMMER JR, KENNETH E | 6107 MARTHA'S WAY ALVARADO TX 76009 |
| SLOAN II, DICKEY E | 2727 EDISON ST #203 SAN MATEO CA 94403 |

| Claim Name | Address Information |
| --- | --- |
| SLOAN, FRANCES | 561 TURTLE CREEK FARM RD APEX NC 27523 |
| SLOAN, GRADY B | 191 RAGIN RD. MOULTRIE GA 31768 |
| SLOAN, JAMES S | 42 LITTLE RIVER RD KINGSTON NH 03848 |
| SLOAN, JOY | 121 HAWKINS PLACE #172 BOONTON NJ 07005 |
| SLOAN, JOY L | 121 HAWKINS PLACE #172 BOONTON NJ 07005 |
| SLOAN, RICHARD L | 1722 LASLO DR ESCONDIDO CA 92025 |
| SLOBODKIN, BORIS | 4521 REUNION DRIVE PLANO TX 75024 |
| SLOCUM, STEPHEN J | 15211 NANTES IRVINE CA 92714 |
| SLONE, BARBARA L | 1000 LAMBERT DR BOX 110 MERRITT ISLAND FL 32952 |
| SLOOTBEEK, JULE | 17 ADAMS AVENUE GROTON MA 01450 |
| SLOTE, SCOTT | 6 VEGA DRIVE SHOREHAM NY 11786 |
| SLOTNICK, BARRY G | 8808 WASHBURN DR PLANO TX 75025 |
| SLOUGH, KEN | 7008 CARPENTER FIRE STATION RD CARY NC 27519 |
| SLOVENSKE TELEKOMUNIKACIE | SLOVAK REPUBLIC |
| SLOVENSKY, JASON | 609 ARBOR CREST RD. HOLLY SPRINGS NC 27540 |
| SLUSHER, ARNOLD D | 1516 PATTAM TRL FAIRMONT WV 26554 |
| SLUSSER, RICHARD D | 751 GOLDENVIEW PL EAST WENATCHEE WA 98802 |
| SLY, MICHAEL | 2518 HEATHER HILL CT PLANO TX 75075 |
| SLYN SYSTEMS & PERIPHERALS | 9917 SPRING RIDGE DR LOUISVILLE KY 40223-2878 |
| SLYTERIS, ANTHONY J | 2727 MITCHELL DR WOODRIDGE IL 60517 |
| SMALDONE, CLAIRE L | 41 CIRCUIT DR WARWICK RI 02889 |
| SMALDONE, JOHN | 154 PENNSYLVANIA AVE MEDFORD NY 11763 |
| SMALE, DARREN | 8113 SUTHERLAND LN PLANO TX 75025 |
| SMALE, DARREN | 1504 BRISTLEWOOD DR MCKINNEY TX 75070-2726 |
| SMALL, DAVID | 14 SHARON DRIVE CORAM NY 11727 |
| SMALL, DAVID R | 14 SHARON DRIVE CORAM NY 11727 |
| SMALL, KATHLEEN R | 437-15 CAMILLE CR SAN JOSE CA 95134 |
| SMALL, MICHAEL | 155 ABBE ROAD SOUTH WINDSOR CT 06074 |
| SMALL, MICHAEL | 97 PALMER DR SOUTH WINDSOR CT 06074-2816 |
| SMALLWOOD, AME | 6006 CAMINO TIERRA SAN CLEMENTE CA 92673 |
| SMALLWOOD, ANTONIO | 4350 BROADSTONE WAY APEX NC 27502-4771 |
| SMALLWOOD, ANTONIO | 10130 STROME AVE APT 105 RALEIGH NC 27617-4361 |
| SMALLWOOD, JANICE S | 12701 RANCHERO WAY GARDEN GROVE CA 92843 |
| SMALLWOOD, RICHARD L | 2020 BRABANT DRIVE PLANO TX 75025 |
| SMARRA, AUGUST A | 360 CAPERS CREEK DR MYRTLE BEACH SC 29579-8238 |
| SMART & BIGGAR | 1000 DE LA GAUCHETIERE ST W MONTREAL QC H3B 4W5 CANADA |
| SMART & BIGGAR | 1000 DE LA GAUCHETIERE ST. W SUITE 3300 MONTREAL QC H3B 4W5 CANADA |
| SMART & BIGGAR | 1000 DE LA GAUCHETIERE ST WEST SUITE 3400 QUEBEC QC H3B 4W5 CANADA |
| SMART & BIGGAR | 55 METCALFE STREET, SUITE 900 OTTAWA ON K1P 5Y6 CANADA |
| SMART & BIGGAR | PO BOX 2999 STATION D OTTAWA ON K1P 5Y6 CANADA |
| SMART & BIGGAR | BARRISTERS AND SOLICITORS PO BOX 2999 STATION D OTTAWA ON K1P 5Y6 CANADA |
| SMART & BIGGAR | 438 UNIVERSITY AVENUE SUITE 1500, BOX 111 TORONTO ON M5G 2K8 CANADA |
| SMART & BIGGAR | BOX 11560 VANCOUVER CENTRE 650 W GEORGIA STREET VANCOUVER BC V6B 4N8 CANADA |
| SMART AND BIGGAR | 438 UNIVERSITY AVENUE TORONTO ON M5G 2K8 CANADA |
| SMART BUILDINGS | 23526 HWY 71 W SPICEWOOD TX 78669 |
| SMART CITY CHSFL | PO BOX 22555 LAKE BUENA VISTA FL 32830-2555 |
| SMART CITY TELECOMMUNICATIONS LLC | GINNY WALTER LINWOOD FOSTER 3100 BONNET CREEK ROAD LAKE BUENA VISTA FL 32830-8434 |
| SMART CITY TELECOMMUNICATIONS LLC | 3100 BONNET CREEK ROAD LAKE BUENA VISTA FL 32830-8434 |

| Claim Name | Address Information |
|---|---|
| SMART CITY TELEPHONE LLC | 3100 BONNET CREEK ROAD LAKE BUENA VISTA FL 32830-8434 |
| SMART IP | 333 WYECROFT ROAD OAKVILLE ON L4K 2H2 CANADA |
| SMART IP INC | 5525 EGLINTON AVE WEST SUITE 128 TORONTO ON M9C 5K5 CANADA |
| SMART MODULAR TECHNOLOGIES INC | 39870 EUREKA DR NEWARK CA 94560-4809 |
| SMART MODULAR TECHNOLOGIES SDN BHD | PLOT18 LORONG JELAWAT4 KAWASAN PERAI 13700 MALAYSIA |
| SMART MODULAR TECHNOLOGIES SDN BHD | 2 ROBBINS RD FL 1 WESTFORD MA 01886-4113 |
| SMART PAY | 35 NORTH MAIN PLACE, SUITE 200 COUNCIL BLUFFS IA 51503 |
| SMART PAY | 35 NORTH MAIN PLACE COUNCIL BLUFFS IA 51503 |
| SMART TECHNOLOGY ENABLERS | 300 EAST ESPLANADE DRIVE, SUITE 2000 OXNARD CA 93030-1260 |
| SMART TECHNOLOGY ENABLERS, INC. | 1121 RANCHO DR OJAI CA 93023-1628 |
| SMART TELECOM INC. | 202-2460 LANCASTER ROAD OTTAWA ON K1B 4S5 CANADA |
| SMART, BRADLY | 3309 LORRAINE ST ANN ARBOR MI 48108 |
| SMART, BRADLY | 3309 LORRAINE ST ANN ARBOR MI 48108-1969 |
| SMART, BRADLY R. | 3309 LORRAINE ST. ANN ARBOR MI 48108-1969 |
| SMART, CHRISTINA | 4092 GLENWOOD STREET IRVINE CA 92604 |
| SMARTALK | 124 BEALE STREET, 5TH FLOOR SAN FRANCISCO CA 94105 |
| SMARTALK TELESERVICES INC | 1640 SOUTH SEPULVEDA BOULEVARD SUITE 500 LOS ANGELES CA 90025 |
| SMARTANT TELECOM CO LTD | 2F NO 669 SEC 4 CHUNG HSING RD HSINCHU 310 TAIWAN |
| SMARTMATIC INTERNATIONAL CORPORATION | AV. FRANCISCO SOLANO TORRE BANVENEZ, PISO 11 CARACAS 1050 VENEZUELA |
| SMARTPROS LTD | 12 SKYLINE DRIVE HAWTHORNE NY 10532 |
| SMARTVIDEO TECHNOLOGIES, INC. | 1650 OAKBROOK DRIVE, SUITE 405 NORCROSS GA 30093 |
| SMB COMMUNITY SRL | AV. RIVADAVIA 2986, 10 OFICINA B CAPITAL DEFERAL ARGENTINA |
| SMB SOLUTIONS | 1526 KLONDIKE PLACE LIVERMORE CA 94550-8645 |
| SME INC USA | PO BOX 15256 WILMINGTON NC 28408 |
| SMEENK, HARRY G | 7416 BOULDER CREEK DR MCKINNEY TX 75070-5075 |
| SMEENK, HARRY G. | 808 LAKEWOOD DRIVE MCKINNEY TX 75070 |
| SMERDELL, PATRICIA S | 13 BARNSBURY RD COLUMBIA SC 29203 |
| SMILEY, KATHLEEN | 159 GIFFIN ROAD LOS ALTOS CA 94022 |
| SMILEY, SUSAN S | 3904 SALEM CT PLANO TX 75023 |
| SMILLIE, SHAUN | 900 WOODHAVEN DRIVE MCKINNEY TX 75070 |
| SMISTON COMMUNICATIONS LTD | 1561 VICTORIA ST N UNIT B KITCHENER ON N2B 3E4 CANADA |
| SMIT, GEORGE | 114 BOURKE PL CARY NC 27511 |
| SMIT, JASON | 2441 RETREAT RD FENNVILLE MI 49408 |
| SMITA MAKTHAL | 8200 SPRING RIDGE DR PLANO TX 75025 |
| SMITA SURA | ADDRESS ON FILE |
| SMITCOMS INC | ST MAARTEN INTL  TELECOM SVCS DR CA WATHEY CRUISE AND CARGO FACILITY PT. BLANCHE ST. MAARTEN ANTILLIES |
| SMITCOMS N.V. | HARBOR VIEW ST. MAARTENS, PHILISBURG NETHERLANDS ANTILLES |
| SMITH BAGLEY INC | 1500 SOUTH WHITE MOUNTAIN ROAD SHOW LOW AZ 85901-7111 |
| SMITH BARNEY INC. | 388 GREENWICH STREET, 14TH FLOOR NEW YORK NY 10013 |
| SMITH BARNEY INC. ("SBI") <CAPACITY AS | AGENT FOR NY CITY INDUSTRIAL DEVELOPMENT AGENCY 388 GREENWICH STREET NEW YORK NY 10013 |
| SMITH BARNEY INC. ("SBI") <CAPACITY AS | AGENT FOR THE NY CITY INDUSTRIAL DEVELOPMENT AGENCY 388 GREENWICH STREET, 14TH FLOOR NEW YORK NY 10013 |
| SMITH II, WILLIAM | 3634 7TH AVE UNIT 8D SAN DIEGO CA 92103-4342 |
| SMITH III, ADRIAN | PO BOX 325 NEW HILL NC 27562 |
| SMITH III, ADRIAN D. | PO BOX 325 NEW HILL NC 27562 |
| SMITH INDUSPAC | 140 IBER ROAD STITTSVILLE ON K2S 1E9 CANADA |
| SMITH INDUSPAC | SMITH INDUSPAC ONTARIO 930A BRITANNIA ROAD EAST MISSISSAUGA L4W 5M7 CANADA |
| SMITH INDUSPAC ONTARIO | 930A BRITANNIA ROAD EAST MISSISSAUGA ON L4W 5M7 CANADA |

| Claim Name | Address Information |
| --- | --- |
| SMITH JR, JAMES B | 313 SOUTH HOWARD CR TARBORO NC 27886 |
| SMITH JR, JAMES W | 341 BUCKHALTER ROAD SAVANNAH GA 31405 |
| SMITH JR, JUDSON A | 1605 BEAR MOUNTAIN DR BOULDER CO 80305 |
| SMITH JR, ROBERT L | 58 PLEASANT ST UPTON MA 01568 |
| SMITH JR, ROBERT L | 1610 EDENDERRY CRT GARNER NC 27529 |
| SMITH JR, RONALD E | 570 GREENLEAF MDWS APT C ROCHESTER NY 14612-4419 |
| SMITH JR, WILLIAM H | 19348 OTTERS WICK WAY LAND O' LAKES FL 34639 |
| SMITH JR., SHERWOOD H. | PO BOX 155 RALEIGH NC 27602 |
| SMITH KEITER, LAURA A | 184 CHESTNUT DRIVE WAYNE NJ 07470 |
| SMITH, ALAN C | 1119B DUE WEST AVENU E MADISON TN 37115 |
| SMITH, ALAN W | 112 PARK OAKS CT APEX NC 27502-5993 |
| SMITH, ALDEN | 4 MOUNTAIN AVE AYER MA 01432 |
| SMITH, ALDEN W. | 4 MOUNTAIN AVENUE AYER MA 01432 |
| SMITH, ALEXIS | 202 STEELSON WAY MURFREESBORO TN 37128-3778 |
| SMITH, ALNETTA R | 3215 HARBOR VIEW CT DECATUR GA 30034 |
| SMITH, ANDREW | 7212 GUESS RD. HILLSBOROUGH NC 27278 |
| SMITH, ANTHONY | 292 RIO DRIVE SOUTH KELOWNA BC V1V 2B1 CANADA |
| SMITH, ANTHONY | 292 RIO DRIVE SOUTH KELOWNA V1V2B1 CANADA |
| SMITH, ANTHONY E | 2691 TRAM RD FUQUAY VARINA NC 27526 |
| SMITH, AVERY | 6805 BARBEE ROAD DURHAM NC 27713 |
| SMITH, B R | 4860 GRANDVIEW DR YPSILANTI MI 48197 |
| SMITH, BARBARA | 3000 AVONDALE THE COLONY TX 75056-3526 |
| SMITH, BARRETT B | 517 MYRTLE AVE FAIRHOPE AL 36532 |
| SMITH, BENEDWIN L | 4115 WILL LEE RD COLLEGE PARK GA 30349 |
| SMITH, BETTY A | 3977 BROOKSTONE RD ELLENWOOD GA 30294 |
| SMITH, BOOKER | 716 W. CARVER ST. DURHAM NC 27704 |
| SMITH, BRADFORD | 831 LOCUST GROVE COURT ALPHARETTA GA 30004 |
| SMITH, BRANDON | 2627 W. CATALPA ST. OLATHE KS 66061 |
| SMITH, BRENDA J | 977 DAYTON AVE ST PAUL MN 55104 |
| SMITH, BRENDAN | 2931 WINDROSE DR MARIETTA GA 30062 |
| SMITH, BRIAN | 4661 PONTIAC TRAIL ANN ARBOR MI 48105 |
| SMITH, BRIAN D | 4661 PONTIAC TRAIL ANN ARBOR MI 48105 |
| SMITH, BRYAN R | RR #3 PERTH K7H3C5 CANADA |
| SMITH, CALVIN M | 210 PARK PLACE IRVINGTON NJ 07111 |
| SMITH, CAMERON | 4912 GRINNELL ST LUBBOCK TX 79416 |
| SMITH, CAROL A | 7804 DUNDEE LN DELRAY BEACH FL 33446-3166 |
| SMITH, CAROLYN V | 372 LEGACY DR SW APT 211 ATLANTA GA 30310-5455 |
| SMITH, CHAD | 16033 BUTTERWORT CIR PARKER CO 80134 |
| SMITH, CHAD | PO BOX 1295 WEST JORDAN UT 84084-8295 |
| SMITH, CHARLES | 5601 STONEHENGE DR RICHARDSON TX 75082 |
| SMITH, CHARLES A | 4050 NEW HIGHWAY 96 WEST FRANKLIN TN 37064 |
| SMITH, CHARLES D | 22 MAGNOLIA CREST DR SIMPSONVILLE SC 29681-3862 |
| SMITH, CHARLES G | 113 ASCOT TER ELLENWOOD GA 30294 |
| SMITH, CHARLES W | 6713 N 41ST DR PHOENIX AZ 85019 |
| SMITH, CHRISTINA | 12625 ST MARK ST. GARDEN GROVE CA 92845 |
| SMITH, CLIFFORD R | 8445 E YEARLING RD SCOTTSDALE AZ 85255 |
| SMITH, CONNIE | 3544 INTERLAKEN DR PLANO TX 75075 |
| SMITH, CONNIE L | 3544 INTERLAKEN DR PLANO TX 75075 |
| SMITH, DAL | 1909 STONE BROOK LN BIRMINGHAM AL 35242-5857 |

| Claim Name | Address Information |
|------------|---------------------|
| SMITH, DANA | 965 CHESTERFIELD LN DANVILLE CA 94506-1258 |
| SMITH, DANA L | 104 UPTON CT GARNER NC 27529 |
| SMITH, DANIEL | 7001 CANYONBROOK DR. PLANO TX 75074 |
| SMITH, DARRYL | 7414 SAND PINE DR ROWLETT TX 75089 |
| SMITH, DARRYL B | 1110 CHERRY DR DURHAM NC 27707 |
| SMITH, DAVID | 713 CR 3673 PARADISE TX 76073 |
| SMITH, DAVID G | 713 CR 3673 PARADISE TX 76073 |
| SMITH, DAVID M | 1635 LOMA PLAZA SIERRA VISTA AZ 85635 |
| SMITH, DAWN | 107 CRAFTON PARK LN CARY NC 27519 |
| SMITH, DEBRA | 13105 MEADOW RIDGE DR ROUGEMONT NC 27572 |
| SMITH, DEBRA A | 124 WEST 112TH ST APT#4A NEW YORK NY 10026 |
| SMITH, DENNIS | 261 LENOX RD APT 6A BROOKLYN NY 11226 |
| SMITH, DIRK J | 5253 MONTICELLO AVE DALLAS TX 75206 |
| SMITH, DONALD | 7006 GRAHAM DR ROWLETT TX 75089-2689 |
| SMITH, DONALD F | 139 NORTH ROAD DEERFIELD NH 03037 |
| SMITH, DONNA J | 2341 COUNTY ROAD 4719 CUMBY TX 75433-4875 |
| SMITH, DORETHA | 510 KAVANAGH AVE TRACY CA 95376 |
| SMITH, DOROTHY J | 603 S MCKAY AVE DUNN NC 28334 |
| SMITH, DOROTHY J | 1500 WESTMINISTER RICHARDSON TX 75081 |
| SMITH, DOUGLAS | 4703 KINSMON PL MARIETTA GA 30062 |
| SMITH, DWIGHT B | 135-18 220 PLACE SPRINGFIELD GARDE NY 11413 |
| SMITH, EDWARD | 2054 KILDAIRE FARM RD # 418 CARY NC 27518 |
| SMITH, EDWARD M | 2054 KILDAIRE FARM RD # 418 CARY NC 27518 |
| SMITH, ELISA A | 104 DUMNONIA CT. CARY NC 27513 |
| SMITH, EMILY | PO BOX 59 EFLAND NC 27243-0059 |
| SMITH, FRANK B | P O BOX 2530 SNOWFLAKE AZ 85937 |
| SMITH, FREDERICK | 81 GRANITE ST BROOKLYN NY 11207 |
| SMITH, FREDERICK | 110 TIERCEL COURT CARY NC 27511 |
| SMITH, GARRETT | 1118 GRAND TETON PACIFICA CA 94044 |
| SMITH, GARY | 8016 SADDLEWOOD DRIVE BRIDGEVILLE PA 15017 |
| SMITH, GARY | 4041 BENTWOOD DR CANONSBURG PA 15317-4874 |
| SMITH, GLENN T | 408 BIZZELL BRASWELL RD PRINCETON NC 27569 |
| SMITH, GREGORY | 13860 NW 22ND ST SUNRISE FL 33323-5302 |
| SMITH, GREGORY | 1415 SW 110 WAY DAVIE FL 33324 |
| SMITH, GREGORY E | 27 JANIN PL PLEASANT HILL CA 94523 |
| SMITH, GREGORY L | 268 WARD BRANCH RD RURAL RETREAT VA 24368 |
| SMITH, HEATHER | 4208 ANGELICO LANE ROUND ROCK TX 78681 |
| SMITH, HOWARD | 7160 OLD VALDASTA ROAD BLUE RIDGE TX 75424 |
| SMITH, HOWARD SETH | 7160 OLD VALDASTA RD BLUE RIDGE TX 75424 |
| SMITH, JAMES | 315 S WALKER ST CARY NC 27511 |
| SMITH, JAMES | 4202 VILLAGE CROSS WAY CARY NC 27518-7136 |
| SMITH, JAMES | 2285 BRIARWOOD TRAIL CUMMING GA 30041 |
| SMITH, JAMES E. | 1881 REGENCY WALK BOGART GA 30622 |
| SMITH, JAMES E. | 1881 REGENCY WALK WATKINSVILLE GA 30677 |
| SMITH, JAMES M | 52 WINDJAMMER IRVINE CA 92614-7439 |
| SMITH, JANET | 2429 MILLSTONE HARBOR DRIVE RALEIGH NC 27603 |
| SMITH, JASON D | 1990 SAWNEE CT CUMMING GA 30130 |
| SMITH, JEFFREY A | 106 ELM STREET HATFIELD MA 01038 |
| SMITH, JEFFREY D | 447 LAKEDALE DRIVE MURPHY TX 75094 |

| Claim Name | Address Information |
| --- | --- |
| SMITH, JEFFREY R | P O BOX 599 HWY 15 CREEDMOOR NC 27522 |
| SMITH, JEREMY | 404 DOGWOOD WYLIE TX 75098 |
| SMITH, JESSICA | 2123 PEGGEY'S COVE SHERMAN TX 75092 |
| SMITH, JIM | 34 LOGGING TRAIL RR3 UTTERSON P0B1M0 CANADA |
| SMITH, JOHN E | 1234 CHEROKEE DRIVE RICHARDSON TX 75080 |
| SMITH, JULIANNA | 134 MARVIN ST MILAN MI 48160 |
| SMITH, JULIE | 6421 AXTON DALLAS TX 75214 |
| SMITH, KAREN | 16000 CARROLL AVENUE WOODBRIDGE VA 22191 |
| SMITH, KATHERINE | 710 CARROLL ST DURHAM NC 27701 |
| SMITH, KATHLEEN | 260 GROVE ST UNIT 301 PAXTON MA 01612-1161 |
| SMITH, KATHLEEN E | 14 JARDINE RD GARDINER MT 59030-9400 |
| SMITH, KATHLEEN E. | 260 GROVE ST UNIT 301 PAXTON MA 01612-1161 |
| SMITH, KEITH A | 6463 MOSSY BANK PARK RD BATH NY 14810 |
| SMITH, KELLY S | 104 DUMNONIA CT CARY NC 27513 |
| SMITH, KENNETH G | 1086 BRAVAR DR MANOTICK K4M1G3 CANADA |
| SMITH, KENNETH P | 375 LAUREL MILL RD LOUISBURG NC 27549-7942 |
| SMITH, KRISTEN | 1704 COVEMEADOW DRIVE ARLINGTON TX 76012 |
| SMITH, KRISTEN N | 1704 COVEMEADOW DRIVE ARLINGTON TX 76012 |
| SMITH, LAWRENCE A | 40 GREGORY ROAD FRAMINGHAM MA 01701-3206 |
| SMITH, LAWRENCE C | 406 LINDEN AVE OXFORD NC 27565 |
| SMITH, LAWRENCE G | 215 S MAIN ST APT 111 STATESBORO GA 30458-5484 |
| SMITH, LEE | 105 CANDY APPLE CT CARY NC 27513 |
| SMITH, LESLIE | 705 LOCHNESS LN GARLAND TX 75044 |
| SMITH, LESLIE | 3523 WHITEHALL COURT PLEASANTON CA 94588 |
| SMITH, LINDA | 1230 HILLCREST DR ALLEN TX 75002 |
| SMITH, LINDA L | 1326 ELLIS ROAD DURHAM NC 27703 |
| SMITH, LINDA S | 7315 FRIEDEN DR FALLS CHURCH VA 22043 |
| SMITH, LISA | 1 GLORIA TERRACE DERRY NH 03038 |
| SMITH, LISA L. | 1 GLORIA TERRACE DERRY NH 03038 |
| SMITH, LOIS J | 483 RANCH RD CLAYTON NC 27520 |
| SMITH, LORI L | 9986 ORANGEWOOD DR DENVER CO 80221 |
| SMITH, LORRAINE | 51 CORALREEF CRESCENT BRAMPTON ON L6R 2H5 CANADA |
| SMITH, LUDIE H | 7991 WHITE OAK RD GARNER NC 27529 |
| SMITH, LYNNE S | PO BOX 331 BEULAVILLE NC 28518 |
| SMITH, MARI | 1173 KENNETH RD ALGER MI 48610-9340 |
| SMITH, MARK D | 9600 GOLF LAKES TRL APT 2147 DALLAS TX 75231 |
| SMITH, MARTIN A | 27 RIDGE TRAIL CARROLL VALLEY PA 17320 |
| SMITH, MARY | 15105 FM 195 DETROIT TX 75436 |
| SMITH, MARY C | 1034 IVY LANE CARY NC 27511 |
| SMITH, MARY C | 1005  ANISE CT DACULA GA 30019 |
| SMITH, MARY L | 2917 FOUNTAINHEAD SAN RAMON CA 94583 |
| SMITH, MARY W | 338 ERNEST TURNER ROAD WARRENTON NC 27589 |
| SMITH, MATTHEW C | 5 HERITAGE DR BELCHERTOWN MA 01007 |
| SMITH, MAUREEN L | 76 STONY HILL RD RIDGEFIELD CT 06877 |
| SMITH, MELINDA A | 2605 TULIP DR RICHARDSON TX 75082 |
| SMITH, MELINDA A. | 2390 KITTYHAWK DR FRISCO TX 75034 |
| SMITH, MICHAEL | 313 SUNSET HILL ROAD RANDOLPH VT 05060 |
| SMITH, MICHAEL | 110 LOST TREE LANE CARY NC 27513 |
| SMITH, MICHAEL | 1943 FIRESIDE DRIVE CHAPEL HILL NC 27517 |

| Claim Name | Address Information |
|---|---|
| SMITH, MICHAEL | 2329 MECHANICSBURG R SPRINGFIELD OH 45503 |
| SMITH, MICHAEL | 6316 TIMBERCREEK TRAIL DAHLONEGA GA 30533-6709 |
| SMITH, MICHAEL D | 114 SCENIC VIEW DRIV E SARVER PA 16055 |
| SMITH, MICHAEL P | 9261 JESSICA DR MANASSAS PARK VA 20111-2487 |
| SMITH, MICHAEL R | 10068 LA PAZ AVE. SAN RAMON CA 94583 |
| SMITH, MICHAEL W | 1591 HARRINGTON MEMO MANSFIELD OH 44903 |
| SMITH, NANCY | 11512 COUNTY RD # 2316 TERRELL TX 75160 |
| SMITH, NANCY J | 11512 COUNTY RD 2316 TERRELL TX 75160 |
| SMITH, NATHAN C | 2233 BECKY DR BAHAMA NC 27503 |
| SMITH, NORMAN A | 525 GONZALEZ DR SAN FRANCISCO CA 94132 |
| SMITH, OLGA R | 4476 MCCART COVE STN MOUNTAIN GA 30083 |
| SMITH, PATRICK | 11313 PARKSIDE TRAIL DAYTON MN 55369 |
| SMITH, PATRICK | 2226 DIAMOND OAKS DR GARLAND TX 75044 |
| SMITH, PATRICK J | 264 E BROADWAY APT C1705 NEW YORK NY 10002 |
| SMITH, PAUL D | 880 LEMONGRASS LANE WEST PALM BEA FL 33414 |
| SMITH, PAULA | 459 BIRKHAVEN PLACE SAN JOSE CA 95138 |
| SMITH, PAULA V | 8946 EVAN CT SPRINGBORO OH 45066-9293 |
| SMITH, R | 1507 RIVERVIEW DR MARIETTA GA 30067 |
| SMITH, RANDALL | 4209 SENTIMENTAL LANE APEX NC 27539-7471 |
| SMITH, REBECCA | 424 SOUTHERLAND ST DURHAM NC 27703 |
| SMITH, RICHARD G | RR 3  BOX 559 NEW CASTLE PA 16105 |
| SMITH, ROBERT | 3408 STALLION COURT RALEIGH NC 27613 |
| SMITH, ROBERT | 3408 STALLION CT RALEIGH NC 27613 |
| SMITH, ROBERT P | 3408 STALLION CT RALEIGH NC 27613 |
| SMITH, ROBERT PAUL | 3408 STALLION CT RALEIGH NC 27613 |
| SMITH, ROBIN | 3226 PARKHURST LN RICHARDSON TX 75082 |
| SMITH, ROBIN L | 3226 PARKHURST LN RICHARDSON TX 75082 |
| SMITH, RODERICK | 421 RUGGED DR RED OAK TX 751543015 |
| SMITH, RODERICK | 2108 S VERNON AVE DALLAS TX 75224-1359 |
| SMITH, RODNEY | 3000 NC HWY 581 LOUISBURG NC 27549 |
| SMITH, ROGER D | 341 RED EAGLE CIRCLE RIDGELAND MS 39157 |
| SMITH, RONALD E | 8088 MONTSERRAT PLACE WELLINGTON FL 33414 |
| SMITH, ROSALIE B | 25 CHERRY TREE DR EAST HARTHFORD CT 06118 |
| SMITH, ROY | 1116 BUTTERCUP LANE WAKE FOREST NC 27587 |
| SMITH, ROY | 10022 IRISH RIDGE FORNEY TX 75126 |
| SMITH, ROZETT Z | 509 ENGLEWOOD AVE DURHAM NC 27701 |
| SMITH, SAUNDRA | 9357 PETER ROY CT BURKE VA 22015-4264 |
| SMITH, SCOTT | 900 N. MCLEAN ST. APT. C LINCOLN IL 62656 |
| SMITH, SCOTT A | 6125 KRANDON DR RALEIGH NC 27603 |
| SMITH, SEAN C | 3024 MATTHEW LANE, UNIT C-1 HOMEWOOD IL 60430 |
| SMITH, SHARON S | 659 ARKLOW DR MILTON GA 30004-5814 |
| SMITH, SHEILA M | 71 PARTRIDGE LN AUBURN ME 04210 |
| SMITH, SHELIA M | 3386 ADKINS ROAD ATLANTA GA 30331 |
| SMITH, SHELLIE B. | ADDRESS ON FILE |
| SMITH, SHOU MEI | 43696 SOUTHERLAND WY FREMONT CA 94539 |
| SMITH, STEPHEN | 5205 GABLE RIDGE LN HOLLY SPRINGS NC 27540 |
| SMITH, STEPHEN E | 505 TEXANNA WAY HOLLY SPRINGS NC 27540-7353 |
| SMITH, STEPHEN M | 13401 STONE CANYON RD POWAY CA 92064 |
| SMITH, STEVEN | 131 CASTLEWOOD CT CARY NC 27511 |

| Claim Name | Address Information |
|---|---|
| SMITH, STEVEN | 776A VERNER ST NW ATLANTA GA 30318 |
| SMITH, SUSAN L | PO BOX 234 WINDHAM CT 06280 |
| SMITH, TERENCE C | 130 SCHULTZ ST CHAPEL HILL NC 27514-1503 |
| SMITH, TERESA | 6017 RUSSELL RD DURHAM NC 27712 |
| SMITH, TERRY L | 6990 WINNERS CIRCLE TRINITY NC 27370 |
| SMITH, THOMAS | 8700 FRONT BEACH RD UNIT 7217 P C BEACH FL 32407-4288 |
| SMITH, THOMAS M | 3760 QUADRANT DR NORTH BEND OH 45052 |
| SMITH, TIMOTHY B | 1249 BORDEN RD ESCONDIDO CA 92026 |
| SMITH, TINA N | 192 HAWTHORN DRIVE ATHERTON CA 94027 |
| SMITH, TONY R | 2 WEASEL CREEK CT HOWELL NJ 77311984 |
| SMITH, TRACY | 101 YVONNE COURT GOODLETTSVILLE TN 37072 |
| SMITH, TRACY | 2900 LAUREL LANE PLANO TX 75074 |
| SMITH, TRACY E. | 101 YVONNE COURT GOODLETTVILLE TN 37072 |
| SMITH, TRACY ELIZABETH | 101 YVONNE COURT GOODLETTVILLE TN 37072 |
| SMITH, VICTOR O | 764 CHIMALUS DR PALO ALTO CA 94306 |
| SMITH, W LEE | 215 CR 3255 QUITMAN TX 75783 |
| SMITH, WALTER W | 4215 W TERRACE FRESNO CA 93722 |
| SMITH, WANDA | 304 MARSHALL LN SMITHFIELD NC 27577 |
| SMITH, WARREN L | 436 E 3RD GARNETT KS 66032 |
| SMITH, WILLIAM | PO BOX 3 LYNDERBOROUGH NH 30820003 |
| SMITH, WILLIAM F | HC 1 BOX 134-1 PONTIAC MO 65729 |
| SMITH, WILLIAM R | 3 MIDDLE COURT MILLER PLACE NY 11764 |
| SMITH, WILLIAM R | 6322 MONROE RD CHARLOTTE NC 28212 |
| SMITH, WILLIAM S | 3011 APPLING WAY DURHAM NC 27709 |
| SMITH, WILTON E | 7028 PULLEY DRIVE MURFREESBORO TN 37129 |
| SMITH-HANDLEY, DEBORAH | 45492 WHITNEY ROAD WELLINGTON OH 44090 |
| SMITH-WASEL, TAMRA | 1130 BENNETT CT. FREMONT CA 94536 |
| SMITHKLINE BEECHAM CLIN LABORATORY | 3 GIRALDA FARMS MADISON NJ 07940 |
| SMITHN, H WAYNE | 117 E. MEADOWLAND LA STERLING VA 22170 |
| SMITHVILLE TELEPHONE CO INC | 63470 HIGHWAY 25 N, PO BOX 117 SMITHVILLE MS 38870-0117 |
| SMITHVILLE TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 63470 HIGHWAY 25 N SMITHVILLE MS 38870-0117 |
| SMITHWICK, ADA E | 701 HANCOCK CT WOODBURY NJ 080965119 |
| SMITS, JOHN | P.O. BOX 1417 NOBLETON ON L0G 1N0 CANADA |
| SMITS, JOHN | P.O. BOX 1417 NOBLETON L0G1N0 CANADA |
| SMITS, WILLIAM J | 1445 SW WALKING WOOD DEPOE BAY OR 97341-9518 |
| SMOLINSKI, DONALD E | 33074 SHERWOOD FORES T STERLING HGTS MI 48077 |
| SMOOK, GREGORY | 1506 COMANCHE DRIVE ALLEN TX 75013 |
| SMOOK, GREGORY J | 11517 AUTUMNWOOD WAY GLEN ALLEN VA 23059 |
| SMOTHERMAN, LEWIS | 4309 BOCA RATON DR. THE COLONY TX 75056-4046 |
| SMU COX EXECUTIVE MBA PROGRAM | 3150 BINKLEY AVE SUITE 208 DALLAS TX 75205-2350 |
| SMU COX SCHOOL OF BUSINESS | SOUTHERN METHODIST UNIVERSITY DALLAS TX 75275 |
| SMU COX SCHOOL OF BUSINESS | STUDENT FINANCIALS PO BOX 750181 DALLAS TX 75275-0181 |
| SMYTH, GEORGE | PO BOX 5460, STATION B VICTORIA BC V8R 9X7 CANADA |
| SMYTH, KEVIN | 1823 WEMBLEY COURT SAN JOSE CA 95132 |
| SNAPS INC | 3655 BROOKSIDE PKWY STE 200 ALPHARETTA GA 30022-1430 |
| SNEDEKER, ANDREW | 113 BRANT POINT PL CARY NC 27513 |
| SNEED, ROBERT | 3422 ATHERTON AVENUE INDEPENDENCE MO 64055 |
| SNELL, CAROLEE M | P O BOX 2404 VALLEY CENTER CA 92082 |
| SNELLEN, DENNIS L | 5534 PETITE CT LITHONIA GA 30058 |

| Claim Name | Address Information |
|---|---|
| SNELLING, RICHARD K | 5375 OAK BROOK PKWY NORCROSS GA 30093 |
| SNEZANA STJEPOVIC | ADDRESS ON FILE |
| SNIDER, GENEVA | 10333 COUNTY RD 491 PRINCETON TX 75407 |
| SNIDER, KRISTI | 1521 VILLARS STREET DALLAS TX 75204 |
| SNIDER, MARCUS | 517 LOCHWOOD MURPHY TX 75094 |
| SNIDER, RONNIE | 715 MARY E COOK RD HILLSBOROUGH NC 27278 |
| SNIDER, RONNIE N | 715 MARY E COOK RD HILLSBOROUGH NC 27278 |
| SNIPES, DONNA | 103 HOUSTON CIRCLE CARY NC 27513 |
| SNIPES, JAMIE | 2914 SAP LANE RALEIGH NC 27603 |
| SNIPES, MICHAEL A | 2361 TELEGRAPH HILL EL DORADO HILLS CA 95762 |
| SNIPES, WILLIAM | 102 WINDY POINT LN CARY NC 27511 |
| SNIPES, WILLIAM | 102 WINDY POINT LANE CARY NC 27518 |
| SNMP | SNMP RESEARCH INTERNATIONAL INC 3001 KIMBERLIN HEIGHTS ROAD KNOXVILLE TN 37920-9716 |
| SNMP RESEARCH INTERNATIONAL INC | CIARDI CIARDI & ASTIN ATTN: CARL D. NETT 1204 N KING ST WILMINGTON DE 19801-3218 |
| SNMP RESEARCH INTERNATIONAL INC | JOHN L. WOOD, ESQ. EGERTON, MCAFEE, ARMISTEAD & DAVIS, P.C. 900 SOUTH GAY STREET, SUITE 1400 KNOXVILLE TN 37902 |
| SNMP RESEARCH INTERNATIONAL INC | C/O EGERTON MCAFEE ARMISTEAD DAVIS, PC ATTN: JOHN L. WOOD, ESQ. 900 SOUTH GAY STREET, SUITE 1400 KNOXVILLE TN 37902 |
| SNMP RESEARCH INTERNATIONAL INC | 3001 KIMBERLIN HEIGHTS ROAD KNOXVILLE TN 37920 |
| SNMP RESEARCH INTERNATIONAL INC | 3001 KIMBERLIN HEIGHTS ROAD KNOXVILLE TN 37920-9716 |
| SNMP RESEARCH INTERNATIONAL INC | ATTN: MARY CASE 3001 KIMBERLIN HEIGHTS ROAD KNOXVILLE TN 37920-9716 |
| SNMP RESEARCH INTERNATIONAL, INC | C/O CIARDI CIARDI & ASTIN ATTN: MARY AUGUSTINE 919 N. MARKET STREET, SUITE 700 WILMINGTON DE 19801 |
| SNMP RESEARCH INTERNATIONAL, INC | C/O CIARDI CIARDI & ASTIN ATTN: MARY AUGUSTINE 1204 N KING ST WILMINGTON DE 19801-3218 |
| SNMP RESEARCH INTERNATIONAL, INC | SNMP RESEARCH INTERNATIONAL INC ATTN MARY L CASE, CEO 3001 KIMBERLIN HEIGHTS ROAD KNOXVILLE TN 37920 |
| SNMP RESEARCH INTERNATIONAL, INC. | CIARIDI CIARDI & ASTIN ATTN:  JOSEPH MCMAHON, ESQ. 1204 N KING ST WILMINGTON DE 19801-3218 |
| SNMP RESEARCH INTERNATIONAL, INC. | ATTN: JOHN L. WOOD, ESQ. EGERTON MCAFEE ARMISTEAD & DAVIS PC 900 S. GAY STREET, STE 1400 KNOXVILLE TN 37902 |
| SNOHOMISH COUNTY | 3000 ROCKEFELLER AVE EVERETT WA 98201-4046 |
| SNOHOMISH COUNTY PUD | 1802 75TH ST SW EVERETT WA 98203 |
| SNOKE, RICHARD M | 29729 KIMBERLY DR AGOURA HILLS CA 91301 |
| SNOW JR, JACK | 3011 SILVER SPRINGS LANE RICHARDSON TX 75082 |
| SNOW JR, JACK D | 3011 SILVER SPRINGS LANE RICHARDSON TX 75082 |
| SNOW, CHRISTOPHER | 22205 EMPRESS ST MORENO VALLEY CA 92553-6931 |
| SNOW, DONALD L | 7225 WALLACE TATUM RD CUMMING GA 30040 |
| SNOW, GINGER L | P O BOX 430 CREEDMOOR NC 27522 |
| SNOW, JEREMY | 7972 MAIDEN LANE FRISCO TX 75035 |
| SNOW, JILL ELLEN | 706 1/2 HELIOTOPE AVE CORONA DEL MAR CA 626252246 |
| SNOW, JILL ELLEN | 20223 N 89TH WAY SCOTTSDALE AZ 85255-9195 |
| SNOW, LARRY A | 8986 NEILL LAKE RD EDEN PRAIRIE MN 55347 |
| SNOW, RICHARD E | 3923 MEMBER'S CLUB BLVD SOUTHPORT NC 28461 |
| SNOW, SUSAN M | 1421 W GREENFIELD CT ANN ARBOR MI 48108 |
| SNYDER, ANTHONY | 817 OLD NC HIGHWAY 86 CHAPEL HILL NC 27516 |
| SNYDER, ASA H | 4610 CREEK BLUFF DR SUGAR HILL GA 30518 |
| SNYDER, DAVID | 37171 SYCAMORE ST APT 437 NEWARK CA 94560-3970 |
| SNYDER, JAMES W | 4187 FOXWOOD DRIVE WILLIAMSON NY 14589-9271 |

| Claim Name | Address Information |
|---|---|
| SNYDER, JULIE | 424 RIDGEMONT DR LAWRENCEVILLE GA 30045 |
| SNYDER, KARL | 5720 WINTHROP DRIVE RALEIGH NC 27612 |
| SNYDER, LEHMAN | 4682 CARLTON DUNES DR #2 AMELIA ISLAND FL 32034 |
| SNYDER, MICHAEL P | 10400 LAUREL COACH LANE RALEIGH NC 27617 |
| SNYDER, RENA S | 1090 FORD DR NIPOMO CA 93444-6661 |
| SNYDER, ROBERT J | 4261 MARY WALK NORCROSS GA 30092 |
| SNYDER, THOMAS L | 6127 TRACY VALLEY DR NORCROSS GA 30093 |
| SNYDER, TIMOTHY | ROBERT FERNICOLO, ESQ. 414 CORLIES AVE. ALLENHURST NJ 07711 |
| SNYDER, TONY P | 8317 OLD NC HWY 86 CHAPEL HILL NC 27516 |
| SO, LAI-KIM | APT 1909 BLOCK U TELFORD GARDEN KOWLOOM BAY HKG |
| SOA SOFTWARE INC | 12100 WILSHIRE BLVD LOS ANGELES CA 90025 |
| SOAPSTONE NETWORKS, AN AVICI SYSTEMS | INC. BUSINESS UNIT 296 CONCORD RD. BILLERICA MA 01862-3487 |
| SOARD, FRANK E | 107 S MURRAY RD LEE'S SUMMIT MO 64081 |
| SOBALKAR, ABHIJEET | 7, ROYAL CREST DR, #5 NASHUA NH 03060 |
| SOBCZAK, ROBERT B | 830 KINGS ARMS WAY ALPHARETTA GA 30022 |
| SOBECK, JEFFREY | 7826 S. LAKEVIEW ROAD TRAVERSE CITY MI 49684 |
| SOBECK, JEFFREY S. | 7826 S LAKEVIEW ROAD TRAVERSE CITY MI 49684 |
| SOBERAY, DETLEF | 11935 CATRAKEE DR JACKSONVILLE FL 32223-1977 |
| SOBERAY, DETLEF | 18980 COUNTY RD 50 HAMBURG MN 55339 |
| SOBERAY, DETLEF | 4241 INWOOD RD MINNETONKA MN 55345-2525 |
| SOBKOWIAK II, RICHARD D | 3590 LAYTON DR CHARLOTTESVILLE VA 22903 |
| SOBOCIENSKI, THEODORE A | 26 CARRIAGE HOUSE ASHLAND MA 01721 |
| SOBOLAK, JEAN H | 201 GRACE STREET OXFORD NC 27565 |
| SOBOLEWSKI, GARY M | 4604 ADRIAN WAY  . PLANO TX 75024 |
| SOBRATO LAND HOLDINGS | 10600 NORTH DE ANZA BLVD. SUITE 200 CUPERTINO CA 95014 |
| SOBRATO LAND HOLDINGS | ATTN: JOHN M. SOBRATO 10600 NORTH DE ANZA BOULEVARD, SUITE 200 CUPERTINO CA 95014 |
| SOCHA, BRIAN K | 22364 COLUMBIA AVE DEARBORN MI 48124 |
| SOCHANCHAK, NICHOLAS | 28 PALMWOOD AVENUE CHERRY HILL NJ 08003 |
| SOCHOVKA, JAMES M | 6124 ELIZABEPHAN DR NASHVILLE TN 37205 |
| SOCIEDAD COMERCIAL E INDUSTRIAL HANSA | LIMITDA 1004 YANACOCHA AND MERCADO STREET NO. 1004 LA PAZ BOLIVIA |
| SOCIEDADE ALTITUDE SOFTWARE, SISTEMAS E | SERVICOS, SA ALAMEDA FERNAO LOPES, 16 - 4 ALGES 1495-136 PORTUGAL |
| SOCIETE DES ARTS TECHNOLOGIQUES | 1195 BOUL ST LAURENT CP 1083 SUCC DESJARDINS MONTREAL QC H5B 1C2 CANADA |
| SOCIETE NATIONALE DE TELECOMMUNICATION | AVENUE JAPAN MONTPLAISIR TUNIS 1073 TUNISIA |
| SOCIETY OF CORP SECRETARIES & | GOVERNMENT PROFESSIONALS 521 FIFTH AVENUE NEW YORK NY 10175 |
| SOCIETY OF MOTION PICTURE AND | TELEVISION ENGINEERS 3 BARKER AVE WHITE PLAINS NY 10601 |
| SOCIETY OF WOMEN ENGINEERS (SWE) | 203 N LA SALLE ST STE 1675 CHICAGO IL 60601-1269 |
| SODALIA | VIA VALENTINA ZAMBRA 1 TRENTO 38100 ITALY |
| SODEXHO | SODEXHO INC & AFFILIATES 600 TECHNOLOGY PARK DRIVE BILLERICA MA 01821 |
| SODEXHO | SODEXHO MARRIOTT SERVICES 4001 E CHAPEL HILL NELSON HWY RESEARCH TRIANGLE PARK NC 27709 |
| SODEXHO | SODEXHO INC & AFFILIATES PO BOX 536922 ATLANTA GA 30353-6922 |
| SODEXHO | SODEXHO INC & AFFILIATES PO BOX 70060 CHICAGO IL 60673-0060 |
| SODEXHO | SODEXHO INC & AFFILIATES 4880 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SODEXHO | 4401 GREAT AMERICA PARKWAY SANTA CLARA CA 95052 |
| SODEXHO | SODEXHO 4401 GREAT AMERICA PARKWAY SANTA CLARA CA 95052 |
| SODEXHO | 4557 GREAT AMERICA PARKWAY SANTA CLARA CA 95054 |
| SODEXHO CANADA | 3350 SOUTH SERVICE RD BURLINTON ON L7N 3M6 CANADA |
| SODEXHO CORPORATION | 195 THE WEST MALL TORONTO ON M9C 5K1 CANADA |

| Claim Name | Address Information |
|---|---|
| SODEXHO INC & AFFILIATES | 600 TECHNOLGY PARK DRIVE BILLERICA MA 01821 |
| SODEXHO INC & AFFILIATES | PO BOX 536922 ATLANTA GA 30353-6922 |
| SODEXHO INC & AFFILIATES | 4880 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| SODEXHO MARRIOTT | CP1497 SUCC POSTALE PL D'ARMES 155 RUE ST JACQUES OUEST MONTREAL QC H2Y 3K8 CANADA |
| SODEXHO MARRIOTT | SODEXHO SERVICES CANADA PO BOX 8804 TORONTO ON M5W 1P8 CANADA |
| SODEXHO MARRIOTT SERVICES | 155 RUE ST JACQUES OUEST CP 1497 SUCC POST PL DARMES MONTREAL QC H2Y 3K8 CANADA |
| SODEXHO MARRIOTT SERVICES | SODEXHO 3500 CARLING AVE OTTAWA ON K2H 8E9 CANADA |
| SODEXHO MARRIOTT SERVICES | PO BOX 8804 POSTAL STATION A FRONT ST TORONTO ON M5W 1P8 CANADA |
| SODEXHO MARRIOTT SERVICES | 195 WEST MALL TORONTO ON M9C 5K1 CANADA |
| SODEXHO MARRIOTT SERVICES | 4001 E CHAPEL HILL NELSON HWY RESEARCH TRIANGLE PARK NC 27709 |
| SODEXHO MARRIOTT SERVICES | P.O. BOX 70060 CHICAGO IL 60673-0060 |
| SODEXHO MARRIOTT SERVICES CANADA | NORTEL NETWORKS CAFETERIA NEPEAN ON K2H 8E9 CANADA |
| SODEXHO MARRIOTT SERVICES INC | PO BOX 905374 CHARLOTTE NC 28290-5374 |
| SODEXO CANADA LTD. | 3350 SOUTH SERVICES ROAD BURLINGTON ON L7N 3H6 CANADA |
| SODEXO OPERATIONS, LLC | 10 EARHART DRIVE WILLIAMSVILLE NY 14221 |
| SOEWARDI, MEI CHIN | 4409 RIDGE POINT LANE PLANO TX 75024 |
| SOEWITO, LIEMAN | 3341 SHADOW LEAF DRIVE SAN JOSE CA 95132 |
| SOFT SOLUTIONS | 2619 SUNNYWOOD AVE WOODLAND PARK CO 80863-9448 |
| SOFT TRONIK CREATIVE COMPUTER | TECHNOLOGY LTD MIUSSKAYA PL 7 TO COLLECT INVOICES ONLY MOSCOW 125047 RUSSIA |
| SOFTCHOICE CORP | PO BOX 57102 POSTAL STATION A TORONTO ON M5W 5M5 CANADA |
| SOFTCHOICE CORP | PO BOX 18892 NEWARK NJ 07191-8892 |
| SOFTCHOICE CORP. | 173 DUFFERN ST. SUITE 110 TORONTO ON M6K 1Y9 CANADA |
| SOFTEL COMMUNICATIONS | 1200 MCGILL COLLEGE AVE., SUITE 1100 MONTREAL QC H3B 4G7 CANADA |
| SOFTEL COMMUNICATIONS | 1200 MCGILL COLLEGE, SUITE 1100 MONTREAL QC H3B 4G7 CANADA |
| SOFTEL COMMUNICATIONS | 30-70 E. BEAVER CREEK ROAD RICHMOND HILL ON L4B 3B2 CANADA |
| SOFTEL COMMUNICATIONS INC. | 400 NE PERIMETER TERRACE ATLANTA GA 30346 |
| SOFTRAX CORPORATION | 45 SHAWMUT ROAD CANTON MA 02021-1400 |
| SOFTRAX CORPORATION | PO BOX 51209 LOS ANGELES CA 90051-5509 |
| SOFTSWITCH COMMUNICATIONS INC | 4347 W NORTHWEST HWY STE 130 DALLAS TX 75220-3866 |
| SOFTTREE TECHNOLOGIES INC | 62 ILYSE COURT STATEN ISLAND NY 10306 |
| SOFTWARE BROKERS OF AMERICA INC | 3505 NW 107TH AVE MIAMI FL 33178-1889 |
| SOFTWARE HOUSE | SOFTWARE HOUSE INT 2 RIVERVIEW DRIVE SOMERSET NJ 08873 |
| SOFTWARE HOUSE INT | 2 RIVERVIEW DRIVE SOMERSET NJ 08873 |
| SOFTWARE HOUSE INTERNATIONAL | 10 KNOX DR PISCATAWAY NJ 08854-4334 |
| SOFTWARE HOUSE INTERNATIONAL | PO BOX 8500-41155 PHILADELPHIA PA 19178 |
| SOFTWARE IMPRESSIONS LLC | 21C ARTS CENTER COURT, PO BOX 519 AVON CT 06001-3752 |
| SOFTWARE IMPRESSIONS LLC | 51 SAWYER ROAD SUITE 510 WALTHAM MA 02453 |
| SOFTWARE QUALITY ENGINEERING | 330 CORPORATE WAY SUITE 300 ORANGE PARK FL 32073 |
| SOFTWARE SETT CORP | 233 OAK MEADOW DRIVE LOS GATOS CA 95032 |
| SOFTWARE SETT CORPORATION | PO BOX 718 LOS GATOS CA 95031-0718 |
| SOFTWARE SPECTRUM | 10 KINGSBRIDGE GARDEN CIRCLE MISSISSAUGA ON L5R 3K6 CANADA |
| SOFTWARE SPECTRUM | 10 KINGSBRIDGE GARDEN CIRCLE, SUITE 301 MISSISSAUGA ON L5R 3K6 CANADA |
| SOFTWARE SPECTRUM | SOFTWARE SPECTRUM 10 KINGSBRIDGE GARDEN CIRCLE MISSISSAUGA L5R 3K6 CANADA |
| SOFTWARE SPECTRUM | SOFTWARE SPECTRUM CANADA LTD PO BOX 19089 TORONTO ON M5W 2W8 CANADA |
| SOFTWARE SPECTRUM | PO BOX 848264 DALLAS TX 75284-8264 |
| SOFTWARE SPECTRUM INC | SOFTWARE SPECTRUM CANADA LTD PO BOX 19089 TORONTO ON M5W 2W8 CANADA |
| SOFTWARE SPECTRUM INC | PO BOX 848264 DALLAS TX 75284-8264 |

| Claim Name | Address Information |
| --- | --- |
| SOFTWORX SYSTEMS LTD | 119 NEVILLE PARK BOULEVARD SUITE 100 TORONTO ON M4E 3P7 CANADA |
| SOHACKI, TIMOTHY J | 104 PINE TAG CT APEX NC 27502 |
| SOHAIL, AVLI | 8105 GREENWOOD DRIVE TX 75025 |
| SOHAN D'SOUZA | ADDRESS ON FILE |
| SOHANLAL, NARENDRA | 1407 AUTUMNMIST DRIVE ALLEN TX 75002 |
| SOHANLAL, NARENDRA | 2105 OLD COUNTRY DR ALLEN TX 75013-5904 |
| SOHNI, MANFRED | 1310 LOGAN ST BELLINGHAM WA 98225-3439 |
| SOK, RYAN K | 372 CUMBERLAND HILL WOONSOCKET RI 02895 |
| SOKOLICH, MARIANNA | 4308 LAVACA PLANO TX 75074 |
| SOLA LTD. | TRANSFEROR: ADAMS, DEBRA K. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLACE LOGIC LLC, DBA SOLACE LOGIC | TELECOMMUNICATIONS 20347 86TH PL NE BOTHELL WA 98011-2270 |
| SOLAK, MICHAEL | 7104 FUGATE COURT RALEIGH NC 27617 |
| SOLANGE BERNALES | ADDRESS ON FILE |
| SOLARFECTIVE PRODUCT LIMITED | 6 WILLIAM MORGAN DRIVE TORONTO ON M4H 1E5 CANADA |
| SOLARWINDS | 3711 SOUTH MOPAC EXPRESSWAY; SUITE 360 AUSTIN TX 78746 |
| SOLECTRON | SOLECTRON EMS CANADA INC 4025 RUE LETELLIER SHERBROOKE QC J1L 1Z3 CANADA |
| SOLECTRON | 21 RICHARDSON SIDE ROAD KANATA ON K2K 2C1 CANADA |
| SOLECTRON | FRANCE SAS – USD CHEMIN DEPARTMENTAL 109E CESTAS CEDEX F33611 FRANCE |
| SOLECTRON | PO BOX 409011 ATLANTA GA 30384-9011 |
| SOLECTRON | 12535 COLLECTIONS CENTER CHICAGO IL 60693 |
| SOLECTRON | SOLECTRON USA INC 12535 COLLECTIONS CENTER CHICAGO IL 60693 |
| SOLECTRON (SUZHOU) TECH CO LTD | #9 SUQIAN ROAD SUZHOU 215021 CHINA |
| SOLECTRON CHARLOTTE | 6800 SOLECTRON DRIVE CHARLOTTE NC 28256-2450 |
| SOLECTRON CHARLOTTE | 6800 SOLECTRON DRIVE, BUILDING 3 CHARLOTTE NC 28256-2450 |
| SOLECTRON CORP | 21 RICHARDSON SIDE RD KANATA ON K2K 2C1 CANADA |
| SOLECTRON CORP | SOLECTRON TECHNICAL CENTER CREEDMOOR NC 27522 |
| SOLECTRON CORP | SOLECTRON TECHNICAL CENTER 1187 TELECOM DR CREEDMOOR NC 27522 |
| SOLECTRON CORP | TECHNICAL CENTER DESIGN GROUP 4400 EMPEROR BLVD DURHAM NC 27703 |
| SOLECTRON CORP | DEPT 1584 PO BOX 61000 SAN FRANCISCO CA 94161-1584 |
| SOLECTRON CORP | FILE 73799 PO BOX 60000 SAN FRANCISCO CA 94161-3799 |
| SOLECTRON CORPORATION | SOLECTRON TECHNICAL CENTER 4222 EMPEROR BLVD DURHAM NC 27703 |
| SOLECTRON CORPORATION | SOLECTRON USA INC 4400 EMPEROR BLVD DURHAM NC 27703 |
| SOLECTRON CORPORATION | PO BOX 402476 ATLANTA GA 30384-2476 |
| SOLECTRON CORPORATION | 637 GIBRALTER COURT MILPITAS CA 95035 |
| SOLECTRON CORPORATION | GIOSY MONIZ MARCIN WRONA 847 GIBRALTAR DRIVE MILPITAS CA 95035-6332 |
| SOLECTRON CORPORATION | 5799 FONTANOSO WAY SAN JOSE CA 95138-1015 |
| SOLECTRON CRE | 1187 TELECOM DRIVE CREEDMOOR NC 27522 |
| SOLECTRON DE MANUFACTURA | DE MEXICO SA DE CV PROLONGACION LOPEZ MATEOS SUR KM 6.5 NO 2915 COL LA TIJERA TLAJOMULCO DE ZUNIGA CP 45645 MEXICO |
| SOLECTRON DESIGN AND ENGINEERING | SOLECTRON USA INC 4400 EMPEROR BOULEVARD DURHAM NC 27703 |
| SOLECTRON DESIGN AND ENGINEERING | PO BOX 402476 ATLANTA GA 30384-2476 |
| SOLECTRON ELEKTRONIK | ALEMDAG CAD NO 171 UMRANIYE ISTANBUL 34768 TURKEY |
| SOLECTRON EMS CANADA INC | 4025 RUE LETELLIER SHERBROOKE QC J1L 1Z3 CANADA |
| SOLECTRON GLOBAL ENCLOSURES | MONTREAL 12 HOTEL DE VILLE DOLLARD DES ORMEAUX QC H9B 2P5 CANADA |
| SOLECTRON GLOBAL SERVICES | SOLECTRON USA INC 12535 COLLECTIONS CENTER CHICAGO IL 60693 |
| SOLECTRON GLOBAL SERVICES | SOLECTRON GLOBAL SVCS CALIFORNIA FILE #73799 SAN FRANCISCO CA 94161-3799 |
| SOLECTRON GLOBAL SERVICES MEXICO | PROL LOPEZ MATEOS KM 6.5 NO 2915 INT 3 COL LA TIJERA TLAJOMULCO DE ZUNIGA CP 45640 MEXICO |
| SOLECTRON INTERNATIONAL DIST | 5799 FONTANOSO WAY SAN JOSE CA 95138 |

| Claim Name | Address Information |
|---|---|
| SOLECTRON INTERNATIONAL DIST INC | SOLECTRON FILE 5768 CHICAGO IL 60693 |
| SOLECTRON INTERNATIONAL DIST INC | 5799 FONTANOSO WAY SAN JOSE CA 95138-1015 |
| SOLECTRON KANATA INC | SOLECTRON EMS CANADA INC 21 RICHARDSON SIDE RD KANATA ON K2K 2C1 CANADA |
| SOLECTRON KANATA INC | 21 RICHARDSON SIDE RD KANATA ON K2K 2C2 CANADA |
| SOLECTRON MILPITAS | 847 GIBRALTAR DRIVE MILPITAS CA 95035-6332 |
| SOLECTRON MILPITAS | 847 GIBRALTAR DRIVE, BUILDING 1 MILPITAS CA 95035-6332 |
| SOLECTRON PENANG | 2736 MK 1, LRG PER. BARU 2 SBRG PERAI TGH 13600 MALAYSIA |
| SOLECTRON SHERBROOKE | 4025 RUE LETELLIER SHERBROOKE QC J1L 1Z3 CANADA |
| SOLECTRON SOUTH CAROLINA | PO BOX 406875 ATLANTA GA 38303 |
| SOLECTRON SOUTH CAROLINA | 5768 COLLECTIONS CENTER DR FILE 5768 CHICAGO IL 60693 |
| SOLECTRON SOUTH CAROLINA COLUM | 1000 TECHNOLOGY DRIVE WEST COLUMBIA SC 29170-2263 |
| SOLECTRON SOUTH CAROLINA CORP | GIOSY MONIZ MARCIN WRONA 1000 TECHNOLOGY DRIVE WEST COLUMBIA SC 29170-2263 |
| SOLECTRON SUZHOU CHINA | GIOSY MONIZ MARCIN WRONA 9 SUQIAN ROAD SUZHOU 215021 CHINA |
| SOLECTRON SYSTEM SOLUTIONS | 1187 TELECOM DR CREEDMOOR NC 27522 |
| SOLECTRON SYSTEM SOLUTIONS | SOLECTRON TECHNICAL CENTER 4400 EMPEROR BLVD DURHAM NC 27703 |
| SOLECTRON SYSTEM SOLUTIONS | SOLECTRON USA INC PO BOX 402476 ATLANTA GA 30384-2476 |
| SOLECTRON SYSTEM SOLUTIONS | SOLECTRON TECHNOLOGY INC 3396 COLLECTION CENTER DR CHICAGO IL 60693 |
| SOLECTRON SYSTEM SOLUTIONS | SOLECTRON USA INC 12535 COLLECTOINS CENTER CHICAGO IL 60693 |
| SOLECTRON TECHNICAL CENTER | SOLECTRON EMS CANADA INC 21 RICHARDSON SIDE RD KANATA ON K2C 2C1 CANADA |
| SOLECTRON TECHNICAL CENTER | 4400 EMPEROR BOULEVARD DURHAM NC 27703 |
| SOLECTRON TECHNICAL CENTER | SOLECTRON USA INC PO BOX 402476 ATLANTA GA 30384-2476 |
| SOLECTRON TECHNICAL CENTER | SOLECTRON USA INC 12535 COLLECTIONS CENTER CHICAGO IL 60693 |
| SOLECTRON TECHNOLOGY | FILE 73799 PO BOX 60000 SAN FRANCISCO CA 94161 |
| SOLECTRON TECHNOLOGY | 260 SOUTH MILPITAS BOULEVARD MILPITAS CA 95035 |
| SOLECTRON TECHNOLOGY INC | 4222 EMPEROR BLVD DURHAM NC 27703 |
| SOLECTRON TECHNOLOGY INC | 4400 EMPEROR BLVD DURHAM NC 27703 |
| SOLECTRON TECHNOLOGY INC | SOLECTRON USA INC 6800 & 6900 SOLECTRON DR CHARLOTTE NC 28256-2148 |
| SOLECTRON TECHNOLOGY INC | SOLECTRON USA INC PO BOX 402476 ATLANTA GA 30384-2476 |
| SOLECTRON TECHNOLOGY INC | 3396 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0033 |
| SOLECTRON TECHNOLOGY SDN BHD | PLOT 13 PHASE IV PRAI 13600 MALAYSIA |
| SOLECTRON TECHNOLOGY SDN BHD | PLOT 13 PHASE IV, PRAI INDUSTRIAL ESTATE PRAI 13600 MALAYSIA |
| SOLECTRON TECHNOLOGY SDN BHD | PLOT 13 PHASE IV PRAI INDUSTRIAL ESTATE PRAI PN 13600 MALAYSIA |
| SOLECTRON TECHNOLOGY SINGAPORE | LTD 31 JOO KOON CIRCLE SINGAPORE 629108 SINGAPORE |
| SOLECTRON TECHNOLOGY SINGAPORE PTE | 31 JOO KOON CIRCLE SINGAPORE 629108 SINGAPORE |
| SOLECTRON USA INC | 3396 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| SOLECTRON USA INC | C/O CREEDMOOR 7CN 12535 COLLECTIONS CENTER CHICAGO IL 60693-0125 |
| SOLECTRON WALES | FINANCE DEPT CHAPEL FARM INDUSTRIAL ESTATES NEWPORT NP11 7ZB GREAT BRITAIN |
| SOLECTRON-WONGS (HUIZHOU)IND CO LTD | CHENJIANG DESAY THE 3RD HUIZHOU CITY 516299 CHINA |
| SOLEO COMMUNICATIONS | 2 VINEYARD HILL FAIRPORT NY 14450 |
| SOLEO COMMUNICATIONS | 209 HIGH POINT DR #300 VICTOR NY 14564-1061 |
| SOLID INFORMATION TECHNOLOGY | 444 CASTRO STREET SUITE 1010 MOUNTAIN VIEW CA 94041 |
| SOLID INFORMATION TECHNOLOGY | 4400 N 1ST ST SAN JOSE CA 951341257 |
| SOLIMAN, NEVEN | 9 NELLIGAN KIRKLAND PQ H9J 3X1 CANADA |
| SOLIN  - SOLUCOES EM INFORMATICA LTDA | RUA CHAPECO, 581 PRADO BELO HORIZONTE MG BRAZIL |
| SOLIN SOLUCOES EM INFORMATICA LTDA | BELO HORIZONTE AVENIDA RAJA GABAGLIA 3.348 E 3.35 BELO HORIZONTE - MG 30350-540 BRAZIL |
| SOLINSKI, ROBERT J | 157 E 25TH ST RIVIERA BEACH FL 33404 |
| SOLIS, LINDA KESSEL | 359 MAYELLEN AVE SAN JOSE CA 95126 |
| SOLIS, RENE | 6013 PRIMROSE AVE TEMPLE CITY CA 91780-2024 |

| Claim Name | Address Information |
|---|---|
| SOLIS, RENE | 13561 BUNKER HILL PL FONTANA CA 92336-5417 |
| SOLLARS, GREGORY R | 3457 S CROSSPOINT AV BOISE ID 83706 |
| SOLLARS, LARRY | 7335 BRASSFIELD DR CUMMING GA 30041 |
| SOLOMON, CHARLES | 4701 PRESERVE RD RALEIGH NC 276109408 |
| SOLOMON, JEREMY | PO BOX 983 HAVRE MT 59501 |
| SOLOMON, RAJEEV | 911 W GRAYTHORN PL TUCSON AZ 857378655 |
| SOLORZANO CARVAJAL GONZALEZ Y | INSURGENTES SUR 1605 MEXICO MEXICO |
| SOLOSKY, RICHARD | 84 PINE STREET DANVERS MA 01923 |
| SOLSONA, LIBER | 5744 AUTUMN RIDGE RD FL 33463 |
| SOLTANI, AMIR | 5 FAIRWAY DR FRISCO TX 75034-6867 |
| SOLTANI, ARJANG | 701 LEGACY DR. APT. 1622 PLANO TX 75023 |
| SOLTANI-SOLTANN, AMIR | 5 FAIRWAY DR FRISCO TX 75034-6867 |
| SOLTANI-SOLTANNEJAD, AMIR | 5 FAIRWAY DR FRISCO TX 75034-6867 |
| SOLUCIONES DE MONITOREO SA DE CV | SABINO 274 PB COL SANTA MARIA MEXICO 06400 MEXICO |
| SOLUCIONES DE MONITOREO SA DE CV | HOMERO 538 DESP. 703 COL. POLANCO 11550 MEXICO |
| SOLUCIONES INTEGRADAS EN | PLAN DE IGUALA 102 A NTE GUANAJUATO 38050 MEXICO |
| SOLUCIONES INTEGRADAS EN | PLAN DE IGUALA 102 A NTE COL EL OLIVAR GUANAJUATO 38050 MEXICO |
| SOLUCIONES INTEGRADAS EN | TELECOMUNICACION, SA DE CV TELECOMUNICACION SA DE CV RFC SIT-021022-9NO PLAN DE CELAYA CP 38050 MEXICO |
| SOLUNET | PO BOX 930392 ATLANTA GA 31193-0392 |
| SOLUS CORE OPPORTUNITIES LP | TRANSFEROR: MOSS, WANDA G. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS OPPORTUNITIES FUND 1 LP | TRANSFEROR: PAVLIC, TERESA H C/O SOLUS ALTERNATIVE ASSETT MANAGEMENT 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS OPPORTUNITIES FUND 2 LP | TRANSFEROR: MICKLOS, PAUL JAMES C/O SOLUS ALTERNATIVE ASSET MANAGEMENT 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND II MASTER LP. | TRANSFEROR: TODARO, THOMAS ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY FUND LP | TRANSFEROR: SANDILANDS, PHILLIP EDWARD ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUS RECOVERY LH FUND LP. | TRANSFEROR: MENDONCA, TIMOTHY A. ATTN: JON ZINMAN 410 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| SOLUTION SOURCES PROGRAMMING INC | 1600 N 4TH STREET SAN JOSE CA 95112-4613 |
| SOLUTION SOURCES PROGRAMMING, INC. | 1600 N 4TH ST SAN JOSE CA 95112 |
| SOLUTIONS INC | 5692 BLOOMFIELD STREET HALIFAX NS B3K 1T2 CANADA |
| SOLUTIONS SOURCE | SOLUTION SOURCES PROGRAMMING INC 1600 N 4TH STREET SAN JOSE CA 95112-4613 |
| SOLUTIONS SOURCE | SOLUTIONS SOURCE INC 1600 N FOURTH STREET SAN JOSE CA 95112-4613 |
| SOLUTIONS SOURCE INC | 1600 N FOURTH STREET SAN JOSE CA 95112-4613 |
| SOLUTIONS SQUAD INC. | 16850-112 COLLINS AVENUE SUITE 179 SUNNY ISLES BEACH FL 33160-4291 |
| SOLUTIONS TELECOMMUNICATIONS, INC. | 712 LUDINGTON ST ESCANABA MI 49829-3829 |
| SOLVIN, HOWARD W | 4331 GLENIRISH DR KATY TX 77494-5135 |
| SOMASHEKHAR, HOSAGRAHAR | 18 - LIBBY COURT HOPEWELL JUNCTION NY 12533 |
| SOMERA COMMUNICATION | 4141 STATE STREET, SUITE B11 SANTA BARBARA CA 93110 |
| SOMERA COMMUNICATIONS LLC | 901 JUPITER RD PLANO TX 75074-7410 |
| SOMERA, VICKY Q | 886 SAN RAFAEL AVE MTN VIEW CA 94043 |
| SOMERS JR, DAVID E | 35 N SMITH BOWEN RD ABSECON NJ 08201 |
| SOMERSET | SOMERSET GROUP CONSULTING INTERNATIONAL 11470 DULEY STATION ROAD UPPER MARLBORO MD 20772 |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS RD STE 2A MILFORD CT 06461-1673 |
| SOMERSET CAPITAL GROUP LTD | 1087 BROAD STREET BRIDGEPORT CT 06604 |

| Claim Name | Address Information |
|---|---|
| SOMERSET GROUP CONSULTING | 11470 DULEY STATION ROAD UPPER MARLBORO MD 20772 |
| SOMERSET GROUP CONSULTING | 10712 CASTLETON WAY UPPER MARLBORO MD 20774 |
| SOMERSET GROUP CONSULTING INT'L | 11470 DULEY STATION ROAD UPPER MARLBORO MD 20772 |
| SOMERSET GROUP INTERNATIONAL | SOMERSET GROUP CONSULTING INC 11470 DULEY STATION RD UPPER MARLBORO MD 20772 |
| SOMERVILLE, DAVID | 885 MARA DRIVE BLUE BELL PA 19422 |
| SOMESWARA SWAMY MADHIRA | 655 S FAIR OAKS AVENUE APT NO: C-208 SUNNYVALE CA 94086 |
| SOMESWARA SWAMY MADHIRA | 243 BUENA VISTA AVE APT 1115 SUNNYVALE CA 940864870 |
| SOMISETTY, APARNA | 1604 HARRINGTON DR. PLANO TX 75075 |
| SOMISETTY, APARNA | 1604 HARRINGTON DR PLANO TX 75075-2717 |
| SOMISETTY, SRINIVAS | ADDRESS ON FILE |
| SOMISETTY, SRINIVAS | 1604 HARRINGTON DR PLANO TX 75075 |
| SOMISETTY, SRINIVAS | 1604 HARRINGTON DR PLANO TX 75075-2717 |
| SOMMER, DONNA | 1655 GATE NUMBER TWO RD CREEDMOOR NC 27522 |
| SOMMER, DONNA | 1097 BUGGY LN STEM NC 27581-9230 |
| SOMMER, FLORENCE L | 2965 JOHNSTONVILLE RD OFC SUSANVILLE CA 96130-4747 |
| SOMMER, FRED | 2965 JOHNSTONVILLE RD OFC SUSANVILLE CA 96130-4747 |
| SOMMERDORF, MARSHALL | 1131 WATERFORD FOREST CIR. CARY NC 27513 |
| SOMMERDORF, WILLIAM | 1915 HIGH HOLLY LN RALEIGH NC 27614 |
| SOMMI, LOUIS W | 165 NORTH ST BELLE MEAD NJ 08502 |
| SOMPONG, POJANART | 8305 GREENHEAD CT RALEIGH NC 27615 |
| SON HOANG | ADDRESS ON FILE |
| SON THANH VU | ADDRESS ON FILE |
| SON-HING, LESTER | 4 OTRANTO CT HILTON HEAD SC 29928-6108 |
| SON-HING, LESTER | 7829 LA GUARDIA DR PLANO TX 75025 |
| SONAR CREDIT PARTNERS III, LLC | TRANSFEROR: A TELECOM TELEINFORMATICA LT 80 BUSINESS PARK DRIVE, SUITE 208 ARMONK NY 10504 |
| SONDEL JR, RICHARD H | 35 KINGSWAYE DR WILLIAMSVILLE NY 14221 |
| SONEMANIVONG, NOUNE | 2800 38TH AVE SACRAMENTO CA 95824 |
| SONG, JIN | 2000 LAKE SHORE LNDG ALPHARETTA GA 300056987 |
| SONG, WENDY | 3913 BUTTERCUP WAY PLANO TX 75093 |
| SONG, YI | 2212 WINDY RIDGE CT. PLANO TX 75025 |
| SONGER, CHANDANA P | 1315 CHAPMAN'S RETREAT DRIVE SPRING HILL TN 37174 |
| SONIA GARAPATY | 12918 WEST 129TH STREET OVERLAND PARK KS 66213 |
| SONIA JOSEPH | 2232 HOMESTEAD LN PLANO TX 75025-5524 |
| SONIA RUSIECKI | 4 GAYMOR ROAD HAUPPAUGE NY 11788 |
| SONIA VERMA | ADDRESS ON FILE |
| SONIDO, MICHAEL | 7 JEREMIAH ROAD SANDY HOOK CT 06482-1461 |
| SONIM TECHNOLOGIES INC | 1875 SOUTH GRANT STREET SUITE 800 SAN MATEO CA 94402-7014 |
| SONIM TECHNOLOGIES, INC. | 1875 SOUTH GRAND ROAD, SUITE 750 SAN MATEO CA 94402 |
| SONITEL, S.A | VIA BRASIL Y CALLE LA C SUR PANAMA REPUBLIC OF PANAMA |
| SONITROL COMMUNICATIONS CORP | PO BOX 4006 ROCKY HILL CT 06067 |
| SONJA CARLIN | ADDRESS ON FILE |
| SONJE, VINAY | 7575 FRANKFORD ROAD ,APT # 2322 DALLAS TX 75252 |
| SONNEBORN INC | 771 OLD SAW MILL RIVER RD TARRYTOWN NY 10591-6716 |
| SONNEBORN INC | KRISTEN SCHWERTNER PETRA LAWS 771 OLD SAW MILL RIVER RD TARRYTOWN NY 10591-6716 |
| SONNENFELT, DAVID | 49B PASEO GRANDE SAN LORENZO CA 94580 |
| SONNICK, JAMES J | 16 VICK PARK B ROCHESTER NY 14607 |
| SONOMA SCIENTIFIC | 3589 WESTWIND BLVD SANTA ROSA CA 95403 |

| Claim Name | Address Information |
|---|---|
| SONOMA SCIENTIFIC INC | 2236A PARK PLACE MINDEN NV 89423 |
| SONOMA SYSTEMS | C/O NORTEL NETWORKS INC. 4655 GREAT AMERICA PARKWAY SANTA CLARA |
| SONOTECHNIQUE | 200 GINCE STREET ST LAURENT QC H4N 2W6 CANADA |
| SONUS | 605 PANPO PLAZA 1313 PANPO-DONG SEOCHO-GU, SEOUL KOREA |
| SONUS NETWORK INC | 5 CARLISLE RD WESTFORD MA 01886 |
| SONY CORPORATION | 7-35 KITASHINAGAWA 6-CHOME SHINAGAWAKU TOKYO JAPAN |
| SONY ELECTRONICS INC | 1 SONY DRIVE PARK RIDGE NJ 07656-8002 |
| SONYA BLOW | ADDRESS ON FILE |
| SONYA HENDERSON | HENDERSON LAW FIRM 218 WEST MAIN STREET MURFREESBORO TN 37130 |
| SONYA WEGER | ADDRESS ON FILE |
| SOOGOOR, UMAKANTH | UMANKANTH SOOGOOR 1119 WATERFORD WAY ALLEN TX 75013 |
| SOOGOOR, UMAKANTH | 1119 WATERFORD WAY ALLEN TX 75013 |
| SOOGOOR, UMAKANTH | 1201 BRIDGEWAY LN ALLEN TX 75013-5601 |
| SOOKDEO, RUDY | 5408 GALAHAD LN RICHARDSON TX 75082 |
| SOOKRAH, DINANAUTH | 89-21 117TH ST RICHMOND HILL NY 11418 |
| SOOKUN, DEOPRAKASH | ADDRESS ON FILE |
| SOONG, BEN SHENG | 45536 CHEROKEE LN FREMONT CA 94539 |
| SOONG, CHASE | 5305 LITTRELL CIRCLE RALEIGH NC 27613 |
| SOOTS, RUSSELL | 5220 KNIGHTSBRIDGE WAY RALEIGH NC 27604 |
| SOPHIA GRIFFIN | ADDRESS ON FILE |
| SOPHIE HUANG | ADDRESS ON FILE |
| SOQUELEC LIMITEE | 5757 CAVENDISH BLVD SUITE 540 MONTREAL QC H4W 2W8 CANADA |
| SOREN E. GISLESON | HERMAN HERMAN KATZ & COTLAR 201 ST. CHARLES AVENUE SITE 4310 NEW ORLEANS LA 70170 |
| SORENSEN, CRAIG | 3203 WATERPARK DR. WYLIE TX 75098 |
| SORENSEN, CRAIG A | 3203 WATERPARK DR WYLIE TX 75098 |
| SORENSON, KAREN L | 3207 N JOHN MARSHALL DR ARLINGTON VA 22207 |
| SORGE, GREGORY | 425 SILVER SHADOW DR SAN MARCOS CA 92078 |
| SORI, MARIA J | 3753 E. EMBER GLOW WAY PHOENIX AZ 85050 |
| SORIANO, CHAD | 8974 HICKORY AVE. HESPERIA CA 92345 |
| SORICE, STEPHEN | 1901 LORIMER RD RALEIGH NC 27606 |
| SOROKA, STEPHEN | 9 MARGARET LN BILLERICA MA 01821 |
| SORRELL, DEBRA A | 1645 FAWN LN CREEDMOOR NC 27522 |
| SORRENTINO, PHILIP J | 104 DRYDEN LANE DURHAM NC 27713 |
| SORTMAN, ROBIN S | 3214 OSUNA WAY SACRAMENTO CA 95833 |
| SOS CHILDRENS VILLAGES | 1620 I ST NW STE 900 WASHINGTON DC 20006-4035 |
| SOS INTERNATIONAL LTD. | 99 WALL ST, 18TH FLOOR NEW YORK NY 10005 |
| SOS INTERNATIONAL LTD. | KRISTEN SCHWERTNER PETRA LAWS 99 WALL ST NEW YORK NY 10005 |
| SOTHEARY SITU | ADDRESS ON FILE |
| SOTO, ELIEZER | 13316 SW 116 CT MIAMI FL 33176 |
| SOTO, MARTHA | 1471 FORD AVE SAN JOSE CA 95110 |
| SOTOLONGO, BERTA | 4535 PANDANUS TREE RD APT B BOYNTON BEACH FL 33436-3613 |
| SOU, KOK-HOA | 7117 DUFFIELD DR DALLAS TX 75248 |
| SOUDY TABAR | P.O. BOX 112182 CARROLLTON TX 75011 |
| SOUKE, NANCY | 1622 16TH LN PALM BCH GDNS FL 33418-3582 |
| SOULES, LOIS L | 2 LOWELL DRIVE CASTLE ROCK CO 80104 |
| SOURAV MUKHERJEE | ADDRESS ON FILE |
| SOURCE ELECTRONICS CORPORATION | GIOSY MONIZ MARCIN WRONA 26 CLINTON DR HOLLIS NH 03049-6577 |
| SOURCE LOOP LLC | 46090 LAKE CENTER PLZ STE 203 STERLING VA 20165-5878 |

| Claim Name | Address Information |
| --- | --- |
| SOURCE PHOTONICS (MACAO COMMERCIAL | OFFSHORE) LIMITED F/K/A FIBERXON LIMITED 6TH FLOOR, EYANG BUILDING, NO. 3 QIMIN RD, LANGSHAN 2ND STREET, NANSHAN SHENZHEN 518057 CHINA |
| SOURCEDIRECT | 4555 EXCEL PARKWAY ADDISON TX 75001 |
| SOURCEFIRE | 8135 MAPLE LAWN BLVD FL 1 FULTON MD 20759-2680 |
| SOURCEFIRE INC | 9770 PATUXENT WOODS DR COLUMBIA MD 21046 |
| SOURCEFIRE INC | 8135 MAPLE LAWN BLVD FL 1 FULTON MD 20759-2680 |
| SOURCEFIRE, INC. | 9212 BERGER ROAD COLUMBIA MD 21046 |
| SOURIS RIVER TELECOMMUNICATIONS | 3615 N BROADWAY PO BOX 2027 MINOT ND 58702-2027 |
| SOUSA, CARLOS | 11814 GRANITE WOODS LOOP VENICE FL 342924116 |
| SOUSA, CHRISTOPHER J | 107 TROPEZ LANE CARY NC 27511 |
| SOUSA, EILEEN B | 1516 LAKESIDE DRIVE APT 414 LAKE WORTH FL 33460 |
| SOUTH ARKANSAS TELEPHONE COMPANY | 1ST & MAIN STS, PO BOX 778 HAMPTON AR 71744-0778 |
| SOUTH ARKANSAS TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 1ST & MAIN STS HAMPTON AR 71744-0778 |
| SOUTH CANAAN TELEPHONE COMPANY | RURAL RTE 296, PO BOX 160 SOUTH CANAAN PA 18459-0160 |
| SOUTH CAROLINA | CONVERSE A. CHELLIS III, STATE TREASURER P.O. BOX 11778 COLUMBIA SC 29211 |
| SOUTH CAROLINA DEPARTMENT OF EMPLOYMENT | AND WORKFORCE PO BOX 8597 COLUMBIA SC 29202 |
| SOUTH CAROLINA DEPT OF HEALTH | & ENVIRONMENTAL CONTROL OFFICE OF ENVIRONMENTAL QUALITY CONTROL 2600 BULL STREET COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPT OF HEALTH & | ENVIRONMENTAL CONTROL 2600 BULL STREET COLUMBIA SC 29201 |
| SOUTH CAROLINA DEPT OF LABOR, | LICENSING & REGULATIONS P.O. BOX 11329 COLUMBIA SC 29211-1329 |
| SOUTH CAROLINA DEPT OF REVENUE | 301 GERVAIS STREET COLUMBIA SC 29214-0100 |
| SOUTH CAROLINA NET INC | 1426 MAIN ST STE 100 COLUMBIA SC 29201-5804 |
| SOUTH CAROLINA SECRETARY OF STATE | PO BOX 11350 COLUMBIA SC 29211 |
| SOUTH CAROLINA STATE OF | 1201 MAIN ST PO BOX 11829 COLUMBIA SC 29211-1829 |
| SOUTH CAROLINA STATE TREASURER | WADE HAMPTON BLDG ROOM 216 COLUMBIA SC 29201 |
| SOUTH CAROLINA STATE TREASURER'S OFFICE | ATTN: BARBARA RICE, ASST STATE TREAS UNCLAIMED PROPERTY PROGRAM 1200 SENATE STREET, ROOM 216 COLUMBIA SC 29201 |
| SOUTH CAROLINA TAX COMMISSION | SC |
| SOUTH CAROLINA TAX COMMISSION | SC DEPARTMENT OF REVENUE SALES TAX RETURN COLUMBIA SC 29214 |
| SOUTH CAROLINA TAX COMMISSION | SC DEPARTMENT OF REVENUE SALES TAX RETURN COLUMBIA SC 29214-0101 |
| SOUTH CAROLINA TEL | SOUTH CAROLINA TELEPHONE ASSOC 220 STONERIDGE DRIVE COLUMBIA SC 29210 |
| SOUTH CAROLINA TELEPHONE ASSOC | 220 STONERIDGE DRIVE, SUITE 302 COLUMBIA SC 29210 |
| SOUTH CAROLINA TELEPHONE ASSOC | 220 STONERIDGE DRIVE COLUMBIA SC 29210 |
| SOUTH CENTRAL UTAH TEL ASSN | GINNY WALTER LORI ZAVALA 45 NORTH 100 WEST ESCALANTE UT 84726-0226 |
| SOUTH CENTRAL UTAH TEL ASSN | 45 NORTH 100 WEST PO BOX 226 ESCALANTE UT 84726-0226 |
| SOUTH CENTRAL UTAH TELEPHONE ASSOCIATION | INC 45 NORTH 100 WEST, PO BOX 226 ESCALANTE UT 84726-0226 |
| SOUTH CENTRAL UTAH TELEPHONE ASSOCIATION | 45 NORTH 100 WEST, PO BOX 226 ESCALANTE UT 84726-0226 |
| SOUTH DAKOTA DEPARTMENT OF LABOR | 700 GOVERNORS DRIVE PIERRE SD 57501-2291 |
| SOUTH DAKOTA DEPT OF | ENVIRONMENT & NATURAL RESOURCES PMB 2020,JOE FOSS BLDG 523 E CAPITOL PIERRE SD 57501 |
| SOUTH DAKOTA NETWORK LLC | 2900 WEST 10TH STREET SIOUX FALLS SD 57104-2543 |
| SOUTH DAKOTA SECRETARY OF STATE | 500 E. CAPITOL PIERRE SD 57501-5077 |
| SOUTH DAKOTA STATE TREASURER | SD |
| SOUTH DAKOTA STATE TREASURER | DEPARTMENT OF REVENUE AND REGULATION REMITTANCE CENTER P.O. BOX 5055 SIOUX FALLS SD 57117 |
| SOUTH DAKOTA STATE TREASURER | DEPARTMENT OF REVENUE AND REGULATION REMITTANCE CENTER, P.O. BOX 5055 SIOUX FALLS SD 57117-5055 |
| SOUTH DAKOTA STATE TREASURER | UNCLAIMED PROPERTY DIVISION PIERRE SD 57501-5070 |

| Claim Name | Address Information |
|---|---|
| SOUTH DAKOTA STATE TREASURER'S OFFICE | ATTN: LLOYD JOHNSON, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 500 E. CAPITOL AVE. PIERRE SD 57501-5070 |
| SOUTH DAKTOA | UNCLAIMED PROPERTY DIVISION 500 EAST CAPITOL AVENUE PIERRE SD 57501 |
| SOUTH DIVISION CREDIT UNION | 9122 S. KEDZIE AVENUE EVERGREEN PARK IL 60642 |
| SOUTH FLORIDA MEDICAL IMAGING | 3100 S DOUGLAS RD MIAMI FL 33134 |
| SOUTH GWINNETT RADIO PC | 2 MERIDIAN BLVD FL 2 WYOMISSING PA 19610-3202 |
| SOUTH NEW ENGLAND TELEPHONE COMPANY | 227 CHURCH STREET NEW HAVEN CT 06506 |
| SOUTH PLAINS TELEPHONE COOP INC | 2425 MARSHALL ST PO BOX 1379 LUBBOCK TX 79408-1379 |
| SOUTH PLAINS TELEPHONE COOPERATIVE INC | 2425 MARSHALL ST, PO BOX 1379 LUBBOCK TX 79408-1379 |
| SOUTH SLOPE COOPERATIVE TELEPHONE | COMPANY 980 N FRONT ST, PO BOX 19 NORTH LIBERTY IA 52317-0019 |
| SOUTH SLOPE COOPERATIVE TELEPHONE | GINNY WALTER LINWOOD FOSTER 980 N FRONT ST NORTH LIBERTY IA 52317-0019 |
| SOUTH SLOPE COOPERATIVE TELEPHONE | 980 N FRONT ST PO BOX 19 NORTH LIBERTY IA 52317-0019 |
| SOUTH, RICK S | 600 C VISION TERRACE PALM BCH GDNS FL 33418 |
| SOUTHALL, DOUGLAS | 10159 BISHOP LAKE ROAD W JACKSONVILLE FL 32256 |
| SOUTHAMPTON COUNTY OF | 26022 ADM CTR DR COURTLAND VA 23837 |
| SOUTHAMPTON TRANE | 5925 12 STREET SE CALGARY AB T2H 1X9 CANADA |
| SOUTHAMPTON TRANE | BAY #1 5925 12 STREET S E CALGARY AB T2H 2M3 CANADA |
| SOUTHCO INC | PO BOX 7780-1316 PHILADELPHIA PA 19182 |
| SOUTHEAST INDUSTRIAL EQUIPMENT INC | 4315 TAGGART CREEK ROAD CHARLOTTE NC 28208-5483 |
| SOUTHEAST NEBRASKA TELEPHONE COMPANY | 110 W 17 ST FALLS CITY NE 68355-2699 |
| SOUTHEASTERN FREIGHT LINES | ATTN: MR. BROGDON P.O. BOX 1691 COLUMBIA SC 29202 |
| SOUTHEASTERN INDIANA RURAL | GINNY WALTER LINWOOD FOSTER 14005 US HIGHWAY 50 DILLSBORO IN 47018-0007 |
| SOUTHEASTERN INDIANA RURAL | 14005 US HIGHWAY 50 PO BOX 7 DILLSBORO IN 47018-0007 |
| SOUTHEASTERN INDIANA RURAL TELEPHONE | COOPERATIVE 14005 US HIGHWAY 50, PO BOX 7 DILLSBORO IN 47018-0007 |
| SOUTHEASTERN INDIANA TELEPHONE COOP | 14005 US 50 DILLSBORO IN 47018 |
| SOUTHEASTERN LOUISIANA UNIVERSITY | REGISTRARS OFFICE HAMMOND LA 70402 |
| SOUTHEASTERN LOUISIANA UNIVERSITY | NORTH OAK STREET MAINTENANCE COMPLEX HAMMOND LA 70402 |
| SOUTHEASTERN TELECOM INC | 500 ROYAL PARKWAY NASHVILLE TN 37214-3645 |
| SOUTHER, ROBERT | 104 ARTILLERY LANE RALEIGH NC 27615 |
| SOUTHERLAND, WAYNE | 1343 MAPLEWOOD DR DURHAM NC 27704 |
| SOUTHERN ALBERTA INSTITUTE OF | TECHNOLOGY 1301 16 AVE N W CALGARY AB T2M 0L4 CANADA |
| SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE, PO BOX 800 ROSEMEAD CA 91770-0800 |
| SOUTHERN CALIFORNIA EDISON CO | 2244 WALNUT GROVE AVE, PO BOX 800 ROSEMEAD CA 91770-0800 |
| SOUTHERN CALIFORNIA EDISON CO | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 2244 WALNUT GROVE AVE ROSEMEAD CA 91770-0800 |
| SOUTHERN CALIFORNIA GAS COMPANY | 555 W 5TH ST LOS ANGELES CA 90013-1010 |
| SOUTHERN CALIFORNIA GAS COMPANY | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 555 W 5TH ST LOS ANGELES CA 90013-1010 |
| SOUTHERN CALIFORNIA TECHNOLOGY SOLUTIONS | PO BOX 17584 ANAHEIM CA 92817-7584 |
| SOUTHERN COMMUNICATIONS SERVICES | 5555 GLENRIDGE CONNECTOR ATLANTA GA 30342-4759 |
| SOUTHERN COMPANY INC | 270 PEACHTREE ST NW ATLANTA GA 30303-1278 |
| SOUTHERN COMPANY SERVICES INC | 241 RALPH MCGILL BLVD NE ATLANTA GA 30308-3374 |
| SOUTHERN COMPANY SERVICES INC | 5555 GLENRIDGE CONNECTOR ATLANTA GA 30342-4759 |
| SOUTHERN ELECTRONIC TELEPHONE INC | 28715 SW 132ND AVE STE 122 HOMESTEAD FL 33033-7443 |
| SOUTHERN HEALTH CORP-ELL | PO BOX 2239 ELLIJAY GA 30540 |
| SOUTHERN KANSAS TELEPHONE COMPANY | 112 S LEE PO BOX 457 CLEARWATER KS 67026-0457 |
| SOUTHERN KANSAS TELEPHONE COMPANY INC | 112 S LEE, PO BOX 457 CLEARWATER KS 67026-0457 |
| SOUTHERN LIGHT LLC | 618 AZALEA RD, PO BOX  91127 MOBILE AL 36691-1127 |
| SOUTHERN LIGHT LLC | GINNY WALTER LORI ZAVALA 618 AZALEA RD MOBILE AL 36691-1127 |
| SOUTHERN METHODIST UNIVERSITY | CAREER CENTER, PO BOX 256 DALLAS TX 75275-0256 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN METHODIST UNIVERSITY | CAREER CENTER DALLAS TX 75275-0256 |
| SOUTHERN METHODIST UNIVERSITY | PO BOX 750256 DALLAS TX 75275-0256 |
| SOUTHERN MONTANA TELEPHONE COMPANY | 205 MAIN STREET, PO BOX 205 WISDOM MT 59761-0205 |
| SOUTHERN NEW ENGLAND TELEPHONE | JONATHAN HATHCOTE STEPHEN MALLINSON 310 ORANGE STREET NEW HAVEN CT 06510-1719 |
| SOUTHERN NEW ENGLAND TELEPHONE | 310 ORANGE STREET NEW HAVEN CT 06510-1719 |
| SOUTHERN NUCLEAR OPERATING COMPANY | 40 INVERNESS CENTER PKWY BIRMINGHAM AL 35242-4809 |
| SOUTHERN TELE-COMMUNICATIONS, INC. DBA | STC 4741 RANGELINE RD MOBILE AL 36619-9557 |
| SOUTHERN WAKE MED CTR | PO BOX 1030 FUQUAY VARINA NC 27526 |
| SOUTHERN, SAMANTHA J | 127 NEWBERN PL #206 RALEIGH NC 27601 |
| SOUTHGATE, CAROLYN J | PO BOX 1869 QUINLAN TX 75474 |
| SOUTHLAKE REGIONAL HEALTH CENTRE | 615 DAVIS DR NEWMARKET ON L3Y 2R2 CANADA |
| SOUTHPAW PRODUCTIONS | 32 FOUR SEASONS DRIVE NEPEAN ON K2E 7P8 CANADA |
| SOUTHWELL, GARY S | 181 LITTLETON RD UNIT 240 CHELMSFORD MA 01824-2674 |
| SOUTHWEST AIRLINES CO | 2702 LOVE FIELD DRIVE DALLAS TX 75235 |
| SOUTHWEST ARKANSAS TELEPHONE | GINNY WALTER LORI ZAVALA 2601 EAST ST TEXARKANA AR 71854-8073 |
| SOUTHWEST ARKANSAS TELEPHONE | 2601 EAST ST TEXARKANA AR 71854-8073 |
| SOUTHWEST ARKANSAS TELEPHONE COOPERATIVE | INC 2601 EAST ST TEXARKANA AR 71854-8073 |
| SOUTHWEST DATACOM CORP | KRISTEN SCHWERTNER JOHN WISE 3002 DOW AVENUE TUSTIN CA 92780-7234 |
| SOUTHWEST DATACOM CORPORATION | 3002 DOW AVENUE SUITE 312 TUSTIN CA 92780-7234 |
| SOUTHWEST MODERN DATA SYSTEMS, INC. | 7508 NW 40TH ST BETHANY OK 73008-3233 |
| SOUTHWEST OKLAHOMA TELEPHONE COMPANY | 101 NORTH MAIN, PO BOX 220 DUKE OK 73532-0220 |
| SOUTHWEST PCS LP | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| SOUTHWEST SECURITIES, INC. | ATTN: CHRISTINA FINZEN 1201 ELM STREET SUITE 3700 DALLAS TX 75270 |
| SOUTHWEST TEXAS STATE UNIVERSITY | 601 UNIVERSITY DRIVE SAN MARCOS TX 78666-4615 |
| SOUTHWESTERN BELL COMMUNICATIONS | GLOBAL MARKETS BROOKFIELD WI 53045 |
| SOUTHWESTERN BELL COMMUNICATIONS | N17W24300 RIVERWOOD DR FL 1 WAUKESHA WI 53188-1142 |
| SOUTHWESTERN BELL COMMUNICATIONS | N17W24300 RIVERWOOD DR FL 1 WAUKESHA WI 53188-1143 |
| SOUTHWESTERN BELL COMMUNICATIONS | SBC GLOBAL SERVICES INC PO BOX 9012 CAROL STREAM IL 60197-9012 |
| SOUTHWESTERN BELL TECH RESOURCES INC | ATTN: DIRECTOR - TECHNOLOGY SERVICES 550 MARYVILLE CENTRE DRIVE 550 MARYVILLE CENTRE DRIVE ST. LOUIS MO 63141 |
| SOUTHWESTERN BELL TELEPHONE | PO BOX 5011 CAROL STREAM IL 601975011 |
| SOUTHWESTERN BELL TELEPHONE | 1010 PINE STREET ST. LOUIS MO 63101 |
| SOUTHWESTERN BELL TELEPHONE | ATTN: CHRIS KNAPP, 1010 NORTH ST MARYS SAN ANTONIO TX 78215 |
| SOUTHWESTERN BELL TELEPHONE COMPANY | 1010 PINE STREET, 9TH FLOOR ST LOUIS MO 63101 |
| SOUTHWESTERN BELL TELEPHONE COMPANY | JONATHAN HATHCOTE STEPHEN MALLINSON 1 BELL CENTER SAINT LOUIS MO 63101-3004 |
| SOUTHWESTERN BELL TELEPHONE COMPANY | 1 BELL CENTER SAINT LOUIS MO 63101-3004 |
| SOUTHWESTERN BELL TELEPHONE COMPANY | 121 DEAN A MCGEE AVE RM 977 OKLAHOMA CITY OK 73102-6412 |
| SOUTHWESTERN BELL WIRELESS INC | ATTN GEORGE TAYLOR DIRECTOR OF NETWORK OPERATIONS 1901 UNIVERSITY, SUITE 200 LUBBOCK TX 79401 |
| SOUTHWESTERN VIRGINIA TRAINING | KRISTEN SCHWERTNER JAMIE GARNER 160 TRAINING CENTER ROAD HILLSVILLE VA 24343-5149 |
| SOUZA CESCON AVEDISSIAN BARRIEU | RUA FUNCHAL 263 11 ANDAR SAO PAULO 04551-060 BRAZIL |
| SOUZA, DIANA | 3309 ROUND HILL DR HAYWARD CA 94542 |
| SOVA, SHERRY | 1027 E. JUSTIN DR. GARNER NC 27529 |
| SOWARD, PATRICIA D | 85 WINFIELD RD ERIAL NJ 08081 |
| SOWARDS, ALAN | 103 LINDENTHAL CT CARY NC 27513 |
| SOWJANYA PALLETI | ADDRESS ON FILE |
| SOWLES, JOHN | 520 SUMMIT ROAD WATSONVILLE CA 95076 |
| SOWLES, JOHN W | 520 SUMMIT ROAD WATSONVILLE CA 95076 |

| Claim Name | Address Information |
|------------|---------------------|
| SOWMYA MIRYALA | ADDRESS ON FILE |
| SOWMYA VARADARAJAN | ADDRESS ON FILE |
| SP RICHARDS COMPANY | 6300 HIGHLANDS PARKWAY SMYRNA GA 30082-7231 |
| SPACE COAST IC INC | 1223 ADMIRALTY BLVD ROCKLEDGE FL 329555201 |
| SPAE NAUR PRODUCTS 1968 LTD | 815 VICTORIA ST N PO BOX 544 KITCHENER ON N2G 4B1 CANADA |
| SPAHR, RODGER M | 7905 MARYSIA CT SPRINGFIELD VA 22153 |
| SPAIN, FRANCIS J | PO BOX 3508 CONCORD NH 033023508 |
| SPANCO TELESYSTEMS AND SOLUTIONS LIMITED | B-22, KRISHNA BHAVAN B.S. DEOSHI MARG, DEONAR MUMBAI 400088 INDIA |
| SPANGLER, SHARON M | PO BOX 762 FARMERSVILLE TX 75442-0762 |
| SPANO, JOSEPH | 1703 BAYLOR DR RICHARDSON TX 75081 |
| SPANOS, CHARLES S | 2907 VIRGINIA RD BIRMINGHAM AL 35223 |
| SPANSION LLC | 198 CHAMPION CT SAN JOSE CA 95134-1709 |
| SPAR GROUP INC | 580 WHITE PLAINS RD TARRYTOWN NY 10591-5198 |
| SPARACINO, GEORGE | 13 SUSAN DR BILLERICA MA 01821 |
| SPARKES, MARIO NICANOR RICARDO | #8 PROVIDENCE GARDENS SANTA CRUZ TRINIDAD,TOBAGO |
| SPARKLE POWER INC. | 48502 KATO RD FREMONT CA 94538-7338 |
| SPARKLE POWER SPI | 17071 GREEN DRIVE INDUSTRY CA 91745 |
| SPARKLE WHITE | ADDRESS ON FILE |
| SPARKS JR, CLARENCE E | 180 NORTH STREET ANNVILLE KY 40402 |
| SPARKS, BILLY | 1127 LARAMORE DRIVE GLEN ROSE TX 76043 |
| SPARKS, BRENDA G | 618 CW COLLINS ST. SCREVEN GA 31560 |
| SPARKS, BRETT | 2618 AUGUSTA DR DURHAM NC 27707 |
| SPARKS, DAWN S | 4250 255TH PL SE ISSAQUAH WA 98029 |
| SPARKS, DONALD L | 1397 BRIAR HOLLOW LN FRISCO TX 75034 |
| SPARKS, PATRICIA | 3415 BEECH ST ROWLETT TX 750897902 |
| SPARKS, RUSSELL | 3415 BEECH ST ROWLETT TX 75089-7902 |
| SPARKS, WILLIAM A | 3 ANSIE RD CHELMSFORD MA 01824 |
| SPARKS, WILLIAM J | PO BOX 164 HAYFORK CA 96041 |
| SPARLING, ROBERT S | 5 GLEN RD FIRE LANE 20 RAYMOND ME 04071 |
| SPARR, LYNDA L | 32034 CORTE LA PUENTA TEMECULA CA 92592 |
| SPARROW, RICHARD G | 10 N SUMMIT AVE APT 301 PARK RIDGE IL 60068-3381 |
| SPARX SYSTEMS PTY LTD | 7 CURTIS STREET, CRESWICK VICTORIA VIC 3363 AUSTRALIA |
| SPARX SYSTEMS PTY LTD | 7 CURTIS STREET VICTORIA VI 3363 AUSTRALIA |
| SPATIAL COMMUNICATIONS TECHNOLOGIES, | INC. 1651 N. GLENVILLE, SUITE 210 RICHARDSON TX 75081 |
| SPATIAL CORPORATION | 2425 55TH ST, STE 100 BOULDER CO 80301-5700 |
| SPC COOPERATIVE CREDIT UNION | 204 N. 5TH STREET HARTSVILLE SC 29550 |
| SPCP GROUP, LLC | TRANSFEROR: NUANCE COMMUNICATIONS, INC ATTN: BRIAN A. JARMAIN 2 GREENWICH PLAZA, 1ST FLOOR GREENWICH CT 06830 |
| SPCP GROUP, LLC | PRYOR CASHMAN LLP ATTN: RONALD S. BEACHER 7 TIMES SQUARE NEW YORK NY 10036 |
| SPEAKEASY | PO BOX 34938 SEATTLE WA 98124-1938 |
| SPEAKERBUS TECHNOLOGY LIMITED | 4 - 10 WARE ROAD, FOURWAYS HOUSE 4-10 WARE ROAD HODDESDON HERTFORDSHIRE EN11 9RS UNITED KINGDOM |
| SPEAKERBUS TECHNOLOGY LIMITED | 4-10 WAVE ROAD HODDESDON EN119RS UNITED KINGDOM |
| SPEAR 1 | SPEAR 1 PRODUCTION INC 14881 QUORUM DRIVE DALLAS TX 75254 |
| SPEAR 1 PRODUCTION INC | 14881 QUORUM DRIVE, SUITE 700 DALLAS TX 75254 |
| SPEAR 1 PRODUCTION INC | 14881 QUORUM DRIVE DALLAS TX 75254 |
| SPEAR, KAREN L | 467 W BLUERIDGE PL ESCONDIDO CA 92026 |
| SPEARS, DEAN A | 1740 SUMMERFIELD PLAINE CRYSTAL LAKE IL 60014 |
| SPEARS, DWAYNE S | 5541 BLACKHAWK DR ACKWORTH GA 30101 |

| Claim Name | Address Information |
|---|---|
| SPEARS, EVA | 326 TERESA DRIVE ROLESVILLE NC 27571 |
| SPEARS, EVA M. | RE: HAIN CAPITAL INVESTORS, LLC 301 ROUTE 17 NORTH, 7TH FLOOR RUTHERFORD NJ 07070 |
| SPEARS, GREGORY | 23 HARVARD CT DRACUT MA 01826 |
| SPEARS, GREGORY L | 23 HARVARD CT DRACUT MA 01826 |
| SPEARS, HAROLD L | 211 QUEENSFERRY ROAD CARY NC 27511 |
| SPEARS, JOEL W | 1224 CENTER GROVE CHURCH RD MONCURE NC 27559 |
| SPEARS, SHELLEY | 1415 CYPRESS CREEK PARKWAY SMITHFIELD VA 23430 |
| SPEARS, TAMI | 953 STONEGLADE DR CONROE TX 77301 |
| SPEAS, JOHN D | 113 TAHLEQUAH LANE LOUDON TN 37774 |
| SPEAS, MICHAEL | 8633 GIFFORD DR. PLANO TX 75025 |
| SPECIALE, JERRY | 4 WOODS END OAKLAND NJ 07436 |
| SPECIALIZED PRODUCTS CO | 1100 SOUTH KIMBALL AVENUE SOUTHLAKE TX 76092-9099 |
| SPECIALIZED TRANSPORTATION | 5001 US HIGHWAY 30 WEST FORT WAYNE IN 46818 |
| SPECIALIZED TRANSPORTATION AGENT GR | P.O. BOX 4591 POSTAL STATION A TORONTO ON M5W4X5 CANADA |
| SPECIALIZED TRANSPORTATION INC | 5001 U.S. HIGHWAY 30 WEST FORT WAYNE IN 46818 |
| SPECIALIZED TRANSPORTATION INC | P.O. BOX 1450 MINNEAPOLIS MN 55485 |
| SPECIALTY STEEL PRODUCTS INC | 6929 CURRAN STREET SAN DIEGO CA 92154-5711 |
| SPECIALTY TECHNICAL PUBLISHERS | UNIT 10 1225 EAST KEITH RD NORTH VANCOUVER BC V7J 1J3 CANADA |
| SPECK, BRUCE | 121 AUGUSTA COURT JUPITER FL 33458 |
| SPECK, BRUCE A | 6424 SECRET DRIVE RALEIGH NC 27612 |
| SPECK, BRUCE A | 121 AUGUSTA CT JUPITER FL 33458 |
| SPECSCOM DATAVOICE (PTY) LTD | KRISTEN SCHWERTNER PETRA LAWS 16 ELECTRON STREET STELLENBOSCH 7599 SOUTH AFRICA |
| SPECTRACOM INC | 130 SOUTH 9TH STREET WORLAND WY 82401-3434 |
| SPECTRACOM LLC | 1338 EDMUND PARK DR NE ATLANTA GA 30306-2234 |
| SPECTRALINK | SPECTRALINK ATTN RMA DEPT 6175 LONGBOW DRIVE BOULDER CO 80301 |
| SPECTRALINK | C/O POLYCOM INC DAVE NELSON 4750 WILLOW ROAD PLEASANTON CA 94588 |
| SPECTRALINK | C/O POLYCOM DAVE NELSON 4750 WILLOW ROAD PLEASANTON CA 94588 |
| SPECTRALINK CORPORATION | 23621 NETWORK PLACE CHICAGO IL 60673-1236 |
| SPECTRALINK CORPORATION | KRISTEN SCHWERTNER PETRA LAWS 5755 CENTRAL AVE BOULDER CO 80301-2848 |
| SPECTRALINK CORPORATION | 5755 CENTRAL AVENUE BOULDER CO 80301-2848 |
| SPECTRASITE CONSTRUCTION INC | 400 REGENCY FOREST DRIVE CARY NC 27511 |
| SPECTRIAN | 1801 E SAINT ANDREW PL SANTA ANA CA 927055044 |
| SPECTRIAN | 550 ELLIS STREET MOUNTAIN VIEW CA 94043 |
| SPECTRIAN | 350 WEST JAVA DRIVE SUNNYVALE CA 94089-1026 |
| SPECTRUM | PO BOX 750456 HOUSTON TX 77275-0456 |
| SPECTRUM CORP. | 10048 EASTHAVEN BLVD HOUSTON TX 77075 |
| SPECTRUM INVESTORS IV, L.P. | ONE INTERNATIONAL PLACE BOSTON MA 02110 |
| SPECTRUM MICROWAVE STATE COLLEGE | SPECTRUM CONTROL INC PO BOX 641141 PITTSBURGH PA 15264-1141 |
| SPECTRUM NETWORK SOLUTIONS LLC | 9416 CORSICA DR SUITE 100 BETHESDA MD 20814-2814 |
| SPECTRUM SOLUTIONS | 2101 KENNEDY ST NE MINNEAPOLIS MN 55413-2606 |
| SPECTRUM SOLUTIONS | 7801 E BUSH LAKE RD SUITE 210 BLOOMINGTON MN 55439 |
| SPEECHWORKS INTERNATIONAL INC | PO BOX 83046 WOBURN MA 01813-3046 |
| SPEECHWORKS INTERNATIONAL INC | SCANSOFT INC FACTOR 454483 PO BOX 83046 WOBURN MA 01813-3046 |
| SPEED WIRE NETWORK SERVICES | 393 JERICHO TPKE STE 106 MINEOLA NY 11501-1213 |
| SPEEDING EDGE | 100 ZACHARY LANE SANTA ROSA CA 95404 |
| SPEEDING EDGE | PO BOX 2194 GLEN ELLEN CA 95442 |
| SPEEDNET COMMUNICATIONS LIMITED | 11 GUADALOPE ST. ORANGE WALK TOWN BELIZE |

| Claim Name | Address Information |
|---|---|
| SPEEDNET COMMUNICATIONS LTD | CINDERELLA & FONSECA STREETS ORANGE WALK BELIZE |
| SPEEDNET VENTURES LIMITED | 11 GUADALOPE ST. ORANGE WALK TOWN BELIZE |
| SPEER, KAREN M | 30 W 78TH ST #101 RICHFIELD MN 55423 |
| SPEER, TIMOTHY | 1105 ELK STREET FRANKLIN PA 16323 |
| SPEERSCHNEIDER, JENNIFER B | 2209 BAY CREEK COURT RALEIGH NC 27614 |
| SPEJEWSKI, MARK | 10172 SAGEBRUSH LN DYER IN 463117018 |
| SPEJEWSKI, RUSSELL | 1212 RODENBURG RD SCHAUMBURG IL 60193 |
| SPELL, LILLIAN | 7600 RHONE COURT WAKE  FOREST NC 27587 |
| SPENCE, ALAN D | 8466 W. DOVE CORRIGUN LN. CRYSTAL RIVER FL 34429 |
| SPENCE, CHARISSE D | 137-30 243RD ST ROSEDALE NY 11422 |
| SPENCE, JAMES V | 2601 PLEASANT ONION CHURCH ROAD RALEIGH NC 27614 |
| SPENCE, MERILEE K | 3009 HIBISCUS DRIVE GARLAND TX 75040 |
| SPENCE, PATRICIA A | 1550 TALLY HO RD STEM NC 27581 |
| SPENCE, WAYNE | 1521 SHERMAN STREET GOODLAND KS 67735 |
| SPENCER MUNICIPAL UTILITIES | 712 GRAND AVENUE SPENCER IA 51301-3706 |
| SPENCER MUNICIPAL UTILITIES | GINNY WALTER LINWOOD FOSTER 712 GRAND AVENUE SPENCER IA 51301-3706 |
| SPENCER SHOEMAKER | ADDRESS ON FILE |
| SPENCER STUART | SSI US INC PO BOX 98991 CHICAGO IL 60693 |
| SPENCER TECHNOLOGIES INC | KRISTEN SCHWERTNER JOHN WISE 640 LINCOLN ST WORCESTER MA 01605-2058 |
| SPENCER TECHNOLOGIES, INC. | 640 LINCOLN ST WORCESTER MA 01605-2058 |
| SPENCER, BRIAN | 2704 GLENHAVEN DRIVE PLANO TX 75023 |
| SPENCER, DEANNA M | 11173 E LAS POSAS RD CAMARILLO CA 93012 |
| SPENCER, DENNIS R | 3401 WHITE PLAINS RD GREENSBORO GA 30642-4263 |
| SPENCER, SUSAN DENISE | 3000 SOUTH RANDOLPH APT 254 ARLINGTON VA 22206 |
| SPERRY, MICHAEL B | 147 NORTH ST BELLINGHAM MA 02019 |
| SPERRY, ROBERT | 566 CHESTNUT HILL CT WOODSTOCK GA 30189 |
| SPEYER, JEFFREY | 7 B PROSPECT ST CALDWELL NJ 07006 |
| SPIDER SOFTWARE LIMITED | PO BOX 569 HUDSON MA 01749 |
| SPIE COMMUNICATIONS | 53 BOULEVARD STALINGRAD MALAKOFF CEDEX 92247 FRANCE |
| SPIEKER, MARK | 4005 REDPINE DRIVE GARLAND TX 75043 |
| SPIELER, PAUL E | 12 VERNDALE AVE ATTLEBORO MA 02703 |
| SPIES, PHILIP | 207 JOAQUIN DRIVE DANVILLE CA 94526 |
| SPILLANE, DENISE | 6732 SWEETWATER DRIVE PLANO TX 75023 |
| SPILLANE, DENISE M | 6732 SWEETWATER DRIVE PLANO TX 75023 |
| SPILLANE, DONALD | 106 PURPLE SAGE CT. CARY NC 27513 |
| SPILLANE, DONALD B | 106 PURPLE SAGE CT CARY NC 27513 |
| SPILLMAN, DARYL | 7804 HARDWICK CT PLANO TX 75025 |
| SPINDOLA, GUADALUPE | 1920 SYBIL DRIVE CREST HILL IL 60435 |
| SPINELLI, DANIEL | 711 SEMINOLE TRAIL ALLEN TX 75002 |
| SPINITAR PRESENTATION PRODUCTS | 16751 KNOTT AVE LA MIRADA CA 90638 |
| SPINK, GEORGE | 16354 AUDUBON VILLAGE DR WILDWOOD MO 63040 |
| SPINK, JULIE F | 7304 MINE VALLEY RD RALEIGH NC 27615 |
| SPINNER, ALLEN J | 631 TANGLEWOOD DRIVE STREAMWOOD IL 60107 |
| SPIRENT | SPIRENT COMMUNICATION 27349 AGOURA RD AGOURA HILLS CA 91301-2413 |
| SPIRENT COMMUNICATION | 22246 NETWORK PLACE CHICAGO IL 60673-1222 |
| SPIRENT COMMUNICATION | 27349 AGOURA RD AGOURA HILLS CA 91301-2413 |
| SPIRENT COMMUNICATIONS | 20324 SENECA MEADOWS PKWY GERMANTOWN MD 20876-7004 |
| SPIRENT COMMUNICATIONS INC. | 27349 AGOURA RD AGOURA HILLS CA 91301-2413 |
| SPIRIDE, ANDREEA | 3604 NEIMAN RD. PLANO TX 75025 |

| Claim Name | Address Information |
|---|---|
| SPIRIDE, ANDREEA | 3408 HORSESHOE DR PLANO TX 75074 |
| SPIRIDE, GHEORGHE | 3604 NEIMAN RD. PLANO TX 75025 |
| SPIRIDE, GHEORGHE | 3408 HORSESHOE DR PLANO TX 75074 |
| SPIRIT TECHNOLOGIES LLC | P O BOX 1015 VICTORIA MAHE SEYCHELLES SEYCHELLES |
| SPIRY, THEODORE E | 2086 ST HWY 29A GLOVERSVILLE NY 12078 |
| SPITZER, ANDREW B | 168 APPLETON ST CAMBRIDGE MA 02138 |
| SPITZER, ANDY | 125 SHERWOOD DRIVE NORTH ANDOVER MA 01845 |
| SPIVEY, DAVID W | 1211 10TH STREET BLVD NW APT J HICKORY NC 28601-2394 |
| SPIVEY, DONNA J | 508 RED MTN RD ROUGEMONT NC 27572 |
| SPLICE DO BRASIL TELECOM E ELET S/A | AV JUSCELINO K DE OLIVEIRA 154 LAJEADO VOTORANTIM - SP 18110-901 BRAZIL |
| SPLICECO INC | 1000 FORREST PLACE SUITE 4 PELL CITY AL 35128-2307 |
| SPLITT, FRANK G | 710 S WILLIAM MT PROSPECT IL 60056 |
| SPOHN, TERRANCE L | 8201 WYOMING AVE NO BROOKLYN PARK MN 55445 |
| SPOONER, LAWRENCE C | 4535 QUANTICO LANE N O PLYMOUTH MN 55446 |
| SPORNICK, CORY | 24241 PUERTA DE LUZ MISSION VIEJO CA 92691 |
| SPOTSWOOD, CHRIS | 21651C WESLEY DR LAGUNA BEACH CA 92651 |
| SPOTSWOOD, CHRIS | 1222 N 42ND PL RENTON WA 98056-2170 |
| SPOTSYLVANIA COUNTY SCHOOL BOARD | 6717 SMITH STATION RD SPOTSYLVANIA VA 22553-1803 |
| SPOTWAVE WIRELESS | 1 HINES ROAD UNIT 204 OTTAWA ON K2K 3C7 CANADA |
| SPRADLEY, SUSAN | 2 DORSET PLACE DALLAS TX 75229 |
| SPRADLEY, TONY | PO BOX 361437 DECATUR GA 30036-1437 |
| SPRAGGINS, CAROL C | 904 SOUTH LN CT BRENTWOOD TN 37027 |
| SPRAKER, SHARON | 2240 MONTHEMER COVE MOUNT JULIET TN 37122 |
| SPRAUL, ANN MARIE | 10603 MATINAL CIRCLE SAN DIEGO CA 92127 |
| SPRAYBERRY, LARRY D | 722 ASHLEIGH LANE SOUTHLAKE TX 76092-8625 |
| SPRIGGS, DOUGLAS | 207 OLD IRONSIDES RD. NEW PORT NC 28570 |
| SPRIGGS, JANET N | 207 OLD IRONSIDES RD. NEW PORT NC 28570 |
| SPRIGGS, JOSEPHINE L | 410 HARVEST LN DAWSONVILLE GA 30534-7255 |
| SPRIGINGS, DAVID | 4 WEDGEWOOD LANE FORT WALTON BEACH FL 32547 |
| SPRING GROVE COMMUNICATIONS | 166 W MAIN PO BOX 516 SPRING GROVE MN 55974-0516 |
| SPRING GROVE COOPERATIVE TELEPHONE | COMPANY 166 W MAIN, PO BOX 516 SPRING GROVE MN 55974-0516 |
| SPRING GROVE FIRE PROTECTION | PO BOX 457 SPRING GROVE IL 60081 |
| SPRING HOUSTON | ADDRESS ON FILE |
| SPRING VALLEY TELEPHONE COMPANY INC | 131 S MCKAY AVE, BOX 220 SPRING VALLEY WI 54767 |
| SPRING, JACKIE L | 2812 WINDY DRIVE COMMERCE TX 75428 |
| SPRINGER, JOSEPH L | 4710 MADISON HOLLOW LN CUMMING GA 300400298 |
| SPRINGER, NANCY | 43655 CALLE ESPADA LA QUINTA CA 92253 |
| SPRINGFIELD, FLOYD | 315 DONNA DR WYLIE TX 75098-5294 |
| SPRINGMAN, SANDRA L | 1133 MOLINE ST AURORA CO 80010 |
| SPRINGVILLE COOP TELEPHONE ASSN | 207 BROADWAY ST, PO BOX 9 SPRINGVILLE IA 52336-0009 |
| SPRINGVILLE COOP TELEPHONE ASSN | GINNY WALTER LINWOOD FOSTER 207 BROADWAY ST SPRINGVILLE IA 52336-0009 |
| SPRINGVILLE COOPERATIVE TELEPHONE | ASSOCIATION 207 BROADWAY ST, PO BOX 9 SPRINGVILLE IA 52336-0009 |
| SPRINGWELL CAPITAL PARTNERS LLC | SIX LANDMARK SQUARE STAMFORD CT 06901-2701 |
| SPRINGWELL CAPITAL PARTNERS LLC | SIX LANDMARK SQUARE 4TH FLOOR STAMFORD CT 06901-2701 |
| SPRINKLE, BILLY W | 607 WATTS ST DURHAM NC 27701 |
| SPRINT | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT | PO BOX 219100 KANSAS CITY MO 64121-9100 |
| SPRINT | PO BOX 219530 KANSAS CITY MO 64121-9530 |
| SPRINT | SPRINT PO BOX 219530 KANSAS CITY MO 64121-9530 |

| Claim Name | Address Information |
|---|---|
| SPRINT | PO BOX 219554 KANSAS CITY MO 64121-9554 |
| SPRINT | PO BOX 219623 KANSAS CITY MO 64121-9623 |
| SPRINT | SPRINT PO BOX 219623 KANSAS CITY MO 64121-9623 |
| SPRINT | PO BOX 660092 DALLAS TX 75266-0092 |
| SPRINT | P.O. BOX 79255 CITY OF INDUSTRY CA 91716-9255 |
| SPRINT COMMUNICATIONS COMPANY LP | JONATHAN HATHCOTE ALISON FARIES 8140 WARD PKWY KANSAS CITY MO 64114 |
| SPRINT COMMUNICATIONS COMPANY LP | JONATHAN HATHCOTE ALISON FARIES 8140 WARD PKWY KANSAS CITY MO 64114-2006 |
| SPRINT COMMUNICATIONS COMPANY LP | 8140 WARD PKWY KANSAS CITY MO 64114-2006 |
| SPRINT COMPUTERS INC. | 886 SOMERSET STREET WEST SUITE 1 OTTAWA ON K1R 6R7 CANADA |
| SPRINT NEXTEL | 100 MERIDIAN CENTER SUITE 130 ROCHESTER NY 14618-3926 |
| SPRINT NEXTEL | SPRINT NEXTEL - CORRESPONDENCE ATTN: BANKRUPTCY DEPT. PO BOX 7949 OVERLAND PARK KS 66207-0949 |
| SPRINT NEXTEL CORPORATION | SPRINT PO BOX 1769 NEWARK NJ 07101-1769 |
| SPRINT NEXTEL CORPORATION | 2001 EDMUND HALLEY DR RESTON VA 20191-3436 |
| SPRINT NEXTEL CORPORATION | 12502 SUNRISE VALLEY DR RESTON VA 20191-3438 |
| SPRINT NEXTEL CORPORATION | 333 INVERNESS DR S ENGLEWOOD CO 80112-5882 |
| SPRINT NEXTEL CORPORATION | ATTN: JULIETTE MORROW CAMPBELL 10002 PARK MEADOWS DRIVE LONE TREE CO 80124 |
| SPRINT NORTH SUPPLY | ATTN; 371441, PO BOX 65201 CHARLOTTE NC 28265 |
| SPRINT NORTH SUPPLY | ATTN 015788 PO BOX 804414 KANSAS CITY MO 64180-4414 |
| SPRINT NORTH SUPPLY | EMBARQ LOGISTICS ATTN 201683 PO BOX 804414 KANSAS CITY MO 64180-4414 |
| SPRINT NORTH SUPPLY | 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031 |
| SPRINT NORTH SUPPLY | 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031-8000 |
| SPRINT PCS | 6200 SPRINT PKWY. OVERLAND PARK KS 66251 |
| SPRINT PCS SUPPLIER AND PROGRAMS | MANAGEMENT 11880 COLLEGE BLVD., OVERLAND PARK KANSAS CITY MO 66210-2768 |
| SPRINT SPECTRUM EQUIPMENT CO LP | JONATHAN HATHCOTE ALISON FARIES 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| SPRINT SPECTRUM EQUIPMENT CO LP | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| SPRINT SPECTRUM LP | JONATHAN HATHCOTE ALISON FARIES 6160 SPRINT PARKWAY OVERLAND PARK KS 66251-6115 |
| SPRINT SPECTRUM LP | 6160 SPRINT PARKWAY OVERLAND PARK KS 66251-6115 |
| SPRINT SUPPLY CHAIN MANAGEMENT | ATTN: NORTEL GROUP MANAGER 903 EAST 104TH KANSAS CITY MO 64131 |
| SPRINT UNITED MANAGEMENT COMPANY | 2330 SHAWNEE MISSION PARKWAY WESTWOOD KS 66205 |
| SPRINT UNITED MANAGEMENT COMPANY | 6580 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| SPRINT UNITED MANAGEMENT COMPANY | 6200 SPRINT PARKWAY OVERLAND PARK KS 66251-6117 |
| SPRINT UNITED MANAGEMENT COMPANY | JONATHAN HATHCOTE ALISON FARIES 6200 SPRINT PARKWAY OVERLAND PARK KS 66251-6117 |
| SPRINT UNITED TELCO OF FLORIDA | BOX 165000 ALTAMONTE SPRINGS FL 32716-5000 |
| SPRINT UNITED TELCO OF KANSAS | 123 EISENHOWER JUNCTION CITY KS 66441 |
| SPRINT UNITED TELCO OF MINNESO | 105 PEAVEY RD CHASKA MN 55318 |
| SPRINT UNITED TELEPHONE | PO BOX 3758 MANSFIELD OH 44907-0758 |
| SPRINT/UNITED MANAGEMENT COMPANY | 903 EAST 104TH STREET KANSAS CITY MO 64131 |
| SPRINT/UNITED MANAGEMENT COMPANY | 6391 SPRINT PARKWAY OVERLAND PARK KS 66251-4100 |
| SPRINTCOM EQUIPMENT COMPANY LP | JONATHAN HATHCOTE ALISON FARIES 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| SPRINTCOM EQUIPMENT COMPANY LP | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| SPRINTCOM INC | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| SPRINTCOM, INC | 6580 SPRINT PARKWAY OVERLAND PARK KS 66251 |
| SPRINTLINK FRANCE SAS | 29 RUE DE BERRI PARIS 75008 FRANCE |
| SPRUCE KNOB SENECA ROCKS TELEPHONE | GINNY WALTER BECKY MACHALICEK RR 33 RIVERTON WV 26814 |
| SPRUCE KNOB SENECA ROCKS TELEPHONE | RR 33 BOX 122 RIVERTON WV 26814 |

| Claim Name | Address Information |
| --- | --- |
| SPRUCE KNOB SENECA ROCKS TELEPHONE INC | RR 33, BOX 122 RIVERTON WV 26814 |
| SPRUCE KNOB SENECA ROCKS TELEPHONE INC. | US 33 WEST RIVERTON WV 26814 |
| SPRY, WALTER | 5628 RICKSHAW LANE PLANO TX 75094 |
| SPS TECHNOLOGIES INC | 301 HIGHLAND AVENUE JENKINTOWN PA 19046-2692 |
| SPSS INCORPORATED | 233 SOUTH WACKER DRIVE CHICAGO IL 60606-6307 |
| SPURGEON, JERRY E | 85 W CORNWALLIS ST PITTSBORO NC 27312-9429 |
| SPURLOCK, JAMES R | 1102 MANCHESTER DR CARY NC 27511 |
| SPURRIER, MARY M | 3413 PARKWOOD CT HERMITAGE TN 37076 |
| SPXK LLC | 77 RICHMOND HILL NEW CANAAN CT 06840-5304 |
| SPYGLASS CONSULTING | 191 EAST CREEK DRIVE MENLO PARK CA 94025 |
| SQUARE, MARJORIE L | 9242 3RD AVE S BLOOMINGTON MN 55420 |
| SQUIRE SANDERS & DEMPSEY LLP | 200 SOUTH BISCAYNE BLVD MIAMI FL 33131-2398 |
| SQUIRES, DALE B | 61 MORNING FLIGHT COURT RR#2 CALABOGIE K0J 1H0 CANADA |
| SQUIRES, GWENDOLYN | PO BOX 816 LOUISBURG NC 27549 |
| SQUIRES, TERESA M | 14888 COLE DR SAN JOSE CA 95124 |
| SQUIZZATO, JOHN | 222 CRISP RD DURHAM NC 27713-9669 |
| SREEDHAR, KANNAN | 11203 RIVERCHASE DR RICHMOND VA 23233 |
| SREEKANTH GAJULA | ADDRESS ON FILE |
| SREENIVAS BOTLAGUDUR | ADDRESS ON FILE |
| SREENIVASA RAO | ADDRESS ON FILE |
| SREEVANI PENUMATCHA | ADDRESS ON FILE |
| SREY HOU | ADDRESS ON FILE |
| SRGL ABOGADOS | RECONQUISTA 336 PISO 2 BUENOS AIRES C1003ABH ARGENTINA |
| SRI CONNECTOR GAGE CO | 751 NORTH DR MELBOURNE FL 32934-9289 |
| SRI-KUMERAN PARAMESWARAN | ADDRESS ON FILE |
| SRIDARAN, JAYANTHI | 6924 THREE BRIDGES CIRCLE RALEIGH NC 27613 |
| SRIDARAN, JAYANTHI | 6924 THREE BRIDGES CR RALEIGH NC 27613 |
| SRIDHAR AEMALLA | ADDRESS ON FILE |
| SRIDHAR NAGABHIRAVA | ADDRESS ON FILE |
| SRIDHAR VEMURI | ADDRESS ON FILE |
| SRIGANESHAN KATHIRGAMATHAMBY | ADDRESS ON FILE |
| SRIGIRIRAJU, PUNARVASU | 4654 PEABODY PL PLANO TX 75024-6881 |
| SRIGIRIRAJU, PUNARVASU | 3500 EAST PARK BLVD APT # 304 PLANO TX 75074 |
| SRIKANTASWAMY, SHISHIR | DOOR NO. 303/B 26TH CROSS 9TH MAIN BSK 2ND STAGE BANGALORE 560070 IND |
| SRIKANTH KEESARA | ADDRESS ON FILE |
| SRIKANTH MERIANDA | 7129 STONERIDGE DRIVE FRISCO TX 75034 |
| SRIKANTH MULAKALURI | ADDRESS ON FILE |
| SRIKANTH T MERIANDA | ADDRESS ON FILE |
| SRILAKSHMI ADUSUMALLI | 6883 GOLDPINE CT SAN JOSE CA 95120-4737 |
| SRIMANI GATLA | ADDRESS ON FILE |
| SRIMANI, GATLA | 48988 MANNA GRASS TERRACE FREMONT CA 94539 |
| SRINATH ALAPATI | ADDRESS ON FILE |
| SRINATH RAJAGOPALAN | ADDRESS ON FILE |
| SRINATH, LAKSHMI | 3600 ALMA RD APT # 2426 RICHARDSON TX 75080 |
| SRINATH, LAKSHMI | 3600 ALMA RD APT 2914 RICHARDSON TX 75080-1118 |
| SRINIVAS ESWARA | ADDRESS ON FILE |
| SRINIVAS MUDDANA | 8224 NOVARO DR PLANO TX 75025 |
| SRINIVAS SAMPATH | ADDRESS ON FILE |
| SRINIVAS, KRITHIKA | 936, REDWOOD DRIVE DANVILLE CA 94506 |

| Claim Name | Address Information |
|---|---|
| SRINIVAS, SUDHIR | 38427 FITZGERALD CIR FREMONT CA 94536-5231 |
| SRINIVASA ANAM | ADDRESS ON FILE |
| SRINIVASA JAMPANA | ADDRESS ON FILE |
| SRINIVASAN MURALIDHARAN | ADDRESS ON FILE |
| SRINIVASAN NARAYANAN | ADDRESS ON FILE |
| SRINIVASAN, JAYANTHI | 10522 ORANGE TREE LANE CUPERTINO CA 95014 |
| SRINIVASAN, PADMA | 105 HIGHGROVE DRIVE SUWANEE GA 30024 |
| SRINIVASAN, RAMESH | 7333 CHADWICK DR MCKINNEY TX 75070 |
| SRINIVASAN, SEKAR | 1809 EAGLE GLEN DR ROSEVILLE CA 95661-4025 |
| SRINIVASAN, SHANKAR | 957, 2ND STAGE, 3RD MAIN RAOD D BLOCK, RAJAJINAGAR BANGALORE 560010 IND |
| SRINIVASU NARUMANCHI | ADDRESS ON FILE |
| SRIPATHMARAJAH, JANANI | 504 BUCKINGHAM DRIVE APT 630 RICHARDSON TX 75081 |
| SRIPRIYA KANNAN | ADDRESS ON FILE |
| SRIPRIYA KANNAN | 514 CARDIFF IRVINE CA 92606-0870 |
| SRIRAM GOPU | ADDRESS ON FILE |
| SRIV NAVARATNAM | ADDRESS ON FILE |
| SRIVASTAVA, SHIKHAR | 3600 THORP SPRINGS PLANO TX 75025 |
| SRIVASTAVA, UJJWAL P | 307 SWORDGATE DR CARY NC 27513 |
| SRIVATSA, NEEL | 1323 CANTERBURY DRIVE ALLEN TX 75013 |
| SROCZYNSKI, STEVEN W | 10615 DABNEY DR APT 23 SAN DIEGO CA 92126 |
| SRP | PO BOX 2950 PHOENIX AZ 85062-2950 |
| SRT COMMUNICATIONS | 3615 N BROADWAY MINOT ND 58703-0408 |
| SRT COMMUNICATIONS INC | 3615 N BROADWAY MINOT ND 58703-0408 |
| SRT COMMUNICATIONS INC | GINNY WALTER LINWOOD FOSTER 3615 N BROADWAY MINOT ND 58703-0408 |
| SRT COMMUNICATIONS INC. | 3615 NORTH BROADWAY MINOT ND 58702-2027 |
| SRT COMMUNICATIONS INC. | 24 2ND AVE SE MINOT ND 58702-2027 |
| SRUJAN TALASILA | ADDRESS ON FILE |
| SS8 NETWORKS | DEPARTMENT 33372 PO BOX 39000 SAN FRANCISCO CA 94139-3372 |
| SS8 NETWORKS | DEPARTMENT 33372 SAN FRANCISCO CA 94139-3372 |
| SS8 NETWORKS | SS8 NETWORKS INC 750 TASMAN DRIVE MILPITAS CA 95035 |
| SS8 NETWORKS INC | 750 TASMAN DRIVE MILPITAS CA 95035 |
| SS8 NETWORKS, INC. | 91 EAST TASMAN DRIVE SAN JOSE CA 95134 |
| SS8, NETWORKS INC. | ATTN: DAVID GUTIERREZ 750 TASMAN DR MILPITAS CA 95035 |
| SSA SISTEMAS | EDIF. BANCO GENERAL MARBELLA PANAMA |
| SSB - IBT/BGI | ATTN: TOM BRODERICK, DIR. 1776 HERITAGE DR. NORTH QUINCY MA 02171 |
| SSB-SPDR'S | GLOBAL CORP ACTION DEPT JAB5W ATTN: JOSEPH J. CALLAHAN PO BOX 1631 BOSTON MA 02105-1631 |
| SSB-TRUST CUSTODY | ATTN: ED CHANEY, V.P. 1200 CROWN COLONY DR QUINCY MA 02169 |
| SSCI GDL | SANMINA-SCI CORPORATION, SANDRO BAGGIO 415 LEGGET DRIVE, SUITE 101 P.O. BOX 13066 OTTAWA ON K2K 1X3 CANADA |
| SSD SOUTHEAST INC | PO BOX 339 FUQUAY VARINA NC 27526-0339 |
| SSD SOUTHEAST INC | 5250 OLD WAKE FOREST ROAD DURHAM NC 27609 |
| SSH COMMUNICATIONS SECURITY | FILE 74372 SAN FRANCISCO CA 94160 |
| SSH COMMUNICATIONS SECURITY | FILE 74372, PO BOX 60000 SAN FRANCISCO CA 94160 |
| SSL AMERICAS INC | 399 INTERPACE PKWY STE 101 PARSIPPANY NJ 07054-1133 |
| SSL AMERICAS INC | 3585 ENGINEERING DR, SUITE 200 NORCROSS GA 30092-2891 |
| ST AMANT, RUTH A | PO BOX 476 BURNS TN 37029 |
| ST ANTHONY'S MEDICAL CENTER INC | 10010 KENNERLY RD SAINT LOUIS MO 63128-2185 |
| ST CLAIR, ANGIE | 1719 CENTERVILLE DRIVE BUFORD GA 30518 |

| Claim Name | Address Information |
|---|---|
| ST CROIX, EDWARD | 229 VIA DESTE #1706 DEL RAY BEACH FL 33445 |
| ST FRANCIS HEALTHCARE FOUNDATION | 5255 E STOP 11 ROAD SUITE 245 INDIANAPOLIS IN 46237-6340 |
| ST FRANCIS HSP | 241 NORTH RD POUGHKEEPSI NY 12601 |
| ST FRANCIS PHYSICIANS | 800 AUSTIN ST EVANSTON IL 60202 |
| ST GEORGE BANK LIMITED | PROCUREMENT, LEVEL 6 33 PITT STREET SYDNEY, NSW 2000 AUSTRALIA |
| ST GEORGE, GERALD R | 5915 DEL RAY DR HELENA MT 59601 |
| ST JAMES, LYNN T | 77 HOPMEADOW ROAD BRISTOL CT 06010 |
| ST JOHN GROUP INC | 230 NIAGARA STREET TORONTO ON M6J 2L4 CANADA |
| ST LOUIS CARDINALS GROUP SALES | 700 CLARK STREET ST LOUIS MO 63102 |
| ST LOUIS COLLECTOR OF REVENUE | PO BOX 11491 ST LOUIS MO 63105-0291 |
| ST LOUIS COUNTY | COLLECTOR OF REVENUE 41 S CENTRAL AVENUE CLAYTON MO 63105 |
| ST LOUIS, SCOTT | 226 SUMMIT LAKE DR APEX NC 27502 |
| ST LUKE'S HOSPITAL OF BETHLEHEM | KRISTEN SCHWERTNER JAMIE GARNER 801 OSTRUM ST BETHLEHEM PA 18015-1000 |
| ST LUKE'S HOSPITAL OF BETHLEHEM | 801 OSTRUM ST SUITE 1 BETHLEHEM PA 18015-1000 |
| ST LUKE'S-ROOSEVELT HOSPITAL CNTR | KRISTEN SCHWERTNER JAMIE GARNER 1111 AMSTERDAM AVE NEW YORK NY 10025-1716 |
| ST LUKE'S-ROOSEVELT HOSPITAL CNTR | 1111 AMSTERDAM AVE NEW YORK NY 10025-1716 |
| ST MAARTEN TELEPHONE COMPANY NV | TELEM NV CANNEGIETER STREET NO 26 BOX 160 PHILIPSBURG ANTILLIES |
| ST MARY'S HEALTH CARE SYSTEM INC | 1230 BAXTER ST ATHENS GA 30606-3712 |
| ST MARY'S HOSPITAL CORPORATION | 56 FRANKLIN STREET WATERBURY CT 06706-1281 |
| ST MARY'S HOSPITAL CORPORATION | KRISTEN SCHWERTNER JAMIE GARNER 56 FRANKLIN STREET WATERBURY CT 06706-1281 |
| ST MARYS HOSPITAL FOUNDATION | PO BOX 98 ROGERS AR 72757-0098 |
| ST MICROELECTRONICS INC | 1245 SHERBROOKE W MONTREAL QC H3G 1G3 CANADA |
| ST MICROELECTRONICS INC | PO BOX 200017 DALLAS TX 75320-0017 |
| ST ONGE, BRIAN J | 3 TINDER BOX TERR MARLTON NJ 08053 |
| ST PAUL TRAVELERS | BANK OF AMERICA 91287 COLLECTIONS CENTER DR CHICAGO IL 60693-1287 |
| ST PAULS SECONDARY SCHOOL | 15 TRIPP BLVD TRENTON ON K8V 6M2 CANADA |
| ST PETERS UNIVERSITY HOSPITAL | 254 EASTON AVE NEW BRUNSWICK NJ 08901-1766 |
| ST THERESA SECONDARY SCHOOL | 135 ADAM STREET BELLEVILLE ON K8N 5S1 CANADA |
| ST THOMAS HOSPITAL | PO BOX 305187 NASHVILLE TN 37230 |
| ST VINCENT HOSPITAL AND HEALTH CTR | 1233 N 30TH ST BILLINGS MT 59101-0165 |
| ST. CHARLES PARISH SCHOOL BOARD | LA |
| ST. CHARLES PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT 13855 RIVER ROAD LULING LA 70070 |
| ST. CLAIR COUNTY TAX DEPT | AL |
| ST. CLAIR COUNTY TAX DEPT | 165 5TH AVENUE SUITE 102 ASHVILLE AL 35953 |
| ST. CLAIR MEDICAL SERVICE | 1 PENN CTR W # 225 PITTSBURGH PA 15276 |
| ST. HELENA PARISH SHERIFFS OFFICE | LA |
| ST. HELENA PARISH SHERIFFS OFFICE | ST. HELENA PARISH SHERIFF'S OFFICE, P. O. DRAWER 1205 GREENSBURG LA 70441 |
| ST. JAMES PARISH SCHOOL BOARD | LA |
| ST. JAMES PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT P. O. BOX 368 LUTCHER LA 70071 |
| ST. LANDRY PARISH SCHOOL BOARD | LA |
| ST. LANDRY PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT P.O. BOX 1210 OPELOUSAS LA 70571 |
| ST. LANDRY PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT P.O. BOX 1210 OPELOUSAS LA 70571-1210 |
| ST. LOUIS COLLECTOR OF REVENUE | EARNINGS TAX DEPT. 410 CITY HALL, 1200 MARKET STREET ST. LOUIS MO 63103-2841 |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE | PO BOX 11491 ST. LOUIS MO 63105-0291 |
| ST. MARTIN PARISH SCHOOL BOARD | LA |
| ST. MARTIN PARISH SCHOOL BOARD | SALES TAX DEPARTMENT P.O. BOX 1000 BREAUX BRIDGE LA 70517 |
| ST. PAUL FEDERAL BANK FOR SAVINGS | 6700 WEST NORTH AVENUE CHICAGO IL 60635 |
| ST. PAUL PROPERTIES, INC. | ATTN: MELISSA BATCHELOR 385 WASHINGTON STREET, MAIL CODE 511A ST. PAUL MN 55102-1396 |

| Claim Name | Address Information |
|---|---|
| ST. PAUL PROPERTIES, INC. | C/O JOSEPH M. VANLEUVEN DAVIS WRIGHT TREMAINE LLP 1300 SW 5TH AVENUE, SUITE 2300 PORTLAND OR 97232 |
| STAATS, CAROLE A | 13251 WANESTA DRIVE POWAY CA 92064 |
| STABLER, JOHN | 215 MYRTLE BUSH LN VENUS FL 33960 |
| STACEY COTTINGAME | ADDRESS ON FILE |
| STACEY COX | ADDRESS ON FILE |
| STACEY FLAHERTY | ADDRESS ON FILE |
| STACEY GREENWOOD | ADDRESS ON FILE |
| STACIE ALEXANDER | ADDRESS ON FILE |
| STACIE FRANCIS | ADDRESS ON FILE |
| STACIE GILMORE | ADDRESS ON FILE |
| STACK, ROBERT | 400 IRVINE DRIVE ALLEN TX 75013 |
| STACS | AL |
| STACS | P.O. BOX 3989 MUSCLE SHOALS AL 35662 |
| STACY ELAINE MCCOY | ADDRESS ON FILE |
| STACY ERNEST | ADDRESS ON FILE |
| STACY HANNA | ADDRESS ON FILE |
| STACY JR, RODNEY M | 6005 ADCOCK ROAD HOLLY SPRINGS NC 27540 |
| STACY KNIGHT | ADDRESS ON FILE |
| STACY LEE | ADDRESS ON FILE |
| STACY MURRAY | ADDRESS ON FILE |
| STACY RHODES | ADDRESS ON FILE |
| STACY ROBINSON | ADDRESS ON FILE |
| STACY, MARK | 895 E. SCHIRRA DR PALATINE IL 60074 |
| STACY, MARK | 895 E. SHIRRA DR. PALATINE IL 60074 |
| STACY, MARK | MARK STACY 475 N. MARTINGALE ROAD SCHAUMBURG IL 60173 |
| STADDON-SMITH, ALEX J | 2527 1ST AVE. NORTH SEATTLE WA 98109 |
| STADLER, TERRIE L | 1118 MANGO DRIVE WEST PALM BEA FL 33415 |
| STADY, TERRI | 1223 WINDMERE WAY ALLEN TX 75013 |
| STAERKEL, EDWIN | 2080 N TRIBUNE DR KNOX IN 46534 |
| STAFF LEASING | 600 301ST BOULEVARD WEST BRADENTON FL 34205 |
| STAFFELD, ALAN D | 16800 BUSS ROAD MANCHESTER MI 48158 |
| STAFFON, KENA M | 22842 VIA SANTA ROSA MISSION VIEJO CA 92691 |
| STAFFORD, BRIAN | 3005 DEINDORFER ST SAGINAW MI 48602 |
| STAFFORD, DANIEL | 957 PEBBLE BEACH CIR MOUNT JOLIET TN 371221338 |
| STAFFORD, DANIEL | 957 PEBBLE BEACH CIR MOUNT JULIET TN 371221338 |
| STAGGS, HOWARD M | 110 NAVAHOTRAIL HUNTSVILLE AL 35806 |
| STAGGS, ROBERT W | NW 5583 KLEMENTS LN FLORENCE MT 59833 |
| STAGMIER, ROBERT | 6319 GONDOLA DR RIVERVIEW FL 33578-1307 |
| STAHL TECHNOLOGY SERVICES | 2050 MARCONI DRIVE, SUITE 300 ALPHARETTA GA 30005 |
| STAHL, LANCE | 4700 ELM STREET WEST DES MOINES IA 50265 |
| STAHLMAN, ANJANETTE | 411 GABLEFIELD LN APEX NC 27502 |
| STAHLMAN, DANIEL | 411 GABLEFIELD LN APEX NC 27502 |
| STAHLMAN, JOHN | HARBORSIDE FINANCIAL CENTER PLAZA 3, 4TH FLOOR JERSEY CITY NJ 07302 |
| STAHLMAN, JOHN | HARBORSIDE FINANCIAL CENTER PLAZA 3, 4TH FLOOR JERSEY CITY NJ 07311 |
| STAHLMAN, JOHN | HARBORSIDE FINANCIAL PLAZA 3 4TH FL JERSEY CITY NJ 07311 |
| STAICOS-NAVARRO, ELIANE | 1504 PORSCHE CT PLANO TX 75023 |
| STAINBACK, DONNA R | 4825 ROGERS RD DURHAM NC 27704 |
| STALDER, KENNETH P | PO BOX 3196 CUYAHOGA FALL OH 44223 |

| Claim Name | Address Information |
|---|---|
| STALKER, DAVID A | 286 SALEM RD BILLERICA MA 01821-2105 |
| STALLCUP, MARK E | 3409 FAIRVIEW DRIVE CORINTH TX 76205 |
| STALLINGS, JOE B | 7742 WEST LIBBY ST GLENDALE AZ 85308 |
| STALLINGS, MARNI L | 823 WIND ELM DR ALLEN TX 75002 |
| STALLINGS, MICHAEL D | 2811 WALDEN RD APEX NC 27502 |
| STALLINGS, PAT | 5800 CRAFT ROAD JOELTON TN 37080 |
| STALVEY, WILLIAM | PO BOX 269 NEW ELLENTON SC 29809-0269 |
| STAMBAUGH, KEVIN L | 1706 KENWOOD AVE AUSTIN TX 78704 |
| STAMBOULIE, ASHRAF | 313 W 22ND ST APT 2C NEW YORK NY 10011 |
| STAMBOULIE, ASHRAF | 1 MORNINGSIDE DR APT 310 NEW YORK NY 10025-2423 |
| STAMPER, ANGELA T | 6100 S OCCIDENTAL HY TECUMSEH MI 49286 |
| STAN MALKIEWICZ | 2256 KENBARB RD. MISSISSAUGA L5B2E8 CANADA |
| STANBACK, GEORGIA | 4 NEW YORK PLAZA 21ST FL NEW YORK NY 10004 |
| STANBERRY, SUSAN M | 22500 ASHLEY PL FIDDLETOWN CA 95629-9721 |
| STANCIL, JONATHAN BRETT | 4921 SUN LAKE CT HOLLY SPRINGS NC 275408852 |
| STANCIL, MONICA | 4921 SUN LAKE CT HOLLY SPRINGS NC 275408852 |
| STANDARD & POOR'S | 130 KING STREET WEST STE 1100 PO BOX 486 TORONTO ON M5X 1E5 CANADA |
| STANDARD & POOR'S | INSTITUTIONAL MARKET SERVICES 2542 COLLECTION CENTER DR CHICAGO IL 60693-0025 |
| STANDARD FEDERAL BANK | 2600 WEST BIG BEAVER ROAD TROY MI 48084 |
| STANDARD INSURANCE | 1100 SW 6TH AVENUE PORTLAND OR 97204-1093 |
| STANDARD MICROSYSTEMS CORPORATION | 80 ARKAY DRIVE HAUPPAUGE NY 11788-3774 |
| STANDARDS COUNCIL OF CANADA | 200 270 ALBERT STREET OTTAWA ON K1P 6N7 CANADA |
| STANDARDS COUNCIL OF CANADA | 270 ALBERT STREET OTTAWA ON K1P 6N7 CANADA |
| STANDEL, RICHARD R. | 1581 MAYHEW TURNPIKE BRISTOL NH 03222 |
| STANDEL, RICHARD R. | 8231 BAY COLONY DR APT 303 NAPLES FL 34108-7790 |
| STANDIFORD, TREVOR | 20 ALICIA COURT DURHAM NC 27704 |
| STANDRIDGE, SCOTT | 1859 E GEMINI DR. TEMPE AZ 85283 |
| STANELLE, RALPH | 244 HOLLYBERRY COURT ROSWELL GA 30076 |
| STANELLE, RALPH J. | 2810 LINDA DRIVE ENNIS TX 75119 |
| STANELLE, RALPH J. | 9285 COUNTY ROAD 2470 ROYSE CITY TX 75189-5281 |
| STANFIELD, CHEMIS O | 8005 CLAYTIE CIRCLE NASHVILLE TN 37221 |
| STANFIELD, GORDON | 8005 CLAYTIE CIRCLE NASHVILLE TN 37221 |
| STANFIELD, KIMBERLY | 1116 DICKERSON BAY DRIVE GALLATIN TN 37066 |
| STANFORD MCCORMICK | ADDRESS ON FILE |
| STANFORD RESEARCH SYSTEMS | 1290 D REAMWOOD AVE SUNNYVALE CA 94089 |
| STANFORD UNIVERSITY | OFFICE OF TECHNOLOGY LICENSING STANFORD UNIVERSITY 900 WELCH ROAD, SUITE 350 PALO ALTO CA 94304 |
| STANFORD UNIVERSITY | 651 SERRA ST STANFORD CA 94305-7209 |
| STANFORD UNIVERSITY | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 651 SERRA ST STANFORD CA 94305-7209 |
| STANFORD UNIVERSITY | CAREER DEVELOPMENT CENTER 563 SALVATIERRA WALK STANFORD CA 94305-8530 |
| STANFORD, DEBRA | 1596 COUNTY ROAD 510 STEPHENVILLE TX 764017918 |
| STANFORD, DEBRA S | 1596 COUNTY ROAD 510 STEPHENVILLE TX 764017918 |
| STANFORD, SCOTT | 122 NAPERVILLE DRIVE CARY NC 27519 |
| STANFORD, SCOTT | 2821 BANKS KNOLL DR CARY NC 27519-7727 |
| STANFORD/CORETEK | 25 B STREET BURLINGTON MA 01803 |
| STANION JR, CHARLES M | 5 EVERETT ST DERRY NH 03038 |
| STANISLAUS, WILLIAM | 37168 MEADOWBROOK CMN #104 FREMONT CA 94536 |
| STANISZEWSKI, JOSEPH | 40 LINDAHL RD BEDFORD NH 03110 |
| STANLEY ADAMCZYK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STANLEY BROVONT | 12497 DANESFELD DRIVE ALPHARETTA GA 30004 |
| STANLEY FORBIS | ADDRESS ON FILE |
| STANLEY FOX | ADDRESS ON FILE |
| STANLEY KOPEC | ADDRESS ON FILE |
| STANLEY MARTIN | ADDRESS ON FILE |
| STANLEY MARTZ | ADDRESS ON FILE |
| STANLEY PIWOWAREK | ADDRESS ON FILE |
| STANLEY SILVA | 3250 LAGO VISTA DR EL DORADO HILLS CA 95762 |
| STANLEY SUPPLY & SERVICES | EAST JENSEN TOOLS PO BOX 81016 WOBURN MA 01813-1016 |
| STANLEY SUPPLY & SERVICES | 335 WILLOW STREET NORTH ANDOVER MA 01845 |
| STANLEY, GLENVILLE | 60 E 177 ST APT 3B BRONX NY 10453 |
| STANLEY, GOODWYN W | 104 LINCOLN AVENUE NEW CASTLE DE 19720 |
| STANLEY, HOWARD W | 126 HEATHER HILL LONGWOOD FL 32750 |
| STANLEY, IVAN | 116-22 166TH ST JAMAICA QUEENS NY 11434 |
| STANLEY, JAMES M | 9034 HEADWIND COURT FAIR OAKS CA 95628 |
| STANLEY, JENNIFER | 301 CANOPY DRIVE PITTSBORO NC 27312 |
| STANLEY, JENNIFER | 745 MAWMAN AVE LAKE BLUFF IL 60044-2007 |
| STANLEY, KATHERINE E | 5916 MORAGA AVE SAN JOSE CA 95123 |
| STANLEY, KENNETH D | 377 ERIE AVE CARNEYS POINT NJ 08069 |
| STANLEY, MICKEY A | 318 STEVE RIDGE WILLOW SPRINGS NC 27592 |
| STANLEY, ROBERT C | 14417 STIRRUP LANE WEST PALM BEA FL 33414 |
| STANLEY, VINCENT C | 1407 RUE DEAUVILLE YPSILANTI MI 48198 |
| STANSBERRY, PAUL | ADDRESS ON FILE |
| STANSBURY, HERBERT | 3193 US HWY 15 STEM NC 27581 |
| STANTON TELECOM INC | 1004 IVY STREET, PO BOX 716 STANTON NE 68779-0716 |
| STANTON TELEPHONE COMPANY INC | 1004 IVY STREET, PO BOX 716 STANTON NE 68779-0716 |
| STANTON TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 1004 IVY STREET STANTON NE 68779-0716 |
| STANTON, ARTHUR | 4970 MEADOW OVERLOOK CUMMING GA 30040 |
| STANTON, AURORA | 5202 MAYFIELD DR BETTENDORF IA 52722-6961 |
| STANTON, GREGORY | 10238 DAN CT LITTLETON CO 80130 |
| STANTON, PATRICIA | 331 HUNTLEY RD CRYSTAL LAKE IL 60014 |
| STANTON, PATRICK B | 1575 BARLOW COURT FREMONT CA 94536 |
| STANTON, ROBERT F | 331 HUNTLEY ROAD CRYSTAL LAKE IL 60014 |
| STANULIS, ROBERT | 2312 WARRINGTON AVE. FLOWER MOUND TX 75028 |
| STANULIS, ROBERT | 2312 WARRINGTON FLOWER MOUND TX 75028 |
| STAPLES | STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE B4C 3E4 CANADA |
| STAPLES INC & SUBSIDIARIES | STAPLES CONTRACT AND COMMERCIAL ATTN: LATONYA BLACKWELL 300 ARBOR LAKE DRIVE COLUMBIA SC 29223 |
| STAPLES NATIONAL ADVANTAGE | 70 FIRST LAKE DRIVE LOWER SACKVILLE NS B4C 3E4 CANADA |
| STAPLES NATIONAL ADVANTAGE | 500 STAPLES DRIVE FRAMINGHAM MA 01702 |
| STAPLES NATIONAL ADVANTAGE | 500 STAPLES DR FRAMINGHAM MA 01702-4478 |
| STAPLES NATIONAL ADVANTAGE | PERRY B. STRADFORD, CREDIT ANALYST 300 ARBOR LAKE DRIVE COLUMBIA SC 29223 |
| STAPLES, FREDERICK | RFD 3 BOX 181 WINTHROP ME 04364 |
| STAPLES, JOSEPH | 60 SKYLINE DR KEENE NH 03431-5258 |
| STAPLES, JOSEPH M | 60 SKYLINE DR KEENE NH 03431-5258 |
| STAPLETON, JIM W | HC 79 BOX 41 WIDEMAN AR 72585 |
| STAPLETON, TOM | PO BOX 2860 EDGEWOOD NM 87015 |
| STAR CITE | STAR CITE INC 1650 ARCH STREET PHILADELPHIA PA 19103 |
| STAR CITE INC | 1650 ARCH STREET PHILADELPHIA PA 19103 |

| Claim Name | Address Information |
| --- | --- |
| STAR CITE INC | 1650 ARCH STREET, 18TH FLOOR PHILADELPHIA PA 19103 |
| STAR TELEPHONE MEMBERSHIP CORP | GINNY WALTER LINWOOD FOSTER 3900 US HIGHWAY 421 NORTH CLINTON NC 28329-0348 |
| STAR TELEPHONE MEMBERSHIP CORP | 3900 US HIGHWAY 421 NORTH PO BOX 348 CLINTON NC 28329-0348 |
| STAR-TEL SYSTEMS, INC. | 200 N LIBERTY ST GLASGOW KY 42141-1706 |
| STARBASE TECHNOLOGY, INC | 1219 W 97TH ST BOX 438267 CHICAGO IL 60643-1415 |
| STARBUCKS COFFEE CO | PO BOX 643365 CINCINNATI OH 45264-3365 |
| STARCEVICH, MARK S | 2114 HANCOCK BUTTE MT 59701 |
| STARCEVICH, TOM E | PO BOX 1513 AFTON WY 83110 |
| STAREK JR, WILLIAM J | 55 CASTLE HARBOR DR TOMS RIVER NJ 08757-3824 |
| STARENT | 200 AMES POND DR STE 104 TEWKSBURY MA 01876-1291 |
| STARENT NETWORK CORP | 200 AMES POND DR STE 104 TEWKSBURY MA 01876-1291 |
| STARENT NETWORK INC. | 200 AMES POND DR STE 104 TEWKSBURY MA 01876-1291 |
| STARENT NETWORKS | 200 AMES POND DR STE 104 TEWKSBURY MA 01876-1291 |
| STARENT NETWORKS CORP | 30 INTERNATIONAL PLACE TEWKSBURY MA 01876-1149 |
| STARENT NETWORKS CORP | DEPT CH 17349 PALATINE IL 60055-7349 |
| STARENT NETWORKS, CORP. | 200 AMES POND DR STE 104 TEWKSBURY MA 01876-1291 |
| STARGELL, JEFFREY | 2905 BROOKVIEW DR PLANO TX 750744608 |
| STARGELL, JEFFREY D | 2905 BROOKVIEW DR PLANO TX 750744608 |
| STARK, BOYD A | RR 2 BOX 59 STOCKTON KS 67669 |
| STARK, DARRYL W | PO BOX 215 BROWNSBORO TX 757560215 |
| STARK, MILDRED M | 6827 W GUNNISON HARWOOD HTS IL 60706-3935 |
| STARKEBAUM, MARK A | 38 GROSVENOR STREET N P.O. BOX 779 SOUTHHAMPTON N0H 2L0 CANADA |
| STARKES, ROBERT | 4808 OAK WAY RALEIGH NC 27613 |
| STARKES, ROBERT J | 4808 OAK WAY RALEIGH NC 27613 |
| STARKEY, CLIFFORD | 41 LEDGEWOOD ROAD REDDING CT 06896 |
| STARKEY, CLIFFORD W | 41 LEDGEWOOD ROAD REDDING CT 06896 |
| STARKOVICH, MARTIN B | 1127 MOREVIEW DR LYNCHBURG VA 24502-2744 |
| STARKS, CHAD | 9908 CANDLEBROOK DR DALLAS TX 75243 |
| STARKS, CHAD S | 9908 CANDLEBROOK DR DALLAS TX 75243 |
| STARKS, LAWRENCE L | 5149 WEST WASHINGTON STREET CHICAGO IL 60644 |
| STARKS, VICTORIA A | 1819 TAYLORVILLE ST LAS VEGAS NV 89135-1051 |
| STARLING, HILDA F | 1345 BASS LAKE RD HOLLY SPRINGS NC 27540 |
| STARLING, LARRY E | 3032 AMERICUS DR THOMPSONS STN TN 37179-9609 |
| STARLING, ROBERT | 1345 BASS LAKE RD HOLLY SPRINGS NC 27540 |
| STARNES, DARLA | 8550 CR 2416 QUINLAN TX 75474 |
| STARNES, KAREN S | 8009 ROSEMERE WAY CHATTANOOGA TN 37421 |
| STARNES, LANI L | 11818 BLOOMINGTON WA DUBLIN CA 94568 |
| STARRETT CHASE, DEBORAH | 26 BEAUCHAMP TERRACE CHICOPEE MA 01020 |
| STARRETT, MARY D | 5561 CRESCENT AVE CYPRESS CA 90630 |
| START WIRELESS GROUP INC | 2035 S REYNOLDS RD TOLEDO OH 43614-1409 |
| START WIRELESS GROUP LLC | 2035 S REYNOLDS RD TOLEDO OH 43614-1409 |
| STARTEC GLOBAL OPERATING COMPANY | 7361 CALHOUN PL, SUITE 650 ROCKVILLE MD 20855-2775 |
| STARTECH ASSOCIATES II, L.P. (GENERAL | PARTNER) 1302 EAST COLLINS BOULEVARD P.O. BOX 832047 RICHARDSON TX 75083 |
| STARTECH COMPUTING INC | 1755 OLD WEST MAIN STREET RED WING MN 55066-2088 |
| STARTEK USA INC | 100 GARFIELD STREET DENVER CO 80206-5597 |
| STARTT, JASON | 700 SPRING VALLEY DRIVE CUMMING GA 30041 |
| STARUSCHAK, JENNIFER | 3112 ASHWOOD COURT RICHARDSON TX 75082 |
| STARVOY TECHNOLOGIES INC | 4017 CARLING AVE KANATA ON K2K 2A3 CANADA |
| STARWOOD HOTEL & RESORTS WORLDWIDE | 2231 EAST CAMELBACK RD #400 PHOENIX AZ 85016 |

| Claim Name | Address Information |
|---|---|
| STARWOOD VACATION OWNERSHIP INC | 8803 VISTANA CENTRE DR, PO BOX 22051 LAKE BUENA VISTA FL 32830-2051 |
| STASIAK, PATRICK R | 210 TRAILVIEW DR CARY NC 27513 |
| STASICK, JOHN | 1831 STILLHOUSE HOLLOW DR PROSPER TX 75078 |
| STASNEY, JACK | 23715 HELENA AVE JORDAN MN 55352 |
| STATE ATTORNEYS GENERAL OFFICE | ANNE MILGRAM (D) RICHARD J. HUGHES JUSTIC COMPLEX 25 MARKET ST., CN 080 TRENTON NJ 08625 |
| STATE ATTORNEYS GENERAL OFFICE | PETER C HARVEY PO BOX 080 TRENTON NJ 08625-0080 |
| STATE ATTORNEYS GENERAL OFFICE | RICHARD BLUMENTHAL ( D ) 55 ELM STREET HARTFORD CT 06141-0120 |
| STATE ATTORNEYS GENERAL OFFICE | RICHARD BLUMENTHAL ( D ) PO BOX 120 HARTFORD CT 06141-0120 |
| STATE ATTORNEYS GENERAL OFFICE | ANDREW M CUOMO (D) DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224 |
| STATE ATTORNEYS GENERAL OFFICE | ANDREW M CUOMO DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224 |
| STATE ATTORNEYS GENERAL OFFICE | TOM CORBETT 1600 STRAWBERRY SQUARE HARRISBURG PA 17120 |
| STATE ATTORNEYS GENERAL OFFICE | JOSEPH R BIDEN, III (D) CARVEL STATE OFFICE BLDG 820 N. FRENCH ST WILMINGTON DE 19801 |
| STATE ATTORNEYS GENERAL OFFICE | M JANE BRADY ( R ) CARVEL STATE OFFICE BLDG 820 N. FRENCH ST WILMINGTON DE 19801 |
| STATE ATTORNEYS GENERAL OFFICE | J JOSEPH CURRAN JR ( D ) 200 ST PAUL PLACE BALTIMORE MD 21202 |
| STATE ATTORNEYS GENERAL OFFICE | DOUGLAS F. GANSLER (D) 200 ST PAUL PLACE BALTIMORE MD 21202-2202 |
| STATE ATTORNEYS GENERAL OFFICE | MARTHA COAKLEY (D) 1 ASHBURTON PLACE BOSTON MA 02108-1698 |
| STATE ATTORNEYS GENERAL OFFICE | TOM REILLY ( D ) 1 ASHBURTON PLACE MCCORMACK BUILDING BOSTON MA 02108-1698 |
| STATE ATTORNEYS GENERAL OFFICE | PATRICK C. LYNCH ( D ) 150 S. MAIN ST PROVIDENCE RI 02903 |
| STATE ATTORNEYS GENERAL OFFICE | PATRICK LYNCH ( D ) 150 S. MAIN ST PROVIDENCE RI 02903 |
| STATE ATTORNEYS GENERAL OFFICE | KELLY AYOTTE ( R ) STATE HOUSE ANNEX 33 CAPITOL ST. CONCORD NH 03301-6397 |
| STATE ATTORNEYS GENERAL OFFICE | KELLY AYOTTE ( R ) 33 CAPITOL ST CONCORD NH 03301-6397 |
| STATE ATTORNEYS GENERAL OFFICE | JANET T. MILLS (D) 6 STATE HOUSE STATION 6 AUGUSTA ME 04333 |
| STATE ATTORNEYS GENERAL OFFICE | G STEVE ROWE ( D ) 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE ATTORNEYS GENERAL OFFICE | WILLAIM H SORRELL ( D ) 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE ATTORNEYS GENERAL OFFICE | ROBERT J SPAGNOLETTI ( D ) JOHN A WILSON BUILDING 1350 PENNSYLVANIA AVE NW, STE 407 WASHINGTON DC 20004 |
| STATE ATTORNEYS GENERAL OFFICE | PETER NICKLES (D) JOHN A WILSON BUILDING 1350 PENNSYLVANIA AVE NW, STE 409 WASHINGTON DC 20009 |
| STATE ATTORNEYS GENERAL OFFICE | BOB MCDONNELL 900 E. MAIN ST. RICHMOND VA 23219 |
| STATE ATTORNEYS GENERAL OFFICE | JUDY JAGDMANN 900 E. MAIN ST RICHMOND VA 23219 |
| STATE ATTORNEYS GENERAL OFFICE | DARRELL V  MCGRAW JR ( D ) STATE CAPITOL 1900 KANAWHA BLVD., E. CHARLESTON WV 25305 |
| STATE ATTORNEYS GENERAL OFFICE | DARRELL V  MCGRAW JR ( D ) STATE CAPITOL 1900 KANAWHA BLVD E, ROOM 26E CHARLESTON WV 25305-9924 |
| STATE ATTORNEYS GENERAL OFFICE | ROY COOPER ( D ) DEPT. OF JUSTICE PO BOX 629 RALEIGH NC 27602-0629 |
| STATE ATTORNEYS GENERAL OFFICE | ROY COOPER ( D ) 9001 MAIL SERVICE CENTER RALEIGH NC 27699-9001 |
| STATE ATTORNEYS GENERAL OFFICE | HENRY MCMASTER ( R ) REMBERT C. DENNIS OFFICE BLDG. PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE ATTORNEYS GENERAL OFFICE | HENRY MCMASTER ( R ) PO BOX 11549 COLUMBIA SC 29211-1549 |
| STATE ATTORNEYS GENERAL OFFICE | JACK CONWAY (D) STATE CAPITOL, SUITE 118 700 CAPITOL AVE FRANKFORT KY 40601 |
| STATE ATTORNEYS GENERAL OFFICE | GREGORY D STUMBO ( D ) STATE CAPITOL, SUITE 118 700 CAPITOL AVE FRANKFORT KY 40601 |
| STATE ATTORNEYS GENERAL OFFICE | JIM PETRO ( R ) STATE OFFICE TOWER 30 E. BROAD ST COLUMBUS OH 43215-3428 |
| STATE ATTORNEYS GENERAL OFFICE | RICHARD CORDRAY (D) STATE OFFICE TOWER 30 E. BROAD ST COLUMBUS OH 43266-0410 |
| STATE ATTORNEYS GENERAL OFFICE | MIKE COX ( R ) 525 W. OTTAWA ST PO BOX 30212 LANSING MI 48909-0212 |
| STATE ATTORNEYS GENERAL OFFICE | THURBERT E BAKER ( D ) 40 CAPITOL SQUARE, SW ATLANTA GA 30334-1300 |
| STATE ATTORNEYS GENERAL OFFICE | BILL MCCOLLUM THE CAPITOL, PL 01 TALLAHASSEE FL 32399-1050 |
| STATE ATTORNEYS GENERAL OFFICE | CHARLIE CRIST ( R ) THE CAPITOL, PL 01 TALLAHASSEE FL 32399-1050 |

| Claim Name | Address Information |
|---|---|
| STATE ATTORNEYS GENERAL OFFICE | TROY KING ( R ) 500 DEXTER AVENUE MONTGOMERY AL 36130 |
| STATE ATTORNEYS GENERAL OFFICE | TROY KING ( R ) STATE HOUSE, 11 S. UNION ST 3RD FLOOR MONTGOMERY AL 36130 |
| STATE ATTORNEYS GENERAL OFFICE | PAUL G SUMMERS ( D ) PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE ATTORNEYS GENERAL OFFICE | JIM HOOD ( D ) DEPARTMENT OF JUSTICE PO BOX 220 JACKSON MS 37205-0220 |
| STATE ATTORNEYS GENERAL OFFICE | ROBERT E. COOPER, JR (D) 500 CHARLOTTE AVE NASHVILLE TN 37243 |
| STATE ATTORNEYS GENERAL OFFICE | GREG ZOELLER INDIANA GOVT. CTR SOUTH - 5TH FL 402 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| STATE ATTORNEYS GENERAL OFFICE | STEVE CARTER ( R ) INDIANA GOVT. CTR SOUTH - 5TH FL 302 W WASHINGTON ST INDIANAPOLIS IN 46204 |
| STATE ATTORNEYS GENERAL OFFICE | TOM MILLER ( D ) HOOVER STATE OFFICE BLDG 1305 E. WALNUT DES MOINES IA 50319 |
| STATE ATTORNEYS GENERAL OFFICE | J.B. VAN HOLLEN STATE CAPITOL BLDG. PO BOX 7857 MADISON WI 53707-7857 |
| STATE ATTORNEYS GENERAL OFFICE | PEGGY LAUTENSCHLAGER ( D ) PO BOX 7857 MADISON WI 53707-7857 |
| STATE ATTORNEYS GENERAL OFFICE | MIKE HATCH ( D ) 1400 BREMER TOWER 445 MINNESOTA ST ST. PAUL MN 55101 |
| STATE ATTORNEYS GENERAL OFFICE | LORI SWANSON (D) STATE CAPITOL STE. 102 ST. PAUL MN 55155 |
| STATE ATTORNEYS GENERAL OFFICE | LISA MADIGAN ( D ) JAMES R. THOMPSON CTR 100 W. RANDOLPH ST CHICAGO IL 60601 |
| STATE ATTORNEYS GENERAL OFFICE | CHRIS KOSTER ( D ) SUPREME CT. BLDG 207 W. HIGH ST JEFFERSON CITY MO 65101 |
| STATE ATTORNEYS GENERAL OFFICE | JEREMIAH W NIXON ( D ) SUPREME CT. BLDG 207 W. HIGH ST JEFFERSON CITY MO 65101 |
| STATE ATTORNEYS GENERAL OFFICE | JIM HOOD ( D ) PO BOX 220 JACKSON MS 39205-0220 |
| STATE ATTORNEYS GENERAL OFFICE | LARRY LONG ( R ) 500 E. CAPITOL AVE PIERRE SD 57501-5070 |
| STATE ATTORNEYS GENERAL OFFICE | LARRY LONG ( R ) 1302 EAST HIGHWAY 14 SUITE 1 PIERRE SD 57501-8501 |
| STATE ATTORNEYS GENERAL OFFICE | WAYNE STENEHJEM ( R ) STATE CAPITOL 600 E. BOULEVARD AVE, DEPT 125 BISMARCK ND 58505 |
| STATE ATTORNEYS GENERAL OFFICE | WAYNE STENEHJEM ( R ) STATE CAPITOL 600 E. BOULEVARD AVE BISMARCK ND 58505-0040 |
| STATE ATTORNEYS GENERAL OFFICE | STEVE SIX (D) 120 SW 10TH AVE, 2ND FL TOPEKA KS 66612-1597 |
| STATE ATTORNEYS GENERAL OFFICE | PHILL KLINE ( R ) 120 SW 10TH AVE, 2ND FL TOPEKA KS 66612-1597 |
| STATE ATTORNEYS GENERAL OFFICE | JON BRUNING ( R ) 2115 STATE CAPITOL LINCOLN NE 68509 |
| STATE ATTORNEYS GENERAL OFFICE | JON BRUNING ( R ) STATE CAPITOL PO BOX 98920 LINCOLN NE 68509-8920 |
| STATE ATTORNEYS GENERAL OFFICE | CHARLES C FOTI, JR ( D ) 1885 NORTH 3RD ST BATON ROUGE LA 70802 |
| STATE ATTORNEYS GENERAL OFFICE | JAMES D. CALDWELL (D) P.O. BOX 94095 BATON ROUGE LA 70804-4095 |
| STATE ATTORNEYS GENERAL OFFICE | MIKE BEEBE ( D ) 323 CENTER ST SUITE 200 LITTLE ROCK AR 72201 |
| STATE ATTORNEYS GENERAL OFFICE | DUSTIN MCDANIEL 200 TOWER BUILDING 323 CENTER ST LITTLE ROCK AR 72201-2610 |
| STATE ATTORNEYS GENERAL OFFICE | 313 NE 21ST ST OKLAHOMA CITY OK 731053207 |
| STATE ATTORNEYS GENERAL OFFICE | VINCENT FRAZER DEPARTMENT OF JUSTICE GERS COMPLEX 488-50C KRONPRINSDENS GADE ST THOMAS VI 00802 |
| STATE ATTORNEYS GENERAL OFFICE | JULIO A. BRADY DEPARTMENT OF JUSTICE GERS COMPLEX 48B-50C KRONPRINSDENS GADE ST THOMAS VI 00802 |
| STATE ATTORNEYS GENERAL OFFICE | ANTONIO SAGARDIA GPO BOX 902192 SAN JUAN PR 00902-0192 |
| STATE ATTORNEYS GENERAL OFFICE | ROBERTO J SANCHEZ RAMOS PO BOX 9020192 SAN JUAN PR 00902-0192 |
| STATE ATTORNEYS GENERAL OFFICE | GREG ABBOTT ( R ) CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE ATTORNEYS GENERAL OFFICE | GREG ABBOTT ( R ) PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE ATTORNEYS GENERAL OFFICE | JOHN W SUTHERS 1525 SHERMAN ST 5TH FLOOR DENVER CO 80203 |
| STATE ATTORNEYS GENERAL OFFICE | BRUCE A. SALZBURG STATE CAPITOL BLDG. CHEYENNE WY 82002 |
| STATE ATTORNEYS GENERAL OFFICE | PATRICK J CRANK ( D ) 123 STATE CAPITOL BLDG 200 W 24TH ST CHEYENNE WY 82002 |
| STATE ATTORNEYS GENERAL OFFICE | PATRICIA A MADRID ( D ) 407 GALISTEO STREET BATAAN MEMORIAL BUILDING, ROOM 260 SANTE FE NM 87501 |
| STATE ATTORNEYS GENERAL OFFICE | GARY KING (D) PO DRAWER 1508 SANTE FE NM 87504-1508 |
| STATE ATTORNEYS GENERAL OFFICE | STEVE BULLOCK (D) JUSTICE BLDG 215 N. SANDERS HELENA MT 59620-1401 |
| STATE ATTORNEYS GENERAL OFFICE | MIKE MCGRATH ( D ) DEPT OF JUSTICE PO BOX 201401 HELENA MT 59620-1401 |
| STATE ATTORNEYS GENERAL OFFICE | LAWRENCE WASDEN ( R ) 700 W JEFFERSON ST PO BOX 83720 BOISE ID 83720 |

| Claim Name | Address Information |
|---|---|
| STATE ATTORNEYS GENERAL OFFICE | LAWRENCE WASDEN ( R ) STATEHOUSE BOISE ID 83720-1000 |
| STATE ATTORNEYS GENERAL OFFICE | MARK SHURTLEFF ( R ) UTAH STATE CAPITOL COMPLEX RM. 236 SALT LAKE CITY UT 84114-0810 |
| STATE ATTORNEYS GENERAL OFFICE | MARK SHURTLEFF ( R ) UTAH STATE CAPITOL COMPLEX EAST OFFICE BUILDING, STE 320 SALT LAKE CITY UT 84114-2320 |
| STATE ATTORNEYS GENERAL OFFICE | TERRY GODDARD ( D ) DEPARTMENT OF LAW 1275 W. WASHINGTON ST PHOENIX AZ 85007 |
| STATE ATTORNEYS GENERAL OFFICE | CATHERINE CORTEZ MASTO (D) OLD SUPREME CT. BLDG. 100 N CARSON ST CARSON CITY NV 89701 |
| STATE ATTORNEYS GENERAL OFFICE | BRIAN SANDOVAL ( R ) CARSON CITY OFFICE 100 N CARSON ST CARSON CITY NV 89701 |
| STATE ATTORNEYS GENERAL OFFICE | BILL LOCKYER ( D , CLFRNIA DEPT OF JUSTICE) ATTN:PUBLIC INQUIRY UNIT,POBOX 944255 SACRAMENTO CA 94244-2550 |
| STATE ATTORNEYS GENERAL OFFICE | EDWARD G. BROWN, JR. (D) 1300 I STREET STE. 1740 SACRAMENTO CA 95814 |
| STATE ATTORNEYS GENERAL OFFICE | FEPULEA'I  A. RIPLEY, JR. AMERICAN SAMOA GVRMNT,EXEC OFFICE BLDG , UTULEI, TERRITORY OF AMERICAN SAMOA PAGO PAGO AS 96799 |
| STATE ATTORNEYS GENERAL OFFICE | SIALEGA MALAETASI MAUGA TOGAFAU AMERICAN SAMOA GVRMNT,EXEC OFFICE BLDG , UTULEI, TERRITORY OF AMERICAN SAMOA PAGO PAGO AS 96799 |
| STATE ATTORNEYS GENERAL OFFICE | MARK J BENNETT ( R ) 425 QUEEN ST HONOLULU HI 96813 |
| STATE ATTORNEYS GENERAL OFFICE | ALICIA G. LIMTIACO JUDICIAL CENTER BLDG, STE 2-200E 120 W. O'BRIEN DR HAGATNA GU 96910 |
| STATE ATTORNEYS GENERAL OFFICE | DOUGLAS MOYLAN JUDICIAL CENTER BLDG, STE 2-200E 120 W. O'BRIEN DR HAGATNA GU 96910 |
| STATE ATTORNEYS GENERAL OFFICE | GREGORY BAKA (ACTING), OFFICE OF THE ATTY. GEN N. MARIANA ISLANDS ADMINISTRATION BUILDING SAIPAN MP 96950 |
| STATE ATTORNEYS GENERAL OFFICE | PAMELA BROWN S DIST COURT FOR NRTHRN MARIANA ISL 2ND FLR HORIGUCHI BLDG, GARAPAN SAIPAN MP 96950 |
| STATE ATTORNEYS GENERAL OFFICE | JOHN KROGER (D) JUSTICE BLDG 1162 COURT ST, NE SALEM OR 97301 |
| STATE ATTORNEYS GENERAL OFFICE | HARDY MYERS ( D ) JUSTICE BLDG 1162 COURT ST, NE SALEM OR 97301-4096 |
| STATE ATTORNEYS GENERAL OFFICE | ROB MCKENNA 1125 WASHINGTON ST SE PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE ATTORNEYS GENERAL OFFICE | TALIS J. COLBERG DIAMOND COURTHOUSE PO BOX 110300 JUNEAU AK 99811-0300 |
| STATE ATTORNEYS GENERAL OFFICE | DAVID W MARQUEZ DIAMOND COURTHOUSE PO BOX 110300 JUNEAU AK 99811-0300 |
| STATE BAR OF CALIFORNIA | 180 HOWARD STREET SAN FRANCISCO CA 94105 |
| STATE BAR OF GEORGIA | 104 MARIETTA ST NW ATLANTA GA 30303 |
| STATE BOARD OF CONTRACTORS | P.O. BOX 320279 JACKSON MS 39232-0279 |
| STATE BOARD OF EQUALIZAITON OF CALIF. | STEPHEN LAW, DEPUTY ATTORNEY GENERAL CALIFORNIA DEPARTMENT OF JUSTICE 300 S. SPRING STREET, SUITE 1702 LOS ANGELES CA 90013 |
| STATE BOARD OF EQUALIZATION | ENVIRONMENTAL FEE DIVISION PO BOX 942879 SACRAMENTO CA 94279 |
| STATE BOARD OF EQUALIZATION | ENVIRONMENTAL FEE DIVISION SPECIAL OPERATIONS BRANCH, MIC:55 PO BOX 942879 SACRAMENTO CA 94279 |
| STATE BOARD OF EQUALIZATION | SPECIAL OPERATIONS BRANCH, MIC:55 PO BOX 942879 SACRAMENTO CA 94279-0055 |
| STATE BOARD OF EQUALIZATION | ENVIRONMENTAL FEES DIVISION PO BOX 942879 SACRAMENTO CA 94279-6001 |
| STATE BOARD OF EQUALIZATION | ENVIROMENTAL FEES DIVISION PO BOX 942879 SACRAMENTO CA 94279-6001 |
| STATE BOARD OF EQUALIZATION | 3321 POWER INN ROAD SUITE 210 SACRAMENTO CA 95826-3889 |
| STATE CAPITOL BUILDING, ROOM 091 | 200 EAST COLFAX AVENUE DENVER CO 80203-1782 |
| STATE COMPTROLLER | TX |
| STATE COMPTROLLER | 6875 BANDERA RD SAN ANTONIO TX 78238 |
| STATE COMPTROLLER | PO BOX 12247 AUSTIN TX 78711-2247 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS P.O. BOX 149355 AUSTIN TX 78714 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS P.O. BOX 149355 AUSTIN TX 78714-9355 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS AUSTIN TX 78714-9356 |
| STATE COMPTROLLER | 111 EAST 17TH ST AUSTIN TX 78774-0100 |
| STATE COMPTROLLER (TX) | SUSAN COMBS PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |

| Claim Name | Address Information |
|---|---|
| STATE CORPORATION COMMISSION | CLERKS OFC 1300 EAST MAIN ST RICHMOND VA 23219-3630 |
| STATE DEPT OF ASSESSMENTS | 301 WEST PRESTON ST BALTIMORE MD 21201 |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE | COMPANY ONE STATE FARM PLAZA BLOOMINGTON IL 61710 |
| STATE LICENSING BD FOR RESIDENTIAL | 237 COLISEUM DR MACON GA 31217-3805 |
| STATE OF ALASKA | BUSINESS LICENSING PO BOX 110806 JUNEAU AK 99811 |
| STATE OF ALASKA | PO BOX 110806 JUNEAU AK 99811-0806 |
| STATE OF ALASKA | DIVISION OF OCCUPATIONAL LICEN PO BOX 110806 JUNEAU, AL AK 99811-0806 |
| STATE OF ALASKA | DIV OF CORP., BUSINESS & PROF LICENSING CORPORATION SECTION PO BOX 110808 JUNEAU AK 99811-0808 |
| STATE OF ALASKA | DIVISION OF CORPORATIONS, BUSINESS AND PROFESSIONAL LICENSING CORP. SECTION PO BOX 110808 JUNEAU AK 99811-0808 |
| STATE OF ALASKA | DEPT COMMERCE & ECONOMIC DEV. CORPORATIONS SECTION JUNEAU AK 99811-0808 |
| STATE OF ALASKA (2 YR. LICENSE) | AK |
| STATE OF ARKANSAS | AR |
| STATE OF ARKANSAS | DEPARTMENT OF FINANCE & ADMINISTRATION P.O. BOX 3861 LITTLE ROCK AR 72203 |
| STATE OF ARKANSAS | DEPARTMENT OF FINANCE & ADMINISTRATION P.O. BOX 3861 LITTLE ROCK AR 72203-3861 |
| STATE OF CALIFORNIA | STATE CAPITOL BUILDING SACRAMENTO CA 95814 |
| STATE OF CALIFORNIA-BOE | CA |
| STATE OF COLORADO | DEPARTMENT OF REVENUE 1375 SHERMAN ST DENVER CO 80261 |
| STATE OF COLORADO FOR THE USE AND | BENEFIT OF THE AURARIA HIGHER EDU CENTER 1201 5TH STREET DENVER CO 80204 |
| STATE OF CONNECTICUT | DEPT OF REVENUE PO BOX 2974 HARTFORD CT 06104-2974 |
| STATE OF CONNECTICUT | 165 CAPITOL AVENUE HARTFORD CT 06106 |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES 25 SIGOURNEY ST HARTFORD CT 06106 |
| STATE OF DELAWARE | DIVISION OF REVENUE P.O. BOX 2340 WILMINGTON DE 19899 |
| STATE OF DELAWARE - CONTRACTOR | DE |
| STATE OF DELAWARE - CONTRACTOR NONRES | DE |
| STATE OF DELAWARE - LESSOR OF TPP | DE |
| STATE OF DELAWARE - WHOLESALER | DE |
| STATE OF FLORIDA | STATE CAPITOL BUILDING TALLAHASSEE FL 32399 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | BANKRUPTCY SECTION POST OFFICE BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | FREDERICK F. RUDZIK, CLAIMANTS ATTORNEY PO BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | FREDERICK F. RUDZIK P.O. BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF FLORIDA DEPARTMENT OF | MYFLORIDAMARKETPLACE TALLAHASSEE FL 32314-5497 |
| STATE OF FLORIDA DEPARTMENT OF | MYFLORIDAMARKETPLACE, PO BOX 5497 TALLAHASSEE FL 32314-5497 |
| STATE OF FLORIDA DEPARTMENT OF | MANAGEMENT SERVICES MYFLORIDAMARKETPLACE TALLAHASSEE FL 32314-5497 |
| STATE OF GEORGIA | DOAS, PURCHASING 200 PIEDMONT AVENUE, ROOM 1604W ATLANTA GA 30334 |
| STATE OF GEORGIA | CAPITOL BLDG CAPITOL SQ ATLANTA GA 30334 |
| STATE OF HAWAII, DEPARTMENT OF TAXATION | HAWAII STATE TAX COLLECTOR ATTN: BANKRUPTCY UNIT (EL) PO BOX 259 HONOLULU HI 96809 |
| STATE OF ILLINOIS DEPT. OF PUBLIC AID | 201 SOUTH GRAND AVENUE EAST SPRINGFIELD IL 62763-0001 |
| STATE OF IOWA | ATTN: BANKRUPTCY UNIT P.O. BOX 10471 DES MOINES IA 50306 |
| STATE OF KANSAS BOARD OF PUBLIC | UTILITIES STATE CAPITOL BLDG TOPEKA KS 66612 |
| STATE OF LOUISIANA | STATE CAPITOL BUILDING BATON ROUGE LA 70804 |
| STATE OF LOUISIANA | LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE LA 70896 |
| STATE OF MD- COMPTROLLER OF THE TREASURY | MD |
| STATE OF MD- COMPTROLLER OF THE | REVENUE ADMINISTRATION DIVISION REMITTANCE PROCESSING CENTER 110 CARROLL |

| Claim Name | Address Information |
|---|---|
| TREASURY | STREET ANNAPOLIS MD 21411 |
| STATE OF MD- COMPTROLLER OF THE TREASURY | REVENUE ADMINISTRATION DIVISION REMITTANCE PROCESSING CENTER 110 CARROLL STREET ANNAPOLIS MD 21411-0001 |
| STATE OF MICHIGAN | MI |
| STATE OF MICHIGAN | DEPT OF TREASURY CADILLAC PLACE DETROIT MI 48202-6060 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY DEPT 77003 DETROIT MI 48277 |
| STATE OF MICHIGAN | DEPARTMENT 77889 DETROIT MI 48277 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY DEPT 77003 DETROIT MI 48277-0003 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH BUREAU OF COMMERCIAL SERVICES CORP DIV PO BOX 30702 LANSING MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH BUREAU OF COMM SVCS, CORP DIVISION PO BOX 30702 LANSING MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH BUREAU OF COMMERCIAL SVCS CORP DIVISION PO BOX 30702 LANSING MI 48909 |
| STATE OF MICHIGAN | CORPORATIONS DIVISION 7150 HARRIS DR LANSING MI 48909 |
| STATE OF MICHIGAN | PO BOX 30702 LANSING MI 48909 |
| STATE OF MICHIGAN | BUREAU OF COMMERCIAL SERVICES PO BOX 30054 LANSING MI 48909 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY | C/O DEBORAH B. WALDMEIR ASST. ATTY. GEN. CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| STATE OF MICHIGAN, DEPT. OF TREASURY | DEBORAH B. WALDMEIR CADILLAC PLACE, STE 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| STATE OF MICHIGAN, DEPT. OF TREASURY | BILL SCHUETTE, ATTORNEY GENERAL CADILLAC PLACE, STE 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| STATE OF MINNESOTA DEPARTMENT OF REVENUE | STATE OF MINNESOTA DEPARTMENT OF REVENUE COLLECTION DIVISION BANKRUPTCY SECTION 600 N ROBERT ST ST. PAUL MN 55101 |
| STATE OF MINNESOTA DEPARTMENT OF REVENUE | COLLECTION DIVISION BANKRUPTCY SECTION PO BOX 64447 - BKY SAINT PAUL MN 55164-0447 |
| STATE OF NEBRASKA | NE |
| STATE OF NEBRASKA | DEPARTMENT OF REVENUE P.O. BOX 94818 LINCOLN NE 68509 |
| STATE OF NEBRASKA | DEPARTMENT OF REVENUE P.O. BOX 94818 LINCOLN NE 68509-4818 |
| STATE OF NEVADA | NV |
| STATE OF NEVADA | BUSINESS LICENSE RENEWAL P.O. BOX 52614 PHOENIX AZ 85072 |
| STATE OF NEVADA | 202 N CARSON ST CARSON CITY NV 89701-4201 |
| STATE OF NEVADA | 1550 COLLEGE PKWY STE 115 CARSON CITY NV 89706-7937 |
| STATE OF NEW HAMPSHIRE | DEPT OF REVENUE ADMIN AUDIT DIVISION CONCORD NH 03302-0457 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION PO BOX 245 TRENTON NJ 08646 |
| STATE OF NEW JERSEY | DIV OF TAX - REVENUE PROC CNTR PO BOX 303 TRENTON NJ 08646 |
| STATE OF NEW JERSEY | DEPT. OF TREASURY, DIVISION OF REVENUE PO BOX 302 TRENTON NJ 08646-0302 |
| STATE OF NEW JERSEY | BROWARD COUNTY GOVERNMENTAL CENTER 115 SOUTH ANDREWS AVENUE, ROOM 111 TRENTON NJ 08646-0302 |
| STATE OF NEW JERSEY | CBT TRENTON NJ 08646-0666 |
| STATE OF NEW JERSEY | DEPT OF LABOR & WORKFORCE DEV DIV OF REVENUE PROCESSING TRENTON NJ 08646-0929 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION COMPLIANCE ACTIVITY PO BOX 245 TRENTON NJ 08695 |
| STATE OF NEW JERSEY - DIVISION OF | TAXATIO P O BOX 666 TRENTON NJ 08646 |
| STATE OF NEW JERSEY - DIVISION OF | TAXATION 111 E. 17TH STREET TRENTON NJ 08646-0666 |
| STATE OF NEW JERSEY DIVISION OF TAXATION | REVENUE PROCESSING CENTER P.O. BOX 666 P.O. BOX 666 TRENTON NJ 08646-0666 |
| STATE OF NEW JERSEY, THE | DIVISION OF EMPLOYER ACCOUNTS PO BOX 379 TRENTON NJ 08625-0379 |
| STATE OF NEW JERSEY-CBT | DIVISION OF TAXATION REVENUE PROC CR PO BOX 666 TRENTON NJ 08646-0666 |
| STATE OF NEW JERSEY-CBT | 94-3112575 DIV OF TAXATION REV PROCESS CR PO BOX 666 TRENTON NJ 08646-0666 |
| STATE OF NEW JERSEY-DIVISION OF | REVENUE PROCESSING CENTER P.O. BOX 666 TRENTON NJ 08646-0666 |

| Claim Name | Address Information |
|------------|---------------------|
| TAXATION | REVENUE PROCESSING CENTER P.O. BOX 666 TRENTON NJ 08646-0666 |
| STATE OF NEW MEXICO | NM |
| STATE OF NEW MEXICO | TAXATION AND REVENUE DEPARTMENT P.O. BOX 25128 SANTE FE NM 87504 |
| STATE OF NEW MEXICO | TAXATION AND REVENUE DEPARTMENT P.O. BOX 25127 SANTA FE NM 87504-5127 |
| STATE OF NEW MEXICO | 210 NORTH 1950 WEST SANTA FE NM 87504-5127 |
| STATE OF NEW MEXICO | TAXATION AND REVENUE DEPARTMENT P.O. BOX 25128 SANTE FE NM 87504-5128 |
| STATE OF NEW YORK | STATE CAPITOL ALBANY NY 12207 |
| STATE OF NEW YORK DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION GOV W. AVERELL HARRIMAN STATE OFC BLDG CAMPUS, BLDG 12, ROOM 256 ALBANY NY 12240 |
| STATE OF NORTH CAROLINA | DEPT OF SEC OF STATE CORPS DIV PO BOX 29622 RALEIGH NC 27626-0622 |
| STATE OF NORTH CAROLINA | 1100 NEW BERN AVENUE DMV ANNEX, ROOM 220 RALEIGH NC 27697 |
| STATE OF NORTH DAKOTA | CAPITOL GROUNDS BISMARCK ND 58505 |
| STATE OF NORTH DAKOTA | 600 E BOULEVARD AVE BISMARCK ND 58505-0660 |
| STATE OF NORTH DAKOTA | SEC OF STATE, ANNUAL REPT PROCESSING CTR 600 E. BOULEVARD AVE. DEPT. 108, PO BOX 5513 BISMARK ND 58506-5513 |
| STATE OF NORTH DAKOTA | SECRETARY OF STATE ANNUAL REPORT PROCESSING CENTER 600 E BLVD. AVE, DEPT 108, PO BOX 5513 BISMARK ND 58506-5513 |
| STATE OF NV SALES/USE | NV |
| STATE OF NV SALES/USE | PO BOX 7165 SAN FRANCISCO CA 94120-7165 |
| STATE OF OHIO | OH |
| STATE OF OHIO | 77 S HIGH ST COLUMBUS OH 43215-6108 |
| STATE OF OHIO | OHIO DEPARTMENT OF TAXATION P.O. BOX 182101 COLUMBUS OH 43218 |
| STATE OF OHIO, DEPARTMENT OF | ADMIN SERVICES DIV. OF COMPUTER SERVICES 30 EAST BROAD STREET, 39TH FLOOR COLUMBUS OH 43266-0409 |
| STATE OF OKLAHOMA | STATE CAPITOL BUILDING OKLAHOMA CITY OK 73105 |
| STATE OF OKLAHOMA | OKLAHOMA TAX COMMISSION P.O. BOX 26920 OKLAHOMA CITY OK 73126 |
| STATE OF OKLAHOMA | PO BOX 26920 OKLAHOMA CITY OK 73126-0920 |
| STATE OF RHODE ISLAND | DEPT OF TAXATION ONE CAPITOL HILL PROVIDENCE RI 02908-5802 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION ONE CAPITOL HILL, SUITE 9 PROVIDENCE RI 02908-5811 |
| STATE OF SOUTH CAROLINA | 1201 MAIN ST, PO BOX 11829 COLUMBIA SC 29211-1829 |
| STATE OF UTAH | DIVISION OF CORP & COMMERCIAL CODE PO BOX 146705 SALT LAKE CITY UT 84114-6705 |
| STATE OF UTAH | DIVISION OF CORPORATIONS & COMMERCIAL CODE PO BOX 146705 SALT LAKE CITY UT 84114-6705 |
| STATE OF UTAH | DIVISION OF CORPORATIONS AND COMMERCIAL CODE SALT LAKE CITY UT 84114-6705 |
| STATE OF UTAH | PO BOX 146705 SALT LAKE CITY UT 84114-6705 |
| STATE OF VERMONT | DEPARTMENT OF EMPLOYMENT & TRAINING PO BOX 488 MONTPELIER VT 05601-0488 |
| STATE OF WASHINGTON | BUSINESS LICENSING SERVICE PO BOX 9034 OLYMPIA WA 98507-9034 |
| STATE OF WASHINGTON DEPARTMENT OF | INFORMATION SERVICES 1110 JEFFERSON ST SE OLYMPIA WA 98501 |
| STATE OF WASHINGTON, EMPLOYMENT SECURITY | DEPARTMENT 605 WOODVIEW DRIVE, S.E. MS: KG-11 OLYMPIA WA 98504 |
| STATE OF WEST VIRGINIA | 2019 WASHINGTON ST EAST CHARLESTON WV 25305-0130 |
| STATE OF WISCONSIN | WI |
| STATE OF WISCONSIN | DEPARTMENT OF REVENUE P.O. BOX 93208 MILWAUKEE WI 53293 |
| STATE PUBLIC REGULATION | COMMISSION OF NEW MEXICO CORP 1120 PASEO DE PERALTA SANTA FE NM 87501 |
| STATE PUBLIC REGULATION | COMMISSION OF NEW MEXICO CORP P.O. BOX 1269 SANTA FE NM 87504-1269 |
| STATE PUBLIC REGULATIONS COMMISSION | CORPORATION BUREAU PO BOX 1269 SANTA FE NM 85704-1269 |
| STATE STREET BANK & TRUST | 1776 HERITAGE DRIVE QUINCY MA 02171 |
| STATE STREET BANK & TRUST | 200 NEWPORT AVE NORTH QUINCY MA 02171-2102 |
| STATE STREET BANK & TRUST CO | 60 STATE STREET, SUITE 150060 BOSTON MA 02108 |
| STATE STREET BANK & TRUST CO | OF CONNECTICUT N.A., PO BOX 5753 BOSTON MA 02206 |

| Claim Name | Address Information |
|---|---|
| STATE STREET BANK & TRUST CO | 4557 GREAT AMERICA PARKWAY, (SC102) CAFETERIA SANTA CLARA CA 95054-1208 |
| STATE STREET BANK & TRUST CO | 4655 GREAT AMERICA PARKWAY, (SC100) SANTA CLARA CA 95054-1233 |
| STATE STREET BANK & TRUST CO | 4555 GREAT AMERICA PARKWAY, (SC101) SANTA CLARA CA 95054-1243 |
| STATE STREET BANK & TRUST CO/IBT | ATTN: TOM BRODERICK, DIR. 1776 HERITAGE DR. NORTH QUINCY MA 02171 |
| STATE STREET BANK & TRUST COMPANY | ATTN: PAUL DESHARNAIS/BRIAN PORT 1776 HERITAGE DRIVE NO. QUINCY MA 02171 |
| STATE STREET BANK & TRUST COMPANY | ATTN: BRIAN PORT GLOBAL CORPORATE ACTION UNIT JAB 5NW 1776 HERITAGE DRIVE BOSTON MA 02171 |
| STATE TAX COMMISSION | MS |
| STATE TAX COMMISSION | P.O. BOX 23075 JACKSON MS 39205 |
| STATE TREASURER | CAPITOL BUILDING 219 STATEHOUSE SPRINGFIELD EXECUTIVE OFFICE SPRINGFIELD IL 62706 |
| STATE TREASURER | PO BOX 9034 OLYMPIA WA 98507-9034 |
| STATE TREASURER | STATE OF WASHINGTON PO BOX 9048 OLYMPIA WA 98507-9048 |
| STATE TREASURER | PO BOX 9048 OLYMPIA WA 98507-9048 |
| STATE TREASURER'S OFFICE | 540 S. DUPONT HIGHWAY SUITE 4 DOVER DE 19901 |
| STATE UNIVERSITY OF NEW YORK AT STONY | BROOK STONY BROOK NY 11794-1301 |
| STATE UNIVERSITY OF NEW YORK-ALBANY | 1400 WASHINGTON AVENUE ALBANY NY 12222 |
| STATE WIDE COMMUNICATIONS | 438 E MAIN STREET ASHLAND OH 44805 |
| STATEN ISLAND UNIVERSITY HOSPITAL | 475 SEAVIEW AVE STATEN ISLAND NY 10305-3498 |
| STATEN, CHARLES R | 2717 GLENCLIFF DRIVE PLANO TX 75075 |
| STATEN, CHRISTOPHE | 3030 BELTLINE RD APT 1709 GARLAND TX 75044 |
| STATEN, DENNIS | P.O. BOX 4186 MANASSAS VA 20108 |
| STATEN, JACALYN K | 2717 GLENCLIFF DRIVE PLANO TX 75085 |
| STATEN, STEVEN | 4100 WEEKS PARK LN. APT 281 WICHITA FALLS TX 76308 |
| STATEWIDE COMMUNICATIONS INC. | 7D RAYMOND AVE STE 7 SALEM NH 03079-2947 |
| STATHATOS, JEFF | 3708 TRAILWOOD DRIVE RICHARDSON TX 75082 |
| STATHATOS, JEFFREY | 3708 TRAILWOOD DR RICHARDSON TX 75082 |
| STATILE, JOSEPH A | 4475 FARMVIEW CT BETHLEHEM PA 18020 |
| STATION MONT TREMBLANT | 1000 CHEMIN DES VOYAGEURS MONT-TREMBLANT QC J8E 1T1 CANADA |
| STATISTICS CANADA NATIONAL CON | 6C R H COATS BUILDING OTTAWA ON K1A 0T6 CANADA |
| STATIT SOFTWARE INC | 435 NW 5TH ST STE B CORVALLIS OR 973306492 |
| STAUDAHER, STEVEN | 10 LORING WAY STERLING MA 01564 |
| STAUFFER, ROSS E | 1000 DUPREE RD. WILLOW SPRING NC 27592 |
| STAUTLER, EDWARD | 2207 BUTTERCUP DR RICHARDSON TX 75082 |
| STAUTLER, EDWARD A | 2207 BUTTERCUP DR RICHARDSON TX 75082 |
| STAUTLER, JING | 2207 BUTTERCUP DR RICHARDSON TX 75082 |
| STAUTLER, JING Y | 2207 BUTTERCUP DR RICHARDSON TX 75082 |
| STAVE, LESLIE A | 1610 NW NORTH CREEK DR ANKENY IA 50021 |
| STAWECKI, JAMES | 262 AUBORN AVE SHIRLEY NY 11967 |
| STAY ONLINE CORP | PO BOX 90787 RALEIGH NC 27675-0787 |
| STAYSTRATEGIC LLP | 1351 ELK VALLEY DRIVE EVERGREEN CO 80439 |
| STAYTON COOPERATIVE TELEPHONE COMPANY | 475 N 2ND ST, PO BOX 477 STAYTON OR 97383-0477 |
| STAYTON, BETH C | 270 SUITT RD FRANKLINTON NC 27525 |
| STAYTON, ROBERT | 270 SUITT RD FRANKLINTON NC 27525 |
| STEADMAN, BARBARA LYNNE | 204 SEVENSTONE DR CARY NC 27513 |
| STEADMAN, SANDRA | 4690 STATELINE RD POSTFALLS ID 83854 |
| STEALTH INVESTIGATIONS LLC | 25518 AYSEN DR PUNTA GORDA FL 33983-5526 |
| STEARNS WEAVER MILLER WEISSLER | 2200 MUSEUM TOWER, 150 WEST FLAGLER ST MIAMI FL 33130 |
| STEARNS WEAVER MILLER WEISSLER | ALHADEFF & SITTERSON PA 2200 MUSEUM TOWER MIAMI FL 33130 |

| Claim Name | Address Information |
|---|---|
| STEARNS WEAVER MILLER WEISSLER ALHADEFF | & SITTERSON 220 MUSEUM TOWER MIAMI FL 33130 |
| STEARNS WEAVER MILLER, ET AL | ATTN: CONNIE GRAVER, PARALEGAL MUSEUM TOWER, STE 2200 150 WEST FLAGLER STREET MIAMI FL 33130 |
| STEARNS, DAVID M | 22 LORI ROAD BOLTON CT 06043 |
| STEARNS, EUGENE | 3030 SURF AVE APT 11D BROOKLYN NY 11224-1940 |
| STEARNS, FRANK J | 8 PRIOR RD ENFIELD CT 06082 |
| STEARNS, FREDDY | 1500 W ELDORADO PKWY APT 1111 MCKINNEY TX 75069-7908 |
| STEARNS, JAY | 2255 HAMLET CIR ROUND ROCK TX 786646132 |
| STEARNS, MARGARET | 15 NARTOFF RD HOLLIS NH 03049 |
| STEARNS, PATRICIA P | 14626 TRIPLE CROWN LN SAN ANTONIO TX 782482505 |
| STEARNS, STEPHANIE | 2032 MORLEY ST SIMI CA 93065 |
| STEBBINS, BARBARA J | 8 VALLEY OF INDUSTRY BOSCAWEN NH 03303 |
| STEBBINS, RICHARD | 5 HYANNIS ST NASHUA NH 03063 |
| STEC INC | 3009 DAIMLER ST SANTA ANA CA 92705-5812 |
| STECKLAIR, DAVID R | 938 GRAY FOX CIR SEWELL NJ 08080 |
| STECKLY, MICHAEL A | 6903 IRONGATE DR BAHAMA NC 27503 |
| STEDMAN, GARY | 800 E 15TH ST UNIT 204 PLANO TX 75074-5865 |
| STEDMAN, GARY H | 800 E 15TH ST UNIT 204 PLANO TX 75074-5865 |
| STEDMAN, MICHELLE R | 309 ANDERSON CT ALLEN TX 75013 |
| STEED, DAVID | 407 HUNTFIELD CT NE LEESBURG VA 20176-4926 |
| STEED, MICHAEL | 58 LAWRENCE ROAD FAIRFIELD CT 06430 |
| STEELCASE FINANCIAL SERVICES INC | PO BOX 91200 CHICAGO IL 60693 |
| STEELE, DELBERT M | 2286 BIRCHFIELD ST SIMI VALLEY CA 93065 |
| STEELE, JEROME | 10610 NW 48 STREET CORAL SPRINGS FL 33076 |
| STEELE, JOHN | E 7434 STAGE ROAD NEW LONDON WI 54961 |
| STEELE, JOHN | 421 DOVE HOLLOW TRL GEORGETOWN TX 78633-4936 |
| STEELE, KAY T | 3717 100TH ST LUBBOCK TX 79423 |
| STEELE, L STEVEN | 3717 100TH ST LUBBOCK TX 79423 |
| STEELE, LORI A | 55205 RUE MONTIGNY THERMAL CA 92274 |
| STEELE, MICHAEL | 1513 TRADESCANT CT RALEIGH NC 27613 |
| STEELE, R ALLAN | 1444 SCARBOROUGH LN PLANO TX 75075 |
| STEELE, SHAWN D | 6611 E MANDALAY LN SPOKANE WA 99217-9776 |
| STEELEASE EMPLOYMENT CREDIT UNION | 1001 40TH STREET SE WYOMING MI 49508 |
| STEELMAN, ALLISON | 230 WOODCREST RICHARDSON TX 75080 |
| STEELVILLE TELEPHONE EXCHANGE INC | 61 E HWY 8, PO BOX 370 STEELVILLE MO 65565-0370 |
| STEENSEN, ALAN P | 5901-19 WILKINS DR DURHAM NC 27705 |
| STEEPHAN, DAVID | 603 SAN JUAN DRIVE APARTMENT  3 SUNNYVALE CA 94085 |
| STEFAN HIRSCH | ADDRESS ON FILE |
| STEFFENS, BRYAN | 425 NATALIE DRIVE RALEIGH NC 27603 |
| STEFFENS, BRYAN A | 425 NATALIE DRIVE RALEIGH NC 27603 |
| STEFFENS, DARYLE | 105 OLD HOUSE CT APEX NC 27502 |
| STEFFENS, JOHN | 9601 CUSTER RD #3124 PLANO TX 75025-7527 |
| STEFFENS, JOHN E | 9601 CUSTER RD #3124 PLANO TX 75025-7527 |
| STEFFENS, THOMAS | 407 VICTOR HUGO DR. CARY NC 27511 |
| STEFFES, HERBERT J | 4782 OLDE VILLAGE LN DUNWOODY GA 30338 |
| STEGALL, GERALD W | 4005 FORRESTDALE DR DURHAM NC 27712 |
| STEGALL, MARK | 3881 COUNTY ROAD 338 MELISSA TX 75454 |
| STEGALL, MARK A | 3881 COUNTY ROAD 338 MELISSA TX 75454 |
| STEGEMOLLER, BRIAN | 762 LIVINGSTON DR ALLEN TX 75002 |

| Claim Name | Address Information |
|---|---|
| STEGNER, RALPH | 3024 217TH AVE SE SAMMAMISH WA 98075 |
| STEGNER,C.J. | 12635 SOULE STREET POWAY CA 92065 |
| STEIERMAN, HERBERT L | 430 HOGARTH TERRACE SUNNYVALE CA 94087 |
| STEIGER, SERGIO | RUA DAS ANTAS 68 BALRRO DA MARTINHA ESTORIL 2765-119 PRT |
| STEIN, CRAIG | 312 LORI DRIVE BENICIA CA 94510 |
| STEIN, CRAIG | 312 LORI DR BENICA CA 94510 |
| STEIN, DOUGLAS | 113 BLOOMING MEADOWS ROAD HOLLY SPRINGS NC 27540 |
| STEIN, FRED H | 1542 SIESTA DR LOS ALTOS CA 94022 |
| STEINBACHER, DAVID M | 5412 MIDDLETON RD DURHAM NC 27713 |
| STEINBERG, AARON | 333 SEYMOUR STREET, SUITE 800 VANCOUVER BC V6B 5E2 CANADA |
| STEINBRENNER, GARY | 2501 HIGHGATE DR MCKINNEY TX 75070 |
| STEINER, MITCHELL | 3142 PLEASANT RIDGE ROAD WINGDALE NY 12594 |
| STEINER, RONALD J | 1842 VOLK AVE LONG BEACH CA 90815-3631 |
| STEINHART, DANIEL T | 11575 NITTA TUSTIN RANCH CA 92782 |
| STEINHAUS, CURTIS D | 15889 42ND AVE CLEAR LAKE CA 95422 |
| STEINKAMP JR, JOHN M | 900 CHERRY RIDGE BLVD APT A207 WEBSTER NY 14580-4827 |
| STEINMAN, JEFFREY | 2721 HALIFAX CT MCKINNEY TX 75070 |
| STEINMANN, MARTIN | 8 LORUM ST NEWBURYPORT MA 19503252 |
| STEINMANN, MARTIN | 8 LORUM ST NEWBURYPORT MA 019503252 |
| STEINMETZ III, GEORGE | 7506 WOODBRIDGE PL GARLAND TX 75044 |
| STEINMETZ, CHARLES | 4177 RIVER RD BEAVER FALLS PA 15010 |
| STEINRUCK, CLIFTON W | 469 GRIFFIN RD SOUTH WINDSOR CT 06074 |
| STEINRUCK, CLIFTON W | 60 AERIES AVE EASTHAM MA 02642-2575 |
| STEINWALL INC | 1759 116TH AVENUE NW COON RAPIDS MN 55448 |
| STEIS, ROBIN L | 6513 ORLAND ST FALLS CHURCH VA 22043 |
| STEJSKAL, CYNTHIA J | 1431 SOUTHAMPTON CT FRANKLIN TN 37064 |
| STEJSKAL, STEPHEN B | 1431 SOUTHAMPTON CT FRANKLIN TN 37064 |
| STELLA RICHARDSON | ADDRESS ON FILE |
| STELLAR DATA INC | 7950 SILVERTON AVE SUITE 101 SAN DIEGO CA 92126-6343 |
| STELLWAG, CARL T | 40397 STONEBROOK HAMLET PL WATERFORD VA 20197-1273 |
| STELMACK, DIANA B | 1416 CASTALIA DR CARY NC 27513 |
| STELZIG, RONALD J | 1295 LUPINE WAY GOLDEN CO 80401 |
| STEMPER, ROBERT | 26591 WOODCREST CIR ELKO MN 55020 |
| STENCEL, JOSEPH | 500 BERKSHIRE TER HAMPTON VA 23666-2222 |
| STENCEL, JOSEPH | 7921 LAURA STREET FORT WORTH TX 76180 |
| STENDER, ELAINE R | P O BOX 638 NORWOOD MN 55368 |
| STENGEL, JANICE | 14905 MANOR RIDGE DR CHESTERFIELD MO 63017 |
| STENGLEIN, WILLIAM A | 613 SANFORD RD SOUTH CHURCHVILLE NY 14428 |
| STENSON, MAYBELLE M | 1705 MAIN ST EAST HARTFORD CT 06108 |
| STENSRUD, CLINTON D | 4725 UPLAND LANE PLYMOUTH MN 55446 |
| STENSRUD, RICHARD M | 8856 212TH ST. LAKEVILLE MN 55044 |
| STEPHAN BENNY | ADDRESS ON FILE |
| STEPHAN BORKOWSKI | ADDRESS ON FILE |
| STEPHAN RADATUS | 13 KINGSMILL ST. NEPEAN ON K2E 5H9 CANADA |
| STEPHANE LESSARD | ADDRESS ON FILE |
| STEPHANI YOWELL | ADDRESS ON FILE |
| STEPHANIE  PATTEN | ADDRESS ON FILE |
| STEPHANIE ABAKAH | ADDRESS ON FILE |
| STEPHANIE BLANKENSHIP | 1530 VIA CAMPO AUREO SAN JOSE CA 95120 |

| Claim Name | Address Information |
| --- | --- |
| STEPHANIE COATES | 5201 ATHERTON BRIDGE RD. RALEIGH NC 27613 |
| STEPHANIE CROWE | 12179 PRESERVE WOODS COVE ARLINGTON TN 38002 |
| STEPHANIE DUNNE | ADDRESS ON FILE |
| STEPHANIE ESTWANICK | ADDRESS ON FILE |
| STEPHANIE GREEN | ADDRESS ON FILE |
| STEPHANIE HARTMAN | ADDRESS ON FILE |
| STEPHANIE HARVEY | ADDRESS ON FILE |
| STEPHANIE HO | ADDRESS ON FILE |
| STEPHANIE KEPHART | ADDRESS ON FILE |
| STEPHANIE KEPHART | 257 E NITTANY AVE STATE COLLEGE PA 16801 |
| STEPHANIE MCMAHON | ADDRESS ON FILE |
| STEPHANIE PRUETT | ADDRESS ON FILE |
| STEPHANIE RHEA | ADDRESS ON FILE |
| STEPHANIE ROBINSON | ADDRESS ON FILE |
| STEPHANY MARTIN | ADDRESS ON FILE |
| STEPHEN A CHADWICK | 2109 CASTLE CREEK DR LITTLE ELM TX 75068-4852 |
| STEPHEN ASHCRAFT | ADDRESS ON FILE |
| STEPHEN AUBUCHON | ADDRESS ON FILE |
| STEPHEN BADGER | ADDRESS ON FILE |
| STEPHEN BEAL | ADDRESS ON FILE |
| STEPHEN BEIGH | ADDRESS ON FILE |
| STEPHEN BELL | 4860 CHRISTINE COURT RFD LONG GROVE IL 60047 |
| STEPHEN BINFORD | ADDRESS ON FILE |
| STEPHEN BRIDGES | ADDRESS ON FILE |
| STEPHEN BROCK | ADDRESS ON FILE |
| STEPHEN BROWN | ADDRESS ON FILE |
| STEPHEN BUCKLEY | ADDRESS ON FILE |
| STEPHEN BUCKLEY | ADDRESS ON FILE |
| STEPHEN CAMPBELL | ADDRESS ON FILE |
| STEPHEN CASALINO | ADDRESS ON FILE |
| STEPHEN CHRISTENSEN | ADDRESS ON FILE |
| STEPHEN COLEMAN | ADDRESS ON FILE |
| STEPHEN CONQUER | ADDRESS ON FILE |
| STEPHEN CORPENING | ADDRESS ON FILE |
| STEPHEN CRAIG | 7308 FIESTA WAY RALEIGH NC 27615 |
| STEPHEN CROTHERS | ADDRESS ON FILE |
| STEPHEN CULVER | ADDRESS ON FILE |
| STEPHEN DANSEY | ADDRESS ON FILE |
| STEPHEN DICECCO | ADDRESS ON FILE |
| STEPHEN EDMONDS | ADDRESS ON FILE |
| STEPHEN ELKINS | ADDRESS ON FILE |
| STEPHEN EUBANKS | ADDRESS ON FILE |
| STEPHEN FOURET | ADDRESS ON FILE |
| STEPHEN G JONES | ADDRESS ON FILE |
| STEPHEN GANEY | ADDRESS ON FILE |
| STEPHEN GILBERT | ADDRESS ON FILE |
| STEPHEN GILBRIDE | 130 PINE CONE RD WILMINGTON NC 28409-5112 |
| STEPHEN GOULD | STEPHEN GOULD CORP 45541 NORTHPORT LOOP WEST FREMONT CA 94538-6458 |
| STEPHEN GOULD CORP | 35 SOUTH JEFFERSON RD WHIPPANY NJ 07981-1043 |

| Claim Name | Address Information |
| --- | --- |
| STEPHEN GOULD CORP | 45541 NORTHPORT LOOP WEST FREMONT CA 94538-6458 |
| STEPHEN GOULD CORPORATION | 35 S JEFFERSON ROAD WHIPPANY NJ 07981 |
| STEPHEN H. NESON | CLINE WILLIAMS WRIGHT JOHNSON & OLDFATHER LLP 1900 U.S. BANK BLDG LINCOLN NE 68508-2095 |
| STEPHEN HAN | ADDRESS ON FILE |
| STEPHEN HANN | ADDRESS ON FILE |
| STEPHEN HARRINGTON | 9 MOURNING DOVE CT ORCHARD PARK NY 141273000 |
| STEPHEN HARVEY | ADDRESS ON FILE |
| STEPHEN HENNING JR. | ADDRESS ON FILE |
| STEPHEN HENRY | ADDRESS ON FILE |
| STEPHEN HURT | ADDRESS ON FILE |
| STEPHEN IVERSON | ADDRESS ON FILE |
| STEPHEN JONES | ADDRESS ON FILE |
| STEPHEN JONES | ADDRESS ON FILE |
| STEPHEN JONES | ADDRESS ON FILE |
| STEPHEN JONES | ADDRESS ON FILE |
| STEPHEN KALEGARIC | ADDRESS ON FILE |
| STEPHEN KAPS | ADDRESS ON FILE |
| STEPHEN KEEGAN | ADDRESS ON FILE |
| STEPHEN KENKEL | ADDRESS ON FILE |
| STEPHEN KERBER | ADDRESS ON FILE |
| STEPHEN KEYLOR | ADDRESS ON FILE |
| STEPHEN KIDD | ADDRESS ON FILE |
| STEPHEN KOLODZIEJ | ADDRESS ON FILE |
| STEPHEN KOLODZIEJ | ADDRESS ON FILE |
| STEPHEN KOLSKI | ADDRESS ON FILE |
| STEPHEN LAFLEUR | ADDRESS ON FILE |
| STEPHEN LAMB | ADDRESS ON FILE |
| STEPHEN LAU | ADDRESS ON FILE |
| STEPHEN LAVIN | ADDRESS ON FILE |
| STEPHEN LAW | ATTN: DEPUTY ATTORNEY GENERAL CALIFORNIA DEPARTMENT OF JUSTICE LOS ANGELES CA 90013 |
| STEPHEN LEMMONS | ADDRESS ON FILE |
| STEPHEN LOWER | ADDRESS ON FILE |
| STEPHEN M BURNS | 432 N LYNNBANK RD HENDERSON NC 27537-2754 |
| STEPHEN MALLINSON | ADDRESS ON FILE |
| STEPHEN MALOOF | ADDRESS ON FILE |
| STEPHEN MARTIN | ADDRESS ON FILE |
| STEPHEN MARTIN | 5240 E BARWICK DR CAVE CREEK AZ 85331-2400 |
| STEPHEN MCALISTER | ADDRESS ON FILE |
| STEPHEN MCKENNA | ADDRESS ON FILE |
| STEPHEN MENDELSOHN | ADDRESS ON FILE |
| STEPHEN MITCHELL | ADDRESS ON FILE |
| STEPHEN MORRISON | ADDRESS ON FILE |
| STEPHEN MOSHER | ADDRESS ON FILE |
| STEPHEN MUSKIEWICZ | ADDRESS ON FILE |
| STEPHEN NOEL | ADDRESS ON FILE |
| STEPHEN NORTON | ADDRESS ON FILE |
| STEPHEN O'MEARA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEPHEN PACE | 7361 SPRIGGS FORD CT MANASSAS VA 20111 |
| STEPHEN PAROSKI | ADDRESS ON FILE |
| STEPHEN PAUL LAFLEUR | 11119 PAGEWYNNE DR FRISCO TX 75035 |
| STEPHEN PRICE | ADDRESS ON FILE |
| STEPHEN QUINLAN | 434 COUNTRY HOLLOW CT F102 NAPLES FL 34104 |
| STEPHEN R GOBELI | 5712 RIDGEHAVEN DR PLANO TX 75093 |
| STEPHEN RATTRAY | ADDRESS ON FILE |
| STEPHEN REDDEHASE | ADDRESS ON FILE |
| STEPHEN REINEN | ADDRESS ON FILE |
| STEPHEN RITZ | ADDRESS ON FILE |
| STEPHEN SAMOSKY | ADDRESS ON FILE |
| STEPHEN SCARLETT | 135 E AGARITA AVENUE SAN ANTONIO TX 78212 |
| STEPHEN SCHMITT | ADDRESS ON FILE |
| STEPHEN SHU | ADDRESS ON FILE |
| STEPHEN SILVA | ADDRESS ON FILE |
| STEPHEN SMITH | ADDRESS ON FILE |
| STEPHEN SORICE | ADDRESS ON FILE |
| STEPHEN SOROKA | ADDRESS ON FILE |
| STEPHEN SWAN | ADDRESS ON FILE |
| STEPHEN SYNROD | ADDRESS ON FILE |
| STEPHEN SZEREMETA | 10315 BRITTENFORD DR VIENNA VA 22182 |
| STEPHEN TUSSEY | ADDRESS ON FILE |
| STEPHEN VENTURINO | ADDRESS ON FILE |
| STEPHEN WANG | ADDRESS ON FILE |
| STEPHEN WESSELOW | ADDRESS ON FILE |
| STEPHEN WESTLAKE | ADDRESS ON FILE |
| STEPHEN WHITE | ADDRESS ON FILE |
| STEPHEN WHYNOT | ADDRESS ON FILE |
| STEPHEN WILLIAMS | ADDRESS ON FILE |
| STEPHEN WILSON | ADDRESS ON FILE |
| STEPHEN WITHAM | ADDRESS ON FILE |
| STEPHEN WOOD | ADDRESS ON FILE |
| STEPHEN YOUNG | ADDRESS ON FILE |
| STEPHEN YUENGLING | 5116 OAKBROOK DRIVE DURHAM NC 27713 |
| STEPHEN YUENGLING | 4 RED CEDAR LN PINEHURST NC 28374-6918 |
| STEPHEN ZADROZINSKI | ADDRESS ON FILE |
| STEPHENS INC, CUSTODIAN FOR WANDA F | WILSON IRA 35 MOUNTAIN VIEW RD CONWAY AR 72032 |
| STEPHENS INCORPORATED | 111 CENTER STREET LITTLE ROCK AR 72203 |
| STEPHENS JR, GEORGE D | 2317 CHARLOTTE ST DURHAM NC 27705 |
| STEPHENS, ARUNDEL A | 1344 LAKE BATON DR DELTONA FL 32725-4731 |
| STEPHENS, BARRY G | 2064 WILLSUITT RD CREEDMOOR NC 27522 |
| STEPHENS, CAROL & THOMSON, DORINE | 16725 116 ST. NW EDMONTON AB T5X 6B8 CANADA |
| STEPHENS, CYRUS J | 564 BETHANY CHURCH RD ROUGEMONT NC 27572 |
| STEPHENS, DANNY W | 813 W ASTER DR CHANDLER AZ 852483816 |
| STEPHENS, GARY | 4001 BINLEY DR RICHARDSON TX 75082 |
| STEPHENS, GARY B | 3900 VIRGINIA AVE N NEW HOPE MN 55427 |
| STEPHENS, INC. | 111 CENTER STREET, SUITE 500 LITTLE ROCK AR 72201 |
| STEPHENS, KATHY | 2890 SPRIGGS RD LAWRENCEVILLE GA 30243 |
| STEPHENS, LESLIE | 2318 CAMBRIDGE CT N LEAGUE CITY TX 77573-5004 |

| Claim Name | Address Information |
|---|---|
| STEPHENS, LISA | 235 GLEN RIDGE DRIVE MURPHY TX 75094 |
| STEPHENS, LLOYD | 3944 LOS ROBLES DR PLANO TX 75074 |
| STEPHENS, MAUDE J | 2064 WILL SUITT RD CREEDMOOR NC 27522 |
| STEPHENS, MICHAEL | 5611 NOB HILL RD DURHAM NC 27704 |
| STEPHENS, MICHAEL A. | 5611 NOB HILL RD. DURHAM NC 27704 |
| STEPHENS, MICHAEL AVERY | 5611 NOB HILL RD DURHAM NC 27704 |
| STEPHENS, PAUL | 429 HANNER RD GRAYSON KY 41143 |
| STEPHENS, TRIPP | 4061 PURDUE DALLAS TX 75225 |
| STEPHENS, TRIPP | 2318 CAMBRIDGE CT N LEAGUE CITY TX 77573-5004 |
| STEPHENSON, ANGELA | 1300 CHAMPION FOREST CT. WHEATON IL 60187 |
| STEPHENSON, BILL | ONE NORTH JEFFERSON AVE ST. LOUIS MO 63103 |
| STEPHENSON, CHARLES | 239 MURRAY FARM DR #1211 FAIRVIEW TX 75069 |
| STEPHENSON, CHARLES | 329 MURRAY FARM RD #1211 FAIRVIEW TX 75069 |
| STEPHENSON, DENIS | 3570 ROSEHAVEN WAY SUWANEE GA 30024 |
| STEPHENSON, DENIS R | 3570 ROSEHAVEN WAY SUWANEE GA 30024 |
| STEPHENSON, DIANNE C | 7309 BALL ROAD BAHAMA NC 27503 |
| STEPHENSON, GLENDA S | 1110 WEST D ST BUTNER NC 27509 |
| STEPHENSON, JOANN W | 2687 WEST LYON STATION RD CREEDMOOR NC 27522 |
| STEPHENSON, KELLY S | 1627 SALEM DR RICHARDSON TX 75080-3341 |
| STEPHENSON, WILLIE R | 3011 EDWIN AVE APT. 5A FT. LEE NJ 07024 |
| STEPLER, PAUL | 1816 COTTON MILL DRIVE MCKINNEY TX 75070 |
| STEPLER, PAUL W | 1816 COTTON MILL DR MCKINNEY TX 75070 |
| STEPP, FLOYD | 1126 COUNTRY CLUB LN ZEBULON NC 27597 |
| STEPP, FLOYD P | 1126 COUNTRY CLUB LANE ZEBULON NC 27597 |
| STEPP, OLIVE | 470 FAIRVIEW ROAD ASHVILLE NC 28803 |
| STEPP, RANDY | 1116 9TH STREET HUNTINGTON WV 25701 |
| STERANTINO, SANDRA | 1112 SUDBURY CT RALEIGH NC 27609 |
| STERANTINO, SANDRA | 1112 SUDBURY CT RALEIGH NC 27609-5457 |
| STERLACE, BARBARA L | 1401 EL NORTE PARKWAY # 21 SAN MARCOS CA 92069 |
| STERLIN MCCLAIN | ADDRESS ON FILE |
| STERLING INTERNET SOLUTIONS INC | 14945 SW SEQUOIA PARKWAY, SUITE 110 PORTLAND OR 97224-7191 |
| STERLING METS L P | 12301 ROOSEVELT AVE FLUSHING NY 11368-1699 |
| STERLING NETWORKS CORP | 701 45TH ST EAST SASKATOON SK S7K 0W4 CANADA |
| STERLING, CLAUDE B | 443 LLOYD LANE P.O. BOX 682 ANGWIN CA 94508-0682 |
| STERN, ALETHEA | 8A ASTER CT HUDSON NH 03051-3972 |
| STERN, ALETHEA | 12049 TERRACE COURT NE MINNEAPOLIS MN 55434 |
| STERN, CHARLES I | 1719 GOSNELL RD APT 102 VIENNA VA 22182 |
| STERN, DAVID W. | 1510 OREGON ST BERKELEY CA 94703 |
| STERN, MARC | 111 BAY BLVD BAYVILLE NJ 08721 |
| STERNDALE, DENNIS | 416 SOUTH SECOND ST CLEARFIELD PA 16830 |
| STERNE AGEE & LEACH, INC. | ATTN: MARIBETH WILLIAMS 813 SHADES CREEK PARKWAY SUITE 100-B BIRMINGHAM AL 35209 |
| STERNS WEAVER MILLER | 2200 MUSEUM TOWER 150 WEST FLAGLER STREET MIAMI FL 33130 |
| STERNS, BRENDA | 16200 WEST 76TH AVE ARVADA CO 80007 |
| STETRON INTERNATIONAL INC | 90 BROADWAY BUFFALO NY 14203-1628 |
| STETSON, ROBERT | 8549 SW 86TH TER OCALA FL 344817214 |
| STETTEN, CLAIRE | 131 AVENUE DAUMESNIL PARIS 75012 FRA |
| STETTEN, CLAIRE | 15 BIS RUE DE L'EGLISE CHAMPIGNY-SUR-MARNE 94500 FRANCE |
| STETTER, DENISE LLOYD | 103 OXCROFT ST MORRISVILLE NC 27560 |

| Claim Name | Address Information |
| --- | --- |
| STEUSSY, NORMAN H | 1533 PASEO DE MARCIA PALM SPRINGS CA 92264 |
| STEVE ADDISON | ADDRESS ON FILE |
| STEVE BRYAN | ADDRESS ON FILE |
| STEVE BUENO | ADDRESS ON FILE |
| STEVE CONOLY | ADDRESS ON FILE |
| STEVE DAHL | ADDRESS ON FILE |
| STEVE DEMARTIS | ADDRESS ON FILE |
| STEVE DRIPPS | ADDRESS ON FILE |
| STEVE EYLER | 14965 NE 185TH ST WOODINVILLE WA 98072 |
| STEVE HILL | 12720 SCENIC DR. RALEIGH NC 27614 |
| STEVE HO | 1903 CHESTNUT HILL LN RICHARDSON TX 75082 |
| STEVE HOPE | ADDRESS ON FILE |
| STEVE HOROWITZ | 5908 ST AGNES DR PLANO TX 75093 |
| STEVE JOHNSON | ADDRESS ON FILE |
| STEVE JORDAN | ADDRESS ON FILE |
| STEVE JOYNER | ADDRESS ON FILE |
| STEVE KAROUTZOS | ADDRESS ON FILE |
| STEVE KIRK | ADDRESS ON FILE |
| STEVE KLEINBERG | ADDRESS ON FILE |
| STEVE KONRAD | ADDRESS ON FILE |
| STEVE LIEBER & ASSOCIATES LTD | 711 W BAY AREA BOULEVARD WEBSTER TX 77598 |
| STEVE LINDEN | ADDRESS ON FILE |
| STEVE LUBIC | ADDRESS ON FILE |
| STEVE MARTINSON | ADDRESS ON FILE |
| STEVE MCKINNON | ADDRESS ON FILE |
| STEVE MILBY | ADDRESS ON FILE |
| STEVE MILLER | ADDRESS ON FILE |
| STEVE MORRISON | 549 CHERRYWOOD DR SUNNYVALE CA 94087-1347 |
| STEVE PETERS | ADDRESS ON FILE |
| STEVE PHILLIPS | ADDRESS ON FILE |
| STEVE SANTANA | ADDRESS ON FILE |
| STEVE SCHWEIZER | ADDRESS ON FILE |
| STEVE SEARLES | 19119 STREAM CROSSING C LEESBURG VA 20176 |
| STEVE SENNA | ADDRESS ON FILE |
| STEVE SLATTERY | 507 LAREDO CR ALLEN TX 75013 |
| STEVE TIBBALS | ADDRESS ON FILE |
| STEVE TOBIASZ | ADDRESS ON FILE |
| STEVE WIERCIOCH | ADDRESS ON FILE |
| STEVE YANG | ADDRESS ON FILE |
| STEVE YANG | ADDRESS ON FILE |
| STEVEN ACKER | ADDRESS ON FILE |
| STEVEN AGUIRRE | ADDRESS ON FILE |
| STEVEN ARMSTRONG | ADDRESS ON FILE |
| STEVEN BARLOW | ADDRESS ON FILE |
| STEVEN BARNES | ADDRESS ON FILE |
| STEVEN BARTON | ADDRESS ON FILE |
| STEVEN BASS | ADDRESS ON FILE |
| STEVEN BENNETT | ADDRESS ON FILE |
| STEVEN BEVERIDGE | 905 CHIRCO DRIVE OXFORD MI 48371 |

| Claim Name | Address Information |
| --- | --- |
| STEVEN BLASKOWSKI | ADDRESS ON FILE |
| STEVEN BOWEN | ADDRESS ON FILE |
| STEVEN BROMLEY | ADDRESS ON FILE |
| STEVEN BUCHANAN | ADDRESS ON FILE |
| STEVEN BUFORD | ADDRESS ON FILE |
| STEVEN BUMCHOON YI | ADDRESS ON FILE |
| STEVEN CALIFF | ADDRESS ON FILE |
| STEVEN CAMPBELL | 2808 ABERDEEN DR FLOWER MOUND TX 75022 |
| STEVEN CAPORALE | 10 NORTH RIDGE DRIVE NEWTOWN CT 06470 |
| STEVEN CARDWELL | ADDRESS ON FILE |
| STEVEN CARR | ADDRESS ON FILE |
| STEVEN CARRUTH | ADDRESS ON FILE |
| STEVEN CHEN | ADDRESS ON FILE |
| STEVEN CHILDS | ADDRESS ON FILE |
| STEVEN CLIFTON | ADDRESS ON FILE |
| STEVEN COGGINS | ADDRESS ON FILE |
| STEVEN CORAL | ADDRESS ON FILE |
| STEVEN CORRIERE | ADDRESS ON FILE |
| STEVEN CROSSLEY | ADDRESS ON FILE |
| STEVEN CURRIN | ADDRESS ON FILE |
| STEVEN CURTRIGHT | ADDRESS ON FILE |
| STEVEN DI MILLO | ADDRESS ON FILE |
| STEVEN DWYER | ADDRESS ON FILE |
| STEVEN E WINFIELD | 2151 GRENADIER DRIVE SAN PEDRO CA 90732 |
| STEVEN EISNER | ADDRESS ON FILE |
| STEVEN ELKINS | 4508 PITT STREET RALEIGH NC 27609 |
| STEVEN ELLIS | ADDRESS ON FILE |
| STEVEN EMERT | ADDRESS ON FILE |
| STEVEN FRISCIA | ADDRESS ON FILE |
| STEVEN GADDIS | 125 EDGEBROOK DR ARDMORE AL 35739-9616 |
| STEVEN GADDIS | 318 PARAGON DRIVE BELL BUCKLE TN 37020 |
| STEVEN GIVEN | ADDRESS ON FILE |
| STEVEN GLEASON | ADDRESS ON FILE |
| STEVEN GOSLEN | ADDRESS ON FILE |
| STEVEN GOWAN II | ADDRESS ON FILE |
| STEVEN GRANDSTAFF | ADDRESS ON FILE |
| STEVEN GREENWOOD | 2250 BROADWAY # 3C NEW YORK NY 10024-5800 |
| STEVEN GUNDERSEN | 5320 YATES MILL POND RD RALEIGH NC 27606 |
| STEVEN GUNDERSON | ADDRESS ON FILE |
| STEVEN HASKINS | ADDRESS ON FILE |
| STEVEN HICKLE | ADDRESS ON FILE |
| STEVEN HICKS | ADDRESS ON FILE |
| STEVEN HOLLEY | ADDRESS ON FILE |
| STEVEN HOLTON | ADDRESS ON FILE |
| STEVEN HOROWITZ | ADDRESS ON FILE |
| STEVEN HOROWITZ | ADDRESS ON FILE |
| STEVEN ISAACS | ADDRESS ON FILE |
| STEVEN J HUBER | 1016 ORANGE HIGH SCHOOL ROAD HILLSBOROUGH NC 27278 |
| STEVEN J LARSEN | 16 BROOKHOLLOW DR SALEM NH 03079 |

| Claim Name | Address Information |
| --- | --- |
| STEVEN J MARTENSON | ADDRESS ON FILE |
| STEVEN J. BALICK | C/O ASHBY & GEDDES 500 DELAWARE AVE WILMINGTON DE 19801 |
| STEVEN J. BANDROWCZAK | 2201 LAKESIDE BLVD RICHARDSON TX 75082-4305 |
| STEVEN J. GRAY | ADDRESS ON FILE |
| STEVEN JANSSEN | ADDRESS ON FILE |
| STEVEN JENSEN | ADDRESS ON FILE |
| STEVEN JORDAN | ADDRESS ON FILE |
| STEVEN KELLNER | ADDRESS ON FILE |
| STEVEN KOLSTAD | ADDRESS ON FILE |
| STEVEN KULIK | ADDRESS ON FILE |
| STEVEN KYE | ADDRESS ON FILE |
| STEVEN L RUMPLE | 975 RUTGERS ALLEN TX 75002 |
| STEVEN LAMARRE | ADDRESS ON FILE |
| STEVEN LANGE | ADDRESS ON FILE |
| STEVEN LIN | 121 BLACKFOOT TRAIL MISSISSAUGA ON L5R 2G8 CANADA |
| STEVEN M THOMAS | ADDRESS ON FILE |
| STEVEN M ZELLIN | 6 PHEASANT DR RINGOES NJ 08551 |
| STEVEN MACGREGOR | ADDRESS ON FILE |
| STEVEN MANNING | ADDRESS ON FILE |
| STEVEN MANNING | ADDRESS ON FILE |
| STEVEN MAROULIS | 9686 AVALON DRIVE FRISCO TX 75035 |
| STEVEN MARTENSON | ADDRESS ON FILE |
| STEVEN MCNITT | ADDRESS ON FILE |
| STEVEN MEDEIROS | ADDRESS ON FILE |
| STEVEN MOFFITT | 11 COTTON CT DIAMOND POINT NY 12824 |
| STEVEN MOTLEY | ADDRESS ON FILE |
| STEVEN MUSICK | ADDRESS ON FILE |
| STEVEN MYERS | ADDRESS ON FILE |
| STEVEN ONG | 1927 PALOMA WAY ARLINGTON TX 76006 |
| STEVEN POPE | ADDRESS ON FILE |
| STEVEN POWELL | ADDRESS ON FILE |
| STEVEN RENBARGER | ADDRESS ON FILE |
| STEVEN RHODES | ADDRESS ON FILE |
| STEVEN RHODES | ADDRESS ON FILE |
| STEVEN ROBINSON | ADDRESS ON FILE |
| STEVEN RONDEAU | ADDRESS ON FILE |
| STEVEN SAMPLE | ADDRESS ON FILE |
| STEVEN SANDS | ADDRESS ON FILE |
| STEVEN SANFORD | ADDRESS ON FILE |
| STEVEN SHERRELL | ADDRESS ON FILE |
| STEVEN SHEVELL | ADDRESS ON FILE |
| STEVEN SIDES | ADDRESS ON FILE |
| STEVEN SLATON | ADDRESS ON FILE |
| STEVEN SMITH | ADDRESS ON FILE |
| STEVEN STAUDAHER | ADDRESS ON FILE |
| STEVEN STRICKLAND | ADDRESS ON FILE |
| STEVEN SUBSARA | ADDRESS ON FILE |
| STEVEN SWAMP | ADDRESS ON FILE |
| STEVEN SWONGER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STEVEN THOMAS | 1524 CONE AVE APEX NC 27502 |
| STEVEN THOMAS | ADDRESS ON FILE |
| STEVEN THOMPSON | ADDRESS ON FILE |
| STEVEN TOPP | ADDRESS ON FILE |
| STEVEN TWYMAN | ADDRESS ON FILE |
| STEVEN W GLYMPH | 1401 DIXIE TRAIL RALEIGH NC 27607 |
| STEVEN W MOFFITT | 11 COTTON CT DIAMOND POI NY 12824 |
| STEVEN W MOFFITT | ADDRESS ON FILE |
| STEVEN WALLACE | ADDRESS ON FILE |
| STEVEN WHITT | ADDRESS ON FILE |
| STEVEN WININGER | ADDRESS ON FILE |
| STEVEN WOODS | ADDRESS ON FILE |
| STEVEN YOUNG | ADDRESS ON FILE |
| STEVEN ZACHOK III | ADDRESS ON FILE |
| STEVEN ZELLIN | ADDRESS ON FILE |
| STEVENS JR, PHILLIP | 36133 CREAMER LANE PURCELLVILLE VA 20132 |
| STEVENS, CHRISTIAN | 307 E MONACAN DR CHARLOTTESVLE VA 22901-1027 |
| STEVENS, DONALD | 2737 STARBIRD DR COSTA MESA CA 92626 |
| STEVENS, DONALD D | 110 MC NEW DR HARRIMAN TN 37748 |
| STEVENS, EVELYN W | 2007 SADDLEBROOK DR CLAYTON NC 27520 |
| STEVENS, GILMAN R | 1804 WEANNE DR RICHARDSON TX 75082 |
| STEVENS, HUEY | 1125 PACIFIC DRIVE RICHARDSON TX 75081 |
| STEVENS, JUDITH A | BOX 206 NORTH ROAD DEERFIELD NH 03037 |
| STEVENS, LILLIEN | 12415 PENROSE TR RALEIGH NC 27614 |
| STEVENS, MARK | 10817 SAGEHURST PL RALEIGH NC 27614 |
| STEVENS, RICK | 14405 PINE COVE CT RALEIGH NC 27614 |
| STEVENS, RUBY W | 181 SHALLOW CK. LP. RD. CANTON NC 28716 |
| STEVENS, SEAN R | 8701 RIDGE BLVD APT A5 BROOKLYN NY 11209 |
| STEVENSON, BRUCE B | 114 PINE STREET BOONTON NJ 07005 |
| STEVENSON, DAVID | 712 E 14TH ST EUDORA KS 66025-7916 |
| STEVENSON, GEORGE H | 6410 ROCKVIEW WAY LITHONIA GA 30038-3036 |
| STEVENSON, JAN L | 3677 WICKERSHAM WAY RALEIGH NC 27604 |
| STEVENSON, JOANNE M | 4563 HILO STREET FREMONT CA 94538 |
| STEVENSON, MARK | 3 POGUE CR THE COLONY TX 75056 |
| STEVENSON, MARK | 350 OAK CREEK DR MCKINNEY TX 75071 |
| STEVENSON, RANDY | 25 WILLOUGHBY L RR2 MILFORD PICTON ON K0K 2P0 CANADA |
| STEVENSON, WILLIE L | P O BOX 602 RT 3 DANIELSVILLE GA 30633 |
| STEVENSONS LLP IN TRUST | 144 FRONT ST WEST TORONTO ON M5J 2L7 CANADA |
| STEVERSON, LANCE T | 11364 SURCO DR SAN DIEGO CA 92126 |
| STEVES, LEIGH H | P.O. BOX 86 BLACK HAWK CO 80422 |
| STEVIE LEE MARTIN | ADDRESS ON FILE |
| STEWART CONNECTOR SYSTEMS INC. | R.D.2 BOX 2020 GLEN ROCK PA 17327 |
| STEWART JR, EDMUND | 3423 BEDIVERE CT (THE ANNEX) ANNADALE VA 22003 |
| STEWART JR, GEORGE W | 813 GRANDE HEIGHTS DR CARY NC 27513-3158 |
| STEWART MCKELVEY | PO BOX 5038 STE 1100 ST JOHNS NL A1C 5V3 CANADA |
| STEWART MCKELVEY STIRLING SCAL | SUITE 100 CABOT PLACE 100 NEW GOWER STREET ST JOHNS NL A1C 5V3 CANADA |
| STEWART MCKELVEY STIRLING SCALES | SCALES BARRISTERS SOLICITORS NOTARIES ST JOHN'S NF A1C 5V3 CANADA |
| STEWART MCKELVEY STIRLING SCALES | SCALES PO BOX 997 HALIFAX NS B3J 2X2 CANADA |
| STEWART MCKELVEY STIRLING SCALES | 1959 UPPER WATER STREET STE 900 PURDYS WHARF TOWER ONE HALIFAX NS B3J 3N2 |

| Claim Name | Address Information |
|---|---|
| STEWART MCKELVEY STIRLING SCALES | CANADA |
| STEWART MCKELVEY STIRLING SCALES | SCALES PO BOX 2140 CHARLOTTETOWN PE C1A 8B9 CANADA |
| STEWART MCKELVEY STIRLING SCALES | 44 CHIPMAN HILL SUITE 1000 BRUNSWICK HOUSE SAINT JOHN NB E2L 2A9 CANADA |
| STEWART MCKELVEY STIRLING SCALES | SCALES PO BOX 7289 POSTAL STATION A SAINT JOHN NB E2L 4S6 CANADA |
| STEWART TELECOM | 1827 3RD ST EUREKA CA 95501-0716 |
| STEWART TRAMMELL | 1247 HOSEA L WILLIAMS DR SE ATLANTA GA 30317-1603 |
| STEWART TRAMMELL | 4316 RILEA WAY APT 4 OAKLAND CA 94605 |
| STEWART, ARTHUR B | 836 VISTA DEL RIO SANTA MARIA CA 93458-8268 |
| STEWART, BRETT | 3840 WINTERGREEN DR. PLANO TX 75074 |
| STEWART, CATHY A | 1324 GLEN DELL DR SAN JOSE CA 95125 |
| STEWART, CHARLES | 98-40 57TH AVE APT 17L REGO PARK NY 11368 |
| STEWART, DARRELL | 1002 SMOKEWOOD DR APEX NC 27502 |
| STEWART, DARRELL G | 1002 SMOKEWOOD DR APEX NC 27502 |
| STEWART, DAVID | 2600 DOWNING DR PLANO TX 75023 |
| STEWART, DAVID E | 7011 BOULDER WAY FRISCO TX 75034 |
| STEWART, DAVID S | 2600 DOWNING DR PLANO TX 75023 |
| STEWART, DONALD | 8508 PINEWAY DRIVE LAUREL MD 20723 |
| STEWART, IAN R | 7205 RIDGELINE DRIVE RALEIGH NC 27613 |
| STEWART, JAMES C | 22015 NE 137TH STREET WOODVILLE WA 98072 |
| STEWART, JEBB | CMR 402 BOX 113 APO AE 09180-0002 |
| STEWART, JIMMY D | 156 QUINLEY AVENUE MERCED CA 95340 |
| STEWART, JOHN | 180 DEVIN DR GARNER NC 27529 |
| STEWART, JOHN W | 180 DEVIN DR GARNER NC 27529 |
| STEWART, KELLEY | 7891 N GALENA AVE CITRUS SPRINGS FL 34434 |
| STEWART, MARJORIE | 3600 WATKINS FARM HILLSBOROUGH NC 27278 |
| STEWART, MARTHA A | 711 ROCKROSE DR PROSPER TX 75078-0855 |
| STEWART, MARY K | 603 TIFFANY LN. HENDERSONVILLE TN 37075 |
| STEWART, MELANIE A | AVE  PAUL DOUMER PARIS 75016 FRA |
| STEWART, MICHAEL D | 3609 STEVEN DR PLANO TX 75023 |
| STEWART, MIRIAM | 2615 BAILEYS X-RD RD BENSON NC 27504 |
| STEWART, NICHOLAS R | 2137 BALBOA ROAD RALEIGH NC 27603 |
| STEWART, ROBERT E | 1221 STONECREEK WAY RALEIGH NC 27615 |
| STEWART, ROBERT H | 402 NEUSE RIDGE DR CLAYTON NC 27520 |
| STEWART, STEVE W | 1209 BOIS D'ARC FLOWER MOUND TX 75028 |
| STEWART, THERESA | 4134 VICTORIA PARK D R SAN JOSE CA 95136 |
| STEWART, TINA I | 144 PONDEROSA DR SANTA CRUZ CA 95060-1029 |
| STEWART, TODD J | 41 ARVESTA STREET SPRINGFIELD MA 01118 |
| STEWART, TOMMY | 8479 WINTERBERRY DRIVE ELKGROVE CA 95624 |
| STEWART, TONY | 804 BROOKWATER DRIVE MCKINNEY TX 75071 |
| STEWART, VICKIE L | 1208 BURGANDY DRIVE HENDERSON NV 89002 |
| STEWART, VICTORIA | 1525 W. WT HARRIS BLVD CHARLOTTE NC 28262 |
| STEWART, VICTORIA | 1525 W. WT HARRIS BLVD CHARLOTTE NC 28262-8522 |
| STEWART-HARNER, AMY E | 1265 WHALEN RD ROCHESTER NY 14526 |
| STI CERTIFIED ELECTRONICS INC | 42982 OSGOOD ROAD FREMONT CA 94539-5627 |
| STI PREPAID LLC | 1250 BROADWAY, 26TH FLOOR NEW YORK NY 10001 |
| STI PREPAID LLC | GINNY WALTER BECKY MACHALICEK 1250 BROADWAY NEW YORK NY 10001 |
| STICKEN, RUSSELL E | 1629 LONGMEADOW GLENVIEW IL 60025 |
| STIENEKE, TERRY | 13346 LONDON STREET HAM LAKE MN 55304 |
| STIER ANDERSON LLC | 30 VREELAND DRIVE SUITE 303 SILLMAN NJ 08558 |

| Claim Name | Address Information |
|------------|---------------------|
| STIFEL NICOLAUS & COMPANY, INC. | ATTN: CHRIS WIEGAND 501 N BROADWAY 7TH FL STOCK RECORD DEPARTMENT ST LOUIS MO 63102 |
| STIGLITZ, ANTHONY | 856 SHADYLAWN RD CHAPEL HILL NC 27514 |
| STIKEMAN ELLIOTT | 1155 RENE LEVESQUE BLVD WEST 40TH FLOOR MONTREAL QC H3B 3V2 CANADA |
| STIKEMAN ELLIOTT | 5300 COMMERCE COURT WEST, 199 BAY STREET TORONTO ON M5L 1B9 CANADA |
| STILES, JOHN E | 6901 STILLWATER PT APT 12 RALEIGH NC 27613-3261 |
| STILL, CHARLES A | 12880 SALINE MACON CLINTON MI 49236 |
| STILL, DANIEL W | 6370 RIVER CHASE CIR CLE ATLANTA GA 30328 |
| STILLAR, MELISSA | 4 WEST FULFORD PL ON K6V 2Z4 CANADA |
| STILLWELL, ALEX E | P O BOX 827 HERMITAGE TN 37076-0827 |
| STILWELL, JON | 1612 OLD OXFORD RD CHAPEL HILL NC 27514 |
| STIMPSON, LORI | 170 INDEPENDENCE DR MIMS FL 32754-6037 |
| STINGRAY SOFTWARE, INC. | 9001 AERIAL CENTER, SUITE 110 MORRISVILLE NC 27560 |
| STINSON JR, DONALD B | 6721 51ST PLACE NO CRYSTAL MN 55428 |
| STINSON, CARRIE | 3525 LARKSPUR TERRACE DECATUR GA 30032 |
| STINSON, RAYMOND L | 777 WEST MIDDLEFIELD RD. APT. 92 MOUNTAIN VIEW CA 94043 |
| STIVERS, DAVID | 203 WOOD HOLLOW DR CARY NC 27513-4955 |
| STIVERS, DAVID | 802 WALNUT WOODS DRIVE MORRISVILLE NC 27560 |
| STIVERS, ROBERT E | 122 FRANCIS CIR ROHNERT PARK CA 94928-1375 |
| STJEPOVIC, SNEZANA | 8064 HEMPHILL DRIVE SAN DIEGO CA 92126 |
| STMICROELECTRONICS | 2204 STOKES RD MOUNT LAUREL NJ 080546432 |
| STMICROELECTRONICS | PO BOX 360014 PITTSBURGH PA 15251-6014 |
| STMICROELECTRONICS INC | PO BOX 823254 PHILADELPHIA PA 19182-3254 |
| STMICROELECTRONICS INC | 750 CANYON DR STE 300 COPPELL TX 75019-4009 |
| STMICROELECTRONICS INC NV | 1310 ELECTRONICS DRIVE, MS2334 CARROLLTON TX 75006-7005 |
| STMICROELECTRONICS INC NV | 750 CANYON DR STE 300 COPPELL TX 75019-4009 |
| STMICROELECTRONICS INC NV | PO BOX 200017 DALLAS TX 75320-0017 |
| STMICROELECTRONICS INCORPORATED | PO BOX 360014 PITTSBURGH PA 15251 |
| STMICROELECTRONICS, INC. | J MARK CHEVALLIER, MCGUIRE, CRADDOCK & STROTHER, P.C. 500 N AKARD, SUITE 3550 DALLAS TX 75201 |
| STMICROELECTRONICS, INC. | 2501 N HARWOOD ST STE 1800 DALLAS TX 75201-1613 |
| STOCK, THELMA J | 2406 BAKERS RD GOODLETTSVILLE TN 37072 |
| STOCKS, ANDREW | 14 AMAN CT. DURHAM NC 27713 |
| STOCKS, DOUGLAS R | 6921 SUNSET LAKE RD FUQUAY-VARINA NC 27526 |
| STOCKTON, JERRY C | 5125 SURREY LN BAKERSFIELD CA 93309 |
| STOCKTON, MATTHEW H | 4915 BROOK LANE ANNA TX 75409 |
| STOCKWOODS LLP | SUITE 2512 150 KING ST WEST TORONTO ON M5H 1J9 CANADA |
| STODDARD, ALAN | 8104 GREENSBORO DR. PLANO TX 75025-2587 |
| STODDARD, ALAN G | 8104 GREENSBORO DR. PLANO TX 75025-2587 |
| STODDARD, JEROME E | 1476 VICTORIA ST. N. ST. PAUL MN 55117 |
| STODDARD, JULIA | 110 SHADY CREEK TRAIL CARY NC 27513 |
| STODDARD, JULIA B | 110 SHADY CREEK TRL CARY NC 27513 |
| STODDARD, ROBERT C | 217 CHELLIS ROAD MERIDEN NH 03770 |
| STODDARD, TIMOTHY | 201 MCNEIL RD ARGYLE NY 12809 |
| STODDARD, WALLACE R | 48990 BIERY ST INDIO CA 922019790 |
| STOI, CHRISTOPHER | 870 BARILANE DR TROY MI 48084-1636 |
| STOKES, BROOK | 12734 MAGNOLIA MOUND TRL AUSTIN TX 78727 |
| STOKES, DEBORAH | 400 SMITH ROAD MAYSVILLE NC 28555 |
| STOKES, DEBORAH | 8703 SOUTHWESTERN BLVD APT 115 DALLAS TX 75206 |

| Claim Name | Address Information |
| --- | --- |
| STOKES, DEBORAH L | 300 AVEBURY CT ALPHARETTA GA 30202 |
| STOKES, DEBORAH R. | 400 SMITH ROAD MAYSVILLE NC 28555 |
| STOKES, DIANNE | 9204 SHALLCROSS WAY RALEIGH NC 27617 |
| STOKES, GERMAN | 9431 SW 150TH STREET MIAMI FL 33176 |
| STOKES, RHONDA V | 2904 DUNBAR ST ALEXANDRIA VA 22306 |
| STOKES, RYAN | 120 MONTEREY TRL ORANGEBURG SC 291181165 |
| STOKES, SHERMAN W | 1146 LIBERTY ST CAMDEN NJ 08104 |
| STOKOSKI, ROBERT | 522 ROCK CREEK DRIVE MANTENO IL 60950 |
| STOKOSKI, ROBERT E | 522 ROCK CREEK DRIVE MANTENO IL 60950 |
| STOLKER, MICHAEL | 8604 FOX RUN POTOMAC MD 20854 |
| STOLL, DONALD B | 79 CRESCENT ROAD FAIRPORT NY 14450 |
| STOLZE, WILLIAM L | 112 TARRYTOWN DRIVE SMYRNA TN 37167 |
| STONE IV, DANIEL | 5009 TURNBRIDGE CIR APT B BROWNS SUMMIT NC 27214-9234 |
| STONE IV, DANIEL | 6501 GOLDEN LANTERN CT. APT 305 RALEIGH NC 27613 |
| STONE, BETTINA | 6416 DRY FORK LN RALEIGH NC 27617-7616 |
| STONE, BRIAN | 3305 WAVERLY DRIVE FREDERICKSBURG VA 22407 |
| STONE, BRIAN | 2234 ELMWOOD BLVD. DALLAS TX 75224 |
| STONE, CHRISTOPHER | 199 HARVARD ST # 2 CAMBRIDGE MA 02139-2716 |
| STONE, DANNY | 110 COLONIAL DR YOUNGSVILLE NC 27596 |
| STONE, DOUGLAS R | 67 ELM BROOK DRIVE HOPKINTON NH 03229 |
| STONE, FRANCIS | 203 TRACKERS ROAD CARY NC 27513 |
| STONE, FRANCIS J | 203 TRACKERS ROAD CARY NC 27513 |
| STONE, G. OLIVER, IV | 41 LOUISE DR. HOLLIS NH 03049 |
| STONE, GEORGE | 41 LOUISE DR. HOLLIS NH 03049 |
| STONE, GEORGE O | 41 LOUISE DR. HOLLIS NH 03049 |
| STONE, GREGORY | 3661 CHADWICK LN LAKE IN THE HILLS IL 60156 |
| STONE, JEFFREY | 1220 FOREST AVE SIMI VALLEY CA 93065 |
| STONE, JOSEPH | 8 SAINT ELIAS DOVE CANYON CA 92679 |
| STONE, LISA | 1810 LAKE TAWAKONI ALLEN TX 75002 |
| STONE, MINALEE G | 1373 HARBOUR DR MESQUITE NV 89027 |
| STONE, ROSELEE | PO BOX 206 UKIAH CA 95482 |
| STONE, THOMAS G | 14409 POSSUM TRACK RALEIGH NC 27614 |
| STONE, THOMAS W | 12933 CAMP KANATA RD WAKE FOREST NC 27587 |
| STONE, TIMOTHY | 20764 ASHBURN STATION PL ASHBURN VA 20147 |
| STONE, TODD | 1806 WATERWOOD PROSPER TX 75078 |
| STONE, TODD | 316 HIGH BROOK DR RICHARDSON TX 75080-1938 |
| STONE, WARREN | 7102 HILLSHIRE LN SACHSE TX 75048 |
| STONE, WARREN | 1890 WIND HILL CIR ROCKWALL TX 75087-3128 |
| STONEBACK, DENNIS M | 1143 SHONELE LANE STEM NC 27581 |
| STONEHOUSE, DAVID | 4923 OAK PARK RD RALEIGH NC 27612-3022 |
| STONEWALL CABLE COMPANY | 126 HAWKENSEN DRIVE RUMNEY NH 03266-3548 |
| STONEWORKS TECHNOLOGIES INC | 2212 GLADWIN CRESCENT UNIT C4 OTTAWA ON K1B 5N1 CANADA |
| STORAGE TECHNOLOGY CORPORATION | STORAGETEK 1 STORAGETEK DRIVE 4326 LOUISVILLE CO 80028-0001 |
| STORM TECH | STORM TECHNOLOGY LTD GALWAY TECHNOLOGY CENTRE GALWAY IRELAND |
| STORM TECHNOLOGY LTD | GALWAY TECHNOLOGY CENTRE, MERVUE GALWAY IRELAND |
| STORM TECHNOLOGY LTD | GALWAY BUSINESS PARK UPPER NEWCASTLE RD GALWAY IRELAND |
| STORM TECHNOLOGY LTD | GALWAY TECHNOLOGY CENTRE GALWAY IRELAND |
| STORMER, DONALD A | 12348 OLD CREEDMOOR RD RALEIGH NC 27613 |
| STORR, GARY | 11416 JOHN ALLEN ROAD RALEIGH NC 27614 |

| Claim Name | Address Information |
|---|---|
| STORR, GARY | 11416 JOHN ALLEN DR RALEIGH NC 27614 |
| STORRS, KAREN L | ROUTE 8        318 CONCORD NH 03301 |
| STORSTAC INC | 90 NORTH QUEEN ST TORONTO ON M8Z 2C9 CANADA |
| STORY WORLDWIDE | LOCKBOX 12-19 12425 MERRIMAN RD LIVONIA MI 48150 |
| STORY WORLDWIDE | PO BOX 79001 DRAWER 1033 DETROIT MI 48279-1033 |
| STORY, ROGER | 428 KAYWOODY COURT RALEIGH NC 27615 |
| STORY, ROGER F. | 428 KAYWOODY CT. RALEIGH NC 27615 |
| STOUDER, KEVIN | 604 COTTSMORE CT CARY NC 27519-0527 |
| STOUGH, FRED A | 505 PEACH STREET MAGNOLIA AR 71753 |
| STOUGH, MICHAEL E | 3730 HERMITAGE DRIVE DULUTH GA 30096 |
| STOUT, ALLEN | 533 PLOUGHMANS BEND FRANKLIN TN 37064 |
| STOUT, ALLEN K. | 533 PLOUGHMAN'S BEND DRIVE FRANKLIN TN 37064 |
| STOUT, DALE | 13273 GENERAL OTT RD HAMMOND LA 70403-3124 |
| STOUT, DALE T. | 13273 GENERAL OTT RD HAMMOND LA 70403-3124 |
| STOUT, KIM K | 708 GLEN OAKS DRIVE MT JULIET TN 37122 |
| STOUT, NORMAN T | 12138 CEMENT HILL RD NEVADA CITY CA 95959 |
| STOUT, SAMUEL | 418 KELLYRIDGE DRIVE APEX NC 27502 |
| STOUTE, MEISHA | 5115 E VALLE VISTA WAY PARADISE VLY AZ 85253-5152 |
| STOUTE, MIESHA | 5115 E VALLE VISTA WAY PARADISE VLY AZ 85253-5152 |
| STOVALL, GREG | 12402 TOM ARNOLD OMAHA AR 72662 |
| STOVER, GARY | 3700 SUGAR VALLEY ROAD SUGAR VALLEY GA 30746 |
| STOVER, JEANETTE A | 5734 KIMBERLY LN NORCROSS GA 30071 |
| STOVER, TODD A | 29740 CHAPARRAL WAY CANYON LAKE CA 92587 |
| STOWE, DENNIS | 111 STATION DRIVE PENDERGRASS GA 30567 |
| STOWER, WILLIAM E | 620 WARWICK ST ST PAUL MN 55116 |
| STR COMMUNICATIONS INC | 3 MARINA LANE BAYPORT NY 11705 |
| STR SOFTWARE | STR SOFTWARE CO 11505 ALLECINGIE PARKWAY RICHMOND VA 23235 |
| STR SOFTWARE CO | 11505 ALLECINGIE PARKWAY RICHMOND VA 23235 |
| STRADER, WESLEY | 4620 CRESTA DR RALEIGH NC 27603 |
| STRADLEY, CAROL | 217 NW 432 STREET WOODLAND WA 98674 |
| STRADLEY, JAMES | PO BOX 2068 WOODLAND WA 98674 |
| STRAG, RENEE L | 2026 LA DORA DR HIGH POINT NC 27265 |
| STRAIN, HEIDI | 1207 WEEPING WILLOW WOODSTOCK GA 30188 |
| STRAND THERAPY INC | 8161 ROURK ST MYRTLE BEACH SC 29572 |
| STRAND, JANE F | 175 HUTTON RANCH RD STE 103 KALISPELL MT 59901-2142 |
| STRAND, MICHAEL W | 813 GIRARD AVE CLIFTON FORGE VA 24422 |
| STRAND, REBECCA | 2178 AXP FINANCIAL CENTER MINNEAPOLIS MN 55474 |
| STRANGE, GRAHAM | 4960 BRIDGEHAMPTON BLVD SARASOTA FL 34238 |
| STRANGE, GRAHAM P | 4960 BRIDGEHAMPTON BLVD SARASOTA FL 34238 |
| STRANGE, MICHAEL | 20588 CUTWATER PLACE STERLING VA 20165 |
| STRANGE, PATRICK | 2188 COUNTY RD 657 FARMERSVILLE TX 75442 |
| STRANGE, PATRICK B | 2188 COUNTY RD 657 FARMERSVILLE TX 75442 |
| STRANGER, BONNIE L | 833 CENTRAL AVE ALAMEDA CA 94501 |
| STRASBURGER & PRICE | 901 MAIN STREET, P.O. BOX 849037 DALLAS TX 75284-9037 |
| STRASBURGER & PRICE LLP | PO BOX 849037 DALLAS TX 75284-9037 |
| STRASSBURG, PAMELA R | 1499 ALMOND AVE ST. PAUL MN 55108 |
| STRASSBURGER, RAYMOND | 2805 PINE HOLLOW RD OAKTON VA 22124 |
| STRASSBURGER, RAYMOND L | 2805 PINE HOLLOW RD OAKTON VA 22124 |
| STRATA DESIGN SERVICES INC | 0190 OLD KATY ROAD, SUITE 340 HOUSTON TX 77024 |

| Claim Name | Address Information |
|---|---|
| STRATA GROUP | 502 EARTH CITY EXPRESSWAY SUITE 200 EARTH CITY MO 63045 |
| STRATA GROUP | 502 EARTH CITY EXPRESS WAY ST LOUIS MO 63045 |
| STRATA GROUP | STRATA GROUP INCORPORATED 502 EARTH CITY EXPRESSWAY EARTH CITY MO 63045-1315 |
| STRATA GROUP INC | 502 EARTH CITY PLZ, STE 200 EARTH CITY MO 63045-1315 |
| STRATA GROUP INCORPORATED | 502 EARTH CITY EXPRESSWAY EARTH CITY MO 63045-1315 |
| STRATACOM ENGINEERS | 10190 OLD KATY ROAD, SUITE 340 HOUSTON TX 77043 |
| STRATALIGHT | 151 ALBRIGHT WAY LOS GATOS CA 95032 |
| STRATALIGHT COMMUNICATION INC | 151 ALBRIGHT WAY LOS GATOS CA 95032 |
| STRATALIGHT COMMUNICATIONS INC | 1830 BERING DR SAN JOSE CA 95112-4212 |
| STRATASOFT, INC. | 1955 LAKEWAY DRIVE, SUITE 220 LEWISVILLE TX 75057 |
| STRATEGIC COMMUNICATIONS & | 2250 MILLENIUM WAY #300 ENOLA PA 17025 |
| STRATEGIC OXYGEN | 11035 ARROYO CANYON DRIVE AUSTIN TX 78736 |
| STRATEGIC SOLUTIONS GROUP, INC. | 10305 DAWSONS CREEK BLVD D FORT WAYNE IN 46825-1914 |
| STRATEGIC SYSTEMS AND SERVICES, INC. | 23822 VALENCIA BLVD, SUITE 302 VALENCIA CA 91355 |
| STRATEGIC TECH | STRATEGIC TECHNOLOGIES INC PO BOX 75550 CHARLOTTE NC 28275-0550 |
| STRATEGIC TECHNOLOGIES | 555 ROUTE 1 SOUTH ISELIN, NJ 08830 |
| STRATEGIC TECHNOLOGIES INC | PO BOX 75550 CHARLOTTE NC 28275-0550 |
| STRATFORD GENERAL HOSPITAL | FOUNDATION 46 GENERAL HOSPITAL DR STRATFORD ON H5A 2Y6 CANADA |
| STRATIVITY GROUP | 139 HILLSIDE AVE LIVINGSTON NJ 07039 |
| STRATSOFT LLC | 30 MONUMENT SQUARE CONCORD MA 01742 |
| STRATTON, JERRY | 2104 POST RD MADISON WI 53713-3536 |
| STRATTON, JERRY | 3202 STONECREEK DR APT 5 MADISON WI 53719-5270 |
| STRATTON, MARK | 3617 LOFTWOOD LANE WAKE FOREST NC 27587 |
| STRATUS TECH | 5 MILL AND MAIN PL STE 500 MAYNARD MA 01754-2660 |
| STRATUS TECHNOLOGIES | 111 POWDER MILL RD MAYNARD MA 01754-1482 |
| STRATUS TECHNOLOGIES | 5 MILL AND MAIN PL STE 500 MAYNARD MA 01754-2660 |
| STRATUS TECHNOLOGIES INC | PO BOX 945773 ATLANTA GA 30394-9997 |
| STRATUS TECHNOLOGIES INC. | 111 POWDERMILL ROAD MAYNARD MA 01754 |
| STRATUS TECHNOLOGIES INC. | 5 MILL AND MAIN PL STE 500 MAYNARD MA 01754-2660 |
| STRAUB, ALBERT M | 5830 TIPPERARY CIR ANN ARBOR MI 48105 |
| STRAUB, JOHN | 6904 ORCHRD KNOLL DR APEX NC 27539-9116 |
| STRAUCH, PAUL G | 1441 VIA DEL PETTORUTO GUSTINE CA 95322 |
| STRAUSER, GEORGIANNA | 7705 ULIVA WAY SARASOTA FL 34238-1700 |
| STRAUSS, BENJAMIN R | 6 PINGREE HILL RD DERRY NH 03038 |
| STRAUSS, CURTIS | 1 DISTRIBUTION WAY LITTLETON MA 01460 |
| STRAUSS, JEFFERY | 456 GLADEWOOD PL PLANO TX 75075 |
| STRAUSS, RACHEL | 8609 COLD SPRINGS ROAD RALEIGH NC 27615-3108 |
| STRAUSS, ROBERT C | 216 STEFAN RD NORTH WALES PA 19454 |
| STRAUSSER, WAYNE T | 6520 OAK GROVE CH RD MEBANE NC 27302 |
| STRAYER, BARBARA | 6808 TAVERNIER CT APEX NC 27539 |
| STRAYHORN, ROY | 4004 CAPUL ST. DURHAM NC 27703 |
| STRAYHORN, ROY B | 4004 CAPUL STREET DURHAM NC 27703 |
| STRAZZERI, MASSIMO | 2400 BARDAY DOWNS LANE RALEIGH NC 27606 |
| STREAKWAVE WIRELESS INC | 840 JURY CT SAN JOSE CA 95112-2815 |
| STREAMLINE | STREAMLINE CIRCUITS CORPORATION 1410 MARTIN AVENUE SANTA CLARA CA 95050 |
| STREAMLINE CIRCUITS CORPORATION | 1410 MARTIN AVENUE SANTA CLARA CA 95050 |
| STREAMWIDE INC | 9 POLITO AVENUE SUITE #820 NEW JERSEY NJ 07017 |
| STREET, JAMES | 1762 NC 581 NORTH PIKEVILLE NC 27863 |
| STREET, JAMES D | 1762 NC 581 NORTH PIKEVILLE NC 27863 |

| Claim Name | Address Information |
|------------|---------------------|
| STREET, JAMES W | 337 G OAK RUN DR RALEIGH NC 27606 |
| STREET, LINDSEY | 2046 LANDMARK DR. FRANKLINTON NC 27525 |
| STREET, LINDSEY | 5500 FORTUNES RIDGE DR. # 97B DURHAM NC 27713 |
| STREET, MARY D | 4519 MANNIX RD DURHAM NC 27704 |
| STREETER, DONNA | 4937 SAULSRIDGE RD. RALEIGH NC 27603 |
| STREETER, JOYCE F | 9 WINSLOW CT DURHAM NC 27713 |
| STREETER, RITA H | RT 6 BX 479 MINERAL SPRING DURHAM NC 27703 |
| STRELL, JAMES W | 459 CLEAR CREEK LANE COPPELL TX 75019 |
| STRENGER, MARK | 3817 BURR OAK CT. BEDFORD TX 76021 |
| STRENGER, MICHELLE | 3817 BURR OAK COURT BEDFORD TX 76021 |
| STRENGER, SCOTT | 3513 WHITE WATER LANE MCKINNEY TX 75070 |
| STRENGTH TEK | STRENGTH TEK FITNESS AND WELLNESS CONSULTANTS 1050 BAXTER ROAD OTTAWA K2C 0P9 CANADA |
| STRENGTH TEK FITNESS & WELLNESS | CONSULTANTS 707 HIGHLAND AVENUE OTTAWA ON K2A 2K5 CANADA |
| STRENGTH TEK FITNESS AND | 1050 BAXTER ROAD, UNIT 1 OTTAWA ON K2C 0P9 CANADA |
| STRENGTH TEK FITNESS AND | WELLNESS CONSULTANTS 1050 BAXTER ROAD OTTAWA ON K2C 0P9 CANADA |
| STREPPA, LINDA | 20954 ROOTSTOWN TERRACE ASHBURN VA 20147-3848 |
| STREY, LESLIE A | 704 DEER RUN DR PALATINE IL 60067 |
| STRIANI, DANE T | 314 LIVINGSTON AVE APT 102W MAMARONECK NY 10543 |
| STRIBLEN, JIMMIE | 2950 MIDBURY DRIVE LANCASTER TX 75134 |
| STRICKER, KEVIN L | 10520 MORTON RIDGE DR ALPHARETTA GA 30022 |
| STRICKLAND, BRYAN R | 614 SLOOP POINTE LN KURE BEACH NC 28449 |
| STRICKLAND, CHARLES E | 242 MARILYN CR CARY NC 27513 |
| STRICKLAND, JAMES A | 3517 ROSE OF SHARON RD DURHAM NC 27712 |
| STRICKLAND, JEFFERY D | PO BOX 167 MT JULIET TN 37121 |
| STRICKLAND, JONATHAN | 10036 JOE LEACH RD RALEIGH NC 27603 |
| STRICKLAND, JOSIE | 1210 PALM BCH LAKES BLVD E10 WEST PALM BEA FL 33401 |
| STRICKLAND, LEOLIA | 101 LANSING DR BENSON NC 27504 |
| STRICKLAND, MARK D | 822 NEW KENT PLACE CARY NC 27511 |
| STRICKLAND, MARY P | 911 N BLOUNT ST APT 230 RALEIGH NC 27604-1487 |
| STRICKLAND, NATALIE | 207 WYATTS POND LANE CARY NC 27513 |
| STRICKLAND, SCOTT | 3421 CHERRY LN RALEIGH NC 276074039 |
| STRICKLAND, SCOTTI | 5831 MEDINAH WAY ORLANDO FL 32819 |
| STRICKLAND, STEVEN | PO BOX 232 7968 HWY 100 LAKE GENEVA FL 32160 |
| STRICKLIN, GERRY S | 9 ARBOR OAKS COURT IRMO SC 29063 |
| STRIDE RITE CORPORATION THE | 191 SPRING STREET LEXINGTON MA 02421-8049 |
| STRIDE RITE CORPORATION THE | 500 TOTTEN POND RD STE 1 WALTHAM MA 02451-1924 |
| STRIDER, FRANK | 216 GLEN EDEN RD DURHAM NC 27713 |
| STRIDER, FRANK D | 216 GLEN EDEN RD DURHAM NC 27713 |
| STRINE, HELEN M | 1702 OAKWELL FARMS LANE HERMITAGE TN 37076 |
| STRINGER, ERIC | 37 GREENBRIAR DR ROCHESTER NY 14624 |
| STRIPLING II, WILTON | 8412 FALCONET CIR MCKINNEY TX 75070 |
| STRIPLING II, WILTON | 1001 WOODHAVEN DR MCKINNEY TX 75070-8394 |
| STROCK, RICHARD L | 37534 KINGSBURY LIVONIA MI 48154 |
| STROHL, ROBERT E | 4572 SECRETARIET RUN BROOKSVILLE FL 34609 |
| STROHM, JOHN | 10905 MEADGREEN COURT AUSTIN TX 78758 |
| STROLLO, SEBASTIAN | FOLKUNGAGATAN 65 STOCKHOLM 11622 SWE |
| STROM, DAVID W | 234 SLOAN DRIVE RICHLAND MS 39218 |
| STROMAN, VICKI | 12558 RAPIDS PASS SAN ANTONIO TX 78253-4100 |

| Claim Name | Address Information |
| --- | --- |
| STROMAN, VICKI A | 31245 SANTA MARIA DR UNION CITY CA 94587 |
| STROMMENGER, HOLLY | 503 E 6TH LA CROSSE KS 67548 |
| STROMMENGER, HOLLY | PO BOX 423 490 J AVE LIMON CO 80828 |
| STRONG, CAROLYN | 39 CANDLER RD ATLANTA GA 30317 |
| STRONG, CHRISTINA | 3912 OAK PARK RD RALEIGH NC 27612 |
| STRONG, RICHARD | 70 BRADY AVE SALEM NH 03079-4003 |
| STRONG, RICHARD T | 70 BRADY AVE SALEM NH 03079-4003 |
| STRONGTEL | 620 BEAR RUN LN LEWIS CENTER OH 43035-8299 |
| STROPP, PENTTI | 1201 LA MIRADA AVE. ESCONDIDO CA 92026-1717 |
| STROPP, PENTTI A | 1201 LA MIRADA AVE CA 92026-1717 |
| STROUD, ALVIN | 8409 BROWNSTONE LN FRISCO TX 75034 |
| STROUD, COLBY DEAN | 711 SUMMIT DR ADA OK 74820-8327 |
| STROUD, COLBY DEAN | PO BOX 2415 ADA OK 74821-2415 |
| STROUD, HILDA L | 1402 SOUTH ST DURHAM NC 27707 |
| STROUP, LYNN M | 8412 SNOWDEN LOOP CT LAUREL MD 20708 |
| STROUP, LYNN M | 7307 COVENTRY DR MIDDLETOWN MD 21769-6636 |
| STROUPE, KATHERINE | 10848 BEDFORDTOWN DRIVE RALEIGH NC 27614 |
| STROUPE, RACHEL E | 1260 LUCY GARRETT ROAD ROXBORO NC 27574 |
| STRUBLE, KEVIN | 43335 W. LINDGREN DR. MARICOPA AZ 85239 |
| STRUDWICK, PAUL A | 6358 MOJAVE DR SAN JOSE CA 95120 |
| STRUDWICK, SHARON Y | 1800 WILLIAMSBURG RD APT 1A DURHAM NC 27707 |
| STRUERS INC | 24766 DETROIT ROAD WESTLAKE OH 44145 |
| STRUERS INC | PO BOX 945540 ATLANTA GA 30394-5540 |
| STRUNGE, JAMES | 814 RIDGELEIGH RD BALTIMORE MD 21212 |
| STRUSZ, DENNIS J | 4318 OLIVER AV N MINNEAPOLIS MN 55412 |
| STRUTZ, SUSAN | 11720 BELVEDERE VISTA LN APT 101 N CHESTERFLD VA 23235-4345 |
| STRYDE, JOHN HARWOOD | 1066   KING ST W APT   808 KINGSTON K7M9C5 CANADA |
| STRYKER CORPORATION | 2825 AIRVIEW BOULEVARD KALAMAZOO MI 49002-1802 |
| STUART ANDERSON | ADDRESS ON FILE |
| STUART MATHIESON | ADDRESS ON FILE |
| STUART PETERSON | ADDRESS ON FILE |
| STUART PHILLIPS | ADDRESS ON FILE |
| STUART WRIGHT | ADDRESS ON FILE |
| STUART, CHRISTINE | 8728 ELEANOR COURT LARGO FL 33771 |
| STUART, DAVID R | 1215 MONROE ST PORT TOWNSEND WA 98368-4431 |
| STUART, GEORGE | 215 COLLINSON DR CHAPEL HILL NC 27514 |
| STUART, HAROLD H | 7048 SANDALVIEW DR HUBER HEIGHTS OH 45424 |
| STUART, JAMES F | 14529 WINDRIDGE CT GLENWOOD MD 21738 |
| STUART, WILLIAM | 10134 STERLING TER ROCKVILLE MD 20850-4628 |
| STUBBS, ROBERT S | 1913 OAK VALLEY RD DECATUR GA 30035 |
| STUBBS, ROSALYN D | 4803 CALIBRE CREEK PKWY ROSWELL GA 30076 |
| STUCH, BETH L | 656 EDWARDS RIDGE RD CHAPEL HILL NC 27517 |
| STUCHBERRY, EDWARD | 130 KIMPTON DR OTTAWA K2S0C1 CANADA |
| STUCHELL, KURT A | 402-1 HORNE ST RALEIGH NC 27607 |
| STUCHELL, SHELDON D | 210 HILLTOP LANE SPENCERPORT NY 14559 |
| STUCK, KASEY | 301 DOWNING GLEN DR MORRISVILLE NC 27560 |
| STUDDARD, LAURA | 300 PRESIDENTS WALK LANE CARY NC 27519 |
| STUDEBAKER, LAUREN | 208 WOODS DRIVE PLYMOUTH MEETING PA 19462 |
| STUDER, LARRY M | 20725 OMAHA AVE PARKER CO 80138 |

| Claim Name | Address Information |
|---|---|
| STUDIO LEGALE AVV CLEMTE PERRONE DA ZARA | 20121 MILANO - VIA MANZONI, 9 MILAN MILAN 20121 ITALY |
| STUDIO LEGALE DEGLI OCCHI | VIA MNZONI, 9 MILAN MILAN 20121 ITALY |
| STUDIO MACCHI DI CELLERE GANGEMI | VIA G. CUBONI 12 ROME ROME 197 ITALY |
| STUHLMAN, SAMUEL A | 2810 CRANMORE CT MARIETTA GA 30066 |
| STUKEL, MARK | 14601 HOWE DR LEAWOOD KS 66224 |
| STUKEL, MARK A. | 14601 HOWE DR LEAWOOD KS 66224 |
| STUKONIS, TARA | FLANAGAN, MAUREEN (DECEASED) 1330 2ND STREET WEST BABYLON NY 11704 |
| STULZ, ALICE M | 132 WEST SECOND STR. RONKONKOMA NY 11779 |
| STUMPF, TERRY | 4421 WOODMILL RUN APEX NC 27539 |
| STUMPF, TERRY L | 4421 WOODMILL RUN APEX NC 27539 |
| STUNTEBECK, VINCENT | 11452 PAGEWYNNE DRIVE FRISCO TX 75035 |
| STURDIVANT, CLAUDE | 414 VEGA DRIVE CORPUS CHRISTI TX 78418 |
| STURT, ADAM | 2208 DAHLGREEN RD RALEIGH NC 27615-4069 |
| STURT, ADAM | 212 PEBBLESTONE DRIVE DURHAM NC 27703 |
| STUTTS, MICHAEL | 1616 HASTINGS BLUFF MCKINNEY TX 75070 |
| STUTTS, ROY M | 116 KUDROW LANE MORRISVILLE NC 27560 |
| STYONS, ANGELA | 300 DURSTON LOOP MORRISVILLE NC 275606868 |
| SU TRAN | ADDRESS ON FILE |
| SU, CHENG YI | 288 BOAT GUNNEL RD. TOWNSEND TN 37882 |
| SU, XIONGMIN | 5804 MILANO DR PLANO TX 75093 |
| SU, YING | 7509 VINEYARD TRL GARLAND TX 75044-2105 |
| SUAREZ, ANDREA | 9221 CORNERSTONE DR PLANO TX 75025 |
| SUAREZ, ANTHONY | 4550 LAWNVALE DR GAINESVILLE VA 20155 |
| SUAREZ, JORGE | 14720 GLENCAIRN RD MIAMI LAKES FL 33016 |
| SUAREZ, JORGE H. | 14720 GLENCAIRN RD MIAMI LAKES FL 33016 |
| SUAREZ, JORGE HUMBERTO | 14720 GLENCAIRN ROAD MIAMI LAKES FL 33016 |
| SUAREZ, LIANA | ADDRESS ON FILE |
| SUAREZ, OMAR C | 1099 NE 4TH AVE BOCA RATON FL 33432 |
| SUAREZ, ROBERT | 9221 CORNERSTONE DR. PLANO TX 75025 |
| SUBBIAH, KANNAN | ADDRESS ON FILE |
| SUBBIAH, KANNAN | 7267 HICKORYWOOD LN PLEASANTON CA 94566-3569 |
| SUBLER, JOHN | 333 AARON DRIVE MANCHESTER NH 03109 |
| SUBLER, JOHN P | 333 AARON DRIVE MANCHESTER NH 03109 |
| SUBRAMANIA KAUSHIK | 6405 APRICOT LN PLANO TX 75074 |
| SUBRAMANIA KAUSHIK | 417 145TH AVE NE BELLEVUE WA 98007-4927 |
| SUBRAMANIAM, KAMALA | 2202-B DUCK BOND CIR MORRISVILLE NC 27560 |
| SUBRAMANIAM, LOGARAJAH | PO BOX 3712 SAN RAMON CA 94583-8712 |
| SUBRAMANIAN NEMMARA | ADDRESS ON FILE |
| SUBRAMANIAN, NARASIMHAN | 109 MARVISTA CT CARY NC 27511 |
| SUBRAMANIAN, RAJ | 40666 LADERO ST FREMONT CA 94539 |
| SUBRAMANIAN, RAVI | 4420 TAYLOR LANE RICHARDSON TX 75082 |
| SUBRAMANIAN, SAIRAM | 18732 WAINSBOROUGH LN DALLAS TX 75287-5525 |
| SUBRAMANIAN, SIDDHARTHA | 6168 GILFORD DR FRISCO TX 75035-0869 |
| SUBRAMANIAN, SIVA | 199 ANAHEIM TERRACE SUNNYVALE CA 94086 |
| SUBRAMANIAN, SURAJ | 300 LEGACY DR APT 635 PLANO TX 75023-2319 |
| SUBRAMANIAN, THILAKAVATHY | 2200 WATERVIEW PKWY #24309 RICHARDSON TX 75080 |
| SUBSARA, STEVEN | 17206 HILLTOP RIDGE DR EUREKA MO 63025-1039 |
| SUBSARA, STEVEN S | 17206 HILLTOP RIDGE DR EUREKA MO 63025-1039 |

| Claim Name | Address Information |
|---|---|
| SUBSCRIBER TECHNOLOGIES CORPORATION | 149 COVERT AVE NEW HYDE PARK NY 11040-4806 |
| SUCCESSFACTORS | 1500 FASHION ISLAND BLVD SUITE 300 SAN MATEO CA 94404-1597 |
| SUCH, BARBARA I | 2467 ROUTE 10 EAST APT 42-3A MORRIS PLAINS NJ 07950 |
| SUCHOR, ELIZABETH | 7410 CUSTER COURT FOX LAKE IL 60020 |
| SUDARSHAN CHITALE | ADDRESS ON FILE |
| SUDBEY, DAVID A | 39 PARKVIEW DR HINGHAM MA 02043 |
| SUDDARTH, CHARLES | 301 SW 10TH ST FAIRFIELD IL 628371303 |
| SUDDUTH, GENE | 1008 WINDYMEADOW LN MCKINNEY TX 75069 |
| SUDEEP PEDNEKAR | ADDRESS ON FILE |
| SUDESH PATIDAR | 1473 TRAIL VIEW LN FRISCO TX 75034 |
| SUDHEER NALLAVELLI | ADDRESS ON FILE |
| SUDHIR KUMAR, FNU | 10400 ARROW RTE APT K8 RCH CUCAMONGA CA 917304776 |
| SUDRIK, PRAMOD | 814 FAIRWOOD DRIVE ALLEN TX 75002 |
| SUERO, ORLANDO | 1911 SW 179 AVE MIRAMAR FL 33029 |
| SUESS, DOUGLAS | 908 AYRES DR MCKINNEY TX 75071 |
| SUESS, DOUGLAS | 908 AYRES DR MCKINNEY TX 75071-8644 |
| SUEZ ENERGY RESOURCES | P O BOX 25237 LEHIGH VALLEY PA 18002-5237 |
| SUEZ ENERGY RESOURCES NA INC | PO BOX 9001025 LOUISVILLE KY 40290-1025 |
| SUEZ ENERGY RESOURCES NA INC. | 1190 POST OAK BULEVARD, SUITE 1900 HOUSTON TX 77056-4499 |
| SUFCAK, PETR | 134 BRIDGE ST.-MERIDIAN |
| SUFFERN, CHERYL A | 718 KIMBROUGH ST RALEIGH NC 27608 |
| SUFFOLK CITY OF | 440 MARKET STREET SUFFOLK VA 23434-5238 |
| SUFFOLK CITY OF | KRISTEN SCHWERTNER JAMIE GARNER 440 MARKET STREET SUFFOLK VA 23434-5238 |
| SUFFOLK COMMUNITY COLLEGE | 533 COLLEGE ROAD SELDEN NY 11784 |
| SUFFOLK COMMUNITY COLLEGE | AMMERMAN CAMPUS, 533 COLLEGE ROAD SELDEN NY 11784-2899 |
| SUFFOLK COUNTY WATER AUTHORITY | PO BOX 9224 UNIONDALE NY 115559224 |
| SUFFOLK GROUP LLC | 1 BOWDOIN ST #1002 BOSTON MA 02114 |
| SUFFOLK, COUNTY OF | 100 VETERANS MEMORIAL HWY HAUPPAUGE NY 11788-5402 |
| SUFFRIDGE, RICHARD D | 8600 BROOKDALE DR RALEIGH NC 27613 |
| SUFIA REINHARDT | ADDRESS ON FILE |
| SUGALSKI, MARK J | 511 LOUISIANA TRL BROWNS MILLS NJ 08015 |
| SUGAR LAND TELEPHONE COMPANY | 1 SUGAR CREEK CENTER BLVD SUGAR LAND TX 77478-3560 |
| SUGARBROAD, IAN VICTOR | 1 LEWIS RANCH ROAD SAN CARLOS CA 94070 |
| SUGARMAN, JEFFREY | 2 MOUNTAINVIEW TER UNIT 6333 DANBURY CT 06810-4178 |
| SUGG, EDWARD | 317 SILVERTHORNE DR. FREEBURG IL 62243 |
| SUGG, RICHARD | 1553 MORTON-PULLIAM ROAD ROXBORO NC 27574 |
| SUH, MINHWI | 1565 OLD EATON LANE RESTON VA 20194 |
| SUHAS BHANUSHALI | ADDRESS ON FILE |
| SUHDUTSING TECHNOLOGIES, LLC | 600 NORTH 100 EAST CEDAR CITY UT 84720-3807 |
| SUHRE, NEIL | 704 PEACH TREE DRIVE WEST CHESTER PA 19380 |
| SUHREN, CONSTANCE | 2218 ROLLING OAK LN GARLAND TX 75044 |
| SUI SONG | 20 MANVILLE RD WOODBRIDGE CT 06525 |
| SUITT, BARBARA A | 3434-H GLASSON ST. DURHAM NC 27705 |
| SUJATHA GANAPATHIRAMAN | ADDRESS ON FILE |
| SUJITH RADHAKRISHNAN | ADDRESS ON FILE |
| SUKUMARAN, SHIJU | 7201 CLARIDGE LANE MCKINNEY TX 75070 |
| SULE NFORMI | 1833 MOUNTAIN LAUREL LA ALLEN TX 75002 |
| SULE NFORMI | ADDRESS ON FILE |
| SULGER, TIM R | 1029 LAS ALTURAS RD SANTA BARBARA CA 93103-1659 |

| Claim Name | Address Information |
|---|---|
| SULLIVAN JR, DONALD | 103 DRAKES MARSH DR. OAK GROVE VA 22443 |
| SULLIVAN, BRIAN | 9510 GALVIN AVE SAN DIEGO CA 921264882 |
| SULLIVAN, DAVID E | PO BOX 41 JAMESTOWN CA 95327 |
| SULLIVAN, DAVID M | 31 WHITNEY RD COLUMBIA CT 06237 |
| SULLIVAN, DENNIS | 3122 MORNINGSIDE DRIVE RALEIGH NC 27607 |
| SULLIVAN, DONALD | 3633 WOODVALE RD BIRMINGHAM AL 35223 |
| SULLIVAN, EDWIN N | 8601 RAVENSWOOD RD. GRANBURY TX 76049-8913 |
| SULLIVAN, GARY F | 728 BLOOMING GROVE TP K NEW WINDSOR NY 12553 |
| SULLIVAN, JEANNE | 5304 BROUGHAM LN PLANO TX 75023 |
| SULLIVAN, KAREN | 7009 SILVER MAPLE CT WARRENTON VA 20187 |
| SULLIVAN, KEVIN | 58 WINTER ST CHELMSFORD MA 01824-3126 |
| SULLIVAN, KEVIN | 164 UNION ST EVERETT MA 02149-5332 |
| SULLIVAN, LARRY | 2311 SPRINGSIDE WAY DECATUR GA 30032 |
| SULLIVAN, LARRY W | P O BOX 266 LACYGNE KS 66040 |
| SULLIVAN, MARGARET | 821 COLONIAL HEIGHTS DRIVE DURHAM NC 27704 |
| SULLIVAN, MARTHA A | 5510 COUNTRY DR #67 NASHVILLE TN 37211 |
| SULLIVAN, PATRICK | 29664 57TH PLACE SOUTH AUBURN WA 98001 |
| SULLIVAN, PATRICK W | 7318 RIDGEVIEW DR LITTLETON CO 80120 |
| SULLIVAN, ROBERT P | 38 CUTTINGS LANE N ATTLEBORO MA 02760 |
| SULLIVAN, ROBERT R | 1881 DERBY WAY UPLAND CA 91784-1518 |
| SULLIVAN, TIMOTHY P | 136 GASPER CT CLAYTON NC 27520 |
| SULLIVAN, TIMOTHY T | 71 WALBERT DR ROCHESTER NY 14624 |
| SULLIVAN, VERONICA I | 3477 SAMANTHA DR BUFORD GA 30519 |
| SULLY BUTTES TELEPHONE COOPERATIVE INC | 218 COMMERCIAL ST SE, PO BOX 157 HIGHMORE SD 57345-0157 |
| SULLY TELEPHONE ASSOCIATION INC | 305 7TH AVE, PO BOX 308 SULLY IA 50251-1061 |
| SULLY, RALPH | 126 CONVERSE AVE MALDEN MA 02148 |
| SULSENTI, CHRIS | 16563 LAKETREE DR WESTON FL 33326 |
| SULTAN, KASHIF | 5517 BRENTWICK PL INDIANAPOLIS IN 46237-6394 |
| SUMALATHA SAMA | ADDRESS ON FILE |
| SUMAN MORISETTY | 47 MAPLE CIR SHREWSBURY MA 01545-5341 |
| SUMBUL KHAN | ADDRESS ON FILE |
| SUMEDH GANPATE | ADDRESS ON FILE |
| SUMERLIN, IDA | 113 CHERRY HILL LANE CARY NC 27518 |
| SUMESH KUMAR | 7815 MCCALLUM BLVD APT 8102 DALLAS TX 75252 |
| SUMETHASORN, NATEE | 938 SCOTIA DRIVE ALLEN TX 75013 |
| SUMITOMO TRUST & BANKING CO. (USA) | 1251 AVENUE OF THE AMERICAS FL 22 NEW YORK NY 10020-1104 |
| SUMITOMO TRUST & BANKING CO. (USA) | ATTN: BETH CUMMINGS 527 MADISON AVE NEW YORK NY 10022 |
| SUMMATIS COMMUNICATIONS, LLC | 153 NORTHBORO RD SUITE 14 SOUTHBORO MA 01772-1034 |
| SUMMER SHARP | ADDRESS ON FILE |
| SUMMER, LORI D | 14233 LENMORE RD. BELLEVILLE MI 48111 |
| SUMMERHILL VENTURE PARTNERS LP | SUMMERHILL VENTURE PARTNERS MANAGEMENT ATTN: GARY RUBINOFF AND JOE CATALFAMO SUITE 1400, 21 ST. CLAIR AVENUE EAST TORONTO ON M4T 1L8 CANADA |
| SUMMERS, DAVID R | 142 S.FILLMORE AVE LOUISVILLE CO 80027 |
| SUMMERS, KEVIN L | P.O. BOX 851442 RICHARDSON TX 75085 |
| SUMMIT BUSINESS ASSOCIATES, INC. | 577 SOUTHLAKE BLVD RICHMOND VA 23236-3095 |
| SUMMIT COMMUNICATION TECHNOLOGIES | 2499 SIERRA NEVADA RD R8 MAMMOTH LAKES CA 93546-7985 |
| SUMMIT WIRELESS LLC | 4316 OLD CANTON RD, STE 100 JACKSON MS 39211-5995 |
| SUMMITEK INSTRUMENTS INC | 12503 E EUCLID DR STE 7 ENGLEWOOD CO 801116400 |
| SUMNER, PATRICK K | 10568 CAMINITO ALBER SAN DIEGO CA 92126 |

| Claim Name | Address Information |
|---|---|
| SUMNER, PRINCETTA | 2670 KELLEY CHAPEL RD. DECATUR GA 30034 |
| SUMNER, REGINALD | 3933 LAURISTON RD RALEIGH NC 27616 |
| SUMPTER, JOSEPH I | 105 JOANNE CIRCLE CARY NC 27513 |
| SUMRALL, JERRY | 1297 SE 16TH TER NEWCASTLE OK 73065-6039 |
| SUMRALL, JERRY | 4609 SE 33RD DEL CITY OK 73115 |
| SUMRINA YOUSUF | ADDRESS ON FILE |
| SUN COAST MEDIA GROUP INC | 200 E VENICE AVE VENICE FL 34285-1941 |
| SUN LIFE | ONE SUN LIFE EXECUTIVE PARK WELLESLEY HILLS MA 02481 |
| SUN LIFE ASSURANCE | 227 KING ST SOUTH WATERLOO ON N2J 4C5 CANADA |
| SUN LIFE FINANCIAL | PO BOX 11038 STN CV MONTREAL QC H3C 4W8 CANADA |
| SUN LIFE FINANCIAL | GROUP RETIREMENT 225 KING ST WEST TORONTO ON M5V 3C5 CANADA |
| SUN MICROSYSTEM INC | 5 OMNI WAY CHELMSFORD MA 01824-4142 |
| SUN MICROSYSTEM INC | BANK OF AMERICA ATLANTA GA 30384-8330 |
| SUN MICROSYSTEMS | SUN MICROSYSTEMS OF CANADA INC 27 ALLSTATE PARKWAY MARKHAM L3R 5A4 CANADA |
| SUN MICROSYSTEMS | PO BOX 5100 STATION F TORONTO ON M4Y 2T5 CANADA |
| SUN MICROSYSTEMS | SUN MICROSYSTEMS INC 1 NETWORK DRIVE BURLINGTON MA 01803-2757 |
| SUN MICROSYSTEMS | SUN MICROSYSTEM INC 5 OMNI WAY CHELMSFORD MA 01824-4142 |
| SUN MICROSYSTEMS | 1775 WIEHLE AVENUE RESTON VA 20190 |
| SUN MICROSYSTEMS | 1775 WIEHLE AVENUE, SECOND FLOOR RESTON VA 20190 |
| SUN MICROSYSTEMS | BANK OF AMERICA DRAWER CS 198330 ATLANTA GA 30384-8330 |
| SUN MICROSYSTEMS | 500 ELDORADO BOULEVARD BROOMFIELD CO 80021 |
| SUN MICROSYSTEMS | C/O BIALSON BERGEN & SCHWAB ATTN: LAWRENCE SCHWAB/THOMAS GAA 633 MENLO AVE, SUITE 100 MENLO PARK CA 94025 |
| SUN MICROSYSTEMS | 500 ORACLE PARKWAY REDWOOD SHORES CA 94065 |
| SUN MICROSYSTEMS | PO BOX 60000 FILE 72612 SAN FRANCISCO CA 94160-2612 |
| SUN MICROSYSTEMS | 4150 NETWORK CIRCLE, UMPK14-210 SANTA CLARA CA 95054 |
| SUN MICROSYSTEMS | 4150 NETWORKCIRCLE SANTA CLARA CA 95054 |
| SUN MICROSYSTEMS DE COLOMBIA SA | CALLE 114 NO 9 01 BOGOTA COLOMBIA |
| SUN MICROSYSTEMS DE COLOMBIA SA | CALLE 114 NO 9 01 TORRE A PISO 12 BOGOTA COLUMBIA |
| SUN MICROSYSTEMS FINANCE | P.O. BOX 740987 ALTANTA GA 30374-0987 |
| SUN MICROSYSTEMS INC | OF CANADA PO BOX 5100 TORONTO ON M4Y 2T5 CANADA |
| SUN MICROSYSTEMS INC | 1 NETWORK DRIVE BURLINGTON MA 01803-2757 |
| SUN MICROSYSTEMS INC | SUN MICROSYSTEMS FINANCE PO BOX 740987 ATLANTA GA 30374-0987 |
| SUN MICROSYSTEMS INC | C/O BANK OF AMERICA CS DRAWER 198330 ATLANTA GA 30384-8330 |
| SUN MICROSYSTEMS INC | 2 PIERCE PL STE 1500 ITASCA IL 60143-3129 |
| SUN MICROSYSTEMS INC | BIALSON, BERGEN & SCHWAB ATTN: LAWRENCE SCHWAB/THOMAS M GAA 633 MENLO AVENUE, SUITE 100 MENLO PARK CA 94025 |
| SUN MICROSYSTEMS INC | LAWRENCE SCHWAB/THOMAS M GAA 633 MENLO AVE STE 100 MENLO PARK CA 94025-4711 |
| SUN MICROSYSTEMS INC | FILE NO72612 SAN FRANCISCO CA 94160-2612 |
| SUN MICROSYSTEMS INC | FILE NO72612, PO BOX 6000 SAN FRANCISCO CA 94160-2612 |
| SUN MICROSYSTEMS INC | FILE #72612 P.O. BOX 60000 SAN FRANCISCO CA 94160-2612 |
| SUN MICROSYSTEMS INC | 4150 NETWORK CIR SANTA CLARA CA 95054-1778 |
| SUN MICROSYSTEMS INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 4150 NETWORK CIR SANTA CLARA CA 95054-1778 |
| SUN MICROSYSTEMS MNGMNT SVCS CORP | 2550 GARCIA AVE MOUNTAIN VIEW CA 94043-1109 |
| SUN MICROSYSTEMS OF CANADA | PO BOX 5100 STATION F TORONTO ON M4T 2T5 CANADA |
| SUN MICROSYSTEMS OF CANADA | SUN MICROSYSTEMS INC NATIONS BANK OF GA ATLANTA GA 30384-8330 |
| SUN MICROSYSTEMS OF CANADA | SUN MICROSYSTEMS INC PO BOX 60000 SAN FRANCISCO CA 94160-2612 |
| SUN MICROSYSTEMS OF CANADA INC | 27 ALLSTATE PARKWAY MARKHAM ON L3R 5A4 CANADA |
| SUN MICROSYSTEMS OF CANADA INC | BOX 5100, STATION F TORONTO ON M4Y 2T5 CANADA |

| Claim Name | Address Information |
|---|---|
| SUN MICROSYSTEMS OF CANADA INC | C/O BIALSON, BERGEN & SCHWAB ATTN: LAWRENCE SCHWAB/THOMAS M. GAA 2600 EL CAMINO REAL, SUITE 300 PALO ALTO CA 94306 |
| SUN MICROSYSTEMS WARRANTY | SUN MICROSYSTEMS AUSTRALIA PTY GPO BOX 781 SYDNEY NS 2001 AUSTRALIA |
| SUN MICROSYSTEMS, INC | 633 MENLO AVE STE 100 MENLO PARK CA 94025-4711 |
| SUN MOON ELECTRONICS LLC | 1130 JUNCTIN DR ALLEN TX 75013-5011 |
| SUN TALENT CORPORATION LTD | ROOM 801 WORKINGTON TOWER SHEUNG WAN HONG KONG |
| SUN, CHEN-HSUEN | 6363 CHRISTIE AVE APT 2312 EMERYVILLE CA 94608-1947 |
| SUN, LENA J | 15211 BELLECOURT SARATOGA CA 95070-6406 |
| SUN, LIMING | 2 LAKESIDE TER WESTFORD MA 01886-1392 |
| SUN, MIKE | PO BOX 13955 RTP NC 27709 |
| SUN, MOSES | 9208 STONEBROOK DR. COLLEGE STATION TX 77845 |
| SUN, SEY PING | 6416 TRACTON CT AUSTIN TX 78739 |
| SUN, SHERRY | 8217 SUTHERLAND LANE PLANO TX 75025 |
| SUN, XIAN M | 1647 VIA FORTUNA SAN JOSE CA 95120 |
| SUN, YONG-LI | 386 BELLE MEADE RD TROY MI 48098 |
| SUN, YONG-LI | 386 BELLE MEADE RD TROY MI 480985617 |
| SUN, YUMIN | 3952 KIMBROUGH LANE PLANO TX 75025 |
| SUNAMERICA FINANCIAL | 1 SUN AMERICA CENTER LOS ANGELES CA 90067-6100 |
| SUNAMERICA FINANCIAL | 21650 OXNARD STREET WOODLAND HILLS CA 91267 |
| SUNAMERICA FINANCIAL (A DIVISION OF | SUNAMERICA LIFE INSURANCE COMPANY) 21650 OXNARD STREET WOODLAND HILLS CA 91367 |
| SUNAMERICA FINANCIAL INC | 1 SUN AMERICA CENTER LOS ANGELES CA 90067-6100 |
| SUNAMERICA SECURITIES INC | 2800 N CENTRAL AVE PHOENIX AZ 85004-1050 |
| SUNCOM WIRELESS INC | NEWPORT ONE BELLEVUE WA 98006 |
| SUNCOM WIRELESS OPERATING CO LLC | 12920 SE 38TH ST BELLEVUE WA 980061350 |
| SUNDAR, KRISHNAMURTH | 5360 SUMMERWOOD XING GALENA OH 43021-8900 |
| SUNDARA VADIVEL KUMARA VADIVELU | ADDRESS ON FILE |
| SUNDARAM, PRABHA | 327 W 200 S APT 101 SALT LAKE CITY UT 84101-4208 |
| SUNDARAM, PRABHA | 1599 GREEN ST APT 101 SAN FRANCISCO CA 94123-5122 |
| SUNDEEP SAWHNEY | ADDRESS ON FILE |
| SUNDERLAND, GEROLDINE | 6909 HIGHLIGHT PLACE PLANO TX 75074 |
| SUNDIN, ALFRED G | P. O. BOX 093 9020 GORDON RD SOMERSET MI 49281-0093 |
| SUNDS, MARLA C | 51 BLACKSTONE LANE EAST HARTFORD CT 06108 |
| SUNFLOWER CABLEVISION | 609-23 NEW HAMPSHIRE ST LAWRENCE KS 66044 |
| SUNG, WILLIAM | 33 CHICHESTER RD MARKHAM L3R7E3 CANADA |
| SUNG-KUANG CHUNG | ADDRESS ON FILE |
| SUNGARD RECOVERY SERVICES INC | KRISTEN SCHWERTNER JAMIE GARNER 1285 DRUMMERS LN WAYNE PA 19087-1572 |
| SUNGARD RECOVERY SERVICES INC | 1285 DRUMMERS LN STE 300 WAYNE PA 19087-1572 |
| SUNGARD RECOVERY SERVICES LP | 1285 DRUMMERS LN, STE 300 WAYNE PA 19087-1572 |
| SUNGARD TREASURY SYSTEMS INC | PO BOX 7659 CHICAGO IL 60693 |
| SUNGARD TREASURY SYSTEMS INC | 23975 PARK SORRENTO CALABASAS CA 91302 |
| SUNGATE KIDS | PO BOX 24225 DENVER CO 80224 |
| SUNIL BHAT | 8236 NOVARO PLANO TX 75025 |
| SUNIL BHATIA | 1 ROSE MEADE PLACE OTTAWA ON K2G 5V9 CANADA |
| SUNIL KANTHETY | ADDRESS ON FILE |
| SUNIL MENON | ADDRESS ON FILE |
| SUNIL RAMU | ADDRESS ON FILE |
| SUNIL YADAWAD | ADDRESS ON FILE |
| SUNKARA, LATHA | 8120 SALADO SPRINGS DR PLANO TX 75025 |
| SUNLIFE | PO BOX 1601 WATERLOO ON N2J 4C5 CANADA |

| Claim Name | Address Information |
|---|---|
| SUNLIFE ASSURANCE COMPANY OF CANADA | GROUP RETIREMENT CLIENT SVCS 225 KING ST WEST TORONTO ON M5V 3C5 CANADA |
| SUNLIFE ASSURANCE COMPANY OF CANADA | 227 KING ST SOUTH ASO TEAM 401C35 PO BOX 1601 WATERLOO ON N2J 4C5 CANADA |
| SUNLY, CHI K | 9994 PARKDALE AVE SAN DIEGO CA 92126 |
| SUNRIDGE CORPORATION | 2500 E. FOOTHILL BLVD #107 PASADENA CA 91107-3453 |
| SUNRISE | SUNRISE CONTRACTING SERVICES 903 EAST TRINITY AVE DURHAM NC 27704 |
| SUNRISE COMMUNICATIONS AG | KREDITORENBUCHALTUNG HAGENHOLZSTRASSE 20/22 ZUERICH 8050 SWITZERLAND |
| SUNRISE CONTRACTING SERVICE | 903 TRINITY AVENUE DURHAM NC 27704 |
| SUNRISE CONTRACTING SERVICES | 903 EAST TRINITY AVE, SUITE 105 DURHAM NC 27704 |
| SUNRISE CONTRACTING SERVICES | 903 EAST TRINITY AVE DURHAM NC 27704 |
| SUNRISE CONTRACTING SERVICES, LLC | 4603 HILLSBOROUGH RD STE H DURHAM NC 27705 |
| SUNRISE SOLUTIONS INC | 2014 RENARD COURT SUITE M ANNAPOLIS MD 21401-6764 |
| SUNRISE SOLUTIONS INC | KRISTEN SCHWERTNER JOHN WISE 2014 RENARD COURT ANNAPOLIS MD 21401-6764 |
| SUNRISE TECHNOLOGIES | 54 COMMERCIAL ST RAYNHAM MA 02767 |
| SUNRISE TELECOM INC | 302 ENZO DRIVE SAN JOSE CA 95138 |
| SUNSET ENDODONTICS INC | 3663 E SUNSET RD #107 LAS VEGAS NV 89120 |
| SUNSET LAND CO., LLC | C/O EDWARD J. TREDINNICK, ESQ. GREENE RADOVSKY MALONEY SHARE & HENNIGH LLP., FOUR EMBARCADERO CENTER, 40TH FL SAN FRANCISCO CA 94111 |
| SUNSET LAND COMPANY LLC | PO BOX 640 SAN RAMON CA 94583 |
| SUNSET LAND COMPANY, LLC | ATTN: PAUL M. RADDICH ONE ANNABEL LANE, SUITE 201 SAN RAMON CA 94583 |
| SUNSHINE STATE CREDIT UNION | 1400 EAST PARK AVENUE TALLAHASSEE FL 32301 |
| SUNSTRUM, LYNN | 6 HOOK RD RYE NY 10580 |
| SUNTEL SERVICES | 3949 W HAMLIN RD ROCHESTER HILLS MI 48309-3233 |
| SUNTEL SERVICES INC | 3949 W HAMLIN RD ROCHESTER HILLS MI 48309-3233 |
| SUNTEL SERVICES INC | KRISTEN SCHWERTNER JOHN WISE 3949 W HAMLIN RD ROCHESTER HILLS MI 48309-3233 |
| SUNTORY WATER GROUP INC | 5660 NEW NORTHSIDE DR NW, SUITE 500 ATLANTA GA 30328-5827 |
| SUNTRUST BANK | ATTN: JULIA COLANTUONO PO BOX 105504 CENTER 3141 ATLANTA GA 30348-5504 |
| SUNTURN, INC. | 6699 SOUTH 1300 EAST SUITE 100 SALT LAKE CITY UT 84121-7241 |
| SUNY ALBANY | 1400 WASHINGTON AVENUE ALBANY NY 12222 |
| SUNY AT STONY BROOK | 254 ADMINISTRATION STONY BROOK NY 11794 |
| SUNY COMPUTING OFFICERS ASSOC | HEALTH SCIENCES LIBRARY SYRACUSE NY 13210 |
| SUNY STONYBROOK (REGISTRAS OFFICE) | ADMINISTRATION BLDG STONYBROOK NY 11794-1351 |
| SUPER PACKING | SUPER PACKING AND CRATING 5505 NORTH WEST 72ND AVENUE MIAMI FL 33166 |
| SUPER PACKING AND CRATING | 5505 NORTH WEST 72ND AVENUE MIAMI FL 33166 |
| SUPERCLICK NETWORK INC | 10222 BOUL ST-MICHEL SUITE 300 MONTREAL-NORD QC H1H 5H1 CANADA |
| SUPERIOR CABLE CORPORATION | ADDRESS CANNOT BE FOUND |
| SUPERIOR COMMUNICATIONS | PO BOX 907 KUNA ID 83634-0900 |
| SUPERIOR COMMUNICATIONS, LLC | 135 WESTPARK RD CENTERVILLE OH 45459-4814 |
| SUPERIOR FLEXIBLE CONDUITS INC | PO BOX 665 COUBURG ON K9A 4R5 CANADA |
| SUPERIOR ORTHO & PROSTH | 1823 CHARLOTTE AVE NASHVILLE TN 37203-2104 |
| SUPERLOGICS INCORPORATED | 9 MERCER RD NATICK MA 01760-2414 |
| SUPERNA BUSINESS CONSULTING IN | 290 PICTON AVENUE SUITE 106 OTTAWA ON K1Z 8P8 CANADA |
| SUPERNA BUSINESS CONSULTING INC | 111 - 1568 MERIVALE ROAD OTTAWA ON K2G 5Y7 CANADA |
| SUPERNET | 179 HIGH STREET BROMLEY KENT BR1 1LB GREECE |
| SUPLITA, JENNIFER | 3509 BENTLEY CT PLANO TX 75093 |
| SUPPLY TECHNOLOGIES | 3039 40TH AVE NW ROCHESTER MN 55901-1759 |
| SUPRICK III, JOSEPH B | 464E PROVIDENCE CHURCH RD PITTSBORO NC 27312 |
| SUPRIYA GANGULY | ADDRESS ON FILE |
| SURA, PIYUSH | 5229 LEVERING MILL ROAD APEX NC 27539 |
| SURA, PIYUSH, N. | 5229 LEVERING MILL ROAD APEX NC 27539 |

| Claim Name | Address Information |
|---|---|
| SURAJ SUBRAMANIAN | ADDRESS ON FILE |
| SURAPANENI, MADHAV | 14883 TOWNE LAKE CIR ADDISON TX 75094 |
| SURAPANENI, MADHAV | 14883 TOWNE LAKE CIRCLE PLANO TX 75094 |
| SURAPARAJU, RAHUL | 4205 MOWRY AVE. APT 8 FREMONT CA 94538 |
| SURBER, ROBERT | PO BOX 1315 SARATOGA WY 82331 |
| SURENDRA KUMAR | ADDRESS ON FILE |
| SURENTHER THEVENDRANATHAN | 1435 PRINCE OF WALES D APT 114 OTTAWA ON K2C 1N5 CANADA |
| SURESH GUPTA | ADDRESS ON FILE |
| SUREWEST COMMUNICATIONS | 200 VERNON ST ROSEVILLE CA 95678-2633 |
| SUREWEST COMMUNICATIONS | GINNY WALTER LORI ZAVALA 200 VERNON ST ROSEVILLE CA 95678-2633 |
| SURFMERCHANTS LLC | 177 TREMONT STREET BOSTON MA 02111-1020 |
| SURIANO, EPIFANIA | 4931 W ARGYLE CHICAGO IL 60630 |
| SURLES, JAMES M | 529 GREEN PATH CLAYTON NC 27520 |
| SURLES, VICKY L | 529 GREEN PATH CLAYTON NC 27520 |
| SURNJANI DJOKO | ADDRESS ON FILE |
| SURPARAJU, SUREKA | 504 N WINDING OAKS DR WYLIE TX 75098 |
| SURRY TEL MEMBERSHIP CORP | 819 E ATKINS ST PO BOX 385 DOBSON NC 27017-0385 |
| SURRY TELEPHONE MEMBERSHIP | GINNY WALTER LINWOOD FOSTER 819 EAST ATKINS STREET DOBSON NC 27017-8707 |
| SURRY TELEPHONE MEMBERSHIP CORPORATION | 819 EAST ATKINS STREET, PO BOX 385 DOBSON NC 27017-8707 |
| SURTI, BHAWNA | 6658 LEWEY DRIVE CARY NC 27519 |
| SURYA BOMMAKANTI | ADDRESS ON FILE |
| SURYADEVARA, KARPURA | 43088 SHADOW TER LEESBURG VA 20176-3652 |
| SURYADEVARA, KARPURA | 43092 SHADOW TER LEESBURG VA 20176-3652 |
| SUSAN BELL | ADDRESS ON FILE |
| SUSAN BOLON | ADDRESS ON FILE |
| SUSAN BREITSPRECHER | ADDRESS ON FILE |
| SUSAN BROOKS | 31 WINSLOW AVE., #2 SOMERVILLE MA 02144 |
| SUSAN BURNS | ADDRESS ON FILE |
| SUSAN BUTLER | ADDRESS ON FILE |
| SUSAN CASTRONOVA | 1936 NORTH TIPTON RD MUSCATINE IA 52761 |
| SUSAN CUMMINS | ADDRESS ON FILE |
| SUSAN DOUBEK | ADDRESS ON FILE |
| SUSAN E. FISHER | ADDRESS ON FILE |
| SUSAN E. FISHER | ADDRESS ON FILE |
| SUSAN E. PRAVDA, ESQ., FOLEY & LARDNER | LLP 111 HUNTINGTON AVENUE BOSTON MA 02199-7610 |
| SUSAN ELLERMAN | ADDRESS ON FILE |
| SUSAN ELLIS | ADDRESS ON FILE |
| SUSAN FOX SCHWARTZ | ADDRESS ON FILE |
| SUSAN GRADEL | ADDRESS ON FILE |
| SUSAN HAWLEY | 606 CENTER ST APEX NC 27502 |
| SUSAN KANE | ADDRESS ON FILE |
| SUSAN KEEGAN | ADDRESS ON FILE |
| SUSAN KING | ADDRESS ON FILE |
| SUSAN KINGSLEY | ADDRESS ON FILE |
| SUSAN L LYNHAM | ADDRESS ON FILE |
| SUSAN LENNON | ADDRESS ON FILE |
| SUSAN LOCKARD | ADDRESS ON FILE |
| SUSAN M. FRANZETTI | CNSL FOR LCCS GROUP NIJMAN FRANZETTI LLP 10 S. LASALLE ST., SUITE 3600 CHICAGO IL 60603 |

| Claim Name | Address Information |
| --- | --- |
| SUSAN MARCUS | ADDRESS ON FILE |
| SUSAN MARTIN | ADDRESS ON FILE |
| SUSAN MCNALLY | ADDRESS ON FILE |
| SUSAN MONTMINY | ADDRESS ON FILE |
| SUSAN MURPHY | 207 N CENTRAL AVE BELMONT NC 28012-3107 |
| SUSAN MURPHY SCHECHTER | 105 COOPER COURT PORT JEFFERSON NY 11777 |
| SUSAN MURPHY SCHECHTER | 207 N CENTRAL AVE BELMONT NC 28012-3107 |
| SUSAN PAPERNO | ADDRESS ON FILE |
| SUSAN PARKER | ADDRESS ON FILE |
| SUSAN PLOURDE | PO BOX 956 OCEAN CITY NJ 08226 |
| SUSAN PORTER | ADDRESS ON FILE |
| SUSAN POWANDA | ADDRESS ON FILE |
| SUSAN S XU | 14818 FARMCOTE DR. FRISCO TX 75035 |
| SUSAN SCHIEFERSTEIN | ADDRESS ON FILE |
| SUSAN SCOTT | ADDRESS ON FILE |
| SUSAN SIKORSKI | ADDRESS ON FILE |
| SUSAN SPACE | 17745 DE WITT AVENUE MORGAN HILL CA 95037-4009 |
| SUSAN SPRADLEY | 2 DORSET PLACE DALLAS TX 75229 |
| SUSAN TAYLOR | ADDRESS ON FILE |
| SUSAN THOMPSON-GROSS | ADDRESS ON FILE |
| SUSAN WAGNER | ADDRESS ON FILE |
| SUSAN WEAKLEY | ADDRESS ON FILE |
| SUSAN WHITAKER | ADDRESS ON FILE |
| SUSAN WIDENER | ADDRESS ON FILE |
| SUSANA PAZ | ADDRESS ON FILE |
| SUSHAN, MICHAEL | 1739 LEEDS COURT MUNGELEIN IL 60060 |
| SUSHANT SAHANI | 8750 BOULEVARD EAST APT 1A NORTH BERGEN NJ 07047 |
| SUSHIL DRAVEKAR | ADDRESS ON FILE |
| SUSHIL KUMAR | ADDRESS ON FILE |
| SUSHMA B HIREMATH | ADDRESS ON FILE |
| SUSHMA HIREMATH | 4132 GREENFIELD DR. RICHARDSON TX 75082 |
| SUSHMA SHANKAR | ADDRESS ON FILE |
| SUSIENKA JR, JOSEPH | 53 PLUMMER PARK WHITINSVILLE MA 01588 |
| SUSIENKA, JOSEPH R. JR. | 53 PLUMMER PARK WHITINSVILLE MA 01588 |
| SUSLOV, NANCY I | 1509 ALLVIEW DR POTOMAC MD 20854 |
| SUSQUEHANNA BANCSHARES | 26 NORTH CEDAR STREET LITITZ PA 17543 |
| SUSQUEHANNA BANCSHARES | PO BOX 345 LITITZ PA 17543-0345 |
| SUSSEX COUNTY OF DELAWARE | 2 THE CIRCLE GEORGETOWN DE 19947 |
| SUTCLIFFE, ANDREW | 2868 STELZER RD COLUMBUS OH 43219-3133 |
| SUTCLIFFE, ANDREW | 34300 LANTERN BAY DR UNIT 50 DANA POINT CA 92629 |
| SUTCLIFFE, ANDREW J. | 2868 STELZER RD COLUMBUS OH 43219-3133 |
| SUTCLIFFE, ANDREW J. | 34300 LANTERN BAY DRIVE UNIT 50 DANA POINT CA 92629 |
| SUTCLIFFE, WILLIAM G | 31 N MAPLE AVE APT 172 MARLTON NJ 08053-1722 |
| SUTER, ROXANNE | 342 HAYES AVE SANTA CLARA CA 95051 |
| SUTERA, RICHARD S | 5677 CAPITOL HILL RD FOUNTAIN RUN KY 42133-7970 |
| SUTHERLAND ASBILL | SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE NW WASHINGTON DC 20004-2415 |
| SUTHERLAND ASBILL & BRENNAN | 1275 PENNSYLVANIA AVE NW WASHINGTON DC 20004-2415 |
| SUTHERLAND ASBILL & BRENNAN | 999 PEACHTREE STREET, N.E. ATLANTA GA 30309-3996 |

| Claim Name | Address Information |
|---|---|
| SUTHERLAND ASBILL & BRENNAN LLP | 1275 PENNSYLVANIA AVENUE NW WASHINGTON DC 20004-2415 |
| SUTHERLAND ASBILL & BRENNAN LLP | 999 PEACHTREE STREET NE ATLANTA GA 30309-3996 |
| SUTHERLAND, LINDA | 1004 TAYLOR RD ALLEN TX 75013-6445 |
| SUTHERLIN, ROBERT J | 7214 BRENTFIELD DR DALLAS TX 75248 |
| SUTPHEN, ROBERT M | 230 NORTH SAGINAW RD MIDLAND MI 48640 |
| SUTTER, LEONARD L | 1209 AMERICAN WAY JONESBOROUGH TN 37659 |
| SUTTERFIELD, RUSSELL W | 334 C.R. 1115 BRASHEAR TX 75420 |
| SUTTON, DAVID A | 2711 OLD TOWN DR NORTH LAS VEGAS NV 89031 |
| SUTTON, DAVID E | 1450 BAY SHORE DR GARLAND TX 75040-5902 |
| SUTTON, ED C | 162 LONNA CT PITTSBORO NC 27312 |
| SUTTON, EDITH J | 120 WEST HILL ST #B DECATUR GA 30030 |
| SUTTON, JOHN D | 1250 BLUE SPRINGS DR BUCKHEAD GA 30625 |
| SUTTON, WILLIAM | 2616 WINTER HAVEN DR O'FALLON MO 63366 |
| SUTTS STROSBERG LLP | 251 GOYEAU ST WINDSOR ON N9A 6V4 CANADA |
| SUVANEE CHIRACHANCHAI | ADDRESS ON FILE |
| SUVANTO, DORIS E | 190 W LATIGO CR QUEEN CREEK PINAL AZ 85243 |
| SUWANAWONGSE, CHATRI | 907 18TH AVE S, #201 NASHVILLE TN 37212 |
| SUYAMA, EIJI | 17A - 1500 ALBERNI STREET VANCOUVER V6G 3C9 CANADA |
| SUYAO, GLORIA C | 13616 CARRIAGE RD POWAY CA 92064 |
| SUZAN BENNETT | ADDRESS ON FILE |
| SUZANNE BETTERLEY | ADDRESS ON FILE |
| SUZANNE CLARKE | 18312 NW 15TH CT PEMBROKE PINES FL 33029 |
| SUZANNE DICKINSON | 45 ABERDEEN ST KINGSTON ON K7L 3N3 CANADA |
| SUZANNE FLEMING | ADDRESS ON FILE |
| SUZANNE KELL | ADDRESS ON FILE |
| SUZANNE LAFLECHE | 4561 DE BREBEUF MONTREAL QC H2J 3L2 CANADA |
| SUZANNE MADISON | ADDRESS ON FILE |
| SUZANNE MENSH CLERK | CIRCUIT COURT BALTIMORE COUNTY 401 BOSLEY AVE PO BOX 6754 TOWSON MD 21285-6754 |
| SUZANNE NOBLE | 1505 FOREST PARK CIR APT 105 BEDFORD TX 76021-7182 |
| SUZANNE RAYMOND | 14A PHOEBE ST TORONTO ON M5T 2Z3 CANADA |
| SUZANNE WEAVER | ADDRESS ON FILE |
| SUZETTE DEFRANCO | ADDRESS ON FILE |
| SUZETTE WHITAKER | ADDRESS ON FILE |
| SUZETTEE SHEPARD | 7308 GRAYSON DR PLANO TX 75025 |
| SUZETTEE SHEPARD | PMB 246 17194 PRESTON RD STE 102 DALLAS TX 75248-1227 |
| SUZIO, PAUL M | 16288 MARSHA LIVONIA MI 48154 |
| SVA | SVA BIZSPHERE ENTWICKLUNGS UND VER FRIEDRICHSTRASSE 15 STUTTGART 70174 GERMANY |
| SVA BIZSPHERE ENTWICKLUNGS UND VER | FRIEDRICHSTRASSE 15 STUTTGART 70174 GERMANY |
| SVA GMBH | BORSIGSTR 14 WIESBADEN 65205 GERMANY |
| SVAGDIS, JEREMY | 9536 SSR 228 MACCLENNY FL 32063 |
| SVAGDIS, JEREMY | 9536 S STATE RD 228 MACCLENNY FL 320634742 |
| SVARD, ERIK | 229 SABLE TRACE DR ACWORTH GA 30102 |
| SVARD, ERIK M | 229 SABLE TRACE DR ACWORTH GA 30102 |
| SVEJDA, A | #21312-2000 E ARAPAHO RD RICHARDSON TX 75081-7707 |
| SVENSSON, SUSAN | 20633 GLENMERE SQ STERLING VA 201653595 |
| SVG ADVISERS INC. | PATRICK J. POTTER 2300 N STREET, NW WASHINGTON DC 20037 |
| SVG ADVISERS LTD. | 111 STRAND LONDON WC2ROAG ENGLAND |
| SVG ADVISERS, INC. | ATTN: MAUREEN LYNCH ONE BOSTON PLACE BOSTON MA 02108 |
| SVIDEO COM | 3101 NORTH 21ST STREET SUITE G MCALLEN TX 78501 |

| Claim Name | Address Information |
| --- | --- |
| SW ARKANSAS TELEPHONE COOP, INC. | 2601 EAST STREET TEXARKANA AR 71854 |
| SWABEY OGILVY RENAULT | BUREAU 1100 MONTREAL QC H3A 3C1 CANADA |
| SWABEY OGILVY RENAULT | 45 O'CONNOR ST SUITE 1600 OTTAWA ON K1P 1A4 CANADA |
| SWABEY OGILVY RENAULT | 45 O'CONNOR ST SUITE 1500 OTTAWA ON K1P 1A4 CANADA |
| SWABEY OGILVY RENAULT | ROYAL BK PLZ STE 3800 S TOWER TORONTO ON M5J 2Z4 CANADA |
| SWAILS, VIRGINIA A | 2405 SURREY CT FLOWER MOUND TX 75022-4518 |
| SWAMI, RAVI | 3765 TAMARACK LANE, APT#59 SANTA CLARA CA 95051 |
| SWAMP, STEVEN | 2701 SOUTHWINDS RUN APEX NC 27502 |
| SWAN, MICHAEL H | 1929 SERENADE CIR RALEIGH NC 27610-1800 |
| SWAN, REGINALD | 6313 WHETSTONE DR MCKINNEY TX 75070 |
| SWAN, STEPHEN | 10510 HWY 9 BEN LOMOND CA 95005 |
| SWAN, WILLIAM | 3610 MCPHERSON ST. WAXHAW NC 28173 |
| SWANGO, MICHELLE D | 23900 ROCKLAND RD GOLDEN CO 80401 |
| SWANN JR, STERLING | 10103 GARDEN VALLEY CT CHELTENHAM MD 20623 |
| SWANN, KRISTEN | 121 BARBARY CT. CARY NC 27511 |
| SWANN, KRISTEN | 123 BARBARY CT CARY NC 27511-5861 |
| SWANN, PHILLIP | 14824 SW 37TH STREET DAVIE FL 33331 |
| SWANSEN, MARYBETH A | 30 SILLECK BLVD PUTNAM VALLEY NY 10579 |
| SWANSON JR, CHARLES J | 14191 W OBAN CT LIBERTYVILLE IL 600484892 |
| SWANSON RINK, INC. | 1120 LINCOLN STREET SUITE 1200 DENVER CO 80203-2139 |
| SWANSON, BRAD | 721 HATHAWAY DR AUBURN HILLS MI 48326 |
| SWANSON, DEBORAH A | 184 CENTRE ST #4 MOUNTAIN VIEW CA 94041 |
| SWANSON, ERIC | 2100 COUNTY RD 3318 GREENVILLE TX 75402 |
| SWANSON, JEFFREY W | 1161 SQUIRE CT BROOKINGS SD 57006 |
| SWANSON, KAREN N | 729 LAWRENCE RD BOX 13 HILLSBOROUGH NC 27278 |
| SWANSON, LORI D | 525 TOPAZ ST. LOWELL AR 72745 |
| SWANSON, MARGARET A | 2915 BROWNE CIR CUMMING GA 30041-9075 |
| SWANSON, RANDALL | 338 GRANITE RD FLORISSANT CO 80816-8219 |
| SWANSON, ROBERT | 1613 LAKE TRAVIS DR ALLEN TX 75002 |
| SWANSON, SUSAN | 21025 LEMARSH ST B8 CA 91311 |
| SWANSON, SYLVIA A | 11110 RADISSON CT BURNSVILLE MN 55337 |
| SWANSON, THOMAS | 8820 FOGGY BOTTOM DR RALEIGH NC 27613 |
| SWANSON, WILLIAM C | 12406 RIDGEVIEW LANE PARKER CO 80138 |
| SWANSON, WILLIAM C. | 12046 RIDGEVIEW LANE PARKER CO 80138 |
| SWANSON, WILLIAM C. | 12046 RIDGEVIEW LN PARKER CO 80138-7141 |
| SWAPAN NANDI | 8300 HALKIN CT., PLANO TX 75024 |
| SWARBRICK, HELEN M | N 51 FARVIEW PARAMUS NJ 07652 |
| SWARDSTROM, PAUL D | 5 S. 581 CAMPBELL DR NAPERVILLE IL 60563 |
| SWART, MICHELLE V | 6432 SASSAFRAS LN RALEIGH NC 27614 |
| SWARTHOUT, DENNIS J | 843 THURSTON RD ROCHESTER NY 14619 |
| SWARTS, ROBERT | 1320 BIRD AVE SAN JOSE CA 95125 |
| SWARTZ, LENNART | 433 SYLVAN AVENUE, UNIT 111 CA 94041 |
| SWARTZ, M. GARY | 513 BRIARDALE AVE. CARY NC 27519 |
| SWARTZ, RONALD J | 111 RAINBOW TRL DENVILLE NJ 07834 |
| SWAUGER, JOEN | P O BOX 216 KIPLING NC 27543 |
| SWAYNE, MICHAEL E | 1307 DOOLITTLE DR BRIDGEWATER NJ 08807 |
| SWBT | ATTN DISTRICT MGR CONTRACTING AND VENDOR RELATIONS 1010 MARKET STREET, ROOM 800 ST. LOUIS MO 63101 |
| SWBT PURCHASING & LEASING LTD PARTN | JONATHAN HATHCOTE STEPHEN MALLINSON 308 S AKARD RM 1911 DALLAS TX 75202-5315 |

| Claim Name | Address Information |
|---|---|
| SWBT PURCHASING & LEASING LTD PARTN | 308 S AKARD RM 1911 C/O SBC/SWBT DALLAS TX 75202-5315 |
| SWEARINGEN, ELAINE | 2540 HALFIELD CT ELGIN IL 60123 |
| SWEARINGEN, PERRY V | 15223 F M 121 VAN ALSTYNE TX 75495 |
| SWEARINGEN, TERRY L | 10279 SW MORATOC DR TUALATIN OR 97062-8840 |
| SWEARNGIN, JAMES | 310 S. 4TH ST. AMES IA 50010 |
| SWEE-SENG ANG | ADDRESS ON FILE |
| SWEENEY, ERNEST A | 6927 FAIRFAX DR PORT RICHEY FL 34668-5643 |
| SWEENEY, JOHN | 64 MO-SETT AVENUE GOFFSTOWN NH 03045 |
| SWEENEY, KATHLEEN M | 1001 W STEVENS AVE #247 SANTA ANA CA 92707-5037 |
| SWEENEY, MARINA | 730 HARVARD AVE APT 1 SANTA CLARA CA 950516050 |
| SWEENEY, RENEE | 1104 PROVIDENCE DR ALLEN TX 75002 |
| SWEET, ERIC | 444 WALNUT DR. MURPHY TX 75094-3326 |
| SWEET, ROBERT D | RT 2 BOX 13 MORRISVILLE NC 27560 |
| SWEET, TIMOTHY | 5128 ROXBOROUGH DRIVE TN |
| SWEET, W BERTRAND | 4141 HORIZON N PKWY #727 DALLAS TX 75287 |
| SWEETSER RURAL TELEPHONE COMPANY | 210 NORTH MAIN STREET PO BOX 200 SWEETSER IN 46987-0200 |
| SWEETSER TELEPHONE COMPANY | 210 NORTH MAIN STREET, PO BOX 200 SWEETSER IN 46987-0200 |
| SWEIGART, CHARLES R | 23850 BENNINGTON DR VALENCIA CA 91354 |
| SWENSEN, JESSE | 11751 W. ALFRED CT. BOISE ID 83713 |
| SWENSON, MARY | 30 FRANKLIN STREET NEWBURYPORT MA 01950 |
| SWENT, JAMES W | 4611 TRAVIS APT 1405A DALLAS TX 75205 |
| SWETLAND, JEFFREY | 5667 ELMHURST CIR APT 215 OVIEDO FL 32765-4120 |
| SWETLAND, JEFFREY | 4919 E REDFIELD RD SCOTTSDALE AZ 85254 |
| SWETLIK, CAROL | 9205 BLUE WATER DRIVE PLANO TX 75025 |
| SWETLIK, CAROL | 9616 NATHAN WAY PLANO TX 75025-5896 |
| SWIERK, TODD | 12317 PRATOLINA DR AUSTIN TX 78739-1967 |
| SWIERK, TODD | 9001 TANAK LN AUSTIN TX 78749 |
| SWIFT INC | KRISTEN SCHWERTNER JUNNE CHUA 7 TIMES SQ NEW YORK NY 10036-6524 |
| SWIFT INC | 7 TIMES SQ NEW YORK NY 10036-6524 |
| SWIFT, JOE | 807 FERGUSON RD CORNING AR 72422 |
| SWIFT, KAREN | 822 HAWTHORNE ALLEN TX 75002 |
| SWIFT, KAREN S. | 822 HAWTHORNE DRIVE ALLEN TX 75002 |
| SWIFT, TOM | 356 KNOTTS CIRCLE WOODSTOCK GA 30188 |
| SWIFTEL COMMUNICATIONS | 415 FOURTH STREET PO BOX 588 BROOKINGS SD 57006 |
| SWIFTEL COMMUNICATIONS | 311 3RD AVE BROOKINGS SD 57006-1908 |
| SWIFTEL COMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 311 3RD AVE BROOKINGS SD 57006-1908 |
| SWIFTEL COMMUNICATIONS CITY OF | BROOKINGS INC 311 3RD AVE BROOKINGS SD 57006-1908 |
| SWIMM, DOUGLAS | 3616 HONEY LOCUST DRIVE PHOENIXVILLE PA 19460 |
| SWINBURNE, TRACY D | 3104 W HARTFORD ST BROKEN ARROW OK 74012-2189 |
| SWINKS III, JULIUS B | 4610 WHEELER BEND WAY AUBURN GA 30203 |
| SWISHER TELEPHONE COMPANY | PO BOX 19 NORTH LIBERTY IA 52317-0019 |
| SWISS BANK CORPORATION | 677 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| SWISS RE AMERICAN HOLDING | 175 KING STREET ARMONK NY 10504-1606 |
| SWISS RE AMERICAN HOLDING CORPORATION | 175 KING STREET ARMONK NY 10504-1606 |
| SWISSCOM, LTD. | KONIZSTRASSE 74 BERNE BE BE-3050 SWITZERLAND |
| SWISSFONE INC | 2001 L STREET NW, SUITE 750 WASHINGTON DC 20036-4942 |
| SWITZER, TOD W | 2214 THORNBURY LN ALLEN TX 750135360 |
| SWONGER, PATRICK M | 4657 UTAH ST SAN DIEGO CA 92116 |
| SWONGER, STEVEN | 6210 LONGLEAF DR HOSCHTON GA 30548-8237 |

| Claim Name | Address Information |
| --- | --- |
| SWOPE, BOBB A | 1603 WILDWOOD PASS DR COLORADO SPGS CO 809213934 |
| SWOPE, STEPHEN B | 201 PUNKIN RIDGE DR CLEARBROOK VA 22624 |
| SWWG  LLC | PO BOX 32 WAYNE PA 19087-0032 |
| SWWG LLC | 32 NASSAU ST PRINCETON NJ 08542-4503 |
| SY, BERNARD | 4336 DRIFTWOOD DR PLANO TX 75074 |
| SY, DARON | 1008 REDBUD DRIVE ALLEN TX 75002 |
| SYBASE INC | LOCKBOX B9150 PO BOX 9100 POSTAL STATION F TORONTO ON M4Y 3A5 CANADA |
| SYBASE INC | 561 VIRGINIA ROAD CONCORD MA 01742-2732 |
| SYBASE INC | FILE 72364 PO BOX 60000 SAN FRANCISCO CA 94160-2364 |
| SYBASE INC | 1 SYBASE DR DUBLIN CA 94568 |
| SYBASE INC | 6475 CHRISTIE STREET EMERYVILLE CA 94608-1010 |
| SYBASE INC. | 561 VIRGINIA ROAD CONCORD MA 01742 |
| SYCAMORE | 220 MILL ROAD CHELMSFORD MA 01824 |
| SYCAMORE DEVELOPMENT GROUP | 233 N GUADALUPE ST SUITE 290 SANTA FE NM 87501 |
| SYCAMORE NETWORKS INC | 220 MILL ROAD CHELMSFORD MA 01824-4140 |
| SYCAMORE TELEPHONE COMPANY | 104 E 7TH ST PO BOX 98 SYCAMORE OH 44882-0098 |
| SYCAMORE TELEPHONE COMPANY | 2106 TOWNSHIP HIGHWAY 136 SYCAMORE OH 44882-9438 |
| SYDNEY PETERS | ADDRESS ON FILE |
| SYE, JEROME | 803 ESSEX PARK DR HAMPTON VA 23669 |
| SYED BAZLUL HAQUE | ADDRESS ON FILE |
| SYED MEHDI | ADDRESS ON FILE |
| SYED RAIHAN | 654 KING ST UNIT 46 LONDON ON N5W 2W9 CANADA |
| SYED ZAIDI | ADDRESS ON FILE |
| SYED ZAIDI | ADDRESS ON FILE |
| SYED, AKRAM M | 4612 OLD POND DR PLANO TX 75024 |
| SYED, IQBAL | 4516 SOUTHGATE DRIVE PLANO TX 75024 |
| SYED, MURTAZA | 30 PATTERSON ROAD LEXINGTON MA 02421 |
| SYED, MUSHARAF A | 30 PATTERSON ROAD LEXINGTON MA 02421 |
| SYEDA TAIB | ADDRESS ON FILE |
| SYKES ENTERPRISES, INCORPORATED | 400 N. ASHLEY DRIVE TAMPA FL 33602 |
| SYKES, SALLY R | 5756 ORCHARD WAY WEST PALM BEA FL 33417 |
| SYKES, SUE | 901 TINNELL ROAD MT JULIET TN 37122 |
| SYL MAR CORP | 1310 TULLY ROAD SUITE 114 SAN JOSE CA 95122 |
| SYLANTRO SYSTEMS | 9737 WASHINGTON BLVD 350 GAITHERSBURG MD 20878 |
| SYLANTRO SYSTEMS CORPORATION | 220 PERRY PKWY GAITHERSBURG MD 20877-2100 |
| SYLER, WILLIAM | 2925 SOUTHWEST 30TH ST CAPE CORAL FL 33914 |
| SYLINDA RODRIGUEZ | ADDRESS ON FILE |
| SYLVAIN TREMBLAY | 1090 WILMINGTON WAY BRENTWOOD TN 37027 |
| SYLVESTER GAMBLE | ADDRESS ON FILE |
| SYLVESTER, DONALD R | 9650 ARNOLD AVE INVER GROVE HGHTS MN 55077 |
| SYLVIA GREEN | ADDRESS ON FILE |
| SYLVIA KAPIL | ADDRESS ON FILE |
| SYLVIA VAUGHAN | 504 RINGLEAF CT CARY NC 27513 |
| SYLVIA WONG | ADDRESS ON FILE |
| SYLVIE LAFRENIERE | ADDRESS ON FILE |
| SYM-SMITH, ANDREW J | 14570 BERKLEE DR ADDISON TX 75001 |
| SYMANTEC | SYMANTEC CORPORATION FILE NO 32168 PO BOX 60000 SAN FRANCISCO CA 94160 |
| SYMANTEC CORPORATION | PO BOX 60000 SAN FRANCISCO CA 94160 |
| SYMANTEC CORPORATION | P O BOX 60000 FILE NUMBER 32168 SAN FRANCISCO CA 94160-2168 |

| Claim Name | Address Information |
|---|---|
| SYMANTEC CORPORATION | 20330 STEVENS CREEK BLVD. CUPERTINA CA 95014 |
| SYMANTEC CORPORATION | 20330 STEVENS CREEK BOULEVARD TREASURY DEPT CUPERTINO CA 95014 |
| SYMANTEC CORPORATION | ACCOUNTS PAYABLE, PO BOX 1900 CUPERTINO CA 95015 |
| SYMBOL TECHNOLOGIES | 5180 ORBITOR DRIVE MISSISSAUGA ON L4W 5L9 CANADA |
| SYMBOL TECHNOLOGIES INC | 116 WILBUR PLACE BOHEMIA NY 11716 |
| SYMBOL TECHNOLOGIES INC. | ONE SYMBOL PLAZA HOLTSVILLE NY 11742 |
| SYMBOLIC TECHNOLOGY, INC. | 11365 GRISSOM LANE DALLAS TX 75229-2351 |
| SYMENA SOFTWARE & CONSULTING GMBH | WIEDNER HAUPTSTRASSE 24/15 VIENNA AUSTRALIA |
| SYMES, FRED J | 2 ROSEWOOD LANE SUFFERN NY 10901 |
| SYMMETRICOM | AGUADILLA SITE MOUNTAIN INDUS AGUADILLA 00603 PUERTO RICO |
| SYMMETRICOM | AGUADILLA SITE MOUNTAIN INDUS AGUADILLA 603 PUERTO RICO |
| SYMMETRICOM | 34 TOZER ROAD BEVERLY MA 01915 |
| SYMMETRICOM | P O BOX 60000 FILE NO. 31625 SAN FRANCISCO CA 94160-1625 |
| SYMMETRICOM | 2300 ORCHARD PARKWAY SAN JOSE CA 95131-1017 |
| SYMMETRICOM | SYMMETRICOM 2300 ORCHARD PARKWAY SAN JOSE CA 95131-1017 |
| SYMMETRICOM C/O PENTAR INC | 906 BOB WALLACE AVE HUNTSVILLE AL 35801 |
| SYMMETRICOM INC | 2300 ORCHARD PARKWAY SAN JOSE CA 95131 |
| SYMMETRICS BUSINESS INTELLIGEN | SOLUTIONS INC 1050 WEST PENDER ST VANCOUVER BC V6E 3S7 CANADA |
| SYMMETRICS BUSINESS INTELLIGENCE | SOLUTIONS, INC. 1050 WEST PENDER STREET, SUITE 2200 VANCOUVER BC V6E 3S7 CANADA |
| SYMMETRICS BUSINESS INTELLIGENCE | SOLUTIONS INC #2200  -1050 WEST PENDER STREET VANCOUVER BC V6E 3S7 CANADA |
| SYMMETRICS BUSINESS INTELLIGENCE | 1050 WEST PENDER ST, SUITE 2200 VANCOUVER BC V6E 3S7 CANADA |
| SYMMETRICS BUSINESS INTELLIGENCE | GIOSY MONIZ PETER OSADCIW 1050 PENDER ST VANCOUVER BC V6E 3S7 CANADA |
| SYMN COMMUNICATIONS | 1600 HIGHWAY 6 SUITE 333 SUGURLAND TX 77478 |
| SYMON COMM | SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY PLANO TX 75074-6784 |
| SYMON COMMUNICATIONS | 500 N CENTRAL EXPRESSWAY PLANO TX 75074-6784 |
| SYMON COMMUNICATIONS | 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO TX 75074-6784 |
| SYMON COMMUNICATIONS INC | KRISTEN SCHWERTNER PETRA LAWS 500 NORTH CENTRAL EXPRESSWAY PLANO TX 75074-6772 |
| SYMON COMMUNICATIONS, INC. | 1600 HIGHWAY 6, SUITE 333 SUGAR LAND TX 77478 |
| SYMONS, WAYNE | 1305 HELMSDALE DR CARY NC 27511 |
| SYMYX TECHNOLOGIES INC | 2440 CAMINO RAMON SAN RAMON CA 94583-4383 |
| SYNAMICS, INC. | 9225 LESLIE STREET, UNIT 7 RICHMOND HILL ON L4B 3H6 CANADA |
| SYNAPSE TECHNOLOGIES, INC | 236 CLEARFIELD AVE STE 216 VIRGINIA BCH VA 23462-1893 |
| SYNATRIX INC | 2233 ROOSEVELT RD STE 13 SAINT CLOUD MN 56301-5120 |
| SYNCHRONICITY | ADDRESS CANNOT BE FOUND |
| SYNCHROTECH A DIVISION OF SYNCHRON | 3333 WILSHIRE BLVD SUITE 806 LOS ANGELES CA 90010-4108 |
| SYNCSORT INC | 50 TICE BLVD CN18 WOODCLIFF LAKE NJ 07675 |
| SYNCSORT INC | 50 TICE BOULEVARD, PO BOX CN18 WOODCLIFF LAKE NJ 07677 |
| SYNCWORKS | 1001 CYPRESS CREEK ROAD CEDAR PARK TX 78613 |
| SYNCWORKS | P.O. BOX 3818 CEDAR PARK TX 78630 |
| SYNDESIS LIMITED | 30 FULTON WAY RICHMOND HILL ON L4B 1E6 CANADA |
| SYNERCOMM INC | 3265 GATEWAY ROAD SUITE 650 BROOKFIELD WI 53045-5159 |
| SYNERGON SOLUTIONS, INC. DBA STANCIL | SOLUTIONS 1335 GATEWAY DR MELBOURNE FL 32901-2637 |
| SYNERGY | DUBAI KNOWLEDGE VILLAGE BLOCK 2A, 1ST FLOOR, OFFICE F-68, PO BOX 500716 DUBAI UAE |
| SYNERGY | 10471 DOUBLE R BOULEVARD SUITE A RENO NV 89521 |
| SYNERGY RESEARCH GROUP INC | 10471 DOUBLE R BLVD RENO NV 89521-8946 |
| SYNERGY RESEARCH GROUP INC | 10471 DOUBLE R BLVD, SUITE A RENO NV 89521-8946 |
| SYNERGY TELECOM SOLUTIONS | PO BOX 39 WEST GROVE PA 19390-0039 |

| Claim Name | Address Information |
|---|---|
| SYNERGYS GROUP | 50 RANSOM AVE NE SUITE 1112 GRAND RAPIDS MI 49503-3285 |
| SYNERTEK INC. | TRADE TOWER RM #38008 WORLD TRADE CENTER, SAMSUNG-DONG KANGNAM-GU, SEOUL 135-729 KOREA |
| SYNNESS, TIMOTHY J | P O BOX 515 ST IGNATIUS MT 59865 |
| SYNNEX CORPORATION | 44201 NOBEL DRIVE FREMONT CA 94538 |
| SYNNEX CORPORATION | 44201 NOBEL DR FREMONT CA 94538-3178 |
| SYNNEX CORPORATION | KRISTEN SCHWERTNER PETRA LAWS 44201 NOBEL DR FREMONT CA 94538-3178 |
| SYNNEX TECHNOLOGY INTERNATIONAL (HK) | LTD 8904, #01, 12A/F, BLK B, CHINA INT'L SCIENCE & TECHNOLOGY CONVENTIO #12 YUMIN ST., CHOAYANG DISTRI BEIJING SWITZERLAND |
| SYNOPSYS INC | 700 EAST MIDDLEFIELD ROAD MOUNTAIN VIEW CA 94043-4033 |
| SYNOPSYS INC | DEPARTMENT 01573 SAN FRANCISCO CA 94139 |
| SYNOPSYS INC | PO BOX 39000 SAN FRANCISCO CA 94139 |
| SYNPLICITY INC | DEPT 33517 PO BOX 39000 SAN FRANCISCO CA 94139 |
| SYNPLICITY INCORPORATED | 600 W CALIFORNIA AVE SUNNYVALE CA 94086 |
| SYNROD, STEPHEN | 1222 LOCHNESS LN GARLAND TX 75044 |
| SYNTEGRA USA INC. | 111 8TH AVE SUITE 900 NEW YORK NY 10011 |
| SYNTELLECT | SYNTELLECT,  TECHNOLOGY HOUSE FLEETWOOD PARK,  BARLEY WAY FLEET HAMPSHIRE GU51 2QX UNITED KINGDOM |
| SYNTHES INC | 1302 WRIGHTS LN WEST CHESTER PA 19380-3401 |
| SYNTHESYS RESEARCH INC | 3475 D EDISON WAY MENLO PARK CA 94025 |
| SYOP TECHNOLOGIES LLC | 103 ROUSELLE PLACE PLACE C OCEAN SPRINGS MS 39564-3077 |
| SYPHERS, DONALD C | PO BOX 204 COLEBROOK NH 035760204 |
| SYRA, OONA M | 700 N MAIN ST, PO BOX 234 FARMLAND IN 47340 |
| SYRACUSE PLASTIC OF NORTH CAROLINA | 100 FALCONE PARKWAY CARY NC 27511-6712 |
| SYRACUSE PLASTICS OF NC INC USD | PO BOX 1067 CARY NC 27512-1067 |
| SYRGLER, JOSEPH | 244 E HINES HILL RD HUDSON OH 44236-1116 |
| SYRINGA NETWORKS LLC | 277 NORTH 6TH ST, STE 200 BOISE ID 83702-5913 |
| SYROMYATNIKOV, IGOR | 208 BRIAR OAK DR MURPHY TX 75094 |
| SYRVALIN, PAUL | 349 LONDONAIRY CIRCLE HUDSON OH 44236 |
| SYRVALIN, PAUL M | 349 LONDONAIRY CIRCLE HUDSON OH 44236 |
| SYS&SOFT | SYSTEMS & SOFTWARE SERVICES INC PO BOX 887 BARRINGTON IL 60010 |
| SYSCO FOOD SERVICE | ONE SYSCO DRIVE JACKSON WI 53037 |
| SYSELOG SA | 151 BOULEVARD HAUSSMANN PARIS 75008 FRANCE |
| SYSELOG SA | C/O MARIANNE SCHEUBER JEANN PETEL 91 RUE SAINT LAZARE PARIS 75009 FRANCE |
| SYSELOG SA | MARIANNE SCHEUBER, ESQ. SCHEUBER JEANNIN & ASSOCIES SCP D'AVOCATS 91 RUE SAINT LAZARE PARIS 75009 FRANCE |
| SYSELOG SA | MARIENNE SCHEUBER, EQ. SCHEUBER JEANNIN & ASSOCIES SCP D'AVOCATS 91 RUE SAINT LAZARE PARIS 75009 FRANCE |
| SYSELOG SA | MARIANNE SCHUEBER, ESQ. SCHEUBER JEANNIN & ASSOCIES SCP D'AVOCATS 91 RUE SAINT LAZARE PARIS 75009 FRANCE |
| SYSELOG SA | MARIANNE SCHEUBER JEANN PETEL 91 RUE SAINT LAZARE PARIS 75009 FRANCE |
| SYSELOG SA | HOWARD A. COHEN DRINKER BIDDLE & REATH LLP 1100 N. MARKET STREET, STE 1000 WILMINGTON DE 19801 |
| SYSTEM DESIGN ADVANTAGE | 9655 PENN AVE S BLOOMINGTON MN 55431-2527 |
| SYSTEM DESIGN ADVANTAGE LLC | 9655 PENN AVE SOUTH BLOOMINGTON MN 55431-2520 |
| SYSTEMES DE MARQUAGE INDUSTRIEL | 9000 HENRI BOURASSA BLVD W ST LAURENT QC H4S 1L5 CANADA |
| SYSTEMES SUD | 6 RUE ROGER CAMBOULIVES TOULOUSE F-31100 FRANCE |
| SYSTEMS & METHODS INC | 106 WEDGEWOOD DR PO BOX 830 CARROLLTON GA 30112-0016 |
| SYSTEMS & SOFTWARE INC | 401 WATER TOWER CIRCLE COLCHESTER VT 05446-1928 |
| SYSTEMS & SOFTWARE SERVICES | 522 SOUTH NORTHWEST HIGHWAY BARRINGTON IL 60011 |

| Claim Name | Address Information |
|------------|---------------------|
| SYSTEMS & SOFTWARE SERVICES INC | PO BOX 887, 55=22 S NORTHWEST HWY BARRINGTON IL 60010 |
| SYSTEMS & SOFTWARE SERVICES INC | PO BOX 887 BARRINGTON IL 60010 |
| SYSTEMS EFFECTIVENESS ASSOCIATES | 20 VERNON STREET NORWOOD MA 02062 |
| SYSTEMS INTEGRATION, INC | 2001 JEFFERSON DAVIS HIGHWAY CRYSTAL PLAZA ONE, ROOM 610 ARLINGTON VA 22202 |
| SYSTEMS MANAGEMENT PLANNING | 75 GOODWAY DR ROCHESTER NY 14623-3000 |
| SZAFRANSKI, KENNETH | 11601 N. GRACE CT. THIENSVILLE WI 53092 |
| SZAFRANSKI, KENNETH | 2429 W CHESTNUT RD MEQUON WI 53092-3107 |
| SZAFRANSKI, KENNETH | 11601 N. GRACE CT. MEQUON WI 53092-3107 |
| SZAIFF, TIBOR J | 2719 N SCHOOL ST APT B PIXLEY CA 93256 |
| SZANTO, DALE L | 153 MAGNOLIA BLVD WHITE HOUSE TN 37188-7919 |
| SZASZ, DAVID | 14 LAURIE LN. DEDHAM MA 02026 |
| SZCZESNIAK, PETER R | 11460 ADELIA ROAD APT 275 RICHLAND TX 75243 |
| SZCZYGIEL JR, RICHARD | 12 KEYES DR PEABODY MA 01960-8002 |
| SZCZYGIEL JR, RICHARD S | 12 KEYES DR PEABODY MA 01960-8002 |
| SZELEWSKI, ROY | 10 CAYWOOD LANE FAIRPORT NY 14450 |
| SZELEWSKI, ROY | 83 PARK RD PITTSFORD NY 14534-9740 |
| SZEMIOT, KRZYSZTOF | 9 WILLIAM CIR RUTLAND MA 01543 |
| SZEREMETA, STEPHEN | 10315 BRITTENFORD DR VIENNA VA 22182 |
| SZOPINSKI, LAWRENCE W | 1356 LAUREL OAKS DR STREAMWOOD IL 60107 |
| SZOSTAK, RICHARD | #9 9000 ASH GROVE CRES. BURNBY V5A4L7 CANADA |
| SZROM, JASON | 714 BRYAN STREET APT A2 ATLANTA GA 30312 |
| SZUMINSKI, ANTHONY G | 442 RAVINIA WAY LAWRENCEVILLE GA 30244 |
| SZYMANSKI, CHRISTOPHER G | 3132 GLOD DUST LN WILLOW SPRING NC 27592 |
| SZYMANSKI, RAYMOND A | 30 GREENBROOK RD GREENBROOK NJ 08812 |
| SZYMCZAK, MARTIN T | 2208 DEVONPORT LOOP ROSEVILLE CA 95747 |
| SZYPULSKI, KAREN A | 837 MADISON AVE CARY NC 27513 |
| T 3 SYSTEMS INC | 601 COMMERCE DR SUITE 120 ROSEVILLE CA 95678-6477 |
| T LINDH DMD | 7500 NW 5TH ST SUITE 103 PLANTATION FL 33317 |
| T MOBILE USA INC | 12920 SE 38TH STREET BELLEVUE WA 98006 |
| T PACK NETWORKS | HOERKAER 12A HERLEV 2730 DENMARK |
| T ROWE PRICE GROUP (CANADA), INC. | SUITE 4240, 77 KING STREET WEST TD NORTH TOWER P.O BOX 87 TORONTO ON M5K 1G8 |
| T ROWE PRICE GROUP INC | 100  EAST PRATT ST BALTIMORE MD 21202 |
| T SOJA & ASSOCIATES INC | PO BOX 1451 BROOKLINE MA 24460012 |
| T STAFF INC | 4343 SHALLOWFORD ROAD. SUITE C-3B, MARIETTA GA 30062 |
| T TRAMMELL | ADDRESS ON FILE |
| T&S NET CORP DBA: TDE DEL NORTE | 2931 CENTRAL AVE SUITE 214 EL PASO TX 79905 |
| T-METRICS, INC. | 4430 STUART ANDREW BLVD CHARLOTTE NC 28217 |
| T-METRICS, INC. | 4321-J STUART ANDREW BLVD. CHARLOTTE NC 28217 |
| T-METRICS, INC. | 4321-J STUART ANDREW BLVD. CHARLOTTE NC 28217-1588 |
| T-MOBILE CENTRAL LLC | JONATHAN HATHCOTE MICHAEL TEIS 12920 SE 38TH ST BELLEVUE WA 98006-1350 |
| T-MOBILE CENTRAL LLC | 12920 SE 38TH ST BELLEVUE WA 98006-1350 |
| T-MOBILE HUNGARY | HUNGARY 1013 BUDAPEST, KRISZTINA KRT. 55. |
| T-MOBILE PCS HOLDINGS LLC | JONATHAN HATHCOTE MICHAEL TEIS 12920 SE 38TH ST BELLEVUE WA 98006-1350 |
| T-MOBILE PCS HOLDINGS LLC | 12920 SE 38TH ST BELLEVUE WA 98006-1350 |
| T-MOBILE RESOURCES CORPORATION | JONATHAN HATHCOTE MICHAEL TEIS 12920 SE 38TH ST BELLEVUE WA 98006-1350 |
| T-MOBILE RESOURCES CORPORATION | 12920 SE 38TH ST BELLEVUE WA 98006-1350 |
| T-MOBILE SOUTH LLC | JONATHAN HATHCOTE MICHAEL TEIS 12920 SE 38TH ST BELLEVUE WA 98006-1350 |
| T-MOBILE TEXAS LP | JONATHAN HATHCOTE MICHAEL TEIS 3650 131ST AVENUE SE BELLEVUE WA 98006 |
| T-MOBILE TEXAS LP | 3650 131ST AVENUE SE BELLEVUE WA 98006 |

| Claim Name | Address Information |
|---|---|
| T-MOBILE USA INC | 12920 SE 38TH ST BELLEVUE WA 98006-7305 |
| T-MOBILE USA INC | JONATHAN HATHCOTE MICHAEL TEIS 12920 SE 38TH ST BELLEVUE WA 98006-7305 |
| T-MOBILE USA INC (FKA VOICESTREAM | WIRELESS CORP.) 12920 SE 38TH STREET BELLEVUE WA 98006 |
| T-MOBILE USA INC. | PO BOX 53410 BELLEVUE WA 98015 |
| T-MOBILE WEST CORPORATION | JONATHAN HATHCOTE MICHAEL TEIS 12920 SE 38TH ST BELLEVUE WA 98006-1350 |
| T-MOBILE WEST CORPORATION | 12920 SE 38TH ST BELLEVUE WA 98006-1350 |
| T-NETIX INC | 1544 VALWOOD PARKWAY, SUITE 102 CARROLLTON TX 75006-6827 |
| T-SYSTEMS ITC SERVICES ESPANA S.A.U | SANCHO DE AVILA 110-130 BARCELONA 8018 SPAIN |
| T-SYSTEMS NORTH AMERICA INC | 32 AVENUE OF THE AMERICAS NEW YORK NY 10013-2473 |
| T-SYSTEMS NORTH AMERICA INC | GINNY WALTER BECKY MACHALICEK 32 AVENUE OF THE AMERICAS NEW YORK NY 10013-2473 |
| T-SYSTEMS NORTH AMERICA INC | 701 WARRENVILLE ROAD LISLE IL 60532-1375 |
| T-SYSTEMS NORTH AMERICA INC | PO BOX 3605 LISLE IL 60532-8605 |
| T-SYSTEMS NORTH AMERICA, INC. | P.O. BOX 13392 NEWARK NJ 07101-3392 |
| T-SYSTEMS NORTH AMERICA, INC. | 1901 BUTTERFIELD RD STE 700 DOWNERS GROVE IL 60515-5403 |
| T. ROWE PRICE (CANADA) INC. | SUITE 4240, 77 KING STREET WEST TD NORTH TOWER P.O. BOX 87 TORONTO ON M5K 1G8 CANADA |
| T. ROWE PRICE (CANADA) INC. | SUITE 4240, 77 KING STREET WEST TD NORTH TOWER P.O. BOX 87 TORONTO ON M5K 1GB |
| T.I. WHOLESALE SERVICES PUERTO RICO INC. | CALLE 2, EDIFICIO LTD 17, SUITE 600, METRO OFFICE PARK, PO BOX 70325 SAN JUAN 00936-8325 PUERTO RICOÿ |
| T3 ENERGY SERVICES,INC. | ATTN : RICHARD SAFIER 7135 ARDMORE ST. HOUSTON TX 77054 |
| T3 INC | 1801 N LAMAR BLVD AUSTIN TX 78701-1051 |
| TA NETWORKS | 5155 SPECTRUM WAY BUILDING 7 MISSISSAUGA ON L4W 5A1 CANADA |
| TA NETWORKS INC | 5155 SPECTRUM WAY MISSISSAUGA ON L4W 5A1 CANADA |
| TA, MARYANNE | 3112 LINKSHEAD CT SAN JOSE CA 95148 |
| TA, QUAN | 112 PRINCE WILLIAM LANE CARY NC 27511 |
| TAB CANADA | 6363 TRANS-CANADA HIGHWAY VILLE ST LAURENT QC H4T 1Z9 CANADA |
| TAB JOYCE | ADDRESS ON FILE |
| TAB PRODUCT CO | 135 S LASALLE CHICAGO IL 60674-3736 |
| TABACEK, CAROL A | 14431 SE MAY VALLEY RD RENTON WA 98059 |
| TABATABAIE, MEHRDAD | 4879 BOONE DRIVE FREMONT CA 94538 |
| TABBERT, CHRISTOPHE | PO BOX 332 EUREKA MT 59917 |
| TABOR, JOHN M | 1770 LAUREL CREEK DR LAWRENCEVILLE GA 30243 |
| TABOR, KEVIN L | 3853 N KEDVALE AVE. APT A-2 CHICAGO IL 60641 |
| TABORN, DEBORAH A | 107 CEDAR CT OXFORD NC 27565 |
| TABORN, PATRICIA A | 2525 DEARBORN DR DURHAM NC 27703 |
| TABRIZI, SASSAN | 3235 ROSWELL RD UNIT 609 ATLANTA GA 30305 |
| TAC CENTRE | TAC CENTRE INC 356 UNIVERSITY AVENUE WESTWOOD MA 02090 |
| TAC CENTRE INC | 356 UNIVERSITY AVE WESTWOOD MA 02090 |
| TAC CENTRE INC | 356 UNIVERSITY AVE WESTWOOD MA 02090-2311 |
| TAC CENTRE INC | KRISTEN SCHWERTNER JOHN WISE 356 UNIVERSITY AVE WESTWOOD MA 02090-2311 |
| TACHYON NETWORKS INCORPORATED | PO BOX 200518 PITTSBURGH PA 15251-0518 |
| TACOMA CITY OF | 747 MARKET ST STE 132 PO BOX 11007 TACOMA WA 98411-0007 |
| TAD LIGHTING SERVICES LTD | 2285 LAKESHORE BOULEVARD WEST SUITE 314 TORONTO ON M8V 3X9 CANADA |
| TADDEO, DINA | 27 MOREAU KIRKLAND PQ H9H 4Z7 CANADA |
| TADESSE, FASSIL | 3325 PEACEFUL TRAIL PLANO TX 75074 |
| TADI, SATHI | 47333 YUCATAN DRIVE FREMONT CA 94539 |
| TADIMETI, VEENA | 7375 ROLLINGDELL DR APT 44 CUPERTINO CA 95014-5829 |
| TADROS, RAYMOND W | 515 FAWN RUN ALPHARETTA GA 30005 |
| TAETSCH, CRAIG | 2135 CIDER MILL TRAIL NW GRAND RAPIDS MI 49534 |

| Claim Name | Address Information |
|---|---|
| TAFFAR, JAMES W | 9612 BURGE COURT WAKE FOREST NC 27587 |
| TAFN CAPITAL LLC | 2 W 2ND ST, WILLIAMS TOWER II 9 SOUTH TULSA OK 74103-3123 |
| TAG SOLUTIONS, LLC | 12 ELMWOOD RD ALBANY NY 12204-2410 |
| TAGG, EDMUND F | 974 WINGED FOOT DR MCKINNEY TX 75069-1973 |
| TAGLIENTI, CLAUDIO G | 14 MOATE LANE BARRINGTON HILL IL 60010 |
| TAGUCHI, KYOKO | 320B CROSS GREEN ST GAITHERSBURG MD 20878 |
| TAGUCHI, MICHIO M | 320B CROSS GREEN ST GAITHERSBURG MD 20878 |
| TAGUE, STEVEN | 19 AUDREY AVE TYNGSBOROUGH MA 01879 |
| TAHA, MEHMET | 2199 CIMARRON WAY ADDISON IL 60101 |
| TAHAN, AARON S | 5360 TALLANWORTH CROSSING CUMMING GA 30040 |
| TAHAN, PAULETTE M | 11490 CHARISMA CT CAMARILLO CA 930129394 |
| TAHER, MOHAMMED | 2213 SKILES DR PLANO TX 75075-7455 |
| TAHIR, NASEER | 2004 N 7TH STREET BROKEN ARROW OK 74012 |
| TAHIR, SAHIB L | 13413 ELLIOT AN CT HERNDON VA 20171 |
| TAHRIRIAN, AMIR | 9113 AZINGER DR. PLANO TX 75025 |
| TAHSIN CHOUDHURI | ADDRESS ON FILE |
| TAI, MICHAEL | 150 WELFORD TRACE ALPHARETTA GA 30004 |
| TAIB, SYEDA | 3709 LANDMARK DRIVE MCKINNEY TX 75070 |
| TAIL F SYSTEMS AB | KLARA NORRA KYRKOGATA 31 STOCKHOLM 111 22 SWEDEN |
| TAJCHMAN, JEANNE | 18908 OLIVE STREET OMAHA NE 68136 |
| TAKE ONE | 134 MORRISVILLE SQUARE WAY MORRISVILLE NC 27560-5703 |
| TAKE ONE PRODUCTIONS | 101 PHEASANT WOOD COURT MORRISVILLE NC 27560 |
| TAKE ONE PRODUCTIONS | 134 MORRISVILLE SQUARE WAY MORRISVILLE NC 27560-5703 |
| TAKEDA, ROY A | 4045 LOUIS KROHN DR SANTA ROSA CA 95407 |
| TAKEI, EDWARD M | 8446 E YARROW S SAN GABRIEL CA 91770 |
| TAKIS ELEFTHERIOU | ADDRESS ON FILE |
| TAL LAVIAN | 1640 MARIANI DR SUNNYVALE CA 94087-4652 |
| TALAMANTES, MARIA | 851 GREENSIDE DR APT 1206 RICHARDSON TX 75080-1156 |
| TALAMANTES, MARIA | 1301 N GREENVILLE AVE # 3254 RICHARDSON TX 750812736 |
| TALASILA, SRUJAN | 15276 CAMDEN LN FRISCO TX 75035-0424 |
| TALASILA, SRUJAN | 8620 LINDENWOOD LN IRVING TX 75063 |
| TALBERT SR, ROBERT J | 9503 SUMMERHILL LN DALLAS TX 75238 |
| TALBERT, LOUISE | 6824 TRED AVON PLACE GAINESVILLE VA 20155 |
| TALBOT, LINDA | PMB #22998 PO BOX 2430 PENSACOLA FL 32513-2400 |
| TALBOT, LINDA S | PMB #22998 PO BOX 2430 PENSACOLA FL 32513-2400 |
| TALBOT-WHITFORD, LAURA | 14931 LARGO VISTA DR HAYMARKET VA 22069 |
| TALCOTT II ALAMO LP | ATTN: JAMES. H. KIMENKER, SR. VP ONE FINANCIAL PLAZA HARTFORD CT 06103 |
| TALCOTT II ALAMO LP | C/O TRANSWESTERN COMMERCIAL SERVICE HARTFORD CT 06150-2416 |
| TALCOTT II ALAMO LP | PO BOX 32417 HARTFORD CT 06150-2417 |
| TALCOTT II ALAMO LP | 300 CONVENT STREET SUITE 1000 SAN ANTONIO TX 78205-3701 |
| TALCOTT III ORMSBY LLC | FAULKNER HINTON / ORMSBY II LLC HARTFORD CT 06150-3478 |
| TALCOTT III ORMSBY LLC | 10350 ORMSBY PARK PLACE SUITE 205 LOUISVILLE KY 40223-6173 |
| TALDOR COMMUNICATION LTD | P.O. BOX 10285 PETAH TIKVA 49002 ISRAEL |
| TALER, BRIAN | 1708 CHESSINGTON LN MCKINNEY TX 75070 |
| TALISMAN MARKETING PTY LTD | 25 CARRINGTON ROAD MARICKVILLE 2204 AUSTRALIA |
| TALK AMERICA INC | JONATHAN HATHCOTE MICHAEL TEIS 100 COMMERCIAL ST SE PORTLAND ME 04101-4724 |
| TALK AMERICA INC | 100 COMMERCIAL ST SE PORTLAND ME 04101-4724 |
| TALLAHASSEE CORPORATE CENTER LLC | C/O HALL INVESTMENTS LTD BALTIMORE MD 21264-2210 |
| TALLAHASSEE CORPORATE CENTER LLC | 1311 EXECUTIVE CENTER DRIVE SUITE 233, ELLIS BUILDING TALLAHASSEE FL |

| Claim Name | Address Information |
|---|---|
| TALLAHASSEE CORPORATE CENTER LLC | 32301-5027 |
| TALLANT, DAVID L | 3904 MALTON DRIVE PLANO TX 75025 |
| TALLEY COMMUNICATIONS | DEPT LA 22514 PASADENA CA 91185-2514 |
| TALLEY COMMUNICATIONS CORP | 12976 SANDOVAL STREET SANTA FE SPRINGS CA 90670-3296 |
| TALLEY, DEBRA W | 2539 HWY 96 FRANKLINTON NC 27525 |
| TALLEY, STEVEN H | 1014 MCLAMB DR DURHAM NC 27703 |
| TALLMAN, RICK J | 1457 NOE STREET SAN FRANCISCO CA 94131 |
| TALLY, D KEITH | 1665 B WILL SUITT RD CREEDMOOR NC 27522 |
| TALMADGE, MARK | 5635 BAY ISLAND CAY ACWORTH GA 30101 |
| TALX | TALX CORPORATION 3896 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TALX CORPORATION | 3896 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TALX CORPORATION | 3065 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TALX CORPORATION | 4076 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TALX CORPORATION | 11432 LACKLAND RD SAINT LOUIS MO 63146 |
| TAM NGUYEN | ADDRESS ON FILE |
| TAM PHAM | ADDRESS ON FILE |
| TAM TRAN | ADDRESS ON FILE |
| TAM, ALEXANDER W | 20336 VIA VOLANTE CUPERTINO CA 95014 |
| TAM, SHIU | 7408 OLD FOX TR. RALEIGH NC 27613 |
| TAMARA MCNEEL | ADDRESS ON FILE |
| TAMARA NICHOLS | ADDRESS ON FILE |
| TAMER BAHGAT | 18TH FLOOR ABRAJ BUILDING RIYADH 11683 SAUDI ARABIA |
| TAMER HASSAN | THE GARDENS DUBAI ARAB EMIRATES |
| TAMER HASSAN | THE GARDENS DUBAI UNITED ARAB EMIRATES |
| TAMER KAMEL | 9 BANK ELTAMEER BLDGS- 3RD ZONE 8TH DISTRICT, OCTOBER CITY GIZA 12451 EGYPT |
| TAMI ANDRADE | 9212 CORNWELL DRIVE WAKE FOREST NC 27587 |
| TAMI HICKERSON | ADDRESS ON FILE |
| TAMI MCNEESE | ADDRESS ON FILE |
| TAMI SPEARS | ADDRESS ON FILE |
| TAMIJI HOMMA | ADDRESS ON FILE |
| TAMMANA, NALINI MOHAN | 4524 BIG SKY DR PLANO TX 75024 |
| TAMMEARU, MAIE | 4919 THREE POINTS BLVD MOUND MN 55364 |
| TAMMIE GARRISON | ADDRESS ON FILE |
| TAMMY BAKER | ADDRESS ON FILE |
| TAMMY COUTU | ADDRESS ON FILE |
| TAMMY LONG | ADDRESS ON FILE |
| TAMMY POWERS | ADDRESS ON FILE |
| TAMMY SCOTT | ADDRESS ON FILE |
| TAMMY STEIN DORE | ADDRESS ON FILE |
| TAMPA BAY COMMUNICATIONS SUPPLY, INC. | 1059 E BRANDON BLVD BRANDON FL 33511-5515 |
| TAMPA ELECTRIC | 702 N FRANKLIN ST, PO BOX 3285 TAMPA FL 33601-3285 |
| TAMPA ELECTRIC COMPANY | 702 N FRANKLIN ST, PO BOX 3285 TAMPA FL 33601-3285 |
| TAMRA CRAIG | ADDRESS ON FILE |
| TAMULYNAS, WILLIAM | 87 COOLIDGE FARM RD BOXBOROUGH MA 01719 |
| TAMULYNAS, WILLIAM J | 87 COOLIDGE FARM RD BOXBOROUGH MA 01719 |
| TAN H NGUYEN | 3809 HIBBS STREET PLANO TX 75025 |
| TAN KHA | 9702 CAMINO REAL FRISCO TX 75035 |
| TAN NGUYEN | 3809 HIBBS STREET PLANO TX 75025 |
| TAN, CINDY | 7881 CARUTH CT DALLAS TX 75225 |

| Claim Name | Address Information |
|---|---|
| TAN, DANIEL SHUSEN | 305 SPRING CREEK VLG #568 DALLAS TX 75248 |
| TAN, PAMELA S | 5870 IRISHTOWN ROAD BETHEL PARK PA 15102 |
| TAN-ATICHAT, EDDIE | 46879 CRAWFORD ST FREMONT CA 94539 |
| TANCORDO, PALMA M | 18601 LA CASITA AVE YORBA LINDA CA 92886-2539 |
| TANDBERG CANADA INC | 6505 TRANS CANADA SUITE 610 MONTREAL QC H4T 1S8 CANADA |
| TANDBERG CANADA, INC. | C/O SHANNON E. HOFF, ESQ POYNER SPRUILL LLP 301 SOUTH COLLEGE STREET, SUITE 2300 CHARLOTTE NC 28202 |
| TANDBERG INC | C/O BIALSON BERGEN & SCHWAB ATTN: LAWRENCE SCHWAB/KENNETH LAW 633 MENLO AVE, STE 100 MENLO PARK CA 94025 |
| TANDBERG TELECOM AS | PEDERSENS VEI 20 LYSAKER 1366 NORWAY |
| TANDBERG TELEVISION INC | 4500 RIVER GREEN PARKWAY DULUTH GA 30096 |
| TANDBERG US | 1860 MICHAEL FARADAY DR, SUITE 250 RESTON VA 20190-2153 |
| TANDBERG US | TANDBERG DATA RETURNS 230 WEAKLEY RD SUITE C CALEXICO CA 92231 |
| TANDBERG, INC. | C/O SHANNON E. HOFF, ESQ. POYNER SPRUILL LLP 301 S. COLLEGE ST, SUITE 2300 CHARLOTTE NC 28202 |
| TANDEM COMPUTERS INC | ATTN: BESSIE TING 10435 NORTH TANTAU AVE CUPERTINO CA 95014-0727 |
| TANDIONO, JAMIN | 4032 RAPHAEL DR PLANO TX 75093 |
| TANDON, MANAV | 813 UPROCK DR CARY NC 27519-2586 |
| TANG, CHIH-LOO | 4013 GUTHRIE DR PLANO TX 75024 |
| TANG, KIEN | 4506 RISINGHILL DR. TX 75024 |
| TANG, LEON | 5182 HALIFAX DR. SAN JOSE CA 95130 |
| TANG, NORMAN | 212 HILLVIEW AVE LOS ALTOS CA 94022 |
| TANG, QISHEN | 4576 FIREWHEEL DR PLANO TX 750243980 |
| TANG, RONG | 6345 NORTHPORT DR DALLAS TX 75230-4019 |
| TANG, ROY | 2425 CIMMARON DR PLANO TX 75025 |
| TANG, TAM V | 8681 KATHRYN COURT EDEN PRAIRIE MN 55344 |
| TANG, WENSHIUAN | 55 SOUTH GRAND STREET FL. 2 WESTBURY NY 11590 |
| TANG, YUQIANG | 6872 BUSHNELL DR. PLANO TX 75024 |
| TANGIPAHOA PARISH SCHOOL SYSTEM | LA |
| TANGIPAHOA PARISH SCHOOL SYSTEM | SALES TAX DIVISION P.O. BOX 159 AMITE LA 70422 |
| TANGIPAHOA PARISH SCHOOL SYSTEM | SALES TAX DIVISION P.O. BOX 159 AMITE LA 70422-0159 |
| TANGNEY, SHARON V. A.W. CHESTERTON, INC. | NICHOLAS J. ANGELIDES, BRIAN J. COOKE SIMMONSCOOPER LLC 707 BERKSHIRE BLVD EAST ALTON IL 62024 |
| TANGO NETWORKS | 5465 LEGACY DR #550 PLANO TX 75024-3106 |
| TANGO NETWORKS INC | 5465 LEGACY DR # 550 PLANO TX 75024-3106 |
| TANGO NETWORKS, INC. | PARKWAY CENTER II 2805 N. DALLAS PKWY., SUITE 120 PLANO TX 37228 |
| TANGREN, DAVID E | 5111 SAVONA RUN BRADENTON FL 34211-2162 |
| TANIA ROGERS | ADDRESS ON FILE |
| TANIA VINAIXA | 16345 SW 9TH STREET PEMBROKE PI FL 33027 |
| TANIA VINAIXA | ADDRESS ON FILE |
| TANIEL, DWI | 2464 EL CAMINO REAL #560 SANTA CLARA CA 95051 |
| TANNER, DAVID | 1702 STONEWICK ALLEN TX 75002 |
| TANNER, DAVID L | 1702 STONEWICK ALLEN TX 75002 |
| TANNER, MONTEENE | 1170 W HUNTINGTON DR FAYETTEVILLE AR 72701-2957 |
| TANNER, MORAN O | RT 2 BOX 6356 FT WHITE FL 32038-9672 |
| TANNER, ROSANN | 9785 TOWNE CTR DRIVE SAN DIEGO CA 92121-1968 |
| TANNHEIMER, DAVID | PO BOX 13 NUTTING LAKE MA 01865-0013 |
| TANNHEIMER, DAVID W | PO BOX 13 NUTTING LAKE MA 01865-0013 |
| TANNOR PARTNERS CREDIT FUND II, LP | TRANSFEROR: TELESOFT 555 THEODORE FREMD AVE, STE C209 RYE NY 10580 |
| TANNOR PARTNERS CREDIT FUND II, LP AS | ASSIGNEE OF " THE BIG WORD " 200 BUSINESS PARK DRIVE, SUITE 200 ARMONK NY |

| Claim Name | Address Information |
|---|---|
| TANNOR PARTNERS CREDIT FUND II, LP AS | 10504 |
| TANOS HOLDING GROUP LTD. | 4727 WESTERM STREET FAORFAX VA 22030 |
| TANT, AIMEE HOWES | 4604-107 BAYMAR DR RALEIGH NC 27612 |
| TANTAWY, SHAHEEN M | 4119 KEITH DR CAMPELL CA 95008 |
| TANUJA JOSHI | ADDRESS ON FILE |
| TANUJA SHAH | ADDRESS ON FILE |
| TANWAR, VIRENDAR | 1200 ROSEWOOD LN ALLEN TX 75002 |
| TANYA DILLON | ADDRESS ON FILE |
| TANYA HARRIS | ADDRESS ON FILE |
| TANYA WHITFIELD | ADDRESS ON FILE |
| TANYA WILBORN | ADDRESS ON FILE |
| TAO JIANG | 8 9TH ST APT 611 MEDFORD MA 021555169 |
| TAO JIANG | 115 HILL STREET APT 8 STONEHAM MA 02180 |
| TAOUFIK LAHDHIRI | ADDRESS ON FILE |
| TAPASI PAUL | ADDRESS ON FILE |
| TAPLIN, GURMEET | PO BOX 520 MAURICE LA 705550520 |
| TAPP, KENNETH S | 47 LYNN DR ANDOVER NJ 07821 |
| TAPP, ROBERT S | 3388 BOB BRYANT RD GAINESVILLE GA 30507 |
| TAPSELL, FRANK | 20037 PRESIDENTS CUP TERRACE ASHBURN VA 20147 |
| TARA HOEKSTRA | ADDRESS ON FILE |
| TARA JOHNSON | ADDRESS ON FILE |
| TARAK BOUATTOUR | RESIDENCE DES JASMINS BLOC G   APP  9, MANAR I TUNIS 2092 TUNISIA |
| TARALYN KOHLMAN | ADDRESS ON FILE |
| TARANOVICH, SCOTT | 2913 KIMBROUGH LN MCKINNEY TX 75071 |
| TARANTO, TERRY S | 3501 CHERRY HILL DR POUGHKEEPSIE NY 126031774 |
| TARASOVICH, MELISSA | BNY MELLON ASSET SERVICING 525 WILLIAM PENN PLACE STE. 0400 PITTSBURGH PA 15259 |
| TARAZ, KIARASH | 196 PARLMONT PK N. BILLERICA MA 01862 |
| TARAZ, RAMIN | 1 WHITMAN CIRCLE LEXINGTON MA 02420 |
| TARDIFF, THOMAS | 5133 NORTH LARIAT DRIVE CASTLE ROCK CO 80108-9326 |
| TARDIO, MARIA | 1 PICKWICK PLAZA GREENWICH CT 06830 |
| TAREK IBRAHIM | ADDRESS ON FILE |
| TAREN, WILLIAM J | 202 STONERIDGE AVE MOUNT DORA FL 32757 |
| TARGET 250 | 1170 HEADQUARTERS PLAZA MORRISTOWN NJ 07960-6854 |
| TARGET CORPORATION | 777 NICOLLET MALL MINNEAPOLIS MN 55402-2004 |
| TARHONI, ADNAN | 7279 MOSS RIDGE RD. ALLEN TX 75002 |
| TARIK MOSES | ADDRESS ON FILE |
| TARIQ ELSHEIKH | ADDRESS ON FILE |
| TARIQ HABIBULLAH | ADDRESS ON FILE |
| TARIQ HALAWANI | ADDRESS ON FILE |
| TARIQ HAMEED | ADDRESS ON FILE |
| TARIQ, MOHAMMED | 2110 MEREDITH LN GARLAND TX 75042 |
| TARIQ, MOHAMMED | 4709 MULHOLLAND DR PLANO TX 75074-7020 |
| TARIQ, SEMRA | TARIQ, MASOOD (DECEASED) 12325 RICHMOND RUN DRIVE RALEIGH NC 27614 |
| TARIQ, SEMRA | TARIQ, MASOOD (DECEASED) 12325 RICHMOND RUN DRIVE RALEIGH NC 27614-6413 |
| TARIQ,MASOOD | 12325 RICHMOND RUN DR RALEIGH NC 27614 |
| TARLAMIS, ALEXANDER | 1030 126TH AVE SUNRISE FL 33233 |
| TARLAMIS, ALEXANDER | 1030 126TH AVE SUNRISE FL 33323 |
| TARLAMIS, ALEXANDER C | 3030 126TH AVE SUNRISE FL 333236305 |

| Claim Name | Address Information |
|---|---|
| TARLAMIS, ALEXANDER C | 3030 NW 126TH AVE SUNRISE FL 333236305 |
| TARLTON, JASON | 3805 CHIMNEY RIDGE PLACE APT. 201 DURHAM NC 27713 |
| TARNOWSKY, MICHAEL L | 2797 E MINERAL PARK RD QUEEN CREEK AZ 85243 |
| TARRA BILAK | ADDRESS ON FILE |
| TARRANT COUNTY WATER CONTROL | 800 E NORTHSIDE DR FORT WORTH TX 76102-1016 |
| TARRY, STEPHEN G | 308 HOOKSETT ROAD RF D # AUBURN NH 03032 |
| TARSA, SANDRA A | 62 FLORENCE AVE LOWELL MA 01851 |
| TARSITANO, YVETTE | 1420 NORWOOD CREST CT RALEIGH NC 27614 |
| TART, MILTON E | RT 1 BOX 788 KNIGHTDALE NC 27545 |
| TARUN KHANNA | 8 CABOT ST NATICK MA 017601010 |
| TARVER, PETER L | 201 PARAISO CT SAN JOSE CA 95119 |
| TARVER, THOMAS A | 3428 HARBORWOOD CIR NASHVILLE TN 37214 |
| TASHA WHITTED-BRASWELL | ADDRESS ON FILE |
| TASHJIAN, ROBERT | 35621 GALEN PLACE FREMONT CA 94536 |
| TASKER, HAROLD | 1950 ELM TREE ROAD ELM GROVE WI 53122 |
| TASMAN | CALTRONICS BUSINESS SYSTEM 10491 OLD PLACERVILLE RD SUITE 150 SACRAMENTO CA 95827 |
| TASSIE, DAVID | 21 BALCOM ST NASHUA NH 03060 |
| TASSIE, DAVID A | 21 BALCOM ST NASHUA NH 03060 |
| TASSITANO, JAMES F | 100 GRASSNUT CT ROSWELL GA 30076 |
| TASSONE, JOSEPH | 300 CLEVELAND ST MEBANE NC 27302-8105 |
| TAT TECHNOLOGIES | 5975 ANDOVER STREET VILLE MONT ROYAL QC H4T 1H8 CANADA |
| TATA CONSULT | TATA CONSULTANCY SERVICES PARK WEST II KULUPWADI ROAD MUMBAI 400066 INDIA |
| TATA CONSULT | TCS AMERICA TATA CONSULTANCY SERVICES 26TH FLOOR NEW YORK NY 10178-0002 |
| TATA CONSULTANCY SERVICES | PARK WEST II KULUPWADI ROAD MUMBAI 400066 INDIA |
| TATA CONSULTANCY SERVICES | PARK WEST II KULUPWADI ROAD BORIVALI EAST MUMBAI 400066 INDIA |
| TATA CONSULTANCY SERVICES | PARK WEST II RAHEJA ESTATE KULUPWADI ROAD BORIVALI E BOMBAY MAHARASHTRA 400066 INDIA |
| TATA CONSULTANCY SERVICES | PARK WEST II RAHEJA ESTATE BOMBAY MH 400066 INDIA |
| TATA CONSULTANCY SERVICES | 111 WOOD AVE SOUTH 2ND FLOOR ISELIN NJ 08830 |
| TATA CONSULTANCY SERVICES | 101 PARK AVE 26TH FLOOR NEW YORK NY 10178 |
| TATA CONSULTANCY SERVICES | TCS AMERICA 12977 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| TATA CONSULTANCY SERVICES LTD | VIDYASAGAR BUILDING 2ND FLOOR RAHEJA TOWNSHIP NEAR SAI BABA MANDIR MALAD (E) MUMBAI 400097 INDIA |
| TATAR GALLERY INC | 183 BATHURST STREET SUITE 200 TORONTO ON M5T 2R7 CANADA |
| TATARA SYSTEMS INC | 35 NAGOG PARK, 3RD FLOOR ACTON MA 01720-3442 |
| TATE REIMER | ADDRESS ON FILE |
| TATE ROBERTSON | ADDRESS ON FILE |
| TATE, DOROTHY R | PO BOX 9449 RIVIERA BEACH FL 33404 |
| TATE, OLA | 571 SILVER BEACH RD LAKE PARK FL 33403 |
| TATE, SANDRA | 5105 DAVISTON CT FUQUAY VARINA NC 27526-5532 |
| TATE, SANDRA | 4912 RIDGESTON PLACE HOLLY SPRINGS NC 27540 |
| TATEMICHI, ROBERT K | 2929 ADELINE DR BURLINGAME CA 94010 |
| TATIANA LUCARELLI | ADDRESS ON FILE |
| TATIGIAN, EMILE | 635 S PROSPECT #102 REDONDO BEACH CA 90277 |
| TATMAN, THERESA | 797 MAULE LN WEST CHESTER PA 19382 |
| TATONKA CAPITAL CORPORATION | 1424 LARIMER STREET, SUITE 301 DENVER CO 80202 |
| TATSUGI, JOJI | 1170 KEATS STREET MANHATTAN BEACH CA 90266 |
| TATTENBAUM, RAE | 70 AUBURN ROAD WEST HARTFORD CT 06119 |
| TATUM TELEPHONE COMPANY INC | JUNCTION HWY 82 29 PO BOX 729 LEWISVILLE AR 71845-0729 |

| Claim Name | Address Information |
| --- | --- |
| TATUM, ADDIE L | 1065 BUCKHURST DR COLLEGE PARK GA 30349 |
| TATUM, JOHN | 1508 NEW GRADY BROWN SCHOOL RD HILLSBOROUGH NC 27278 |
| TATUM, JOHN W | 1508 NEW GRADY BROWN SCHOOL RD HILLSBOROUGH NC 27278 |
| TATUM, RONALD L | 3001 CATHY DRIVE DURHAM NC 27703 |
| TAUB, PHYLLIS A | 1845 SPANISH TRAIL PLANO TX 75023 |
| TAUCH, ERIC D | 10160 GENERAL BOND CT MCKINNEY TX 75071-2571 |
| TAUHERT, ANN MEI | 5805 RIDGEHAVEN DR PLANO TX 75093 |
| TAULBEE, WILLIAM | 7272 OLD BOONESBORO ROAD WINCHESTER KY 40391 |
| TAUSANOVITCH, NICOLAS | 27 FARRWOOD RD. WINDHAM NH 03087 |
| TAUSEEF AHMED | 1406 VINEYARD DRIVE ALLEN TX 75002 |
| TAVARES, ANTONIO | 4529 PECAN VALLEY DRIVE PLANO TX 75093 |
| TAVARES, CARLOS | 410 SAMARA APEX NC 27502 |
| TAVEL, TORI | 18 ORCHARD DR WAPPINGERS FALLS NY 12590 |
| TAWFIK, HAZEM M | 2619 TULIP DR. RICHARDSON TX 75082 |
| TAX ADMINSTRATOR | RI |
| TAX ADMINSTRATOR | DIVISION OF TAXATION ONE CAPITAL HILL, STE 4 PROVIDENCE RI 02908 |
| TAX ADMINSTRATOR | DIVISION OF TAXATION ONE CAPITAL HILL, STE 4 PROVIDENCE RI 02908-5802 |
| TAX ADMINSTRATOR | DIVISION OF TAXATION ONE CAPITAL HILL, STE 4 PROVIDENCE RI 2908-5802 |
| TAX ASSESSOR COLLIN COUNTY | PO BOX 8046 MCKINNEY TX 75070-8046 |
| TAX COLLECTOR | AL |
| TAX COLLECTOR | CITY OF MADISON P.O. BOX 99 MADISON AL 35758 |
| TAX COLLECTOR SANTA CLARA COUNTY | 70 W HEDDING STREET SAN JOSE CA 95110-1767 |
| TAX COLLECTOR'S OFFICE | 70 WEST HEDDING STREET EAST WING, 6TH FLOOR SAN JOSE CA 92110 |
| TAX COLLECTOR, PARISH OF ST. TAMMANY | LA |
| TAX COLLECTOR, PARISH OF ST. TAMMANY | PO BOX 1229 SLIDELL IA 70459-1229 |
| TAX COLLECTOR, PARISH OF ST. TAMMANY | PO BOX 1229 SLIDELL LA 70459-1229 |
| TAX EXECUTIVES INSTITUTE | INCORPORATED PO BOX 96129 WASHINGTON DC 20090-6129 |
| TAX EXECUTIVES INSTITUTE INC | THE WOODBRIDGE COMPANY LIMITED TORONTO ON M5H 2M8 CANADA |
| TAX EXECUTIVES INSTITUTE INC | PO BOX 9407 UNIONDALE NY 11555-9407 |
| TAX TRUST ACCT. - ALATAX | AL |
| TAX TRUST ACCT. - ALATAX/RDS | AL |
| TAX TRUST ACCT. - ALATAX/RDS | SALES TAX DIVISION P.O. BOX 830725 BIRMINGHAM AL 35283 |
| TAX TRUST ACCT. - ALATAX/RDS | SALES TAX DIVISION P.O. BOX 830725 BIRMINGHAM AL 35283--725 |
| TAX TRUST ACCT. - ALATAX/RDS | SALES TAX DIVISION P.O. BOX 830725 BIRMINGHAM AL 35283-0725 |
| TAXATION AND REVENUE DEPARTMEN | LA |
| TAXATION AND REVENUE DEPARTMEN | P.O. BOX 123 MONROE LA 71210 |
| TAXATION AND REVENUE DEPARTMENT | P.O. BOX 123 MONROE LA 71210 |
| TAXATION AND REVENUE DEPARTMENT | PO BOX 2527 SANTA FE NM 87504-2527 |
| TAXDAL, OWEN E | 882 S 71ST STREET SPRINGFIELD OR 97478 |
| TAXWARE INTERNATIONAL INC | TAXWARE DIV GOVONE SOLUTIONS PO BOX 711875 CINCINNATI OH 45271-1875 |
| TAY, JEFFREY M | 7330 SACHEM TRAIL VICTOR NY 14564 |
| TAY, TUCK WAH | 4320 SENDERO TRAIL PLANO TX 75024 |
| TAYBRON, ELLA C | 78 E 155TH STREET HARVEY IL 60426 |
| TAYLOE, GORDON | 19002 LINCOLN ROAD PURCELLVILLE VA 20132 |
| TAYLOE, GORDON | 19002 LINCOLN RD PURCELLVILLE VA 20132-4120 |
| TAYLOE, GORDON B. | 19002 LINCOLN RD. PURCELLVILLE VA 20132 |
| TAYLOE, GORDON B. | C/O W. GREER MCCREEDY, II, ESQ. 403 BOUSH STREET, SUITE 300 NORFOLK VA 23510 |
| TAYLOR JR, ALEXANDER | 220 BELLA VISTA WAY RIO VISTA CA 94571 |
| TAYLOR JR, JACK L | PO BOX 2701 BLUE RIDGE GA 30513 |

| Claim Name | Address Information |
|------------|---------------------|
| TAYLOR JR, TOMMY M | PO BOX 448 ELK GROVE CA 95759 |
| TAYLOR NELSON SOFRES INTERSEARCH | 2700 OREGON RD NORTHWOOD OH 43619 |
| TAYLOR TELEPHONE COOP INC | PO BOX 370 MERKEL TX 79536 |
| TAYLOR TELEPHONE COOPERATIVE INC | 9796 INTERSTATE 20, P O BOX 370 MERKEL TX 79536-4114 |
| TAYLOR TRUC NGUYEN | 613 LAKE CITY DR LEWISVILLE TX 75056-4163 |
| TAYLOR, ALAN K | 15114 BUSWELL AVE PORT CHARLOTTE FL 33953 |
| TAYLOR, ANGLIA | 3204 BROUGHTON RD WENDELL NC 27591 |
| TAYLOR, AUDREY | 4333 ANGELINA DR. PLANO TX 75074 |
| TAYLOR, AUDREY | 3107 TOXBORO DR RICHARDSON TX 75082-3061 |
| TAYLOR, BILLIE H | 9132 CARRINGTON RDGE RALEIGH NC 27615 |
| TAYLOR, BRIAN | 16 PINESTRAW WAY DURHAM NC 27713 |
| TAYLOR, BRIAN P. | 16 PINESTRAW WAY DURHAM NC 27713 |
| TAYLOR, CATHERINE | 109 PARKARBOR LN CARY NC 27519 |
| TAYLOR, CHARLES A | RD2 BOX 731 COOPERSTOWN NY 13326 |
| TAYLOR, CHRIS | 1626 MICHAEL DRIVE BENTON AR 72019 |
| TAYLOR, CHRISTINE | 890 MAIN ST APT 92 CA 95050 |
| TAYLOR, CLAUDETTE C | 228 CAROLINA WOODS DR. HENDERSON NC 27537 |
| TAYLOR, CLAY A | PO BOX 382152 DUNCANVILLE TX 75138 |
| TAYLOR, CONNIE J | 23462 UNIVERSITY AVE N.W. BETHEL MN 55005 |
| TAYLOR, CONNIE W | 1312 KINSDALE DR RALEIGH NC 27615 |
| TAYLOR, DARRELL L | 609 BELL RIDGE TRACE ANTIOCH TN 37013 |
| TAYLOR, DENNIS | 6634 OLIVIA FOREST RD MEMPHIS TN 38141-0450 |
| TAYLOR, DERON M | 3 MACKELLAR CT PEEKSKILL NY 10566 |
| TAYLOR, DEXTER M | 8822 MCNULTY DR SAINT LOUIS MO 63114-4146 |
| TAYLOR, DOROTHY A | 225 CROMWELL COURT LAFAYETTE IN 47909 |
| TAYLOR, DUNCAN B | 118 E GENEVA WEST CHICAGO IL 60185-2860 |
| TAYLOR, EDWARD R | 1208 BRINKLEY ROAD CARTHAGE NC 28327 |
| TAYLOR, GREG | 14202 COUNTY ROAD 567 FARMERSVILLE TX 75442 |
| TAYLOR, GREGORY | 1408 MANDRELL DR KNOXVILLE TN 37918-0976 |
| TAYLOR, GREGORY | 305 JOEL CV COLLIERVILLE TN 38017-6834 |
| TAYLOR, HAROLD | 920 LAKEPOINT DR RM 718 AUGUSTA KS 67010-2406 |
| TAYLOR, HORACE | 3105 MASON AVE CORINTH TX 76210 |
| TAYLOR, INA | 106 WILLOWCROFT COURT GARNER NC 27529 |
| TAYLOR, INA C. | 106 WILLOWCROFT COURT GARNER NC 27529 |
| TAYLOR, IVIE A | 3727-02 BROCKWELL RD DURHAM NC 27705 |
| TAYLOR, JEAN C | 5039 DUVAL POINT WAY SNELLVILLE GA 30039 |
| TAYLOR, JERRY D | 2217 LORETTA LN ROWLETT TX 75088 |
| TAYLOR, JERRY F | 114 CRESTPOINT CT CARY NC 27513 |
| TAYLOR, JERRY L | 101 MEADOW RD GOLDSBORO NC 27534 |
| TAYLOR, JIMMIE | 1744 CRYSTAL WAY PLANO TX 75074 |
| TAYLOR, JOHN | 288 DAVY CROCKETT RD LIMESTONE TN 37681 |
| TAYLOR, JON D | 5294 FARRINGTON LANE BROAD RUN VA 22014 |
| TAYLOR, KACY C | 3198 ROCHESTER ROAD MEMPHIS TN 38109 |
| TAYLOR, KATHLEEN L | 11919 9TH ST NE HANOVER MN 55341-4029 |
| TAYLOR, KENNETH | 9401 SHADOW OAK WAY RALEIGH NC 27615 |
| TAYLOR, KENNETH R W | 9401 SHADOW OAK WAY RALEIGH NC 27615 |
| TAYLOR, KENNETH W | 438 CRESTDALE DR CLAYTON NC 275205519 |
| TAYLOR, KEVIN | 80 COMPASS LN FT LAUDERDALE FL 33308-2010 |
| TAYLOR, KEVIN R | 80 COMPASS LN FT LAUDERDALE FL 33308-2010 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, KHALEIAH N | 3108 PECOS ST FORT WORTH TX 76119 |
| TAYLOR, LARRY | 940 GARRISON ST LAKEWOOD CO 80215 |
| TAYLOR, LELAND | 1514 HAVEN PL ALLEN TX 75002 |
| TAYLOR, LONNY | 1703 PONDEROSA DRIVE ALLEN TX 75002 |
| TAYLOR, LOUIS S | 2151 W NATHANIAL CR MEMPHIS TN 38134 |
| TAYLOR, LOUISA M | 2870 MONCRIEF ROAD LIZELLA GA 31052 |
| TAYLOR, MARCUS | 3005 JACOB DRIVE WYLIE TX 75098 |
| TAYLOR, MARIA E | 1650 NE 115TH ST APT # 601 MIAMI FL 33181 |
| TAYLOR, MICHAEL | 810 JACARANDA DR OLDSMAR FL 34677-4548 |
| TAYLOR, MICHAEL | 1006 FOREST BLUFF TL ROUND ROCK TX 78664 |
| TAYLOR, MICHAEL H | 2014 HALL AVE ANN ARBOR MI 48104 |
| TAYLOR, MICHELLE R | 2432 CATALINA CR # 604 OCEANSIDE CA 92056 |
| TAYLOR, MONICA | 821 BOONE DR. BRENTWOOD CA 94513 |
| TAYLOR, PAMELA | 104 GLASGOW ROAD CARY NC 27511 |
| TAYLOR, PAMELA K | 2504 RUSSWOOD DR FLOWER MOUND TX 75028 |
| TAYLOR, PAMELA K | 2504 RUSSWOOD DR FLOWER MOUND TX 75028-2347 |
| TAYLOR, PATRICK | 1811 TULANE RICHARDSON TX 75081 |
| TAYLOR, RICKY | 87 WILMER RD SANFORD NC 27330 |
| TAYLOR, ROBERT | 11550 CORNHUSKER RD ALMA NE 68920-2515 |
| TAYLOR, ROBERT | 7201 OAKBURY LANE MCKINNEY TX 75071 |
| TAYLOR, ROBERT | 24511 BRIDGER RD LAKE FOREST CA 92630 |
| TAYLOR, ROBERT C. | 11550 CORNHUSKER RD ALMA NE 68920-2515 |
| TAYLOR, SUSAN | 218 AMBROSE DRIVE MURPHY TX 75094 |
| TAYLOR, SYLVIA T | 1076 RIDGEWAY AVE SIGNAL MOUNTAIN TN 37377 |
| TAYLOR, TAIWANA H | 5008 FORTUNES RIDGE DRIVE DURHAM NC 27713 |
| TAYLOR, TERRY | 1224 BREWER RD, SHABOT LAKE K0H2P0 CANADA |
| TAYLOR, TERRY | 49 WEST CALDWELL AVE MT JULIET TN 37122 |
| TAYLOR, TERRY C | 1224 BREWER RD SHABOT LAKE ON K0H 2P0 CANADA |
| TAYLOR, THELMA G | 1901 WENTZ DRIVE DURHAM NC 27703 |
| TAYLOR, THERESA L | 5435 TAYLOR AVE PORT ORANGE FL 32127 |
| TAYLOR, THERESA R. | 5435 TAYLOR AVE. PORT ORANGE FL 32127 |
| TAYLOR, THOMAS | 3585 DOROTHY LANE WATERFORD MI 48329-1106 |
| TAYLOR, TODD | 9924 DRYDEN LANE PLANO TX 75025 |
| TAYLOR, TODD | 4107 BOWSER AVE APT 205 DALLAS TX 75219-3723 |
| TAYLOR, WANDA | ADDRESS ON FILE |
| TAYLOR, WILLIAM H | 3310 GLASS RD. MONROE GA 30656 |
| TAYLOR, WILLIE | 4118 SPRINGFIELD CREEK DR. RALEIGH NC 27616 |
| TBC CONSOLES INC | 115 CABOT STREET WEST BABYLON NY 11704 |
| TBC CONSOLES INC | 170 RODEO DR EDGEWOOD NY 11717 |
| TBG INSURANCE SERVICES CORP | 100 N SEPULVEDA BLVD STE 500 EL SEGUNDO CA 902455645 |
| TCAST | 24300 TOWN CENTER DRIVE, SUITE 320 VALENCIA CA 91355 |
| TCF FINANCIAL CORPORATION | 1405 XENIUM LN N STE 180 MINNEAPOLIS MN 55441-4406 |
| TCHIR, RICHARD T | 1132 NW 174 AVE PEMBROKE PINES FL 33029 |
| TCI CABLE MANAGEMENT CORP. | ORCHARD #3 5970 S. GREENWOOD PLAZA BLVD. ENGLEWOOD CO 80111 |
| TCI CABLEVISION OF DALLAS, INC. | 1565 CHENAULT DALLAS TX 75228 |
| TCIT DALLAS INDUSTRIAL INC | ATTN RREEF LEASE NO 1361-02 DALLAS TX 75373-0141 |
| TCIT INDUSTRIAL, INC. | 14881 QUORUM DR STE 200 DALLAS TX 75254-6733 |
| TCS AMERICA | 26TH FLOOR, 101 PARK AVENUE NEW YORK NY 10178-0002 |
| TCS AMERICA | TATA CONSULTANCY SERVICES 26TH FLOOR NEW YORK NY 10178-0002 |

| Claim Name | Address Information |
| --- | --- |
| TCS AMERICA | 12977 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| TCSI | 1080 MARINA VILLAGE PARKWAY ALAMEDA CA 94501 |
| TCTECA | 3049 L'ARCHE CRESCENT REGINA SK S4S 1M6 CANADA |
| TCTECA | 320 FAIRWAY RD REGINA SK S4Y 1J5 CANADA |
| TD AMERITRADE CLEARING, INC. | ATTN: ISSUER SERVICES C/O ADP PROXY SERVICES 51 MERCEDES WAY EDGEWOOD NY 11717 |
| TD ASSET MANAGEMENT | 245 STAFFORD ROAD WEST NEPEAN ON K2H 9E8 CANADA |
| TD ASSET MANAGEMENT | 700 EAGLESON PLACE KANATA ON K2M 2G9 CANADA |
| TD CANADA TRUST | 40 BOUL CITE-DES-JEUNES VAUDREUIL QC J7V 9L5 CANADA |
| TD CANADA TRUST | 2608 INNES RD GLOUCESTER ON K1B 4Z6 CANADA |
| TD CANADA TRUST | 1785 KILBORN AVE OTTAWA ON K1H 6N1 CANADA |
| TD CANADA TRUST | 1596 BANK ST OTTAWA ON K1H 7Z5 CANADA |
| TD CANADA TRUST | 170 LAURIER W OTTAWA ON K1P 5V5 CANADA |
| TD CANADA TRUST | 5 PRETORIA AVE OTTAWA ON K1S 5L6 CANADA |
| TD CANADA TRUST | 1480 RICHMOND RD OTTAWA ON K2B 6S1 CANADA |
| TD CANADA TRUST | BAYSHORE SHOPPING CENTRE 100 BAYSHORE DR NEPEAN ON K2B 8C1 CANADA |
| TD CANADA TRUST | 245 STAFFORD ROAD WEST NEPEAN ON K2H 9E8 CANADA |
| TD CANADA TRUST | 3671 STRANDHERD DR NEPEAN ON K2J 4G8 CANADA |
| TD CANADA TRUST | 457 HAZELDEAN RD KANATA ON K2L 1V1 CANADA |
| TD CANADA TRUST | 700 EAGLESON RD KANATA ON K2M 2G9 CANADA |
| TD CANADA TRUST | 263 ELGIN ST OTTAWA ON K2P 1L8 CANADA |
| TD CANADA TRUST | 1270 MAIN ST STITTSVILLE ON K2S 2A9 CANADA |
| TD CANADA TRUST | 110 EARL GREY DR. KANATA ON K2T 1B7 CANADA |
| TD CANADA TRUST | 3507 PETAWAWA BLVD PETAWAWA ON K8H 2X2 CANADA |
| TD CANADA TRUST | 100 MAIN STREET SHELBURNE ON L0N 1S0 CANADA |
| TD CANADA TRUST | 37 LAKESHORE RD ST CATHARINE ON L2N 2T2 CANADA |
| TD CANADA TRUST | 8125 DIXIE RD BRAMPTON ON L6T 2J9 CANADA |
| TD CANADA TRUST | 810 MAIN ST EAST MILTON ON L9T 0J4 CANADA |
| TD CANADA TRUST | 15 EGLINTON SQUARE SCARBOROUGH ON M1L 2K1 CANADA |
| TD CANADA TRUST | 77 BLOOR ST W PO BOX 5499 STAT F TORONTO ON M4Y 2T1 CANADA |
| TD CANADA TRUST | 2220 DARCY ST WEST TORONTO ON M6S 1N6 CANADA |
| TD CANADA TRUST | 14927 DEER RIDGE DR SE CALGARY AB T2J 7C4 CANADA |
| TD CANADA TRUST | 5627 SIGNAL HILL CENTRE SW CALGARY AB T3H 3P8 CANADA |
| TD CANADA TRUST | 109 - 77 CASTLERIDGE BLVD NE CALGARY AB T3J 3J8 CANADA |
| TD CANADA TRUST | 450 COUNTRY HILLS BLVD NE UNIT 152 CALGARY AB T3K 5A5 CANADA |
| TD CANADA TRUST | 11410 SARCEE TRAIL NW CALGARY AB T3R 0A1 CANADA |
| TD INDUSTRIES | PO BOX 300008 DALLAS TX 75303-0008 |
| TD INVESTMENT SECURITIES | 1642 MERVALE RD NEPEAN ON K2G 4A1 CANADA |
| TD INVESTMENT SERVICES | PO BOX 1 TORONTO ON M5K 1A2 CANADA |
| TD INVESTMENT SERVICES | PO BOX 100 TD CENTRE TORONTO ON M5K 1G8 CANADA |
| TD INVESTMENT SERVICES INC | LONDON TOWN SQUARE CALGARY AB T1Y 6M6 CANADA |
| TD INVESTMENT SVC | 32 AVENUE NW CALGARY AB T3A 4N7 CANADA |
| TD SECURITIES | 1547 MERIVALE NEPEAN ON K2G 4V3 CANADA |
| TD WATERHOUSE | 500 ST JACQUES WEST MONTREAL QC H2Y 1S1 CANADA |
| TD WATERHOUSE | 349 BOUL ST JOSEPH HULL QC J8Y 3Z4 CANADA |
| TD WATERHOUSE | 525 COVENTRY RD OTTAWA ON K1K 2C5 CANADA |
| TD WATERHOUSE | 45 OCONNOR ST OTTAWA ON K1P 7A4 CANADA |
| TD WATERHOUSE | 360 ALBERT ST SUITE 100 OTTAWA ON K1R 7X7 CANADA |
| TD WATERHOUSE | 2470 BANK ST OTTAWA ON K1V 8S2 CANADA |
| TD WATERHOUSE | 100 BAYSHORE DR NEPEAN ON K2B 8C1 CANADA |

| Claim Name | Address Information |
|---|---|
| TD WATERHOUSE | 1547 MERIVALE RD NEPEAN ON K2G 4V3 CANADA |
| TD WATERHOUSE | 120 EARL GREY DR KANATA ON K2T 1B6 CANADA |
| TD WATERHOUSE | 3500 STEELES AVE EAST 3RD FLOOR MARKHAM ON L3R 2Z1 CANADA |
| TD WATERHOUSE | 25 WATLINE AVE MISSISSAUGA ON L4Z 2Z1 CANADA |
| TD WATERHOUSE | 5515 NORTH SERVICE RD BURLINGTON ON L7L 6G4 CANADA |
| TD WATERHOUSE | 60 NORTH WIND PLACE SCARBOROUGH ON M1S 5L4 CANADA |
| TD WATERHOUSE | 77 BLOOR ST W 5TH FLOOR TORONTO ON M4Y 2T1 CANADA |
| TD WATERHOUSE | 60 NORTHWIND PLACE TORONTO ON M7Y 4K1 CANADA |
| TD WATERHOUSE | 327 BURNHAMTHORPE RD ETOBICOKE ON M9B 2A2 CANADA |
| TD WATERHOUSE | 1216 CENTRE ST NORTH CALGARY AB T2E 2R4 CANADA |
| TD WATERHOUSE | 324 - 8TH AVENUE CALGARY AB T2P 2Z2 CANADA |
| TD WATERHOUSE | 10205 101 ST SUITE 402 EDMONTON AB T5J 4H5 CANADA |
| TD WATERHOUSE CANADA INC. | ATTN: BEVERLY ADAMS 60 N WINDPLACE SCARBOROUGH ON M1S 5L4 CANADA |
| TD WATERHOUSE INVESTOR | 60 NORTH WIND PLACE SCARBOROUGH ON M1S 5L4 CANADA |
| TDE DEL NORTE S.A. DE C.V | DIEGO RIVERA #201 COL. ALAMOS DE SAM LORENZO CD. JUAREZ, CHIH 32340 MEXICO |
| TDK CORPORATION OF AMERICA | 475 HALF DAY RD STE 300 LINCOLNSHIRE IL 60069-2936 |
| TDS | 6224 LAKELAND AVE N STE 105 BROOKLYN PARK MN 55428-2935 |
| TDS METROCOM | 30925 2ND ST PO BOX 327 PEQUOT LAKES MN 56472-0327 |
| TDS TELECOM | 525 JUNCTION RD MADISON WI 53717-2152 |
| TDS TELECOM | GINNY WALTER DONNA COLON 525 JUNCTION RD MADISON WI 53717-2152 |
| TDS, INC, TELEPHONE DIAGNOSTIC SERVICES | 553 FOUNDRY RD NORRISTOWN PA 19403-3901 |
| TEACH, GAIL H | 16 HARTLEY RD BELMONT MA 02478 |
| TEACHER INS. & ANNUITY ASSOC. OF AMERICA | ATTN: DAVID R. DABSON, GENERAL MANAGER C/O NORTHMARQ REAL ESTATE SERVICES 8400 NORMANDALE LAKE BLVD., SUITE 320 MINNEAPOLIS MN 55437 |
| TEACHER'S INSURANCE AND ANNUITY | ASSOCIATION OF AMERICA 730 THIRD AVENUE NEW YORK NY 10017 |
| TEACHER'S INSURANCE AND ANNUITY | ASSOCIATION 730 THIRD AVENUE NEW YORK NY 10017 |
| TEACHERS INSURANCE & ANNUITY CORP | 8000 NORMAN CENTER DRIVE SUITE 650 BLOOMINGTON MN 55437-1181 |
| TEACHERS INSURANCE & ANNUITY CORP | 1507 NORMANDALE LAKE OFFICE CHICAGO IL 60693 |
| TEAGUE SHULTZ | ADDRESS ON FILE |
| TEAGUE, DOROTHY M | 508 JUNEAU COURT HERMITAGE TN 37076 |
| TEAM ONE NETWORKING | 333 SUNRISE AVE STE 327 ROSEVILLE CA 95661-3480 |
| TEAM7 NATURLICH WOHNEN GMBH | BRAUNAUERSTR 26 RIED IM INNKREIS 4910 AUSTRALIA |
| TEAMER, SARAH A | 1163 GREENWOOD MEMPHIS TN 38106 |
| TEAMLINX, LLLC | 272 S ACADEMY BLVD COLORADO SPRINGS CO 80910-2714 |
| TEAMS AT WORK | 10300 OLD ALABAMA CONNECTOR RD ALPHARETTA GA 30022 |
| TEAMSOLVE | 1 WOBURN HOUSE VERNON GATE DERBY DE1 1UL GREAT BRITAIN |
| TEAMSTERS LOCAL 1999 | 502 90IEME AVENUE LASALLE QC H8R 2Z7 CANADA |
| TEASDALE, ISABEL | 420 RUE DES FAUVETTES STE JULIE PQ J3E 1C4 CANADA |
| TEASLEY, CECILIA J | 2724 LITTLELEAF LANE HILLSBOROUGH NC 27278 |
| TEASLEY, CLIFF | 6815 WILEY MANGUM RD BAHAMA NC 27503 |
| TEASLEY, CLIFFORD W | 7322 STAGGSVILLE RD BAHAMA NC 27503 |
| TEASLEY, GREGORY S | 1567 DOWNHILL CR CREEDMOOR NC 27522 |
| TEASLEY, RANDY L | 445 RIVEROAKS PARKWAY TIMBERLAKE NC 27583 |
| TEASLEY, ROY E | 3916 ALAMEDA ST DURHAM NC 27704 |
| TEBRA KOLATH | ADDRESS ON FILE |
| TECH DATA CANADA CORPORATION | GIOSY MONIZ PETER OSADCIW 6911 CREDITVIEW RD MISSISSAUGA ON L5N 8G1 CANADA |
| TECH DATA CANADA CORPORATION | 6911 CREDITVIEW RD MISSISSAUGA ON L5N 8G1 CANADA |
| TECH DATA CORPORATION | 5350 TECH DATA DRIVE CLEARWATER FL 33760-3122 |
| TECH DATA PRODUCT MANAGEMENT  INC | 5350 TECH DATA DR CLEARWATER FL 33760-3122 |

| Claim Name | Address Information |
|---|---|
| TECH DATA PRODUCT MANAGEMENT  INC | KRISTEN SCHWERTNER JOHN JONES 5350 TECH DATA DR CLEARWATER FL 33760-3122 |
| TECH ETCH INC | PO BOX 845260 BOSTON MA 02284-5260 |
| TECH ETCH INC | 45 ALDRIN ROAD PLYMOUTH MA 02360-4886 |
| TECH MAHINDRA R&D SERVICES INC | 9/7 HOSUR ROAD BANGALORE 560029 INDIA |
| TECH MAHINDRA R&D SERVICES INC | 2140 LAKE BOULEVARD SUITE 300 RICHARDSON TX 75080 |
| TECH SOLUTIONS COMMUNICATIONS | 1435 MORRIS AVENUE, 3RD FLOOR UNION NJ 07083 |
| TECH SOUTH ORG INC | POST OFFICE BOX 5047 LAFAYETTE IN 47903-5047 |
| TECH TELEPHONE COMPANY LIMITED | PARTNERSHIP 4621 S LOOP 289 LUBBOCK TX 79424-2217 |
| TECH TELEPHONE COMPANY LTD | 4621 S LOOP 289 LUBBOCK TX 79424-2217 |
| TECHEDGE | 52 KEIGHLEY CIRCLE OTTAWA ON K2K 3H8 CANADA |
| TECHMATRON INSTRUMENTS INC | 130 PRINCIPALE (STE-DOROTHEE) LAVAL PQ H7X 3V2 CANADA |
| TECHNET | 855 EL CAMINO REAL PALO ALTO CA 94301-2335 |
| TECHNET | ATTN MEMBER SERVICES 2600 E BAYSHORE RD 1ST FLOOR PALO ALTO CA 94303 |
| TECHNET INTERNATIONAL, INC. DBA TECHNET | 233 1900 EMPIRE BLVD STE 3 WEBSTER NY 14580-1934 |
| TECHNI TOOL | PO BOX 827014 PHILADELPHIA PA 19182-7014 |
| TECHNI TOOL INC | 1547 NORTH TROOPER ROAD WORCHESTER PA 19490 |
| TECHNI TOOL INC | PO BOX 827014 PHILADELPHIA PA 19182-7014 |
| TECHNICA CORPORATION | 45245 BUSINESS COURT, SUITE 300 DULLES VA 20166 |
| TECHNICA CORPORATION | 45245 BUSINESS CT STE 300 DULLES VA 20166-6714 |
| TECHNICA NETWORKS LLC | 45245 BUSINESS COURT, SUITE 300 DULLES VA 20166-6714 |
| TECHNICA NETWORKS LLC | ATTN 8735-004864, PO BOX 75202 CHARLOTTE NC 28275-0202 |
| TECHNICAL DIAGNOSTIC SERVICES INC | 15825 TRINITY BLVD FORTH WORTH TX 76155 |
| TECHNICAL EQUIPMENT DISTRIBUTOR | 4280 DOW ROAD SUITE 102 MELBOURNE FL 32934-9236 |
| TECHNICAL INNOVATION LLC | 10404 CHAPEL HILL ROAD, SUITE 107 MORRISVILLE NC 27560 |
| TECHNICAL INNOVATION LLC | 2975 NORTHWOODS PARKWAY NORCROSS GA 30071 |
| TECHNICAL SOLUTIONS | 608 WALNUT AVE SUITE A MADISON LAKE MN 56063 |
| TECHNICAL SUPPORT ALLIANCE NETWORK | 9401 INDIAN CREEK PKWY # 180 OVERLAND PARK KS 66210-2090 |
| TECHNICAL SYSTEMS INTEGRATORS | 3277 ATLANTA ROAD SMYRNA GA 30080-8258 |
| TECHNIMETAL PRECISION INDUSTRIES CO | 195 MARCUS BLVD HAUPPAUGE NY 11788-3702 |
| TECHNISCHE UNIVERSITAT ILMENAU | PF 10 05 65 ILMENAU 98684 GERMANY |
| TECHNISCHE UNIVERSITAT ILMENAU | OLIVER AWEY RECHTSAINT EHIANBURGSTRAPE 29 ILMENAU D-98693 GERMANY |
| TECHNISCHE UNIVERSITAT ILMENAU | OLIVER AMEY, RECHTSAMT EHRENBURGSTRASSE 29 ILMENAU D-98693 GERMANY |
| TECHNO SPEC ELECTROPLATERS INC. | 1400 MICHELIN LAVAL QC H7L 4R3 CANADA |
| TECHNODYNE LLC | 576 VALLEY RD WAYNE NJ 07470-3526 |
| TECHNOLOGY ASSOCIATES | 128 TOWERVIEW CT CARY NC 27513-3595 |
| TECHNOLOGY CENTER ASSOCIATES LP | 111 CONGRESSIONAL BOULEVARD SUITE 100 CARMEL IN 46032-5638 |
| TECHNOLOGY CENTER ASSOCIATES LP | C/O NATIONAL BANK OF INDIANAPOLIS INDIANAPOLIS IN 46206-6069 |
| TECHNOLOGY CENTER ASSOCIATES, L.P. | ATTN: RACHEL MARTIN C/O REI REAL ESTATE SERVICES LLC 11711 N. PENNSYLVANIA STREET, SUITE 200 CARMEL IN 46032 |
| TECHNOLOGY CENTER ASSOCIATES, L.P. | 8415 ALLISON POINTE BLVD STE 400 INDIANAPOLIS IN 46250-4160 |
| TECHNOLOGY FOR BUSINESS | 1112 OCEAN DRIVE, SUITE 202 MANHATTAN BEACH CA 90266 |
| TECHNOLOGY FOR BUSINESS CORPORATION | 1112 OCEAN DRIVE MANHATTAN BEACH CA 90266 |
| TECHNOLOGY INSURANCE SERVICES | 400 SEAPORT CT SUITE 200 PORT OF REDWOOD CITY CA 94063 |
| TECHNOLOGY INTEGRATION SERVICES INC | 12359 SUNRISE VALLEY DR SUITE 120 RESTON VA 20191-3462 |
| TECHNOLOGY MARKETING | 800 CONNECTICUT AVE #1 NORWALK CT 06854-1631 |
| TECHNOLOGY MARKETING CORP | 800 CONNECTICUT AVE #1 NORWALK CT 06854-1631 |
| TECHNOLOGY MARKETING CORP | ONE TECHNOLOGY PLAZA NORWALK CT 06854-1936 |
| TECHNOLOGY PARK V LIMITED PARTNERSHIP | JENNIFER V. DORAN, ESQ. HINCKLEY, ALLEN & SNYDER LLP 28 STATE STREET BOSTON MA 02109-1775 |

| Claim Name | Address Information |
|---|---|
| TECHNOLOGY PARK V LP | C/O THE GUTIERREZ COMPANY BURLINGTON MA 01803 |
| TECHNOLOGY PARK V LTD | ONE WALL STREET BURLINGTON MA 01803 |
| TECHNOLOGY PARK X LIMITED PARTNERSHIP | 200 WHEELER RD STE 1 BURLINGTON MA 01803-5500 |
| TECHNOLOGY PARK X LP | 200 WHEELER RD STE 1 BURLINGTON MA 01803-5500 |
| TECHNOLOGY PARK X LTD PARTNERSHIP | 600 TECHNOLOGY PARK DRIVE BILLERICA MA 01821-4149 |
| TECHNOLOGY PRACTICE DBA MAIN ADVANTAGE | PMB 353 2875 W RAY RD STE 6 CHANDLER AZ 85224-3525 |
| TECHNOLOGY PROPERTIES LIMITED LLC | 20883 STEVENS CREEK BLVD STE 100 CUPERTINO CA 95014-2196 |
| TECHNOLOGY RENTALS AND SERVICES | PO BOX 45075 SAN FRANCISCO CA 94145-0075 |
| TECHNOLOGY RESOURCE CORPORATION | 29 EMMONS DRIVE PRINCETON NJ 08540-5919 |
| TECHNOLOGY ROADMAP CONSULTANTS INC | 106 HURON ROAD MONTREAL QC H9G 2T3 CANADA |
| TECHNOLOGY SPECIALISTS INC | 4861 TELSA DR STE B BOWIE MD 20715-4318 |
| TECHNOLOGY SPECIALISTS INC. (TSI) | 4861 TELSA DR STE B BOWIE MD 20715-4318 |
| TECHNOLOGY USER DATABASE | P.O. BOX 675 JAMUL CA 91935 |
| TECHORIUM INC | 9033 LESLIE STREET UNITS 19 RICHMOND HILL ON L4B 4K3 CANADA |
| TECHREP ASSOCIATES, LLC | 122 W 27TH ST FL 12 NEW YORK NY 10001-6227 |
| TECHSOLUTIONS INC | PO BOX 405 SALISBURY MD 21803-0405 |
| TECHTARGET | PO BOX 845427 BOSTON MA 02284-5427 |
| TECHTELE COMMUNICATIONS LLC | KRISTEN SCHWERTNER JOHN WISE 120 WILLOW BROOK DR BERLIN CT 06037-1554 |
| TECHTELE COMMUNICATIONS, L.L.C. | 120 WILLOW BROOK DR BERLIN CT 06037-1554 |
| TECK COMINCO AMERICAN INC | 15918 E EUCLID AVE SPOKANE WA 99216-1815 |
| TECKLES PHOTO INC | 1 SANDCLIFFE TERRACE OTTAWA ON K2G 5X1 CANADA |
| TECNASA | AKA TECNOLOGIA APLICADA SA EDIFICIO TECHNASA OFF PK 10 CALLE RUBEN DARIO, ANCON ANCON PANAMA |
| TECNIASES SA | CALLE LOS PLASTICOS 166 LIMA, LIM PERU |
| TECNIASES SA | CALLE LOS PLASTICOS 166 LIMA PERU |
| TECNOLOGIA ESPECIALIZADA ASOCIADA | DE MEXICO  SA DE CV EUGENIA NO 1029 DEL VALLE MEXICO CITY, DF 3100 MEXICO |
| TECNOLOGIA ESPECIALIZADA ASOCIADA DE | MEXICO, S.A. DE C.V. EUGENIA NO.1029Ÿ. CO. DEL VALLE MEXICO CITY.Ÿ 03100 MEXICO |
| TECNOMEN CORPORATION | P.O. BOX 93 (FINNOONNIITYNKUJA 4) FIN-02271 ESPOO FINLAND |
| TECOM CO LTD | 23 R&D ROAD 2 HSINCHU TAIWAN |
| TECOM CO LTD | 23 R&D ROAD 2 HSIN CHU 300 TAIWAN |
| TECOM CO LTD | 23 R&D ROAD 2 HSINCHU TAIWAN, R.O.C. |
| TECOM CO LTD | 23 R&D ROAD 2 SCIENCE-BASED INDUSTRIAL PK HSINCHU TAIWAN, R.O.C. |
| TECOM CO LTD | 23 R&D ROAD 2 HSIN CHU 300 TAIWAN, R.O.C. |
| TECS LIMITED | 12 BAKERY LANE PEMBROKE HM07 BERMUDA |
| TECS-LIMITED | 13 FOREST HILL DRIVE WARWICK WK08 BERMUDA |
| TECTROL INC | 39 KODIAK CRESCENT DOWNSVIEW ON M3J 3E5 CANADA |
| TED BREWINGTON JR | 281 SUNTREE LN GARNER NC 27529-6574 |
| TED DIEP | ADDRESS ON FILE |
| TED HAGGBLADE | ADDRESS ON FILE |
| TED THOMPSON | ADDRESS ON FILE |
| TED WILLIAMS | 2212 WALDEN CREEK DRIVE APEX NC 27523 |
| TED YOUEL | ADDRESS ON FILE |
| TEDER, MARK | 105 CHRISTENBURY LN CARY NC 27511 |
| TEDS INC | 235 MT EMPIRE ROAD, PO BOX 700 ATKINS VA 24311 |
| TEDS INC | 235 MT EMPIRE ROAD ATKINS VA 24311 |
| TEE, LAI KING | PO BOX 7 MARTINSVILLE NJ 088360007 |
| TEED, DAVID | 297 OVERCOVE ROAD FREEPORT, DIGBY CO. NS B0V 1B0 CANADA |
| TEED, TERRENCE R | 5070 IRONDALE ROAD MOUNDS VIEW MN 55112 |

| Claim Name | Address Information |
|---|---|
| TEEL, JAMES D | 2009 AMANDA CT UPPER MARLBORO MD 20774 |
| TEENA ROBINSON | ADDRESS ON FILE |
| TEEPELL, THERESE | 8 OVERLOOK COURT LANCASTER NY 14086 |
| TEERDHALA, HARI | 3029 DOVE CREEK LN RICHARDSON TX 75082 |
| TEERDHALA, PARTHA V | 2567 SUTTERS MILL DR. HERNDON VA 20171 |
| TEERDHALA, SASTRY V | 3610 ELMSTEAD DR RICHARDSON TX 75082 |
| TEERDHALA, UMA | 3029 DOVE CREEK LN RICHARDSON TX 75082 |
| TEETER, VICTOR L | 2728 HOLLAND RD APEX NC 27502 |
| TEFERI, TEDROS | 1916 650 PARLIAMENT STREET |
| TEFFT, GARY | 3005 NEWCASTLE CT FLOWER MOUND TX 75028-1510 |
| TEGONE, ANTHONY | P. O. BOX 454 BOHEMIA NY 11716-0454 |
| TEI, LLC | 57 JAMES STREET WORCESTER MA 01603-1013 |
| TEICHERT, PETER J | 4040 HOMESTEAD RIDGE DR CUMMING GA 30041 |
| TEIS, MICHAEL | 16 DRAKESWAY CT DURHAM NC 27713 |
| TEITELMAN, RICHARD | 504 BELLAIRE OAKS DRIVE PFLUGERVILLE TX 78660 |
| TEIXEIRA JR, DAVID | 40 OAK POINT WRENTHAM MA 02093 |
| TEIXEIRA, LUIS | 57 NORTHWOOD DR NASHUA NH 03063-2242 |
| TEJAS | TEJAS NETWORKS INDIA LTD 58 1ST MAIN ROAD BANGALORE 560078 INDIA |
| TEJAS NETWORKS INDIA LIMITED | 1ST FLOOR ZONE 3 KHANIJA BHAVAN 49 RACE COURSE RD BANGALORE 560001 INDIA |
| TEJAS NETWORKS INDIA LTD | 58 1ST MAIN ROAD BANGALORE KA 560078 INDIA |
| TEJAS NETWORKS INDIA LTD | 58 1ST MAIN ROAD, JP NAGAR 3RD PHASE BANGALORE KARNATAKA 560078 INDIA |
| TEJAS NETWORKS INDIA LTD | 58 1ST MAIN ROAD, JP NAGAR 3RD PHASE BANGALORE KA 560078 INDIA |
| TEJAS NETWORKS INDIA LTD | 58 1ST MAIN ROAD BANGALORE 560078 INDIA |
| TEJASWI BOSE | ADDRESS ON FILE |
| TEJERA, JORGE | 4395 MILLER AVE APT 5 MOUNTAIN VIEW CA 94040 |
| TEJINDER SINGH | ADDRESS ON FILE |
| TEJMOHAN CHAWLA | ADDRESS ON FILE |
| TEK-PUENTES, FIGEN | 13110 MEADOWRIDGE DRIVE ROUGEMONT NC 27572 |
| TEK-PUENTES, FIGEN | 13110 MEADOW RIDGE ROUGEMONT NC 27572 |
| TEKELEC | 26580 W AGOURA RD CALABASAS CA 91302-1997 |
| TEKMASS INC | 27 HIGGINSON STREET MARKHAM ON L3P 6G8 CANADA |
| TEKNOWLOGIC | AVE ABRAHAM LINCOLN ESQ 27 DE SANTO DOMINGO 91204 DOMINCAN REPUBLIC |
| TEKNOWLOGIC | AV27 DEFEBRERO ESQ ABE LINCOLN SANTO DOMINGO DOMINICAN REP. |
| TEKNOWLOGIC | AVE ABRAHAM LINCOLN ESQ 27 DE FEBREROUNICENTROPLAZA-2DONIVEL SANTO DOMINGO 91204 DOMINICAN REP. |
| TEKNOWLOGIC | AV27 DEFEBRERO ESQ ABE LINCOLN UNICENTRO PL 2DO PISO STE 25-B SANTO DOMINGO DOMINICAN REPUBLIC |
| TEKNOWLOGIC | AV27 DEFEBRERO ESQ ABE LINCOLN SANTO DOMINGO DOMINICAN REPUBLIC |
| TEKNOWLOGIC | AVE ABRAHAM LINCOLN ESQ 27 DE SANTO DOMINGO 91204 DOMINICAN REPUBLIC |
| TEKNOWLOGIC | AVE ABRAHAM LINCOLN ESQ 27 DE FEBREROUNICENTROPLAZA-2DONIVEL SANTO DOMINGO 91204 DOMINICAN REPUBLIC |
| TEKNOWLOGIC CORPORATION | METRO OFFICE PARK CALLE 1 GUAYNABO 00968-1705 PUERTO RICO |
| TEKNOWLOGIC CORPORATION | METRO OFFICE PARK CALLE 1 LOTE 15 SUITE 220 GUAYNABO PR 00968-1705 |
| TEKNOWLOGIC DOMINICAN REPUBLIC | UNICENTRO PLAZA SUITE 25B SANTO DOMINGO DOMINICAN REPUBLIC |
| TEKNOWLOGIC DOMINICANA C POR A | AV. 27 DE FEBRERO, ESQ., ABRAHAM LINCOLN UNICENTRO PLAZA SUITE 25B SANTO DOMINGO DN 10127 DOMINICAN REPUBLIC |
| TEKNOWLOGIC DOMINICANA C POR A | AV. ABRAHAM LINCOLN ESQ 27 UNICENTRO PLAZA 2DO NIVEL, LOCAL 25B SANTO DOMINGO 48858 DOMINICAN REPUBLIC |
| TEKSERVE POS | 2495 PEMBROKE AVE HOFFMAN ESTATES IL 60169-2010 |
| TEKSYSTEMS | ALLEGIS GROUP CANADA CORP UNIT T57677 TORONTO ON M5W 5M5 CANADA |

| Claim Name | Address Information |
|---|---|
| TEKSYSTEMS | TEKSYSTEMS INC 7437 RACE ROAD HANOVER MD 21076-1112 |
| TEKSYSTEMS | 1201 EDWARDS MILL ROAD RALEIGH NC 27587 |
| TEKSYSTEMS | 1201 EDWARDS MILL ROAD, SUITE 200 RALEIGH NC 27587 |
| TEKSYSTEMS | TEKSYSTEMS 1201 EDWARDS MILL ROAD RALEIGH NC 27587 |
| TEKSYSTEMS | PO BOX 198568 ATLANTA GA 30384-8568 |
| TEKSYSTEMS | TEKSYSTEMS INC 1750 VALLEY VIEW LANE DALLAS TX 75234 |
| TEKSYSTEMS EF&I SOLUTIONS LLC | 805 NORTH CENTRAL EXPRESSWAY, SUITE 205 ALLEN TX 75013 |
| TEKSYSTEMS INC | 7437 RACE ROAD HANOVER MD 21076-1112 |
| TEKSYSTEMS INC | PO BOX 198568 ATLANTA GA 30384-8568 |
| TEKSYSTEMS INC | 1750 VALLEY VIEW LANE DALLAS TX 75234 |
| TEKSYSTEMS INC | 1750 VALLEY VIEW LANE, SUITE 400 DALLAS TX 75234 |
| TEKSYSTEMS, INC. | ATTN: MATT HUDSON 7437 RACE RD. HANOVER MD 21076 |
| TEKTEL INC | PO BOX 2262 ELIZABETHTOWN KY 42702-2262 |
| TEKTEL INC. | 240 W DIXIE AVE STE 101 ELIZABETHTOWN KY 42701-1586 |
| TEKTRONIX | 675 COCHRANE DRIVE EAST TOWER 6TH FLOOR MARKHAM ON L3R 0B8 CANADA |
| TEKTRONIX | 7416 COLLECTION CENTER DR CHICAGO IL 60693 |
| TEKTRONIX CANADA INC | 675 COCHRANE DR EAST TOWER 6TH FLOOR MARKHAM ON L3R 0B8 CANADA |
| TEKTRONIX CANADA INC | 675 COCHRANE DR MARKHAM ON L3R0B8 CANADA |
| TEKTRONIX CANADA INC | 7416 COLLECTION CENTER DR CHICAGO IL 60693 |
| TEKTRONIX INC | 3033 W PRESIDENT GEORGE BUSH HWY PLANO TX 75075-5752 |
| TEKTRONIX INC | 14200 SW KARL BRAUN PO BOX 500 BEAVERTON OR 97076 |
| TEKTRONIX INC | 2540 SW ALAN BLUMLEIN WAY BEAVERTON OR 97077-0001 |
| TEKTRONIX TEXAS LLC | 7416 COLLECTION CENTER DR CHICAGO IL 60693 |
| TEKVIZION | 275 W CAMPBELL RD STE 215 RICHARDSON TX 75080-8001 |
| TEKVIZION LABS | 275 W CAMPBELL RD STE 215 RICHARDSON TX 75080-8001 |
| TEL COMP SOLUTIONS | 1251 BRIDGE ROAD SUITE 100 PO BOX 649 SKIPPACK PA 19474-0649 |
| TEL ELECTRONICS INC | 705 EAST MAIN STREET AMERICAN FORK UT 84003 |
| TEL SERV COMMUNICATIONS INC | 1011 1ST AVE SE ABERDEEN SD 57401-4707 |
| TEL SET COMMUNICATIONS, INC | 8401 WHITE OAK AVE STE 107 RANCHO CUCAMONGA CA 91730-3869 |
| TEL-E CONNECT SYSTEMS LTD | 101 TORO RD TORONTO ON M3J 2Z1 CANADA |
| TEL-E TECHNOLOGIES INC | 7 KODIAK CRES TORONTO ON M3J 3E5 CANADA |
| TEL-NT BRASIL COMERCIO DE EQUIPAMENTOS | DE TELECOMUNICACOES LTDA RUA MARTINIANO DE CARVALHO, 851 SAO PAULO BRAZIL |
| TELALASKA INC | 201 E 56TH AVENUE ANCHORAGE AK 99518-1241 |
| TELALASKA INC | GINNY WALTER LORI ZAVALA 201 E 56TH AVENUE ANCHORAGE AK 99518-1241 |
| TELAMON - PAC BELL TRANSPORT (EDI) | JONATHAN HATHCOTE STEPHEN MALLINSON 4411 SCHAEFER AVENUE CHINO CA 91710-5453 |
| TELAMON - PAC BELL TRANSPORT (EDI) | 4411 SCHAEFER AVENUE CHINO CA 91710-5453 |
| TELAMON CORP | 1000 EAST 116TH ST CARMEL IN 46032 |
| TELAMON CORPORATION | C/O TELAMON TECHNOLOGIES CORP. ATTN:  LEGAL DEPT. 1000 EAST 116 ST CARMEL IN 46032 |
| TELAMON CORPORATION (EAST) | 1000 E 116TH ST CARMEL IN 46032-3416 |
| TELAMON TECHNOLOGIES CORP | 1000 EAST 116 ST CARMEL IN 46032 |
| TELAMON-ATT (EDI) | JONATHAN HATHCOTE STEPHEN MALLINSON 4411 SCHAEFER AVE CHINO CA 91710-5453 |
| TELAMON-ATT (EDI) | 4411 SCHAEFER AVE CHINO CA 91710-5453 |
| TELAMON-VERIZON (EDI) | JONATHAN HATHCOTE STEPHEN MALLINSON 4411 SCHAEFER AVENUE CHINO CA 91710-5453 |
| TELAMON-VERIZON (EDI) | 4411 SCHAEFER AVENUE CHINO CA 91710-5453 |
| TELANET MID-WEST INC. | 401 N MICHIGAN AVE SUITE 1200 CHICAGO IL 60611-4255 |
| TELAPEX INC | 1018 HIGHLAND COLONY PKWY STE 330 RIDGELAND MS 39157-2061 |
| TELCEL, C.A./SISTEMAS TRIMETRAC C.A. / | FUNDACION TELEFONICA DE VENZUELA / AV. FRANCISCO DE MIRANDA. CC EL PARQUE, NIVEL 6, OF 6, URB. LOS PALOS GRANDES CARACAS VENEZUELA |

| Claim Name | Address Information |
|---|---|
| TELCHEMY | TELCHEMY INC 2905 PREMIERE PARKWAY DULUTH GA 30097 |
| TELCHEMY INC | 3360 MARTINS FARM ROAD ONE SUWANEE GA 30024 |
| TELCHEMY INC | 3360 MARTINS FARM ROAD ONE FOCUS PLAZA SUITE 200 SUWANEE GA 30024 |
| TELCHEMY INC | 2905 PREMIERE PARKWAY, SUITE 280 DULUTH GA 30097 |
| TELCHEMY INC | 2905 PREMIERE PARKWAY DULUTH GA 30097 |
| TELCO INC | 123 SEABOARD LANE FRANKLIN TN 37067 |
| TELCO RESEARCH CORPORATION | 61 MARRIOTT DRIVE, NASHVILLE TN 37214 |
| TELCO SYSTEMS INC | 15 BERKSHIRE RD MANSFIELD MA 02048-1135 |
| TELCO SYSTEMS INC | PO BOX 414626 BOSTON MA 02241-4626 |
| TELCOM INTERNATIONAL INC | 75 MAIDEN LANE, 8TH FLOOR NEW YORK NY 10038-4810 |
| TELCORDIA | 3 CORPORATE PLACE PYA 2H316 PISCATAWAY NJ 08854 |
| TELCORDIA | TELCORDIA TECHNOLOGIES INC 1 TELCORDIA DRIVE PISCATAWAY NJ 08854 |
| TELCORDIA | CORPORATE HEADQUARTERS RARITAN RIVER SOFTWARE SYSTEMS CENTER ONE TELCORDIA DRIVE PISCATAWAY NJ 08854-4151 |
| TELCORDIA | ONE TELCORDIA DRIVE PISCATAWAY NJ 08854-4151 |
| TELCORDIA | TELCORDIA TECHNOLOGY CHURCH STREET STATION NEW YORK NY 10249 |
| TELCORDIA TECHNOLOGIES | 3 CORPORATE PLACE, PYA 2M 301 PISCATAWAY NJ 08854 |
| TELCORDIA TECHNOLOGIES INC | 445 SOUTH STREET, PYA 2M 301 MORRISTOWN NJ 07960-6438 |
| TELCORDIA TECHNOLOGIES INC | 1 TELCORDIA DRIVE PISCATAWAY NJ 08854 |
| TELCORDIA TECHNOLOGIES INC | 1 TELCORDIA DR PISCATAWAY NJ 08854-4182 |
| TELCORDIA TECHNOLOGIES INC | GINNY WALTER BECKY MACHALICEK 1 TELCORDIA DR PISCATAWAY NJ 08854-4182 |
| TELCORDIA TECHNOLOGIES INC | CHURCH STREET STATION PO BOX 6334 NEW YORK NY 10249 |
| TELCORDIA TECHNOLOGIES INC. | 1 TELCORDIA DRIVE PISCATAWAY NJ 08554 |
| TELCORDIA TECHNOLOGIES, INC. | 445 SOUTH STREET MORRISTOWN NJ 07960-6438 |
| TELCOVE | PO BOX 931843 ATLANTA GA 31193-1843 |
| TELCOVE NSVL | PO BOX 931843 ATLANTA GA 31193-1843 |
| TELCOVE OPERATIONS | PO BOX 931843 ATLANTA GA 31193-1843 |
| TELDATA CORPORATION | KRISTEN SCHWERTNER JOHN WISE 148 PARK SOUTH COURT NASHVILLE TN 37210 |
| TELDATA ENTERPRISE NETWORKS | 506 3089 CLAIREMONT DR STE C SAN DIEGO CA 92117-6892 |
| TELE COMMUNICATION CONTRACTOR | VIA PORRAS NO. 65 SAN FRANCISCO PANAMA PANAMA |
| TELE COMMUNICATION CONTRACTOR | VIA PORRAS NO. 65, SAN FRANCISCO- PANAMA PANAMA PANAMA |
| TELE COMMUNICATION CONTRACTOR | P.O. BOX 0831-02179 PAITILLA PANAMA |
| TELE COMMUNICATION CONTRACTOR | AVE 5A NORTE ENRIQUE GEENZIER PAITILLA PANAMA |
| TELE COMMUNICATION CONTRACTOR S A | VIA PORRAS NO. 65 PANAMA PANAMA |
| TELE COMMUNICATION CONTRACTOR S A | VIA PORRAS NO. 65 SAN FRANCISCO PANAMA PANAMA |
| TELE COMMUNICATION CONTRACTOR S A | VIA PORRAS NO. 65 SAN FRANSISCO PANAMA PANAMA |
| TELE COMMUNICATIONS INC | 275 WEST STREET ANNAPOLIS, MD 21401 |
| TELE COMMUNICATIONS INC | 2909 HILLCROFT, SUITE 650 HOUSTON TX 77057 |
| TELE NEW ENGLAND | TELEPHONE ASSOCIATION OF NEW ENGLAND PO BOX 166 WARNER NH 03278 |
| TELE-AUTOMATION INC | KRISTEN SCHWERTNER JOHN WISE 40 EXCHANGE PL NEW YORK NY 10005-2701 |
| TELE-AUTOMATION, INC. | 40 EXCHANGE PL FL 6 NEW YORK NY 10005-2701 |
| TELE-MEDIOS CORP | 7850 CAMINO REAL SUITE 315 MIAMI FL 33143 |
| TELE-MEDIOS LA S A | JOSE A CABRERA 6047 CAPITAL FEDERAL 1414 ARGENTINA |
| TELE-OPTICS INC | 1041 TIDEWATER CT KINGSPORT TN 37660-5482 |
| TELE-OPTICS INC | KRISTEN SCHWERTNER JOHN WISE 1041 TIDEWATER CT KINGSPORT TN 37660-5482 |
| TELEBEC LTEE | 7151 JEAN TALON EST BUREAU 606 ANJOU QC H1M 3N8 CANADA |
| TELEBERMUDA INTERNATIONAL LTD | 360 NETWORKS BERMUDA BERMUDA COMMERCIAL BLDG 2ND FL 43 VICTORIA STREET HAMILTON HM12 BERMUDA |
| TELEBERMUDA INTERNATIONAL LTD. | P.O BOX HM 3043 HAMILTON HMNX BERMUDA |

| Claim Name | Address Information |
|------------|---------------------|
| TELECARRIER INC | PISO # 8 EDIFICIO OMEGA AVE SAMUEL LEWIS PANAMA CIUDAD DE PANAMA PANAMA |
| TELECARRIER, INC. | COSTA DEL ESTES PANAMA |
| TELECARRIER, INC. | COSTA DEL ESTE, BUSINESS PARK, SOUTH TOWER, THIRD FLOOR PANAMA |
| TELECAYMAN LIMITED | 43 VICTORIA STREET HAMILTON HM12 BERMUDA |
| TELECO TELEPHONE COMPANY INC | 21954 NE GLISAN ST GRESHAM OR 97030-8406 |
| TELECO, INC. | 430 WOODRUFF RD STE 300 GREENVILLE SC 29607-3462 |
| TELECOM APPROVAL SERVICE LTD | 2F3 NO 102 LUNG CHIANG RD TAIPEI 104 TAIWAN |
| TELECOM EGYPT | OPERA EXCHANGE BUILDING ATTABA SQUARE CARIO EGYPT |
| TELECOM EGYPT | CENTRAL DEPARTMENT - STORES & PURCHASES OPERA EXCHANGE BUILDING, 9TH FLOOR CAIRO EGYPT |
| TELECOM EGYPT | 26 RAMSES ST CAIRO EGYPT |
| TELECOM FINDERS | 3901 COCONUT PALM DRIVE TAMPA FL 33619-8362 |
| TELECOM INSTALLATION SERVICES INC | 10400 MANCHACA RD AUSTIN TX 78748-2106 |
| TELECOM INSTALLATION SERVICES, INC. | AQUIDNECK CORPORATE PARK 28 JACOME WAY MIDDLETOWN RI 02842-4575 |
| TELECOM ITALIA OF NORTH AMERICA INC | 745 5TH AVE, FL 27 NEW YORK NY 10151-2799 |
| TELECOM MANUFACTURERS & SUPPLIERS | PO BOX 115 PURDYS NY 10578 |
| TELECOM OTTAWA | FINANCE DEPARTMENT 100 CHEMIN MAPLE GROVE RD OTTAWA ON K2V 1B8 CANADA |
| TELECOM RESOURCE CORPORATION | 4610 DUFFERIN ST STE 20B TORONTO ON M3H 5S4 CANADA |
| TELECOM SITE SOLUTIONS LLC | PO BOX 251171 PLANO TX 75217 |
| TELECOM STRATEGIES INCORPORATED | 6900 K AVENUE PLANO TX 75074 |
| TELECOM STRATEGY INCORPORATED | 6900 K AVENUE PLANO TX 75074 |
| TELECOM SUPPLY LINE LTD | UNITS 1& 2 TREELYN PARK WOODSTON NT PE2 7WH GREAT BRITAIN |
| TELECOM TELEINFORMATICA LTDA. | SCS Q.7 ED PATIO BRASIL-BRASILIA DF, R. ARIZONA 1426 7TH SAO PAULO RIO DE JANEIRO BRAZIL |
| TELECOM TEST LABS INC | 2300 BARRINGTON ROAD, SUITE 400 HOFFMAN ESTATES IL 60195 |
| TELECOM-WEST | 4325 PRODUCT DR SUITE D SHINGLE SPRINGS CA 95682-8403 |
| TELECOM-WEST | KRISTEN SCHWERTNER JOHN WISE 4325 PRODUCT DR SHINGLE SPRINGS CA 95682-8403 |
| TELECOMMUNICATIEBEDRIJF SURINAME | HEILIGENWEG 2 PARAMARIBO SURINAME |
| TELECOMMUNICATIEBEDRIJF SURINAME | VAN HET HOOGERHUYS STREET PARAMARIBO SURINAME |
| TELECOMMUNICATION CONCEPTS INC | 18300 NW 62ND AVE SUITE 130 HIALEAH FL 33015-8207 |
| TELECOMMUNICATION SYSTEMS, INC. | 2200 ALASKAN WAY, 2ND FLOOR SEATTLE WA 98121 |
| TELECOMMUNICATIONS ASSOCIATION | 600 WEST SHIAWASSEE ST LANSING MI 489331032 |
| TELECOMMUNICATIONS CABLE INC. | 1201 FECHENVILLE DRIVE MT. PROSPECT IL 60056 |
| TELECOMMUNICATIONS CABLE INC. | ORCHARD III 5970 S. GREENWOOD PLAZA BLVD. ENGLEWOOD CO 80111 |
| TELECOMMUNICATIONS CABLE INC. | 5970 S. GREENWOOD PLAZA BLVD., SUITE 156 ENGLEWOOD CO 80111 |
| TELECOMMUNICATIONS CABLE INC. | 5970 S. GREENWOOD PLAZA BLVD., SUITE 111 ENGLEWOOD CO 80111-4713 |
| TELECOMMUNICATIONS CONSULTANTS INDIA LTD | (GSMR) |
| TELECOMMUNICATIONS CONTRACTING SERVICES, | PO BOX 7260 BOZEMAN MT 59771-7260 |
| TELECOMMUNICATIONS DIVISION OF THE | ELECTRIC POWER BOARD OF CHATTANOOGA 536 MARKET ST CHATTANOOGA TN 37402-1205 |
| TELECOMMUNICATIONS EXPORT COMPANY | 44 GARDEN STREET DANVERS MA 01923-1451 |
| TELECOMMUNICATIONS INDUSTRY | ASSOCIATION 2500 WILSON BOULEVARD ARLINGTON VA 22201 |
| TELECOMMUNICATIONS INSTALLERS | PMB 268 819 W ARAPHO RD STE 24B RICHARDSON TX 75080-5040 |
| TELECOMMUNICATIONS MANAGEMENT LLC | FIRST NATIONAL PLAZA SIKESTON MO 63801-3012 |
| TELECOMMUNICATIONS RESEARCH INSTITUTE | 340 MARCH ROAD SUITE 400 KANATA ON K2K 2E4 CANADA |
| TELECOMMUNICATIONS SERVICES OF TRINIDAD | & TOBAGO LIMITED NO. 54 FREDERICK ST. PORT OF SPAIN TRINIDAD & TOBAGO |
| TELECOMMUNICATIONS SERVICES OF TRINIDAD | & TOBAGO LIMITED 1 EDWARD STREET PORT OF SPAIN TRINIDAD & TOBAGO |
| TELECOMMUNICATIONS SERVICES OF TRINIDAD | & TOBAGO LIMITED 54 FREDERICK STREET PORT OF SPAIN TRINIDAD & TOBAGO |
| TELECOMMUNICATIONS SERVICES OF TRINIDAD | & TOBAGO LIMITED NO. 1 EDWARD STREET PORT OF SPAIN TRINIDAD & TOBAGO |

| Claim Name | Address Information |
|---|---|
| TELECOMMUNICATIONS SERVICES OF TRINIDAD | & TOBAGO 1 EDWARD ST PORT OF SPAIN WEST INDIES TRINIDAD & TOBAGO |
| TELECOMMUNICATIONS SERVICES OF TRINIDAD | AND TOBAGO LIMITED 1 EDWARD ST PORT OF SPAIN WEST INDIES TRINIDAD & TOBAGO |
| TELECOMMUNICATIONS SERVICES OF TRINIDAD | & TOBAGO 61-67 HENRY STREET PORT OF SPAIN TRINIDAD & TOBAGO, WEST INDIES |
| TELECOMMUNICATIONS SERVICES OF TRINIDAD | & TOGABO 61-67 HENRY STREET PORT OF SPAIN TRINIDAD & TOBAGO, WEST INDIES |
| TELECOMMUNICATIONS SERVICES OF TRINIDAD& | TOBAGO LIMITED 61-67 HENRY STREET PORT OF SPAIN TRINIDAD & TOBAGO, WEST INDIES |
| TELECOMUNICACIONES DE GUATEMALA | TELGUA 7A AVENIDA 12-39 ZONA 1 5TO NIVEL GUATEMALA GUATEMALA |
| TELECOMUNICACIONES MODERNAS EN SERVICIOS | AVANZADOS S.A. DE C.V TEOTIHUACAN 53, TLALNEPANTLA EDO. 54000 MEXICO |
| TELECOMUNICACIONES MODERNAS Y | SERVICIOS AVANZADOS SA DE CV TEOTIHUACAN NO 53 MEXICO CITY ME 54000 MEXICO |
| TELECOMUNICACIONES MODERNAS Y | SERVICIOS AVANZADOS SA DE CV TEOTIHUACAN 53 COL SAN JAVIER, LA ROMANA TLALNEPANTLA ESTADO DE MEXICO, MEX 54000 MEXICO |
| TELECOR S.A. | PASEO DE LA CASTELLANA 93 PLTA 5 MADRID 28046 SPAIN |
| TELECORP INC. | 1535 GATEWAY BLVD WOODBURY NJ 08096-1018 |
| TELECORP PRODUCTS, INC. | 2000 EAST OAKLEY PARK WALLED LAKE MI 48390 |
| TELECORP PRODUCTS, INC. | 2000 E. OAKLEY PARK ROAD WALLED LAKE MI 48390-1501 |
| TELECT INC | PO BOX 671468 DALLAS TX 75267 |
| TELECT INC | 1730 NORTH MADSON STREET LIBERTY LAKE WA 99019 |
| TELECT INC | 22425 E APPLEWAY AVE FL 1 LIBERTY LAKE WA 99019-8508 |
| TELECT INC | 2111 NORTH MOLTER ROAD LIBERTY LAKE WA 99019-9469 |
| TELECTRONIC | AV. ELIODORO YANEZ 2238 PROVIDENCIA, SANTIAGO CHILE |
| TELECTRONIC PERU | AV. BARTOLOME HERRERA 466, URB. LAS GARDENIAS SURCO, LIMA 33 PERU |
| TELECTRONIC PERU SAC | BARTOLOM HERRERA N 466 LIMA PERU |
| TELECTRONIC S A | AVENIDA ELIODORO YANEZ 2238 SANTIAGO CHILE |
| TELECTRONIC S.A. | AV. ELIODORO YANEZ 2238 PROVIDENCIA, SANTIAGO CHILE |
| TELECTRONIC SA | TELECTRONIC SOCIEDAD ANONIMA ELIODORO YANEZ 2238 SANTIAGO CHILE |
| TELECTRONIC SA | CDA FLAVIO ZAVALA 8 D TLALNEPANTLA EDO DEMEXICO MEXICO |
| TELEDATA SERVICES, INC | 4000 BROWNSBORO ROAD WINSTON-SALEM NC 27106 |
| TELEDEX LLC | 17349 PARKSIDE CT MONTE SERENO CA 95030-2214 |
| TELEDIGIT, INC. | 412 SOUTH BEAVERCREEK ROAD 611 OREGON CITY OR 97045-4294 |
| TELEDNA COMMUNICATIONS PVT LTD | 730 E PARK BLVD SUITE 208 PLANO TX 75074 |
| TELEDON SOLUTIONS | PO BOX 799 GLOUCESTER VA 23061 |
| TELEDON SOLUTIONS | 1065 A NINE NORTH DRIVE ALPHARETTA GA 30004 |
| TELEDYNAMIC COMMUNICATIONS, INC. | 26010 EDEN LANDING RD STE 1D HAYWARD CA 94545-3714 |
| TELEFIELD LIMITED | FLAT D, 2/F, VALIANT INDUSTRIAL CENTRE 2-12 AU PUI WAN STREET FO TAN SHATIN, N.T., HONG KONG CHINA |
| TELEFINITY | AMMAN- KAHALDA AMMAN AMMAN 182 AMMAN JORDAN |
| TELEFONAKTIEBOLAGET L M ERICSSON | S-126 25 STOCKHOLM SWEDEN |
| TELEFONIA BONAIRIANO NV | TELBO NV KAYA LIB SIMON BOLIVAR 8 BOX 94 KRALENDIJK ANTILLIES |
| TELEFONICA DATA USA INC | 1111 BRICKELL AVE SUITE 1000 MIAMI FL 33131-3112 |
| TELEFONICA EMPRESAS | STREET 2 BUILDING 17 GUAYNABO 968 PUERTO RICO |
| TELEFONICA EMPRESAS MEXICO | PROLONGACION PASEO DE LA CIUDAD 5349 MEXICO |
| TELEFONICA INTERNACIONAL S A | RONDA DE LAS COMUNICACIONES MADRID M 28050 SPAIN |
| TELEFONICA INTERNACIONAL S A | RONDA DE LAS COMUNICACIONES S/N DISTRITO C, EDIFICIO OESTE MADRID 28050 SPAIN |
| TELEFONICA INTERNACIONAL, S.A.U. | RONDA DE LAS COMUNICACIONES S/N, DISTRITO C, EDIFICIO OESTE 3, 3A PLANTA MADRID 28050 ESPA¤A |
| TELEFONICA INTERNATIONAL WHOLESALE | SERVICES USA, INC. 1111 BIRCKELL AVENUE, SUITE 1000 MIAMI FL 33131 |
| TELEFONICA LATINOAMERICA HOLDING, S.L.U. | C/O CONNIE GRAVER, PARALEGAL STEARNS WEAVER MILLER, ET AL 150 WEST FLAGLER STREET, SUITE 2200 MIAMI FL 33130 |
| TELEFONICA MOVILES CHILE S.A. | AV. BOSQUE SUR 90 LAS CONDES, SANTIAGO CHILE |

| Claim Name | Address Information |
|---|---|
| TELEFONICA MOVILES DE PANAMA | PARQUE LEFEVRE, BUSINESS PARK, EDIFICIO ESTE, AVE. LA ROTONDA, URBANIZACI¢N COSTA DEL ESTE PANAMA CITY 0819-02861 PANAMA |
| TELEFONICA MOVILES EL SALVADOR | 63 AV. SUR Y ALAM ROOSEVELT TORRE B NV 15 SAN SALVADOR EL SALVADOR |
| TELEFONICA MOVILES EL SALVADOR | AV. SUR 63 SAN SALVADOR EL SALVADOR |
| TELEFONICA MOVILES PANAMA | PARQUE LEFEVRE, BUSINESS PARK, EDIFICIO ESTE, AVE. LA ROTONDA, URBANIZACI¢N COSTA DEL ESTE PANAMA CITY 0819-02861 PANAMA |
| TELEFONICA MOVILES S.A.C. | AV. JUAN DE ARONA 786 SAN ISIDRO, LIMA 27 PERU |
| TELEFONICA SA | GRAN VIA 28 ED TELEFONICA MADRID 28013 SPAIN |
| TELEFONICA SAM DO BRASIL LTDA. | 1221 BRICKELL AVE. MIAMI FL 33131 |
| TELEFONICA SAM, S.A. | 1221 BRICKELL AVE. MIAMI FL 33131 |
| TELEFONICA SERVICIOS TRANSACCIONALES, | C.A., AV. CUARTA AVENIDA EDIF. TORRE SEGUROS ALTAMIRA, PISO 2, OF D Y E, URB LOS PALOS GRANDES ZONA POSTAL 1060 VENEZUELA |
| TELEFONICA SOLUCIONES DE INFOMATICA Y | COMUNICACIONES DE ESPANA SAU DPTO. COMPRAS. DISTRITO C EDIF. NORTE 2, 3A PLAN.RONDA D MADRID 28050 SPAIN |
| TELEFONICA USA | 1111 BRICKELL AVE MIAMI FL 33313-3112 |
| TELEFONICA USA, INC | 1111 BRICKELL AVE 10TH FLOOR MIAMI FL 33131 |
| TELEFONICA USA, INC. | ATTNETION: JOANNA ROMANO 1111 BRICKELL AVENUE - 10TH FLOOR MIAMI FL 33131 |
| TELEFONICA USA, INC. | ATTENTION: JOANNA ROMANO 1111 BRICKELL AVENUE - 10TH FLOOR MIAMI FL 33131 |
| TELEFONICA USA, INC. | 111 BRICKEL AVENUE, 10TH FLOOR MIAMI FL 33323 |
| TELEFONOS DE MEXICO SAB DE CV | FKA TELEFONOS DE MEXICO SA DE PARQUE VIA NO 198 PISO 1 CUAUHTEMOC CIUDAD DE MEXICO, DF 6599 MEXICO |
| TELEGENCE COMMUNICATIONS, INC. | 242 S ORANGE AVE SUITE 206 BREA CA 92821-4980 |
| TELEGLOBE AMERICA INC | 2355 DULLES CORNER BLVD FL 7 HERNDON VA 20171-6154 |
| TELEGLOBE AMERICA INC | 2355 DULLIES CORNER BLVD FL 7 HERNDON VA 201713402 |
| TELEGUAM HOLDINGS LLC | GINNY WALTER LORI ZAVALA 624 N MARINE DR TAMUNING 96913 GUAM |
| TELEGUAM HOLDINGS LLC | 624 N MARINE DR PO BOX 9008 TAMUNING 96913 GUAM |
| TELEGUAM HOLDINGS LLC | 624 N MARINE DRIVE; PO BOX 9008 TAMUNING GUAM 96913 GUAM-USA |
| TELEGUAM HOLDINGS LLC | 624 N MARINE DR, PO BOX 9008 TAMUNING GU 96913 |
| TELELOGIC | 400 VALLEY ROAD STE 200 MT ARLINGTON NJ 07856 |
| TELELOGIC NORTH AMERICA INC | PO BOX 501926 PHILADELPHIA PA 19175-1926 |
| TELELOGIC NORTH AMERICA INC | 1540 SCENIC AVE COSTA MESA CA 92626-1408 |
| TELEMAC CORPORATION | 6701 CENTER DR WEST STE 700 LOS ANGELES CA 90045 |
| TELEMANAGEMENT FORUM | 240 HEADQUARTERS PLAZA EAST TOWER 10TH FLOOR MORRISTOWN NJ 07960 |
| TELEMATIC COMMUNICATIONS PTY LTD | T/AS ADVATEL 133 MORAY STREET SOUTH MELBOURNE VICTORIA 3205 AUSTRALIA |
| TELEMATIC COMMUNICATIONS PTY LTD | TRADING AS ADVATEL 133 MORAY STREET SOUTH MELBOURNE VICTORIA 3205 AUSTRALIA |
| TELEMATIC COMMUNICATIONS PTY LTD | 133 MORAY STREET SOUTH MELBOURNE VICTORIA 3205 AUSTRALIA |
| TELEMATRIX INC. | 1212 EAST UNIVERSITY AVENUE URBANA IL 61802 |
| TELEMATRIX INC. | KRISTEN SCHWERTNER PETRA LAWS 5025 GALLEY RD COLORADO SPRINGS CO 80915-2374 |
| TELEMATRIX INC. | 5025 GALLEY RD COLORADO SPRINGS CO 80915-2374 |
| TELEMATRIX, INC. | 5025 GALLEY ROAD COLORADO SPRINGS CO 80915 |
| TELEMAXX, INC. | 8107 STAPLES MILL RD RICHMOND VA 23228-2751 |
| TELEMETECH TECHNOLOGIES | 117 TYLER STREET AURORA ON L4G 2N4 CANADA |
| TELEMIG CELULAR SA | R LEVINDO LOPES 258 BELO HORIZONTE 30140 170 BRAZIL |
| TELEMUNE SOFTWARE SOLUTIONS PVT. LTD. | 105, H-7, AGARWAL PLAZA NETAJI SUBHASH PLACE PITAMPURA NEW DELHI 110034 INDIA |
| TELENET | TELENET MARKETING SOLUTIONS 1915 NEW JIMMY DANIEL ROAD BOGART GA 30622 |
| TELENET INC | PO BOX 1734 LOS ALTOS CA 940231734 |
| TELENET MARKETING SOLUTIONS | 1915 NEW JIMMY DANIEL ROAD BOGART GA 30622 |
| TELENET N.V. | ADDRESS CANNOT BE FOUND |
| TELENET TECHNOLOGIES LLC | 1295 E BAKERVIEW RD BELLINGHAM WA 98226-9145 |
| TELENETWORK | 5812 TRADE CENTER DR, STE 100 AUSTIN TX 78744 |

| Claim Name | Address Information |
|---|---|
| TELENETWORKS | 625 SECOND STREET PETALUMA CA 94952 |
| TELEOGLOU, JOSEPH | 5406 LYON FARM DR DURHAM NC 277136146 |
| TELEOPTIONS INC | PO BOX 550834 FT LAUDERDALE FL 33355-0834 |
| TELEPACIFIC | PO BOX 509013 SAN DIEGO CA 92150-9013 |
| TELEPACIFIC COMMUNICATIONS | GINNY WALTER LORI ZAVALA 515 S FLOWERS ST LOS ANGELES CA 90071-2201 |
| TELEPACIFIC COMMUNICATIONS | 515 S FLOWERS ST 47TH FL LOS ANGELES CA 90071-2201 |
| TELEPACIFIC COMMUNICATIONS | PO BOX 509013 SAN DIEGO CA 92150-9013 |
| TELEPERFORMANCE USA | 1991 S 4650 W SALT LAKE CITY UT 84104-4701 |
| TELEPHONE AND DATA SYSTEMS, INC. | 525 JUNCTION RD MADISON WI 53719 |
| TELEPHONE ASSOCIATION OF MAINE | PO BOX 179 NOBLEBORO ME 04555-0179 |
| TELEPHONE ASSOCIATION OF NEW | PO BOX 166 WARNER NH 03278 |
| TELEPHONE DIAGNOSTIC SERVICES INC | KRISTEN SCHWERTNER JOHN WISE 2104 SWEDE RD NORRISTOWN PA 19401-1745 |
| TELEPHONE DIAGNOSTIC SERVICES INC | 553 FOUNDRY RD NORRISTOWN PA 19403-3901 |
| TELEPHONE NETWORK TECHNOLOGIES | 117 LONDONDERRY TURNPIKE HOOKSETT NH 03106-2015 |
| TELEPHONE PROFESSIONALS COMMUNICATIONS | INC. 2003 S BRYANT BLVD SAN ANGELO TX 76903-8711 |
| TELEPHONE SERVICE COMPANY OF PADUCAH, | INC 125 COLONY DR PO BOX 8318 PADUCAH KY 42001-6056 |
| TELEPHONICS CORPORATION | 401 BROAD HOLLOW RD MELVILLE NY 11747-4721 |
| TELEPHONIE BONNE LIGNE INC | 1750 RUE DU PERIGORD CHARLESBOURG QC G1G 5X3 CANADA |
| TELEPHONY AT WORK | 4225 EXECUTIVE SQUARE, SUITE 60 LA JOLLA CA 92037 |
| TELEPLAN VIDEOCOM SOLUTIONS INC | 100 W COMMONS BLVD STE 415 NEW CASTLE DE 197202419 |
| TELEPLUS INC | 724 RACQUET CLUB DRIVE ADDISON IL 60101-4318 |
| TELEPRO INC | 230 CHEMIN DU GOLF SUITE 409 VERDUN ON H3E 2A8 CANADA |
| TELEQUEST COMMUNICATION | 191 VINEYARD RD STE 1 EDISON NJ 08817-4786 |
| TELEQUEST COMMUNICATION TECHNOLOGIES INC | 191 VINEYARD RD STE 1 EDISON NJ 08817-4786 |
| TELEREUNION SA DE CV | FLORESTA 185 COLONIA EL RECREO MEXICO CITY, DF 2070 MEXICO |
| TELERIK INC | 460 TOTTEN POND RD STE 640 WALTHAM MA 24511948 |
| TELESOFT | TELESOFT INTERNATIONAL A DIVISION OF BROADFRAME CORP 1001 SNOWDEN FARM ROAD COLLIERVILLE TN 38017-8988 |
| TELESOFT INTERNATIONAL | 1001 SNOWDEN FARM ROAD COLLIERVILLE TN 38017-8988 |
| TELESOFT INTERNATIONAL | A DIVISION OF BROADFRAME CORP 1001 SNOWDEN FARM ROAD COLLIERVILLE TN 38017-8988 |
| TELESOLUTIONS LLC | KRISTEN SCHWERTNER JOHN WISE 301 W 5400 ST MURRAY UT 84107-8224 |
| TELESOLUTIONS LLC | 301 W 5400 ST MURRAY UT 84107-8224 |
| TELESOLUTIONS, LLC | 301 W 5400 ST SUITE 200 MURRAY UT 84107-8224 |
| TELESPREE | 700 TOWNSAND STREET, SUITE 200 SAN FRANCISCO CA 94103 |
| TELESUR | HEILIGENWEG NO 14 PARAMARIBO SURINAME |
| TELESUR | TELECOMMUNICATIEBEDRIJF SUR HEILIGENWEG 1 PO BOX 1839 PARAMARIBO SURINAME |
| TELESYS TELECOMMUNICATIONS | ROOM A1, 11F, NO. 51,SEC. 2, GONG YI ROAD TAICHUNG TAWAIN |
| TELESYSTEMS WEST | 11232 120TH AVE NE STE 111 KIRKLAND WA 98033-4522 |
| TELEXPRESS INC | 406 INTERSTATE DRIVE ARCHDALE NC 27263 |
| TELEXPRESS INC | PO BOX 4552 ARCHDALE NC 27263 |
| TELFUSION | TELFUSION INC 1003 MORRISVILLE PKWY MORRISVILLE NC 27560 |
| TELFUSION INC | 1003 MORRISVILLE PKWY MORRISVILLE NC 27560 |
| TELIA INTERNET INC | 2100 RESTON PKWY STE 500 RESTON VA 20191 |
| TELIDENT INC | 1 MAIN ST, SUITE 85 MINNEAPOLIS MN 55414-1002 |
| TELINDUS | SAVANNAHWEG 19 UTRECHT 3506 GN NETHERLANDS |
| TELINDUS (USD) | GELDENAAKSEBAAN 335 HEVERLEE 3001 BELGIUM |
| TELINDUS FRANCE | 10 AVENUE DE NORVEGE ZA COURTABOEUF BP742 LES ULIS CEDEX 91962 FRANCE |
| TELINNOVATION SERVICE CORPORATION | 415 CLYDE AVENUE, SUITE 105 MOUNTAIN VIEW CA 94043-2230 |

| Claim Name | Address Information |
|---|---|
| TELISZEWSKI, MICHAEL F | 44 MASSACHUSETTS AVE WORCESTER MA 01602 |
| TELIT WIRELESS SOLUTIONS, INC. | 3131 RDU CENTER DRIVE MORRISVILLE NC 27560 |
| TELITI COMPUTERS SDN BHD | 703, 7TH FLR, BLK A4, LEISURE COMM SQUARE,NO. 9, JAPAN PJS 8/9, 46150 PJ, SELANGOR PJ 46150 MALAYSIA |
| TELKE, CRAIG | 2002 PARLIAMENT PLACE APEX NC 27502 |
| TELKE, CRAIG S | 2002 PARLIAMENT PLACE APEX NC 27502 |
| TELL, LORA L | 6420 SODA BAY RD KELSEYVILLE CA 95451 |
| TELL/COM RECRUITERS | 800 CELEBRATION AVENUE SUITE 228 CELEBRATION FL 34747 |
| TELL/COM RECRUITERS INC | 800 CELEBRATION AVE CELEBRATION FL 34747-5155 |
| TELLABS | SINIKALLIONTIE 7 ESPOO 2630 FINLAND |
| TELLABS | ONE TELLABS CENTER 1415 WEST DIEHL ROAD NAPERVILLE IL 60563 |
| TELLABS | TELLABS NORTH AMERICA 13884 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| TELLABS | TELLABS INC 701 LAKESIDE PKY FLOWER MOUND DALLAS TX 75025 |
| TELLABS INC | 1 TELLABS CTR 1415 W DIEHL RD NAPERVILLE IL 60563 |
| TELLABS INC | PO BOX 71531 CHICAGO IL 60694-1531 |
| TELLABS INC | 701 LAKESIDE PKY FLOWER MOUND DALLAS TX 75025 |
| TELLABS INC | 701 LAKESIDE PKY FLOWER MOUND, SUITE 200 DALLAS TX 75025 |
| TELLABS INCORPORATED | TELLABS NORTH AMERICA INC 13884 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| TELLABS NORTH AMERICA | F/K/A/ TELLABS OPERATIONS INC. 1415 DIEHL ROAD NAPERVILLE IL 60563 |
| TELLABS OPERATIONS INC | ONE TELLABS CENTER, 1415 WEST DIEHL ROAD NAPERVILLE IL 60563 |
| TELLABS OPERATIONS INC | ONE TELLABS CENTER NAPERVILLE IL 60563 |
| TELLABS OPERATIONS INC | 1415 WEST DIEHL ROAD NAPEVILLE IL 60563-2349 |
| TELLABS OPERATIONS INC | 1230 EAST DIEHL ROAD NAPERVILLE IL 60563-9353 |
| TELLABS OPERATIONS INC | TELLABS NORTH AMERICA INC 13884 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| TELLABS OPERATIONS, INC. | 1415 W. DIEHL ROAD NAPERVILLE IL 60563 |
| TELLABS VIENNA INC | 8330 BOONE BOULEVARD, SUITE 500 VIENNA VA 22182-2678 |
| TELLAKULA, ANITHA | 8416 MESA VERDE DR PLANO TX 75025 |
| TELLEZ, RAUL | 6927 TREERIDGE DRIVE CINCINNATI OH 45244 |
| TELLO, ARMANDO | 2545 WINDSOR LN NORTHBROOK IL 60062 |
| TELLUP, MICHAEL E | 204 CROSS KEYS COURT CARY NC 27511 |
| TELMAR | TELMAR NETWORK TECHNOLOGY PRECISION COMM SERVICES CORP 30 NORELCO DRIVE WESTON M9L 2X6 CANADA |
| TELMAR | TELMAR NETWORK TECHNOLOGY PCS SERVER REPAIR 30 NORELCO DRIVE WESTON M9L 2X6 CANADA |
| TELMAR | 7710 N 30TH ST TAMPA FL 33610-1118 |
| TELMAR NETWORK TECHNOLOGY | 99 SIGNET DR UNIT 200 WESTON ON M9L 1T6 CANADA |
| TELMAR NETWORK TECHNOLOGY | 30 NORELCO DRIVE WESTON ON M9L 2X6 CANADA |
| TELMAR NETWORK TECHNOLOGY | PRECISION COMM SERVICES CORP 30 NORELCO DRIVE WESTON ON M9L 2X6 CANADA |
| TELMAR NETWORK TECHNOLOGY | PCS SERVER REPAIR 30 NORELCO DRIVE WESTON ON M9L 2X6 CANADA |
| TELMAR NETWORK TECHNOLOGY | 1406 NORTH MAIN ST TARBORO NC 27886 |
| TELMAR NETWORK TECHNOLOGY | PRECISION COMMUNICATION SERVIC 1406 NORTH MAIN ST TARBORO NC 27886 |
| TELMAR NETWORK TECHNOLOGY | 7710 N 30TH ST TAMPA FL 33610-1118 |
| TELMAR NETWORK TECHNOLOGY | PO BOX 201461 DALLAS TX 75320-1461 |
| TELMAR NETWORK TECHNOLOGY INC | GINNY WALTER LINWOOD FOSTER 7710 N 30TH STREET TAMPA FL 33610-1100 |
| TELMAR NETWORK TECHNOLOGY INC | 7710 N 30TH STREET TAMPA FL 33610-1100 |
| TELMAR NETWORK TECHNOLOGY PRECISION | 7710 N 30TH ST TAMPA FL 33610-1118 |
| TELMAR NETWORK TECHNOLOGY TNT REPAIR | 7710 NORTH 30TH ST TAMPA FL 33610-1118 |
| TELMAR NETWORK TECHNOLOGY TNT REVERSE | LOGISTICS 7710 NORTH 30TH ST TAMPA FL 33610-1118 |
| TELMAR NETWORK TECHNOLOGY, INC. | C/O VEDDER PRICE P.C. ATTN: MICHAEL L. SCHEIN, ESQ. 1633 BROADWAY, 47TH FLOOR NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| TELMEX | TELMEX USA LLC 3350 SW 148 AVENUE MIRAMAR FL 33027 |
| TELMEX ARGENTINA | HIPOLITO BOUCHARD, 557 PISO 17 BUENOS AIRES CAPITAL FEDERAL 1106 ARGENTINA |
| TELMEX USA | 3350 SW 148 AVE SUITE 400 MIRAMAR FL 33027 |
| TELMEX USA LLC | 3350 SW 148 AVENUE MIRAMAR FL 33027 |
| TELMEX USA LLC | 3350 SW 148 AVE SUITE 400 MIRAMAR FL 33027 |
| TELNET | 7630 STANDISH PL DERWOOD MD 30855-2804 |
| TELNET | PO BOX 643 VALLEY VIEW TX 76272 |
| TELNET NETWORKS INC | 3506 COONS ROAD ELIZABETHTOWN ON K6T 1A6 CANADA |
| TELOGY | 20450 CENTURY BLVD GERMANTOWN MD 20874 |
| TELOGY | 1525 MCCARTHY BLVD STE 1000 MILPITAS CA 95035-7451 |
| TELOGY INC | PO BOX 96994 CHICAGO IL 60693 |
| TELOGY INC | 1525 MCCARTHY BLVD STE 1000 MILPITAS CA 95035-7451 |
| TELONIX COMMUNICATIONS INC | 15-305 INDUSTRIAL PKWY SOUTH AURORA ON L4G 6X7 CANADA |
| TELOQUENT COMMUNICATIONS CORP | 4 FEDERAL STREET BILLERICA MA 01821 |
| TELOS CORPORATION | 19886 ASHBURN ROAD ASHBURN VA 20147-2358 |
| TELRAD | TELRAD NETWORKS LTD 1 BAT SHAVE STREET LOD 71100 ISRAEL |
| TELRAD | TELRAD NETWORKS LTD 1 BAT SHEVA STREET LOD 71100 ISRAEL |
| TELRAD | TELRAD TELECOMMUNICATION AND ELECTRONIC INDUSTRIES PO BOX 50 LOD 71100 ISRAEL |
| TELRAD COMMUNICATIONS | TELRAD TELECOMMUNICATIONS PO BOX 50 LOD 71100 ISRAEL |
| TELRAD INDUSTRIES | 8 BAT-SHEVA LOD 71100 ISRAEL |
| TELRAD INDUSTRIES | 8 BAT-SHEVA P.O.B. 50 LOD 71100 ISRAEL |
| TELRAD INDUSTRIES | C/O PROXIMITY WAREHOUSE 8 BAT-SHEVA P.O.B. 50 LOD 71100 ISRAEL |
| TELRAD INDUSTRIES C/O PROXIMITY | WAREHOUSE 8 BAT-SHEVA LOD 71100 ISRAEL |
| TELRAD NETWORKS LIMITED | 8 BAT SHEVA ST LOD 71100 ISRAEL |
| TELRAD NETWORKS LTD | GIOSY MONIZ MARCIN WRONA 14 HAMELACHA ST ROSH HAAYIN 48091 ISRAEL |
| TELRAD NETWORKS LTD | 14 HAMELACHA STREET ROSH HA'AYIN 48091 ISRAEL |
| TELRAD NETWORKS LTD | PARK AFEK HAMELACHA 14 PO BOX 488 ROSHAAN 48091 ISRAEL |
| TELRAD NETWORKS LTD | 1 BAT SHAVE STREET LOD 71100 ISRAEL |
| TELRAD NETWORKS LTD | 1 BAT SHEVA STREET LOD 71100 ISRAEL |
| TELRAD NETWORKS LTD | 1 BAT SHEVA STREET, PO BOX 228 LOD 71100 ISRAEL |
| TELRAD NETWORKS LTD | 1 BAT SHAVE STREET, PO BOX 288 LOD 71100 ISRAEL |
| TELRAD NETWORKS LTD | BAT SHEVA 1 ST PO BOX 50 LOD 71100 ISRAEL |
| TELRAD NETWORKS LTD. | 14 HAMELACHA ST., PARK AFEK, PO BOX 488 ROSH-HA'AYIN 48091 ISRAEL |
| TELRAD NETWORKS LTD. | 14 HAMELACHA ST PO BOX 488 ROSH HA'AYIN 48091 ISRAEL |
| TELRAD TELECOMMUNICATION AND | PO BOX 50 LOD 71100 ISRAEL |
| TELRAD TELECOMMUNICATION AND ELECTRONIC | INDUSTRIES PO BOX 50 LOD 71100 ISRAEL |
| TELRAD TELECOMMUNICATIONS | ELECTRONIC INDUSTRIES INC LOD 71100 ISRAEL |
| TELRAD TELECOMMUNICATIONS | PO BOX 50 LOD 71100 ISRAEL |
| TELSCAPE COMMUNICATIONS | 355 S GRAND AVE STE 3100 LOS ANGELES CA 90071-1550 |
| TELSCAPE COMMUNICATIONS INC | 355 S GRAND AVE STE 3100 LOS ANGELES CA 90071-1550 |
| TELSCAPE COMMUNICATIONS INC | 606 E HUNTINGTON DR MONROVIA CA 91016-3637 |
| TELSCAPE MEXICO, S.A. DE C.V. | MORAS NO. 430, COL. DEL VALLE 3100 MEXICO |
| TELSERV LLC | KRISTEN SCHWERTNER JOHN WISE 98 S TURNPIKE RD WALLINGFORD CT 06492-4340 |
| TELSERV, LLC | 98 S TURNPIKE RD WALLINGFORD CT 06492-4340 |
| TELSOFT | TELSOFT CONSULTANTS INC DBA HONOVI SOLUTIONS 28700 CABOT DRIVE NOVI MI 48377-2960 |
| TELSOFT CONSULTANTS INC | 27220 HAGGERTY RD #D-9 FARMINGTN HLS MI 48331-5712 |
| TELSOFT CONSULTANTS INC | 28700 CABOT DRIVE NOVI MI 48377-2960 |
| TELSOFT CONSULTANTS INC | DBA HONOVI SOLUTIONS 28700 CABOT DRIVE NOVI MI 48377-2960 |

| Claim Name | Address Information |
|---|---|
| TELSOURCE CORPORATION | 100 PASSAIC AVE FAIRFIELD NJ 07004-3520 |
| TELSTRA CORPORATION LIMITED | 242 EXHIBITION STREET MELBOURNE VICTORIA 3000 AUSTRALIA |
| TELSTRA CORPORATION LIMITED (WIRELINE) | LEVEL 41 242 EXHIBITION STREET MELBOURNE, VIC 3000 AUSTRALIA |
| TELSTRA CORPORATION LTD | ACCOUNTS PAYABLE LOCKED BAG 3503 BRISBANE, QLD 4001 AUSTRALIA |
| TELSTRA INCORPORATED | PO BOX 9190 UNIONDALE NY 11555-9190 |
| TELSTRA INCORPORATED | 701 GATEWAY BLVD., LEVEL 2 SOUTH SAN FRANCISCO CA 94080 |
| TELSTRA R&D MANAGEMENT PTY LTD | 7 255 ELIZABETH STREET SIDNEY NSW 2000 AUSTRALIA |
| TELSTRACLEAR LIMITED | TELSTRACLEAR CENTRE, SMALLES FARM OFFICE PARK CNR NORTHCOTE & TAHAROTO ROADS TAKAPUNA, AUCKLAND NEW ZEALAND |
| TELSTRAT | 1101 CENTRAL EXPWY S. SUITE 150 ALLEN TX 75013 |
| TELSTRAT INC. | 1101 CENTRAL EXPWY S. SUITE 150 ALLEN TX 75013 |
| TELSTRAT INTERNATIONAL, LLP | 1101 CENTRAL EXPWY S. SUITE 150 ALLEN TX 75013 |
| TELSTRAT INTL | 1101 CENTRAL EXPWY S. SUITE 150 ALLEN TX 75013 |
| TELTECH COMMUNICATIONS LLC | 1621 W CROSBY RD STE 112 CARROLLTON TX 75006-6594 |
| TELTONE CORPORATION | DEPT CH 10907 PALATINE IL 60055-0907 |
| TELTRON TECHNOLOGIES GROUP | PO BOX 4 BRICE OH 43109-0004 |
| TELTRONICS | TELTRONICS INCORPORATED PO BOX 863623 ORLANDO FL 32886-3623 |
| TELTRONICS INCORPORATED | PO BOX 863623 ORLANDO FL 32886-3623 |
| TELTRONICS, INC. | 2511 CORPORATE WAY PALMETTO FL 34221-8478 |
| TELTRONIX INFORMATION SYSTEMS INC | 1230 EAGAN INDUSTRIAL ROAD EAGAN MN 55121 |
| TELULAR CANADA, INCORPORATED | 93 SKYWAY AVENUE, SUITE 108 ETOBICOKE ON M9W 6N6 CANADA |
| TELUS | PO BOX 7575 VANCOUVER BC V6B 8N9 CANADA |
| TELUS BUSINESS SOLUTIONS | 11 KING STREET 9TH FLOOR TORONTO ON M5H 4C7 CANADA |
| TELUS COMMUNICATIONS | 6505 TRANS-CANADA HWY, SUITE 110 ST-LAURENT QC H4T 1S3 CANADA |
| TELUS COMMUNICATIONS COMPANY | 6 RUE JULES A BRILLANT RIMOUSKI QC G5L 7E4 CANADA |
| TELUS COMMUNICATIONS COMPANY | 215 SLATER STREET OTTAWA ON K1P 0A6 CANADA |
| TELUS COMMUNICATIONS COMPANY | 70 GOUGH ROAD MARKHAM ON L3R 0E9 CANADA |
| TELUS COMMUNICATIONS COMPANY | 3777 KINGSWAY BURNABY BC V5H 3Z7 CANADA |
| TELUS COMMUNICATIONS COMPANY | 7-3777 KINGSWAY BURNABY BC V5H 3Z7 CANADA |
| TELUS COMMUNICATIONS INC | 70 GOUGH RD MARKHAM ON L3R 0E9 CANADA |
| TELUS COMMUNICATIONS INC | 10020 100 STREET FLOOR 17B EDMONTON AB T5J 0N5 CANADA |
| TELUS COMMUNICATIONS INC | 10TH FLOOR - 3777 KINGSWAY BURNABY BC V5H 3Z7 CANADA |
| TELUS MOBILITY | PO BOX 8950 STN TERMINAL VANCOUVER QC V6B 3C3 CANADA |
| TELUS NATIONAL SYSTEMS INC | 45 OCONNOR ST 12TH FLOOR OTTAWA ON K1P 1A4 CANADA |
| TELUS NATIONAL SYSTEMS INC | 70 GOUGH RD MARKHAM ON L3R 0E9 CANADA |
| TELUS QUEBEC | CP 11674 SUCCURSALE CENTRE-VILLE MONTREAL QC H3C 6E9 CANADA |
| TELUS QUEBEC INC | 6 RUE JULES A BRILLANT RIMOUSKI QC G5L 7E4 CANADA |
| TELUS US | GIOSY MONIZ PETER OSADCIW 5405 WINDWARD PKWY ALPHARETTA GA 30004-3894 |
| TELUS US | 5405 WINDWARD PKWY ALPHARETTA GA 30004-3894 |
| TELWARE CORPORATION | 1824 INDUSTRIAL CENTER CIRCLE CHARLOTTE NC 28213-4301 |
| TELWARE CORPORATION | KRISTEN SCHWERTNER JOHN WISE 1824 INDUSTRIAL CENTER CIRCLE CHARLOTTE NC 28213-4301 |
| TELWORX COMMUNICATIONS LLC | 239 WELCOME CENTER BLVD LEXINGTON NC 27295-9016 |
| TEMBRAS, MARITZA | 187 LAKEVIEW DR APT 204 WESTON FL 33326-2555 |
| TEMEX | 399 ROUTE DES CRETES SOPHIA ANTIPOLIS CEDEX 6904 FRANCE |
| TEMFLEX CONTROLS INC | 17 VINCENT-BLOUIN KIRKLAND QC H9J 4B2 CANADA |
| TEMIC | 550 RUE SHERBROOKE OUEST BUREAU 471 MONTREAL PQ H3A 1B9 CANADA |
| TEMIC AUTOMATIVE OF NORTH AMERICA, INC. | 21440 WEST LAKE COOK ROAD DEER PARK IL 60010 |
| TEMPEL STEEL CO | 5500 N WOLCOTT AVE CHICAGO IL 60640-1020 |

| Claim Name | Address Information |
|---|---|
| TEMPEST | 5383 HOLLISTER AVENUE SANTA BARBARA CA 93111 |
| TEMPLAR TRAINING SERVICES LLC | 2 LAXEY GLEN DRIVE SPRING TX 77379 |
| TEMPLE JR, CLARENCE F | 6687 COMANCHE CT HAYMARKET VA 20169-2937 |
| TEMPLE UNIVERSITY | 1800 N BROAD ST PHILADELPHIA PA 19122 |
| TEMPLE UNIVERSITY | 1805 NORTH BROAD ST PHILADELPHIA PA 19122-6003 |
| TEMPLE, KEITH | 6629 HERITAGE HILLS DR CRESTWOOD KY 400147250 |
| TEMPLE, LERA | 2614 S MAIN ST APT C4 SPRINGFIELD TN 37172-4815 |
| TEMPLE-DOWNING, PAULA | 2452 COUNTY ROAD 192 ANSON TX 79501-3122 |
| TEMPLE-INLAND FINANCIAL SERVICES CORP. | 6400 POPLAR AVE MEMPHIS TN 38197-0198 |
| TEMPLEMAN, GLENN A | 219 FOXMOOR RD FOX RIVER GROVE IL 60021 |
| TEMPLETON, MIKE | 6405 FIELDCREST LANE SACHSE TX 75048 |
| TEMPLIN, JANE E | 641 COUNTRY VIEW LN GARLAND TX 75043 |
| TENACITY, INC. | 102 VERSAILLES BLVD., SUITE 250 LAFAYETTE LA 70501 |
| TENAQUIP LTD | PO BOX 250 BEACONSFIELD QC H9W 5T8 CANADA |
| TENARO, DAMIAN | 58 DONNA DALE AVE SE CONCORD NC 28025 |
| TENDORF, PAUL | 2505 CANYON BAY MCKINNEY TX 75070-3016 |
| TENET HEALTHSYSTEM MEDICAL INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 3820 STATE ST SANTA BARBARA CA 93105-3112 |
| TENET HOSPITAL LTD | 2001 N OREGON ST EL PASO TX 79902-3320 |
| TENG FEI | ADDRESS ON FILE |
| TENG, XINGLIN | 204 OXCROFT ST MORRISVILLE NC 27560 |
| TENG, YAO-HUA | 200 CLARENCE WAY FREMONT CA 94539 |
| TENINO TELEPHONE CO | GINNY WALTER LORI ZAVALA 225 CENTRAL AVE W TENINO WA 98589 |
| TENINO TELEPHONE COMPANY | 225 CENTRAL AVE W, P.O. BOX 4005 TENINO WA 98589 |
| TENNENBAUM CAPITAL PARTNERS LLC | 2951 28TH ST, SUITE 1000 SANTA MONICA CA 90405-2993 |
| TENNESSEE | TREASURY DEPARTMENT DIVISION OF UNCLAIMED PROPERTY P.O. BOX 198649 NASHVILLE TN 37219-8649 |
| TENNESSEE | TREASURY DEPARTMENT DIVISION OF UNCLAIMED PROPERTY 502 DEADERICK STREET NASHVILLE TN 37243-0203 |
| TENNESSEE DEPARTMENT OF LABOR & | WORKFORCE DEVELOPMENT 220 FRENCH LANDING DRIVE NASHVILLE TN 37243 |
| TENNESSEE DEPARTMENT OF REVENUE | TN |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE TN 37202-0207 |
| TENNESSEE DEPARTMENT OF REVENUE | WILBUR E. HOOKS, DELEGATE C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE TN 37202-0207 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING 500 DEADERICK STREET NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | TENNESSEE DEPT. OF REVENUE ANDREW JACKSON STATE OFFICE BUILDING NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | TENNESSEE DEPT. OF REVENUE ANDREW JACKSON OFFICE BUILDING NASHVILLE TN 37242 |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET NASHVILLE TN 37242 |
| TENNESSEE DEPT OF | ENVIRONMENT & CONSERVATION 401 CHURCH STREET L & C ANNEX, 1ST FLOOR NASHVILLE TN 37243-0435 |
| TENNESSEE DEPT OF LABOR | & WORKFORCE DEVLPMNT 220 FRENCH LANDING DRIVE NASHVILLE TN 37243 |
| TENNESSEE DEPT OF REVENUE | TAX ENFORCEMENT DIVISION PO BOX 190665 ATTN:  LUCILLE STANLEY NASHVILLE TN 37219-0665 |
| TENNESSEE DEPT. OF REVENUE | ATTN WILBUR E. HOOKS, DIRECTOR C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE TN 37202-0207 |
| TENNESSEE DEPT. OF REVENUE | P O BOX 198991 500 DEADERICK STREET NASHVILLE TN 37242 |
| TENNESSEE INDEPENDENT TELECOMMUNICATIONS | GROUP LLC 950 MAIN STREET WARTBURG TN 37887 |
| TENNESSEE MUNICIPAL LEAGUE | 226 CAPITOL BLVD SUITE 710 NASHVILLE TN 37219 |
| TENNESSEE NORTEL NETWORKS MERIDIAN | USERS ASSOCIATION PO BOX 1221 GOODLETTSVILLE TN 37070-1221 |

| Claim Name | Address Information |
|---|---|
| TENNESSEE SECRETARY OF STATE | ATTN: ANNUAL REPORT 3120 EIGHTH AVE. N., 6TH FLOOR WILLIAM R. SNODGRASS TOWER NASHVILLE TN 37243 |
| TENNESSEE SECRETARY OF STATE | ATTN: ANNUAL REPORT 3120 EIGHTH AVE. N., 6TH FLOOR WILLIAM R. SNODGR NASHVILLE TN 37243 |
| TENNESSEE SECRETARY OF STATE | ATTN ANNUAL REPORT 312 EIGHTH AVE NORTH 6TH FLOOR NASHVILLE TN 37243 |
| TENNESSEE SECRETARY OF STATE | 312 ROSA L PARKS AVE, 6TH FLOOR WILLIAM R SNODGRASS TOWER NASHVILLE TN 37243 |
| TENNESSEE STATE | DEPARTMENT OF REVENUE 500 DEADERICK STREET ANDREW JACKSON BUILDING NASHVILLE TN 37242 |
| TENNESSEE TELECOMMUNICATIONS | 105 FOURTH AVENUE N SUITE 48 NASHVILLE TN 37219-2401 |
| TENNESSEE TELECOMMUNICATIONS ASSOC | 150 FOURTH AVE NORTH SUITE 480 NASHVILLE TN 37219 |
| TENNESSEE TREASURY DEPARTMENT | ATTN: JOHN GABRIEL, DIRECTOR ANDREW JACKSON BUILDING 500 DEADERICK STREET, 9TH FLOOR NASHVILLE TN 37243 |
| TENNESSEE TREASURY DEPARTMENT | UNCLAIMED PROPERTY DIVISION 500 DEADERICK ST NASHVILLE TN 37243-0242 |
| TENNETI, MURALI | 114 RAPIDAN COURT MORRISVILLE NC 27560 |
| TENNETI, SURYA | 828 PRIMROSE CT BELLE MEAD NJ 08502-6436 |
| TENNETI, SURYA | 97 ORION RD PISCATAWAY NJ 08854-5412 |
| TENNETI, SURYA | 6875 VALLEY BROOK DRIVE FRISCO TX 75035 |
| TENNETI, SURYA PRAKASH | 828 PRIMROSE CT BELLE MEAD NJ 08502-6436 |
| TENNETI, SURYA PRAKASH | 97 ORION RD PISCATAWAY NJ 08854-5412 |
| TENNIS CANADA REXALL CENTRE | SUITE 100 TORONTO ON M3N 3A6 CANADA |
| TENNMARK TELECOMMUNICATIONS, INC. | 1010 HALEY ROAD MURFREESBORO TN 37129 |
| TENSAS STATE BANK INC | 307 VERONA STREET NEWELLTON LA 71357 |
| TEO, KA | 2009 GLENMERE DRIVE ALLEN TX 75013 |
| TEODORO TORIBIO | ADDRESS ON FILE |
| TEOFILO ORDONEZ JR | ADDRESS ON FILE |
| TEOPACO, JOSEFINA M | 9370 STARGAZE AVE SAN DIEGO CA 92129 |
| TER MEER STEINMEISTER & PARTNE | ARTUR LADEBEC STR 51 BIELEFELD D-33617 GERMANY |
| TER MEER STEINMEISTER & PARTNER | ARTUR LADEBECK STR 51 BIELEFELD GERMANY |
| TER MEER STEINMEISTER & PARTNER | MAUERKIRCHERSTR. 45 MUNCHEN D-81679 GERMANY |
| TERABASE CORPORATION | 10 ELM STREET DANVERS MA 01923-2824 |
| TERADYNE INC. | PO BOX 3644 BOSTON MA 02241 |
| TERADYNE, INC. | BROADBAND TEST DIVISION 1405 LAKE COOK RD DEERFIELD IL 60015 |
| TERAN, ALEXANDRA | 6901 ROLLING RD SPRINGFIELD VA 22152-3432 |
| TERAN, CAROL | 15676 SW 52ND COURT MIRAMAR FL 33027 |
| TERAN, CAROL | 15676 SW 52 COURT MIRAMAR FL 33027 |
| TERASPACE NETWORKS LP | 13600 HERITAGE PARKWAY, SUITE 200 FORT WORTH TX 76177 |
| TERAYON COMMUNICATION SYSTEMS | 4988 GREAT AMERICA PARKWAY SANTA CLARA CA 95054-1200 |
| TERECK OFFICE SOLUTIONS | 4319 S ALSTON AVENUE SUITE 101 DURHAM NC 27713 |
| TERENCE BURNEY | ADDRESS ON FILE |
| TERENCE DEVLIN | ADDRESS ON FILE |
| TERENCE DEVLIN | ADDRESS ON FILE |
| TERENCE ROCK | ADDRESS ON FILE |
| TERENCE ROCK | ADDRESS ON FILE |
| TERESA DENEEN | ADDRESS ON FILE |
| TERESA DODD | ADDRESS ON FILE |
| TERESA FAULKNER | ADDRESS ON FILE |
| TERESA H PAVLIC | 813 GENFORD COURT RALEIGH NC 27609 |
| TERESA HENRY | ADDRESS ON FILE |
| TERESA JENNINGS | ADDRESS ON FILE |
| TERESA JUST | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERESA KILMER | ADDRESS ON FILE |
| TERESA PAYNE | ADDRESS ON FILE |
| TERESA RHODES | PO BOX 218468 NASHVILLE TN 37221-8468 |
| TERESA SHACKLETON | ADDRESS ON FILE |
| TERESA WALKER | ADDRESS ON FILE |
| TERESITA LOWMAN | ADDRESS ON FILE |
| TERI BOWBEER | ADDRESS ON FILE |
| TERPSTRA, MARTEN GERBRAND | 343 NASHUA ROAD GROTON MA 01450 |
| TERRADES, AIMEET | 13851 NW 84TH CT UNIT 2605 MIAMI LAKES FL 33016 |
| TERRAL TELEPHONE COMPANY | 220 W WILSHIRE, STE F-1 OKLAHOMA CITY OK 73116-7730 |
| TERRANCE O'DOWD | ADDRESS ON FILE |
| TERRANCE PRICE | 20 TANGLEWOOD DR. CUMBERLAND RI 02864 |
| TERRANCE VALE | 6400 OHIO DR. APT# 922 PLANO TX 75024 |
| TERRAPIN GEOGRAPHIC INC | 2665 FOREST ST DENVER CO 80207-3245 |
| TERRAZAS, HORACIO A | 2166 FLINT AVE SAN JOSE CA 95148 |
| TERREDYNE DATA SERVICES CORP | 685 ROUTE 202/206, SUITE 305 BRIDGEWATER NJ 08807-1774 |
| TERREDYNE DATA SERVICES CORP | 53 FRONTAGE RD STE 210 HAMPTON NJ 88274032 |
| TERRELL, DANIEL J | 90 BARNARD HILL ROAD DUNBARTON NH 03046 |
| TERRELL, QUOVARDIS | 3212 SOUTHRIDGE SW STOCKBRIDGE GA 30281 |
| TERREMARK | TERREMARK NORTH AMERICA INC 2 SOUTH BISCAYNE BLVD SUITE MIAMI FL 33131-1806 |
| TERREMARK FEDERAL GROUP INC | 50 NE 9TH ST, 3RD FLOOR MIAMI FL 33132-1709 |
| TERREMARK FEDERAL GROUP INC | OSVELIA BARRIOS DANIEL BEDOYA 50 NE 9TH ST MIAMI FL 33132-1709 |
| TERREMARK FEDERAL GROUP INC | 2601 S. BAYSHORE DR., 9TH FLOOR MIAMI FL 33133 |
| TERREMARK MANAGEMENT SERVICES INC | KRISTEN SCHWERTNER JAMIE GARNER 2 S BISCAYNE BLVD MIAMI FL 33131-1810 |
| TERREMARK MANAGEMENT SERVICES, INC. | 2 S BISCAYNE BLVD, SUITE 2900 MIAMI FL 33131-1810 |
| TERREMARK NORTH AMERICA INC | 2 SOUTH BISCAYNE BLVD SUITE MIAMI FL 33131-1806 |
| TERREMARK WORLDWIDE | C/O DARRYL S. LADDIN ARNALL GOLDEN GREGORY LLP 171 17TH ST., NW, SUITE 2100 ATLANTA GA 30363 |
| TERRENCE BOLAND | ADDRESS ON FILE |
| TERRENCE MILLER | ADDRESS ON FILE |
| TERRENCE TOWNSEND | 3515 VARINA DRIVE DURHAM NC 27704 |
| TERRENCE VAN VALKENHOEF | ADDRESS ON FILE |
| TERRERO, MANUEL | 13166 NW 7TH ST MIAMI FL 33182 |
| TERRI CARPENTER | ADDRESS ON FILE |
| TERRI CHEPREGI | ADDRESS ON FILE |
| TERRI KEARNEY | ADDRESS ON FILE |
| TERRI SAMUELSON | ADDRESS ON FILE |
| TERRI SAMUELSON | 4349 RENISSANCE DR APT 311 SAN JOSE CA 95134-1555 |
| TERRI STADY | ADDRESS ON FILE |
| TERRI TURVAVILLE | ADDRESS ON FILE |
| TERRILL BERG | ADDRESS ON FILE |
| TERRIN HEBERT | ADDRESS ON FILE |
| TERRITORIAL TREASURER CORP AFFAIRS | BOX 2703 WHITEHORSE YT Y1A 2C6 CANADA |
| TERRON LAWRENCE | 2705 STEEPLE RUN DRIVE WAKE FOREST NC 27587 |
| TERRON LAWRENCE | 1023 HOREETRAIL WAY WAKE FOREST NC 275874611 |
| TERRON WILLIAMS | ADDRESS ON FILE |
| TERRUS REAL ESTATE GROUP LLC | 616 10TH ST DES MOINES IA 50309-2621 |
| TERRY BARHAM | ADDRESS ON FILE |
| TERRY BUSH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TERRY BUTCHER | ADDRESS ON FILE |
| TERRY CAMPBELL | 44032 RIVERPOINT DR. LEESBURG VA 20176 |
| TERRY CLARK | ADDRESS ON FILE |
| TERRY DAVIS | ADDRESS ON FILE |
| TERRY DESJARLAIS | ADDRESS ON FILE |
| TERRY EDWARDS | ADDRESS ON FILE |
| TERRY EVANS | 16104 XANDER STREET ACCOKEEK MD 20607 |
| TERRY FLESCH | ADDRESS ON FILE |
| TERRY G HUNGLE | 18780 WAINSBOROUGH DALLAS TX 75287 |
| TERRY GREINER | 10469 SINCLAIR DALLAS TX 75218 |
| TERRY HEARN | ADDRESS ON FILE |
| TERRY III, GEORGE | 1751 NW 107TH WAY PLANTATION FL 33322 |
| TERRY L CAMPBELL | 44032 RIVERPOINT DR. LEESBURG VA 20176 |
| TERRY LOCKE | ADDRESS ON FILE |
| TERRY MASSENGILL | ADDRESS ON FILE |
| TERRY PERKINSON | ADDRESS ON FILE |
| TERRY SHULHAN | ADDRESS ON FILE |
| TERRY SMITH | 1516 STONELEIGH APT 1042 ARLINGTON TX 76011 |
| TERRY SMITH | 821 MEADOWDALE RD ARLINGTON TX 76017-6415 |
| TERRY STOUT | 13273 GENERAL OTT RD HAMMOND LA 70403-3124 |
| TERRY STUMPF | ADDRESS ON FILE |
| TERRY TROSCLAIR | ADDRESS ON FILE |
| TERRY, GEORGE W. III | ADDRESS ON FILE |
| TERRY, KENDRICK D | 605 JONES FERRY RD APT NN 8 CARRBORO NC 27510 |
| TERRY, KENDRICK D | 500 UMSTEAD DR APT B108 CHAPELL HILL NC 275161615 |
| TERRY, TANYA H | 337 TATUM RD ROXBORO NC 27573 |
| TERSIGUEL, KENDALL ANN | S. BATES STREET BIRMINGHAM, MI 48009 48009 FRA |
| TERSTEEG, LEON | 6460 BRACKETT ROAD EDEN PRAIRIE MN 55346 |
| TERZI, JOACHIM W | 43 WOODLAND AVE FARMINGDALE NY 11735 |
| TES CONTRACT SERVICES INC | 40 HOLLY STREET, SUITE 500 TORONTO ON M4S 3C3 CANADA |
| TES CONTRACT SERVICES INC | 4000 WESTCHASE BOULEVARD, SUITE 390 RALEIGH NC 27607 |
| TESA MICHAELS | ADDRESS ON FILE |
| TESFAGABER BERHANE | ADDRESS ON FILE |
| TESFAMARIAM, ZERE | PO BOX 850534 RICHARDSON TX 75085-0534 |
| TESLUK, MYROSLAW | 911 MICOLE DR BELVIDERE IL 61008 |
| TESSCO TECHNOLOGIES INCORPORATED | 11126 MCCORMICK ROAD HUNT VALLEY MD 21031-1494 |
| TESSIE YUSTE | 290 N.W. 123 AVENUE MIAMI FL 33182 |
| TESSIER, FRANCOIS | 423 SHADY VALLEY DR ALLEN TX 75002 |
| TESSIER, FRANCOIS | 104 SUNRIDGE WAY ALLEN TX 75002-1649 |
| TESSOUN, JOSEPH | 12 VICTORY COURT OLDBRIDGE NJ 08857 |
| TESSY, LEITH | 7/F & 8/F GS KANGNAM TOWNER  679 YOKSAM-DONG, KANGNAM-KU SEOUL, GYEONGGI-DO 135-985 KOREA |
| TESSY, LEITH | 8/F GS KANGNAM TOWER 679 YOKSAM-DONG, KANGNAM-G4 SEOUL 135-985 KOREA |
| TESSY, LEITH | 157 CEDAR STREET LEXINGTON MA 02421 |
| TESSY, LEITH | NORTEL EXPAT MAILROOM PO BOX 13955 RTP NC 27709 |
| TEST EQUIPMENT CONNECTION | 30 SKYLINE DRIVE LAKE MARY FL 32746 |
| TEST SITE SERVICES INC | PO BOX 766 MARLBORO MA 01752-0766 |
| TESTA JR, ANTHONY J | 12 REVELSTONE COURT NEWARK DE 19711 |
| TESTA, CAROLINE | 343 E CRESTWOOD DR CAMP HILL PA 17011 |

| Claim Name | Address Information |
|---|---|
| TESTA, LOUIS | 200 DANAGHER COURT HOLLY SPRINGS NC 27540 |
| TESTEQUITY | PO BOX 515047 LOS ANGELES CA 90051-5047 |
| TESTEQUITY INC | 6100 CONDOR DR MOORPARK CA 930212608 |
| TESTEQUITY LLC | 2590, RUE DU BORDELAIS ST. LAZARE QC J7T 2C4 CANADA |
| TESTER, VINCENT M | 3295 AVENIDA ANACAPA CARLSBAD CA 92009 |
| TESTER, W SCOTT | 8100 OCEANVIEW TERRACE UNIT #304 SAN FRANCISCO CA 94132 |
| TESTER, W SCOTT | 2020 COWELL BLVD APT 112 DAVIS CA 95618-6328 |
| TESTER,SCOTT | ADDRESS ON FILE |
| TESTER,SCOTT | ADDRESS ON FILE |
| TESTFORCE SYSTEM INC | 9450 TRANS CANADA HIGHWAY ST LAURENT QC H4S 1R7 CANADA |
| TESTFORCE SYSTEMS INC | 9450 TRANS CANADA ST LAURENT QC H4S 1R7 CANADA |
| TESTFORCE SYSTEMS INC | 7879 - 8TH STREET NE #111 CALGARY AB T2E 7B2 CANADA |
| TESTFORCE SYSTEMS INC. | 9450 TRANSCANADA HWY. ST. LAURENT, QUEBEC H4S 1R7 CANADA |
| TESTING HOUSE | TESTING HOUSE DE MEXICO S DE RL DE CV AVENIDA MOCTEZUMA 3515 ZAPOPAN 45050 MEXICO |
| TESTING HOUSE DE MEXICO S DE RL DE | AVENIDA MOCTEZUMA 3515 LOCALES 1, 2, 7 Y 8 COLONIA CI ZAPOPAN JALISCO 45050 MEXICO |
| TESTING HOUSE DE MEXICO S DE RL DE | CV AVENIDA MOCTEZUMA 3515 ZAPOPAN 45050 MEXICO |
| TESTPRO SYSTEMS INC | 2119 METRO CIRCLE HUNTSVILLE AL 35801 |
| TETON TELECOM COMMUNICATIONS | 104101 S HIGHWAY 89, PO BOX 226 FREEDOM WY 83120-0226 |
| TETRA PAK INC | 101 CORPORATE WOODS PKWY VERNON HILLS IL 60061-3109 |
| TETRA PAK INC | KRISTEN SCHWERTNER PETRA LAWS 101 CORPORATE WOODS PKWY VERNON HILLS IL 60061-3109 |
| TETRA PARK GABLE TOP SYSTEMS INC | 101 CORPORATE WOODS PKWY VERNON HILLS IL 600613109 |
| TETRA TECH | 188 DAVENPORT ROAD TORONTO ON M5R 1J2 CANADA |
| TETRACOM S.A.L. | 460 CORNICHE DU FLEUVE ACHRAFIEH, BEIRUT 1100-2140 BEIRUT BOX16-6666 LEBANON |
| TETRAULT, JULIE | 8401 METRONOME LANE RALEIGH NC 27613 |
| TETRAULT, LUCIE | 6 OREGON RD TYNGSBORO MA 01879 |
| TETREAULT, RAYMOND | 495 NORTH ST WAPOLE MA 02081 |
| TETREAULT, TODD J | 2461 ACACIA DR CONCORD CA 94520 |
| TETREAULT, TONY | 16082 HOLLYRIDGE DR. PARKER CO 80134 |
| TETSUYA NAMBA | 664 COLLEGE DRIVE SAN JOSE CA 95128 |
| TETSUYUKI NAKAMURA | 100 ROSE VALLEY WOODS DR CARY NC 27513-2737 |
| TEVELEC LTD | 5350 TIMBERLEA BLVD MISSISSAUGA ON L4W 2S6 CANADA |
| TEVEROVSKY, ANABELLA | 200 LESLIE DRIVE APT. 218 HALLANDALE BEACH FL 33009 |
| TEW, BENJAMIN J | 100 LYLE RD RALEIGH NC 27603 |
| TEWOLDE, SAMUEL | 3529 ASHINGTON LANE PLANO TX 75023 |
| TEXAS | COMPTROLLER OF PUBLIC ACCOUNTS UNCLAIMED PROPERTY DIVISION P.O. BOX 12019 AUSTIN, TX 78711-2019 |
| TEXAS A&M UNIVERSITY | 209 KOLDUS STUDENT SERVICES BUILDING 1233 TAMU COLLEGE STATION TX 77843-0001 |
| TEXAS A&M UNIVERSITY | 209 KOLDUS STUDENT SERVICES COLLEGE STATION TX 77843-0001 |
| TEXAS A&M UNIVERSITY | STUDENT ENGINEERS COUNCIL 204 ZACHRY ENGINEERING BLDG COLLEGE STATION TX 77843-3127 |
| TEXAS AND KANSAS CITY CABLE PARTNERS LP | 400 ATLANTIC ST STE 6 STAMFORD CT 06901-3533 |
| TEXAS BOARD OF PROFESSIONAL | 1917 IH 35 SOUTH AUSTIN TX 78741 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY 12100 PARK 35 CIRCLE PO BOX 13087 AUSTIN TX 78711 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL COLLECTION DIVISION - BANKRUPTCY SECTION P.O. BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: GEORGE TAMAYO, DIVISION MANAGER UNCLAIMED PROPERTY DIVISION 111 EAST 17TH STREET AUSTIN TX 78774 |

| Claim Name | Address Information |
|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY- COLLECTIONS DIVISION P.O. BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL | OFFICE OF THE ATTORNEY GENERAL COLLECTIONS DIVISION/BANKRUPTCY SECTION P.O. BOX 12548, CAPITOL STATION AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL | OFFICE OF THE ATTORNEY GENERAL COLLECTION DIVISION - BANKRUPTCY SECTION P.O. BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER PUBLIC ACCOUNTS | 111 E 17TH ST, ROOM 138 AUSTIN TX 78711-1440 |
| TEXAS DENTAL RADIOGRAPHIC CEN | 5501 INDEPENDENCE PKWY STE 311 PLANO TX 75023 |
| TEXAS INSTRUMENTS | PO BOX 100136 ATLANTA GA 30384 |
| TEXAS INSTRUMENTS | PO BOX 660199 DALLAS TX 75266-0199 |
| TEXAS INSTRUMENTS INC | 505 MARCH ROAD KANATA ON K2K 2M5 CANADA |
| TEXAS INSTRUMENTS INC | 12500 TI BOULEVARD DALLAS TX 75243 |
| TEXAS INSTRUMENTS INC | PO BOX 55012 DALLAS TX 75243-5012 |
| TEXAS INSTRUMENTS INC | PO BOX 660199 DALLAS TX 75266 |
| TEXAS INSTRUMENTS INC | PO BOX 845152 DALLAS TX 75284-5152 |
| TEXAS INSTRUMENTS INC | 12500 T.I. BLVD. M/S 8688 ATTENTION: CHARLIE HILL DALLAS TX 75284-5152 |
| TEXAS INSTRUMENTS SDS | PO BOX 225558 DALLAS TX 75222-5558 |
| TEXAS MOVING CO INC | 908 N BOWSER RD RICHARDSON TX 75081 |
| TEXAS MOVING CO, INC | 908 N. BROWSER RD RICHARDSON TX 75081 |
| TEXAS PACIFIC GROUP | 345 CALIFORNIA STREET SUITE 3300 SAN FRANCISCO CA 94104 |
| TEXAS PARKS AND WILDLIFE | SMITH SCHOOL ROAD AUSTIN TX 78744 |
| TEXAS PARKS AND WILDLIFE | 4200 SMITH SCHOOL ROAD AUSTIN TX 78744-3291 |
| TEXAS RECORDS RETRIEVAL INC., LTD | 907 SOUTH DETROIT, SUITE 300 TULSA OK 74120 |
| TEXAS RSA 1 LIMITED PARTNERSHIP | HWY 87 N, PO BOX 1391 DALHART TX 79022-1391 |
| TEXAS RSA 20B2 LIMITED PARTNERSHIP | 1001 WATER ST, SUITE A100 KERRVILLE TX 78028 |
| TEXAS STADIUM CORPORATION | 1 COWBOYS PKWY IRVING TX 75063-4924 |
| TEXAS STATE | COMPTROLLER OF PUBLIC ACCOUNTS 111 E 17TH STREET AUSTIN TX 78774-0100 |
| TEXAS STATE COMPTROLLER | TX |
| TEXAS STATE COMPTROLLER | ATTORNEY OCCUPATION TAX PO BOX 12030 AUSTIN TX 78711-2030 |
| TEXAS TELECOMMUNICATION LP | JONATHAN HATHCOTE ALISON FARIES 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| TEXAS TELECOMMUNICATION LP | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| TEXAS TELECOMMUNICATIONS LP | JONATHAN HATHCOTE ALISON FARIES 5225 S LOOP 289 LUBBOCK TX 79424-1319 |
| TEXAS TRAILER CO INC | 1302 S MIAMI BLVD DURHAM NC 27703-5645 |
| TEXAS UNWIRED | JONATHAN HATHCOTE ALISON FARIES 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| TEXAS UNWIRED | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| TEXAS WORKFORCE COMMISSION | 101 E 15TH ST AUSTIN TX 78701-1442 |
| TEXAS WORKFORCE COMMISSION | REGULATORY INTEGRITY DIV - SAU C/O ATTY GENERAL, COLLECTION DIV MC 008 P.O. BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS WORKFORCE COMMISSION | 101 EAST 15TH ST. AUSTIN TX 78778 |
| TEXAS WORKFORCE COMMISSION | JOHN MOORE REGULATORY INTEGRITY DIVISION 101 E 15TH STREET ROOM 556 AUSTIN TX 78778-0001 |
| TEXAS WORKFORCE COMMISSION REGULATORY | INTEGRITY DIVISION-SAU; OFFICE OF THE AG BANKRUPTCY - COLLECTION DIVISION MC 008 PO BOX 12548 AUSTIN TX 78711-2548 |
| TEXASCOMPTROLLER OF | PUBLIC ACCOUNTS UNCLAIMED PROPERTY DIVISION AUSTIN TX 78701 |
| TEXMESH NETWORKS LLC | 251 NORTH FM 1626 BUDA TX 78610-2714 |
| TH ENTERPRISES | 3192 8TH LINE N RR NO2 ORO STATION ON L0L 2E0 CANADA |
| THABET, SCOTT A | 2403 YANCEYVILLE ST GREENSBORO NC 27405 |
| THACH, VUTHY | 2457 WARWICK CIR NE ATLANTA GA 30345 |

| Claim Name | Address Information |
|---|---|
| THACKER, ANDREW C | 1153 BERGEN PARKWAY SUITE M 231 EVERGREEN CO 80439 |
| THACKER-GRIGSBY TELEPHONE COMPANY | INCORPORATED 60 COMMUNICATIONS LANE, PO BOX 789 HINDMAN KY 41822-0789 |
| THADDEUS BISSELL | ADDRESS ON FILE |
| THADDEUS THIGPEN | ADDRESS ON FILE |
| THAI NGUYEN | ADDRESS ON FILE |
| THAI, DUNG M | 4027 KELVINGTON CT SAN JOSE CA 95121 |
| THAI, JOE H | 218 KINGSBRIDGE DR GARLAND TX 75040 |
| THAI, KY KHAC | 357 EDUCATIONAL PARK CA 95133 |
| THAKUR, ANAND | 1403 ELKMONT DRIVE WYLIE TX 75098 |
| THAKUR, ANAND | 8378 MOLLER RANCH DR PLEASANTON CA 94588-9626 |
| THAKUR, MONIKA | 45364 WHITETAIL CT FREMONT CA 94539 |
| THAKUR, RAJEEV | 4032 BREANNA WAY PLANO TX 75024 |
| THALACKER, JUNE A | 605 BLUEBONNET DR ALLEN TX 75001 |
| THALEN, JANE | 9 BUFFIN LANE BLUE POINT NY 11715 |
| THALES RAYTHEON SYSTEMS COMPANY | 1801 HUGHES DRIVE FULLERTON CA 92833-2200 |
| THAM, KHOI H | 1338 MIDDLEFIELD RD PALO ALTO CA 94301 |
| THAMEEZUDIN HAJA | ADDRESS ON FILE |
| THANASACK, AARON ARUN | 213 HOLT HILLS RD NASHVILLE TN 37211 |
| THANH CHIEM | ADDRESS ON FILE |
| THANH NGUYEN | ADDRESS ON FILE |
| THANH PHAN | ADDRESS ON FILE |
| THANH T TRAN | 2013 BROOK TREE DR. GARLAND TX 75040 |
| THANH TRAN | 2013 BROOK TREE DR. GARLAND TX 75040 |
| THANH-SON NGUYEN | 108 WORCHESTER LN ALLEN TX 75002 |
| THANH-THE NGUYEN | 2619 WATERS EDGE DR. GRAND PRAIRIE TX 75054 |
| THANH-THE T NGUYEN | ADDRESS ON FILE |
| THANJAVUR RAMANAND | 440 CANAL ROAD PORT JEFFERSON STN NY 11776-3046 |
| THAO, LALY | 2213 BLACKBERRY DRIVE RICHARDSON TX 75082 |
| THAPAR, MANU | 12736 CANARIO WAY LOS ALTOS HILLS CA 94022 |
| THARBY, MARK | 500 WOOD DUCK LN MCKINNEY TX 75070 |
| THARBY, MARK J | 500 WOOD DUCK LN MCKINNEY TX 75070 |
| THARRINGTON, GERALD W | 8348 GREYWINDS DR RALEIGH NC 27615 |
| THAXTON JR, WILLIAM T | 2131 CEDAR CREEK RD CREEDMOOR NC 27522 |
| THAYER, GRACE | 209 POINT OF WOODS DR ALBANY NY 12203 |
| THE ACCOUNTS PAYABLE NETWORK | 2100 RIVEREDGE PARKWAY SUITE 380 ATLANTA GA 30328 |
| THE ACKERMAN GROUP INC | 4770 BISCAYNE BLVD SUITE 1260 MIAMI FL 33137 |
| THE ACKERMAN GROUP LLC | 4770 BISCAYNE BLVD, SUITE 1260 MIAMI FL 33137 |
| THE ACKERMAN GROUP LLC | 10239 NE 12TH AVE MIAMI FL 331382632 |
| THE ADVERTISING CHECKING BUREAU INC | 205 E 42ND ST FRNT 1 NEW YORK NY 10017-5748 |
| THE ADVERTISING CHECKING BUREAU INC | 1610 CENTURY CENTER PKWY, SUITE 104 MEMPHIS TN 38134-8957 |
| THE ADVERTISING CHECKING BUREAU INC | NORTEL PROMOTIONS US FUNDS 1610 CENTURY CENTER PKWY MEMPHIS TN 38134-8957 |
| THE ADVERTISING CHECKING BUREAU INC | PO BOX 1000 DEPT 288 MEMPHIS TN 38148-0288 |
| THE ADVERTISING CHECKING BUREAU INC | NORTEL ADMINISTRATIVE SERVICES PO BOX 1000 DEPT 288 MEMPHIS TN 38148-0288 |
| THE AMERICAN UNIVERSITY OF CAIRO | 113 KASR AINI STREET CAIRO EGYPT |
| THE BANK OF NEW YORK | FINANCIAL CONTROL BILLING DEPT PO BOX 19445 NEWARK NJ 07195-0445 |
| THE BANK OF NEW YORK | 1 WALL ST, FL 2 NEW YORK NY 10286-0001 |
| THE BANK OF NEW YORK MELLON | ATTN: MICHAEL KANIA 525 WILLIAM PENN PL. PITTSBURGH PA 15259 |
| THE BATES CAPITOL GROUP | 400 WEST MARKET STREET 32ND FLOOR LOUISVILLE KY 40202 |
| THE BERGQUIST COMPANY | SDS 12-1021 MINNEAPOLIS MN 55486-1021 |

| Claim Name | Address Information |
|---|---|
| THE BERMUDA TELEPHONE COMPANY LIMITED | 30 VICTORIA STREET HAMILTON BERMUDA |
| THE BIG WORD | CENTRAL SERVICES BELMONT HOUSE 20 WOOD LANE LEEDS LS6 2AE UNITED KINGDOM |
| THE BIG WORD | CENTRAL SERVICES LEEDS LS6 2AE UNITED KINGDOM |
| THE BILCO COMPANY INC | 370 JAMES ST STE 201 NEW HAVEN CT 06513-3090 |
| THE BLANCA TELEPHONE COMPANY | 129 SANTA FE AVENUE, PO BOX 1031 ALAMOSA CO 81101-1031 |
| THE BONHAM GOLF AND COUNTRY CLUB | 501 WEST RUSSELL AVENUE BONHAM TX 75418 |
| THE BROADMOOR | 1 LAKE AVENUE COLORADO SPRINGS CO 80906 |
| THE BROOKSIDE GROUP LLC | 88 EAST MAIN STREET MENDHAM NJ 07945 |
| THE BROWARD ALLIANCE INC | 110 E BROWARD BLVD SUITE 1990 FORT LAUDERDALE FL 33301 |
| THE CANADIAN CLUB OF TORONTO | ROYAL YORK HOTEL FLOOR MM 100 FRONT STREET WEST TORONTO ON M5J 1E3 CANADA |
| THE CAPITOL CONNECTION | KELLY DRIVE GEORGE MASON UNIVERSITY MS1D2 FAIRFAX VA 22030 |
| THE CENTER FOR DISCOVERY | PO BOX 720 HARRIS NY 12742-0720 |
| THE CENTER FOR INFO DEV MANAGEMENT | 710 KIPLING ST SUITE 400 DENVER CO 80215-8006 |
| THE CENTER FOR INTERNET SECURITY | PO BOX 433 HERSHEY PA 17033-0433 |
| THE CENTER OPERATING COMPANY | PO BOX 191549 DALLAS TX 75219 |
| THE CINCINNATI INSURANCE COMPANY | 6200 S GILMORE RD FAIRFIELD OH 45014-5100 |
| THE CIO BRIEF | 59 PALMER ROAD BELLEVILLE ON K8P 4C7 CANADA |
| THE CIT GROUP-EQUIPMENT FINANCING INC | 650 TYCO DRIVE LIVINGSTON NJ 07039-5703 |
| THE CITY OF CALGARY | PO BOX 2100, STATION M CALGARY AB T2P 2M5 CANADA |
| THE CITY OF CALGARY | BUSINESS TAX SECTION 3RD FLOOR 800 MACLEAD TR. S.E. CALGARY AB T2P 3L9 CANADA |
| THE CITY OF GAINESVILLE | 301 SE 4TH AVENUE, PO BOX 147117 GAINESVILLE FL 32614-7117 |
| THE CLEVELAND CLINIC FOUNDATION | 1 CLINIC CENTER, 9500 EUCLID AVENUE CLEVELAND OH 44195-0001 |
| THE CLIMATE GROUP | 201 SAN ANTONIO CIR STE 280 MOUNTAIN VIEW CA 940401256 |
| THE COCA-COLA COMPANY | 1 COCA COLA PLZ NW ATLANTA GA 30313-2499 |
| THE COCA-COLA COMPANY | 120 STONE PINE ROAD HALF MOON BAY CA 94019-1791 |
| THE COMMUNICATION SOLUTION CO LTD | 127/20,22 NONSEE ROAD, CHONGNONSEE YANNAWA, BANGKOK 10120 THAILAND |
| THE COMPUTER COMPANY | 4300 COX ROAD GLEN ALLEN VA 23063 |
| THE CONFERENCE BOARD | P O BOX 4026 CHURCH STREET STATION NEW YORK NY 10261-4026 |
| THE CONFERENCE BOARD INC | 845 THIRD AVENUE NEW YORK NY 10022-6679 |
| THE CONFERENCE BOARD OF CANADA | 255 SMYTH ROAD OTTAWA ON K1H 8M7 CANADA |
| THE CONNEAUT TELEPHONE COMPANY | 224 STATE STREET CONNEAUT OH 44030-2637 |
| THE CORPORATION FOR FINANCING & | PROMOTING TECHNOLOGY 89 LANG HA, HANOI VIET NAM |
| THE CORPORATION OF THE CITY OF WINDSOR | 350 CITY HALL SQUARE WEST, CITY HALL WINDSOR ON N9A 6S1 CANADA |
| THE DATA GROUP OF COMPANIES | 9195 TORBRAM ROAD BRAMPTON ON L6S 6H2 CANADA |
| THE DEPOSITORY TRUST COMPANY | PO BOX 27590 NEW YORK NY 10087-7590 |
| THE DIALOG CORPORATION | UNIT T57449C PO BOX 57449 STATION A TORONTO ON M5W 5M5 CANADA |
| THE DINI GROUP INC | 7469 DRAPER AVE LA JOLLA CA 920375026 |
| THE DULUTH CLINIC LTD INC | 400 E 3RD ST DULUTH MN 55805-1983 |
| THE EL PASO COUNTY TELEPHONE COMPANY | 480 N PEYTON HWY COLORADO SPRINGS CO 80930-9405 |
| THE ENTERPRISE STRATEGY GROUP | 20 ASYLUM STREET MILFORD MA 01757-2203 |
| THE EQUITABLE LIFE ASSURANCE SOCIETY | 787 SEVENTH AVENUE NEW YORK NY 10019 |
| THE EQUITABLE LIFE ASSURANCE SOCIETY | 1290 AVENUE OF THE AMERICAS, 15TH FLOOR NEW YORK NY 10104 |
| THE EQUITABLE LIFE ASSURANCE SOCIETY OF | THE UNITED STATES 40 RECTOR STREET NEW YORK NY 10006 |
| THE ERGONOMICS INC | 606 CANTIAGUE ROCK RD UNIT 3 WESTBURY NY 115901721 |
| THE ETHERNET ALLIANCE | PO BOX 200757 AUSTIN TX 78720-0757 |
| THE ETHERNET ALLIANCE | 3855 SW 153RD DR BEAVERTON OR 97006-5105 |
| THE FARMERS & MERCHANTS MUTUAL TELEPHONE | COMPANY OF WAYLAND IOWA 210 W MAIN ST, PO BOX 247 WAYLAND IA 52654-0247 |
| THE FEDEX KINKOS CLASSIC | 12117 FM 2244 STE 180 BEE CAVE TX 78385392 |

| Claim Name | Address Information |
|------------|---------------------|
| THE FRIENDS OF THE NEW YORK | TRANSIT MUSEUM 438 FIFTH AVE PELHAM NY 10803-1257 |
| THE GALE COMPANY, LLC | 100 CAMPUS DRIVE SUITE 200 FLORHAM PARK NJ 07932 |
| THE GREAT EASTERN LIFE | 65 CHULIA STREET, OCBC CENTRE, 418-01 SINGAPORE 104 SINGAPORE |
| THE HACKETT GROUP | 1000 ABERNATHY RD NE STE 1400 ATLANTA GA 30328-5655 |
| THE HACKETT GROUP | PO BOX 116525 ATLANTA GA 30368-6525 |
| THE HANCOCK TELEPHONE COMPANY | 34 READ ST, PO BOX 608 HANCOCK NY 13783-0608 |
| THE HARTFORD | 200 HOPMEADOW STREET SIMSBURY CT 06070 |
| THE HARTFORD | 690 ASYLUM AVENUE HARTFORD CT 06115 |
| THE HOLDEN GROUP | 16188 OAK GROVE RD BUDA TX 78610 |
| THE HOLDEN GROUP | 11365 WEST OLYMPIC BLVD. LOS ANGELES CA 90064 |
| THE HOWARD A SCOTT GROUP LLC | PO BOX 587 NEWFOUNDLAND NJ 07435 |
| THE IMPACT GROUP | 415 NORTH BEVERLY DRIVE, SUITE 206 BEVERLY HILLS CA 90210-4627 |
| THE IMPACT GROUP | 415 NORTH BEVERLY DRIVE BEVERLY HILLS CA 90210-4627 |
| THE IMPACT GROUP INC. | 415 NORTH BEVERLY DR., SUITE 206 BEVERY HILLS CA 90210 |
| THE INFO GROUP | 46 PARK STREET FRAMINGHAM MA 01702-6652 |
| THE INSTITUTE OF INTERNAL AUDITORS | 247 MAITLAND AVENUE ALTAMONTE SPRINGS FL 32701 |
| THE INTELLIGENCER DIV OF | OSPREY MEDIA LP PO BOX 5600 BELLEVILLE ON K8N 5C7 CANADA |
| THE INTERNATIONAL CENTER IN | DEVELOPMENT UNLIMITED INC 300 EAST 59TH STREET NEW YORK NY 10022-2055 |
| THE IRVINE COMPANY LLC | ATTN: STEVE CLATON 18500 VON KARMAN AVE., SUITE 120 IRVINE CA 92612 |
| THE IRVINE COMPANY LLC & | ACE PARKING MANAGEMENT TIC OFFICE PROPERTIES LOS ANGELES CA 90084 |
| THE JIMMY V CELEBRITY GOLF CLASSIC | 130 EDINBURGH SOUTH DRIVE CARY NC 27511-7902 |
| THE JUDGE GROUP | 300 CONSHOHOCKEN STATE ROAD WEST CONSHOHOCKEN PA 19428-3801 |
| THE KANOKLA TELEPHONE ASSOCIATION INC | 100 KANOKLA AVE, PO BOX 111 CALDWELL KS 67022-0111 |
| THE KEN BLANCHARD COMPANIES | 100 MATHESON BOULEVARD EAST, SUITE 201 MISSISSAUGA ON L4Z 2G7 CANADA |
| THE KEN BLANCHARD COMPANIES | 100 MATHESON BOULEVARD EAST MISSISSAUGA ON L4Z 2G7 CANADA |
| THE KEN BLANCHARD COMPANIES | PO BOX 74 3527 PEMBINA HIGHWAY WINNIPEG MB R3V 1L5 CANADA |
| THE KEN BLANCHARD COMPANIES | NOT SPECIFIED |
| THE KERN ORGANIZATION | 20300 VENTURA BOULEVARD WOODLAND HILLS CA 91364 |
| THE KERN ORGANIZATION | 20955 WARNER CENTER LANE WOODLAND HILLS CA 91367 |
| THE KNOWLEDGE CAPITAL GROUP INC | 5900 SOUTHWEST PARKWAY AUSTIN TX 78735 |
| THE KROGER CO | 1014 VINE STREET, SUITE 1000 CINCINNATI OH 45202-1100 |
| THE LAB DEPOT INC | P O BOX 1300 DAWSONVILLE GA 30534-0024 |
| THE LARKIN GROUP | 10 KINGSBRIDGE GARDEN CIRCLE, SUITE 704 MISSISSAUGA ON L5R 3K6 CANADA |
| THE LBC GROUP, INC. DBA CREATIVE | ASSOCIATES 44 PARK AVE FL 2 MADISON NJ 07940-1526 |
| THE LIEUTENANT GOVERNOR | GOVT OF THE VIRGIN ISLAND 18 KONGNES GADE CHARLOTTE AMALIE VI 802 VIRGIN ISLANDS |
| THE MAC GROUP | 950 GLADSTONE AVENUE SUITE 202 OTTAWA ON K1Y 3E6 CANADA |
| THE MAINE IPTA CHAPTER | PO BOX 7400 LEWISTON ME 04243-7400 |
| THE MANUFACTURERS LIFE INSURANCE CO | 1095 WEST PENDER STREET, SUITE 100 VANCOUVER BC V6E 2M6 CANADA |
| THE MARKETING STORE WORLDWIDE | 1209 KING STREET WEST TORONTO ON M6K 1G2 CANADA |
| THE MARSHALL FIRM | 302 N. MARKET SUITE 510 DALLAS TX 75202 |
| THE MASON GROUP INC | 2 ROBERT SPECK PARKWAY MISSISSAUGA ON L4Z 1H8 CANADA |
| THE MATHWORKS INC | 3 APPLE HILL DRIVE NATICK MA 01760-2058 |
| THE MATHWORKS INC | PO BOX 845428 BOSTON MA 02284-5428 |
| THE MI GROUP | 6745 FINANCIAL DRIVE MISSISSAUGA ON L5N 7J7 CANADA |
| THE NATIONAL JOB FAIR & | 14 ASBESTOS STREET BLAINVILLE QC J7B 1W5 CANADA |
| THE NETWORK MANAGERS | 5 PROSPECT ST TILTON NH 03276-5540 |
| THE NEU GROUP INC | 135 KATONAH AVENUE 3RD FLOOR KATONAH NY 10536 |
| THE NEW YORK METS | 123-01 ROOSEVELT AVE SHEA STADIUM TICKET OFFICE FLUSHING NY 11368 |

| Claim Name | Address Information |
|---|---|
| THE NEW YORK TIMES COMPANY | 229 W 43RD ST NEW YORK NY 10036-3959 |
| THE NORTH DAKOTA UNIVERSITY SYSTEM | NORTH DAKOTA STATE COLLEGE OF SCIENCE AT WAHPETON COMPUTER CENTER UPSON 11 ROOM 366 GRAND FORKS ND 58202 |
| THE NORTH-EASTERN PENNSYLVANIA TELEPHONE | COMPANY 720 MAIN STREET FOREST CITY PA 18421-1020 |
| THE NORTHERN TRUST CO CANADA | 145 KING ST WEST SUITE 1910 TORONTO ON M5H 1J8 CANADA |
| THE NORTHERN TRUST CO CANADA | BCE PLACE 161 BAY ST SUITE 4540 PO BOX 526 TORONTO ON M5J 2S1 CANADA |
| THE NORTHERN TRUST COMPANY | 50 SOUTH LASALLE STREET CHICAGO IL 60675 |
| THE NORTHERN TRUST COMPANY | PO BOX 75599 CHICAGO IL 60675-5599 |
| THE OFFICE DOCTOR INC | 102-5460 CANOTEK ROAD OTTAWA ON K1J 9H1 CANADA |
| THE OFFICE SHOP | PO BOX 195497 SAN JUAN 00919-5497 PUERTO RICO |
| THE OFFICE SHOP | PO BOX 195497 SAN JUAN PR 00919-5497 |
| THE OKLAHOMA TELEPHONE & TELEGRAPH INC | 213 N OTIS AVE DUSTIN OK 74839 |
| THE ONE UP | 6022 SOUTHWIND DR NORTH LITTLE ROCK AR 72118 |
| THE OREGON FARMERS MUTUAL TELEPHONE | COMPANY 118 E NODAWAY ST, PO BOX 227 OREGON MO 64473-0227 |
| THE ORLANDO SENTINEL | 633 N. ORANGE AVENUE ORLANDO FL 32806 |
| THE OTTAWA HOSPITAL | C P C BUILDING 6TH FLOOR OTTAWA ON K1Y 1J8 CANADA |
| THE PAMPERED CHEF | 350 SOUTH ROHLWIND ROAD ADDISON IL 60101-3079 |
| THE PARLAY GROUP INC | 2400 CAMINO RAMON SUITE 375 SAN RAMON CA 94583 |
| THE PC DOCTORS OF FLORIDA | PO BOX 822515 PEMBROKE PNES FL 33082-2515 |
| THE PEOPLES TELEPHONE CO. OF BIGFORK | 206 MAIN AVENUE, P.O. BOX 96 BIGFORK MN 56628 |
| THE PHONE BOOTH INC | 809 TATE ST CORINTH MS 38834-5600 |
| THE PINE TELEPHONE COMPANY | 206 W 2ND ST, PO BOX 548 BROKEN BOW OK 74728-0548 |
| THE PLAN GROUP | 27 VANLEY CRESCENT NORTH YORK ON M3J 2B7 CANADA |
| THE PLAYERS CHAMPIONSHIP | PO BOX 863082 ORLANDO FL 32886-3082 |
| THE PLAZA CP LLC | C/O CONTINENTAL DEVELOPMENT CORP. 2041 ROSECRANS AVE. EL SEGUNDO CA 90245-0916 |
| THE PLAZA CP LLC | PO BOX 79456 CITY OF INDUSTRY CA 91716-9456 |
| THE PRESENTATON COMPANY LLC | 12725 SW MILLIKAN WAY, SUITE 300 BEAVERTON OR 97005-1687 |
| THE PRESENTATON COMPANY LLC | 12725 SW MILLIKAN WAY BEAVERTON OR 97005-1687 |
| THE PRESIDIO CORPORATION | 8161 MAPLE LAWN BLVD STE 150 FULTON MD 20759-2588 |
| THE PRESTON TELEPHONE COMPANY | 11 N ANNA STREET, PO BOX 167 PRESTON IA 52069-0167 |
| THE PRINTING HOUSE LIMITED | 3-77 AURIGA DR NEPEAN ONTARIO ON K2E 7Z7 CANADA |
| THE PRUDENTIAL INSURANCE CO. OF AMERICA | ATTN: DAMIAN MANOLIS, VP FOUR EMBARCADERO CENTER, SUITE 2700 FOUR EMBARCADERO CENTER, SUITE 2700 SAN FRANCISCO CA 94111 |
| THE PRUDENTIAL INSURANCE COMPANY | PO BOX 101059 SUPPLIER CODE 17339301 ATLANTA GA 30392 |
| THE PRUDENTIAL INSURANCE COMPANY | PO BOX 101241 ATLANTA GA 30392 |
| THE PRUDENTIAL INSURANCE COMPANY OF | AMERICA 751 BROAD ST NEWARK NJ 07102-3714 |
| THE PRUDENTIAL INSURANCE COMPANY OF | LONG TERM CARE CUSTOMER SERVICE CENTER PO BOX 8526 PHILADELPHIA PA 19101 |
| THE PRUDENTIAL INSURANCE COMPANY OF | 1 RAVNIA DRIVE, SUITE 600 ATLANTA GA 30346 |
| THE PRUDENTIAL INSURANCE COMPANY OF | 1 RAVNIA DRIVE ATLANTA GA 30346 |
| THE PUTNAM ADVISORY COMPANY LLC | ONE POST OFFICE SQUARE BOSTON MA 02109 |
| THE PYRAMID RESOURCE GROUP | 1020 SOUTHHILL DRIVE CARY NC 27513 |
| THE PYRAMID RESOURCE GROUP INC | 1020 SOUTHHILL DRIVE CARY NC 27513-8629 |
| THE QUALITY GROUP INC | 5825 GLENRIDGE DR SUITE 3-10 ATLANTA GA 30328-5399 |
| THE RADICATI GROUP | 1900 EMBARCADERO RD STE 206 PALO ALTO CA 943033301 |
| THE REGENTS OF THE UNIVERSITY OF | MICHIGAN 503 THOMPSON ST ANN ARBOR MI 48109-1318 |
| THE REGENTS OF THE UNIVERSITY OF | MICHIGAN 305 ADMINISTRATION BLDG EAST LANSING MI 48824-1046 |
| THE REGENTS OF THE UNIVERSITY OF | CALIFORNIA 1111 FRANKLIN ST FL 12 OAKLAND CA 94607-5201 |
| THE REGUS GROUP LLC | ATTN: JUSTIN JORDAN 12601 DEERFIELD PKWY., SUITE 100 ALPHARETTA GA 30005 |
| THE REVERE GROUP | 2000 ALDEN RD BUILDING A ORLANDO FL 32803 |

| Claim Name | Address Information |
|---|---|
| THE RICHARDSON HOTEL | 701 E CAMPBELL ROAD RICHARDSON TX 75081-6748 |
| THE RIVER BIRCH GROUP | 9708 BANTING DRIVE, SUIT 220 FAIRFAX VA 22032-2442 |
| THE RIVER BIRCH GROUP | 9708 BANTING DRIVE FAIRFAX VA 22032-2442 |
| THE ROCKLEY GROUP INC | 166 MAIN STREET SHOMBERG ON L0G 1T0 CANADA |
| THE SANT CORP | 10260 ALLIANCE ROAD, SUITE 210 CINCINNATI OH 45242-4743 |
| THE SANT CORP | 10260 ALLIANCE ROAD CINCINNATI OH 45242-4743 |
| THE SBS GROUP | 2554 EAST VILLA MARIA BRYAN TX 77802-2037 |
| THE SCHOOL BOARD OF THE CITY OF VIRGINIA | BEACH 2512 GEORGE MASON DRIVE, P.O. BOX 6038 VIRGINIA BEACH VA 23456-0038 |
| THE SEAPORT GROUP LLC PROFIT SHARING PLN | TRANSFEROR: SONAR CREDIT PARTNERS II, LL M. WITTAUT, J. SILVERMAN & S. FRIEDBERG 360 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10017 |
| THE SECURITY WATCHDOG | CHILTLEE MANOR HASLEMERE ROAD LIPHOOK HA GU30 7AZ GREAT BRITAIN |
| THE SHERWIN-WILLIAMS COMPANY | 6955 MISSION GORGE RD SAN DIEGO CA 92120-2419 |
| THE SIGNAL | 676 E SWEDESFORD RD, SUITE 300 WAYNE PA 19087-1612 |
| THE SIGNAL | KRISTEN SCHWERTNER PETRA LAWS 676 E SWEDESFORD RD WAYNE PA 19087-1612 |
| THE SKINS FACTORY INC | 13310 PARKSIDE TERRACE COOPER CITY FL 33330 |
| THE SOCIETY | 1121 BAY STREET SUITE 1903 TORONTO ON M5S 3L9 CANADA |
| THE SOUNDSIDE GROUP | 125 W WATER ST PLYMOUTH NC 27962-1305 |
| THE ST. LOUIS POST -DISDATCH | 900 NORTH TUCKER BOULEVARD. ST. LOUIS MO 63101-1099 |
| THE STATE GROUP COMMERCIAL LTD | 556 O CONNOR DRIVE 123-A KINGSTON ON K7K 1N3 CANADA |
| THE STATE GROUP COMMERCIAL LTD | THE STATE GROUP INC 3206 ORLANDO DRIVE MISSISSAUGA ON L4V 1R5 CANADA |
| THE STATE GROUP INC | 1645 RUSSELL ROAD OTTAWA ON K1G 4G5 CANADA |
| THE STATE GROUP INC | 3206 ORLANDO DRIVE MISSISSAUGA ON L4V 1R5 CANADA |
| THE STATE OF ALABAMA | 600 DEXTER AVE MONTGOMERY AL 36130-3024 |
| THE STATE OF COLORADO, DEPARTMENT OF | HIGHER EDU BY THE BOARD OF COMMUNITY COLLEGES & OCCUPATIONAL EDU 1391 NORTH SPEER BOULEVARD, SUITE 530 DENVER CO 80204 |
| THE STATE OF COLORADO, DEPARTMENT OF | HIGHER EDU BY BOARD OF COMM COLLEGES & OCCUPATIONAL EDUCATION 1391 NORTH SPEER BOULEVARD, SUITE 530 DENVER CO 80204 |
| THE STATE OF NORTH DAKOTA ACTING BY AND | THROUGH THE ND ST BOARD OF HIGHER EDU ATHE NORTH DAKOTA UNIVERSITY SYSTEM UPSON II - ROOM 366 GRAND FORKS ND 58202 |
| THE STUDIOS | GALLERIA TOWER ONE 13355 NOEL RD SUITE 1700 DALLAS TX 75240 |
| THE STUDIOS | 111 CONGRESS AVE SUITE 2700 AUSTIN TX 78701-4067 |
| THE SUFFOLK GROUP | 24 SCHOOL ST STE 501 BOSTON MA 02108-5113 |
| THE SUFFOLK GROUP | ONE BOWDOIN SQUARE BOSTON MA 02114 |
| THE SUPPORT GROUP INC | 5010 DOSS ROAD AUSTIN TX 78734 |
| THE TALENTED & GIFTED MAGNET HIGH | SCHOOL 1201 EAST EIGHTH ST DALLAS TX 75203 |
| THE TAS GROUP | 1916 PIKE PLACE, SUITE 1243 SEATTLE WA 98101 |
| THE TAS GROUP | THE TAS GROUP INC 1916 PIKE PLACE SEATTLE WA 98101 |
| THE TECH GROUP INC. | 21 GREGORY DR SOUTH BURLINGTON VT 05403-6080 |
| THE TECHNOLOGY COMPANY | 1844 PENFIELD RD PENFIELD NY 14526-1455 |
| THE TELEPHONE CONNECTION OF | GINNY WALTER LORI ZAVALA 9911 W PICO BLVD LOS ANGELES CA 90035-2710 |
| THE TELEPHONE CONNECTION OF | 9911 W PICO BLVD SUITE 980 LOS ANGELES CA 90035-2710 |
| THE TELEPHONE CONNECTION OF LOS ANGELES | INC 9911 W PICO BLVD, SUITE 980 LOS ANGELES CA 90035-2710 |
| THE THOMAS ROY WORTHY TRUST | 1389 SW SHORELINE DRIVE PALM CITY FL 34990 |
| THE THOMSON CORPORATION DELAWARE INC | 1 STATION PLACE STAMFORD CT 06902-6893 |
| THE TIMKEN COMPANY | 1835 DUEBER AVENUE SW, PO BOX 6928 CANTON OH 44706-0928 |
| THE TJX COMPANIES INC | 770 COCHITUATE ROAD FRAMINGHAM MA 01701-4698 |
| THE TOLLY GROUP INC | 2701 NW BOCA RATON BLVD STE 105 BOCA RATON FL 33431-6698 |
| THE TOLLY GROUP INC | PO BOX 812333 BOCA RATON FL 33481-2333 |
| THE TOPPS COMPANY | 254 36TH STREET BROOKLYN NY 11232 |

| Claim Name | Address Information |
|---|---|
| THE TORONTO STOCK EXCHANGE | THE EXCHANGE TOWER PO BOX 421 TORONTO ON M5X 1J2 CANADA |
| THE TOTAL QUALITY GROUP INC | 600 JUNEBERRY LN OKEMOS MI 48864-4157 |
| THE TRAN | ADDRESS ON FILE |
| THE TRAVELERS INDEMNITY COMPANY | ONE TOWER SQUARE HARTFORD CT 06183 |
| THE TRAVELERS INSURANCE COMPANY | 1 TOWER SQUARE HARTFORD CT 06183-0002 |
| THE TRI-M GROUP, LLC | 5732 WESTBOURNE AVE COLUMBUS OH 43213-6438 |
| THE TRUSTEES OF THE UNIVERSITY OF | PA FOR THE BENEFIT OF ITSELF AND ITS AFFILIATES 221A, 3401WALNUT STREET PHILADELFIA PA 19104 |
| THE UEGROUP LLC | 1165 LINCOLN AVENUE SUITE 315 SAN JOSE CA 95125-3038 |
| THE ULTIMATE CONNECTION | 200 E VENICE AVE VENICE FL 34285-1941 |
| THE UNIVERSITY OF CONNECTICUT | 196 AUDITORIUM ROAD STORRS CT 06268 |
| THE UNIVERSITY OF LETHBRIDGE | 4401 UNIVERSITY DRIVE LETHBRIDGE AB T1K 3M4 CANADA |
| THE UNIVERSITY OF MICHIGAN | 3025 ADMINISTRATIVE SERVICES BLDG., ANN ARBOR MI 48109-1432 |
| THE UNIVERSITY OF TEXAS AT AUSTIN | BUSINESS CAREER SERVICES AUSTIN TX 78712-1209 |
| THE UNIVERSITY OF TEXAS AT AUSTIN | BUSINESS CAREER SERVICES 1 UNIVERSITY STATION B6200 AUSTIN TX 78712-1209 |
| THE UNIVERSITY OF TEXAS AT EL PASO | 500 W UNIVERSITY 103 WEST UNION EL PASO TX 79968-0626 |
| THE UNIVERSITY OF TORONTO | 246 BLOOR STREET WEST 6TH FLOOR TORONTO ON M5S 1V4 CANADA |
| THE UNIVERSITY OF UTAH | 150 PARK BLDG SALT LAKE CITY UT 84112 |
| THE UNIVERSITY OF WESTERN ONTARIO | NATURAL SCIENCES BUILDING, ROOM 103 LONDON ON N6A 5B8 CANADA |
| THE UNIVERSITY OF WESTERN ONTARIO | 180 STEVENSON-LAWSON BLDG LONDON ON N6A 5B8 CANADA |
| THE UNIVERSITY OF WINDSOR | 401 SUNSET AVENUE WINDSOR ON N9B 3P4 CANADA |
| THE UROLOGY CENTER | 300 GRAND AVE STE 102 ENGLEWOOD NJ 07631-6300 |
| THE VANCOUVER BOARD OF TRADE | 400 - 999 CANADA PLACE VANCOUVER BC V6C 3C1 CANADA |
| THE VIA GROUP | 2610 N CRESCENTRIDGE DR THE WOODLANDS TX 77381-3904 |
| THE VIGNEAULT COMPANY | 5 SHACKLEFORD PLAZA, SUITE 150 LITTLE ROCK AR 72211 |
| THE VOICE FACTORY | 76 PRINCESS ST SAINT JOHN NL E2L 1K4 CANADA |
| THE WHITLOCK GROUP | 3900 GASKINS ROAD RICHMOND VA 23233 |
| THE WHITLOCK GROUP | 12820 WEST CREEK PKWY STE M HENRICO VA 23238-1111 |
| THE WHITLOCK GROUP | 4020 STIRRUP CREEK DRIVE DURHAM NC 27703 |
| THE WHITLOCK GROUP | 1201 LAKESIDE PKWY STE 160 FLOWER MOUND TX 75028-4049 |
| THE WHITLOCK GROUP | 6005 COMMERCE DRIVE IRVING TX 75063 |
| THE WINDSOR OAKS GROUP LLC | 3528 WINDSOR OAKS CIRCLE ROANOKE VA 24018 |
| THE WOMENS MUSEUM | 3800 PARRY AVE DALLAS TX 75226 |
| THE WORKERS COMPENSATION | BOARD OF MANITOBA 255 SHERBROOK ST WINNIPEG MB R3C 2B8 CANADA |
| THE WORLD COMPANY | 609-23 NEW HAMPSHIRE ST LAWRENCE KS 66044 |
| THE YGS GROUP | 3650 W MARKET ST YORK PA 174045813 |
| THE YIELD MASTER FUND I, L.P. | TRANSFEROR: CRT SPECIAL INVESTMENTS LLC ATTN: J. SIVCO 4265 SAN FELIPE, 8TH FLOOR HOUSTON TX 77027 |
| THE, MARCELLA | 2303 OLD DEL MONTE S T STOCKTON CA 95206 |
| THEIS, PATTY J | 1991 WATERFORD LANE CHASKA MN 55318 |
| THEISEN, BRETT | 30 PELICAN PL BELLEAIR FL 33756-1568 |
| THEISEN, CAROL M | 6861 SUGAR HILL CIR S EDEN PRAIRIE MN 55343 |
| THELMA LOUISE WATSON | ADDRESS ON FILE |
| THELOOSEN, HENDRIKUS | 162 WATERTON WILLIAMSBURG VA 23188 |
| THEOBALD, BRIAN | 712 TRAPPERS RUN DR CARY NC 27513 |
| THEODORE BOGAL | ADDRESS ON FILE |
| THEODORE COMBS | ADDRESS ON FILE |
| THEODORE DARLING II | ADDRESS ON FILE |
| THEODORE LANGLEY II | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| THEODORE MARTIN | ADDRESS ON FILE |
| THEODORE WEISBARTH | ADDRESS ON FILE |
| THEODORE, DANIEL | 3360 CROOKED STICK DR CUMMING GA 30041-5789 |
| THEODORE, DANIEL | 519 LAUREL RUN PL SUGAR HILL GA 30518 |
| THERESA HENNESSY | ADDRESS ON FILE |
| THERESA MATONTI | ADDRESS ON FILE |
| THERESA NORTH | ADDRESS ON FILE |
| THERESA RAPPLEYE | ADDRESS ON FILE |
| THERESA STRICKLAND | 5205 HIGHLAND OAK COURT GREENSBORO NC 27410 |
| THERESA TIRONE | ADDRESS ON FILE |
| THERESA WILKE | ADDRESS ON FILE |
| THERESE CORDARO | ADDRESS ON FILE |
| THERESE KEENAN | 1430 COASTAL DRIVE ROCKWALL TX 75087 |
| THERESE PAULIN | 476 RUE BEDARD LASALLE QC H8R 3A9 CANADA |
| THERESE TEEPELL | ADDRESS ON FILE |
| THERIAULT, GARY D | 12808 TROON BAY DR MIDLOTHIAN VA 23113 |
| THERIAULT, PENNY | 200-45E AVENUE 4 LACHINE PQ H8T 2L9 CANADA |
| THERMAL PRODUCT SOLUTIONS | 2821 OLD ROUTE 15 NEW COLUMBIA PA 17856-9396 |
| THERMOTRON | 291 KOLLEN PARK DR HOLLAND MI 49423 |
| THERMOTRON INDUSTRIES | 291 KOLLEN PARK DRIVE HOLLAND MI 49423 |
| THERMOTRON INDUSTRIES INC | MB UNIT 9590 1000 NORTH MARKET ST MILWAUKEE WI 53268 |
| THEROUX, LEO R | 11 MELISSA DRIVE SUNCOOK NH 03275 |
| THIBEAULT, JOHN L | 87 NORTH BRANCH RD CONCORD MA 01742 |
| THIBODEAUX, DAVID | 504 LADDINGFORD LN LEAGUE CITY TX 77573 |
| THIBODEAUX, LYNN P | 613 BEL AIRE DRIVE ALLEN TX 75002 |
| THIELEN, CHRISTINE | 8575 DARNEL RD EDEN PRAIRIE MN 55347 |
| THIERRY BECK | ADDRESS ON FILE |
| THIFFEAULT, JULIE | 39 RUE DES SARCELLES BLAINVILLE PQ J7C 5S5 CANADA |
| THIGPEN, DALE L | P O BOX 305 ATLANTIC BEACH NC 28512 |
| THIGPEN, JAMES T | 5754 BEACHWOOD ST PHILADELPHIA PA 19138 |
| THIGPEN, MARY J | 1162 INDALE PLACE ATLANTA GA 30310 |
| THIGPEN, MICHAEL C | 5016 KHAKI RUN FUQUAY-VARINA NC 27526 |
| THIGPEN, THADDEUS | 1545 EL CAMPO DR DALLAS TX 75218 |
| THILBERG, RONALD | 101 LEATHER LEAF LN LEBANON OH 45036 |
| THILBERG, RONALD F | 101 LEATHER LEAF LN LEBANON OH 45036 |
| THILL, GENGA | 2341 VETCHLING CIRCLE PLANO TX 75025 |
| THIMMANA, BHARAT | 637 FLEMING ST WYLIE TX 75098 |
| THIMMANA, BHARAT K | 637 FLEMING ST WYLIE TX 75098 |
| THIN FILM TECHNOLOGY | 1980 COMMERCE DRIVE NORTH MANKATO MN 56003 |
| THINK CELL SOFTWARE GMBH | INVALIDENSTR 34 BERLIN 10115 GERMANY |
| THINKLOGICAL | 100 WASHINGTON STREET MILFORD CT 06460-3133 |
| THINKMAP INC | 155 SPRING STREET 3 A NEW YORK NY 10012 |
| THINKNET | THINKNET INC 703 EVANS AVE ETOBICOKE M9C 5E9 CANADA |
| THINKNET INC | 144 FRONT STREET WEST SUITE 685 TORONTO ON M5J 2L7 CANADA |
| THINKNET INC | 703 EVANS AVE, SUITE 668 ETOBICOKE ON M9C 5E9 CANADA |
| THINKNET INC | 703 EVANS AVE ETOBICOKE ON M9C 5E9 CANADA |
| THIOKOL TECHNOLOGIES INTERNATIONAL | 9160 NORTH HIGHWAY 83 CORINNE UT 84307 |
| THIOKOL TECHNOLOGIES INTERNATIONAL | KRISTEN SCHWERTNER PETRA LAWS 9160 NORTH HIGHWAY 83 CORINNE UT 84307 |
| THIRD CIRCUIT COURT | 332 CITY COUNTY BUILDING DETROIT MI 48226 |

| Claim Name | Address Information |
|---|---|
| THIRD JUDICIAL CIRCUIT COURT OF MICHIGAN | 750 PENOBSCOT BUILDING 645 GRISWALD STREET DETROIT MI 48226 |
| THIRD PARTY VERIFICAITON | 220 E CENTRAL PARKWAY ALTAMONTE SPRINGS FL 32701 |
| THIRDWAVE DATA COMMUNICATIONS | 550 NORTH ST SUITE 3 SPRINGFIELD IL 62704-5888 |
| THISTLETHWAITE, GREGORY | 1529 LEICESTER GARLAND TX 75044 |
| THOMA, KENNETH L | 339 AVENUE 6 LAKE ELSINORE CA 92530 |
| THOMAS A GIGLIOTTI | 2520 PENNYSHIRE LANE RALEIGH NC 27606 |
| THOMAS A TODARO | 3209 VIRGINIA CREEPER LN WILLOW SPRING NC 27592 |
| THOMAS AMERSHEK | ADDRESS ON FILE |
| THOMAS BAKER | ADDRESS ON FILE |
| THOMAS BAPTIE | ADDRESS ON FILE |
| THOMAS BARKEL | ADDRESS ON FILE |
| THOMAS BAYLESS II | ADDRESS ON FILE |
| THOMAS BIRD | ADDRESS ON FILE |
| THOMAS BOEHMER | ADDRESS ON FILE |
| THOMAS BRANNAN JR | 1139 OLD VINTAGE RD CHESAPEAKE VA 23322 |
| THOMAS BREWER | ADDRESS ON FILE |
| THOMAS BROWN | ADDRESS ON FILE |
| THOMAS BURGOYNE | ADDRESS ON FILE |
| THOMAS C NEAL | ADDRESS ON FILE |
| THOMAS CALISTRI | ADDRESS ON FILE |
| THOMAS CAMPAU | ADDRESS ON FILE |
| THOMAS CARMICHAEL | ADDRESS ON FILE |
| THOMAS CASELLA | ADDRESS ON FILE |
| THOMAS CASEY | ADDRESS ON FILE |
| THOMAS CLEMONS | ADDRESS ON FILE |
| THOMAS COMBS | ADDRESS ON FILE |
| THOMAS CONSULTANTS INC | 1613 WINCHESTER RD, SUITE 211 MEMPHIS TN 38116-3517 |
| THOMAS COUSIN | ADDRESS ON FILE |
| THOMAS D JEFFERSON | 1700 OZIER DR TUSCALOOSA AL 35402 |
| THOMAS D. NOBLE | ADDRESS ON FILE |
| THOMAS DESHAIES | ADDRESS ON FILE |
| THOMAS DESILETS AND STRADLEY RONON | STEVENS AND YOUNG LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| THOMAS DOE | ADDRESS ON FILE |
| THOMAS DRAPER | ADDRESS ON FILE |
| THOMAS DUDKA | ADDRESS ON FILE |
| THOMAS DUPREE | ADDRESS ON FILE |
| THOMAS DYLEWSKI JR | ADDRESS ON FILE |
| THOMAS E MADER | 6617 SHOAL FOREST COURT PLANO TX 75024 |
| THOMAS ELECTRONICS INC | KRISTEN SCHWERTNER JOHN WISE 2350 GREAT SOUTHWEST PARKWAY FORT WORTH TX 76106-2399 |
| THOMAS ELECTRONICS, INC. | 2350 GREAT SOUTHWEST PARKWAY FORT WORTH TX 76106-2399 |
| THOMAS ELKS | 4728 LUDWELL BRANCH CT RALEIGH NC 27612-6147 |
| THOMAS FELCOSKI | ADDRESS ON FILE |
| THOMAS FELICE | ADDRESS ON FILE |
| THOMAS FETCH | ADDRESS ON FILE |
| THOMAS FILKINS | ADDRESS ON FILE |
| THOMAS FONICELLO | 7037 SHADY GLEN LN WAKE FOREST NC 27587 |
| THOMAS FONICELLO | 5020 PURNELL RD WAKE FOREST NC 27587-7521 |

| Claim Name | Address Information |
|---|---|
| THOMAS G HERNANDEZ | 2859 SHADY GROVE RD SUNSET SC 29685 |
| THOMAS GIGLIOTTI | 2520 PENNYSHIRE LANE RALEIGH NC 27606 |
| THOMAS GILHEANY | ADDRESS ON FILE |
| THOMAS GIRARDOT | ADDRESS ON FILE |
| THOMAS GODWIN | ADDRESS ON FILE |
| THOMAS GOLD PETTINGILL LLP | 150 YORK ST TORONTO ON M5H 3S5 CANADA |
| THOMAS GOLLER | ADDRESS ON FILE |
| THOMAS GONZALEZ | ADDRESS ON FILE |
| THOMAS GOODRUM | ADDRESS ON FILE |
| THOMAS GOODSON | ADDRESS ON FILE |
| THOMAS GOUGHENOUR JR | ADDRESS ON FILE |
| THOMAS GRAHAM | ADDRESS ON FILE |
| THOMAS GRIFFIN | ADDRESS ON FILE |
| THOMAS GRIGG JR | 811 ISSAQUEENA TRL APT 702 CENTRAL SC 29630-8768 |
| THOMAS GRIGG JR | 3724 WOODLAWN CT BUFORD GA 30519-4616 |
| THOMAS GROTE | ADDRESS ON FILE |
| THOMAS HALL JR | ADDRESS ON FILE |
| THOMAS HANSELMAN | ADDRESS ON FILE |
| THOMAS HARRIS | ADDRESS ON FILE |
| THOMAS HARTFORD | ADDRESS ON FILE |
| THOMAS HAYES | PO BOX 54-6913 SURFSIDE FL 33154 |
| THOMAS HELFAND | ADDRESS ON FILE |
| THOMAS HOURICAN | 28 BEECH TREE DR GLEN MILLS PA 19342 |
| THOMAS III, WILLIAM G | 625 83RD ST #42 MIAMI BEACH FL 33141 |
| THOMAS ISSAC | ADDRESS ON FILE |
| THOMAS IV, EARL | 5311 MCCORMICK RD DURHAM NC 27713 |
| THOMAS IV, EARL | 5311 MCCORMICK RD DURHAM NC 27713-2343 |
| THOMAS IVEY JR | ADDRESS ON FILE |
| THOMAS J BARKEL | ADDRESS ON FILE |
| THOMAS J DESILETS | 3872 JANE COURT COLLEGEVILLE PA 19426 |
| THOMAS JACKSON | ADDRESS ON FILE |
| THOMAS JAUCH | ADDRESS ON FILE |
| THOMAS JR, JAMES B | 20 TOLKIEN PASSAGE MEDFORD NJ 08055 |
| THOMAS JR, JOHN A. | 103 DEVINE WAY CARY NC 27511 |
| THOMAS JR, JOHN E | 2254 COCQUINA DRIVE RESTON VA 22091 |
| THOMAS JR, LOUIS | 1721 E. FRANKFORD BLVD. APT 1725 CARROLLTON TX 75007 |
| THOMAS JR, SIDNEY C | 7516 STAFFORDSHIRE DR NASHVILLE TN 37221 |
| THOMAS KNICKERBOCKER | ADDRESS ON FILE |
| THOMAS LANGLOIS | ADDRESS ON FILE |
| THOMAS LEE | ADDRESS ON FILE |
| THOMAS LEGATOWICZ | ADDRESS ON FILE |
| THOMAS LEGORE | 9590 W MAIDEN CT VERO BEACH FL 32963-4593 |
| THOMAS LISS | ADDRESS ON FILE |
| THOMAS LIZOTTE | ADDRESS ON FILE |
| THOMAS MAGUIRE | ADDRESS ON FILE |
| THOMAS MARTIN | ADDRESS ON FILE |
| THOMAS MARTIN | ADDRESS ON FILE |
| THOMAS MAURER | ADDRESS ON FILE |
| THOMAS MAZIARZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS MCKEVITT JR | ADDRESS ON FILE |
| THOMAS MCLAUGHLIN | ADDRESS ON FILE |
| THOMAS MCMAHON | ADDRESS ON FILE |
| THOMAS METRICK | ADDRESS ON FILE |
| THOMAS MORRISETTE JR | ADDRESS ON FILE |
| THOMAS MURPHY | ADDRESS ON FILE |
| THOMAS MURPHY | ADDRESS ON FILE |
| THOMAS NEAL | 5828 POOLE DR. THE COLONY TX 75056 |
| THOMAS NEARY | 28 MAPLEWOOD DR NORTHPORT NY 11768 |
| THOMAS NEIDERMANN | ADDRESS ON FILE |
| THOMAS NEWMAN | 20 OAK TREE DRIVE SMITHTOWN NY 11787 |
| THOMAS NICOT | 3013 FINEBERG COURT WAKE FOREST NC 27584 |
| THOMAS NICOT | 104 FELDSTONE DR GRAY TN 376154827 |
| THOMAS NOBLE | ADDRESS ON FILE |
| THOMAS NORBURY | ADDRESS ON FILE |
| THOMAS O'CONNOR | ADDRESS ON FILE |
| THOMAS OHANIAN C/O SIGNIANT INC. | 15 THIRD AVENUE BURLINGTON MA 01803 |
| THOMAS P BICEK | 8550 CLYNDERVEN RD BURR RIDGE IL 60527 |
| THOMAS P HUDOCK | 10673 BIG CANOE BIG CANOE GA 30143-5132 |
| THOMAS P SKIDMORE | 16310 W 163RD TERRACE OLATHE KS 66062 |
| THOMAS PARISI | 7 WILFRED ROAD MANALAPAN NJ 07726 |
| THOMAS PASTORE | ADDRESS ON FILE |
| THOMAS PECK | 10131 PRAIRIE SPRINGS RD SAN DIEGO CA 92127-3417 |
| THOMAS PHIPPS | ADDRESS ON FILE |
| THOMAS PORTER | ADDRESS ON FILE |
| THOMAS PRENDERGAST | ADDRESS ON FILE |
| THOMAS PRICE | ADDRESS ON FILE |
| THOMAS RANKIN | 2005 STERLING SILVER APEX NC 27502 |
| THOMAS RATCLIFF | 1132 LAMPLIGHT WAY. ALLEN TX 75013 |
| THOMAS RAWLYK | 11713 ALDER RIDGE TERRACE GLEN ALLEN VA 23059 |
| THOMAS RAY NORSEWORTHY | ADDRESS ON FILE |
| THOMAS REYNOLDS | ADDRESS ON FILE |
| THOMAS ROBINSON | 7072 BOSTON CROSS RD BOSTON NY 14025-9603 |
| THOMAS ROSE | ADDRESS ON FILE |
| THOMAS SARTORI JR | ADDRESS ON FILE |
| THOMAS SAVOIE | ADDRESS ON FILE |
| THOMAS SCARBOROUGH | ADDRESS ON FILE |
| THOMAS SCARPULLA | P.O. BOX 6708 NEW YORK NY 10150 |
| THOMAS SCHNEIDERS | ADDRESS ON FILE |
| THOMAS SKEUSE | ADDRESS ON FILE |
| THOMAS SMITH | ADDRESS ON FILE |
| THOMAS SR, FREDERICK | 10626 TROTTERS BAY SAN ANTONIO TX 78254 |
| THOMAS SR, LEONARD | 1824 ROBERT LEWIS AVE UPPER MARLBORO MD 20772 |
| THOMAS STEFFENS | ADDRESS ON FILE |
| THOMAS SWANSON | ADDRESS ON FILE |
| THOMAS TARDIFF | ADDRESS ON FILE |
| THOMAS TAYLOR | ADDRESS ON FILE |
| THOMAS TIMLIN | ADDRESS ON FILE |
| THOMAS TROMBLEY | 2809 E SAN JUAN CAPISTRANO DR SIERRA VISTA AZ 85635-9523 |

| Claim Name | Address Information |
|---|---|
| THOMAS TUFFY | 3 VOORHEES WAY PENNINGTON NJ 08534 |
| THOMAS WAGAR | ADDRESS ON FILE |
| THOMAS WALKER | ADDRESS ON FILE |
| THOMAS WARREN | ADDRESS ON FILE |
| THOMAS WASHINGTON | ADDRESS ON FILE |
| THOMAS WEAVER III | ADDRESS ON FILE |
| THOMAS WEAVER III | ADDRESS ON FILE |
| THOMAS WEBER | 8702 SCIENCVIEW DR BROADVIEW HTS OH 441473475 |
| THOMAS WEBER | 7708 PRESERVATION ROAD TALLAHASSEE FL 32312 |
| THOMAS WEEKS | ADDRESS ON FILE |
| THOMAS WERTH | ADDRESS ON FILE |
| THOMAS WHITAKER | ADDRESS ON FILE |
| THOMAS WILLETT | 448 SILVERTON DRIVE MCDONOUGH GA 30252 |
| THOMAS WRATHER | ADDRESS ON FILE |
| THOMAS ZAWISTOWSKI | ADDRESS ON FILE |
| THOMAS ZIEGLER | ADDRESS ON FILE |
| THOMAS, ALASTAIR R K | FLAT 3 RODEN HOUSE 23 PITTVILLE LAWN GLOUCESTERSHIRE GL52 2BE UNITED KINGDOM |
| THOMAS, AMANDA | 805 MEANDERING TRAIL LITTLE ELM TX 75068 |
| THOMAS, ANNIE F | 64 ROY HOOKER ROAD SNOW HILL NC 28580 |
| THOMAS, BRENDA | 421 STACY LEE CT WESTMINSTER MD 21158 |
| THOMAS, BRENT | 8963 SOUTH PLATTE VIEW RD NORTH PLATTE NE 69101 |
| THOMAS, BRENT | 18020 161ST. CT. SE RENTON WA 98058 |
| THOMAS, BRISKIE | 266 EDISON AVE MB R2G 0L7 CANADA |
| THOMAS, CARNETTA D | 932 PATTON CR HENDERSON NC 27536 |
| THOMAS, CHARLENE | 8911 GREY MOUNTAIN DRIVE OOLTEWAH TN 37363 |
| THOMAS, CHARLES R | 4950 SURREY DRIVE ROSWELL GA 30075 |
| THOMAS, CISIRA | 1915 BERKNER DRIVE RICHARDSON TX 75081 |
| THOMAS, CISIRA L | 1915 BERKNER DRIVE RICHARDSON TX 75081 |
| THOMAS, COLIN S | 1776 JOEL JOHNSON RD LILLINGTON NC 27546 |
| THOMAS, DAVID | 723 SAN CARLOS AVE ALBANY CA 94706-1809 |
| THOMAS, DAWN P | 1238 BELLEAU ST SAN LEANDRO CA 94579 |
| THOMAS, DELORIS F | 31 NORWICH B #31 WEST PALM BCH FL 33417-7934 |
| THOMAS, DELORIS S. | 31 NORWICH B WEST PALM BCH FL 33417-7934 |
| THOMAS, DENISE G | 4649 ADRIAN WAY PLANO TX 75024 |
| THOMAS, DIANE E | 4825 HOLLYBROOK DR APEX NC 27502 |
| THOMAS, DIANN P | 6532 LINCOLNVILLE RD. RALEIGH NC 27607 |
| THOMAS, DON | 2605 CHINKAPIN LANE ROWLETT TX 75089 |
| THOMAS, DONNIE P | 2086 THAD CAREY RD OXFORD NC 27565 |
| THOMAS, ERYN | 3 SUTTON PLACE DURHAM NC 27703 |
| THOMAS, FRANCES E | 1008 GOODBAR DR NASHVILLE TN 37217 |
| THOMAS, GARY W | 1784 KIRKMONT DR SAN JOSE CA 95124 |
| THOMAS, GERALDINE | 170 NONAVILLE ROAD MT JULIET TN 37122 |
| THOMAS, GLADYS | 2423 MLK DRIVE SE ATLANTA GA 30311 |
| THOMAS, GLENN | 2261 N 6000 W REXBURG ID 83440-3040 |
| THOMAS, GLENYS M | 512 HARRIS STREET OXFORD NC 27565 |
| THOMAS, HEATHER | 6 SPRING VALLEY COURT RICHARDSON TX 75081 |
| THOMAS, JACQUELINE | 17589 FOUR SEASONS DRIVE DUMFRIES VA 22025 |
| THOMAS, JAMES | 9315 GLENASHLEY DRIVE CORNELIUS NC 28031 |
| THOMAS, JAMES K | 3908 HOBSON GATE CT NAPERVILLE IL 60540 |

| Claim Name | Address Information |
|---|---|
| THOMAS, JAMES P. | 9315 GLENASHLEY DR. CORNELIUS NC 28031 |
| THOMAS, JEFFREY | 930 E 15TH ST APT 329 PLANO TX 75074-5845 |
| THOMAS, JEFFREY A | 27 LINDEN ST ARLINGTON MA 02476-5913 |
| THOMAS, JEFFREY W | 25 CYPRESS POINT CT WESTMINSTER MD 21158 |
| THOMAS, JOHN | 3101 PECAN MEADOW DR GARLAND TX 75040 |
| THOMAS, JOHN | PO BOX 872616 VANCOUVER WA 98687-2616 |
| THOMAS, JOHN G | 3101 PECAN MEADOW DR GARLAND TX 75040 |
| THOMAS, JOHN M | 7451 LONG PINE DR SPRINGFIELD VA 22151 |
| THOMAS, JOYCE B | PO BOX 10 WHITEFIELD NH 03598-0010 |
| THOMAS, KELLY M | 5004 DUNWOODY TR RALEIGH NC 27606 |
| THOMAS, KENNETH | 2333 CARLETON STREET BERKELY CA 94704 |
| THOMAS, KEVIN | 1401 LAKESHORE DRIVE IRVING TX 75060 |
| THOMAS, KRISTINA | 100 BROKEN ARROW STREET WAXAHACHIE TX 75165 |
| THOMAS, LACRETIA A | 3929 TAUBEH CT SAN JOSE CA 95136 |
| THOMAS, LEIGH A | 1717 BOWLING GREEN TRAIL RALEIGH NC 27613 |
| THOMAS, LYNN F | 3853 MOSSWOOD DRIVE GARLAND TX 75042 |
| THOMAS, MARIA L | 1146 W 24TH STREET RIVIERA BEACH FL 33404 |
| THOMAS, MARY P | 203 N HOOVER RD DURHAM NC 27703 |
| THOMAS, MICHAEL | 2336 KNOLL RIDGE LANE WAKE FOREST NC 27587 |
| THOMAS, MICHAEL | PO BOX 230027 TIGARD OR 97281-0027 |
| THOMAS, MICHAEL J | 231 NICHOLS MANOR DR STEVENSVILLE MD 21666 |
| THOMAS, NEIL | 114 HARVEST ROW CT CARY NC 275138416 |
| THOMAS, NORMA | 2455 PLANTERS COVE CIRCLE LAWRENCEVILLE GA 30044 |
| THOMAS, PAUL | 10209 MEDLOCK DR DALLAS TX 752182215 |
| THOMAS, PHILLIP W | 6570 SWIFT CREEK RD LITHONIA GA 30058 |
| THOMAS, RITA | 1211 ARBOR PARK DRIVE ALLEN TX 75013 |
| THOMAS, ROBERT R | 3410 WOODWARD AVE WANTAGH NY 11793 |
| THOMAS, ROBIN L | 609 BELTLINE RD RICHARDSON TX 75080 |
| THOMAS, ROSS | 1210 N IRON HORSE DR FAYETTEVILLE AR 72703-6018 |
| THOMAS, SCOTT | 1372 CAREY RD DERUYTER NY 13052 |
| THOMAS, SHAJI | 1717 BOWLING GREEN TRAIL RALEIGH NC 27613 |
| THOMAS, SHERON | 7895 WYNFIELD DRIVE CUMMING GA 30040 |
| THOMAS, STEPHEN D | 201 RIVERWOOD DRIVE FRANKLIN TN 37064 |
| THOMAS, STEVEN | 2007 WHITMORE CIRCLE CHAPEL HILL NC 27516 |
| THOMAS, TIMOTHY L | 4006 CAPUL DRIVE DURHAM NC 27703 |
| THOMAS, TROY | PO BOX 176 MARENGO IL 60152-0176 |
| THOMAS, URIELLE E | 3610 TANNER LANE RICHARDSON TX 75082 |
| THOMAS, VIRGINIA | PO BOX 1333 REDAN GA 30074 |
| THOMAS, WESLEY | 45 BROOK AVE ROXBURY MA 02119 |
| THOMAS, WILLIAM | 410 CHIVALRY DR DURHAM NC 27703 |
| THOMAS, WILLIAM | 400 GRAND ST REDWOOD CITY CA 94062 |
| THOMAS, WILLIAM M | 410 CHIVALRY DR DURHAM NC 27703 |
| THOMASON, DOLORES M | 4053 RED LAUREL WAY LITHONIA GA 30058 |
| THOMPSON DORFMAN SWEATMAN | 2200-201 PORTAGE AVE WINNIPEG MB R3B 3L3 CANADA |
| THOMPSON JR, HUGH M | 138 BOULDER CIRCLE GLASTONBURY CT 06033 |
| THOMPSON PUBLISHING GROUP | 5201 W. KENNEDY BLVD TAMPA FL 33609-1803 |
| THOMPSON STANLEY PUBLISHERS | LIMITED 1 3 LEONARD STREET LONDON LN EC2A 4AQ GREAT BRITAIN |
| THOMPSON, ALEX | 207 LAURIE LN CARY NC 27513 |
| THOMPSON, ALEX J. | 207 LAURIE LANE CARY NC 27513 |

| Claim Name | Address Information |
| --- | --- |
| THOMPSON, BARBARA K | 1210 WEATHERBORNE PL ALPHARETTA GA 30005-2215 |
| THOMPSON, BEVERLY | 1703 M PL PLANO TX 75074 |
| THOMPSON, CHAD | 437 SANDY WHISPERS PL CARY NC 27519-0872 |
| THOMPSON, CHARLES | 1512 FAIRVIEW AVE HAVERTOWN PA 19083 |
| THOMPSON, CHARLES W | 3176 SAM USRY RD OXFORD NC 27565 |
| THOMPSON, CHARLES W | 29 SKY RANCH CIR KALISPELL MT 59901 |
| THOMPSON, CHRIS | 625 MARQUETTE AVE, 11TH FLOOR MINNEAPOLIS MN 55402-2308 |
| THOMPSON, CHRISTINE H | 511 CHIVALRY DR DURHAM NC 27703 |
| THOMPSON, CHRISTOPHER | 172 FRANKFORD RD.-R1 FOXBORO ON K0K 2B0 CANADA |
| THOMPSON, CHRISTOPHER | 3333 LUKE CROSSING DR CHARLOTTE NC 28226-3359 |
| THOMPSON, CHRISTOPHER C | 3333 LUKE CROSSING DR CHARLOTTE NC 28226-3359 |
| THOMPSON, DAVID A | 25916-3 LEXINGTON DR SOUTH LYON MI 48178 |
| THOMPSON, DAVID C | 7233 CYPRESS HILL DR GAITHERSBURG MD 20879 |
| THOMPSON, DEANA | 1536 POWELL STREET NORRISTOWN PA 19401 |
| THOMPSON, DON | 2002 RUFFIN ST DURHAM NC 27704 |
| THOMPSON, DONNA | 4680 CEDAR PARK TRL STN MOUNTAIN GA 30083 |
| THOMPSON, ELIZABETH | 5108 JESMOND PL RALEIGH NC 27613 |
| THOMPSON, GARY L | 6209 LOOKOUT LOOP RALEIGH NC 27612-6540 |
| THOMPSON, GEOFFREY | 158 PASEO COURT MOUNTAIN VIEW CA 94043-5286 |
| THOMPSON, GEOFFREY O | 158 PASEO CT MOUNTAIN VIEW CA 94043-5286 |
| THOMPSON, GEOFFREY O | 158 PASEO COURT MOUNTAIN VIEW CA 94043-5286 |
| THOMPSON, GLORIA J | PO BOX 661 REDAN GA 300740661 |
| THOMPSON, GORDON R | 530 NOTTINGHAM COURT ALPHARETTA GA 30202 |
| THOMPSON, H THOMAS | 115 EAST NORTH AVE BLUE ANCHOR NJ 08037 |
| THOMPSON, HUGH A | 115-23 225TH ST JAMAICA NY 11411 |
| THOMPSON, JAMES C | 111 EMERALD CHASE CIR JOHNSON CITY TN 37615-4965 |
| THOMPSON, JAYSON ANDREW | 00 ST. MARY'S ST. APT 504 RALEIGH NC 27605 |
| THOMPSON, JAYSON ANDREW | 943 PEACHTREE ST NE UNIT 915 ATLANTA GA 30309-4449 |
| THOMPSON, JEFF | 7 N 224 WHISPERING TRAIL SAINT CHARLES IL 60175 |
| THOMPSON, JEFF | JEFF THOMPSON 7 N 224 WHISPERING TRAIL ST. CHARLES IL 60175 |
| THOMPSON, JEFF | 7 N 224 WHISPERING TRAIL ST. CHARLES IL 60175 |
| THOMPSON, JEFF | ANN MARI LAMPARIELLO-PEREZ RATHJE & WOODWARD, LLC 300 E. ROOSEVELT RD #300 WHEATON IL 60187 |
| THOMPSON, JOANNE | 21W085 TEE LANE ITASCA IL 60143 |
| THOMPSON, JUDITH M | 107 OCALA COURT CARY NC 27513 |
| THOMPSON, KATHRYN M | 16176 CREEKWOOD CIRC LE PRIOR LAKE MN 55372 |
| THOMPSON, KECHIA | 1686 NW 112 TERRACE CORAL SPRINGS FL 33071 |
| THOMPSON, KEVIN | 133 HOWARD ST NORTHBORO MA 01532 |
| THOMPSON, LANCE | 412 SILVER SPRINGS LANE MURPHY TX 75094 |
| THOMPSON, MARTHA G | 375 FISHING ROCK RD CASTALIA NC 27816 |
| THOMPSON, MARTY B | 8778 US 301 SOUTH FOUR OAKS NC 27524 |
| THOMPSON, MARY J | 30 CEDARHURST LANE FRANKLINTON NC 27525 |
| THOMPSON, MICHAEL | 564 OLD CANDIA RD CANDIA NH 30342425 |
| THOMPSON, MICHAEL T | HCR 31 BOX 116 SANDY VALLEY NV 89019 |
| THOMPSON, PAMELA | 812 N 10TH ST CLEAR LAKE IA 50428 |
| THOMPSON, PATRICK | 6295 NW PONDEROSA AV CORVALLIS OR 97330 |
| THOMPSON, PAUL W | 203 JACOBS RD MACEDON NY 14502 |
| THOMPSON, PHILIP L | 1944 DEPEW EDGEWATER CO 80214 |
| THOMPSON, RAYMOND R | 4326 NEW BROAD ST. # 205 ORLANDO FL 32814-6657 |

| Claim Name | Address Information |
|---|---|
| THOMPSON, RODNEY P | 4609 BARTWOOD DR RALEIGH NC 27613 |
| THOMPSON, ROGER | 1608 SHELBORN DR ALLEN TX 75002 |
| THOMPSON, ROHAN | 1686 NW 112 TERRACE CORAL SPRINGS FL 33071 |
| THOMPSON, SANDY K | 4609 BARTWOOD DR RALEIGH NC 27613 |
| THOMPSON, SCOTT X | 64 HAZELWOOD TERRACE STRATFORD CT 06497 |
| THOMPSON, STEVEN | 380 HARDING PLACE APT U-8 NASHVILLE TN 37211 |
| THOMPSON, TED | 214 W CAMPBELL DR MIDWEST CITY OK 73110 |
| THOMPSON, TED | PO BOX 300150 OKLAHOMA CITY OK 73140-0150 |
| THOMPSON, VALERIE J | 645 SEA VALE ST #141 CHULA VISTA CA 91910 |
| THOMPSON, VERNON J. | 1012 CHASE LN DENTON TX 76209-3504 |
| THOMPSON, VIRGINIA W | 1671 EMERALD POINTE DR SODDY-DAISY TN 37379 |
| THOMPSON, WILLIAM | 207 CONNEMARA DR CARY NC 27519 |
| THOMPSON, WILLIAM J | P O BOX 228 SARATOGA NC 27873 |
| THOMPSON-GROSS, SUSAN | 1713 CLARKE SPRINGS DRIVE ALLEN TX 75002 |
| THOMSETH, MARLENE K | 14136 W 141ST ST APPLEVALLEY MN 55124 |
| THOMSON | THOMSON FINANCIAL 195 BROADWAY NEW YORK NY 10007 |
| THOMSON | 2395 MIDWAY RD CARROLLTON TX 75006-2521 |
| THOMSON COMPUMARK | PO BOX 71892 CHICAGO IL 60694-1892 |
| THOMSON DELPHION | 2200 CABOT DR STE 300 LISLE IL 605320914 |
| THOMSON DELPHION | PO BOX 36472 CHICAGO IL 60694-6472 |
| THOMSON FINANCIAL | 195 BROADWAY NEW YORK NY 10007 |
| THOMSON FINANCIAL | 3 TIMES SQ LBBY MAILROOM NEW YORK NY 10036-6564 |
| THOMSON FINANCIAL | 610 OPPERMAN DR EAGAN MN 55123 |
| THOMSON FINANCIAL CARSON | PO BOX 5136 CAROL STREAM IL 60197-5136 |
| THOMSON FINANCIAL CARSON | 7271 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| THOMSON FINANCIAL/CARSON | THOMSON FINANCIAL CORP GROUP PO BOX 5137 CAROL STREAM IL 60197-5137 |
| THOMSON INC | 101 WEST 103RD ST INDIANAPOLIS IN 46290-1102 |
| THOMSON INC | 101 W 103RD ST # INH INDIANAPOLIS IN 462901102 |
| THOMSON REUTERS | 117 EAST STEVENS AVENUE VALHALLA NY 10595-1254 |
| THOMSON REUTERS | 2395 MIDWAY RD CARROLLTON TX 75006-2521 |
| THOMSON REUTERS INC | 22 THOMSON PL BOSTON MA 02210-1260 |
| THOMSON REUTERS INC | KRISTEN SCHWERTNER JAMIE GARNER 22 THOMSON PL BOSTON MA 02210-1260 |
| THOMSON TRADEWEB LLC | HARBORSIDE FINANCIAL CENTER 2200 PLAZA FIVE JERSEY CITY NJ 07311-4006 |
| THOMSON TRADEWEB LLC | KRISTEN SCHWERTNER JAMIE GARNER HARBORSIDE FINANCIAL CENTER JERSEY CITY NJ 07311-4006 |
| THOMSON WEST | WEST PAYMENT CENTER PO BOX 6292 CAROL STREAM IL 60197-6292 |
| THOMSON, DAVID G | 14223 EBY OVERLAND PARK KS 66221 |
| THOMSON, FREDERICK | 5971 PORTO ALEGRE DR. SAN JOSE CA 95120 |
| THOMSON, GEORGE | 28 NORTHUMBERLAND NASHVILLE TN 37215 |
| THOMSON, JAY | 25 JAMES STREET FAIRPORT NY 14450 |
| THOMSON, PAUL AND DORINNE | 14204 53 AVE NW EDMONTON AB T6H 0T1 CANADA |
| THOMSON, PAUL AND DORINNE | NATIONAL BANK FINANCIAL 10180 - 101 ST 3500 MANULIFE PLACE EDMONTON AB T5J 3S4 |
| THOMSON, SANDRA AND DORINNE | NATIONAL BANK FINANCIAL 10180 - 101 ST 3500 MANULIFE PLACE EDMONTON AB T5J 3S4 CANADA |
| THOMSON, SANDRA AND DORINNE | 5 HUNCHAK WAY UNIT 16 ST ALBERT AB T8N 6E9 CANADA |
| THOMTON, DORIS J | 7151 YORK AVE S APT 521 MINNEAPOLIS MN 554354465 |
| THOOPAL, VIDYA | 5801 SPRING VALLEY RD APT 308 DALLAS TX 75254 |
| THORBOURNE, STELLA & RONALD | NATIONAL BANK FINANCIAL 10180 - 101 ST 3500 MANULIFE PLACE EDMONTON AB T5J 3S4 CANADA |
| THORBOURNE, STELLA AND RONALD | 5012 - 143 AVE. NW EDMONTON AB T5A 4R8 CANADA |

| Claim Name | Address Information |
|---|---|
| THORESEN, JESSE | 2325 KITTYHAWK DR PLANO TX 75025 |
| THORLEY, KEVIN | 35 THAYER BAY CIRCLE COLCHESTER VT 05446 |
| THORNBURG, CHARLES R | 8311 BRIER CREEK PARWAY SUITE 105-361 RALEIGH NC 27617 |
| THORNE, ALEXANDER | 2201 MOLLY LN PLANO TX 75074 |
| THORNE, ALEXANDER E | 2201 MOLLY LN PLANO TX 75074 |
| THORNE, GAYRONZA R | 10510 COBB COURT HUNTERSVILLE NC 28078 |
| THORNE, JEFFREY | 750 S ORLANDO AVE APT 413 COCOA BEACH FL 329314422 |
| THORNLEY, ANTHONY S | P O BOX 1558 RANCHO SANTA FE CA 92067 |
| THORNTON, SABRINA L | 956 DICKENS RD LILBURN GA 30047 |
| THORNTON-JOHNSO, DAWN E | 12717 GREENBRIAR RD. POTOMAC MD 20854 |
| THORPE III, KENNETH | 1008 ORIOLE DR MURPHY TX 75094 |
| THORPE, CHARLES M | 104 S 24TH ST BOX 24 BUTNER NC 27509 |
| THORPE, MABLE J | 1118 COLLEGE ST #B OXFORD NC 27565-2509 |
| THORPE, MACK JR. | 225 E  WORTHINGTON AVE STE 200 CHARLOTTE NC 28203-4886 |
| THORPE, MARY | 8630 AARON CREEK CHURCH RD OXFORD NC 27565 |
| THORPE, PEARLIE J | 380 ST PAUL CHURCH RD ROXBORO NC 27573 |
| THORPE, VERMADINE | 136 MIDWAY DR NUMBER 86N HILLSBOROUGH NC 27278 |
| THORPE, WANDA F | 265 CLAY RD ROXBORO NC 27573 |
| THORPE, WANDA M | 6412 FAIRVIEW DR. PENSACOLA FL 32505 |
| THORSON, CHRIS | 945 YALE RD BOULDER CO 80305-6458 |
| THOTA, KISHORE | 1615, PECAN CREEK LN ALLEN TX 75002 |
| THOTTAM, NICHOLAS G | 2304 BROOKHAVEN VIEW ATLANTA GA 30319-5405 |
| THOTTUVELIL, MARY | 14762 BEDIVERE COURT DALLAS TX 75254 |
| THRAILKILL, DAVID | 5919 ORMSKIRK DR FAYETTEVILLE NC 28304 |
| THRAWL, ERIK | 1224 WILDERNESS PARK COURT EAGAN MN 55123 |
| THREE PILLARS INC | 205 SCIENTIFIC DRIVE NORCROSS GA 30092 |
| THREE RIVER TELCO | 225 N 4TH STREET, PO BOX 66 LYNCH NE 68746-0066 |
| THREE RIVER TELEPHONE COMPANY INC | 225 N 4TH STREET, PO BOX 66 LYNCH NE 68746-0066 |
| THREE RIVER TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 225 N 4TH STREET LYNCH NE 68746-0066 |
| THREE WAY INC | 790 FUSION LANE BUFFALO WY 82834 |
| THREEWITTS, JOHN | 4605 HERSHEY CT RALEIGH NC 27613 |
| THRIFT, DAVID L | 2005 STRATFORD AVE CHARLOTTE NC 282052454 |
| THRIFTY CALL INC | 401 CARLSON CIR SAN MARCOS TX 78666-6730 |
| THRIVE NETWORKS INC | 655 ANDOVER ST #3 LAWRENCE MA 01843-1032 |
| THROGMORTON, WESLEY A | 1158 FAIRWAY DR W HIDEAWAY TX 75771-5155 |
| THRONEBERRY, MAMIE L | 6202 MORROW RD NASHVILLE TN 37209 |
| THROWER, LLOYD | 1201 TARBERT DR CARY NC 27511 |
| THRUSH, CLARENCE E | 911 CONIFER CT WINDSOR CO 80350 |
| THU LE | 7284 ROSEMARIE LN HUNTINGTN BCH CA 926486306 |
| THU-ANH T TRAN | 2510 APPALACHIA DR GARLAND TX 75044 |
| THUAN NGUYEN | ADDRESS ON FILE |
| THUAN NGUYEN | 3516 EUCLID DR GRAND PRAIR TX 75052 |
| THUAN NGUYEN | 3516 EUCLID DR GRAND PRAIRIE TX 75052 |
| THUC DO | ADDRESS ON FILE |
| THUESEN, JO DEE | 4529 ZIMMERMAN LN. UT 84532 |
| THUMB CELLULAR LIMITED PARTNERSHIP | 82 S MAIN ST PIGEON MI 48755 |
| THUMB CELLULAR LIMITED PARTNERSHIP | GINNY WALTER LINWOOD FOSTER 82 S MAIN ST PIGEON MI 48755 |
| THUNDER BAY TELEPHONE | 500 DONALD STREET THUNDER BAY ON P7E 5V3 CANADA |
| THURLEY, CHRISTINE | 6634 EAST MERCER WAY MERCER ISLAND WA 98040 |

| Claim Name | Address Information |
|---|---|
| THURLEY, RICHARD | 333 108TH AVE N.E. SUITE 2000 BELLEVUE WA 98004 |
| THURMAN, J DAVE | 125 LACEY OAK LANE LOGANVILLE GA 30052 |
| THURMAN, MARIAN L | 239 TAFT YPSILANTI MI 48197 |
| THURMAN, MARIAN L. | 239 TAFT AVE YPSILANTI MI 48197 |
| THUY DOAN | ADDRESS ON FILE |
| THUY NGUYEN | ADDRESS ON FILE |
| THUY NGUYEN LIGHTFOOT | ADDRESS ON FILE |
| THYSSENKRUPP PRESTA STEERTEC USA | 1597 E INDUSTRIAL DR TERRE HAUTE IN 478029265 |
| TIA | 2500 WILSON BLVD SUITE 300 ARLINGTON VA 22201 |
| TIAA-CREF | 485 LEXINGTON AVENUE NEW YORK NY 10007 |
| TIAA-CREF | 730 THIRD AVENUE NEW YORK NY 10017 |
| TIAA-CREF | 485 LEXINGTON AVENUE NEW YORK NY 10017 |
| TIAA-CREF | 730 3RD AVE NEW YORK NY 10017-3206 |
| TIAA-CREF | KRISTEN SCHWERTNER JAMIE GARNER 730 3RD AVE NEW YORK NY 10017-3206 |
| TIAA-CREF INDIV & INST SERVICES | 730 3RD AVE NEW YORK NY 10017-3206 |
| TIAA-CREF INDIV & INST SERVICES | KRISTEN SCHWERTNER JAMIE GARNER 730 3RD AVE NEW YORK NY 10017-3206 |
| TIBBALS, STEVE | 1282 SOUTH 2350 EAST SPRINGVILLE UT 84663 |
| TICE, DAVID E | 644 MANASSAS AVE FRONT ROYAL VA 22630 |
| TICE, GROVER C | 809 DOGWOOD LN BRYAN TX 77802-1145 |
| TICE, JAMES B | 2655 BROOKHOLLOW DR SAN JOSE CA 95132 |
| TICE, TODD | 16214 LOST  CANYON RD CANYON COUNTRY CA 91387 |
| TICHAVSKY, LARRY | 5976 E ORANGE BLOSSOM LN PHOENIX AZ 85018 |
| TICHENOR, JUSTIN | 5555 E MOCKINGBIRD LN APT 3401 DALLAS TX 75206 |
| TICHY, PAUL | 1950 ELDRIDGE PKWY #8201 HOUSTON TX 77077-3455 |
| TICKETS.COM, INC. | 4061 GLENCOE AVENUE MARINA DEL REY CA 90292 |
| TICKETS.COM, INC. | 130 WEST UNION STREET PASADENA CA 91103 |
| TICZON, LYDDA J | 5605 WOODHAVEN  CT PLANO TX 75093 |
| TIDAL | 755 SYCAMORE DR MILPITAS CA 95035-7411 |
| TIDAL SOFTWARE INC | PO BOX 10560 PALO ALTO CA 94303-0560 |
| TIDAL SOFTWARE INC | 755 SYCAMORE DR MILPITAS CA 95035-7411 |
| TIDBALL, ANN G | 460 WILLIS ROAD MADISON VA 22727 |
| TIDD, SHERWYN F | 2567 ALLEN AVENUE UNION NJ 07083 |
| TIEDEMANN, SANDERS | 1304 HEATHER LN LIVERMORE CA 94551 |
| TIEGERMAN, BERNARD | 5108 TENNINGTON LANE DALLAS TX 75287 |
| TIELINE LTDA | PADRE MARIANO #103 OFICINA 305 PROVIDENCIA, SANTIAGO CHILE |
| TIEN, MARK A | 1091 MAXEY DR SAN JOSE CA 95132 |
| TIEN-HSIANG LIN | 3323 VERNICE AVENUE SAN JOSE CA 95127 |
| TIENTER, DONALD D | 5503 RICHMOND CURVE MINNEAPOLIS MN 55410 |
| TIERNEY, FRANCIS P | 3676 W SERAMONTE DR HIGHLANDS RANCH CO 80129 |
| TIERNEY, GERARD | 1115 SUNRISE DR ALLEN TX 75002 |
| TIERNEY, GERARD | 1578 MAHOGANY DR. ALLEN TX 75002 |
| TIERNEY, MARK | 61 TRAILRIDGE DR MELISSA TX 75454-8909 |
| TIERNEY, MARK D | 61 TRAILRIDGE DR MELISSA TX 75454-8909 |
| TIET, HUE T | 1068 AUDUBON DR CA 95122 |
| TIETOENATOR | VED LUNDEN 12 AABYHOEJ 8230 DENMARK |
| TIFF, BRUCE | 530 STAFFORD COURT FAIRVIEW TX 75069 |
| TIFFANIE TRUONG | ADDRESS ON FILE |
| TIFFANY POULTER | ADDRESS ON FILE |
| TIFFANY, PHILLIP | 5704 WHITE PINE DR MCKINNEY TX 75070 |

| Claim Name | Address Information |
|---|---|
| TIGER COMMUNICATIONS INC | 3325 WILSHIRE BLVD SUITE 545 LOS ANGELES CA 90010 |
| TIGER COMMUNICATIONS INC | 3435 WILSHIRE BLVD STE 1055 LOS ANGELES CA 90010-1942 |
| TIGER DIRECT | 8401 WOODBINE AVENUE MARKHAM ON L3R 2P4 CANADA |
| TIGER DIRECT | TIGER DIRECT 8401 WOODBINE AVENUE MARKHAM L3R 2P4 CANADA |
| TIGER DIRECT | 7795 WEST FLAGLER STREET, SUITE 35 MIAMI FL 33144-2367 |
| TIGER DIRECT | 7795 WEST FLAGLER STREET MIAMI FL 33144-2367 |
| TIGER DIRECT | SYX SERVICES PO BOX 449001 MIAMI FL 33144-9001 |
| TIGER, JACK | 1005 ST. EMILION COURT APEX NC 27502 |
| TIGGS, FLETCHER E | 1 CHAPMAN PLACE APT #2 IRVINGTON NJ 07111 |
| TIGHE PATTON ARMSTRONG TEASDALE LLC | 1909 K ST NW STE 500 WASHINGTON DC 20006-1117 |
| TIGNER, BARRY A | 4505 MEADOWVIEW APT 1 YPSILANTI MI 48197 |
| TIINA MASON | ADDRESS ON FILE |
| TILAK RAVI | ADDRESS ON FILE |
| TILBENNY, DONALD | 2969 WALTER ST OTTAWA ON K2B 7A5 CANADA |
| TILDEN, PAUL A | 5800 VALLEY ESTATES DRIVE RALEIGH NC 27612 |
| TILGHMAN, CYNTHIA | 122 RUSKIN AVE TRENTON NJ 08610 |
| TILGIN AB | FINLANDSGATAN 62 KISTA 164 74 SWEDEN |
| TILL, CHARLES | 7516 CHIPPENHAM CT RALEIGH NC 27613 |
| TILLEY, ALLIE R | 2624 PINE SPRINGS DR PLANO TX 75093 |
| TILLEY, EL DORETHIA T | 600 25TH ST BUTNER NC 27509 |
| TILLEY, LARRY E | 3204 STEEPLE POINT PL FLOWER MOUND TX 75022 |
| TILLEY, MACK F | 600 25TH ST BUTNER NC 27509 |
| TILLIE, ROBERT R | 604 S MERIDIAN WASHINGTON IN 47501 |
| TILLMAN, BARRY | 1700 AUBURN DR. RICHARDSON TX 75081 |
| TILLMAN, EMMANUEL F | 505 COLLINES CT ATLANTA GA 30331 |
| TILLMAN, LYNN D | 6227 SECRET HOLLOW LANE CENTREVILLE VA 20120 |
| TILLMAN, PATRICIA | 9921 DRYDEN LANE PLANO TX 75025 |
| TILMON, RONALD I | 406 PAINTED SPINDLE WILMINGTON NC 28405-8366 |
| TILWANI, NARENDRA | 17200 WESTGROVE DR APT 1013 ADDISON TX 75001-7127 |
| TILWANI, NARENDRA | 2109 WILLARD DR MCKINNEY TX 75070-2927 |
| TIM BROWN | ADDRESS ON FILE |
| TIM CURLEY | 175 FAIRBANKS AVE SAN CARLOS CA 94070 |
| TIM FISCHER | ADDRESS ON FILE |
| TIM FITCH | ADDRESS ON FILE |
| TIM GAISER | 454 WESTMINSTER AVENUE OTTAWA ON K2A 2T8 CANADA |
| TIM MACKLENAR | ADDRESS ON FILE |
| TIM NICHOLS | ADDRESS ON FILE |
| TIM PHILLIPS | ADDRESS ON FILE |
| TIM SCHELL | 574 21 1/2 AVE CUMBERLAND WI 54829 |
| TIM SCHWEITZER | 6630 LANCASTER LN N. MAPLE GROVE MN 55369 |
| TIM VERDONK | ADDRESS ON FILE |
| TIM WEHN | ADDRESS ON FILE |
| TIMBERCON INC | PO BOX 545 HILLSBORO OR 97123-0545 |
| TIME & DATA SYSTEMS LIMITED | UNIT 2060 CITY WEST BUSINESS CAMPUS NAAS ROAD DUBLIN 24 IRELAND |
| TIME COMMUNICATIONS FOR AGORA TELECOM | 4190 SERE VILLE ST. LAURENT QC H4T 1A6 CANADA |
| TIME ICR INC. | 1600 LAPERRIERE AVENUE, SUITE 201 OTTAWA ON K1Z 8P5 CANADA |
| TIME MATTERS GMBH | GUTENBERGSTR 6 NEU – ISENBURG 63263 GERMANY |
| TIME VALUE SOFTWARE | 22 MAUCHLY IRVINE CA 92618 |
| TIME WARNER | TIME WARNER CABLE BUSINESS CLASS PO BOX 70873 CHARLOTTE NC 28272-0873 |

| Claim Name | Address Information |
|---|---|
| TIME WARNER | TIME WARNER TELECOM PO BOX 172567 DENVER CO 80217-2567 |
| TIME WARNER CABLE | 400 ATLANTIC ST STE 6 STAMFORD CT 06901-3533 |
| TIME WARNER CABLE | 60 COLUMBUS CIR FL 17 NEW YORK NY 10023-5860 |
| TIME WARNER CABLE | 1813 SPRING GARDEN ST GREENSBORO NC 27403-2213 |
| TIME WARNER CABLE | 924 ELLIS RD DURHAM NC 27703 |
| TIME WARNER CABLE | PO BOX 70873 CHARLOTTE NC 28272-0873 |
| TIME WARNER CABLE | BUSINESS CLASS PO BOX 70873 CHARLOTTE NC 28272-0873 |
| TIME WARNER CABLE ENTERTAINMENT COMPANY | 400 ATLANTIC ST STE 6 STAMFORD CT 06901-3533 |
| TIME WARNER CABLE INC | 400 ATLANTIC ST STE 6 STAMFORD CT 06901-3533 |
| TIME WARNER CABLE INC | 290 HARBOR DR STAMFORD CT 06902-8700 |
| TIME WARNER CABLE INC | 60 COLUMBUS CIR FL 17 NEW YORK NY 10023-5860 |
| TIME WARNER CABLE INC-SANANTONIO,TX | 400 ATLANTIC ST STE 6 STAMFORD CT 06901-3533 |
| TIME WARNER CABLE LLC | 400 ATLANTIC ST STE 6 STAMFORD CT 06901-3533 |
| TIME WARNER CABLE LLC | 290 HARBOR DRIVE STAMFORD CT 06902 |
| TIME WARNER CABLE LLC | 60 COLUMBUS CIR FL 17 NEW YORK NY 10023-5860 |
| TIME WARNER CABLE OF NEW YORK CITY | 1 TIME WARNER CTR BSMT B NEW YORK NY 10019-6010 |
| TIME WARNER CABLE OF NEW YORK CITY | 60 COLUMBUS CIR FL 17 NEW YORK NY 10023-5860 |
| TIME WARNER ENTERTAINMENT ADVANCE | 400 ATLANTIC ST STE 6 STAMFORD CT 06901-3533 |
| TIME WARNER ENTERTAINMENT CO LP | 1 TIME WARNER CTR BSMT B NEW YORK NY 10019-6010 |
| TIME WARNER NY CABLE LLC | GINNY WALTER DONNA COLON 160 INVERNESS DRIVE W ENGLEWOOD CO 80112-5004 |
| TIME WARNER NY CABLE LLC | 160 INVERNESS DRIVE W S300 ENGLEWOOD CO 80112-5004 |
| TIME WARNER NY CABLE LLC (DBA TIME | WARNER CABLE NATIONAL) 160 INVERNESS DRIVE W, S300 ENGLEWOOD CO 80112-5004 |
| TIME WARNER TELECOM | C/O LEVEL (3) COMMUNICATIONS 1025 ELDORADO BLVD. BROOMFIELD CO 80021 |
| TIME WARNER TELECOM | 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| TIME WARNER TELECOM | PO BOX 172567 DENVER CO 80217-2567 |
| TIME WARNER TELECOM HOLDINGS INC | 10475 PARK MEADOWS DR LITTLETON CO 80124-5433 |
| TIME WARNER TELECOM HOLDINGS INC. | 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| TIME WARNER TELECOM OF NORTH | 3440 TARHEEL DR #105 RALEIGH NC 27609 |
| TIME WARNER TELECOM OF TEXAS | 70 NE LOOP 410, SUITE 900 SAN ANTONIO TX 78216-5843 |
| TIME2MARKET LLC | 1936 GRAPE ST SUITE 100 DENVER CO 80220-1353 |
| TIME:MATTERS | GUTENBERGSTRABE 6 NEU0ISENBURG 63263 GERMANY |
| TIMELYTEXT INC | 8413 SOUTHAMPTON DRIVE RALEIGH NC 27615 |
| TIMELYTEXT INC | 9203 BAILEYWICK RD SUITE 201 RALEIGH NC 27615-1978 |
| TIMES PUBLISHING CO INC | 205 W 12TH ST ERIE PA 16534-0001 |
| TIMI ADEYEMI | 2329 SPARROW PORNEY TX 751264067 |
| TIMKEN COMPANY | 1835 DUEBER AVENUE SW CANTON OH 44706 |
| TIMKEN COMPANY | 1835 DUEBER AVENUE SW, PO BOX 6928 CANTON OH 44706-0928 |
| TIMKEN COMPANY INC   THE | 1835 DUEBER AVENUE SW, PO BOX 6928 CANTON OH 44706-0928 |
| TIMKEN COMPANY INC   THE | KRISTEN SCHWERTNER PETRA LAWS 1835 DUEBER AVENUE SW CANTON OH 44706-0928 |
| TIMLER, LUCILIA | TIMLER, PAUL (DECEASED) 3200 W 156TH STREET OVERLAND PARK KS 66224 |
| TIMLER, LUCILIA | 3200 W 156TH STREET OVERLAND PARK KS 66224 |
| TIMLIC, VIVIAN L | P.O. BOX 71274 DURHAM NC 27712 |
| TIMLIN, THOMAS | 351 BERKLEY AVE OTTAWA ON CANADA |
| TIMLIN, THOMAS | 351 BERKLEY AVE OTTAWA ON K2A 2G9 CANADA |
| TIMM, RUTH N | 5330 OREGON NORTH MPLS MN 55428 |
| TIMMER JR, JAMES R | 233 SHALE DR EASLEY SC 29642-7302 |
| TIMMER, BERNARD L | 39886 FAIRWAY DRIVE ANTIOCH IL 60002 |
| TIMMIREDDY, RAVIKIRAN | 8444 248TH ST BELLEROSE NY 11426-1731 |
| TIMMONS, JAY S. | 1411 ANDOVER STREET TEWKSBURY MA 01876 |

| Claim Name | Address Information |
|---|---|
| TIMMONS, JEFFREY G | 7347 BARNYARD CR LIVERPOOL NY 13088 |
| TIMMONS, RONALD | 8030 ST RT 314 MANSFIELD OH 44904 |
| TIMMONS, RONALD A | 8030 ST RT 314 MANSFIELD OH 44904 |
| TIMOTHY ALLEN | 5 - 24 BERNARD AVE TORONTO ON M5R 1R2 CANADA |
| TIMOTHY BAXTER | ADDRESS ON FILE |
| TIMOTHY BAXTER | ADDRESS ON FILE |
| TIMOTHY BEASLEY | ADDRESS ON FILE |
| TIMOTHY BECHARD | ADDRESS ON FILE |
| TIMOTHY BELLAIRE | ADDRESS ON FILE |
| TIMOTHY BENNETT | ADDRESS ON FILE |
| TIMOTHY BLANEY | ADDRESS ON FILE |
| TIMOTHY BRADSHAW | ADDRESS ON FILE |
| TIMOTHY BROWN | ADDRESS ON FILE |
| TIMOTHY BRYANT | ADDRESS ON FILE |
| TIMOTHY CANFIELD | ADDRESS ON FILE |
| TIMOTHY CARDOZA | 21 EMERSON LN HOLLIS NH 03049 |
| TIMOTHY CHARLES SAMLER | 4447 N CENTRAL EXPY STE 110 DALLAS TX 75205-4246 |
| TIMOTHY CHARLINO | ADDRESS ON FILE |
| TIMOTHY CHRISTNER | ADDRESS ON FILE |
| TIMOTHY CODY | ADDRESS ON FILE |
| TIMOTHY DAVIS | ADDRESS ON FILE |
| TIMOTHY DONOVAN | 3245 PINE BLUFFS DR ELLICOTT CITY MD 21042 |
| TIMOTHY DYER | ADDRESS ON FILE |
| TIMOTHY E MAENPAA | ADDRESS ON FILE |
| TIMOTHY FIERRO | ADDRESS ON FILE |
| TIMOTHY FREITAS | ADDRESS ON FILE |
| TIMOTHY GENTRY | 5 PARK PL APT 715 ANNAPOLIS MD 21401-3467 |
| TIMOTHY GOODE | ADDRESS ON FILE |
| TIMOTHY GRISSOM | ADDRESS ON FILE |
| TIMOTHY HAMILL | ADDRESS ON FILE |
| TIMOTHY HATFIELD | ADDRESS ON FILE |
| TIMOTHY HENRY | ADDRESS ON FILE |
| TIMOTHY HICKS | ADDRESS ON FILE |
| TIMOTHY HINES | ADDRESS ON FILE |
| TIMOTHY JAGODA | ADDRESS ON FILE |
| TIMOTHY JAMES | ADDRESS ON FILE |
| TIMOTHY JOHNSON | ADDRESS ON FILE |
| TIMOTHY KAY | ADDRESS ON FILE |
| TIMOTHY KENT | 99 SHAUGHNESSY CR OTTAWA ON K2K 2N1 CANADA |
| TIMOTHY LAMB | ADDRESS ON FILE |
| TIMOTHY LOEWENSTEIN, II | ADDRESS ON FILE |
| TIMOTHY LYONS | 1418 E CLOVER COURT SPOKANE WA 99217 |
| TIMOTHY MAENPAA | ADDRESS ON FILE |
| TIMOTHY MCGRATH | ADDRESS ON FILE |
| TIMOTHY MENDONCA | ADDRESS ON FILE |
| TIMOTHY MOHLE | ADDRESS ON FILE |
| TIMOTHY MOORE | ADDRESS ON FILE |
| TIMOTHY MORRIS | ADDRESS ON FILE |
| TIMOTHY MORTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TIMOTHY MURRAY | 1 RYAN WAY BRIDGEWATER NJ 08807 |
| TIMOTHY MYERS | ADDRESS ON FILE |
| TIMOTHY O'BRIEN | ADDRESS ON FILE |
| TIMOTHY ORR | ADDRESS ON FILE |
| TIMOTHY OWEN | ADDRESS ON FILE |
| TIMOTHY P SULLIVAN | 170 RED HILL RD MIDDLETOWN NJ 07748 |
| TIMOTHY PARKER | ADDRESS ON FILE |
| TIMOTHY PAUL BABIN | ADDRESS ON FILE |
| TIMOTHY POCOCK | 556 S. ARLINGTON AVE INDEPENDENCE MO 64053 |
| TIMOTHY R WELCH | 3822 FOREST HILL DRIVE FURLONG PA 18925 |
| TIMOTHY RICHTER | ADDRESS ON FILE |
| TIMOTHY ROGERS | ADDRESS ON FILE |
| TIMOTHY ROSS | ADDRESS ON FILE |
| TIMOTHY RUTHERFORD | ADDRESS ON FILE |
| TIMOTHY SALAPEK | ADDRESS ON FILE |
| TIMOTHY SCHAEFER | ADDRESS ON FILE |
| TIMOTHY SCHECK | ADDRESS ON FILE |
| TIMOTHY SEAMAN | ADDRESS ON FILE |
| TIMOTHY SHALVEY | 8022 BONNIE BRIAR LOOP GAINESVILLE VA 20155 |
| TIMOTHY SHIELDS | ADDRESS ON FILE |
| TIMOTHY SKAUGE | ADDRESS ON FILE |
| TIMOTHY SPEER | ADDRESS ON FILE |
| TIMOTHY STONE | ADDRESS ON FILE |
| TIMOTHY STRASSER | 108 BROOKBERRY RD. HOLLY SPRINGS NC 27540 |
| TIMOTHY SULLIVAN | 170 RED HILL RD MIDDLETOWN NJ 07748 |
| TIMOTHY T CAO | 1472 MIWOK PLACE MORGAN HILL CA 95037 |
| TIMOTHY TOMLINSON | 5405 WILLIS AVE DALLAS TX 750266436 |
| TIMOTHY TRON | ADDRESS ON FILE |
| TIMOTHY URBANSKI | ADDRESS ON FILE |
| TIMOTHY WADE | ADDRESS ON FILE |
| TIMOTHY WARREN | ADDRESS ON FILE |
| TIMOTHY WARWEG | ADDRESS ON FILE |
| TIMOTHY WELCH | ADDRESS ON FILE |
| TIMOTHY WILLOUGHBY | ADDRESS ON FILE |
| TIMOTHY WORTHINGTON | 2009 BRANDEIS DR RICHARDSON TX 75082 |
| TIMOTHY ZACK | ADDRESS ON FILE |
| TIMOTHY ZOUCHA | ADDRESS ON FILE |
| TIMOTHY, WILSON | 716 FORITANA RD. S.E. AB T2A 2C1 CANADA |
| TIMPER, ROBERT R | 3101 JEKYLL CIRCLE RALEIGH NC 27615 |
| TIMPERIO, TAMI | ADDRESS ON FILE |
| TIMS, CAROL O | 414 NW KNIGHTS AVE #328 FL 32055 |
| TIMSON INDUSTRIAL CO LTD | 53 JUNGSHAN ROAD TU CHENG CITY 236 ROC TAIWAN |
| TIMSON, WAYNE | 209 BAY MEADOWS DR NAPLES FL 34113-8302 |
| TIN INC., D/B/A TEMPLE – INLAND | 6400 POPLAR AVE MEMPHIS TN 38197-0198 |
| TINA CARR | ADDRESS ON FILE |
| TINA DENNIS | ADDRESS ON FILE |
| TINA FORBES | ADDRESS ON FILE |
| TINA LABUNSKI | ADDRESS ON FILE |
| TINA MONTES | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TINA MULLIGAN | ADDRESS ON FILE |
| TINA SIMES | ADDRESS ON FILE |
| TINER, DEVONA O | 3020 DORRINGTON DRIV DALLAS TX 75228 |
| TING YIN CHAN | 7 POND RD STAMFORD CT 06902 |
| TINGEN, DOROTHY H | 1103 WILLIAMSBORO ST OXFORD NC 27565 |
| TINGEN, RITA B | 6733 GOSHEN ROAD OXFORD NC 27565 |
| TINOCO, ADOLFO | 2504 263RD CT. NE REDMOND WA 98053 |
| TINSLEY, JEROME | 3005 LAMBETH HILL DR WALDORF MD 20602 |
| TINSLEY, SATERIA H | 3445 MCCLURE WOODS DR DULUTH GA 30096 |
| TIPPETT, BRUCE | 4230 COURAGEOUS WAKE ALPHARETTA GA 30005 |
| TIPPETT, BRUCE B | 5492 WHITEWOOD AVE MANOTICK K4M1K6 CANADA |
| TIPPETT, JOE W | 3637 TRINITY MILLS APT 2213 DALLAS TX 75287 |
| TIPPETTE, BURTON | 5309 CHIMNEY SWIFT D RRIVE WAKE FOREST NC 27587 |
| TIPPING, CHRIS | 14011 NW CR 4050 BLOOMING GROVE TX 76626 |
| TIPPING, CHRISTOPHER | 14011 NW CR 4050 BLOOMING GROVE TX 76626 |
| TIPPIT | TIPPIT INC 531 HOWARD STREET SAN FRANCISCO CA 94105 |
| TIPPIT | 100 CALIFORNIA ST STE 400 SAN FRANCISCO CA 941114509 |
| TIPPIT INC | 531 HOWARD STREET, 4TH FLOOR SAN FRANCISCO CA 94105 |
| TIPPIT INC | 531 HOWARD STREET SAN FRANCISCO CA 94105 |
| TIPPIT INC | 100 CALIFORNIA ST STE 400 SAN FRANCISCO CA 94111-4509 |
| TIPPIT, ROGER H | 14906 BROWN RD TOMBALL TX 77377 |
| TIPRE, KATHERINE | 14381 ACACIA DR TUSTIN CA 92780 |
| TIPRE, KATHERINE | 6052 ACACIA HILL DRIVE YORBA LINDA CA 92886 |
| TIRADO, EDWIN | 545 E 146 ST #3D BRONX NY 10455 |
| TIRADO-CHEW, KATHLEEN | 35499 TAMPICO ROAD FREMONT CA 94536 |
| TIRONE, THERESA | 206 WILLIS AVE HAWTHORNE NY 10532 |
| TIRPATH CHILKA | ADDRESS ON FILE |
| TIRRELL, LISA | 11 LANE FARM DRIVE BEDFORD MA 01730 |
| TIRRELL, LISA R | 11 LANE FARM DRIVE BEDFORD MA 01730 |
| TIRUCHINAPALLI M MAHESHWAR | 7895 TINTERN TR DULUTH GA 30097 |
| TISCHLER, JOE | 1102 MENDOZA ST PETERS MO 63376 |
| TISHA HARMS | ADDRESS ON FILE |
| TITTEMORE, ROBERT | 531 KENNICUT HILL RD MAHOPAC NY 10541 |
| TITUS, HOLLY M | 31044 EMPEROR DR CANYON LAKE CA 92587 |
| TIUMBA WRIGHT | 1057 WEST IOWA AVE. SOUTHERN PINES NC 28387 |
| TIVOLI SYSTEMS | 11400 BURNET ROAD AUSTIN TX 78758 |
| TIVOLI SYSTEMS | 9442 CAPITAL OF TEXAS HWY, SUITE 500 AUSTIN TX 78759-7262 |
| TIWARI, RAJEEV | 34753 FAIRCHILD CMN FREMONT CA 94555-2724 |
| TJX COMPANIES INC | 770 COCHITUATE ROAD FRAMINGHAM MA 01701-4698 |
| TKACH, DANIEL P | 4 MARIE DR JEANETTE PA 15644 |
| TKEL, ERNEST S | 861 DIABLO ROAD DANVILLE CA 94526 |
| TKT AND ASSOCIATES, INC. | PO BOX 808 FLORENCE SC 29503 |
| TMANAGE INC | 7000 NORTH MOPAC, SUITE 350 AUSTIN TX 78731 |
| TMC TECHNOLOGY ELECTRONICS GMBH AKA | TMC-HOLLAND |
| TMFECUADOR CIA LTDA | AV REPUBLICA DEL SALVADOR 108 QUITO P ECUADOR |
| TMFECUADOR CIA LTDA | AV REPUBLICA DEL SALVADOR 108 NAC UNI EDIF MANSION BLANCA P5 QUITO ECUADOR |
| TMFECUADOR CIA LTDA | AV REPUBLICA DEL SALVADOR 1082 NACIONES UNIDAS EDIF. MANSION BLANCA P5 QUITO ECUADOR |
| TMFECUADOR CIA LTDA | AV REPUBLICA DEL SALVADOR 108 QUITO ECUADOR |

| Claim Name | Address Information |
|---|---|
| TMFECUADOR CIA. LTDA. | REPUBLICA DEL SALVADOR 1082 NACIONES UNIDAS EDIF. MANSION BLANCA P5 QUITO ECUADOR |
| TML PHONE MAIL, LTD | 1600 STEWART AVE STE 309 WESTBURY NY 11590-6611 |
| TMO CA/NV LLC | 12920 SE 38TH STREET BELLEVUE WA 98006-1350 |
| TMP CORP | PO BOX 128 GOLDEN IL 62339-0128 |
| TMP CORP. DBA SIMMETRY COMMUNICATIONS | 529 HAMPSHIRE STREET, SUITE 200 QUINCY IL 62301 |
| TMP CORP. DBA SIMMETRY COMMUNICATIONS | 255 S 36TH ST, SUITE 200 QUINCY IL 62301-5804 |
| TMP CORPORATION | 255 S 36TH ST, SUITE 200 QUINCY IL 62301-5804 |
| TMP CORPORATION | GINNY WALTER LINWOOD FOSTER 255 S 36TH ST QUINCY IL 62301-5804 |
| TMS | 129 RUE DE L'UNIVERSITE PARIS 75007 FRANCE |
| TMS | TMS 129 RUE DE L'UNIVERSITE PARIS 75007 FRANCE |
| TMS MORTGAGE INC. | 3464 EL CAMINO AVENUE, SUITE 110 SACREMENTO CA 95821 |
| TMS MORTGAGE INC. | 3464 EL CAMINO AVENUE, SUITE 110 SACREMENTO CA 95821 |
| TMT-EXCEL COMMUNICATIONS | 40-05 OSER AVENUE HAUPPAUGE NY 11788 |
| TMW WELTFONDS 1500 CONCORD TERRACE, L.P. | ATTN: ASSET MANAGER C/O PRUDENTIAL REAL ESTATE INVESTORS TWO RAVINIA DR., SUITE 400 ATLANTA GA 30346 |
| TMW WELTFONDS 1500 CONCORD TERRACE, L.P. | C/O PRUDENTIAL REAL ESTATE INVESTORS ATTN: ASSET MANAGER TWO RAVINIA DR., SUITE 400 ATLANTA GA 30346 |
| TNS CUSTOM RESEARCH INC | 2700 OREGON ROAD NORTHWOOD OH 43619-1057 |
| TNT | 6001 36TH AVENUE WEST. EVERETT WA 98203 |
| TO, LY KHANH | 1541 DELUCA DR SAN JOSE CA 95131 |
| TO, PAUL | 440 LANDEROS DRIVE SAN MATEO CA 94403 |
| TO, PAUL | 440 LANDEROS DR SAN MATEO CA 94403-3446 |
| TO, PHUNG X | 2342 LANNING WAY CA 95133 |
| TOAN DANG | 1312 DOVE BROOK DR ALLEN TX 75002 |
| TOAN VUONG | ADDRESS ON FILE |
| TOBIAS, HARLEN L | 129-29 133 ST QUEENS NY 11420 |
| TOBIAS, STEPHEN A | 3001 EMERALDCUT LANE COLUMBUS OH 43231 |
| TOBIAS, WILLIAM | 11 MAPLE ST PINE GROVE PA 17963 |
| TOBIASZ, STEVE | 2933 S. GOSHEN WAY BOISE ID 83709 |
| TOBIN, BARRY | 807 ROOSEVELT CT DEKALB IL 60115 |
| TOBIN, PATRICK | 1236 SILVER ARROW CT FORT MILL SC 29715-7087 |
| TOBY EDWARDS | 101 RICHLAND DR YOUNGSVILLE NC 27596 |
| TOBY ROYBAL | ADDRESS ON FILE |
| TOCCI, KENNETH H | 4825 MICHELLE WAY UNION CITY CA 94587 |
| TOCCO, BRIAN A | BARMORE ROAD RR 1 LAGRANGE NY 12540 |
| TODARO, THOMAS | 3209 VIRGINIA CREEPER LN WILLOW SPRING NC 27592 |
| TODARO, THOMAS | 3209 VIRGINIA CREEPER LN WILLOW SPRING NC 27592-9241 |
| TODD BRADSHAW | ADDRESS ON FILE |
| TODD BURLEY | ADDRESS ON FILE |
| TODD COOK | ADDRESS ON FILE |
| TODD CRABTREE | ADDRESS ON FILE |
| TODD DAVIS | ADDRESS ON FILE |
| TODD EGAN | ADDRESS ON FILE |
| TODD ELLIOTT | 1205 ASTON CT CHESTER SPRINGS PA 194253655 |
| TODD GAMBILL | ADDRESS ON FILE |
| TODD HAGSTROM | ADDRESS ON FILE |
| TODD HAMILTON | 87 ANTHONY ROAD LEOMINSTER MA 01453 |
| TODD HAMPEL | ADDRESS ON FILE |
| TODD HUNTER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TODD JONES | ADDRESS ON FILE |
| TODD JR, HUMPHREY B | 167 DOSSETT JACKSBORO TN 37757 |
| TODD LORSUNG | ADDRESS ON FILE |
| TODD LOY | ADDRESS ON FILE |
| TODD MASEK | ADDRESS ON FILE |
| TODD MATTIUZ | ADDRESS ON FILE |
| TODD MCDOLE | ADDRESS ON FILE |
| TODD RIZZO | ADDRESS ON FILE |
| TODD RONNAU | ADDRESS ON FILE |
| TODD S. COLLINS ESQ. | ELLEN T. NOTEWARE ESQ. BERGER & MONTAGUE PC 1622 LOCUST STREET PHILADELPHIA PA 19103 |
| TODD SKINNER | ADDRESS ON FILE |
| TODD SPRAGGINS | 7415 CARTA VALLEY DR DALLAS TX 75248 |
| TODD STONE | ADDRESS ON FILE |
| TODD SWIERK | ADDRESS ON FILE |
| TODD TAYLOR | ADDRESS ON FILE |
| TODD TICE | ADDRESS ON FILE |
| TODD VILES | ADDRESS ON FILE |
| TODD WELLS | ADDRESS ON FILE |
| TODD WILLIAMS | ADDRESS ON FILE |
| TODD WILLIAMS | ADDRESS ON FILE |
| TODD, BARRY J | 16204 TONKAWAY RD MINNETONKA MN 55345 |
| TODD, GEORGE E | 2444 IRIS DR HAW RIVER NC 27258 |
| TODD, HANG THI | 341 LA HONDA DR MILPITAS CA 95035 |
| TODD, RANDAL G | 1607 OAKDALE DR WAUKESHA WI 53186 |
| TODD, THERESA K | 5200 CRUMPLER LN NUMBER 16 GRAHAM NC 27523 |
| TODDEN, KEVIN | 1031 LAKE ROYALE LOUISBURG NC 27549 |
| TODE, MARIA VIRGINIA | 172 WIMBLEDON LAKE DR. PLANTATION FL 33324 |
| TODOROFF, MICHAEL | 573 WOODCREST DR. LA VERGNE TN 37086 |
| TOGASAKI, GORDON S. | SHOTO 1-19-3, SHIBUYA-KU TOKYO 150-0046 JAPAN |
| TOGETHERSOFT | 900 MAIN CAMPUS DRIVE, SUITE 500 RALEIGH NC 27606 |
| TOGNINALLI, ROSEANN | 98 MONCE STREET BURLINGTON CT 06013 |
| TOIVONEN, ELIZABETH | 280 W RENNER RD APT 2824 RICHARDSON TX 75080 |
| TOKARZ, SUZANNE M | 1250 TRUCHARD LANE LINCOLN CA 95648 |
| TOKO INC | 45 HOI YUEN RD 8F YAU LEE CENTRE KWUN TONG HONG KONG |
| TOKUHARA, TIM T | 2180 AUPAKA ST PEARL CITY HI 96782 |
| TOKYO TSUSHIN NETWORK KABUSHIKI KAISHA | (TTNET). NL-3068 JP 33 SATIJNBLOEM THE NETHERLANDS |
| TOLAND, SCOTT | 2909 GLENHAVEN DRIVE PLANO TX 75023 |
| TOLBA, HANY | 3028 SENTINEL FERRY LN CARY NC 275197554 |
| TOLEDO, DAVID | 860 MARICOPA CT LIVERMORE CA 94550 |
| TOLEDO, DAVID | 4689 GERRILYN WAY APT 124 LIVERMORE CA 945503791 |
| TOLEDO, EDGAR | 11 VIRGINIA LANE GOSHEN NY 10924 |
| TOLENTINO, JUNIOR | # 9 URBANIZACION ROCHENCO ALMA ROSA II SANTO DOMINGO 1377 DOMINICAN REP. |
| TOLF, ERIK | 32 OLD FARM ROAD BEDFORD NH 03110 |
| TOLF, ERIK S. | 32 OLD FARM ROAD BEDFORD NH 03110 |
| TOLLBRIDGE TECHNOLOGIES INC | 40 E VERDUGO AVE BURBANK CA 91502-1931 |
| TOLLBRIDGE TECHNOLOGIES INC | 3121 JAY STREET SANTA CLARA CA 95054-3335 |
| TOLLGRADE COMMUNICATIONS, INC. | 3120 UNIONVILLE RD #110-400 CRANBERRY TWP PA 16066-3431 |
| TOLLIVER, TONY | 7517 ST CHARLES SQ ROSWELL GA 30075 |

| Claim Name | Address Information |
| --- | --- |
| TOLLY GROUP | TOLLY GROUP INCORPORATED PO BOX 812333 BOCA RATON FL 33481 |
| TOLLY GROUP INCORPORATED | PO BOX 812333 BOCA RATON FL 33481 |
| TOM BUTTERMORE | 10111 INVERNESS MAIN ST UNIT 402 ENGLEWOOD CO 80112-5726 |
| TOM CHAVEZ | ADDRESS ON FILE |
| TOM DAWE | ADDRESS ON FILE |
| TOM DROSTE | ADDRESS ON FILE |
| TOM GIGLIOTTI | 2520 PENNYSHIRE LANE RALEIGH NC 27606-8501 |
| TOM GLASSEN | ADDRESS ON FILE |
| TOM KANAWYER | ADDRESS ON FILE |
| TOM MANLEY | 16 CRESCENT RD. OTTAWA K1M0N3 CANADA |
| TOM MCKEVITT JR | 11104 E CAROL AVE SCOTTSDALE AZ 85259-5768 |
| TOM MILLS | ADDRESS ON FILE |
| TOM MISIAK | ADDRESS ON FILE |
| TOM MOSTYN | 555 INDIAN CREEK DR TROPHY CLUB TX 76262 |
| TOM MUDRACK | ADDRESS ON FILE |
| TOM REYNOLDS | 2305 BULL RUN DRIVE APEX NC 27539 |
| TOM SAWYER SOFTWARE | %IMPERIAL BANK, P.O. BOX 28749 SAN JOSE CA 98749 |
| TOM SAWYER SOFTWARE | 181 MONTECITO AVE OAKLAND CA 946104530 |
| TOM SAWYER SOFTWARE CO | 181 MONTECITO AVE OAKLAND CA 94610-4530 |
| TOM VON LACKUM | ADDRESS ON FILE |
| TOM, KENNETH | 26 SCOTLAND RD SCARBOROUGH M1S1L7 CANADA |
| TOMALA, MERCEDES A | 6510 N CLAREMONT CHICAGO IL 60645 |
| TOMAS MORALES | ADDRESS ON FILE |
| TOMASETTI, DAVID C | 432 CRESCENT CT RALEIGH NC 27609 |
| TOMASETTI, PATRICIA | 432 CRESCENT CT RALEIGH NC 27609 |
| TOMASHEWSKI, WADE J | 19654 RED FEATHER RD APPLE VALLEY CA 92307 |
| TOMASIC TECHNOLOGIES, INC | 651 NORTHFIELD LANE HARLEYSVILLE PA 19438-1698 |
| TOMASZ DREWNIAK | ADDRESS ON FILE |
| TOMASZ NOWINA-KONOPKA | 5 RUMSFORD RD LEXINGTON MA 02420 |
| TOMASZEK, MADALINE | 690 MILL CIRCLE UNIT 105 WHEELING IL 60090 |
| TOMEKA COLLINS | ADDRESS ON FILE |
| TOMKINSON, DAVID | 8104 STONEHILL DRIVE PLANO TX 75025 |
| TOMKOWICZ, NANCY | 12000 PINE TOP STREET PARKER CO 80130 |
| TOMMA C CHAPPELL | 3809 VALLEYBROOK WAY THE VILLAGES FL 32163 |
| TOMMY ALLEN JR | ADDRESS ON FILE |
| TOMMY BREWER | ADDRESS ON FILE |
| TOMMY DO | ADDRESS ON FILE |
| TOMMY FISHER | ADDRESS ON FILE |
| TOMMY GILLILAND | ADDRESS ON FILE |
| TOMMY KING | ADDRESS ON FILE |
| TOMMY LA NASA | ADDRESS ON FILE |
| TOMMY RILEY | ADDRESS ON FILE |
| TOMMY STEWART | 8479 WINTERBERRY DRIVE ELKGROVE CA 95624 |
| TOMORROW 35 CENTURY L.P. | C/O GATSKI COMMERCIAL REAL ESTATE SERVICES C/O GATSKI COMMERCIAL REAL ESTATE SER. LAS VEGAS NV 89103 |
| TOMORROW 35 CENTURY LIMITED PARTNERSHIP | 1771 E. FLAMINGO ROAD SUITE 100-B LAS VEGAS NV 89119-5155 |
| TOMORROW 35 CENTURY LP | C/O GATSKI COMMERCIAL REAL ESTATE SER. LAS VEGAS NV 89103 |
| TOMOVICK, GARY | 1254 OAK RIDGE LANE PINOLE CA 94564 |
| TOMPKINS, SILAS | 11 JOHN ST ST JOHNSVILLE NY 13452 |

| Claim Name | Address Information |
|---|---|
| TON, LEANN | 5805 MAIDSTONE DR RICHARDSON TX 75082 |
| TON, NAM T | 5702 MANCHESTER DR. RICHARDSON TX 75082 |
| TON, TIEN T | 4723 TIMES STREET GRAND PRAIRIE TX 75052 |
| TONAKARN, SOMSAWAT | 12813 EPPING TER SILVER SPRING MD 209063869 |
| TONAZZI, RAMON | 1713 MELMAR DR MARION IL 62959-5920 |
| TONAZZI, RAMON M | 1713 MELMAR DR MARION IL 62959-5920 |
| TONE SOFTWARE CORPORATION | 1735 SOUTH BROOKHURST STREET ANAHEIM CA 92804 |
| TONEX | 6115 ROYALTON DR DALLAS TX 75230 |
| TONEY BENSON | ADDRESS ON FILE |
| TONEY, GLEN E | 205 MARILYN CIRCLE CARY NC 27513 |
| TONEY, KENNETH D | 2321 SKYHARBOR DR. PLANO TX 75025 |
| TONEY, SHANNON | 109 SIRWALKER LN APEX NC 27502 |
| TONEY, TROY | 109 SIR WALKER LN CARY NC 27519 |
| TONG GUANG-NORTEL LIMITED LIABILITY | COMPANY SHENZHEN GUANGDONG PROVINCE CHINA |
| TONG, ANAYS | 186 BAYRIDGE LN WESTON FL 33326 |
| TONG, HANNA | 2020 USA DRIVE PLANO TX 75025 |
| TONG, JORGE | 186 BAYRIDGE LN WESTON FL 33326 |
| TONG, KAORI | 2809 HAZELWOOD DR GARLAND TX 75044 |
| TONGBUA, SETH | 141 WHITE OAK CT. EDEN NC 27288 |
| TONI ABELLA | ADDRESS ON FILE |
| TONNA KENEDI | 6312 SAINT MICHAEL DR MCKINNEY TX 75070-8774 |
| TONTIRUTTANANON, CHANNARONG | 280 W RENNER RD APT 4324 RICHARDSON TX 750801360 |
| TONY ARCHER | ADDRESS ON FILE |
| TONY CHONG | 457 LOCKHART RD 8/F HONG KONG CHINA |
| TONY DIAS | ADDRESS ON FILE |
| TONY DIBLER | ADDRESS ON FILE |
| TONY DRIVER | ADDRESS ON FILE |
| TONY HICKS | ADDRESS ON FILE |
| TONY K PRESTON | 14637 CRYSTAL TREE DRIVE ORLAND PARK IL 60462 |
| TONY MORCOS | C/O SAUDI ARAMCO PO BOX 12666 DHAHRAN 31311 SAUDI ARABIA |
| TONY NG | ADDRESS ON FILE |
| TONY PEREIRA | ADDRESS ON FILE |
| TONY PHONG | ADDRESS ON FILE |
| TONY PITTMAN | ADDRESS ON FILE |
| TONY RAUBOLT | ADDRESS ON FILE |
| TONY S DIBLER | ADDRESS ON FILE |
| TONY SILVA | ADDRESS ON FILE |
| TONY STEWART | 804 BROOKWATER DRIVE MCKINNEY TX 75071 |
| TONY TETREAULT | 16082 HOLLYRIDGE DR. PARKER CO 80134 |
| TONY WALLACE | 2206 GRAPEVINE LN CARROLLTON TX 75007 |
| TONY YAMIN | 2242 CORTE MELINA PLEASANTON CA 94566 |
| TONYA COLE | ADDRESS ON FILE |
| TONYA LILLY | ADDRESS ON FILE |
| TONYA LOWE | ADDRESS ON FILE |
| TONYA PAYLOR | ADDRESS ON FILE |
| TONYA PRINCE | ADDRESS ON FILE |
| TOOKE, RICHARD | 2612 KINLAWTON PL RALEIGH NC 27614 |
| TOOKEY, JEAN | 95 ASHLAND AVENUE DES PLAINES IL 60016 |
| TOOKEY, JEAN E | 95 ASHLAND AVENUE DES PLAINES IL 60016 |

| Claim Name | Address Information |
|---|---|
| TOOLE, TRACY A | 6301 ALLEGHENY TRAIL PLANO TX 75023 |
| TOOLTRONIC INC | 4060 RIDGEWAY DRIVE, UNIT #1 MISSISSAUGA ON L5L 5X9 CANADA |
| TOOYSERKANI, PIROOZ | 14315 PAUL AVE SARATOGA CA 95070 |
| TOP GUN VENTURES LLC | ATTN: PETER DONOVAN 5851 LEGACY CIRCLE SUITE 600 PLANO TX 75024 |
| TOP, JESSICA | 1037 EAST SEMINOLE TRAIL CARROLLTON TX 75007 |
| TOPLINE INC | PO BOX 514948 LOS ANGELES CA 90051-4948 |
| TOPOL, ALVIN M | 13095 FRANKLIN AVE MT VIEW CA 94040 |
| TOPP, STEVEN | 110 MILLINGTON TRAIL MANSFIELD TX 76063 |
| TOPPER, CORINA | 4913 RANCHO DEL NORTE TR. MCKINNEY TX 75070 |
| TOPPS COMPANY INC THE | 1 WHITEHALL ST FLOOR 4 NEW YORK NY 10004-3612 |
| TORAIN, CAROLYN B | 504 WALTON ST DURHAM NC 27703 |
| TORAIN, MAE | 565 JACK CHAVIS RD TIMBERLAKE NC 27583 |
| TORANGEAU, LOUISE | 1 FIRST CANADIAN PLACE 13TH FLOOR PO BOX 150 TORONTO ON M5X 1H3 CANADA |
| TORBET, DANIEL S | 9827 NEWLAND CT WESTMINSTER CO 80021 |
| TORI TAVEL | ADDRESS ON FILE |
| TORIBIO, TEODORO | 15 SNYDER WAY FREMONT CA 94536 |
| TORIBIO, TEODORO C | 15 SNYDER WAY FREMONT CA 94536 |
| TORNEO DE GOLF APREM | URB ALTURAS DE TORRIMAR GUAYNABO 969 PUERTO RICO |
| TORNEROS, VIOLET E | 804 LA GONDA WAY DANVILLE CA 94526 |
| TORNES, RANDY | 4761 PAXTON LN FRISCO TX 75034 |
| TORNES, RANDY E | 4761 PAXTON LN FRISCO TX 75034 |
| TORONTO CRITICAL CARE MEDICINE | 344 LAKESHORE RD E SUITE B OAKVILLE ON L6J 1J6 CANADA |
| TORONTO DISTRICT SCHOOL BOARD | 5050 YONGE STREET GOVERNMENT & BUSINESS PROGRAMS NORTH YORK ON M2N 5N8 CANADA |
| TORONTO DOMINION BANK | 427 LAURIER AVENUE WEST OTTAWA ON K1R 7Y2 CANADA |
| TORONTO DOMINION BANK | 7686 HURONTARIO ST BRAMPTON ON L6Y 5B5 CANADA |
| TORONTO DOMINION BANK | 27TH FLOOR, COMMERCIAL UNION TOWER P.O. BOX 1 TD CENTER TORONTO ON M5K 1A2 CANADA |
| TORONTO DOMINION BANK | ROYAL TRUST TOWER, 18TH FLOOR 77 KING STREET WEST TORONTO ON M5K 1A2 CANADA |
| TORONTO DOMINION BANK | TORONTO DOMINION CENTER, 24TH FLOOR TORONTO ON M5K 1A2 CANADA |
| TORONTO DOMINION BANK | 55 KING ST W 20TH FL TORONTO ON M5K 1A2 CANADA |
| TORONTO HYDRO CORPORATION | 14 CARLTON ST TORONTO ON M5B 1J2 CANADA |
| TORRELL, DENNIS E | 4937 TOBERMORY WAY BRADENTON FL 34211-8450 |
| TORRES CUNADO, OSCAR | VILAMAR 53 CALAFELL 43820 SPAIN |
| TORRES MERCADO, AIXA | 1065 GOLD ROCK LANE MORRISVILLE NC 27560 |
| TORRES, CARMEN | PO BOX 3046 AMELIA CONT ST CANTANO PR 00936 |
| TORRES, CELIA C | 3070 HUDSON DR BRENTWOOD CA 94513 |
| TORRES, CHRISTINE | 3929 CLOUDCREST DR PLANO TX 75074 |
| TORRES, FRANK | 461 BARNARD CASTLE CT ROLESVILLE NC 275719716 |
| TORRES, GEORGE | 3929 CLOUDCREST DR PLANO TX 75074 |
| TORRES, HECTOR L | 2016 WEST BERWYN CHICAGO IL 60625 |
| TORRES, JOSE I | PO BOX 29763 65TH INFANTRY STN SAN JUAN PR 00926-9673 |
| TORRES, JULIA P | 2725 W GIDDINGS CHICAGO IL 60625 |
| TORRES, LINDA | 4009 BENDING OAK CT MOORPARK CA 93021 |
| TORRES, LOIS W | 7240 GEORGE AVE NEWARK CA 94560 |
| TORRES, MARIO | 7055 D'ABANCOURT ST. LEONARD PQ H1S 2K7 CANADA |
| TORRES, MARIO | 407 SUNRISE DR. ALLEN TX 75002 |
| TORRES, PABLO R | 11674 MT BAKER CT ALTA LOMA CA 91737 |
| TORRES, RAFAEL | 43002 BURLWOOD DR LANCASTER CA 93536 |
| TORRES, RODOLFO | 258 CREEKSIDE LANE COPPELL TX 75019 |

| Claim Name | Address Information |
| --- | --- |
| TORTORA, ROSE | 30-14 49 ST ASTORIA NY 11103 |
| TORTORICH, ANTHONY | 3780 ALMOND AVE. FREMONT CA 94538 |
| TORTORICH, CARLOS | 8851 DISTANT WOODS DR HOUSTON TX 77095-4796 |
| TORY BROWN | ADDRESS ON FILE |
| TORY GALER | 4600 UNIVERSITY DRIVE DURHAM NC 27707 |
| TORYS LLP | 79 WELLINGTON ST WEST STE 3000 BOX 270 TD CENTRE TORONTO ON M5K 1N2 CANADA |
| TORYS LLP | 1114 AVENUE OF AMERICAS, 23RD FLOOR NEW YORK NY 10036-7703 |
| TOSCANO, TAMARA | 17320 NW 81 AVENUE HIALEAH FL 33015 |
| TOSHACH, DAN | 19135 CORCORAN DR MANCHESTER MI 48158 |
| TOSHACH, DANIEL W | 19135 CORCORAN RD MANCHESTER MI 48158 |
| TOSHIBA AMERICA INFORMATION SYSTEM | 9749 IRVINE BLVD. IRVINE CA 92713 |
| TOSHIBA CORPORATION | 1-1, SHIBAURA 1-CHOME MINATO-KU TOKYO 105-01 JAPAN |
| TOSHIBA CORPORATION | 1-1, SHIBAURA 1-CHOME MINATO-KU TOKYO 105-8001 JAPAN |
| TOSTENSON, DAVID E | 1023 CREST DR ENCINITAS CA 92024 |
| TOTAH TELEPHONE COMPANY INC | GINNY WALTER LORI ZAVALA 101 S MAIN ST OCHELATA OK 74051-0300 |
| TOTAH TELEPHONE COMPANY INCORPORATED | 101 S MAIN ST, PO BOX 300 OCHELATA OK 74051-0300 |
| TOTAL COMMUNICATIONS INC | 333 BURNHAM ST EAST HARTFORD CT 06108-1183 |
| TOTAL MEDIA SYSTEMS INC | 1479 LAPERRIERE AVENUE OTTAWA ON K1Z 7S8 CANADA |
| TOTAL MEETING CONCEPTS LLC | PO BOX 13986 TALLAHASSEE FL 32317-1398 |
| TOTAL NETWORK TECHNOLOGIES | 110 TRAVIS ST SUITE 225 LAFAYETTE LA 70503-2452 |
| TOTAL QUALITY GROUP | THE TOTAL QUALITY GROUP INC 600 JUNEBERRY LN OKEMOS MI 48864-4157 |
| TOTAL SOURCE TELECOMM | 152 CORALFLOWER LN SAN RAMON CA 94582-5529 |
| TOTAL SYSTEMS INTEGRATION, INC. | 1268 STATE ROUTE 598 GALION OH 44833-9367 |
| TOTAL TECHNOLOGY SOLUTIONS | 870 SUNSET DR ATHENS GA 30606-2245 |
| TOTALVIEW TECHNOLOGIES | 1315 W CENTURY DR #150 LOUISVILLE CO 80027-9560 |
| TOTECH AMERICA CORPORATION | 12355 PAVILLON PIERREFONDS QC H8Z 1M6 CANADA |
| TOTH, ANDREW | 8 VICTORIA RD STATEN ISLAND NY 10312 |
| TOTH, FRANK | 178 FORD AVE FORDS NJ 08863 |
| TOTH, JOSEPH S | POB 53630 SAN JOSE CA 95153 |
| TOTH, MICHAEL | 11190 SCHROEDER RD LOT #4 ST MARYS OH 45885 |
| TOTH, ROBERT B | 3560-4 PHSNT RUN CIR ANN ARBOR MI 48104 |
| TOTMAN, CARMEL | 1821 DORA AVENUE, APT 2278 TAVARES FL 32778 |
| TOTMAN, CARMEL | 1821 DORA AVENUE, APT 228 TAVARES FL 32778 |
| TOUCH AMERICA PURCHASING CO LLC | 1290 AVENUE OF THE AMERICAS STE 500 NEW YORK NY 101040090 |
| TOUCH-TEL USA LLC | 5444 WESTHEIMER RD, SUITE 2050 HOUSTON TX 77056-5397 |
| TOUCHTONE COMMUNICATIONS | 250 W. MAIN ST. STE. 10 LEXINGTON KY 40507-1714 |
| TOUPIN RIGGING COMPANY INC | 955 BROADWAY ROAD DRACUT MA 01826-2805 |
| TOURIGNY, SHAWN | 57 LEROY ST FITCHBURG MA 01420 |
| TOVAR, MARTIN | 701 TREND DR GARLAND TX 75043-5354 |
| TOVAR, MARTIN | 7509 COLFAX DR ROWLETT TX 75089 |
| TOVY, KIMBERLY | 218 PINTAIL DR MCKINNEY TX 75070 |
| TOWER 333 LLC | 2800 POST OAK BLVD., 50TH FLOOR HOUSTON TX 77056 |
| TOWER 333 LLC | 2800 POST OAK BOULEVARD HOUSTON TX 77056-6118 |
| TOWER 333 LLC | 2800 POST OAK BOULEVARD, 50TH FLOOR HOUSTON TX 77056-6118 |
| TOWER 333 LLC | DEPT 34146 , PO BOX 39000 SAN FRANCISCO CA 94139 |
| TOWER 333 LLC | 333 108TH AVENUE NE SUITE 2000 BELLEVUE WA 98004-5722 |
| TOWER COMMUNICATIONS LTD | HIGHDEN, BAKERS LANE DANBURY ES CM3 4NS GREAT BRITAIN |
| TOWER FASTENERS CO INC | PO BOX 2377 HOLTSVILLE NY 11742 |
| TOWER RESOURCE MANAGEMENT INC | 241 RED TAIL DR CANAL WNCHSTR OH 43110-7027 |

| Claim Name | Address Information |
|---|---|
| TOWERS PERRIN | 175 BLOOR STREET E STE 1501 TORONTO ON M4W 3T6 CANADA |
| TOWERS PERRIN | PO BOX 4615 POSTAL STATION A TORONTO ON M5W 5A2 CANADA |
| TOWERS PERRIN | ONE STAMFORD PLAZA 263 TRESSER BOULEVARD STAMFORD CT 06901 |
| TOWERS PERRIN | 1500 MARKET PHILADELPHIA PA 19102 |
| TOWERS PERRIN | PO BOX 8500 S6110 PHILADELPHIA PA 19178 |
| TOWERS PERRIN | 1 ALLIANCE CENTER SUITE 900 3500 LENOX ROAD ATLANTA GA 30326 |
| TOWERS PERRIN | 1 ALLIANCE CENTER SUITE 900 ATLANTA GA 30326 |
| TOWERS PERRIN | TOWERS PERRIN 1 ALLIANCE CENTER SUITE 900 ATLANTA GA 30326 |
| TOWERS PERRIN FORSTER & CROSBY INC. | DBA TOWERS PERRIN 1500 MARKET STREET, CENTRE SQUARE EAST PHILADELPHIA PA 19102-4790 |
| TOWLES, MARY JO | 1050  CLAIRBORNE DRIVE ALPHARETTA GA 30004 |
| TOWLES, MARY JO | 1050  CLAIRBORNE DRIVE ALPHARETTA GA 30009 |
| TOWN OF AVON | CO |
| TOWN OF AVON | FINANCE DEPARTMENT P.O. BOX 151590 LAKEWOOD CO 80215 |
| TOWN OF AVON | FINANCE DEPARTMENT P.O. BOX 151590 LAKEWOOD CO 80215-8501 |
| TOWN OF BILLERICA | PO BOX 596 BILLERICA MA 01821 |
| TOWN OF BILLERICA | ATTN FIRE PREVENTION 8 GOOD ST BILLERICA MA 01821 |
| TOWN OF BILLERICA | WATER AND SEWER DEPARTMENT PO BOX 596 BILLERICA MA 01821 |
| TOWN OF BILLERICA | PO BOX 369 MEDFORD MA 02155-0004 |
| TOWN OF BILLERICA | PO BOX 369 BILLERICA MA 02155-0004 |
| TOWN OF BILLERICA | WATER/SEWER DIVISION PO BOX 369 MEDFORD MA 02155-0004 |
| TOWN OF BRECKENRIDGE | 150 SKI HILL ROAD P.O. BOX 1237 BRECKENRIDGE CO 80424 |
| TOWN OF BRECKENRIDGE | PO BOX 1237 BRECKENRIDGE CO 80424 |
| TOWN OF BRECKENRIDGE (RENEWAL) | CO |
| TOWN OF CALEDON | 6311 OLD CHURCH RD CALEDON ON L7C 1J6 CANADA |
| TOWN OF CARBONDALE | CO |
| TOWN OF CARBONDALE | TAX ADMINISTRATION DEPARTMENT 511 COLORADO AVENUE CARBONDALE CO 81623 |
| TOWN OF CARY | NC |
| TOWN OF CARY | COLLECTIONS DIVISION PO BOX 8049 CARY NC 27512 |
| TOWN OF CARY | COLLECTION DIVISION PO BOX 8049 CARY NC 27512-8049 |
| TOWN OF CASTLE ROCK | CO |
| TOWN OF CASTLE ROCK | PO BOX 5332 DENVER, CO 80217 |
| TOWN OF CASTLE ROCK | SALES TAX DIVISION P.O. BOX 5332 DENVER CO 80217 |
| TOWN OF CASTLE ROCK | SALES TAX DIVISION P.O. BOX 5332 DENVER CO 80217-5332 |
| TOWN OF CASTLE ROCK | PO BOX 5332 DENVER CO 80217-5332 |
| TOWN OF DOLORES | CO |
| TOWN OF DOLORES | PO BOX 630 DOLORES CO 81323 |
| TOWN OF EAGLE MOUNTAIN UTAH | 1680 EAST HERITAGE DR LEHI UT 84005-4281 |
| TOWN OF IDER | AL |
| TOWN OF IDER | SALES TAX DIVISION P.O. BOX 157 IDER AL 35981 |
| TOWN OF JOHNSTOWN | CO |
| TOWN OF JOHNSTOWN | PO BOX 609 JOHNSTOWN CO 80534 |
| TOWN OF JOHNSTOWN | PO BOX 609 101 CHARLOTTE ST JOHNSTOWN CO 80534 |
| TOWN OF JOHNSTOWN | PO BOX 609 JOHNSTOWN CO 80534-0609 |
| TOWN OF MANGONIA PARK | ATTN: CHIEF EXECUTIVE OFFICER 1755 EAST TIFFANY DRIVE MANGONIA PARK FL 33407-3224 |
| TOWN OF PARKER | CO |
| TOWN OF PARKER | P.O. BOX 5602 DENVER CO 80217 |
| TOWN OF PARKER | SALES TAX ADMINISTRATION P.O. BOX 5602 DENVER CO 80217 |

| Claim Name | Address Information |
|---|---|
| TOWN OF PARKER | SALES TAX ADMINISTRATION P.O. BOX 5602 DENVER CO 80217-5602 |
| TOWN OF PARKER | PO BOX 5602 DENVER CO 80217-5602 |
| TOWN OF RIDGWAY | CO |
| TOWN OF RIDGWAY | P. O. BOX 10 201 NORTH RAILROAD RIDGWAY CO 81432 |
| TOWN OF TELLURIDE | CO |
| TOWN OF TELLURIDE | SALES TAX DIVISION P.O. BOX 397 TELLURIDE CO 81435 |
| TOWN OF VAIL | CO |
| TOWN OF VAIL | 75 SOUTH FRONTAGE ROAD VAIL CO 81657 |
| TOWN OF WINDSOR | CO |
| TOWN OF WINDSOR | SALES TAX OFFICE 301 WALNUT ST WINDSOR CO 80550 |
| TOWN OF WINDSOR | SALES TAX DIVISION 301 WALNUT STREET WINDSOR CO 80550 |
| TOWN OF WINDSOR | SALES TAX OFFICE WINDSOR CO 80550 |
| TOWNE, SANDRA | 851 CROOKED LANE NEWCASTLE CA 95658 |
| TOWNER, JAMES | 32 LODGE DR ROCHESTER NY 14622-1640 |
| TOWNES TELECOMMUNICATIONS INC | JCT HWY 82 & 29 LEWISVILLE AR 71845 |
| TOWNLEY, JEFF | 4104 PICARDY DR. RALEIGH NC 27612 |
| TOWNLEY, JEFFREY | 4104 PICARDY DRIVE RALEIGH NC 27612 |
| TOWNLEY, SCOTT | 103 BYRD HILL CT CARY NC 27519 |
| TOWNS, MICHAEL J | 9010 MARKVILLE DRIVE # 418 DALLAS TX 75243 |
| TOWNSEND III, JACK | 139 DAN MOODY TRL GEORGETOWN TX 786334545 |
| TOWNSEND, ALAN | 1211 APACHE LANE APEX NC 27502 |
| TOWNSEND, GREGORY | 823 THATCHER WAY FRANKLIN TN 37064 |
| TOWNSEND, GREGORY A | 823 THATCHER WAY FRANKLIN TN 37064 |
| TOWNSEND, HARRIS | 1042 EAST JUSTIN DRIVE GARNER NC 27529 |
| TOWNSEND, HARRIS | 117 CRESSIDA COVE GARNER NC 27529-6173 |
| TOWNSEND, JACKSON N., III | 139 DAN MOODY TRAIL GEORGETOWN TX 78633 |
| TOWNSEND, JAMIE | 6034 EPPING FOREST DR RALEIGH NC 27613 |
| TOWNSEND, MARK | 430 PARKSHIRE DR MURPHY TX 75094 |
| TOWNSEND, MARK A | 421 ZACHARY DERBY KS 67037 |
| TOWNSEND, PAULA | 430 PARKSHIRE MURPHY TX 75094 |
| TOWNSEND, ROBERT J | 3838 MALAGA CIR SPRINGFIELD OH 45502 |
| TOWNSEND, ROGER | PO BOX 6872 ABILENE TX 79608-6872 |
| TOWNSHIP OF CHAPLEAU | PO BOX 129 CHAPLEAU ON P0M 1K0 CANADA |
| TOY, HARRY | 165 ELLESMEER AVE. KINGSTON ON K7P 3H6 CANADA |
| TOY, HARRY A | 165 ELLESMEER AVE. KINGSTON K7P3H6 CANADA |
| TOZER, JEFF | 2106 PEABODY PLACE APEX NC 27523 |
| TOZER, WILLIAM | 20 COOKE COURT BELLEVILLE ON 91320 CANADA |
| TOZER, WILLIAM | 20 COOKE COURT BELLEVILLE ON K8N 5N5 CANADA |
| TPACK | HOERKAER 12A HERLEV 2730 DENMARK |
| TPG COMMUNICATIONS, INC | PO BOX 1201 GRAPEVINE TX 76099 |
| TPNETWORKS A/S | GLADSAXE MOLLEVEJ 19 SOBORG 2860 DENMARK |
| TRACEY L. VICKRUCK | 4133 BRIDLEPATH TRAIL MISSISSAUGA ON L5L 3E8 CANADA |
| TRACEY, BRIAN | 11426 DIABLO GRANDE DR FRISCO TX 75035 |
| TRACHTENBERG, MICHAEL | 31 GLEN RIDGE DR LONG VALLEY NJ 07853 |
| TRACHTENBERG, MICHAEL H | 31 GLEN RIDGE DR LONG VALLEY NJ 07853 |
| TRACI EVANS | 2505 FOUNTAIN HEAD DRIV PLANO TX 75023 |
| TRACI EVANS | ADDRESS ON FILE |
| TRACIE RICHARDSON | ADDRESS ON FILE |
| TRACTEBEL ENERGY SERVICES INC | 1990 POST OAK BLVD HOUSTON TX 77056 |

| Claim Name | Address Information |
|---|---|
| TRACY A WILLIAMS | 3220 W INA RD APT 12207 TUCSON AZ 85741-2168 |
| TRACY ATCHISON | ADDRESS ON FILE |
| TRACY BIGGERS | ADDRESS ON FILE |
| TRACY GAYNELLE WINSTEAD | ADDRESS ON FILE |
| TRACY LECOMPTE | ADDRESS ON FILE |
| TRACY LOEFFLER | ADDRESS ON FILE |
| TRACY S AHTEN | 1409 GLASTONBURY DR PLANO TX 75075 |
| TRACY SMITH | ADDRESS ON FILE |
| TRACY SMITH | ADDRESS ON FILE |
| TRACY WATSON | ADDRESS ON FILE |
| TRACY, ROBERT J | 4304 LYNDALE AVE SOU TH MINNEAPOLIS MN 55409 |
| TRACYE KENNEY | 2902 HIGHGROVE CT COLLEYVILLE TX 76034-5177 |
| TRACYE KENNEY | 2706 WILDCREEK TRAIL KELLER TX 76248 |
| TRACYNE HELDMAN | ADDRESS ON FILE |
| TRADEBEAM INC | TWO WATERS PARK DRIVE SAN MATEO CA 94403 |
| TRADEBEAM INC | TWO WATERS PARK DRIVE, SUITE 100 SAN MATEO CA 94403 |
| TRAEGDE, BRUCE & PATRICIA; CONSERVATORS | PMB  25864 2637 E ATLANTIC BLVD POMPANO BEACH FL 33062-4939 |
| TRAEGDE, BRUCE & PATRICIA; CONSERVATORS | & GUARDIANS OF THE MINORS E. DURGAN & A. DURGAN AND ESTATE OF JAMES DURGAN 230 SHADOW LANE - ATTN: JAMES DURGAN RIDGWAY CO 81432 |
| TRAFFAS, DANIEL | 625 NORTH SALSBURY CT LAWRENCE KS 66049 |
| TRAFFIC CONTROL SYSTEMS | 130 W PLEASANT AVE STE 384 MAYWOOD NJ 076071335 |
| TRAHAN, GABRIEL | 432 FLEMING ST. WYLIE TX 75098 |
| TRAI NGUYEN | ADDRESS ON FILE |
| TRAILBLAZER | TRAILBLAZER STUDIOS NC INC 1610 MIDTOWN PLACE RALEIGH NC 27609 |
| TRAILBLAZER STUDIOS NC, INC. | 1610 MIDTOWN PLACE RALEIGH NC 27609 |
| TRAILL, KEVIN P | 16 BELLEVIEW AVE MIDDLETON MA 01949 |
| TRAINING CAMP | SIX NESHAMINY INTERPLEX TREVOSE PA 19053-6964 |
| TRAINING CAMP | 2137 WELSH ROAD, SUITE 3C PHILADELPHIA PA 19115-4963 |
| TRAINING FUNDING PARTNERS | 1173 WARNER AVENUE TUSTIN CA 92780 |
| TRAINING FUNDING PARTNERS | 1173 WARNER AVE TUSTIN CA 92780-6458 |
| TRAINING MARKETPLACE | 1809 PARK HILL ARLINGTON TX 76012 |
| TRAINING MARKETPLACE | P.O. BOX 120609 ARLINGTON TX 76012 |
| TRAINOR, AMOS W | 4014 RAMBLING HILLS DR MOORESVILLE NC 27560 |
| TRAINOR, BRIAN L | 23 FARMINGTON DR SHREWBURY MA 01545 |
| TRAINOR, CATHLEEN | 23 FARMINGTON AVE SHREWSBURG MA 01545 |
| TRAK AMERICA | 27500 RIVERVIEW CENTER BLVD STE 200 BONITA SPGS FL 34134-4330 |
| TRALNBERG, BEN | 9-52304 RR233 SHERWOOD PARK AB T8B 1C9 CANADA |
| TRAME, LARRY M | PO BOX 328 RT 3 PITTSBORO NC 27312 |
| TRAMMELL, DAVID | 1409 SASSAFRASS DRIVE PLANO TX 75023 |
| TRAMMELL, DAVID | 1409 SASSAFRAS DR PLANO TX 75023 |
| TRAMMELL, DAVID W. | 1409 SASSAFRAS DRIVE PLANO TX 75023 |
| TRAMMELL, T | 78631 TALLASSE HWY WETUMPKA AL 36092 |
| TRAN, ANH | 7000 HIGHOVER DR CHANHASSEN MN 55317 |
| TRAN, CHUONG CANG | 4112 OLD COACH RD RALEIGH NC 27604 |
| TRAN, DANIEL | 4712 ANGEL FIRE DR RICHARDSON TX 75082 |
| TRAN, DANIEL | 4000 E RENNER RD APT 1834 RICHARDSON TX 75082-2724 |
| TRAN, DIEP N | 2865 MOSS HOLLOW DR CA 95121 |
| TRAN, DIEP T | 8920 METHENY CR FL 33615 |
| TRAN, EDWARD | 3474 RUBION DR CA 95148 |

| Claim Name | Address Information |
|---|---|
| TRAN, HOAN N | 2235 SPRING HARBOR DR APT 1 DELRAY BEACH FL 33445 |
| TRAN, HOANG | 4112 GREENFIELD DR RICHARDSON TX 75082 |
| TRAN, HOANG M | 2424 PARKWAY DR RALEIGH NC 27603 |
| TRAN, HON | 402 OAK ISLAND DR CARY NC 27513 |
| TRAN, HUE | 519 E GRAND AVE SAN GABRIEL CA 91776 |
| TRAN, HUNG | 2108 SAFFARIAN CT. SAN JOSE CA 95121 |
| TRAN, HUNG V | 2712 SUNSET AVENUE DALLAS TX 75211 |
| TRAN, HUONG (REBECCA)X | 3905 DUNWICH DR RICHARDSON TX 75082 |
| TRAN, HUONG XUAN | 3905 DUNWICH DR RICHARDSON TX 75082 |
| TRAN, HUY | 3006 CONNOR LANE WYLIE TX 75098 |
| TRAN, HUY | 3636 SLOPEVIEW DR SAN JOSE CA 95148 |
| TRAN, KHANH | 3105 SILVER SPRINGS WAY ROWLETT TX 75089-2896 |
| TRAN, KIM-LIEN | 811 PARIS CT ALLEN TX 75013 |
| TRAN, MAI T | 1519 MARIPOSA AVE PALO ALTO CA 94306-1025 |
| TRAN, MY | 410N MIDWAY RD. TRACY CA 95391 |
| TRAN, NANG H | 22460 MCKEAN ROAD SAN JOSE CA 95120 |
| TRAN, NGAN T | 8681 KATHRYN COURT EDEN PRAIRIE MN 55344 |
| TRAN, NGUYEN | 138 SHELBY TRACE MURPHY TX 75094 |
| TRAN, NHAN THI | 7301 101ST W APT 207 MN 55438 |
| TRAN, PHUC MINH | 9550 RUE LAJEUNESSE APT.607 MONTREAL QC H2M 2E5 CANADA |
| TRAN, PHUONG MAI | 1430 MT DIABLO AVE MILPITAS CA 95035 |
| TRAN, QUAN DIEU | 4745 W WALNUT ST #1100 GARLAND TX 75042 |
| TRAN, QUOC | 3636 SLOPEVIEW DRIVE SAN JOSE CA 95148 |
| TRAN, SCOTT | 8512 KENNING COURT PLANO TX 75024 |
| TRAN, SCOTT H | 8512 KENNING COURT PLANO TX 75024 |
| TRAN, SU | 3843 CARY GLEN BLVD CARY NC 27519 |
| TRAN, TAM | 2006 BRENTWOOD LN CARROLLTON TX 75006 |
| TRAN, TAM | 5400 PRESTON OAKS RD APT 1050 DALLAS TX 75254-8440 |
| TRAN, THANH Q | 2424 CANAL DR STOCKTON CA 95204-4703 |
| TRAN, THANH T | 2013 BROOK TREE DR. GARLAND TX 75040 |
| TRAN, THE | 31336 DORADO DR UNION CITY CA 94587 |
| TRAN, THUAN M | 1272 RUNSHAW PL SAN JOSE CA 95121 |
| TRAN, TRUNG | 3507 BARBERRY DR WYLIE TX 75098 |
| TRAN, TRUNG Q | 3507 BARBERRY DR WYLIE TX 75098 |
| TRAN, TUYET | 1218 MORTON STREET MATTAPAN MA 02126 |
| TRAN, TUYET HA | 408 COLORADO AVE FL 32444 |
| TRAN-LEE, ANN | 4421 BRINKER COURT PLANO TX 75024 |
| TRAN-LEE, ANN N. | 4421 BRINKER COURT PLANO TX 75024 |
| TRANFAGLIA, THOMAS M | 760 HOBART ST MENLO PARK CA 94025 |
| TRANG DAO | ADDRESS ON FILE |
| TRANG DO-NGUYEN | ADDRESS ON FILE |
| TRANG LE | ADDRESS ON FILE |
| TRANG PHUONG NGUYEN | ADDRESS ON FILE |
| TRANG, BENJAMIN | 2600 CORTEZ DR #8104 SANTA CLARA CA 95051 |
| TRANG,BENJAMIN,T | 825 HIGATE DRIVE DALY CITY CA 94015 |
| TRANK, CYNTHIA | 197 KEMP ST DUNSTABLE MA 01827 |
| TRANLE, NINA T | 20304 CANDICE CT SANTA CLARITA CA 91351 |
| TRANQUILLI, CYNTHIA L | 7 CREST LANE NEW MILFORD CT 06776 |
| TRANS GLOBAL COMMUNICATIONS INC | 211 PLAZA DR WOODBRIDGE NJ 70951108 |

| Claim Name | Address Information |
| --- | --- |
| TRANS GLOBAL COMMUNICATIONS INC | 421 7TH AVE, 4TH FLR NEW YORK NY 10001-2002 |
| TRANS PACIFIC TELECOM INC | 7 WINDING WAY ANDOVER NJ 07821-4038 |
| TRANS TRADE | TRANS TRADE INC 1040 TRADE AVE STE 106 DFW AIRPORT TX 75261 |
| TRANS TRADE INC | 1040 TRADE AVE STE 106 DFW AIRPORT TX 75261 |
| TRANS-TRADE INCORPORATED | P.O. BOX 612369 DFW AIR PORT TX 75261 |
| TRANS-TRADE INCORPORATED | PO BOX 612369 DALLAS TX 752612369 |
| TRANSALTA CORPORATION | 110 12TH AVENUE SW CALGARY AB T2R 0G7 CANADA |
| TRANSCANADA PIPELINES LIMITED | 450 1 ST SW CALGARY AB T2P 5H1 CANADA |
| TRANSCAT | P O BOX 5100 (T5023) POSTAL STATION F TORONTO ON M4Y 2T5 CANADA |
| TRANSCENTIVE | TWO ENTERPRISE DRIVE SHELTON CT 06484 |
| TRANSCENTIVE | COMPUTERSHARE 14257 COLLECTION CTR DRIVE CHICAGO IL 60693 |
| TRANSCOM SALES, INC. | 2715 SPYGLASS DR OAKLAND MI 48363-2466 |
| TRANSGLOBAL SYSTEMS OF CANADA | 39 6635 KITIMAT ROAD MISSISSAUGA ON L5N 6J2 CANADA |
| TRANSITION RESOURCES GROUP INC | 275 SLATER STREET SUITE 900 OTTAWA ON K1P 5H9 CANADA |
| TRANSLATIONS | TRANSLATIONS COM THREE PARK AVENUE NEW YORK NY 10016 |
| TRANSLATIONS COM | THREE PARK AVENUE 40TH FLOOR NEW YORK NY 10016 |
| TRANSLATIONS COM | THREE PARK AVENUE, 37TH FLOOR NEW YORK NY 10016 |
| TRANSLATIONS COM | THREE PARK AVENUE NEW YORK NY 10016 |
| TRANSLOGIC SYSTEMS INC | PO BOX 1687 ANGIER NC 275011687 |
| TRANSLOGIC SYSTEMS INC | 7312 VANCLAYBON DRIVE APEX NC 27502 |
| TRANSNET CORPORATION | 45 COLUMBIA ROAD SOMERVILLE NJ 08876 |
| TRANSOURCE SERVICES CORP | 10850 NORTH 24 AVE PHOENIX AZ 85029-4793 |
| TRANSPARENT NETWORK SOLUTIONS, INC. | 21948 NE GLISAN ST GRESHAM OR 97030 |
| TRANSUE, JOHN H | 679 SNYDER ST BANGOR PA 18013 |
| TRANSWITCH CORPORATION | 3 ENTERPRISE DRIVE SHELTON CT 06484 |
| TRANT, BRIAN M | 103 2300 MCDERMOTT RD STE 200 PLANO TX 750257017 |
| TRANTER, IAN D | 5075 FOREST RUN TRAC ALPHARETTA GA 30202 |
| TRAPEZE | TRAPEZE NETWORKS INC 5753 W LAS POSITAS BLVD PLEASANTON CA 94588-4084 |
| TRAPEZE NETWORKS | ATTN: SUE BRENT 5753 W. LAS POSITAS BLVD. PLEASANTON CA 94588 |
| TRAPEZE NETWORKS INC | 5753 W LAS POSITAS BLVD PLEASANTON CA 94588-4084 |
| TRAPP, IVAN D | 29986 JORDAN RD PUEBLO CO 81006 |
| TRAPPANESE, ALFRED L | 6 LONG ACRE DR CREAM RIDGE NJ 08514 |
| TRAPPANESE, ALFRED L | 605 CHICAGO BLVD SEA GRIT NJ 08750-1416 |
| TRASSER, JAMES T | 550 GILHAM ST PHILADELPHIA PA 19111 |
| TRATE, MICHAEL | 2962 BELT LINE RD APT. 1313 GARLAND TX 75044 |
| TRATE, MICHAEL | 2962 BELTLINE APT 1313 GARLAND TX 75044 |
| TRATE, MICHAEL A | 2962 BELTLINE APT 1313 GARLAND TX 75044 |
| TRAUD, MARY K | 2709 PINEY GROVE WILBON RD FUQUAY VARINA NC 27526 |
| TRAUD, RONALD | 2709 PINEY GROVE WILBON RD FUQUAY VARINA NC 27526 |
| TRAUGHBER, NADINE | 21204 HEDGEROW TERR ASHBURN VA 20147 |
| TRAUGOTT, MARK | 10 CREEKSIDE LANE WYLIE TX 75098 |
| TRAULICH, ROBERT E | 1421 MEANDRO RIA FAIRVIEW TX 75069 |
| TRAUTMAN, JAMES E | 2000 SOUTH OCEAN DRIVE APT. 704 FORT LAUDERDALE FL 33316 |
| TRAUTMAN, JAMES V | 2596 CHISUM RD CREEDMOOR NC 27522 |
| TRAUTMAN, STEPHEN M | 4609 CHALMERS DRIVE NASHVILLE TN 37215 |
| TRAUTMANN, GARY | 17076 BOCA CLUB BLVD APT 6 BOCA RATON FL 33487 |
| TRAVALI, RONALD J | 1207 MONROE ST OREGON CITY OR 97045 |
| TRAVELERS | 91287 COLLECTIONS CENTER DR CHICAGO IL 60693-1287 |
| TRAVELERS | C/O BANK OF AMERICA 91287 COLLECTIONS CENTER DR CHICAGO IL 60693-1287 |

| Claim Name | Address Information |
|---|---|
| TRAVELERS | TRAVELERS C/O BANK OF AMERICA 91287 COLLECTIONS CENTER DR CHICAGO IL 60693-1287 |
| TRAVELERS EXPRESS COMPANY INC. | 1550 UTICA AVENUE, SOUTH MINNEAPOLIS MN 55416 |
| TRAVELERS INDEMNITY COMPANY | 1 TOWER SQUARE HARTFORD CT 06183-0002 |
| TRAVELERS INDEMNITY COMPANY | BANK OF AMERICA 91287 COLLECTIONS CENTER DR CHICAGO IL 60693-1287 |
| TRAVELERS INDEMNITY COMPANY ET AL, THE | ATTN: CHANTEL PINNOCK ONE TOWER SQUARE, 5MN HARTFORD CT 06183 |
| TRAVELLER MED GRP | #225 490 POST ST SAN FRANCISCO CA 94102 |
| TRAVERS, JOHN | 2821 LA NEVASCA LANE CARLSBAD CA 92009 |
| TRAVERS, JOHN | 3100 NE NINE BOULDER DRIVE POULSBO WA 98370 |
| TRAVERS, JOHN | 3100 NE NINE BOULDER DR POULSBO WA 98370-6828 |
| TRAVERS, MARK | 9405 MIRANDA DR RALEIGH NC 27613 |
| TRAVERS, MARK | 9405 MIRANDA DR RALEIGH NC 27617 |
| TRAVERS, MARSHA | 3010 CARPENTER POND RD RALEIGH NC 27613 |
| TRAVIS A. HULSEY, DIRECTOR | AL |
| TRAVIS A. HULSEY, DIRECTOR | JEFFERSON COUNTY DEPARTMENT OF REVENUE P.O. BOX 830710 BIRMINGHAM AL 35283 |
| TRAVIS A. HULSEY, DIRECTOR | JEFFERSON COUNTY DEPARTMENT OF REVENUE P.O. BOX 830710 BIRMINGHAM AL 35283--710 |
| TRAVIS A. HULSEY, DIRECTOR | JEFFERSON COUNTY DEPARTMENT OF REVENUE P.O. BOX 830710 BIRMINGHAM AL 35283-0710 |
| TRAVIS BEST | ADDRESS ON FILE |
| TRAVIS COUNTY | C/O KARON Y. WRIGHT P.O. BOX 1748 AUSTIN TX 78767 |
| TRAVIS COUNTY | TAX COLLECTOR PO BOX 970 AUSTIN TX 78767-0970 |
| TRAVIS COUNTY TAX COLLECTOR | P. O. BOX 149328 AUSTIN TX 78714-9328 |
| TRAVIS JANDERA | ADDRESS ON FILE |
| TRAVIS MCWATERS | ADDRESS ON FILE |
| TRAVIS RUNYAN | ADDRESS ON FILE |
| TRAVIS SCOTT | ADDRESS ON FILE |
| TRAVIS VONDERSCHER | ADDRESS ON FILE |
| TRAVIS, MAURICE P | 8835 164TH ST APT 1E SOUTH JAMAICA NY 11432 |
| TRAVIS, RICHARD | 6714 FOXGLOVE TRL SACHSE TX 75048 |
| TRAYLOR, DARRYL | 4280 COUNTY ROAD 27 FORT PAYNE AL 359685546 |
| TRAYLOR, DARRYL D | 4280 COUNTY ROAD 27 FORT PAYNE AL 359685546 |
| TRAYLOR, LACY L | 1840 RUNAWAY BAY LN APT D INDIANAPOLIS IN 46224-8867 |
| TRAYLOR, MARCELLIOUS | 4526 AVEBURY DR. PLANO TX 75024 |
| TRAYNOR, WENDY A | 6401 TASSAHARA RD PLEASANTON CA 94566 |
| TRC MASTER FUND LLC | TRANSFEROR: BLAIR CONSULTING ATTN: TERREL ROSS PO BOX 633 WOODMERE NY 11598 |
| TREASURER - STATE OF IOWA | IA |
| TREASURER COMMONWEALTH OF VIRGINIA | PO BOX 562 RICHMOND VA 23218-0562 |
| TREASURER OF GUAM | GUAM CONTRACTORS LICENSE BOARD 542 NORTH MARINE DRIVE - A TAMUNING 96911 GUAM |
| TREASURER OF GUAM | DEPT. OF REVENUE AND TAXATION PO BOX 23607 GMF 96921 GUAM |
| TREASURER OF GUAM | GOVERNMENT OF GUAM P.O. BOX 23607 VARRIGADA GU 96921 GUAM |
| TREASURER OF GUAM | DEPT OF REVENUE & TAXATION PO BOX 23607 BARRIGADA 96921 GUAM |
| TREASURER OF GUAM | GU |
| TREASURER OF GUAM | ATTN: MR. CETO BASTO, GENL ACCTG SUPR UNCLAIMED PROPERTY DEPARTMENT P.O. BOX 884 AGANA GU 96910 |
| TREASURER OF GUAM | DEPT. OF REVENUE AND TAXATION PO BOX 23607 GMF GU 96921 |
| TREASURER OF GUAM | GOVERNMENT OF GUAM P.O. BOX 23607 VARRIGADA GU 96921 |
| TREASURER OF GUAM | DEPT. OF REVENUE AND TAXATION PO BOX 23607 GMF GU 96921 |
| TREASURER OF IOWA | UNCLAIMED PROPERTY DIVISION PO BOX 10430 DES MOINES IA 50309-3907 |
| TREASURER OF NEW JERSEY | ACCOUNT NUMBER #37690948 5101 INTERCHANGE WAY LOUISVILLE KY 40229-2161 |

| Claim Name | Address Information |
|---|---|
| TREASURER OF STATE | OHIO DEPARTMENT OF TAXATION PO BOX 2678 COLUMBUS OH 43216-2678 |
| TREASURER OF STATE OF OHIO | P.O. BOX 27 COLUMBUS OH 43216-0027 |
| TREASURER OF THE STATE OF ILLINOIS | UNCLAIMED PROPERTY DIVISION 1 WEST OLD STATE SPRINGFIELD IL 62701-1390 |
| TREASURER OF THE STATE OF OHIO | OH |
| TREASURER OF THE STATE OF OHIO | OHIO DEPARTMENT OF TAXATION P.O. BOX 16560 COLUMBUS OH 43216 |
| TREASURER OF THE STATE OF OHIO | OHIO DEPARTMENT OF TAXATION P.O. BOX 16560 COLUMBUS OH 43216-6560 |
| TREASURER OF VIRGINIA | STATE CORPORATION COMMISSION CLERK'S OFFICE PO BOX 7607 MERRIFIELD VA 22116-7607 |
| TREASURER OF VIRGINIA | PO BOX 7607 MERRIFIELD VA 22116-7607 |
| TREASURER OF VIRGINIA | DEPARTMENT OF THE TREASURY, DIVISION OF UNCLAIMED PROPERTY PO BOX 2478 RICHMOND VA 23218-2478 |
| TREASURER OF VIRGINIA | 110 SOUTH 7TH STREET 3RD FLOOR RICHMOND VA 23219-3931 |
| TREASURER OF VIRGINIA | PO BOX 26792 RICHMOND VA 23261 |
| TREASURER OF VIRGINIA | MEADOWVILLE TECH PARK 1ST FL CHESTER VA 23836-6315 |
| TREASURER STATE OF IOWA | ATTN: KAREN AUSTIN, DEPUTY TREASURER UNCLAIMED PROPERTY DIVISION 666 WALNUT ST. SUITE 700 DES MOINES IA 50309-3950 |
| TREASURER VIRGINIA TECH | 702 UNIVERSITY CITY BLVD BLACKSBURG VA 24061 |
| TREFFRY, LINDA A | BELMONT SHORE STN B PO BOX 41093 LONG BEACH CA 90853 |
| TREFTS, WILLIAM M | 21605 E POWERS PL AURORA CO 80015 |
| TREFZ, MARIE K | 212C MEETINGHOUSE RD ASTON PA 19014 |
| TREISCH, DUANE J | 3165 N ATLANTIC AVE APT B205 COCOA BEACH FL 32931-5018 |
| TREKIT | AMELACHA 16 ROSH HAYIN 48091 ISRAEL |
| TRELFORD, RODNEY | 26665 W. WOOSTER LAKE DR. INGLESIDE IL 60041 |
| TRELLIA NETWORKS | 100 ALEXIS NIHON MONTREAL QC H4M 2P3 CANADA |
| TREMBLAY, CHANTAL | 504 HALYARD DR ALLEN TX 75013 |
| TREMBLAY, SYLVAIN | 9626 BRUNSWICK DR BRENTWOOD TN 37027 |
| TREMONT MEDICAL CENTER | 8312 CREEDMOOR ROAD RALEIGH NC 27613 |
| TREND COMMUNICATIONS INC | 190 LIME QUARRY ROAD SUITE 106 MADISON AL 35758 |
| TRENT BROWN | ADDRESS ON FILE |
| TRENT SHOULTZ | ADDRESS ON FILE |
| TRENT, RICHARD | 1122 WINDING WAY WHITE HOUSE TN 37188 |
| TRENT, SAMUEL A | 1668 AMARELLA ST THOUSAND OAKS CA 91320 |
| TRENTO, RICHARD | 4083 HELENA FALLBROOK CA 92028 |
| TRENTON HIGH SCHOOL | 15 FOURTH AVENUE TRENTON ON K8V 5N4 CANADA |
| TRENTON TELEPHONE COMPANY | 183 1ST ST TRENTON GA 30752-2404 |
| TRENTON TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 183 1ST ST TRENTON GA 30752-2404 |
| TRESE, THOMAS M | 6813 CANOE LANE PLANO TX 75023 |
| TRETO, TROY | 2367 MEADOWLARK DRIVE PLEASANTON CA 94566 |
| TREVA GRIMSHAW | 3305 SILVER MAPLE CT GARLAND TX 75044 |
| TREVELONI, MICHAEL | 10 ADAMS RD GRAFTON MA 01519 |
| TREVOR MACKO | ADDRESS ON FILE |
| TREVOR STANDIFORD | ADDRESS ON FILE |
| TREVOR TUPPER | 106 BERLIN WAY MORRISVILLE NC 27560 |
| TREY BALLARD | ADDRESS ON FILE |
| TREY PAY | ADDRESS ON FILE |
| TREZZA, LOU | 200 LIBERTY STREET NEW YORK CITY NY 10281 |
| TREZZA, LOU | 200 LIBERTY ST NEW YORK NY 10281 |
| TRI CITY COMMUNICATIONS | 3200 DAM NECK ROAD VIRGINIA BEACH VA 23453-2632 |
| TRI COUNTY TELEPHONE ASSOCIATION | 1568 S 1000 RD PO BOX 299 COUNCIL GROVE KS 66846-0299 |
| TRI LAN INC | 2709 MIDDLE SOUND LOOP ROAD WILMINGTON NC 27411 |

| Claim Name | Address Information |
|------------|---------------------|
| TRI LAN INC | 5041 NEW CENTRE DR WILMINGTON NC 28403-1680 |
| TRI-CITY COMMUNICATIONS | 3200 DAM NECK RD VIRGINIA BEACH VA 23456 |
| TRI-CITY ELECTRIC COMPANY | 6225 N BRADY ST DAVENPORT IA 52806-0002 |
| TRI-CITY HOSPITAL DISTRICT INC | 4002 VISTA WAY OCEANSIDE CA 92056-4593 |
| TRI-COM INCORPORATED | PO BOX 40 LAGRANGE IL 60525-0040 |
| TRI-COUNTY TELEPHONE COMPANY INC | 106 FRISCO STREET MARKED TREE AR 72365-2250 |
| TRI-COUNTY TELEPHONE COMPANY INC | GINNY WALTER LORI ZAVALA 106 FRISCO STREET MARKED TREE AR 72365-2250 |
| TRI-COUNTY TELEPHONE COOPERATIVE INC | 417 5TH AVE N STRUM WI 54770-9230 |
| TRI-STATE GENERATION AND TRANSMISSION | ASSOCIATION INC 1100 W 116TH AVE, PO BOX 33449 WESTMINSTER CO 80234 |
| TRIAD SYSTEMS FINANCIAL CORPORATION | 6207 BEE CAVES RD AUSTIN TX 78746-5146 |
| TRIAD SYSTEMS GROUP INC | 2317 HOLLY LANE LAFAYETTE HILL PA 19444-2237 |
| TRIANGLE AMA | 114 SNOWCREST LANE HILLSBOROUGH NC 27278 |
| TRIANGLE AMA C/O RANDOLPH CLOUD | 11 A GLENWOOD AVE RALEIGH NC 27603 |
| TRIANGLE ARTHRITIS | 2418 BLUE RIDGE RD # 105 RALEIGH NC 27607 |
| TRIANGLE COMMUNICATION SYSTEM INC | 2121 US HIGHWAY 2 NW HAVRE MT 59501-6115 |
| TRIANGLE MAINTENANCE CORP. | 545 EIGHTH AVENUE NEW YORK NY 10018 |
| TRIANGLE MOBILITY & MEDI | PO BOX 922 PRINCETON NC 27569 |
| TRIANGLE ORTHO ASC PA | PO BOX 30001 DURHAM NC 27702 |
| TRIANGLE TELEPHONE COOPERATIVE | PO BOX 1220 HAVRE MT 59501-6115 |
| TRIANGLE TELEPHONE COOPERATIVE | GINNY WALTER LORI ZAVALA 2121 HIGHWAY 2 NW HAVRE MT 59501-6115 |
| TRIANGLE TELEPHONE COOPERATIVE | 2121 HIGHWAY 2 NW HAVRE MT 59501-6115 |
| TRIANGLE TRANSIT AUTHORITY | PO BOX 13787 RESEARCH TRIANGLE PARK NC 27709 |
| TRIANGLE UNITED WAY | PO BOX 110387 RESEARCH TRIANGLE PARK NC 27709-0387 |
| TRIANGLE WATER SERVICES INC | 409C 600 AIRPORT BOULEVARD MORRISVILLE NC 27560 |
| TRIBOROUGH NY | 41ST FLOOR OF CORNING TWR ALBANY NY 12242-0001 |
| TRIBUNE | TRIBUNE MEDIA SERVICES INC 435 N MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUNE COMPANY INC | 435 N MICHIGAN AVENUE CHICAGO IL 60611-4066 |
| TRIBUNE MEDIA SERVICES | 40 MEDIA DRIVE QUEENSBURY NY 12804 |
| TRIBUNE MEDIA SERVICES INC | 40 MEDIA DRIVE QUEENSBURY NY 12804 |
| TRIBUNE MEDIA SERVICES INC | 435 N MICHIGAN AVENUE CHICAGO IL 60611 |
| TRIBUTES FINE GIFTS | 1364 HOLMES CRES. OTTAWA, ONT ON K1V 7L1 CANADA |
| TRICK, JOHN | 18504 HIGHLAND CREEK LN DALLAS TX 75252 |
| TRICOM BUSINESS SYSTEMS | 11301 N. HWY 301 SUITE 101 THONOTOSASSA FL 33592 |
| TRICOM SA | AVE LOPE DE VEGA # 95 SANTO DOMINGO DOMINICAN REP. |
| TRICOM SA | AVE LOPE DE VEGA # 95, NACO SANTO DOMINGO DOMINICAN REPUBLIC |
| TRICOM SA | AVE LOPE DE VEGA # 95 SANTO DOMINGO DOMINICAN REPUBLIC |
| TRICOM SERVICES, INC. | PO BOX 13 FAIRBURY IL 61739-0013 |
| TRICOM SYSTEMS, INC. | 53 MARK ST MILFORD CT 06460-7927 |
| TRICON SERVICES/TOWERWERKS INC | 322 BELL PARK DR WOODSTOCK GA 30188-1611 |
| TRIDENT TELECOM INC | 13832 SW 142ND AVENUE MIAMI FL 33186-6772 |
| TRIDEX DE MEXICO, S.A. DE C.V. | AY. RIO MIXCOAC # 97 COL. INSURGENTES MIXCOAC C.F. 3920 MEXICO |
| TRIER, JAMES | PO BOX 516 BYRON IL 61010-0516 |
| TRIER, JAMES L | PO BOX 516 BYRON IL 61010-0516 |
| TRIFIRO, SANDRA K | 2669 TRITT SPRINGS T ROE NE MARIETTA GA 30062 |
| TRIIMBLE MOBILE SOLUTIONS, INC. | 3076 CENTREVILLE RD STE 100 HERNDON VA 20171-3741 |
| TRIKI, ALI | 5637 PHOENIX DR THE COLONY TX 75056-3827 |
| TRILITHIC | 9710 PARK DAVIS DRIVE INDIANAPOLIS IN 46235-2390 |
| TRILITHIC INC | 9710 PARK DRIVE INDIANAPOLIS IN 46235-2390 |
| TRILITHIC INCORPORATED | PO BOX 692045 CINCINNATI OH 45269-2045 |

| Claim Name | Address Information |
|---|---|
| TRILLIANT COMMUNICATIONS INC, DBA | CUSTOMER MANAGEMENT AUTOMATION 2650 VALLEY VIEW LANE DALLAS TX 75234 |
| TRILLIUM DIGITAL SYSTEMS INC | 11812 SAN VICENTE BLVD 500 LOS ANGELES CA 90049-5022 |
| TRILLIUM PHOTONICS INC. | 750 PALLADIUM DRIVE OTTAWA ON K2V 1C7 CANADA |
| TRILOGY BOLIVIA (NUEVATEL) | FKA NUEVATEL PCS DE BOLIVIA SA ED MULTICENTRO TORRE C  MEZZ CALLE CAPITA RAVELO 2289 LA PAZ BOLIVIA |
| TRILOGY DEVELOPMENT GROUP INC | PO BOX 149187 AUSTIN TX 78714-9187 |
| TRILOGY DOMINICANA SA | ALL AMERICA CABLES & RADIO INC AV WINSTON CHURCHILL 77 EDIFICIO SALANA PISO 3, PO BOX 91 SANTO DOMINGO DOMINICAN REPUBLIC |
| TRILOGY HAITI (COMCEL) | FKA COMCEL - COMM CELL D'HAITI AVENUE MARTIN LUTHER KING 27 PO BOX 16117 PORT AU PRINCE 6111 HAITI |
| TRILOGY INTERNATIONAL DOMINICAN REPUBLIC | LLC 155 108TH STREET NE, SUITE 400 BELLEVUE WA 98004 |
| TRILOGY INTERNATIONAL PARTNERS L.L.C. | 155 108TH STREET N.E., SUITE 400 BELLEVUE WA 98004 |
| TRILOGY LEASING | 2551 ROUTE 130 CRANBURY NJ 08512 |
| TRILOGY LEASING | 337 APPLEGARTH RD MONROE TOWNSHIP NJ 08831 |
| TRILOGY SOFTWARE INC | DEPT RB #1155, PO BOX 149187 AUSTIN TX 78714-9187 |
| TRIMBLE COUNTY BOARD OF EDUCATION | 116 WENTWORTH AVE BEDFORD KY 40006-1004 |
| TRIMBLE INC. | 510 DEGUIGNE DRIVE SUNNYVALE CA 94085 |
| TRIMBLE MOBILE SOLUTIONS, INC. | 3076 CENTREVILLE RD #100 HERNDON VA 20171-3737 |
| TRIMBLE NAVIGATION | TRIMBLE NAVIGATION LIMITED P.O. BOX 360574 PITTSBURGH PA 15251-6574 |
| TRIMBLE NAVIGATION | DEPT 1007 PO BOX 121007 DALLAS TX 75312-1007 |
| TRIMBLE NAVIGATION | 510 DEGUIGNE DRIVE SUNNYVALE CA 94085 |
| TRIMBLE, DANIEL | ADDRESS ON FILE |
| TRIMBLE, DAVID | 800 SANDHURST DRIVE PLANO TX 75025 |
| TRIMBLE, DOUGLAS G | 12702 MOREHEAD CHAPEL HILL NC 27517 |
| TRIMELONI, GREGORY | 402 RUBY COURT ROSEVILLE CA 95678 |
| TRINA NEWKIRK | ADDRESS ON FILE |
| TRINFORWARDING INTERNATIONAL | 2-4, LUIS STREET WOODBROOK PORT OF SPAIN TRINIDAD & TOBAGO |
| TRINFORWARDING INTERNATIONAL INC | 65 CROCKER DRIVE BRAMPTON ON L6P 1Z7 CANADA |
| TRINFORWARDING INTERNATIONAL LLC | 2-4 LUIS ST WOODBROOK TRINIDAD & TOBAGO |
| TRINH DIEP | 6909 MARIGOLD CT PLANO TX 75074 |
| TRINH, DIEM-TU | 1421 LOST CREEK CT ALLEN TX 75002 |
| TRINH, HOANG HUY | 503 FIRESIDE DR RICHARDSON TX 75081 |
| TRINH, MARIA | 936 COLORADO DR. ALLEN TX 75013 |
| TRINH, NGOC | 503 FIRESIDE DR RICHARDSON TX 75081 |
| TRINH, TRUNG | 4555 THORNTON AVE APT 132 FREMONT CA 94536 |
| TRINH, VAN | 3083 KING ESTATES SAN JOSE CA 95135 |
| TRINIDAD BOARD OF INLAND REVENUE | ATTN: CHAIRMAN OF BOARD TRINIDAD HOUSE ST VINCENT STREET PORT OF SPAIN TRINIDAD,TOBAGO |
| TRINIDAD BOARD OF INLAND REVENUE ATTN: | CHAIRMAN OF BOARD PORT OF SPAIN TRINIDAD,TOBAGO |
| TRINITE, DAVID B | 11 11 BLUFF DR ROUND ROCK TX 78681 |
| TRINITY HEALTH CORP | 27870 CABOT DRIVE NOVI MI 48377-2920 |
| TRINK, EDDY | 7720 SARAGOSA CREEK DR PLANO TX 75025 |
| TRINK, EDDY H | 7720 SARAGOSA CREEK DR PLANO TX 75025 |
| TRIPLE PLAY INTEGRATION LLC | 55 CAMBRIDGE ST STE 101 BURLINGTON MA 18034612 |
| TRIPLE S | 1441 FRANKLIN D. ROOSEVELT AVE SAN JUAN 936 PUERTO RICO |
| TRIPP LITE | 1111 WEST 35TH STREET CHICAGO IL 60609 |
| TRIPP STEPHENS | ADDRESS ON FILE |
| TRIPPS, JOHN M | 9 RUE BENEDICT PREVOST MONTAUBAN 82000 FRANCE |
| TRIPTOW, KATHLEEN A | 30 PHEASANT RUN HAWTHORN WOODS IL 60047 |

| Claim Name | Address Information |
|------------|---------------------|
| TRIPTY DHAR | ADDRESS ON FILE |
| TRIQUINT OPTOELECTRONICS INC | PO BOX 848347 DALLAS TX 75284-8347 |
| TRIQUINT SEMICONDUCTOR TEXAS LP | TRIQUINT SEMICONDUCTOR INC PO BOX 198479 ATLANTA GA 30384-8479 |
| TRISILCO RADIANCE COMMUNICATIONS | 63 JALAN SS22/19 DAMANSARA JAYA PETALING JAYA DHARUL EHSAN 47400 MALAYSIA |
| TRISKO, KRISTEN W | 462 RUSTY DR SANTA ROSA CA 95401-5766 |
| TRITECH COMMUNICATIONS, INC. | 625 LOCUST ST GARDEN CITY NY 11530-6557 |
| TRITON TECHNOLOGY SERVICES | PO BOX 633 WOODSTOCK GA 30188-0633 |
| TRIUM MOBILIER DE BUREAU INC | 3200 ST PATRICK MONTREAL QC H3C 3H5 CANADA |
| TRIVEDI, MRUGESH P | 5645 MORTON ROAD ALPHARETTA GA 30202 |
| TRIVINO, DANIEL | 1035 SPYGLASS COURT WESTON FL 33326 |
| TRNKUS, BRIAN | 2294 SHIPWRIGHT ROAD OAKVILLE L6M 3B1 CANADA |
| TROBAUGH, JAMES | 745 WARWICK DR PLANO TX 75023-6806 |
| TROJAK, ROBERT W | 192 PLANTATION DR YOUNGSVILLE NC 27596-2024 |
| TROJAK, SANDRA D | 192 PLANTATION DR YOUNGSVILLE NC 27596-2024 |
| TROLLTECH, INC | 555 TWIN DOLPHIN DR SUITE 280 REDWOOD CITY CA 94065 |
| TROLLTECH, INC. | 1860 EMBARCADERO ROAD SUITE 100 PALO ALTO CA 94303 |
| TROMBLEY, JAY P | 22 CONVERSE STREET STAFFORD SPRINGS CT 06076 |
| TROMM JR, HAROLD F | 913 PARK BLVD ALTOONA PA 16601 |
| TRON, TIMOTHY | 800 HARTS CREEK DR PITTSBORO NC 27312 |
| TRON, TIMOTHY | 908 SUNSET AVE SW VALDESE NC 28690-2631 |
| TROP PRUNER & HU | 1616 SOUTH VOSS RD HOUSTON TX 77057-2631 |
| TROP PRUNER & HU P.C. | 1616 VOSS RD., STE. 750 HOUSTON TX 77057-2631 |
| TROP, PRUNER & HU, P.C. | 1616 S. VOSS RD., STE. 750 HOUSTON TX 77057 |
| TROPEANO, PAULINE A | 2 B MILLHOLLAND DR. FISHKILL NY 12524 |
| TROSCLAIR, TERRY | 7813 RIMROCK CIRCLE FRISCO TX 75034 |
| TROST, LARRY R | 202A EAST GROVE ST LOT 6 ALTAMONT IL 62411 |
| TROTSKY, REBECCA S | 19 SILVER HILL SUDBURY MA 01776 |
| TROTTER, JAMES A | 4135 CHERRYRIDGE DRIVE TX 75034 |
| TROTTER, JERRY L | 2330 JACQUELINE DR GARLAND TX 750423912 |
| TROTTER, SAMUEL | 4400 FISK LN CARROLLTON TX 75010-4256 |
| TROUBLE SHOOTERS TECHNICAL SUPPORT | 4601 W SAGINAW HWY STE K LANSING MI 48917-2741 |
| TROUP, BRIAN | 415 RIDGEWOOD DR RICHARDSON TX 75080-1824 |
| TROUT, PAUL | 210 WARWICK FURNACE RD ELVERSON PA 19520 |
| TROUTMAN SANDERS LLP | 600 PEACHTREE STREET, NE, STE 5200 ATLANTA GA 30308 |
| TROUTMAN SANDERS LLP | 600 PEACHTREE STREET, N.E., SUITE 5200 ATLANTA GA 30308-2216 |
| TROUTT, HOWARD | 13110 REGENCY BEND SAN ANTONIO TX 78249 |
| TROVER CLINIC FOUNDATION INC THE | 900 HOSPITAL DR MADISONVILLE KY 42431-1653 |
| TROWSE, WAYNE F | 10 FOXBERRY HILL GLEN HAVEN B3Z 2W1 CANADA |
| TROXELL, ROBERT | 7260 WEST PETERSON AVE APT E 410 CHICAGO IL 60631 |
| TROY BARKER | ADDRESS ON FILE |
| TROY GUTHRIE III | ADDRESS ON FILE |
| TROY HARMAN | 1426 WOODINGTON CR LAWRENCEVILLE GA 30044 |
| TROY RONHOLDT | ADDRESS ON FILE |
| TROY TONEY | ADDRESS ON FILE |
| TROY TRETO | 2367 MEADOWLARK DRIVE PLEASANTON CA 94566 |
| TROY WALTER | ADDRESS ON FILE |
| TROY YOUNG | ADDRESS ON FILE |
| TROY, CATHERINE | 142 TREBLE COVE RD N BILLERICA MA 01862 |
| TROY, CATHERINE E | 142 TREBLE COVE ROAD BILLERICA MA 01862 |

| Claim Name | Address Information |
|------------|---------------------|
| TROY, CATHERINE E | 142 TREBLE COVE RD N BILLERICA MA 01862 |
| TROYER, BARRION D | 1582 EMMETT DR JOHNS TOWN PA 15905 |
| TRPISOVSKY, COLLEEN | 4 FOXWOOD CIRCLE MOUNT KISCO NY 10549 |
| TRPISOVSKY, COLLEEN L | 4 FOXWOOD CIRCLE MOUNT KISCO NY 10549 |
| TRPKOSH, C MICHELLE | 3236 TEAROSE DR. RICHARDSON TX 75082 |
| TRS | TRS REN TELCO 90 BRUNSWICK BOULEVARD DOLLARD DES ORMEAUX H9B 2C5 CANADA |
| TRS | TRS REN TELCO PO BOX 619260 DFW AIRPORT TX 75261-9260 |
| TRS REN TELCO | 90 BRUNSWICK BOULEVARD DOLLARD DES ORMEAUX QC H9B 2C5 CANADA |
| TRS REN TELCO | PO BOX 619260, 1830 WEST AIRFIELD DRIVE DFW AIRPORT TX 75261-9260 |
| TRS REN TELCO | PO BOX 45075 SAN FRANCISCO CA 94145-0075 |
| TRS RENTELCO | PO BOX 7804 STATION A TORONTO ON M5W 2R2 CANADA |
| TRS RENTELCO | PO BOX 619260 DFW AIRPORT TX 75261-9260 |
| TRS TELECOM CORPORATION | 1530 LASSITER TERRACE OTTAWA ON K1J 8N4 CANADA |
| TRTNOIP GLENVILLE-RICHARDSON LP | ATTN: OWEN NYLAND 518 17TH ST., SUITE 1700 DENVER CO 80202 |
| TRU LO | ADDRESS ON FILE |
| TRUCHON, HELEN M | 130 VALLEY WEST WAY MANCHESTER NH 031023687 |
| TRUDEAU, WAYNE | 6505 W PARK BLVD STE 306 PLANO TX 750936212 |
| TRUDEL, RAYMOND | 801-3420 COUNTRY SQUARE DRIVE CARROLLTON TX 75006 |
| TRUDY KEMBEL | ADDRESS ON FILE |
| TRUE LLC | 2520 SE 50TH AVE. PORTLAND OR 97206-1534 |
| TRUE, PHILIP G | 1913 SKELTON ST. FLOWER MOUND TX 75022 |
| TRUEADVANTAGE INC | PO BOX 83115 WOBURN MA 01813-3115 |
| TRUEBA-GARZON, LAURA | 723 JUNIPER LN. WESTON FL 33327 |
| TRUEFOCUS INC | 12 ELMWOOD DR NE PINE ISLAND MN 55963-9740 |
| TRUEHEART, RALPH B | 311 RIDGE RD. BUTNER NC 27509 |
| TRUEMAN, DAVID S | 35 LOCHWOOD LN WEST CHESTER PA 19380 |
| TRUESDALE, JEFFREY | 510 CHADBOURNE DR DURHAM NC 27703 |
| TRUEVANCE CORP | 6255 LAKE GRAY BOULEVARD NO 4 JACKSONVILLE FL 32244 |
| TRUEVANCE CORPORATION | 7666 BLANDING BLVD JACKSONVILLE FL 32244-5112 |
| TRUITT, GLADYS F | 2325 W 19TH AVE GARY IN 46404 |
| TRUITT, PAULINE | 1644 DEROUSSE AVENUE PENNSAUKEN NJ 08110 |
| TRUITT, RHONDA | 4716 BASIL DRIVE MCKINNEY TX 75070 |
| TRUJEQUE, LUIS M | 1586 WILLOWMONT AVE SAN JOSE CA 95118-1352 |
| TRUJILLO, ROMAN | 7575 FRANKFORD RD APT 2926 DALLAS TX 75252 |
| TRULL, DONALD N | 201 BETHANY SPRINGS RD SANFORD NC 27330-8806 |
| TRUNFIO, MICHELE S | 1176 SHORLINE DR SAN MATEO CA 94404 |
| TRUNG TRAN | ADDRESS ON FILE |
| TRUONG, ALEX V | 2199 HUNTER PLACE SANTA CLARA CA 95054 |
| TRUONG, DUNG | 2976 MARLOW LN RICHARDSON TX 75082 |
| TRUONG, DUNG | 616 ASHLEY PL MURPHY TX 75094 |
| TRUONG, HOA | 14396 EXCELSIOR LN MN 55124 |
| TRUONG, HUNG | 1271 CREEKSIDE DRIVE ON L6H 4Y6 CANADA |
| TRUONG, HUNG | 1660 VIA CAMPAGNA SAN JOSE CA 95120 |
| TRUONG, KHANH C | 800 ASHLEY DRIVE CHASKA MN 55318 |
| TRUONG, KHUONG | 919 CANADA DR. MILPITAS CA 95035 |
| TRUONG, MICHAEL | 3539 TERRI LYNN CT TUCKER GA 30084 |
| TRUONG, NAI T | 3112 YAKIMA CR CA 95121 |
| TRUONG, QUANG | 633 CARRIAGEHOUSE LN APT 71 GARLAND TX 75040-9004 |
| TRUONG, TIFFANIE | 4500 THE WOODS DRIVE APT #1322 SAN JOSE CA 95136 |

| Claim Name | Address Information |
|---|---|
| TRUONG, TRANG N | 3313 NEW GARDEN VIEW LN HOUSTON TX 77018-5327 |
| TRUONG, TRUNG | 6509 LAUREL CREST CIRCLE CA 95678 |
| TRUONG, VINH G | 8701 BUCKSPORT LN NC 27613 |
| TRUSSNET USA DEVELOPMENT CO., INC. | 8105 IRVINE CENTER DRIVE, SUITE 810 IRVINE CA 92618-4902 |
| TRUST COMPANY OF THE WEST INC | 865 S FIGUEROA STREET, SUITE 1800 LOS ANGELES CA 90017-2593 |
| TRUSTCO BANK | 320 STATE STREET SCHENECTADY NY 12305 |
| TRUSTED COMPUTING GROUP | 3855 SW 153RD DRIVE BEAVERTON OR 97006-5105 |
| TRUSTEES OF ROANOKE COLLEGE THE | 221 COLLEGE LANE SALEM VA 24153-3794 |
| TRUSTMARK NATIONAL BANK | ATTN: JACK BALL 248 E. CAPITOL ST. ROOM 580 JACKSON MS 39201 |
| TRUSTMARK NATIONAL BANK | 248 E CAPITOL ST, STE 704 JACKSON MS 39201-2582 |
| TRYBAN, MARTHA M | 6851 TURF DR HUNTINGTON BEACH CA 92648 |
| TRYLON TSF INTERNATIONAL LIMITED | PO BOX 186 21 SOUTH FIELD DRIVE ELMIRA ON N3B 2Z6 CANADA |
| TRYLON TSF INTERNATIONAL LIMITED | 113 NIKOU PATTIHI STREET LIMASSOL 3070 CYPRUS |
| TRYLON TSF INTERNATIONAL LIMITED | 113 NIKOU PATTIHI STREET OFFICE 3 SUITE 201 NIKOLAS BLD LIMASSOL 3070 CYPRUS |
| TRYLOVICH JR, DONALD | 156 GOODELL RD FOLSOM CA 95630 |
| TRYON, MARK A. | 4300 TRAVIS ST APT 107 DALLAS TX 75205-4810 |
| TRZ COMMUNICATIONS INC | 530 HUNTER LANE LONE JACK MO 64070-9293 |
| TRZCINKO, ALAN P | 776 CRANMONT CT SIMI VALLEY CA 93065 |
| TS3 LLC | 1870 GENERAL GEORGE PATTON DR FRANKLIN TN 37067-2650 |
| TS3, LLC | 725 COOL SPRINGS BLVD STE 600 FRANKLIN TN 37067-2716 |
| TSAI, RUTH | 13662 OLD TREE WAY SARATOGA CA 95070 |
| TSANG, DAVID | 9 IRONWORKS RD SUDBURY MA 01776 |
| TSANG, DAVID T | 9 IRONWORKS RD SUDBURY MA 01776 |
| TSAO, ALEX | 2 MOCCASIN LANE CHELMSFORD MA 01824 |
| TSAO, DAVID TAWEI | 28 TIMBER RIDGE RD. NORTH BRUNSWICK NJ 08902 |
| TSC INC. | 18 ALPHONSE CRES. MISSISSAUGA ON L5M 1A5 CANADA |
| TSC INC. | JOANNE MCLEAN 18 ALPHONSE CRES. MISSISSAUGA ON L5M 1A5 CANADA |
| TSCHIEMER, RALPH | 4151 SARANAC DR DALLAS TX 75220 |
| TSCHIRHART, JOHN | 2604 BLUE JAY COURT MCKINNEY TX 75070 |
| TSCHUMPER, LONNIE G | P.O. BOX 477 PIERRE SD 57501 |
| TSE, PAUL CHAN | 1511 ROLLINS DR ALLEN TX 75013 |
| TSENG, HSU-DOUNG | NO. 9, CHAOYANG PARK WEST ROAD #17-602, CHAOYANG DISTRICT BEIJING 100026 CHINA |
| TSENG, HSU-DOUNG | 214 LONG CANYON COURT RICHARDSON TX 75080 |
| TSIK, CHARLES | 823 BEJAY PL SAN PEDRO CA 907311216 |
| TSINGHUA TONGFANG CO., LTD. | SITE A TSINGHUATONGFANG HI-TECH PLAZA, HAIDIAN BEIJING 100083 SWITZERLAND |
| TSINGHUA TONGFANG CO.,LTD. | 20F SITE A, TSINGHUATONGFANG HI-TECH PLAZA HAIDIAN BEIJING SWITZERLAND |
| TSTT   TELECOMMUNICATIONS SERVICES | 1 EDWARD ST PO BOX 3 PORT-OF-SPAIN TRINIDAD AND TOBAGO |
| TSTT   TELECOMMUNICATIONS SERVICES | OF TRINIDAD AND TOBAGO LTD 1 EDWARD ST PO BOX 3 PORT OF SPAIN TRINIDAD,TOBAGO |
| TSUI, STEPHEN S | APT 1203 6240 MCKAY AVE. BURNABY V5H4L8 CANADA |
| TSYSTEMS BUSINESS SERVICES GMBH | NETWORK PROJECTS&SERVICES GMBH ROGNITZSTRASSE 8 BERLIN 14057 GERMANY |
| TTA | 150 FOURTH AVE NORTH SUITE 480 NASHVILLE TN 37219-2462 |
| TTE INCORPORATED | 11652 W OLYMPIC BLVD LOS ANGELES CA 900641420 |
| TTI | TTI TEAM TELECOM INTERNATIONAL INC ATTN: SIMA HELED-HOROWITZ, ADV 12 AMAL STREET AFEK PARK ROSH HA'AYIM 4809207030 ISRAEL |
| TTI | TTI INC 2979A PACIFIC DR NORCROSS GA 30071-1809 |
| TTI INC | 2979A PACIFIC DR NORCROSS GA 30071-1809 |
| TTI INC | 2441 NORTHEAST PARKWAY FORT WORTH TX 76106-1816 |
| TTI INC | 5050 MARK IV PKWY FORT WORTH TX 76106-2219 |
| TTI INC | PO DRAWER 99111 FT WORTH TX 76199 |

| Claim Name | Address Information |
|---|---|
| TTI INC | 11121 WILLOWS RD NE REDMOND WA 98052 |
| TTI INC | 11121 WILLOWS ROAD NE REDMOND WA 98052-1016 |
| TTI TEAM TELECOM INTERNATIONAL INC | 2 HUDSON PLACE, 6TH FLOOR HOBOKEN NJ 07030 |
| TTI TEAM TELECOM INTERNATIONAL INC | 12150 MONUMENT DR STE 400 FAIRFAX VA 22033-4063 |
| TTI TEAM TELECOM INTERNATIONAL LTD | 7 MARTIN GEHL ST KYRIAT ARIEH 45912 ISRAEL |
| TTI TEAM TELECOM INTERNATIONAL LTD. | 7 MARTIN GEHL, KIRYAT-ARIE PETAH TIKVA 49512 ISRAEL |
| TTI TELECOM INTERNATIONAL LIMITED | 7 MARTIN GEHL STREET PETECH TIKVA 49512 ISRAEL |
| TTI TELECOM INTERNATIONAL LIMITED | 7 MARTIN GEHL STREET KIRYAT ARIEH PETECH TIKVA 49512 ISRAEL |
| TTI TELECOM INTERNATIONAL LTD | 12150 MONUMENT DR STE 400 FAIRFAX VA 22033-4063 |
| TTM TECHNOLOGIES | HAYWARD DIVISION DEPT LA 21222 PASADENA CA 91185-1222 |
| TTM TECHNOLOGIES | DEPT LA 21260 PASADENA CA 91185-1260 |
| TU LE | ADDRESS ON FILE |
| TU TRAN | 3412 NORWOOD CR RICHARDSON TX 75082 |
| TUALATIN VALLEY FIRE & RESCUE | 11945 SW 70TH AVE PORTLAND OR 97223-8566 |
| TUAN LIAO | ADDRESS ON FILE |
| TUAN NGUYEN | ADDRESS ON FILE |
| TUAN PHAN | ADDRESS ON FILE |
| TUAZON, MANUEL | 5901 N SHERIDAN #14G CHICAGO IL 60660 |
| TUBBS, NELSON | 5409 GALAHAD LN RICHARDSON TX 75082 |
| TUBIANOSA, JESUS E | 20 HAZEL STREET DUMONT NJ 07628 |
| TUCK WAH TAY | ADDRESS ON FILE |
| TUCK, PAMELA | 3921 HELENA-MORIAH RD ROUGEMONT NC 27572 |
| TUCKER IV, ROYSTER | 238 E LEWIS ST STE 403 GREENSBORO NC 27406-1557 |
| TUCKER SR, CHARLES E | 4424 EASTHAMPTON DR RALEIGH NC 27604 |
| TUCKER, ANGELA | 434 PLANK BRIDGE WAY MORRISVILLE NC 27560 |
| TUCKER, ARLENE E | 1441 EDEN VALLEY PLANO TX 75093 |
| TUCKER, CHERYL | 12 S COLONIAL DR BORDENTOWN NJ 08505-2535 |
| TUCKER, DONNA C | 3601 WOODDALE AVE S. APT 501 MINNEAPOLIS MN 55416 |
| TUCKER, JAMES E. | 2612 MILITARY PKWY MESQUITE TX 75149 |
| TUCKER, KELLY | PO BOX 653 BROWNS SUMMIT NC 27214 |
| TUCKER, KIMBERLY M | 2343 WARBURTON AVE SANTA CLARA CA 95050 |
| TUCKER, LOUISE | 2612 HEATHER GLEN RD DURHAM NC 27712 |
| TUCKER, LOUISE R | 2612 HEATHER GLEN RD DURHAM NC 27712 |
| TUCKER, PAMELA | 6600 PENNY ROAD RALEIGH NC 27606 |
| TUCKER, PAMELA H. | 6600 PENNY ROAD RALEIGH NC 27606 |
| TUCKER, SERETHA | 1864 HELENA MORIAH RD TIMBERLAKE NC 27583 |
| TUCKER, TYRAN MICKENS | 319 SPRING GARDEN DR DURHAM NC 27713 |
| TUCKER, WILLIAM | 504 MOUNT HAVEN DR FOREST VA 24551 |
| TUININGA, DEAN W | 3312 STATE ROUTE 114 BRADFORD NH 03221-4257 |
| TUJILLO RODRIGUEZ & RICHARDS LLC | 258 KINS HWY E HADDONFIELD NJ 08033-1907 |
| TULELE LELE-NIQAQA | ADDRESS ON FILE |
| TULL, ARTHUR L | 3412 ALMOND LN MCKINNEY TX 75070 |
| TULL, RONALD G | 319 DEVONHALL LANE CARY NC 27518 |
| TULL, SUSAN E | 200 ATHENS WAY C/O MARIE MADDIX NASHVILLE TN 37228 |
| TULLO, JOHN | 3520 MOONLIGHT DRIVE CHAPEL HILL NC 27516 |
| TULLO, JOHN A | 3520 MOONLIGHT DRIVE CHAPEL HILL NC 27516 |
| TULLOCH II, ROBERT R | 2577 TAR RIVER RD CREEDMOOR NC 27522 |
| TULLOCH, NITA A | 2577 TAR RIVER RD CREEDMOOR NC 27522 |
| TULLY WIHR | 148 WHITCOMB AVENUE COLFAX CA 95713 |

| Claim Name | Address Information |
|---|---|
| TULLY WIHR | 148 WHITCOMB AVE COLFAX CA 95713-9036 |
| TULLY, JAMES R | 1314 EASTWOOD LANE MC HENRY IL 60050 |
| TULLY, JOHN S | 2200 NE 33RD AVE APT 4B FT LAUDERDALE FL 33305-1865 |
| TULSA COUNTY TREASURER | J. DENNIS SEMLER 500 S. DENVER TULSA OK 74103 |
| TULSA COUNTY TREASURER | 500 SOUTH DENVER AVE TULSA OK 74103-3838 |
| TULSA COUNTY TREASURER | PO BOX 21017 TULSA OK 74121 |
| TULSA COUNTY TREASURER | PO BOX 21017 TULSA OK 74121-1017 |
| TUMMALA, RAMBABU | 4324 GIOVANNI DR PLANO TX 75024 |
| TUMMALA, RAMBABU | 4324 GIOVANI DR PLANO TX 75024 |
| TUNDRA SEMICONDUCTOR | 603 MARCH RD KANATA ON K2K 2M5 CANADA |
| TUNDRA SEMICONDUCTOR | UNIT 1 SOHO MILLS WOODBURN GREEN HP10 0PF GREAT BRITAIN |
| TUNG KU | ADDRESS ON FILE |
| TUNG LE | ADDRESS ON FILE |
| TUNG, JOHN | 668 WATER OAK DRIVE PLANO TX 75025 |
| TUNIS, PHILIP A | 3880 MAX PL APT 104 BOYNTON BEACH FL 33436-2060 |
| TUNISIE TELECOM | RUE ASDRUBAL TUNIS 1002 TUNISIA |
| TUNON, IVAN | 17407 NW 8TH STREET PEMBROKE PINE FL 33029 |
| TUNSTALL, AGNES J | P O BOX 117 YOUNGSVILLE NC 27596 |
| TUONG MINH PMA | TUONG MINH PROJECT MANAGEMENT AGENCY 111 NGUYEN DINH CHINH STREET HO CHI MINH CITY VIET NAM |
| TUONG MINH PROJECT MANAGEMENT | TMA SOLUTIONS CANADA LTD 507-1025 GRENON STREET OTTAWA ON K2B 8S5 CANADA |
| TUONG MINH PROJECT MANAGEMENT | AGENCY 111 NGUYEN DINH CHINH STREET HO CHI MINH CITY VIET NAM |
| TUONG MINH PROJECT MANAGEMENT | 111 NGUYEN DINH CHINH STREET PHU NHUAN DISTRICT HO CHI MINH CITY VIETNAM |
| TUONG MINH PROJECT MGMT. AGENCY (TMA) | 111 NGUYEN DINH CHINH STREET, PHU NHUAN DISTRICT HO CHI MINH CITY VIETNAM |
| TUORTO, BEN | 315 GLEN ABBEY DR CARY NC 27513 |
| TUPPER, AMY | 106 BERLIN WAY MORRISVILLE NC 27560 |
| TURA L.P. | 7 DELAWARE DRIVE. LAKE SUCCESS NY 11042 |
| TURBES, JONI L | 5735 ANNETTE AVE INVER GROVE MN 55077 |
| TURBOCONCEPT SAS | 115 RUE CLAUDE CHAPPE PLOUZANE 29280 FRANCE |
| TURBYFILL, LAWRENCE | 104 GRANDE MEADOW WAY CARY NC 27513 |
| TURBYFILL, LAWRENCE K | 104 GRANDE MEADOW WAY CARY NC 27513 |
| TURCHI, ANTHONY N | 222A ASHWORTH AVE STATEN ISLAND NY 10314-4977 |
| TURCIOS, ALEX | 1036 MOHR LANE UNIT B CONCORD CA 94518 |
| TURCOTTE, ANDRE | 7-3605 RUE PARE ST HUBERT PQ J3Y 4S1 CANADA |
| TURCOTTE, ANGELA P | 708 LONG HUNTER CT NASHVILLE TN 37212 |
| TURCOTTE, MICHAEL R | 1221 LANE ROAD HARTSELLE AL 35640 |
| TURK, AYMAN | 3508 MARCHWOOD DR RICHARDSON TX 75082 |
| TURK, GLENN | 146 SHIRLEY DRIVE CARY NC 27511 |
| TURK, GLENN R | 146 SHIRLEY DRIVE CARY NC 27511 |
| TURK, MATTHEW | 37 CRESCENT COVE CIRCLE SEAFORD NY 11783 |
| TURK, MATTHEW H | 37 CRESCENT COVE CIRCLE SEAFORD NY 11783 |
| TURKOVIC, ROBERT J | 10654 NW 68TH COURT PARKLAND FL 33076 |
| TURLEY, LUCILLE K | 3385 HARTFORD HWY A-57 DOTHAN AL 36305 |
| TURLIK, IWONA | 23315 GRAYSHIRE LN BARRINGTON IL 60010-1957 |
| TURN KEY COMMUNICATIONS LLC | 1519 KEETON RD BULLOCK NC 27507 |
| TURNBULL, GRAEME | 18779 RUE POITIERS PIERREFONDS H9K1P9 CANADA |
| TURNER JR, JERRY DAVID | 2938 ALLISTER ST DALLAS TX 75229 |
| TURNER, AGGIE M | 3432 W COUNTRY CLUB DR #217 IRVING TX 75038 |
| TURNER, BENOIT | C/O BELDEN, INC. ATTN:BRIAN ANDERSON, CORPORATION ATTN 1 N BRENTWOOD BLVD, STE |

| Claim Name | Address Information |
|---|---|
| TURNER, BENOIT | 1500 SAINT LOUIS MO 63105-3925 |
| TURNER, BONNIE LO | 1776 OLD ALMADEN RD APT 1404 SAN JOSE CA 95125 |
| TURNER, BRAD | 1793 BALTIMORE DR. ALLEN TX 75002 |
| TURNER, BRETT | 14023 LORAMIE CREEK CT HOUSTON TX 77044-5962 |
| TURNER, BRETT | 4700 GULFWAY DRIVE BAYTOWN TX 77521 |
| TURNER, BRUCE | 8 SUNSET DR HOMER NY 13077 |
| TURNER, CAROLYNN | 4041 N. PAPAGO LANE PRESCOTT VALLEY AZ 86314 |
| TURNER, CHRISTOPHER | 3461 60TH ST #FL1 WOODSIDE NY 11377-2157 |
| TURNER, CHRISTOPHER | 3461 65TH ST FL 1 WOODSIDE NY 11377-2361 |
| TURNER, CORY | 148 ERVIN STREET HENDERSONVILLE TN 37075 |
| TURNER, DAVID | 3016 FOUNDRY PLACE RALEIGH NC 27616 |
| TURNER, DOC W | 3320 STEELE DR W PITTSBURGH CA 94565 |
| TURNER, DONALD | 3641 SOUTHCREST BLVD. LAKELAND FL 33813 |
| TURNER, DONALD B | 1108 JEANNETTE ST DES PLAINES IL 60016 |
| TURNER, FORREST M | 104 HAMBY ST CLAYTON GA 30525-4174 |
| TURNER, GLORIA J | 1156 W. 33RD ST. RIVIERA BEACH FL 33404 |
| TURNER, JAMES C | 726 UNION CHAPEL ROAD LOUISVILLE MS 39339 |
| TURNER, JAMES C | 726 UNION CHAPEL ROAD MS 39339 |
| TURNER, JARRAD | 300 EDGEPINE DR. HOLLY SPRINGS NC 27540 |
| TURNER, JUANITA M | 7116 BLAYLOCK RD BAHAMA NC 27503 |
| TURNER, KEITH S | 2300 HIGHRIDGE DR SACRAMENTO CA 95825 |
| TURNER, L TERRELL | 5916 BETH DRIVE PLANO TX 75093 |
| TURNER, MARGARET | 2306, MARCHURST ROAD KANATA ON K2K 1X7 CANADA |
| TURNER, MARGARET A | P.O. BOX 12103 DURHAM NC 27709 |
| TURNER, MARK C | 1825 ROYAL CREST GARLAND TX 75043 |
| TURNER, NORMA J | 1550 EAST CLARK RD 107 YPSILANTI MI 48198 |
| TURNER, PETER | 657 BARCELONA DR KISSIMMEE FL 34759-3652 |
| TURNER, PETER G | 657 BARCELONA DR KISSIMMEE FL 34759-3652 |
| TURNER, RAYMOND | 1813 ERIC DRIVE GRAHAM NC 27253 |
| TURNER, RAYMOND | 1813 ERIC DR GRAHAM NC 272535221 |
| TURNER, RODNEY | 609 EASTON LANE ALLEN TX 75002 |
| TURNER, SIDNEY | 1 N BRENTWOOD BLVD STE 1500 SAINT LOUIS MO 63105-3925 |
| TURNER, SOFIA C | 4055 FRANKFORD #324 DALLAS TX 75287 |
| TURNER, STEVE | 301 SOUTH COLLEGE STREET CHARLOTTE NC 28288 |
| TURNER, WILLIAM | 71 DEER PATH DR ROCHESTER NY 14612 |
| TURNER,BRUCE,M | 92TWYLA PLACE TONWAWANDA NY 14223 |
| TURVAVILLE, TERESA L | 331 MELVIN JONES DRIVE NASHVILLE TN 37217 |
| TURVAVILLE, TERRI | 912 ARBOR CREST BLVD ANTIOCH TN 37013 |
| TUSCALOOSA COUNTY SPECIAL TAX BOARD | AL |
| TUSCALOOSA COUNTY SPECIAL TAX BOARD | P.O. BOX 20738 TUSCALOOSA AL 35402 |
| TUSCALOOSA COUNTY SPECIAL TAX BOARD | P.O. BOX 20738 TUSCALOOSA AL 35402--738 |
| TUSCALOOSA COUNTY SPECIAL TAX BOARD | P.O. BOX 20738 TUSCALOOSA AL 35402-0738 |
| TUSON CORPORATION | 475 BUNKER COURT VERNON HILLS IL 60061-1831 |
| TUSSEY, STEPHEN | 4150 LANSFAIRE TERRACE SUWANEE GA 30024 |
| TUSZYNSKI, CAROL A | 876 WHITNEY DRIVE APPLE VALLEY MN 55124 |
| TUTKA, PETER | 870 KAYLIN LN APEX NC 27523-7533 |
| TUTTLE, BRUCE E | 10624 MARIBETH PL EL PASO TX 79924 |
| TUTTLE, JAMES K | 5219 NATCHEZ DR SACHSE TX 75048 |
| TUTTLE, MARK B | 44 SUMMER ST KENNEBUNK ME 04043 |

| Claim Name | Address Information |
|---|---|
| TUTTLE, RANDY | 200 YATESDALE CT. APEX NC 27502 |
| TUTTLE, RICHARD H | 718 FLORAL AVE CANON CITY CO 812123015 |
| TUTTLE, ROBERT E | 425 MAIN ST, UNIT 5A HUDSON MA 01749 |
| TUTTLE, RUSSELL S | 26 BOW ST NORTHWOOD NH 03261 |
| TUV AMERICA | PO BOX 350012 BOSTON MA 02241-0512 |
| TUV AMERICA | 10040 MESA RIM ROAD SAN DIEGO CA 92121 |
| TUV RHEINLAND | TUV RHEINLAND OF NORTH AMERICA PO BOX 33222 HARTFORD CT 06150-3222 |
| TUV RHEINLAND | TUV RHEINLAND OF NORTH AMERICA INC 1279 QUARRY LANE PLEASANTON CA 94566 |
| TUV RHEINLAND CANADA INC | 1200 SHEPPARD AVENUE EAST TORONTO ON M2K 2S5 CANADA |
| TUV RHEINLAND OF N.A. INC. | 12 COMMERCE ROAD NEWTOWN CT 06470 |
| TUV RHEINLAND OF NORTH | PO BOX 33222 HARTFORD CT 06150-3222 |
| TUV RHEINLAND OF NORTH AMERICA | PO BOX 33222 HARTFORD CT 06150-3222 |
| TUV RHEINLAND OF NORTH AMERICA INC | 204-1200 SHEPPARD AVE E TORONTO M2K 2S5 CANADA |
| TUV RHEINLAND OF NORTH AMERICA INC | 1279 QUARRY LANE PLEASANTON CA 94566 |
| TUV RHEINLAND OF NORTH AMERICA INC | 1279 QUARRY LANE, SUITE A PLEASANTON CA 94566 |
| TUV TELECOM SERVICES INC | TUV RHEINLAND OF N AMERICA INC PO BOX 33222 HARTFORD CT 06150-3222 |
| TUV TELECOM SERVICES INC | 1279 QUARRY LANE PLEASANTON CA 94566 |
| TUWANA CHERRY | ADDRESS ON FILE |
| TUXFORD, ANTHONY M | 8-7-1 CONTESSA, JALAN KAPAS, BANGSAR KUALA LUMPUR 59100 MALAYSIA |
| TUYET TRAN | ADDRESS ON FILE |
| TUYET TRINH | 2411 HONEYSUCKLE DR RICHARDSON TX 75082 |
| TVC CANADA | PO BOX 3233 POSTAL STATION A TORONTO ON M5W 4K2 CANADA |
| TVH SERVICES LTD | 14 RIVERSIDE CLOSE HAMPSHIRE HA GU14 8QT GREAT BRITAIN |
| TVSNET | TVSNET TECHNOLOGIES LIMITED 7TH FLOOR MPL SILICON TOWERS PALLIKARNAI 600100 INDIA |
| TVSNET TECHNOLOGIES LIMITED | 7TH FLOOR MPL SILICON TOWERS NO. 23/1 VELACHERY TAMBARAM ROAD PALLIKARANAI CHENNAI-600100 INDIA |
| TVSNET TECHNOLOGIES LIMITED | TVSNET TECHNOLGIES LIMITED 701, UDYONG VIHAR, PHASE 5 HARYANA GURGAON 120024 INDIA |
| TVSNET TECHNOLOGIES LIMITED | TVSNET TECHNOLOGIES LIMITED #14, DOMLUR EXTN, 2ND STAGE 3RD PHASE BANGALORE 560 071 INDIA |
| TVSNET TECHNOLOGIES LIMITED | TVSNET TECHNOLGIES LIMITED 3RD FLOOR, VBC SOLITAIRE 47 & 49, BAZULLAH ROAD, T NAGAR TN CHENNAI 600 017 INDIA |
| TVSNET TECHNOLOGIES LIMITED | 7TH FLOOR MPL SILICON TOWERS NO 23/1 VELACHERY-TAMBARAM RD PALLIKARNAI TAMIL NADU 600100 INDIA |
| TVSNET TECHNOLOGIES LIMITED | 7TH FLOOR, MPL SILICON TOWERS NO.23/1, VELACHERY TAMBARAM MAIN ROAD PALLIKARAINAI CHENNAI 601302 INDIA |
| TW TELECOM | PO BOX 172567 DENVER CO 80217-2567 |
| TW TELECOM INC. FKA TIME WARNER TELECOM | INC. 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| TW TELECOM LP | GINNY WALTER LORI ZAVALA 10475 PARK MEADOWS DR LITTLETON CO 80124-5433 |
| TW TELECOM LP | 10475 PARK MEADOWS DR LITTLETON CO 80124-5433 |
| TWACHTMAN, STANLEY A | 26 LOLLYPINE LANE MEDFORD NY 11763 |
| TWEEDY, JOHN | 16527 GRAPPERHALL DR HUNTERSVILLE NC 28078 |
| TWIEFEL, STANLEY | 15131 TERRA VERDE DR AUSTIN TX 78717 |
| TWIGGS, CHRISTOPHER | 826 BOURBON CT MOUNTAIN VIEW CA 94041 |
| TWIN ELM ELECTRONICS | 30 BROOK LANE NEPEAN ON K2G 1S3 CANADA |
| TWIN LAKES | 201 GORE AVENUE GAINSBORO TN 38562 |
| TWIN LAKES TELEPHONE COOP CORPORATION | 201 W. GORE AVENUE GAINSBORO TN 38562 |
| TWIN LAKES TELEPHONE COOPERATIVE | GINNY WALTER LINWOOD FOSTER 201 W GORE AVE GAINESBORO TN 38562-0067 |
| TWIN LAKES TELEPHONE COOPERATIVE | 201 W GORE AVE PO BOX 67 GAINESBORO TN 38562-0067 |

| Claim Name | Address Information |
|---|---|
| TWIN RIVERS VALLEY COMMUNICATIONS | 415 4TH AVE W, P O BOX 23 LIVERMORE IA 50558 |
| TWIN VALLEY TELEPHONE | 22 SPRUCE MILTONVALE KS 67466-5026 |
| TWINE, KENNETH E | 3823 GUESS RD BOX 207 DURHAM NC 27705 |
| TWISTED PAIR SOLUTIONS | 3131 ELLIOTT AVENUE, SUITE 200 SEATTLE WA 98121 |
| TWO TOWNE SQUARE LLC | C/O JAFFE RAITT HEUER & WEISS, P.C. ALICIA SCHEHR, ESQ. 27777 FRANKLIN ROAD, SUITE 2500 SOUTHFIELD MI 48034 |
| TWO TOWNE SQUARE LLC | TWO TOWNE SQUARE, SUITE 450 OAKLAND TOWNE SQUARE II SOUTHFIELD MI 48034-3761 |
| TWO TOWNE SQUARE LLC | C/O GREENWICH CAPITAL FINANCIAL PALATINE IL 60055-7632 |
| TWO TOWNE SQUARE, LLC | ATTN: TWO TOWNE SQUARE PROPERTY MANAGER C/O REDICO MANAGEMENT, INC. ONE TOWNE SQUARE, SUITE 1600 SOUTHFIELD MI 48076 |
| TWOREK, RICHARD | 1731 BONNER ST MCKINNEY TX 75069-3611 |
| TWOREK, RICHARD | 3065 BALL RD WHITEWRIGHT TX 75491-5933 |
| TWYMAN, STEVEN | 3328 DAINGERFIELD DR RALEIGH NC 27616 |
| TWYMAN, WILLIAM G. | 12 LOCHDON CT PINEHURST NC 28374 |
| TWYNHAM, ANDREW | 10451 BIG CANOE JASPER GA 30143 |
| TWYVER, DAVID A | 30600 N PIMA RD UNIT 107 SCOTTSDALE AZ 85266-1866 |
| TXNET COMMUNICATIONS | 2438 BOARDWALK ST SAN ANTONIO TX 78217 |
| TXU COMMUNICATIONS VENTURES COMPANY | 121 S 17TH ST MATTOON IL 61938-3987 |
| TXU ENERGY | PO BOX 100001 DALLAS TX 75310-0001 |
| TYAGI, MUDIT | 535 S OWEN DR MADISON WI 537111565 |
| TYAGI, RAJESH | 21 HIBISCUS LANE MA 01432 |
| TYAGI, VERA | 21 HIBISCUS LANE MA 01432 |
| TYCO | TYCO ELECTRONICS FIBER OPTIC DIVISION PO BOX 3608 HARRISBURG PA 17105-3608 |
| TYCO | TYCO ELECTRONIC POWER SYSTEMS PO BOX 281423 ATLANTA GA 30384-1423 |
| TYCO | LINEAGE POWER CORPORATION TYCO ELECTRONICS POWER SYSTEMS 3000 SKYLINE DR MESQUITE TX 75149-1802 |
| TYCO ELEC. PWR SYS. | PO BOX 281423 ATLANTA GA 30384-1423 |
| TYCO ELECTRONIC POWER SYSTEMS | PO BOX 281423 ATLANTA GA 30384-1423 |
| TYCO ELECTRONICS | PO BOX 3608 HARRISBURG PA 17105-3608 |
| TYCO ELECTRONICS | FIBER OPTIC DIVISION PO BOX 3608 HARRISBURG PA 17105-3608 |
| TYCO ELECTRONICS | PO BOX 100985 ATLANTA GA 30384-0985 |
| TYCO ELECTRONICS | PO BOX 60000 SAN FRANCISCO CA 94160 |
| TYCO ELECTRONICS CORP. | ATTN: GEORGE D NAGEL, JR. CREDIT DEPT 3826 2800 FULLING MILL ROAD MIDDLETOWN PA 17057 |
| TYCO ELECTRONICS CORPORATION | 2800 FULLING MILL ROAD MIDDLETOWN PA 17057 |
| TYCO ELECTRONICS CORPORATION | PO BOX 100985 ATLANTA GA 30384-0985 |
| TYCO ELECTRONICS LTD | 150 MILL STREET CARLETON PLACE ON K7C 1T4 CANADA |
| TYCO ELECTRONICS LTD | PO BOX 100985 ATLANTA GA 30384-0985 |
| TYCO ELECTRONICS POWER SYSTEMS | 3000 SKYLINE DRIVE MESQUITE TX 75149-1802 |
| TYCO ELECTRONICS PRINTED CIRCUIT | 8636 AVIATION BOULEVARD INGLEWOOD CA 90301 |
| TYCO ELECTRONICS PRINTED CIRCUIT | TYCO ELECTRONICS DEPT LA 21222 PASADENA CA 91185-1222 |
| TYCO ELECTRONICS PRINTED CIRCUIT | DEPT LA 21260 PASADENA CA 91185-1260 |
| TYCO TELECOMMUNICATIONS (US) INC | 10 PARK AVENUE MORRISTOWN NJ 07960-4774 |
| TYCO TELECOMMUNICATIONS (US) INC | GINNY WALTER BECKY MACHALICEK 10 PARK AVENUE MORRISTOWN NJ 07960-4774 |
| TYCO TELECOMMUNICATIONS (US) INC. | 412 MOUNT KEMBLE AVE STE 200 MORRISTOWN NJ 79606666 |
| TYCOM (US) INC | 10 PARK AVENUE MORRISTOWN NJ 07960-4774 |
| TYDA, BRUCE | 7816 W OLIVE ST. CHICAGO IL 60631 |
| TYDINGS AND ROSENBERG | 100 E PRATT AVE BALTIMORE MD 21202-1062 |
| TYESHIA NESBITT-HENRY | 7106 FALLS OF NEUSE RD RALEIGH NC 27615-5310 |
| TYLER MOORE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TYLER SCHEEL | ADDRESS ON FILE |
| TYLER TECHNOLOGIES INC | 5949 SHERRY LANE, SUITE 1400 DALLAS TX 75225-8010 |
| TYLER, AMY | 3318 BRIAROAKS DRIVE GARLAND TX 75044 |
| TYLER, JAMES | 955 RED DANDY DR ORLANDO FL 32818 |
| TYLER, MARY J | 4305 ENDCLIFFE DR AUSTIN TX 787311211 |
| TYLER, MARY J | 8102 HILLRISE AUSTIN TX 78759 |
| TYLER, ROBERT | 39 DODGE STREET #203 BEVERLY MA 01915 |
| TYLER, THOMAS | 1327 MIMOSA LANE SILVER SPRING MD 20904 |
| TYNAN, REBECCA A | 604 GEN BARKSDALE DR SMYRNA TN 37167-4226 |
| TYNDALL, REBECCA A | 343 MELLIE CLAYTON RD ROXBORO NC 275749090 |
| TYNDALL, RONALD | 90 CALICO DRIVE APEX NC 27523 |
| TYO, DANIEL | 101 PARK ST PEPPERELL MA 01463 |
| TYO, DANIEL C | 101 PARK ST PEPPERELL MA 01463 |
| TYPER, MICHAEL A | 1729 S. MOUNTAIN ESTATES RD. FLORISSANT CO 80816 |
| TYRE, BARBARA J | 3618 CHINABERRY LN SNELLVILLE GA 30278 |
| TYRE, JEFFREY E | 4531 AUHAY DR SANTA BARBARA CA 93110 |
| TYRONE CAREY | ADDRESS ON FILE |
| TYRRELL, DARCY E | 9 E GLEBE RD APT A ALEXANDRIA VA 223052944 |
| TYRRELL, SHELDON C | 46 SPRING ISLAN DR OKATIE SC 29909 |
| TYSON KOSTAN | ADDRESS ON FILE |
| TYSON, BILLY H | 2224 VALLEY CREEK CIR SNELLVILLE GA 30078 |
| TYSON, DEIDRI B | 5528 BOYNTON GARDENS DRIVE BOYNTON BEACH FL 33437 |
| TYSON, JOHN F. | 7 HARTFORD PLACE OTTAWA ON K2R-1A5 CANADA |
| TYSON, KELVIN | 2029 MUIRFIELD VILLAGE WAY RALEIGH NC 27604 |
| TYSON, REBECCA K | 823 ALLEN ST FUQUAY VARINA NC 27526 |
| TYSON, RUSSELL T | PO BOX 1092 PINE MOUNTAIN GA 31822 |
| TZAMARIAS, THEMIS | 6444 MUSTER CT CENTERVILLE VA 20121 |
| TZANETEAS, GEORGE | 1033 NE 17TH WAY UNIT 1505 FT LAUDERDALE FL 33304 |
| TZENKOV, STOYAN N | 9413 ATWODD RD VIENNA VA 22182 |
| TZU-HSIANG HSU | ADDRESS ON FILE |
| U S CELLULAR CORPORATION | 8410 W BRYN MAWR STE 800, PO BOX 31040 CHICAGO IL 60631-0040 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST ADMINISTRATION ONE FEDERAL STREET BOSTON MA 02110 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: MR. CHRISTIAN HALABI ONE FEDERAL STREET BOSTON MA 02111 |
| U.S. BANK NATIONAL ASSOCIATION | FOWLER, WHITE, BOGGS ATTN: DONALD R. KIRK, ESQ. 501 EAST KENNEDY BLVD., SUITE 1700 TAMPA FL 33602 |
| U.S. BANK NATIONAL ASSOCIATION | SCOTT UNDERWOOD BUCHANAN INGERSOLL & ROONEY PC 401 E. JACKSON BOULEVARD SUITE 2400 TAMPA FL 33602 |
| U.S. BANK NATIONAL ASSOCIATION | U.S. BANCORP CENTER, 800 NICOLLET MALL MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION | TRANSFEROR: 1500 CONCORD TERRACE LP C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC 1901 HARRISON STREET, 2ND FLOOR OAKLAND CA 94612 |
| U.S. BANK NATIONAL ASSOCIATION | 111 SW 5TH AVENUE PD OR T6 TD PORTLAND OR 97204 |
| U.S. CONNECT LLC | 9001 SHELBYVILLE RD. LOUISVILLE KY 40222 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | ARIEL RIOS BUILDING 1200 PENNSYLVANIA AVENUE, N.W WASHINGTON DC 20460 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | REGION VIII 999 18TH STREET, SUITE 500 DENVER CO 80202 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | REGION IX 75 HAWTHORNE STREET SAN FRANCISCO CA 94105 |
| U.S. EPA, REGION 5 | J.A. CAHN, ESQ. 77 WEST JACKSON BLVD. CHICAGO IL 60604-3590 |
| U.S. GEN. SERVICES ADMINISTRATION (GSA) | ATTN: EBONY K. JONES, GEN SERVICES ADMINISTRATION, I CRYSTAL PLAZA#4, RM 606, 2200 CRYSTAL DR ARLINGTON VA 22202 |
| U.S. POSTAL SERVICE | GENERAL MAIL FACILITY 525 ROYAL PARKWAY NASHVILLE TN 37229 |

| Claim Name | Address Information |
|---|---|
| U.S. SHELTER | 1 SHELTER CENTRE GREENVILLE SC 29602 |
| U4EA TECHNOLOGIES INC | 454 KATO TERRACE FREMONT CA 94539-8332 |
| U4EA TECHNOLOGIES INC | 136 MILMAR WAY LOS GATOS CA 95032-3843 |
| UAB IBM LETUVA | SEIMYNISKIU STR. 3, LT-09312 VILNIUS LITHUANIA |
| UBELE II, JOHN L | 2324 SPORTSMAN CLUB RD GAINESVILLE GA 30501 |
| UBERTI, JAMES N | 15 OUTRIGGER ST RENA DEL REY CA 90292 |
| UBILLA, JOSE | 955 DOVE PLUM CT HOLLYWOOD FL 33019 |
| UBIQUITEL INC | 6500 SPRINT PARKWAY OVERLAND PARK KS 66251-6108 |
| UBIQUITY SOFTWARE CORPORATION | 203 REDWOOD SHORES PARKWAY, SUITE 500 REDWOOD CITY CA 94065 |
| UBIQUITY SOFTWARE CORPORATION | 3 LAGOON DRIVE, SUITE 324 REDWOOD CITY CA 94065 |
| UBM LLC | 240 W 35TH ST FL 8 NEW YORK NY 10001-2506 |
| UBS FINANCIAL | 499 WASHINGTON BLVD FL 9 JERSEY CITY NJ 07310-2055 |
| UBS FINANCIAL SERVICES | 951 E BYRD STREET SUITE 520 ACCT YYVH6440097 RICHMOND VA 23219 |
| UBS FINANCIAL SERVICES INC | KRISTEN SCHWERTNER JUNNE CHUA 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6031 |
| UBS FINANCIAL SERVICES INC | 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6031 |
| UBS FINANCIAL SERVICES INC. | ATTN: JANE FLOOD, VP 1200 HARBOR BLVD WEEHAWKEN NJ 07086 |
| UBS REALTY INVESTORS, LLC | DAVID L. POLLACK, ESQ. BALLARD SPAHR ANDREWS & INGERSOLL, LLP 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103 |
| UBS SECURITIES LLC | ATTN: JOHN MALLOY 480 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| UBS WARBURG LLC | 677 WASHINGTON BLVD STAMFORD CT 06901-3707 |
| UBS WARBURG LLC | KRISTEN SCHWERTNER JUNNE CHUA 677 WASHINGTON BLVD STAMFORD CT 06901-3707 |
| UBTA COMMUNICATIONS | GINNY WALTER LORI ZAVALA 211 E 200 N ROOSEVELT UT 84066-2343 |
| UBTA-UBET COMMUNICATIONS | PO BOX 398 ROOSEVELT UT 84066-0398 |
| UC REGENTS | UNIVERSITY OF CA BERKELEY CASHIERS OFFICE OAKLAND CA 94623-1610 |
| UCCELLO, MARK S | 94 KENNETH DR VERNON CT 06066 |
| UCG TECHNOLOGIES LLC | WELLESLEY INFORMATION SERVICES 990 WASHINGTON ST SUITE 308S DEDHAM MA 02026 |
| UCI COMMUNICATIONS LLC | 500 SAINT MICHAEL STREET MOBILE AL 36602-2210 |
| UCI COMMUNICATIONS LLC | KRISTEN SCHWERTNER JOHN WISE 500 SAINT MICHAEL STREET MOBILE AL 36602-2210 |
| UCI DESIGNS | 212 RUSTIC PLACE SAN RAMON CA 94582 |
| UCM SREP CORPORATE WOODS LLC | 10851 MASTIN BOULEVARD SUITES 800 OVERLAND PARK KS 66210-1669 |
| UCM/SREP-CORP WOODS, LLC | C/O STEPHEN LEWIS, ESQ. STOLTZ MANAGEMENT OF DELAWARE, INC. 725 CONSHOHOCKEN STATE ROAD BALA CYNWYD PA 19004 |
| UCM/SREP-CORP WOODS, LLC | JEFFREY C. WISLER, ESQ. C/O CONNOLLY BOVE LODGE & HUTZ LLP THE NEMOURS BUILDING 1007 N. ORANGE ST. WILMINGTON DE 19801 |
| UCM/SREP-CORPORATE WOODS, LLC | ATTN: GENERAL COUNSEL C/O STOLTZ MANAGEMENT OF DE, INC. 725 CONSHOHOCKEN STATE RD. BALA CYNWYD PA 19004 |
| UCM/SREP-CORPORATE WOODS, LLC | UCM SREP CORPORATE WOOD RFO UBS PALATINE IL 60055-7865 |
| UCM/SREP-CORPORATE WOODS, LLC | C/O UCM/SREP-CORPORATE WOODS RFO UBS RE UCM SREP CORPORATE WOOD RFO UBS PALATAINE IL 60055-7865 |
| UDAL, DAVID | 5620 OBADIAH LN BLEWS CREEK NC 27009 |
| UDAYA ALADANGADY | ADDRESS ON FILE |
| UDAYA SHANKAR | 22461 MOUNT EDEN RD SARATOGA CA 950709761 |
| UDAYSHANKAR NAGARAJ | ADDRESS ON FILE |
| UDE, ELIZABETH | 405-15 CAMILLE CR SAN JOSE CA 95134 |
| UEDA, TOM | 730 RICHARDSON DR BRENTWOOD CA 94513 |
| UFOMADU, ROBERT | 908 HILLRISE DRIVE MESQUITE TX 75149 |
| UHL, MARYELLEN | 1010 HELEN DR ALGONQUIN IL 60102 |
| UHLER, EDWARD | 16396 72ND ROAD NORTH LOXAHATCHEE FL 33470 |
| UHLHORN, CHARLES | 6833 NORTHPOINT DRIVE TROY MI 48085 |

| Claim Name | Address Information |
|---|---|
| UHLIG, KENNETH J | 4792 DEER RUN KENNESAW GA 30152 |
| UHLIG, RONALD | 6943 DUSTY ROSE PLACE CARLSBED CA 92009 |
| UHLIG, RONALD P | 6943 DUSTY ROSE PL CARLSBAD CA 92011 |
| UHTHOFF GOMEZ VEGA & UHTHOFF | HAMBURGO 260 COL JUAREZ 6600 MEXICO |
| UICI MARKETING INC | 9151 GRAPEVINE HIGHWAY NORTH RICHLAND HILLS TX 76180 |
| UINTA NETWORK SERVICES INC. | 933 MAIN STREET EVANSTON WY 82930-3440 |
| UINTAH BASIN ELECTRONIC TELECOMMUNI | GINNY WALTER LORI ZAVALA W HWY 40 N MYTON BENCH ROOSEVELT UT 84066 |
| UINTAH BASIN ELECTRONIC TELECOMMUNI | W HWY 40 N MYTON BENCH ROOSEVELT UT 84066 |
| UINTAH BASIN TELEPHONE ASSOCIATION | W HWY 40 N MYTON BENCH ROOSEVELT UT 84066 |
| UJA FEDERATION | 130 EAST 59TH STREET SUITE 929D NEW YORK NY 10022-1302 |
| UKENA, RICHARD | 3721 MARKET ST SAN FRANCISCO CA 94404 |
| UKPIK LLC | 6700 ARCTIC SPUR RD. ANCHORAGE AK 99518-1550 |
| UKPONG, IBORO | 66 JONES ROAD CHARLTON MA 01507 |
| UL DE ARGENTINA S R L | FLORIDA 833 2 OF. 203 BUENOS AIRES C1005AAQ ARGENTINA |
| ULAN, WALTER P | 5700 NE 18TH AVE FT LAUDERDALE FL 33334 |
| ULINE | 2200 SOUTH LAKESIDE DR WAUKEGAN IL 60085-8361 |
| ULINE | ULINE 2200 SOUTH LAKESIDE DR WAUKEGAN IL 60085-8361 |
| ULINE INC | 2200 S. LAKESIDE DRIVE WAUKEGAN IL 60085 |
| ULKUCU, AYDIN | 515 KINGS HIGHWAY MOORESTOWN NJ 08057 |
| ULMER, STEPHEN | 215 SILVER BIRCH CT ALPHARETTA GA 30004 |
| ULRICH, ARNOLD G | 415 JEFFERSON ST CARLSTADT NJ 07072 |
| ULTIMATE PRECISION METAL PRODUCTS | 200 FINN COURT FARMINGDALE NY 11735-1117 |
| ULTIMATE SOLUTIONS | 10 CLEVER LANE TEWKSBURY MA 01876 |
| ULTIMATE SOLUTIONS | ULTIMATE SOLUTIONS 10 CLEVER LANE TEWKSBURY MA 01876 |
| ULTRA SPEC CABLES | PO BOX 377 MARLBORO NJ 07746 |
| ULTRATEC INC | PO BOX 44040 MADISON WI 53744-4040 |
| UMA JEYAPALAN | ADDRESS ON FILE |
| UMA TEERDHALA | ADDRESS ON FILE |
| UMAKANTH SOOGOOR | ADDRESS ON FILE |
| UMAR MOHAMMED | ADDRESS ON FILE |
| UMB BANK, NATIONAL ASSOCIATION | ATTN: JAN GUZMAN, V.P. 928 GRAND BLVD KANSAS CITY MO 64106 |
| UMESH GAHLOT | ADDRESS ON FILE |
| UMESH MIGLANI | ADDRESS ON FILE |
| UMMUKULTHUM ALMAAWIY | ADDRESS ON FILE |
| UMOE IKT AS | TROLLASVEIEN 4 POSTBOKS 600 KOLBOTN 1411 NORWAY |
| UMPHRES, MICHAEL A | 1343 SCENIC DR ESCONDIDO CA 920293107 |
| UMPHREYS, RAY E | 478 IVES TERR SUNNYVALE CA 94087 |
| UMSTEAD, DAVID R | 15 BECKHAM PL DURHAM NC 27703 |
| UMSTEAD, HELENA F | 1511 W 43RD AVE APT 106 LAUDERHILL FL 33313 |
| UMSTEAD, SANDRA H | 15 BECKHAM PL DURHAM NC 27703 |
| UNANET TECHNOLOGIES | 45240 BUSINESS CT STE 300 STERLING VA 201666703 |
| UNBEHAGEN, PAUL | 8614 E THUNDERBIRD RD PARKER CO 801345727 |
| UNBEHAUN, CHARLES D | 3759 DELHI-OVERLOOK ANN ARBOR MI 48103 |
| UNC CH | CAMPUS BOX 1400 103 BYNUM HALL CHAPEL HILL NC 27599-1400 |
| UNC SPECIALTY WOMENS CARE | C/O MDNC CBS PO BOX 24427 WINSTON SALEM NC 27114 |
| UNC WILMINGTON | 601 S COLLEGE RD WILMINGTON NC 28403-3201 |
| UNCLE BOBS SELF STORAGE | 1180 UNIVERSITY AVENUE ROCHESTER NY 14607-1635 |
| UNCLE BOBS SELF STORAGE | 1426 NORTH MCMULLEN BOOTH RD CLEARWATER FL 33759 |
| UNDERSEA IMAGERY INC | 71 S E 1ST AVENUE BOCA RATON FL 33432-4836 |

| Claim Name | Address Information |
|---|---|
| UNDERWOOD II, EDWIN | 2101 EMERSON COOK ROAD PITTSBORO NC 27312 |
| UNDERWOOD II, EDWIN | 4834 CRESTMORE RD RALEIGH NC 27612-3800 |
| UNDERWOOD, CAROLINE | 2101 EMERSON COOK RD PITTSBORO NC 27312 |
| UNDERWOOD, CAROLINE | 4834 CRESTMORE RD RALEIGH NC 27612-3800 |
| UNDERWOOD, CHRIS | 3308  FOREST GROVE CT DURHAM NC 27703 |
| UNDERWOOD, LILLIAN M | PO BOX 9991 RIVIERA BEACH FL 33419 |
| UNDERWOOD, WILLIAM | 771 OAKLEY DRIVE MARIETTA GA 30064 |
| UNDERWOOD, WILLIAM F | 771 OAKLEY DRIVE MARIETTA GA 30064 |
| UNDERWOOD, WILMA FAYE | 584 HERMITAGE DR SAN JOSE CA 95134 |
| UNDERWRITER LABORATORIES INC | 333 PFINGSTEN ROAD NORTHBROOK IL 60062-2096 |
| UNDERWRITERS LABORATORIES | PO BOX 57063 POSTAL STATION A TORONTO ON M5W 5M5 CANADA |
| UNDERWRITERS LABORATORIES | 333 PFINGSTEN RD NORTHBROOK IL 60062 |
| UNDERWRITERS LABORATORIES | PO BOX 75330 CHICAGO IL 60675-5330 |
| UNDERWRITERS LABORATORIES INC | 12 LABORATORY DR RESEARCH TRIANGLE PARK NC 27709-3995 |
| UNDERWRITERS LABORATORIES INC | PO BOX 75330 CHICAGO IL 60675-5330 |
| UNDERWRITERS LABORATORIES INC. | C/O LEGAL DEPT. 333 PFINGSTEN RD. NORTHBROOK IL 60062 |
| UNDERWRITERS LABORATORIES OF | PO BOX 75330 CHICAGO IL 60675-5330 |
| UNDERWRITERS LABORATORIES OF CANADA | PO BOX 57063 POSTAL STATION A TORONTO ON M5W 5M5 CANADA |
| UNDERWRITERS LABORATORIESOF CANADA | C/O UNDERWRITERS LABORATORIES INC. ATTN: LEGAL DEPT. 333 PFINGSTEN RD. NORTHBROOK IL 60062 |
| UNG, PHUONG | 8316 HEARTHSTONE CT. FT. WORTH TX 76123 |
| UNG, PHUONG T | 8316 HEARTHSTONE CT. FT. WORTH TX 76123 |
| UNG, PINTHOR | 1410 SUMMERPLACE DR ALLEN TX 75002 |
| UNG, WATTANA | 429 SPRING AIR DR ALLEN TX 75002 |
| UNGAR, JAMES | 137 DEAN ROAD STOUGHTON MA 02072 |
| UNGARO, PAM | 413 WIDGEON DR LONGMONT CO 80503 |
| UNGER, LOU ANN | 4936 FIESTA AVE TEMPLE CITY CA 91780-3816 |
| UNGER, SIGMUND | 9711 GATES LN CHAPEL HILL NC 27516 |
| UNGRIA PATENTES Y MARCAS S.A. | RAMON Y CAJAL 78 MADRID 28043 SPAIN |
| UNI CORPORATION | 8, 3RD UGRESHSKY PROEZD BUILD 1 MOSCOW 115088 RUSSIA |
| UNI DATA COMMUNICATIONS | 3 F BULIM-BUILDING 837-6 BANG BAE SEOCHO-GU, SEOUL KOREA |
| UNICAL ENTERPRISES INC. | 16960 GALE AVENUE CITY OF INDUSTRY CA 91745 |
| UNICEF | 125 MAIDEN LANE NEW YORK NY 10038-4912 |
| UNICEF ATLANTIC | 103 -11 THORNHILL DRIVE DARTMOUTH NS B3B 1R9 CANADA |
| UNICEL | ATTN TREASURY 4199 IOWA ST STE 200 ALEXANDRIA MN 56308-3383 |
| UNICORN COMMUNICATIONS INCORPORATED | 2704 MONTAGUE COURT EAST CLEARWATER FL 33761 |
| UNICORP INFOTECH PVT LTD | 608, PACIFIC SQUARE, NEAR 32ND MILESTONE,NH-8, GURGAON 122001 INDIA |
| UNIDEN AMERICA CORPORATION | 4700 AMON CARTER BLVD. FORT WORTH TX 76155 |
| UNIDIAL | 12910 SHELBYVILLE ROAD LOUISVILLE KY 40402 |
| UNIFIED COMMUNICATION INC. | 8350 GREENSBORO DR APT 901 MC LEAN VA 22102-3510 |
| UNIFIED TELDATA | 425 2ND ST STE 200 SAN FRANCISCO CA 94107-1420 |
| UNIKEN LIMITED | 105 MADISON AVENUE NEW YORK NY 10015 |
| UNIMAX SYSTEMS CORPORATION | 50 S 6TH STE 900 MINNEAPOLIS MN 55402-1547 |
| UNINORTEL COMMUNICATIONS S.A. | 2A ARGYROUPOLEOS STREET KALLITHEA 17676 GREECE |
| UNION BANK OF CALIFORNIA, N.A. | ATTN: MARY KAY MORRISON 530 B ST, SUITE 242 SAN DIEGO CA 92101 |
| UNION BANK OF SWITZERLAND | BAHNHOF STRASSE 45 ZURICH 8098 SWITZERLAND |
| UNION BANK OF SWITZERLAND | SUITE 1700, 3455 PEACHTREE ROAD, NE ATLANTA GA 30326 |
| UNION CENTRAL LIFE INSURANCE COMPAN | 1876 WAYCROSS RD CINCINNATI OH 45240-2899 |
| UNION GAS | 50 KEIL DRIVE NORTH CHATHAM ON N7M 5M1 CANADA |

| Claim Name | Address Information |
|---|---|
| UNION GAS | PO BOX 2025 CHATHAM ON N7M 6C7 CANADA |
| UNION GAS LIMITED | PO BOX 2001 CHATHAM ON N7M 5M1 CANADA |
| UNION PACIFIC RAILROAD COMPANY | 1416 DODGE ST OMAHA NE 68179-0001 |
| UNION PARISH SCHOOL BOARD | LA |
| UNION PARISH SCHOOL BOARD | SALES TAX DEPT. P. O. BOX 545 FARMERVILLE LA 71241 |
| UNION PARISH SCHOOL BOARD | PO BOX 903 RUSTON LA 71273-0903 |
| UNION PLANTERS BANK | 7130 GOODLETT FARMS PARKWAY CORDOVA TN 38018 |
| UNION RIVER TELEPHONE CO | GINNY WALTER BECKY MACHALICEK ROUTE 9 AURORA ME 04408 |
| UNION RIVER TELEPHONE COMPANY | 126 OLD AIRLINE ROAD AURORA ME 04408 |
| UNION RIVER TELEPHONE COMPANY | ROUTE 9 AURORA ME 04408 |
| UNION SECURITIES | 240 4TH AVENUE SW CALGARY AB T2P 4H4 CANADA |
| UNION SPRINGS TELEPHONE COMPANY INC | 202 E HARDAWAY AVE, PO BOX 7 UNION SPRINGS AL 36089-0007 |
| UNION TEACHERS CREDIT UNION | 201 NORTH WELLS STREET CHICAGO IL 60606 |
| UNION TELEPHONE COMPANY | 7 CENTRAL ST FARMINGTON NH 03835-3745 |
| UNION TELEPHONE COMPANY | 850 HIGHWAY 414, PO BOX 160 MOUNTAIN VIEW WY 82939-0160 |
| UNION TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 850 HIGHWAY 414 MOUNTAIN VIEW WY 82939-0160 |
| UNION TELEPHONE COMPANY INC | 7 CENTRAL ST FARMINGTON NH 03835-3745 |
| UNION WEALTH CHINA LIMITED | 7F PEARL ORIENTAL TOWER KOWLOON HONG KONG |
| UNIPOWER CORPORATION | PO BOX 863497 ORLANDO FL 32886-3497 |
| UNIPRO SYSTEMS LIMITED PARTNERSHIP | 1310 ELM ST PO BOX 6395 HELENA MT 59601-0930 |
| UNIQUE COMMUNICATIONS | 5301 EAST RIVER RD., SUITE 117 MINNEAPOLIS MN 55421 |
| UNIQUE COMMUNICATIONS | 1665 W HORIZON RIDGE PARKWAY HENDERSON NV 89053 |
| UNIQUE COMMUNICATIONS | UNIQUE COMMUNICATIONS INTERNATIONAL INC 1665 W HORIZON RIDGE PARKWAY HENDERSON NV 89053 |
| UNIQUE COMMUNICATIONS INC | 6777 CANTELON DR WINDSOR ON N8T 3C2 CANADA |
| UNIQUE COMMUNICATIONS INC | KRISTEN SCHWERTNER PETRA LAWS 1665 W HORIZON RIDGE PARKWAY HENDERSON NV 89012-3494 |
| UNIQUE COMMUNICATIONS INT'L INC | 1665 W HORIZON RIDGE PARKWAY HENDERSON NV 89053 |
| UNIQUE COMMUNICATIONS SOLUTIONS | 1665 W HORIZON RIDGE PKWY HENDERSON NV 89012-3494 |
| UNIQUE COMMUNICATIONS SOLUTIONS | PO BOX 531697 HENDERSON NV 89053-1697 |
| UNISOURCE | 5786 COLLETT ROAD W FARMINGTON NY 14425 |
| UNISOURCE | UNISOURCE WORLDWIDE INC 7472 COLLECTIONS DR CHICAGO IL 60693 |
| UNISPHERE NETWORKS | 271 MILL RD CHELMSFORD MA 01824-4105 |
| UNISPHERE NETWORKS INC | 271 MILL RD CHELMSFORD MA 01824-4105 |
| UNISTAR-SPARCO COMPUTERS, INC. | 7089 RYBURN DRIVE MILLINGTON TN 38053-6200 |
| UNISYS | 9799 SAVONA WINDS DR DELRAY BEACH FL 334469764 |
| UNISYS BRASIL LTDA | RUA ALEXANDRE DUMAS 1711 10 ANDAR SAO PAULO – SP BRAZIL |
| UNISYS CANADA INC | PO BOX 3479 POSTAL STATION A TORONTO ON M5W 4C4 CANADA |
| UNISYS CORP | UNISYS WAY BLUE BELL PA 19147 |
| UNISYS CORPORATION | ANDROMEDA TOWER DONAU CITY STRASSE 6 WIEN 1220 AUSTRIA |
| UNISYS CORPORATION | UNISYS WAY BLUE BELL PA 19424 |
| UNISYS CORPORATION | KRISTEN SCHWERTNER JOHN WISE UNISYS WAY BLUE BELL PA 19424 |
| UNISYS CORPORATION | PO BOX 32352 HARTFORD CT 06150-2352 |
| UNISYS CORPORATION | 123 S BROAD ST STE 2100 PHILADELPHIA PA 19109-1042 |
| UNISYS CORPORATION | 28 ATLANTIC PLACE SOUTH PORTLAND ME 04106 |
| UNISYS CORPORATION | PO BOX 970657 COCONUT CREEK FL 33097-0657 |
| UNISYS CORPORATION | 7000 WEST PALMETTO PARK ROAD, SUITE 201 BOCA RATON FL 33433 |
| UNISYS CORPORATION | PO BOX 363308 SAN JUAN PR 00936-3308 |
| UNISYS DE MEXICO S.A. DE C.V. | 123 S BROAD ST STE 2100 PHILADELPHIA PA 19109-1042 |

| Claim Name | Address Information |
|---|---|
| UNISYS NEW ZEALAND LIMITED | 44-52 THE TERRACE WELLINGTON NEW ZEALAND |
| UNISYSTEMS SA | 19-23 AL PANTON STREET WALLITHEA 17671 GREECE |
| UNISYSTEMS SA (USD) | 24 STR. SYNDESMOU ATHENS 10673 GREECE |
| UNITECH ELECTRICAL CONTRACTING | 700 - 58TH AVE SE BAY 11 CALGARY AB T2H 2E2 CANADA |
| UNITECH SYSTEMS | 8411 LOCKHEED DR SUITE 12 EL PASO TX 79925-1259 |
| UNITED AIRLINES | 33 W MONROE STREET CHICAGO IL 60603 |
| UNITED AIRLINES CORPORATION | 1200 E ALGONQUIN RD ELK GROVE VILLAGE IL 60007 |
| UNITED AIRLINES INC | 1200 E ALGONQUIN RD ELK GROVE VILLAGE IL 60007 |
| UNITED AIRLINES INC | 233 S WACKER DR STE 430 CHICAGO IL 60606-6462 |
| UNITED BEHAVIOURAL HEALTH | 425 MARKET STREET, 27TH FLOOR SAN FRANCISCO CA 94105 |
| UNITED BUSINESS MEDIA LLC | DBA UBM TECHWEB, LIGHT READING/ HEAVEY READING P.O. BOX 9064 NEW YORK NY 10087-9064 |
| UNITED BUSINESS MEDIA LLC | D/A TECHWEB AND EVERYTHING CHANNEL 600 COMMUNITY DRIVE, 3RD FLOOR MANHASSET NY 11030 |
| UNITED BUSINESS MEDIA LLC | 600 COMMUNITY BLVD MANHASSETT NY 11030-3825 |
| UNITED BUSINESS MEDIA LLC | 600 COMMUNITY DRIVE, SUITE 1 MANHASSET NY 11030-3875 |
| UNITED BUSINESS MEDIA LLC | KRISTEN SCHWERTNER JAMIE GARNER 600 COMMUNITY DRIVE MANHASSET NY 11030-3875 |
| UNITED BUSINESS MEDIA LLC | 3025 HIGHLAND PKWY STE 200 DOWNERS GROVE IL 60515-5668 |
| UNITED BUSINESS MEDIA LLC DBA EVERYTHING | 1983 MARCUS AVE #250 NEW HYDE PARK NY 11042-2000 |
| UNITED BUSINESS MEDIA LLC F/N/A CMP | 1983 MARCUS AVE #250 NEW HYDE PARK NY 11042-2000 |
| UNITED CENTER JOINT VENTURE | 1901 W MADISON ST CHICAGO IL 60612-2459 |
| UNITED CENTER JOINT VENTURE | KRISTEN SCHWERTNER JAMIE GARNER 1901 W MADISON ST CHICAGO IL 60612-2459 |
| UNITED COMMUNICATIONS SYSTEMS INC | 936 121ST AVENUE SE BELLEVUE WA 98005-3898 |
| UNITED COMMUNICATIONS SYSTEMS INC. | PO BOX 50086 BELLEVUE WA 98015-0086 |
| UNITED COMMUNICATIONS SYSTEMS, INC. DBA | CALL ONE 500 W MADISON ST STE 411 CHICAGO IL 60661-2767 |
| UNITED COMPUTER CAPITAL CORPORATION | 5823 WIDEWATERS PARKWAY EAST SYRACUSE NY 13212 |
| UNITED DENTAL CARE, INC. | CARILLON TOWERS 13601 PRESTON ROAD, SUITE 500E DALLAS TX 75240 |
| UNITED DENTAL CARE, INC. | 13601 PRESTON RD., SUITE 500 EAST DALLAS TX 75240 |
| UNITED FIBER OPTIC COMMUNICATION INC. | NO.12 CREATION ROAD 4 SCIENCE BASED INDUSTRIAL PARK, HSIN-CHU TAIWAN, R.O.C. |
| UNITED FINANCIAL | 151 YONGE ST TORONTO ON M5C 2W7 CANADA |
| UNITED HEALTH CARE SERVICES, INC. | 450 COLUMBUS BOULEVARD HARTFORD CT 06115 |
| UNITED KUC | 5450 A STREET ANCHORAGE AK 99518 |
| UNITED LIFE INSURANCE COMPANY | C/O UNITED CASUALTY COMPANY UNION NAT FIRE IN CO & UNION NAT LIFE IN ONE EAST WACKER DRIVE CHICAGO IL 60601 |
| UNITED LIFE INSURANCE COMPANY. UNITED | CASUALTY INS CO UNION NAT FIRE INS CO & UNION NATIONAL LIFE INSURANCE ONE EAST WACKER DRIVE CHICAGO IL 60601-1474 |
| UNITED METHODIST PUBLISHING THE | 2222 ROSA L PARKS BLVD NASHVILLE TN 37228-1306 |
| UNITED PARCEL SERVICE | P.O. BOX 2127 CRO HALIFAX NS B3J3B7 CANADA |
| UNITED PARCEL SERVICE | P.O. BOX 6157 MONCTON NB E1C0E2 CANADA |
| UNITED PARCEL SERVICE | C.P. #11086 SUCC CENTRE VILLE MONTREAL QC H3C5C6 CANADA |
| UNITED PARCEL SERVICE | 340 MACARTHUR BLVD MAHWAH NJ 07430 |
| UNITED PARCEL SERVICE | 55 GLENLAKE PARKWAY NE ATLANTA GA 30328 |
| UNITED PARCEL SERVICE | PO BOX 630016 DALLAS TX 75263-0016 |
| UNITED PARCEL SERVICE | P.O. BOX 505820 THE LAKES NV 88905-5820 |
| UNITED PARCEL SERVICE GENERAL | 55 GLENLAKE PKWY NE ATLANTA GA 30328-3498 |
| UNITED PARCEL SERVICE GENERAL SERVICE CO | 55 GLENLAKE PKWY NE ATLANTA GA 30328-3498 |
| UNITED PARCEL SERVICE GENERAL SERVICES | CO. 340 MACARTHUR BOULEVARD MAHWAH NJ 07430 |
| UNITED PARCEL SERVICE GENERAL SERVICES | CO 55 GLENLAKE PKWY NE ATLANTA GA 30328-3498 |

| Claim Name | Address Information |
|---|---|
| UNITED PARCEL SERVICE INC | 55 GLENLAKE PKWY NE ATLANTA GA 30328 |
| UNITED PLASTICS GROUP INC | UPG DE MEXICO SA DE CV 1209 SAN DARIO AVE LAREDO TX 78040-4505 |
| UNITED RENTALS INC | PO BOX 19633A NEWARK NJ 07195-0633 |
| UNITED RENTALS INC | 788 WEST RIDGE ROAD ROCHESTER NY 14615 |
| UNITED RENTALS INC | 788 RIDGE RD W ROCHESTER NY 14615-2816 |
| UNITED SHEETMETAL INC | 44153 S GRIMMER BLVD FREMONT CA 94538-6350 |
| UNITED STATE PATENT & TRADEMARK OFFICE | (USPTO) 600 DULANY ST, MDW 4D61 ALEXANDRIA VA 22313 |
| UNITED STATES CELLULAR CORPORATION | 8410 W BRYN MAWR STE 800, PO BOX 31040 CHICAGO IL 60631-0040 |
| UNITED STATES DEBT RECOVERY III LP | TRANSFEROR: CONNECTANDSELL INC 5575 KIETZKE LANE, SUITE A RENO NV 89511 |
| UNITED STATES DEBT RECOVERY V, LP | TRANSFEROR: ADEX CORPORATION 5575 KIETZKE LANE, SUITE A RENO NV 89511 |
| UNITED STATES DEBT RECOVERY VIII, LP | TRANSFEROR: HELLMUTH, OBATA & KASSABAUM, 5575 KIETZKE LANE, SUITE A RENO NV 89511 |
| UNITED STATES DEBT RECOVERY X, LP | TRANSFEROR: LECHNER, KIM 5575 KIETZKE LANE, SUITE A RENO NV 89511 |
| UNITED STATES DEBT RECOVERY XI, LP | TRANSFEROR: PALMER, CAROLYN G. 5575 KIETZKE LANE, SUITE A RENO NV 89511 |
| UNITED STATES EPA MERCURY REFINING SITE | REGION 2 EPA SHARON E. KIVOWITZ 290 BROADWAY NEW YORK NY 10007-1866 |
| UNITED STATES GOLF ASSOCIATION INC | 77 LIBERTY CORNER RD, PO BOX 708 FAR HILLS NJ 07931-0708 |
| UNITED STATES GOVERNMENT | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 12730 FAIR LAKES CIRCLE FAIRFAX VA 22033 |
| UNITED STATES ITU ASSOCIATION | 2300 N STREET NW WASHINGTON DC 20037-1122 |
| UNITED STATES PATENT & TRADEMARK | OFFICE 2051 JAMIESON AVE ALEXANDRIA VA 22314-2897 |
| UNITED STATES POSTAL SERVICE | 2245 METROCENTER BLVD NASHVILLE TN 37228-9998 |
| UNITED STATES POSTAL SERVICE | NATIONAL CUSTOMER SUPPORT CTR MEMPHIS TN 38188-0001 |
| UNITED STATES POSTAL SERVICE | NATIONAL CUSTOMER SUPPORT CTR MEMPHIS TN 38188-9907 |
| UNITED STATES PROBATION OFFICE | POFF FEDERAL BUILDING PO BOX 1563 ROANOKE VA 24007-1563 |
| UNITED STATES TREASURY | PO BOX 42530 PHILADELPHIA PA 19101-2530 |
| UNITED STATES TREASURY | PO BOX 7604 BEN FRANKLIN STATION WASHINGTON DC 20004-7604 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW ROOM 2134 WASHINGTON DC 20220 |
| UNITED SYSTEMS ACCESS INC | PO BOX 8 TIVERTON RI 02878-0008 |
| UNITED TECHNOLOGIES CORPORATION | 411 SILVER LANE EAST HARTFORD CT 06108 |
| UNITED TELECOM LLC | 1305 GRANDVIEW DRIVE SOUTH SAN FRANCISCO CA 94080-4909 |
| UNITED TELECOMMUNICATION SERVICES | UTS  FKA ANTELECOM NV RIGELWEG 2 WILLEMSTAD ANTILLIES |
| UNITED TELECOMP L.L.C. | 225 US HIGHWAY 46 SUITE 12 TOTOWA NJ 07512-1814 |
| UNITED TELEPHONE ASSOCIATION | 1107 MCARTOR ROAD PO BOX 117 DODGE CITY KS 67801-0117 |
| UNITED TELEPHONE ASSOCIATION INC | 1107 MCARTOR ROAD, PO BOX 117 DODGE CITY KS 67801-0117 |
| UNITED TELEPHONE CO OF INDIANA | PO BOX 3758 MANSFIELD OH 44907-0758 |
| UNITED TELEPHONE CO OF INDIANA | JONATHAN HATHCOTE ALISON FARIES 665 LEXINGTON AVE. MANSFIELD OH 44907-1504 |
| UNITED TELEPHONE CO OF KANSAS | JONATHAN HATHCOTE ALISON FARIES PO BOX 600 OLATHE KS 66063-0060 |
| UNITED TELEPHONE CO OF NEW JERSEY | 160 CENTER ST CLINTON NJ 08809-1363 |
| UNITED TELEPHONE CO OF NEW JERSEY | JONATHAN HATHCOTE ALISON FARIES 160 CENTER ST CLINTON NJ 08809-1363 |
| UNITED TELEPHONE CO OF NORTHWEST | 601 STATE ST HOOD RIVER OR 97031-1871 |
| UNITED TELEPHONE CO OF NORTHWEST | JONATHAN HATHCOTE ALISON FARIES 601 STATE ST HOOD RIVER OR 97031-1871 |
| UNITED TELEPHONE CO OF OHIO | PO BOX 3758 MANSFIELD OH 44907-0758 |
| UNITED TELEPHONE CO OF PENNSYLVANIA | 1201 WALNUT BOTTOM RD. CARLISLE PA 17013-7688 |
| UNITED TELEPHONE CO OF PENNSYLVANIA | JONATHAN HATHCOTE ALISON FARIES 1201 WALNUT BOTTOM RD CARLISLE PA 17013-7688 |
| UNITED TELEPHONE CO OF TEXAS | PO BOX 600 OLATHE KS 66063-0060 |
| UNITED TELEPHONE CO OF TEXAS | JONATHAN HATHCOTE ALISON FARIES PO BOX 600 OLATHE KS 66063-0060 |
| UNITED TELEPHONE CO OF TEXAS | 5454 W 110TH ST OVERLAND PARK KS 66211-1204 |
| UNITED TELEPHONE CO OF THE WEST | PO BOX 600 OLATHE KS 66063-0060 |
| UNITED TELEPHONE CO OF THE WEST | JONATHAN HATHCOTE ALISON FARIES PO BOX 600 OLATHE KS 66063-0060 |

| Claim Name | Address Information |
|---|---|
| UNITED TELEPHONE CO OF THE WEST | 5454 W 110TH ST OVERLAND PARK KS 66211-1204 |
| UNITED TELEPHONE CO SOUTHEAST | 14111 CAPITAL BLVD WAKE FOREST NC 27587-7055 |
| UNITED TELEPHONE CO SOUTHEAST | JONATHAN HATHCOTE ALISON FARIES 14111 CAPITAL BLVD WAKE FOREST NC 27587-7055 |
| UNITED TELEPHONE CO THE CAROLINAS | 14111 CAPITAL BLVD WAKE FOREST NC 27587-7055 |
| UNITED TELEPHONE CO THE CAROLINAS | JONATHAN HATHCOTE ALISON FARIES 14111 CAPITAL BLVD WAKE FOREST NC 27587-7055 |
| UNITED TELEPHONE COMPANY OF EASTERN | KANSAS PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE COMPANY OF INDIANA, INC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE COMPANY OF KANSAS | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE COMPANY OF NEW JERSEY | INC. PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE COMPANY OF OHIO | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE COMPANY OF PENNSYLVANIA | LLC PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE COMPANY OF SOUTHCENTRAL | KANSAS PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE COMPANY OF TEXAS | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE COMPANY OF THE | NORTHWEST PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE COMPANY OF THE | CAROLINAS LLC PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE COMPANY OF THE WEST | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE COMPANY SOUTHEAST | 14111 CAPITAL BLVD WAKE FOREST NC 27587 |
| UNITED TELEPHONE OF THE CAROLINAS | 14111 CAPITAL BLVD WAKE FOREST NC 27587-7055 |
| UNITED TELEPHONE SOUTHEAST LLC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELESERVICES INC | 2330 SHAWNEE MISSION PARKWAY WESTWOOD KS 66205-2005 |
| UNITED TELESERVICES INC | JONATHAN HATHCOTE ALISON FARIES 2330 SHAWNEE MISSION PARKWAY WESTWOOD KS 66205-2005 |
| UNITED TELESERVICES INC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED UTILITIES INC | 5450 A STREET ANCHORAGE AK 99518-1278 |
| UNITED VAN LINES | 22304 NETWORK PLACE CHICAGO IL 60673-1223 |
| UNITED VAN LINES | ONE UNITED DRIVE FENTON OH 63026 |
| UNITED WATER IDAHO INC | 8248 W VICTORY RD BOISE ID 83709-4165 |
| UNITED WAY | 69 KING STREET SAINT JOHN NB E2L 1G5 CANADA |
| UNITED WAY CENTRAIDE OTTAWA | 363 COVENTRY RD OTTAWA ON K1K 2C5 CANADA |
| UNITED WAY OF CALGARY & AREA | 1202 CENTRE STREET SE SUITE 600 CALGARY AB T2G 5A5 CANADA |
| UNITED WAY OF GREATER ST JOHN INC | 61 UNION ST SAINT JOHN NB E2L 1A2 CANADA |
| UNITED WAY OF GREATER TORONTO | 26 WELLINGTON ST EAST 11TH FLOOR TORONTO ON M5E 1W9 CANADA |
| UNITED WAY OF GREATER WINNIPEG | 5 DONALD ST WINNIPEG MB R3L 2T4 CANADA |
| UNITED WAY OF HALIFAX REGION | 46 PORTLAND STREET FLOOR 7 ROYAL BANK BUILDING DARTMOUTH NS B2Y 1H4 CANADA |
| UNITED WAY OF LANARK COUNTY | 15 BATES DRIVE CARLETON PLACE ON K7C 4J8 CANADA |
| UNITED WAY OF LOWER MAINLAND | 4543 CANADA WAY BURNABY BC V5G 4T4 CANADA |
| UNITED WAY OF PEEL REGION | 5170 DIXIE ROAD SUITE 300 MISSISSAUGA ON L4W 1E3 CANADA |
| UNITEK COMPUTER STORES, INC. | 8130 REMMET AVE CANOGA PARK CA 91304-4129 |
| UNITEL INC | 129 MAIN ST, PO BOX 165 UNITY ME 04988-0165 |
| UNITEL INC | GINNY WALTER BECKY MACHALICEK 129 MAIN ST UNITY ME 04988-0165 |
| UNITELL WORLDWIDE COMMUNICATIONS, LLC | 9050 PINES BLVD STE 364 PEMBROKE PNES FL 33024-6415 |
| UNITRODE CORP | 580 PLEASANT STREET WATERTOWN MA 02172 |
| UNITRONICS COMUNICACIONES S.A. | AVDA. FUENTE NUEVA, 5 SAN SEBASTI?N DE LOS REYES MADRID 28709 SPAIN |
| UNITRONICS COMUNICACIONES SA | AVDA DE LA FUENTE NUEVA N5 SAN SEBASTIAN DE LOS REYES MADRID 28709 SPAIN |
| UNITY ELECTRIC LLC | 1 MADISON ST., BLDG. F EAST RUTHERFORD NJ 07073-1605 |
| UNIV OF CA | 5201 CALIFORNIA AVE #1 IRVINE CA 92697 |
| UNIV OF NORTH CAROLINA CHAPEL HILL | 440 WEST FRANKLIN STREET CHAPEL HILL NC 27599-2319 |

| Claim Name | Address Information |
|---|---|
| UNIV OF TX MD ANDERSON CANCER CTR | 1515 HOLCOMBE BLVD MAIL STOP 167 HOUSTON TX 77030 |
| UNIVERISTY OF MICHIGAN HEALTH SYSTEM | 1500 EAST MEDICAL CENTER DRIVE ANN ARBOR MI 48109 |
| UNIVERSAL ACCESS INC | 233 S WACKER DR, SUITE 600 CHICAGO IL 60606-6416 |
| UNIVERSAL ADAPTIVE CONSULTING SERVICES, | 5402 BYRDHILL RD HENRICO VA 23228-5807 |
| UNIVERSAL CABLEVISION OF CA | 2020N WINERY FRESNO CA 93727 |
| UNIVERSAL CABLEVISION OF CALIFORNIA | 2020 NORTH WINERY FRESNO CA 93727 |
| UNIVERSAL COMMUNICATION SYSTEM | KRISTEN SCHWERTNER JOHN WISE 1401 MUNICIPAL ROAD ROANOKE VA 24012-1309 |
| UNIVERSAL COMMUNICATIONS OF ALLISON | GINNY WALTER LINWOOD FOSTER 506 PINE ST DUMONT IA 50625 |
| UNIVERSAL COMMUNICATIONS OF ALLISON | 506 PINE ST DUMONT IA 50625 |
| UNIVERSAL ELECTRONICS INC. | 1940 AIR LANE DRIVE SUITE A NASHVILLE TN 37210-3810 |
| UNIVERSAL ORLANDO | 1000 UNIVERSAL STUDIOS PLZ ORLANDO FL 32819-7601 |
| UNIVERSAL RECOVERY SYSTEMS INC | PO BOX 292 MOUND MN 55364-0292 |
| UNIVERSAL SCIENTIFIC IND CO LTD | 141 LANE 351 TAIPING RD SEC 1 TSAO TUEN TAIWAN, R.O.C. |
| UNIVERSAL SERVICE ADMINISTRATIVE CO. | ATTN: STEFFANI WATTERSON, ASST GEN COUNS OFFICE OF THE GENERAL COUNSEL 2000 L STREET NW, SUITE 200 WASHINGTON DC 20036 |
| UNIVERSAL STUDIOS | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608-1085 |
| UNIVERSAL STUDIOS INC. | 100 UNIVERSAL CITY PLAZA UNIVERSAL CITY CA 91608 |
| UNIVERSAL TELECOM INC | PMB 163 946 NW CIRCLE BLVD CORVALLIS OR 97330-1410 |
| UNIVERSITAT WURZBURG | AM HUBLAND WURZBURG 97074 GERMANY |
| UNIVERSITE DE MONCTON | MAGASIN CENTRAL PAVILLON TAILLON MONCTON NOVEAU-BRUNSWICK NB E1A 3E9 CANADA |
| UNIVERSITY OF ALABAMA | BOX 870137 TUSCALOOSA AL 35487-0137 |
| UNIVERSITY OF ALABAMA AT BIRMINGHAM | 1530 3RD AVENUE SOUTH BIRMINGHAM AL 35294-0001 |
| UNIVERSITY OF ALBERTA | EDMONION AB T60 2M7 CANADA |
| UNIVERSITY OF ALBERTA | FINANCIAL SERVICES CAREER AND PLACEMENT SERVICES EDMONTON AB T6G 2M7 CANADA |
| UNIVERSITY OF BRITISH COLUMBIA | CAREER SERVICES RM 1206 1874 EAST MALL VANCOUVER BC V6T 1Z1 CANADA |
| UNIVERSITY OF CALGARY | 2500 UNIVERSITY DRIVE N W CALGARY AB T2N 1N4 CANADA |
| UNIVERSITY OF CALGARY | EDUCATION TOWER ROOM 106 CALGARY AB T2N 1N4 CANADA |
| UNIVERSITY OF CALIFORNIA SANTA CRUZ | 1156 HIGH STREET SANTA CRUZ CA 95064 |
| UNIVERSITY OF CINCINNATI | 2624 CLIFTON AVE CINCINNATI OH 45221-0001 |
| UNIVERSITY OF CINCINNATI | KRISTEN SCHWERTNER PETRA LAWS 2624 CLIFTON AVE CINCINNATI OH 45221-0001 |
| UNIVERSITY OF CONNECTICUT | 343 MANSFIELD RD STORRS CT 06269-9000 |
| UNIVERSITY OF FINDLAY | 1000 NORTH MAIN STREET FINDLAY OH 45840-3653 |
| UNIVERSITY OF FINDLAY | KRISTEN SCHWERTNER PETRA LAWS 1000 NORTH MAIN STREET FINDLAY OH 45840-3653 |
| UNIVERSITY OF FLORIDA | PO BOX 114025 GAINESVILLE FL 32611-4025 |
| UNIVERSITY OF ILLINOIS | 1120 SCIENCE & ENGINEERING OFC 851 SOUTH MORGAN ST CHICAGO IL 60607-7053 |
| UNIVERSITY OF KANSAS | OFFICE OF GENERAL COUNSEL THE UNIVERSITY OF KANSAS, STRONG HALL LAWRENCE KS 66045 |
| UNIVERSITY OF KANSAS | CENTER FOR RESEARCH INC 2385 IRVING HILL RD LAWRENCE KS 66045-7563 |
| UNIVERSITY OF LOUISIANA AT MONROE | 700 UNIVERSITY AVENUE MONROE LA 71209-9001 |
| UNIVERSITY OF MARYLAND | OFFICE OF TECHNOLOGY LIASON COLLEGE PARK MD 20742 |
| UNIVERSITY OF MARYLAND AT COLLEGE PARK | OFFICE OF TECHNOLOGY LIAISON COLLEGE PARK MD 20742 |
| UNIVERSITY OF MASSACHUSETTS | ONE UNIVERSITY AVENUE 200 LOWELL MA 01854-5005 |
| UNIVERSITY OF MASSACHUSETTS | 1 BEACON ST, FL 26 BOSTON MA 02108-3107 |
| UNIVERSITY OF MEMPHIS | 3720 ALUMNI DRIVE, JONES HALL, ROOM 101 MEMPHIS TN 38152 |
| UNIVERSITY OF MICHIGAN | 2011 STUDENT ACTIVITIES BLDG 515 EAST JEFFERSON ST ANN ARBOR MI 48109 |
| UNIVERSITY OF MINNESOTA | 260 WILLIAMSON HALL 231 PILLSBURY DRIVE S.E. MINNEAPOLIS MN 55455 |
| UNIVERSITY OF MISSOURI | 310 JESSE HALL COLUMBIA MO 65211-1230 |
| UNIVERSITY OF MISSOURI | PO BOX 807012 KANSAS CITY MO 64180-7012 |
| UNIVERSITY OF MISSOURI SYSTEM | 309 UNIVERSITY HALL COLUMBIA MO 65211-3020 |

| Claim Name | Address Information |
| --- | --- |
| UNIVERSITY OF NEW HAMPSHIRE | 21 MADBURY RD #100 DURHAM NH 03824-2066 |
| UNIVERSITY OF NORTH CAROLINA | GREENSBORO PO BOX 26170 GREENSBORO NC 27402 |
| UNIVERSITY OF NORTH CAROLINA CHAPEL | CB # 5140, HANES HALL CHAPEL HILL NC 27599-5140 |
| UNIVERSITY OF NORTH CAROLINA CHAPEL | CB # 5140 CHAPEL HILL NC 27599-5140 |
| UNIVERSITY OF NORTH CAROLINA CHAPEL | HILL - CAREER SERVICES 125 WEST FRANKLIN ST CHAPEL HILL NC 27599-5140 |
| UNIVERSITY OF NORTH CAROLINA-CHAPEL HILL | 440 WEST FRANKLIN STREET CHAPEL HILL NC 27599-2319 |
| UNIVERSITY OF NORTH FLORIDA | 4567 ST. JOHNS BLUFF ROAD JACKSONVILLE FL 32216 |
| UNIVERSITY OF NORTHERN COLORADO | CARTER HALL 3002 GREELEY CO 80639 |
| UNIVERSITY OF OKLAHOMA INC | 660 PARRINGTON OVAL NORMAN OK 73019-3003 |
| UNIVERSITY OF OTTAWA | TELFER SCHOOL OF MANAGEMENT 55 LAURIER AVE EAST STE 1100 OTTAWA ON K1N 6N5 CANADA |
| UNIVERSITY OF OTTAWA | 100 MARIE CURIE - 415 OTTAWA ON K1N 6N5 CANADA |
| UNIVERSITY OF OTTAWA | 85 UNIVERSITY OF AVENUE OTTAWA ON K1N 6N5 CANADA |
| UNIVERSITY OF OTTAWA | 550 CUMBERLAND STREET OTTAWA ON K1N 6N5 CANADA |
| UNIVERSITY OF OTTAWA TELFER SCHOOL | 55 LAURIER EAST OTTAWA ON K1N 6N5 CANADA |
| UNIVERSITY OF PENNSYLVANIA THE | 3451 WALNUT ST PHILADELPHIA PA 19104-6205 |
| UNIVERSITY OF RHODE ISLAND | LIPPITT HALL, SUITE 2 KINGSTON RI 02881 |
| UNIVERSITY OF RHODE ISLAND | LIPPITT HALL KINGSTON RI 02881 |
| UNIVERSITY OF ROCHESTER MEDICAL | CENTER/STRONG HEALTH 70 GOLER HOUSE ROCHESTER NY 14627-8901 |
| UNIVERSITY OF SAN FRANCISCO | 2130 FULTON STREET SAN FRANCISCO CA 94117-1080 |
| UNIVERSITY OF SASKATCHEWAN | 116 SCIENCE PLACE SOUTH SASKATOAN SK S7N 5E2 CANADA |
| UNIVERSITY OF SOUTHWESTERN LOUISIANA | STEVENS HALL, ROOM 321 LAFAYETTE LA 70504 |
| UNIVERSITY OF TENNESSEE | 100 DUNFORD HALL KNOXVILLE TN 37993-4010 |
| UNIVERSITY OF TENNESSEE | 915 VOLUNTEER BLVD, 4000 DUNFORD HALL KNOXVILLE TN 37996 |
| UNIVERSITY OF TEXAS AT ARLINGTON | PO BOX 19156 ARLINGTON TX 76019-0001 |
| UNIVERSITY OF TEXAS AT AUSTIN | WIRELESS NETWORKING & COMM 1 UNIVERSITY STATION C0803 AUSTIN TX 78712-0240 |
| UNIVERSITY OF TEXAS AT AUSTIN | ENG CAREER ASSISTANCE CENTER 1 UNIVERSITY STATION C2102 AUSTIN TX 78712-0285 |
| UNIVERSITY OF TEXAS AT DALLAS | 800 WEST CAMPBELL ROAD, SM 26 RICHARDSON TX 75080-3021 |
| UNIVERSITY OF TEXAS AT DALLAS | 800 WEST CAMPBELL ROAD RICHARDSON TX 75080-3021 |
| UNIVERSITY OF TEXAS AT DALLAS | UTD CAREER CENTER P.O. BOX 830688, MC 16 RICHARDSON TX 75083-0688 |
| UNIVERSITY OF TEXAS AT DALLAS | PO BOX 830688 RICHARDSON TX 75083-0688 |
| UNIVERSITY OF TEXAS AT DALLAS | UTD CAREER CENTER RICHARDSON TX 75083-0688 |
| UNIVERSITY OF TEXAS AT SAN ANT | UTSA CAREER SERVICES ONE UTSA CIRCLE SAN ANTONIO TX 78249-0686 |
| UNIVERSITY OF TOLEDO THE | 2801 W BANCROFT ST TOLEDO OH 43606-3328 |
| UNIVERSITY OF TORONTO | ARAMARK CANADA LTD 500 UNIVERSITY AVE TORONTO ON M5G 1V7 CANADA |
| UNIVERSITY OF TORONTO | 255 HURON STREET, ROOM 345A TORONTO ON M5S 1A1 CANADA |
| UNIVERSITY OF TORONTO | 27 KINGS COLLEGE CIRCLE TORONTO ON M5S 1A1 CANADA |
| UNIVERSITY OF TORONTO | LAWRENCE BLOOMBERG FAC NURSING 155 COLLEGE STREET #224 TORONTO ON M5T 1P8 CANADA |
| UNIVERSITY OF TORONTO | 214 COLLEGE STREET TORONTO ON M5T 2Z9 CANADA |
| UNIVERSITY OF TORONTO MET OFFI | OF ELECTRICAL & COMPUTER ENGIN 10 KINGS COLLEGE ROAD TORONTO ON M5S 3G4 CANADA |
| UNIVERSITY OF TORONTO ROTMAN SCHOOL | 105 ST GEORGE STREET TORONTO ON M5S 3E6 CANADA |
| UNIVERSITY OF VERMONT & | 85 S PROSPECT ST BURLINGTON VT 05405-0001 |
| UNIVERSITY OF VIRGINIA INC | 1001 EMMET ST N CHARLOTTESVILLE VA 22903-4833 |
| UNIVERSITY OF WASHINGTON | 280 GERBERDING HALL, BOX 351248 SEATTLE WA 98195-0001 |
| UNIVERSITY OF WATERLOO | 200 UNIVERSITY AVENUE W. WATERLOO ON N2L 3G1 CANADA |
| UNIVERSITY OF WEST GEORGIA | 1601 MAPLE ST CARROLLTON GA 30118-0002 |
| UNIVERSITY OF WESTERN ONTARIO | 1151 RICHMOND STREET LONDON ON N6A 3K7 CANADA |
| UNIVERSITY OF WINDSOR | 401 SUNSET AVENUE WINDSOR ON N9B 3P4 CANADA |

| Claim Name | Address Information |
| --- | --- |
| UNIVERSITY OF WISCONSIN - MADISON | 750 UNIVERSITY AVENUE MADISON WI 53706-1490 |
| UNIVERSITY OF WISCONSIN MADISON | 21 NORTH PARK ST PURCHASING SERVICES MADISON WI 53715-1218 |
| UNIVERSITY OF WYOMING | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 1000 E UNIVERSITY AVE LARAMIE WY 82071-2000 |
| UNIVERSITY SYSTEM OF MARYLAND | 3300 METZEROTT RD ADELPHI MD 20783-1600 |
| UNKEFER, C D | 4117 GLEN LAUREL DR. RALEIGH NC 27612 |
| UNNITHAN, MOHAN | 1813 MISTY HOLLOW LN APEX NC 27502 |
| UNNITHAN, MOHAN G | 1813 MISTY HOLLOW LN APEX NC 27502 |
| UNSWORTH, JAMES | 17 RAYMOND RD BURLINGTON MA 01803 |
| UNTERREINER, JEAN | 7220 HUNTERS PATH LN CUMMING GA 30040 |
| UOTTAWA | UNIVERSITY OF OTTAWA TELFER SCHOOL OF MANAGEMENT 55 LAURIER AVE EAST STE 1100 OTTAWA K1N 6N5 CANADA |
| UPCHURCH TELECOM & DATA INC | PO BOX 301 GREENWOOD MS 38935-0301 |
| UPHOLD, LOIS | 201 CAMDEN PARK DR GOLDSBORO NC 27530 |
| UPHOLD, LOIS DIANE | 201 CAMDEN PARK DR. GOLDSBORO NC 27530 |
| UPLOGIX INC | 8601 RR 2222 SUITE 1-235 AUSTIN TX 78730-2336 |
| UPMCS EMERG MED SHADYSIDE | PO BOX 371629 PITTSBURGH PA 15251 |
| UPMOST TECHNOLOGY CORP | 2FL NO 218 SEC. 4 CHENG TEH RD TAIPEI TAIWAN |
| UPPALAPATI, PADMA | 5770 MCKELLAR DR SAN JOSE CA 95129 |
| UPPALAPATI, RAJESH | 2222 GLENGATE CIRCLE MORRISVILLE NC 27560 |
| UPPALAPATI,PADMA | ADDRESS ON FILE |
| UPPER MERION TOWNSHIP | 175 WEST VALLEY FORGE RD KING OF PRUSSIA PA 19406 |
| UPS CUSTOMHOUSE BROKERAGE, INC | 28013 NETWORK PLACE CHICAGO IL 60673 |
| UPS FREIGHT | P.O. BOX 79755 BALTIMORE MD 21279 |
| UPS PROFESSIONAL SERVICES | 2010 WARSAW ROAD ROSWELL GA 30076 |
| UPS SCS | 55 GLENLAKE PARKWAY NE ATLANTA GA 30328 |
| UPS SCS INC | 410 ST NICOLAS BUREAU 300 MONTREAL QC H2Y2P5 CANADA |
| UPS SCS INC | CP 689 STATION ST-LAURENT VILLE ST-LAURENT QC H4L4V9 CANADA |
| UPS SUPPLY CHAIN SOLUTIO | P.O. BOX 7 SCRANTON PA 18501 |
| UPS SUPPLY CHAIN SOLUTIO | P.O. BOX 533238 ATLANTA GA 30353 |
| UPSHAW, ANGELA F | 46722 HOBBLEBUSH TER STERLING VA 20164 |
| UPSTREAM | 66 ALMA ROAD WINDSOR SL4 3EZ UNITED KINGDOM |
| UPSTREAM WORKS SOFTWARE LTD | KRISTEN SCHWERTNER PETRA LAWS 8000 JANE ST VAUGHAN ON L4L 8E3 CANADA |
| UPTIME INC | 20 FOOTHILL PLACE PLEASANTON CA 94588 |
| UPTON, CAROLYN | 2220 ARMSTRONG DR SAVANNAH GA 31404 |
| UPTON, COMPAGNIE DE TELEPHONE | 732 RUE ST. EPHREM UPTON QC J0H 2J0 CANADA |
| URBACH, STEPHEN T | 731 LOS ROBLES PALO ALTO CA 94306 |
| URBAN DOVE | 40 EXCHANGE PLACE NEW YORK NY 10005-2775 |
| URBAN FARE CATERING | 1415 BATHURST STREET TORONTO ON M5R 3H8 CANADA |
| URBAN MEDIA COMMUNICATIONS CORPORATION | 900 ARASTRADERO RD PALO ALTO CA 94304 |
| URBAN, CHRISTINE | 7425 XAVIER ST APT 116 WESTMINSTER CO 80030-5159 |
| URBAN, DAVID | 1790 MUERFIELD CT FINKSBURG MD 21048 |
| URBANNAVAGE, PAUL P | 1530 ROOSEVELT DRIVE SHARON HILL PA 19079 |
| URBANSKI, TIMOTHY | 4277 MONTREAUX AVE MELBOURNE FL 32934 |
| URBANSKI, TIMOTHY M | 4277 MONTREAUX AVE MELBOURNE FL 32934 |
| URBANSKI, TIMOTHY M | 3480 TURTLE MOUND RD MELBOURNE FL 32934-8461 |
| URBANSKI, TIMOTHY M. | 4277 MONTREAUX AVE. MELBOURNE FL 32934-8712 |
| URBICK, ARNOLD E | PO BOX 3136 SAN RAMON CA 94583-8136 |
| URBIELEWICZ, WALTER P | 321 WILLIAM ST PISCATAWAY NJ 08854 |

| Claim Name | Address Information |
|---|---|
| URCIUOLO, DAVID | 8 NELSON ST NATICK MA 01760 |
| URNES, ERIC W | 14302 STRATFORD RD. EDEN PRAIRIE MN 55346 |
| UROSEVIC, NADEZDA | 1769 HURST AVE SAN JOSE CA 95125 |
| UROW, STEVEN | 5200 OAKTON #206 SKOKIE IL 60077 |
| URQUHART, JAMES A | 304 CLAYTON RD CHAPEL HILL NC 27514 |
| URSULA PHOMMANIRAT | ADDRESS ON FILE |
| US AIR FORCE | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO THE PENTAGON WASHINGTON DC 20330-0001 |
| US AIRWAYS, INC. | 2345 CRYSTAL DRIVE ARLINGTON VA 22227 |
| US ARMY | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO THE PENTAGON WASHINGTON DC 20310-0001 |
| US ATTORNEY'S OFFICE | RALPH J MARRA, JR., US ATTORNEY PETER RODINO FEDERAL BLDG 970 BROAD ST, STE 700 NEWARK NJ 07102 |
| US ATTORNEY'S OFFICE | CHRISTOPHER J CHRISTIE, US ATTORNEY PETER RODINO FEDERAL BLDG 970 BROAD ST, STE 700 NEWARK NJ 07102 |
| US ATTORNEY'S OFFICE | KEVIN J O'CONNOR, US ATTORNEY CONNECTICUT FINANCIAL CENTER PO BOX 1824 NEW HAVEN CT 06508 |
| US ATTORNEY'S OFFICE | NORA R. DANNEHY, US ATTORNEY CONNECTICUT FINANCIAL CENTER 157 CHURCH STREET, FLOOR 23 NEW HAVEN CT 06510 |
| US ATTORNEY'S OFFICE | DAVID C. WEISS, US ATTORNEY NEMOURS BUILDING PO BOX 2046 WILMINGTON DE 19899-2046 |
| US ATTORNEY'S OFFICE | COLM F CONNOLLY, US ATTORNEY NEMOURS BUILDING PO BOX 2046 WILMINGTON DE 19899-2046 |
| US ATTORNEY'S OFFICE | ROD J. ROSENSTEIN, US ATTORNEY 36 S CHARLES STREET, 4TH FLOOR BALTIMORE MD 21201 |
| US ATTORNEY'S OFFICE | MICHAEL J SULLIVAN, US ATTORNEY JOHN JOSEPH MOAKLEY COURTHOUSE 1 COURTHOUSE WAY BOSTON MA 02210 |
| US ATTORNEY'S OFFICE | ROBERT CLARK CORRENTE, US ATTORNEY FLEET CENTER 50 KENNEDY PLAZA, 8TH FL PROVIDENCE RI 02903 |
| US ATTORNEY'S OFFICE | THOMAS P COLANTUONO, US ATTORNEY 55 PLEASANT ST, ROOM 352 CONCORD NH 03301-3904 |
| US ATTORNEY'S OFFICE | PAULA SILSBY, US ATTORNEY 100 MIDDLE STREET PLAZA PORTLAND ME 04101-4100 |
| US ATTORNEY'S OFFICE | PAULA SILSBY, US ATTORNEY PO BOX 9718 PORTLAND ME 04104-5018 |
| US ATTORNEY'S OFFICE | THOMAS D ANDERSON, US ATTORNEY PO BOX 570 BURLINGTON VT 05402 |
| US ATTORNEY'S OFFICE | JEFFREY A TAYLOR, US ATTORNEY JUDICIARY CENTER BLDG 555 4TH ST NW WASHINGTON DC 20530 |
| US ATTORNEY'S OFFICE | WILLIAM WALTER WILKINS, III, US ATTORNEY FIRST UNION BLDG 1441 MAIN ST, STE 500 COLUMBIA SC 29201 |
| US ATTORNEY'S OFFICE | KEVIN F MCDONALD, JR, US ATTORNEY FIRST UNION BLDG 1441 MAIN ST, STE 500 COLUMBIA SC 29201 |
| US ATTORNEY'S OFFICE | FRANK J MAGILL, JR., US ATTORNEY 600 US COURTHOUSE 300 SOUTH 4TH ST MINNEAPOLIS MN 55415 |
| US ATTORNEY'S OFFICE | FRANK J MAGILL, US ATTORNEY 600 US COURTHOUSE 300 SOUTH 4TH ST MINNEAPOLIS MN 55415 |
| US ATTORNEY'S OFFICE | MARTIN J JACKLEY, US ATTORNEY PO BOX 3303 SIOUX FALLS SD 57101-3303 |
| US ATTORNEY'S OFFICE | DREW H WRIGLEY, US ATTORNEY 655 FIRST AVE NORTH, STE 250 FARGO ND 58102-4932 |
| US ATTORNEY'S OFFICE | MARIETTA PARKER, US ATTORNEY 1200 EPIC CENTER 301 N MAIN WICHITA KS 67202 |
| US ATTORNEY'S OFFICE | ERIC F MELGREN, US ATTORNEY 1200 EPIC CENTER 301 N MAIN WICHITA KS 67202 |
| US ATTORNEY'S OFFICE | JOE V STECHER, US ATTORNEY 1620 DODGE ST, STE 1400 OMAHA NE 68102-1506 |
| US ATTORNEY'S OFFICE | PAUL A MURPHY, US ATTORNEY FEDERAL BLDG & US COURTHOUSE 5500 VETERANS DR, ROOM 260 ST THOMAS VI 00802-6424 |
| US ATTORNEY'S OFFICE | ANTHONY J JENKINS, US ATTORNEY FEDERAL BLDG & US COURTHOUSE 5500 VETERANS DR, ROOM 260 ST THOMAS VI 00802-6424 |
| US ATTORNEY'S OFFICE | ROSA E RODRIGUEZ-VELEZ, US ATTORNEY TORRE CHARDON, STE 1201 350 CARLOS CHARDON |

| Claim Name | Address Information |
|---|---|
| US ATTORNEY'S OFFICE | AVE SAN JUAN PR 00918 |
| US ATTORNEY'S OFFICE | ROSA E RODRIGUEZ, US ATTORNEY TORRE CHARDON STE 1201 350 CARLOS CHARDON AVE SAN JUAN PR 00918 |
| US ATTORNEY'S OFFICE | WILLIAM W MERCER, US ATTORNEY PO BOX 1478 BILLINGS MT 59103 |
| US ATTORNEY'S OFFICE | DAVID M. GAOUETTE, US ATTORNEY SEVENTEENTH STREET PLAZA 1225 17TH ST, STE 700 DENVER CO 80202 |
| US ATTORNEY'S OFFICE | TROY A EID, US ATTORNEY SEVENTEENTH STREET PLAZA 1225 17TH ST, STE 700 DENVER CO 80202 |
| US ATTORNEY'S OFFICE | KELLY H RANKIN, US ATTORNEY PO BOX 668 CHEYENNE WY 82003-0668 |
| US ATTORNEY'S OFFICE | JOHN R GREEN, US ATTORNEY PO BOX 668 CHEYENNE WY 82003-0668 |
| US ATTORNEY'S OFFICE | GREGORY J FOURATT, US ATTORNEY PO BOX 607 ALBUQUERQUE NM 87103 |
| US ATTORNEY'S OFFICE | THOMAS E MOSS, US ATTORNEY WASHINGTON GROUP PLAZA 800 PARK BLVD STE 600 BOISE ID 83712-9903 |
| US ATTORNEY'S OFFICE | THOMAS E MOSS, US ATTORNEY 800 PARK BLVD STE 600 BOISE ID 83712-9903 |
| US ATTORNEY'S OFFICE | 111 S MAIN ST # 1800 SALT LAKE CTY UT 84111-2176 |
| US ATTORNEY'S OFFICE | DIANE J HUMETEWA, US ATTORNEY TWO RENAISSANCE SQUARE 40 NORTH CENTRAL AVE, STE 1200 PHOENIX AZ 85004-4408 |
| US ATTORNEY'S OFFICE | GREGORY A BROWER, US ATTORNEY 333 S LAS VEGAS BLVD LLOYD GEORGE FEDERAL BUILDING LAS VEGAS NV 89101 |
| US ATTORNEY'S OFFICE | EDWARD H KUBO JR, US ATTORNEY PJKK FEDERAL BLDG, ROOM 6-100 300 ALA MOANA BLVD HONOLULU HI 96850 |
| US ATTORNEY'S OFFICE | LEONARDO M RAPADAS, US ATTORNEY SIRENA PLAZA 108 HERNAN CORTEZ, STE 500 HAGATNA GU 96910 |
| US ATTORNEY'S OFFICE | KARIN J IMMERGUT, US ATTORNEY MARK O HATFIELD US COURTHOUSE 1000 SW 3RD AVE, STE 600 PORTLAND OR 97204-2902 |
| US ATTORNEY'S OFFICE | NELSON P COHEN, US ATTORNEY FEDERAL BLDG & US COURTHOUSE, ROOM 253 222 W 7TH AVE # 9 ANCHORAGE AK 99513-7567 |
| US ATTORNEY'S OFFICE - CENTRAL DISTRICT | RODGER A HEATON, US ATTORNEY 318 S SIXTH ST SPRINGFIELD IL 62701 |
| US ATTORNEY'S OFFICE - CENTRAL DISTRICT | THOMAS P O'BRIEN, US ATTORNEY 1200 US COURTHOUSE 312 N SPRING ST LOS ANGELES CA 90012 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | BENTON J CAMPBELL, US ATTORNEY 147 PIERREPONT ST BROOKLYN NY 11201 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | LAURIE MAGID 615 CHESTNUT ST, STE 1250 PHILADELPHIA PA 19106 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | PATRICK L MEEHAN, US ATTORNEY 615 CHESTNUT ST, STE 1250 PHILADELPHIA PA 19106 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | DANA BOENTE, US ATTORNEY 2100 JAMIESON AVE ALEXANDRIA VA 22314 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | CHUCK ROSENBERG, US ATTORNEY 2100 JAMIESON AVE ALEXANDRIA VA 22314 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | GEORGE E B HOLDING, US ATTORNEY, TERRY SANFORD FEDERAL BLDG & US COUTHOUSE 310 NEW BERN AVE, STE 800 RALEIGH NC 27601-1461 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | GEORGE E B HOLDING, US ATTORNEY TERRY SANFORD FEDERAL BLDG&US COURTHOUSE 310 NEW BERN AVE, STE 800 RALEIGH NC 27601-1461 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES R DEDRICK, US ATTORNEY 800 MARKET ST, STE 211 KNOXVILLE TN 37902 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES A ZERHUSEN, US ATTORNEY 260 WEST VINE STREET, SUITE 300 LEXINGTON KY 40507-1671 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES A ZERHUSEN, US ATTORNEY 110 W VINE ST, STE 400 LEXINGTON KY 40507-1671 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | TERRENCE BERG, US ATTORNEY 211 W FORT ST, STE 2001 DETROIT MI 48226 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | STEPHEN J. MURPHY, III, US ATTORNEY 211 W FORT ST, STE 2001 DETROIT MI 48226 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | MICHELLE L JACOBS, US ATTORNEY FEDERAL BLDG, ROOM 530 517 E WISCONSIN AVE MILWAUKEE WI 53202 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | STEVEN M BISKUPIC, US ATTORNEY FEDERAL BLDG, ROOM 530 517 E WISCONSIN AVE MILWAUKEE WI 53202 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | CATHERINE L. HANAWAY, US ATTORNEY THOMAS F EAGLETON US COURTHOUSE 111 SOUTH 10TH ST, RM 20.333 ST LOUIS MO 63102 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES LETTEN, US ATTORNEY 500 POYDRAS ST RM B210 NEW ORLEANS LA 70130 |

| Claim Name | Address Information |
|---|---|
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JANE DUKE, US ATTORNEY PO BOX 1229 LITTLE ROCK AR 72203 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | SHELDON J SPERLING, US ATTORNEY 1200 W OKMULGEE ST MUSKOGEE OK 74401 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | REBECCA A GREGORY, US ATTORNEY 350 MAGNOLIA ST, STE 150 BEAUMONT TX 77701-2237 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JOHN L RATCLIFFE, US ATTORNEY 350 MAGNOLIA ST, STE 150 BEAUMONT TX 77701-2237 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | LAWRENCE G BROWN, US ATTORNEY 501 "I" ST, STE 10-100 SACRAMENTO CA 95814 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | MCGREGOR W SCOTT, US ATTORNEY 501 "I" ST, STE 10-100 SACRAMENTO CA 95814 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES A MCDEVITT, US ATTORNEY PO BOX 1494 SPOKANE WA 99210-1494 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | MARTIN C CARLSON, US ATTORNEY PO BOX 309 SCRANTON PA 18501-0309 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | ANNA MILLS S WAGONER, US ATTORNEY PO BOX 1858 GREENSBORO NC 27402 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | FRANK MAXWELL WOOD, US ATTORNEY PO BOX 1702 MACON GA 31202-1702 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | A BRIAN ALBRITTON 400 N TAMPA ST, STE 3200 TAMPA FL 33602 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | ROBERT E O'NEILL, US ATTORNEY 400 N TAMPA ST, STE 3200 TAMPA FL 33602 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | LEURA GARRET CANARY, US ATTORNEY 131 CLAYTON STREET MONTGOMERY AL 36104 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | LEURA GARRET CANARY, US ATTORNEY ONE COURT SQUARE, SUITE 201 MONTGOMERY AL 36104 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | EDWARD MEACHAM YARBROUGH, US ATTORNEY 110 NINTH AVE SOUTH, STE A961 NASHVILLE TN 37203 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | EDWARD MEACHAM YARBROUGH, US ATTORNEY 110 NINTH AVE SOUTH, STE A961 NASHVILLE TN 37203-3870 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | DAVID R DUGAS, US ATTORNEY RUSSELL B LONG FEDERAL BLDG 777 FLORIDA ST, STE 208 BATON ROUGE LA 70801 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | ANDREW T BAXTER 100 S CLINTON ST PO BOX 7198 SYRACUSE NY 13261-7198 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | GLENN T SUDDABY, US ATTORNEY 100 S CLINTON ST PO BOX 7198 SYRACUSE NY 13261-7198 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | SHARON L POTTER, US ATTORNEY PO BOX 591 WHEELING WV 26003-0011 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | WILLIAM J EDWARDS, US ATTORNEY 801 WEST SUPERIOR AVE STE 400 CLEVELAND OH 44113-1852 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | DAVID E. NAHMIAS, US ATTORNEY 600 US COURTHOUSE 75 SPRING ST SW ATLANTA GA 30303-3309 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | THOMAS F KIRWIN 111 N ADAMS ST 4TH FL TALLAHASSEE FL 32301 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | GREGORY ROBERT MILLER, US ATTORNEY 111 N ADAMS ST 4TH FL TALLAHASSEE FL 32301 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | ALICE H MARTIN, US ATTORNEY 1801 4TH AVE., NORTH BIRMINGHAM AL 35203-2101 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | JIM M GREENLEE, US ATTORNEY 900 JEFFERSON AVE OXFORD MS 38655-3608 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | DAVID A CAPP, US ATTORNEY 5400 FEDERAL PLAXZA HAMMOND IN 46320 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | DAVID A , US ATTORNEY 5400 FEDERAL PLAXZA HAMMOND IN 46320 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | MATT M DUMMERMUTH, US ATTORNEY 401 1ST ST SE, SUITE 400 CEDAR RAPIDS IA 52401-4950 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | MATT M DUMMERMUTH, US ATTORNEY PO BOX 74950 CEDAR RAPIDS IA 52407-4950 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | PATRICK FITZGERALD, US ATTORNEY 219 S DEARBORN ST, 5TH FL CHICAGO IL 60604 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | DAVID E O'MEILIA, US ATTORNEY 110 WEST 7TH STREET, SUITE 300 TULSA OK 74119 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | JAMES T JACKS 1100 COMMERCE ST, 3RD FL DALLAS TX 75242-1699 |

| Claim Name | Address Information |
|---|---|
| | JAMES T JACKS 1100 COMMERCE ST, 3RD FL DALLAS TX 75242-1699 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | RICHARD B ROPER III, US ATTORNEY 1100 COMMERCE ST, 3RD FL DALLAS TX 75242-1699 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | JOSEPH P RUSSONIELLO, US ATTORNEY 450 GOLDEN GATE AVE PO BOX 36055 SAN FRANCISCO CA 94102 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | LEV DASSIN, US ATTORNEY ONE ST ANDREWS PLAZA NEW YORK NY 10007 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | MICHAEL GARCIA, US ATTORNEY ONE ST ANDREWS PLAZA NEW YORK NY 10007 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | CHARLES T. MILLER, US ATTORNEY PO BOX 1713 CHARLESTON WV 25326 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | GREGORY G LOCKHART, US ATTORNEY FEDERAL BLDG 200 W SECOND ST STE 602 DAYTON OH 45402 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | EDMUND A BOOTH, JR, US ATTORNEY PO BOX 8970 SAVANNAH GA 31412 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | TIMOTHY M MORRISON 10 WEST MARKET ST, STE 2100 INDIANAPOLIS IN 46204 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | SUSAN W BROOKS, US ATTORNEY 10 WEST MARKET ST, STE 2100 INDIANAPOLIS IN 46204 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | MATTHEW G. WHITAKER, US ATTORNEY US COURTHOUSE ANNEX 110 E COURT AVE, STE 286 DES MOINES IA 50309 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | MATTHEW G. WHITAKER, US ATTORNEY US COURTHOUSE ANNEX 110 E COURT AVE, STE 286 DES MOINES IA 50309-2044 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | A COURTNEY COX, US ATTORNEY NINE EXECUTIVE DR FAIRVIEW HEIGHTS IL 62208 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | A COURTNEY, US ATTORNEY NINE EXECUTIVE DR FAIRVIEW HEIGHTS IL 62208 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | R. ALEXANDER ACOSTA, US ATTORNEY 99 NE 4TH ST MIAMI FL 33132 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | DEBORAH J RHODES, US ATTORNEY RIVERVIEW PLAZA 63 S ROYAL ST SUITE 600 MOBILE AL 36602 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | DUNN O LAMPTON, US ATTORNEY 188 E CAPITOL ST, STE 500 JACKSON MS 39201 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | TIM JOHNSON, US ATTORNEY 1000 LOUISIANA ST STE 2300 HOUSTON TX 77002-5010 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | DONALD J DEGABRIELLE, US ATTORNEY 1000 LOUISIANA ST STE 2300 HOUSTON TX 77002-5010 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | KAREN P HEWITT, US ATTORNEY 880 FRONT ST, ROOM 6293 SAN DIEGO CA 92101 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | KATHLEEN M MEHLTRETTER 138 DELAWARE AVE BUFFALO NY 14202 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | TERRANCE FLYNN, US ATTORNEY 138 DELAWARE AVE BUFFALO NY 14202 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | MARY BETH BUCHANAN, US ATTORNEY US POST OFFICE & COURTHOUSE 700 GRANT STREET PITTSBURGH PA 15219 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | MARY BETH BUCHANAN. US ATTORNEY 700 GRANT ST PITTSBURGH PA 15219 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | JOHN L BROWNLEE, US ATTORNEY PO BOX 1709 ROANOKE VA 24008 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | JULIA CAMPBELL DUDLEY, US ATTORNEY 310 FIRST STREET, S.W., ROOM 906 ROANOKE VA 24011 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | GRETCHEN C F SHAPPERT, US ATTORNEY 227 W TRADE STREET, SUITE 1650 CHARLOTTE NC 28202 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | DONALD A DAVIS, US ATTORNEY PO BOX 208 GRAND RAPIDS MI 49501-0208 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | CHARLES A GROSS, US ATTORNEY PO BOX 208 GRAND RAPIDS MI 49501-0208 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | LAWRENCE J LAURENZI, US ATTORNEY 800 CLIFFORD DAVIS FEDERAL OFFICE BLDG MEMPHIS TN 38103 |

| Claim Name | Address Information |
|---|---|
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | DAVID F KUSTOFF, US ATTORNEY 800 CLIFFORD DAVIS FEDERAL OFFICE BLDG 167 N MAIN ST MEMPHIS TN 38103-1898 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | DAVID L HUBER, US ATTORNEY BANK OF LOUISVILLE BLDG 510 W BROADWAY LOUISVILLE KY 40202 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | ERIK C PETERSON, US ATTORNEY PO BOX 1585 MADISON WI 53701-1585 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | JOHN F WOOD, US ATTORNEY CHARLES E WHITTAKER COURTHOUSE 400 E 9TH ST KANSAS CITY MO 64106 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | DONALD W WASHINGTON, US ATTORNEY 300 FANNIN ST, STE 3201 SHREVEPORT LA 71101-3068 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | DEBORAH J. GROOM, USA 414 PARKER STREET FORT SMITH AR 72901 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | ROBERT C. BALFE, US ATTORNEY 414 PARKER STREET FORT SMITH AR 72901 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | JOHN C RICHTER, US ATTORNEY 210 W PARK AVE, STE 400 OKLAHOMA CITY OK 73102 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | JOHNNY K SUTTON, US ATTORNEY 601 NW LOOP 410, STE 600 SAN ANTONIO TX 78216 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | JEFFREY C SULLIVAN, US ATTORNEY 700 STEWART STREET SUITE 5220 SEATTLE WA 98101 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | JEFFREY C SULLIVAN, US ATTORNEY 700 STEWART STREET SUITE 5220 SEATTLE WA 98101-1271 |
| US BANK | 60 LIVINGSTON AVENUE ST PAUL MN 55107 |
| US BANK N.A. | ATTN: TIM RANDALL ATTN: SECURITIES CONTROL 1555 N RIVERCENTER DR, SUITE 302 MILWAUKEE WI 53212 |
| US BANK NATIONAL ASSOCIATION | ONE FEDERAL STREET BOSTON MA 02111 |
| US CAPITOL HISTORICAL SOCIETY | 200 MARYLAND AVENUE NE WASHINGTON DC 20002 |
| US CASE | 6301 J RICHARD DRIVE RALEIGH NC 27617 |
| US CASE CORPORATION | 6301 J RICHARD DR RALEIGH NC 27617 |
| US CELLULAR | 50 COMMERCE DR STE 130 SCHAUMBURG IL 60173-5308 |
| US CELLULAR | 8410 W BRYN MAWR AVENUE CHICAGO IL 60631-3486 |
| US CELLULAR | 8410 W BRYN MAWR AVE SUITE 700 CHICAGO IL 60631-3486 |
| US CELLULAR CORPORATION | GINNY WALTER DONNA COLON 8410 W BRYN MAWR STE 800 CHICAGO IL 60631-0040 |
| US CHINA BUSINESS COUNCIL | 1818 N STREET NW SUITE 200 WASHINGTON DC 20036 |
| US CUSTOMS SERVICE | 1300 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20229 |
| US CUSTOMS SERVICE | ATTN: REVENUE DIVISION, BANKRUPTCY TEAM 6650 TELECOM DR., SUITE 100 INDIANAPOLIS IN 46278 |
| US DEBT RECOVERY XV LP | TRANSFEROR: HANNAH, DAVID C 5575 KIETZKE LANE RENO NV 89511 |
| US DEPARTMENT OF COMMERCE | 5285 PORT ROYAL RD SPRINGFIELD VA 22161 |
| US DEPARTMENT OF LABOR | FRANCES PERKINS BUILDING 200 CONSITUTION AVE, NW WASHINGTON DC 20210 |
| US DEPARTMENT OF STATE | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 2201 C ST  NW WASHINGTON DC 20520-0099 |
| US DEPARTMENT OF STATE | 2201 C ST  NW WASHINGTON DC 20520-0099 |
| US DEPARTMENT OF STATE | OFF OF DEF TRADE CTRL COMP SA-1 SUITE H1300 WASHINGTON DC 20522-0112 |
| US DEPARTMENT OF TRANSPORTATION | 400 7TH ST SW RM 6101 WASHINGTON DC 20590-0002 |
| US DEPT HHS/CENTER FOR | DISEASE CONTROL FINANCIAL MANAGEMENT ATLANTA GA 30333 |
| US DEPT HHS/CENTER FOR | FINANCIAL MANAGEMENT ATLANTA GA 30333 |
| US DEPT OF STATE | AUTHENTICATION OFFICE WASHINGTON DC 20520 |
| US DEPT OF STATE | REGISTRATION 2401 EAST STREET NW WASHINGTON DC 20522-0112 |
| US EPA REGION 4 ATLANTA FEDERAL CENTER | 61 FORSYTH ST. ATLANTA GA 30303 |
| US GOVERNMENT | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO THE U S CAPITOL WASHINGTON DC 20515-0001 |
| US GOVERNMENT | THE U S CAPITOL WASHINGTON DC 20515-0001 |
| US LOGIC LLC | 2885 E STATE STREET EXT HAMILTON NJ 08619-4501 |
| US NAVY | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO THE PENTAGON WASHINGTON DC 20350-0001 |
| US NAVY | THE PENTAGON WASHINGTON DC 20350-0001 |
| US ONLINE.COM INC | 25 N WENATCHEE AVE WENATCHEE WA 98801 |

| Claim Name | Address Information |
|---|---|
| US POST | UNITED STATES POSTAL SERVICE NATIONAL CUSTOMER SUPPORT CTR MEMPHIS TN 38188-0001 |
| US ROBOTICS | 8100 NORTH MCCORMICK BLVD SKOKIE IL 60076 |
| US SOUTH COMMUNICATIONS DBA INCOMM | ATTN: MICHAEL GRUENHUT, ESQ. 250 WILLIAMS STREET SUITE M100 ATLANTA GA 30303-1032 |
| US SOUTH COMMUNICATIONS INC | 250 WILLIAMS ST, SUITE M-100 ATLANTA GA 30303-1032 |
| US SOUTH COMMUNICATIONS INC | GINNY WALTER LINWOOD FOSTER 250 WILLIAMS ST ATLANTA GA 30303-1032 |
| US TREASURY | PO BOX 27063 WASHINGTON DC 20038-7063 |
| US TREASURY | EP/EO DIVISION COVINGTON KY 41012 |
| US TRUSTEE LOCKBOX | US DEPT. OF JUSTICE OFFICE OF US TRUSTEE DISTRICT OF DE, J. CALEB BOGGS FEDERAL BUILDING 844 KING STREET, SUITE 2207 WILMINGTON DE 19801 |
| US WEST MATERIEL RESOURCES, INC. | 6892 SOUTH YOSEMITE STREET ENGLEWOOD CO 80112 |
| US21 COMPUTERS, INC. | 4930-C EISENHOWER AVENUE ALEXANDRIA VA 22304 |
| USA BATTERY | 1100 CORPORATION PARKWAY RALEIGH NC 27610-1300 |
| USA COMMUNICATIONS | 124 MAIN STREET E SHELLSBURG IA 52332 |
| USA COMMUNICATIONS | GINNY WALTER LINWOOD FOSTER 124 MAIN ST SHELLSBURG IA 52332-0389 |
| USA COMMUNICATIONS | 124 MAIN ST PO BOX 389 SHELLSBURG IA 52332-0389 |
| USA MOBILITY WIRELESS INC | PO BOX 660770 DALLAS TX 75266-0770 |
| USAA INFORMATION TECHNOLOGY COMPANY | 9800 FREDERICKSBURG ROAD SAN ANTONIO TX 78288 |
| USAA INFORMATION TECHNOLOGY LP | 9800 FREDERICKSBURG ROAD SAN ANTONIO TX 78288 |
| USAA REAL ESTATE COMPANY | PO BOX 202235 DALLAS TX 75320-2235 |
| USAA REAL ESTATE COMPANY | 11044 RESEARCH BLVD. SUITE A-210 AUSTIN TX 78759-5263 |
| USAA STRATUM EXEC. CENTER JOINT VENTURE | STEVE A PEIRCE, FULBRIGHT & JAWORSKI LLP 300 CONVENT STREET, SUITE 2200 SAN ANTONIO TX 78205-3792 |
| USAA STRATUM EXEC. CENTER JOINT VENTURE | ATTN: AVP PORTFOLIO MANAGEMENT 9830 COLONNADE BLVD., SUITE 600 9830 COLONNADE BLVD., SUITE 600 SAN ANTONIO TX 78230 |
| USABILITY SCIENCES CORPORATION | 909 HIDDEN RIDGE SUITE 575 IRVING TX 75038-3825 |
| USAIR, INC. | 875 GREENTREE ROAD, BLDG. 8 PITTSBURGH PA 15220 |
| USCC PURCHASE LLC | GINNY WALTER DONNA COLON 8410 W BRYN MAWR AVE CHICAGO IL 60631-3408 |
| USCC PURCHASE LLC | 8410 W BRYN MAWR AVE SUITE 700 CHICAGO IL 60631-3408 |
| USCO CONTRACT LOGISTICS LLC | 22 SPENCER STREET NAUGATUCK CT 06770 |
| USDR RESIDUALS | TRANSFEROR: UNITED STATES DEBT RECOVERY 5575 KIETZKE LANE, SUITE A RENO NV 89511 |
| USF HOLLAND INC. | 27502 NETWORK PLACE CHICAGO IL 60673 |
| USHA BIJJALA | ADDRESS ON FILE |
| USHER, ALAN R | 711 ROCKROSE DR PROSPER TX 75078-0855 |
| USIL TECHNOLOGY SAC | AV. HIGUERA 325, 2Ø PISO, SANTIAGO DE SURCO, LIMA 33 PERU PERU |
| USIS COMMERCIAL SERVICES | DEPT NO 130 PO BOX 21228 TULSA OK 74121-1228 |
| USMAN RANA | ADDRESS ON FILE |
| USMAN, ABDUNNASSAR | 624 KILLARNEY RICHARDSON TX 75081-5156 |
| USO RIVERFEST GALA | 221 EAST 4TH STREET CINCINNATI OH 45202 |
| USTELECENTERS | 10 GRANITE ST QUINCY MA 02169-5021 |
| USTRONICS COM INC | 21351 GENTRY DR SUITE 115 STERLING VA 20166-8510 |
| USX FEDERAL CREDIT UNION | PO BOX 1728 CRANBERRY TWP PA 16066 |
| USX FEDERAL CREDIT UNION | 600 GRANT PITTSBURGH PA 15219 |
| UTAH DEPARTMENT OF EMPLOYMENT SECURITIES | 140 EAST 300 SOUTH SALT LAKE CITY UT 84147 |
| UTAH DEPARTMENT OF EMPLOYMENT SECURITY | 140 EAST 300 SOUTH SALT LAKE CITY UT 84147 |
| UTAH DEPARTMENT OF WORKFORCE SERVICES | PO BOX 45249 SALT LAKE CITY UT 84145-0249 |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | 168 NORTH 1950 WEST P.O. BOX 144810 SALT LAKE CITY UT 84114-4810 |

| Claim Name | Address Information |
|---|---|
| UTAH LABOR COMMISSION | 160 E. 300 S., SUITE 300 SALT LAKE CITY UT 84114-6610 |
| UTAH STATE TAX COMMISSION | UT |
| UTAH STATE TAX COMMISSION | P O BOX 146705 SALT LAKE CITY UT 84114 |
| UTAH STATE TAX COMMISSION | INTERNAL AUDITING DIVISION P.O. BOX 3694 SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | 210 N 1950 W SALT LAKE CITY UT 84134--400 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134-0180 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST SALT LAKE CITY UT 84134-0300 |
| UTAH STATE TAX COMMISSION | 210 N 1950 W SALT LAKE CITY UT 84134-0400 |
| UTAH STATE TREASURER | PO BOX 140530 SALT LAKE CTY UT 84114-0530 |
| UTAH, TREASURER'S | PO BOX 140530 SALT LAKE CITY UT 84114-0530 |
| UTC ASSOCIATES, INC. | 150 W 30TH ST FL 8 NEW YORK NY 10001-4151 |
| UTD CAREER CENTER | PO BOX 830688 RICHARDSON TX 75083-0688 |
| UTECHT, RICHARD E | 2818 FOREST VIEW WAY CA 92008 |
| UTEP CAREER SERVICES | 500 WEST UNIVERSITY 103 WEST UNION BUILDING EL PASO TX 79968-0626 |
| UTEP CAREER SERVICES | 500 WEST UNIVERSITY EL PASO TX 79968-0626 |
| UTI UNITED STATES, INC | 19443 LAUREL PARK RD STE. 111 RANCHO DOMINGUEZ CA 90220-6043 |
| UTI, UNITED STATES, INC | 5255 PAYSPHERE CIR CHICAGO IL 60674 |
| UTILICOM NETWORKS INC | 124 GROVE STREET, SUITE 220 FRANKLIN MA 02038-3156 |
| UTILICORP NETWORKS CANADA LTD. | BOX 1900 STATION "M", 110-12TH AVENUE SW CALGARY AB T2P 2M1 CANADA |
| UTLEY, EDNA W | P O BOX 44 HOLLY SPRINGS NC 27540 |
| UTPADEL, GERALD | 4627 GREENMEADOWS AVE TORRANCE CA 90505 |
| UTSTARCOM COMMUNICATIONS | 555 WIRELESS BOULEVARD HAUPPAUGE NY 11788 |
| UTSTARCOM COMMUNICATIONS | PO BOX 14838 OAKLAND CA 94614-2838 |
| UTSTARCOM INC | 3800 GOLF ROAD ROLLING MEADOWS IL 60008 |
| UTSTARCOM INC | 1275 HARBOR BAY PARKWAY ALAMEDA CA 94502-6553 |
| UTSTARCOM INC (USD) | 1275 HARBOR BAY PKWY ALAMEDA CA 94502-6553 |
| UTSTARCOM INC. | 3800 GOLF ROAD, SUITE 220 ROLLING MEADOWS IL 60008 |
| UTSTARCOM INC. | 1275 HARBOR BAY PARKWAY ALAMEDA CA 94502 |
| UTSTARCOM INC. | PO BOX 14838 OAKLAND CA 94614-2838 |
| UTSTARCOM PERSONAL COMMUNICATIONS | 555 WIRELESS BLVD PO BOX 18034 HAUPPAUGE NY 11788-3966 |
| UTTARA SAWANT | ADDRESS ON FILE |
| UTTER, ANDREW S | RD 1 BOX 511A NOWICH NY 13815 |
| UTVICH, THOMAS CRAIG | 379 FARLEY AVENUE BELLEVILLE ON K8N 5W7 CANADA |
| UVA FNWI | KRUISLAAN 40 SM NETHERLANDS |
| UY, LATH | 44 LAGRANGE ST APT 3 LOWELL MA 01854 |
| UYEKI, BARRY B | 1191 S W 1ST AVE ONTARIO OR 97914 |
| V J ELECTRONIX | 234 TAYLOR STREET LITTLETON MA 01460 |
| V&M STAR | 2669 MARTIN LUTHER KING JR BLV YOUNGSTOWN OH 44510-1033 |
| V-SAT TELECOM INC | 701 FIFTH AVE, SUITE 7350 SEATTLE WA 98104-7097 |
| VA DEPT OF INFORMATION TECHNOLOGY | 110 S 7TH STREET FLOOR 3 RICHMOND VA 23219-3931 |
| VA MEDICAL CENTER | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 1 VETERANS DR MINNEAPOLIS MN 55417-2309 |
| VA MEDICAL CENTER | 1 VETERANS DR MINNEAPOLIS MN 55417-2309 |
| VA SOFTWARE CORPORATION | PO BOX 39000 DEPT 34005 SAN FRANCISCO CA 94139 |
| VACA, DANIEL | 814 DUMONT DR RICHARDSON TX 75080 |
| VACO RESOURCES | VACO RALEIGH LLC 5410 MARYLAND WAY BRENTWOOD TN 37027 |
| VADA SOLUTIONS, LLC | 1150 KATHY ANNE LANE MILLERSVILLE MD 21108-2147 |
| VADA WILSON | ADDRESS ON FILE |
| VADASSERY PRASAD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VADI MCMILLAN | ADDRESS ON FILE |
| VADIM SHECHTMAN | ADDRESS ON FILE |
| VADLAMUDI, BEENA | 1427 GREENBRIAR DR ALLEN TX 75013 |
| VAGANEK, MARGARET R | 1576 BAYOU PLACE THE VILLAGES FL 32162 |
| VAGG, JERI LYNN | 4869 MOTORWAY DRIVE WATERFORD MI 48328 |
| VAGHARSHAK MIKAYELYAN | ADDRESS ON FILE |
| VAGHELA, ANIRUDDHSINH R | 148 OAKSHIRE WAY PITTSFORD NY 145342567 |
| VAGNONI, STEPHEN L | 14524 KEENELAND CR GAITHERSBURG MD 20878 |
| VAHARY, JEROME A | 846 MT VERNON COURT NAPERVILLE IL 60563 |
| VAHDAT, VAHID | 16601 PARK LANE CIRCLE LOS ANGELES CA 90049 |
| VAHDAT, VAHID | 4247 BONAVITA PLACE ENCINO CA 91436 |
| VAHID TAROKH | 243 CONCORD AVE APT 7 CAMBRIDGE MA 02138-1360 |
| VAHIMIAN, JOSEPH | POB 831473 RICHARDSON TX 75083-1473 |
| VAILLANCOURT, DAVID P | 42519 SALTZ CANTON MI 48187 |
| VAILLE, BRIAN | 11181 BERKELEY HALL LN FRISCO TX 75034 |
| VAILLIENCOURT, DWAYNE G | 304 RIVERBEND MANCHESTER MI 48158 |
| VAISHALI HEGDE | ADDRESS ON FILE |
| VAISHALI PANDYA | ADDRESS ON FILE |
| VAISHALI PATHAK | ADDRESS ON FILE |
| VAISNER, YANA | 203 COPPER GREEN ST. CARY NC 27513 |
| VAJENTIC, ANDREW J | 208 CORNELL AVENUE ELYRIA OH 44035 |
| VAKHSHOORI, DARYOOSH | 10 ROGERS ST APT 821 CAMBRIDGE MA 02142-1251 |
| VAL ED JOINT VENTURE LLP | 702 MAIN AVE MOORHEAD MN 56560-2752 |
| VAL J DAUTERIVE III | 6568 GENERAL HAIG NEW ORLEANS LA 70124 |
| VAL-ED JOINT VENTURE LLP | GINNY WALTER LINWOOD FOSTER 702 MAIN AVE MOORHEAD MN 56560-2752 |
| VALADEZ, GUADALUPE | 1920 SYBIL DRIVE CRESE HILL IL 60435 |
| VALCOURT, ANDREA | 920  7TH ST HERMOSA BEACH CA 90254 |
| VALDES, ANGIE R | 10213 CONCORD DR FRISCO TX 75035 |
| VALDES, HERIBERTO | 14965 S.W. 37 STREET DAVIE FL 33331 |
| VALDEZ, DANNY G | 4519 MEYER PARK CR FREEMONT CA 94536 |
| VALDEZ, DAVID | 1333 E GRAND AVE #J101 ESCONDIDO CA 92027 |
| VALDEZ, DIANA G | 3189 N.E. POWDER HORN  PL. CORVALLIS OR 97330 |
| VALDEZ, JR., CIRIACO | 13208 W. 129TH TERRACE OVERLAND PARK KS 66213 |
| VALDEZ, LINDA L | 1333 E GRAND AVE #J101 ESCONDIDO CA 92027 |
| VALDEZ, LORENA | 2204 WATERFORD DRIVE FLOWER MOUND TX 75028-2340 |
| VALDEZ, RAFAEL | 211 W PALISADE AVE INGLEWOOD NJ 07631 |
| VALECIA WAHYON | 4207 MONARCHOS DR. KNIGHTDALE NC 27545 |
| VALECIA WAHYON | 3501 CUMBERLAND CREEK RD APT 308 RALEIGH NC 276133934 |
| VALENCIA, ANDRES | 16530 RUBY LAKE WESTON FL 33331 |
| VALENCIA, ROBERT A | 8213 ELDEN AVE WHITTIER CA 90605 |
| VALENTIN, ROBERT | 801 CANAL STREET ATTN: CAPITAL STRUCTURE-CIN CHICAGO IL 60607 |
| VALENTIN, ROBERT | 801 S CANAL STREET ATTN: CAPITAL STRUCTURES-C1N CHICAGO IL 60607 |
| VALENTIN, ROBERT | 801 S CANAL STREET ATTN: CAPITAL STRUCTURES-CIN CHICAGO IL 60607 |
| VALENTIN, ROBIN | 801 CANAL STREET ATTN: CAPITAL STRUCTURES-CIN CHICAGO IL 60607 |
| VALENTINE DESIGN GROUP | 1021 E WHITAKER MILL ROAD RALEIGH NC 27608 |
| VALENTINE, HELEN D | 5737 COCONUT ROAD WEST PALM BEA FL 33413 |
| VALENTINE, JOHN | 719 QUARTERSTAFF ROAD WINSTON SALEM NC 27104 |
| VALENTINE, JOHN W. | 719 QUARTERSTAFF RD WINSTON SALEM NC 27104 |
| VALENTINE, KAREN R | 10 1/2 VERNELL AVE ASHEVILLE NC 28801 |

| Claim Name | Address Information |
|---|---|
| VALENTINE, MARSHAL P | 4240 BAY LAUREL CT WAKE FOREST NC 27587 |
| VALENTINE, PATRICIA | P. O. BOX 114 HENDERSONVILLE TN 37077 |
| VALENTINO PULANCO | ADDRESS ON FILE |
| VALENZUELA | SECOND LEVEL PLAZA HATO REY 918 PUERTO RICO |
| VALENZUELA, FRANK | 1439 TUDOR DR ALLEN TX 750134683 |
| VALER, ISABEL | 11301 NW 20 COURT PLANTATION FL 33323 |
| VALERI OLIVER | ADDRESS ON FILE |
| VALERIE MARCHALOT | 42348 BENFOLD SQUARE BRAMBLETON VA 20148 |
| VALERIE MARCHALOT | 13665 LEGACY CIR APT M HERNDON VA 20171-4782 |
| VALERIE POPE | ADDRESS ON FILE |
| VALERO, PEDRO | VALLE SAN JUAN SJ32 TRUJILLO ALTO PR 00976 |
| VALERY BERESTETSKY | 12513 SE 42ND STREET BELLEVUE WA 98006-1924 |
| VALEURS MOBILIERES DESJARDINS | 1850 PANAMA BUREAU 210 BROSSARD QC J4W 3C6 CANADA |
| VALFER, LAURA B | 100 SCHOOL HOUSE RD NEWINGTON CT 06111 |
| VALIA, ASHOKA | 875 CUMBERLAND DRIVE SUNNYVALE CA 94087 |
| VALID8 COM INC | 500 W CUMMINGS PARK SUITE 2700 WOBURN MA 01801-6513 |
| VALIVETI, NATANA | 1422 NORTH CROSSING DR ALLEN TX 75013 |
| VALKO, WILLIAM | 58 ALBEMARLE PLACE YONKERS NY 10701 |
| VALKYRIE, TABITHA E | P O BOX 14328 RALEIGH NC 27624-4328 |
| VALLANCE, JAMES R | 4080 STATE ROUTE 207 GREENUP KY 41144-7423 |
| VALLAS, ANASTASIA | 770 WILLOW CREST ST ORANGE CITY FL 32763 |
| VALLE, DAVID | 1530 METROPOLITAN AV APT #4C BRONX NY 10462 |
| VALLE, DAVID | 280 10TH ST #3 BROOKLYN NY 11215-3908 |
| VALLE, LAURIE BALL | 2817 WAGON WHEEL RD GARLAND TX 75044 |
| VALLEY CATERERS | 560 FRANKLIN AVENUE FRANKLIN SQUARE NY 11010 |
| VALLEY NATIONAL BANK | 615 MAIN STREET PASSAIC NJ 07055 |
| VALLEY NETWORK SOLUTIONS | 364 W FALLBROOK AVENUE SUITE 101 FRESNO CA 93711-5858 |
| VALLEY OF THE SUN UNITED WAY | 3200 E CAMELBACK RD STE 375 PHOENIX AZ 85018-2328 |
| VALLEY TELECOM COOP ASSN INC | 102 S MAIN ST, PO BOX 7 HERREID SD 57632-0007 |
| VALLEY TELECOM COOP ASSN INC | GINNY WALTER LINWOOD FOSTER 102 S MAIN ST HERREID SD 57632-0007 |
| VALLEY TELECOMMUNICATIONS COMPANY INC | 752 E MALEY ST WILLCOX AZ 85643-1303 |
| VALLEY TELECOMMUNICATIONS COOPERATIVE | ASSOCIATION INC 102 S MAIN ST, PO BOX 7 HERREID SD 57632-0007 |
| VALLEY TELEPHONE COOPERATIVE INC | 752 E MALEY ST, PO BOX 970 WILLCOX AZ 85643-1303 |
| VALMONT INDUSTRIES | ONE VALMONT PLAZA OMAHA NE 68154-5215 |
| VALMONT INDUSTRIES INC | HWY 275 & 64 VALLEY NE 68064 |
| VALOIS, LOUIS | 2708 PECAN RIDGE LANE MCKINNEY TX 75070 |
| VALOIS, PHILIP R | 16837 ARROWHEAD BLVD WINTER GARDEN FL 32787 |
| VALOR COMPUTERIZED SYSTEMS INC | PO BOX 51170 LOS ANGELES CA 90051-5470 |
| VALOR TELECOMMUNICATIONS ENTERPRISES LLC | 201 E JOHN CARPENTER FWY, SUITE 200 IRVING TX 75062-2711 |
| VALORIE WALKER | ADDRESS ON FILE |
| VALUE TEAM BRASIL CONSULTORIA | EM T.I. & SOLUCOES LTDA AV BRIGADEIRO FARIA LIMA 201 12 ANDAR SAO PAULO – SP 05426-100 BRAZIL |
| VALY LEV | 880 WEDGEWOOD COURT BUFFALO GROVE IL 60089-6666 |
| VAMSHIDHAR DOMA | ADDRESS ON FILE |
| VAN BECELAERE, KEVIN | 2306 WEST 113TH CT JENKS OK 74037 |
| VAN BUREN TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 617 1ST ST KEOSAUQUA IA 52565-0430 |
| VAN BUREN TELEPHONE COMPANY | 617 1ST ST PO BOX 430 KEOSAUQUA IA 52565-0430 |
| VAN BUREN TELEPHONE COMPANY INC | 617 1ST ST, PO BOX 430 KEOSAUQUA IA 52565-0430 |

| Claim Name | Address Information |
|---|---|
| VAN CITTERS, RACHEL | 5040 COUNTRY ROAD 4640 TRENTON TX 75490 |
| VAN COONEY, MICHAEL R | 8328 APPLE ORCHARD W PRINCE GEORGE LANE RALEIGH NC 27615 |
| VAN DAAL, ROBERT | 1300 LONGVALLEY ROAD GLENVIEW IL 60025 |
| VAN DRIMMELEN, FREDRICK | 4166 SE CARDINAL ST MILWAUKIE OR 97267 |
| VAN DUC HUYNH | ADDRESS ON FILE |
| VAN ELLEN, MARY JAN | 30025 FOLIAGE AVENUE NORTHFIELD MN 55057 |
| VAN EMBURGH, LEE | 60 MANHASSET TRL MEDFORD LAKES NJ 08055 |
| VAN HASTE, LINDA | 4601 SW COAST AVE LINCOLN CITY OR 973671530 |
| VAN HORN, LAVERNE M | 3770 WAHTOMIN TRL NW ALEXANDRIA MN 56308-4702 |
| VAN HORNE JR, R GENE | 4005 DINSMORE LANE DURHAM NC 27704 |
| VAN HORNE JR, R GENE | 4005 DINSMORE LN DURHAM NC 27704-4059 |
| VAN KAST, ANNE H | 6936 NILES TERR NILES IL 60714 |
| VAN KUREN, KARL H | 518 GORDON MOORE RD FRANKLINTON NC 27525 |
| VAN LATEN, NEIL C | 858 TIPPERARY STREET GILBERTS IL 60136 |
| VAN LIEW, DONALD JOSEPH | 8917 WEAVER CROSSING RD APEX NC 27502 |
| VAN LINDEN, BART | 1971 BENTHILL DR MARIETTA GA 30062 |
| VAN MANSUM, GERRY | 8104 RINCON STREET FRISCO TX 75035 |
| VAN METER, ARTHUR O | PO BOX 1085 ROSYLN WA 98941 |
| VAN METER, CHARLES D | 436 NEWTON PLACE LONGWOOD FL 32779 |
| VAN METER, GEORGE | 106 FOREST COURT EVERETT WA 98203 |
| VAN NGUYEN, KHOA | 2505 APPALACHIA DRIVE GARLAND TX 75044 |
| VAN ORDEN, ELMER | 370 EAST MANITOU RD HILTON NY 14468 |
| VAN OSTEN, ROBERT J | 233 S. LECATO AUDUBON NJ 08106 |
| VAN PATTEN, MICKEY W | 4809 GLENMERE RD N LITTLE ROCK AR 72166 |
| VAN PHAM | ADDRESS ON FILE |
| VAN ROEYEN, HARRY P | 2620 SILVERTON DRIVE LAS VEGAS NV 89134 |
| VAN SCHOONHOVEN, TIMOTHY | 3568 KEMPTON WAY OAKLAND CA 94611 |
| VAN SCOY, L. | 1001 MUIR WOODS DR. ALLEN TX 75002 |
| VAN SICKLE, COLLEEN | 6117 SHAMROCK DR MADISON LAKE MN 56063 |
| VAN SPLUNTEREN, DONATO | 3400 NE 192 STR APT. 1612 AVENTURA FL 33180 |
| VAN STEELE, CANDACE | 3113 GRANDE VALLEY CIR CARY NC 27513 |
| VAN TASSEL, DIANE | PO BOX 1249 PITTSBORO NC 27312-1249 |
| VAN TRINH | ADDRESS ON FILE |
| VAN VALKENHOEF, TERRENCE | 2404 BRISBANE WOODS WAY CARY NC 27518-9258 |
| VAN VALKENHOEF, TERRENCE | 5572 NUR LN RALEIGH NC 27606-4060 |
| VAN VOORHIES, RICHARD L | 16 RISING ROCK ROAD STAMFORD CT 06903 |
| VAN VOORHIS, KATHLEEN | 138 MOLLY PITCHER WAY DEPTFORD NJ 08096 |
| VAN WELZEN, JOHANNES L | 8217 MORRELL LN DURHAM NC 27713-6346 |
| VAN WEY, DON | 106 VALKYRIE PLC ROCKWALL TX 75032 |
| VAN ZEE, ERIC J | 4114 WESTERN DR BROOKLAND IA 52211 |
| VAN, RICHARD A | 34353 MANDERA DE PLAYA DR TEMECULA CA 92592 |
| VAN, RICHARD A | 42106 COSMIC DR TEMECULA CA 92592-3279 |
| VANALSTYNE, JASON W | 133 KUHL AVE SYRACUSE NY 13208 |
| VANAMAN, LINDA B | 3102 EUBANKS RD DURHAM NC 27707-3623 |
| VANAS, CARLY M | 1480 WOOD DRIVE FARMINGTON NY 14425 |
| VANASSE, JOHN | 18 HOPE HILL RD DERRY NH 03038 |
| VANASSE, ROGER | 111 BELLEVUE APT. 326 SHERBROOKE QC J1J 0A9 CANADA |
| VANBENSCHOTEN, GWENDOLYNN | 7024 ZITHER LANE LA VERGNE TN 37086 |
| VANBENSCHOTEN, GWENDOLYNN E. | 7024 ZITHER LANE LA VERGNE TN 37086-5261 |

| Claim Name | Address Information |
|---|---|
| VANBORRENDAM, KEVIN | 375 RIDGEVIEW COURT LONDON ON N5Y 6H7 CANADA |
| VANBORRENDAM, KEVIN | 1 KIMBALL COURT, APT. 113 WOBURN MA 01801 |
| VANCE MORSE | ADDRESS ON FILE |
| VANCE PRINCE | ADDRESS ON FILE |
| VANCE, JEFF | 531 BLUEBONNET LN MIDLOTHIAN TX 76065 |
| VANCE, JUELLEN L | 1400 N. FAIRVIEW DRIVE PAYSON AZ 85541 |
| VANCE, RODNEY R | 1408 PERRIMOR CT RALEIGH NC 27603 |
| VANCOUVER CITY SAVINGS CREDIT UNION | VAN CITY CENTRE, 183 TERMINAL AVENUE VANCOUVER BC V6B 5R8 CANADA |
| VANDA DE PERETTI | ADDRESS ON FILE |
| VANDALL, MICHAEL F | 66 MARIOMI RD NEW CANAAN CT 06854 |
| VANDE HEI, MELVIN J | 133 GILSON RD BROWNSVILLE TX 78520-9168 |
| VANDEBERGHE, DEA | 21129 GOLDEN ROAD LINWOOD KS 66052 |
| VANDEBERGHE, DEA J | 21129 GOLDEN RD LINWOOD KS 660524012 |
| VANDELAC, KENNETH R | 19911 125TH ST E BONNEY LAKE WA 98391-7423 |
| VANDELINDE, ROBERT S | 310 TIBBETTS ROCK DR CARY NC 27513 |
| VANDEMORTELE, PAUL D | 1100 ARROWHEAD DR BRENTWOOD TN 37027 |
| VANDEN HEUVEL, MARK S | 2026 SAINT JOHNS AVE APT 101 HIGHLAND PARK IL 60035-2480 |
| VANDENBORRE, JOHN | 4602 GAIL BLVD W MELBOURNE FL 32904-5719 |
| VANDENBURG, BARTON H | 4501 AUTUMN WAY SHINGLE SPRINGS CA 95682 |
| VANDER BROEK, ALBERTHA | 3184 CHAPARRAL DRIVE IDAHO FALLS ID 83404 |
| VANDERHEYDEN, MARK | 492 RAVINEVIEW WAY OAKVILLE L6H6S9 CANADA |
| VANDERHOFF, MICHAEL | 2190 FOREST DR CUMMING GA 30041 |
| VANDERHOOF, HOLLY A | 2107 COLTS NECK CT RESTON VA 20191 |
| VANDERKOP, AMY | 2204 ROSWELL RD RALEIGH NC 27615-4087 |
| VANDERMEER, HARRY A | 120 STANPHYL RD UXBRIDGE MA 01569 |
| VANDEWATER, JOHN | 3018 WARM SPRINGS LN RICHARDSON TX 75082 |
| VANDIS INC | 1 ALBERTSON AVE ALBERTSON NY 11507-1446 |
| VANDIVER, KENNETH W | 3958 BEAVERCREEK CR CINCINNATI OH 45241 |
| VANDOORNE, JUDITH A | 728 27TH ST SAN FRANCISCO CA 94131 |
| VANDORA PERKINS | ADDRESS ON FILE |
| VANDYKE | VANDYKE SOFTWARE 4848 TRAMWAY RIDGE DR. NE ALBUQUERQUE NM 87111 |
| VANDYKE CAREY, DELIA M. | 2067 SANDERS RD. STEM NC 27581 |
| VANDYKE SOFTWARE | 4848 TRAMWAY RIDGE DR. NE, SYUTE 101 ALBUQUERQUE NM 87111 |
| VANDYKE SOFTWARE | 4848 TRAMWAY RIDGE DR. NE #101 ALBUQUERQUE NM 87111 |
| VANDYKE SOFTWARE | 4848 TRAMWAY RIDGE DR. NE, SUITE 101 ALBUQUERQUE NM 87111 |
| VANDYKE, DELIA M | 2067 SANDERS RD STEM NC 27581 |
| VANESS, CONSUELO | 837 SAND CREEK CIRCLE WESTON FL 33327 |
| VANFLETEREN, AMY | 245 MURRAY GLEN DRIVE CARY NC 27519 |
| VANGA, NARSING | 8013 GALLERY WAY MCKINNEY TX 750708400 |
| VANGAL NITHYANANDAN | ADDRESS ON FILE |
| VANGUARD DISCOUNT BROKERAGE SERVICES | 60 MOOREHALL ROAD MALVERN PA 19355 |
| VANHOOGSTRATE, KURT J | 12736 GLENETTE DR MARYLAND HEIGHTS MO 63043 |
| VANHORN, DONNA L | 1061 RINCON VILLA PL C/O LINDA RANCOURT ESCONDIDO CA 92027 |
| VANHUSS, JAMES | 1019 ENGLEWOOD COURT SUMMERVILLE SC 29483 |
| VANI ARGULA | ADDRESS ON FILE |
| VANI PATA | ADDRESS ON FILE |
| VANIER COLLEGE | 821 AV. STE-CROIX ST. LAURENT QC H4L 3X9 CANADA |
| VANION, INC. | 665 SOUTHPOINT CT. SUITE 150 COLORADO SPRINGS CO 80906 |
| VANISH, GEORGE | 30 ORCHARD STREET TRUCKSVILLE PA 18708 |

| Claim Name | Address Information |
|---|---|
| VANITHA NARASIMHAN | ADDRESS ON FILE |
| VANLEEUWEN, NICK | 2100 KINGS HWY LOT 448 PT CHARLOTTE FL 33980-4264 |
| VANLEEUWEN, NICK | 2100 KINGS HWY LOT 448 PORT CHARLOTTE FL 33980-4264 |
| VANLIEW, CATHERINE | 8917 WEAVER CROSSING RD APEX NC 27502 |
| VANMETER, ERIC M | 6002 BURNSIDE LANDING DR BURKE VA 22015-2548 |
| VANNER, DOUGLAS | 3501 WASHINGTON DR FRISCO TX 75034-6395 |
| VANNOY, JUDY | 3300 WHITECOTTON PL AMARILLO TX 79121 |
| VANOC | 3585 GRAVELEY ST VANCOUVER BC V5K 5J5 CANADA |
| VANOCHTEN, MITCHELL | 29739 CURTIS LIVONIA MI 48152 |
| VANONI, DINO | 41 ELIZABETH COURT SECAUCUS NJ 07094 |
| VANSELOUS, DANIEL C | 74 WOODCREST AVE EFFORT PA 18330 |
| VANSPLUS | 888B BOYD AVE OTTAWA ON K2A 2E3 CANADA |
| VANTA, REYNALDO S | 4333 MT JEFFERS AVE SAN DIEGO CA 92117 |
| VANTAGE POINT COMMUNICATIONS PARTNERS LP | 1001 BAYHILL DRIVE, SUITE 140 SAN BRUNO CA 94066 |
| VANTAGE POINT VENTURE PARTNERS | 1001 BAYHILL DRIVE SUITE 300 SAN BRUNO CA 94066 |
| VANTAGE TELECOM LLC | 310 TOWSON AVE FORT SMITH AR 72901 |
| VANTAGE TELECOM, LLC DBA NEWROADS | TELECOM 310 TOWSON AVE. FORT SMITH AR 72901-3831 |
| VANTASSELL, WAYNE R | 78 WICKES AVE YONKERS NY 10701 |
| VANTIC CONSULTING INC | 67 COLONEL BUTLER DR MARKHAM ON L3P 6B2 CANADA |
| VANTIVE CORPORATION | 2455 AUGUSTINE DRIVE SANTA CLARA CA 95054 |
| VANTONGEREN, ANTONIUS L | 2201 RESEDA LN MODESTO CA 95355 |
| VANTOORN, DAREK | 4524 DUVAL DR FRISCO TX 750342123 |
| VANU, INC. | ONE PORTER SQUARE, SUITE 18 CAMBRIDGE MA 02140 |
| VANWEY, DONALD | 106 VALKYRIE PLC ROCKWALL TX 75032 |
| VANZETTA, ERIK | 3509 WILTON HALL COURT ALEXANDRIA VA 22310 |
| VANZWEDEN, ROBB | 515 E 3575 N NORTH OGDEN UT 84414 |
| VARACALLI, PAUL | 6699 STILLINGTON DR LIBERTY TOWNSHIP OH 45011 |
| VARADARAJAN, SOWMYA | 915 BROADWAY STE 700 NEW YORK NY 10010-8240 |
| VARAHA | VARAHA SYSTEMS INCORPORATED 2650 VALLEY VIEW LANE DALLAS TX 75234 |
| VARAHA SYSTEMS INCORPORATED | 2650 VALLEY VIEW LANE DALLAS TX 75234 |
| VARDATA LLC | 50 METHODIST HILL DR. SUITE 1000 ROCHESTER NY 14623 |
| VARELLA, VICTOR T | 152 N MANSFIELD AVE LOS ANGELES CA 90036 |
| VARENHORST, GLENN R | 4115 VISTA POINT SUWANEE GA 30024 |
| VARESI, RICHARD | 1869 CASTLE WOODS DR CLEARWATER FL 337591800 |
| VARESI, RICHARD | 660 GULF BLVD BELLEAIR BCH FL 33786-3239 |
| VARGAS, CRISTINA | 4025 N. NOB HILL ROAD #505 SUNRISE FL 33351 |
| VARGAS, LUIS | 1811 GREENVILLE AVE. APT 2160 DALLAS TX 75206 |
| VARGAS, MICHAEL | 5009 DEER LAKE TRL WAKE FOREST NC 27587 |
| VARGHESE, JOJI | 76-23 251STREET BELLEROSE NY 11426 |
| VARGHESE, REJI | 1903 BALTIMORE DRIVE ALLEN TX 75002 |
| VARGHESE, SHIBU | 979 SHADDOCK PARK LN ALLEN TX 75013-5668 |
| VARGO, ROBERT M. | 1516 NORTH GLENEAGLE DRIVE GARNER NC 27529-4303 |
| VARMA, ANJALI | 3308 ROSEDALE AVE DALLAS TX 75205 |
| VARMA, ANJALI | 3308 ROSEDALE AVE DALLAS TX 75205-1462 |
| VARMA, BOBBY A | 4204 BAYSIDE LANE HERMITAGE TN 37076 |
| VARNADO, JAMES | 3216 W ESPLANADE AVE APT 331 METAIRIE LA 70002 |
| VARNER, GLORIA L | 13085 MORRIS RD #3208 ALPHARETTA GA 30004 |
| VARNER, ROBERT J | 1386 NORMANDY DR ATLANTA GA 30306 |

| Claim Name | Address Information |
|---|---|
| VARNEY, JODEE | 176 BEDFORD ROAD LINCOLN MA 01773 |
| VARNUM, LARRY G | 545 COLLINS WAY MONTROSE CO 81403-7612 |
| VAROL, SECKIN | 208 MCELROY DRIVE KANATA ON K2L1Y1 CANADA |
| VARSHNEY, NATASHA | 33624 BARDOLPH CIRCLE FREMONT CA 94555 |
| VARTEC TELECOM INC | 1600 VICEROY DR DALLAS TX 75235-2306 |
| VARVIS, PETER | C/O SCOTIA TRUST AS AGENTS 202, 10060 JASPER AVE EDMONTON AB T5J 3R8 CANADA |
| VASA, DHIRENDRA | 9309 BIG FOOT DRIVE PLANO TX 75025 |
| VASERFIRER, ANATOLY | 1426 LUCKENBACH DR ALLEN TX 75013 |
| VASERFIRER, IRINA | 1426 LUCKENBACH DR ALLEN TX 75013 |
| VASHI, UTTUNG J | 269 TWICKENHAM TRACE SUWANEE GA 30024 |
| VASHISTHA, AVINASH | 100 NORTHSTAR CT. CARY NC 27513 |
| VASHON, JEFFREY A | RR#1 BOX 1333 BRANN ROAD N VASSALBORO ME 04962 |
| VASIL, MERRIE L | 19245 EAST LAKE DR. AURORA CO 80016 |
| VASILE, VINCENT | 41-22 42ND ST.,  APT 1K SUNNYSIDE NY 11104 |
| VASILE, VINCENT | 5205 LANCELOT LN NW APT 2 ROANOKE VA 24019-3711 |
| VASILEIOS GALANIS | ADDRESS ON FILE |
| VASILIK, KEVIN J | 103 N MCLEAN CT CARY NC 27513 |
| VASILIOS XYDIAS | ADDRESS ON FILE |
| VASQUEZ, JOE R | 473 N 12TH ST SAN JOSE CA 95112 |
| VASSER, WILLIE | 15809 NEWTON RIDGE DRIVE CHESTERFIELD MO 63017 |
| VASSER, WILLIE | 14529 GREENCASTLE DR CHESTERFIELD MO 630178110 |
| VASTINE, TIMOTHY | 106 TEJAS TRAIL CRANDALL TX 75114 |
| VASUDEVAN KRISHNAMURTHY | ADDRESS ON FILE |
| VATERS, ARTHUR D | 1628 WOODSIDE DR TN 37087 |
| VAUDO, MARK | PO BOX 10587 DOTHAN AL 363042587 |
| VAUGHAN, DEBORAH | 237 HERBEA HILL DRIVE TIMBERLAKE NC 27583 |
| VAUGHAN, DEBORAH | 237 HERBERT HILL DRIVE TIMBERLAKE NC 27583 |
| VAUGHAN, DONNA | 272 MOUNTAINBROOK RD ROUGEMONT NC 27572 |
| VAUGHAN, DONNA A | 272 MOUNTAINBROOK RD ROUGEMONT NC 27572 |
| VAUGHAN, RONALD T | 11347 RANGE ROAD ROUGEMONT NC 27572 |
| VAUGHAN, TAMMY N | 1541 CASH RD CREEDMOOR NC 27522 |
| VAUGHN BEST | ADDRESS ON FILE |
| VAUGHN JR, COMAR D | 2804 BROWN CIR LAS VEGAS NV 89107 |
| VAUGHN, ANGELA H | 729 MT HARMONY CHURCH ROAD TIMBERLAKE NC 27583 |
| VAUGHN, CAROL A | 2804 BROWN CIRCLE LAS VEGAS NV 89107 |
| VAUGHN, DAVID | 305 PATS WAY SPRINGVILLE AL 35146 |
| VAUGHN, DEBRA L | 8579 DARLINGTON AVE NE MONTICELLO MN 55362 |
| VAUGHN, DON | 3825 RIDGETOP LANE PLANO TX 75074 |
| VAUGHN, DONALD | 3825 RIDGETOP LANE PLANO TX 75074 |
| VAUGHN, JASON | 930 WILLOW CT. FAIRVIEW TX 75069 |
| VAUGHN, JERRY E | 1431 KENSINGTON COURT SOUTHLAKE TX 76092 |
| VAUGHN, JUDITH C | 7553 GREY GOOSE WAY ALEXANDRIA VA 22306 |
| VAUGHN, LEONARD C | 1215 ROSEMONT PKWY ROSWELL GA 300764937 |
| VAUGHN, MAYNARD M | 8579 DARLINGTON AVE NE MONTICELLO MN 55362 |
| VAUGHN, MICHAEL | 124 HELEN PLACE COOKEVILLE TN 38506 |
| VAUGHN, MICHAEL D | 475 MINE RD. ASBURY NJ 08802 |
| VAUGHN, MICHAEL E | 9115 NESBIT LAKES DR ALPHARETTA GA 30022 |
| VAUGHN, RICHARD E | 8400 NE 10TH AVE MIAMI FL 33138-3607 |
| VAUGHN, ROBERT D | 7629 JENKS RD. APEX NC 27523 |

| Claim Name | Address Information |
|---|---|
| VAULT COM INC | 75 VARICK ST FL 8 NEW YORK NY 100131917 |
| VAUPEN, JEFFREY A | 2600 LOFTSMOOR PLANO TX 75025 |
| VAVRUSKA, CHRIS | 30 CHICORY RD WESTFORD MA 01886-3318 |
| VAVRUSKA, CHRIS C | 30 CHICORY RD WESTFORD MA 01886-3318 |
| VAYKOVICH, ROY L | 168 LANCASTER FARM SALEM NH 03079 |
| VAZQUEZ, MARGARITA | 261 TAMOSHANTER DR PALM SPRINGS FL 33461 |
| VAZQUEZ, MAURICIO | 215 YARMOUTH RD ROCHESTER NY 14610 |
| VBRICK SYSTEMS INC | 12 BEAUMONT ROAD WALLINGFORD CT 06492 |
| VCCI | VCCI 7F NOA BLDG 2/3/5 AZA BUDAI TOKYO 106-0041 JAPAN |
| VCM NETWORKS, INC. | 2441 W SR 426 SUITE 2031 OVIEDO FL 32765-4515 |
| VDE TESTING AND CERTIFICATION | INSTITUTE MERIANSTRASSE 28 OFFENBACH 63069 GERMANY |
| VDI COMMUNICATIONS, INC. | 15031 WOODHAM DR STE 340 HOUSTON TX 77073-5906 |
| VEAL, JAMES L | 2203 WALTON WAY ROSWELL GA 30076-3489 |
| VEALS, DEMETRIA | 336 CEDAR HILL CIR PRINCETON TX 75407 |
| VEALS, PERCY | 3100 INDEPENDENCE PKWY # 311268 PLANO TX 75075 |
| VEALS, PERCY | 3100 INDEPENDENCE SUITE 311-268 PLANO TX 75075 |
| VECCHI, RICHARD | 11 BRIARWOOD DR SALEM NH 03079 |
| VECCHIONE, WILLIAM | 4518 WANDERING VINE TRL ROUND ROCK TX 786651267 |
| VECTOR FABRICATION INC | 1629 WATSON CT MILPITAS CA 95035-6806 |
| VECTOR RESEARCH | 825 VICTORS WAY ANN ARBOR MI 48108 |
| VECTRON INTERNATIONAL | 267 LOWELL RD HUDSON NH 03051-4916 |
| VECTRON TECHNOLOGIES INC | HRB 16702P AG POTSDAM TELTOW 14513 GERMANY |
| VECTRON TECHNOLOGIES INC | VECTRON INTERNATIONAL INC 88090 EXPEDITE WAY CHICAGO IL 60695-0001 |
| VEDAVINAYAGAM GANESAN | ADDRESS ON FILE |
| VEEDELL, BRANDON | 11826 N COPPER CREEK DR ORO VALLEY AZ 85737-9279 |
| VEEDELL, BRANDON | 11826 N POPPER CREEK DR ORO VALLEY AZ 857379279 |
| VEEDELL, JOEL | 2813 SEASIDE DRIVE SEABROOK TX 77586-5510 |
| VEENA MURTHY | ADDRESS ON FILE |
| VEERAPPAN, LAKSHMANAN | 26 KENMAR DR UNIT 250 BILLERICA MA 01821-4815 |
| VEERESH PRAYAGA | ADDRESS ON FILE |
| VEERJEE, MOHAMMED | 7701 LA GUARDIA DRIVE PLANO TX 75025 |
| VEGA, DANIEL | 1585 KELLY PARK CIR MORGAN HILL CA 95037 |
| VEGA, DEBRA | 818 GLENCO RD DURHAM NC 27703 |
| VEGA, GLADYS | 4796 ESEDRA CT. LAKE WORTH FL 33467-5403 |
| VEGA, JESUS | 134 GALIANO ST ROYAL PALM BEACH FL 33411 |
| VEGA, LUIS | 28 TERRY DR MASTIC NY 11950 |
| VEGA, LUIS | 108 SIGNATURE WAY APT 1026 HAMPTON VA 23665-942 |
| VEGA, MARIA | 549 NW 130TH WAY PEMBROKE PINES FL 33028 |
| VEGA, MARIA A | 549 NW 130 WAY PEMBROKE PINES FL 33028 |
| VEGA, WENDY R | 508 SW GENTRY LANE LEE'S SUMMIT MO 64081 |
| VEGASTREAM GROUP LTD | UNIT 4 5 THE WESTERN CENTRE WESTERN ROAD BRACKNELL GREAT BRITAIN |
| VEGASTREAM GROUP LTD | KRISTEN SCHWERTNER PETRA LAWS UNIT 4 5 THE WESTERN CENTRE BRACKNELL, BERKSHIRE RG12 1RW UNITED KINGDOM |
| VEIRANO E ADVOGADOS ASSOCIADOS | AV.PRESIDENTE WILSON, 213-23 ANDAR RIO DE JANEIRO 20030-021 BRAZIL |
| VEIT GENTRY IV | ADDRESS ON FILE |
| VEIT, DONALD J | 28070 MAGIC MT LN CANYON COUNTRY CA 91351 |
| VEKSLER, ALEXANDER | 6012 GYPSY MOTH PL SAN JOSE CA 95123 |
| VELA, ART | 803 PRESTON LANE WYLIE TX 75098 |
| VELA, ART | 803 PRESTON LN WYLIE TX 750988750 |

| Claim Name | Address Information |
|---|---|
| VELA, CYNDI M | 803 PRESTON LN WYLIE TX 750988750 |
| VELARD, MARY | 435 MILAN DR UNIT 121 SAN JOSE CA 95134 |
| VELASCO, SERGIO | 93B FRANKLIN ST TENAFLY NJ 07670-2006 |
| VELASCO, SERGIO | 2530 ANDROS AVENUE COCONUT GROVE FL 33133 |
| VELAZQUEZ, ALVARO | 718 ODENVILLE WYLIE TX 75098 |
| VELE, MARIE G | 46 OVERHILL RD E BRUNSWICK NJ 08816 |
| VELEZ, CARLOS | 1602 CARRIAGE CIR. VISTA CA 92081 |
| VELO QUEBEC EVENEMENTS | 1251 RUE RACHEL EST MONTREAL QC H2J 2J9 CANADA |
| VELOCITY ELECTRONICS | 9330 UNITED DRIVE AUSTIN TX 78758-7717 |
| VELOZ, JUAN R | CALLE OLIMPIC 554 SUMMIT HILL SAN JUAN PR 00920 |
| VEMPATI, BRAHMANANDA R | 18852 HADDINGTON LN DALLAS TX 75287 |
| VEMURI, SRIDHAR | 7912 N MACARTHUR BLVD APT 1034 IRVING TX 75063-3812 |
| VEMURI, SRIDHAR | 2801 DENTON TAP RD APT 231 LEWISVILLE TX 750678157 |
| VENCOM COMMUNICATIONS INC | 4 ROSENFELD DR STE F HOPEDALE MA 01747-2118 |
| VENDAVO INC | 1029 CORPORATION WAY PALO ALTO CA 94303-4305 |
| VENEGAS, CARMELO | 4727 OCANA AVE LAKEWOOD CA 90713 |
| VENEMA GROUP INC | 95 DOUGLAS WOODS CLOSE SE CALGARY AB T2Z 1Z5 CANADA |
| VENER, GERALD A | 6219 PERRY AVE N BROOKLYN CENT MN 55429 |
| VENESS, CINDY L | 915 8TH AVE BROOKINGSTON SD 57006 |
| VENIAMIN BOURAKOV | ADDRESS ON FILE |
| VENJOHN, PHYLLIS J | P O BOX 204 C/O DAVID VENJOHN HIGHMORE SD 57345 |
| VENKAT DABBARA | ADDRESS ON FILE |
| VENKAT KOTAMARTI | 6518 COVECREEK PLACE DALLAS TX 75240 |
| VENKAT RAM GOPU | 7108 MARBLE CANYON DRIVE PLANO TX 75074 |
| VENKAT RAMAMURTHY | 4508 E LOMAVISTA ST HIGLEY AZ 85236 |
| VENKATA ALAPATI | ADDRESS ON FILE |
| VENKATA BOINAPALLI | ADDRESS ON FILE |
| VENKATA KARRA | ADDRESS ON FILE |
| VENKATAKRISHNA TUNGABASKARARAO | 28 MOORECROFT CRESCENT SCARBOROUGH ON M1K 3V1 CANADA |
| VENKATANAGES VYZA | ADDRESS ON FILE |
| VENKATANAGES VYZA | ADDRESS ON FILE |
| VENKATARAMAN, RAMAKRISHNAN | 444 SARATOGA AVE APT 4B SANTA CLARA CA 95050 |
| VENKATASUBRAMANIAM PALANIVELU | ADDRESS ON FILE |
| VENKATESAN, RAMCHANDAR | 800 WEST RENNER RD #526 RICHARDSON TX 75080 |
| VENKATESH NAKKALA | ADDRESS ON FILE |
| VENKATESWARA MUMMALANENI | ADDRESS ON FILE |
| VENKATRAMAN KRISHNAN | ADDRESS ON FILE |
| VENKATRAMAN, CHANDRIKA | 14408 AVALON DR NORTHBOROUGH MA 015322179 |
| VENKATRAMAN, CHANDRIKA | 10 NOUVELLE WAY UNIT #1213 NATICK MA 01760-1598 |
| VENKATRAMAN, CHANDRIKA | 10 NOUVELLE WAY UNIT S1213 NATICK MA 01760-1598 |
| VENKATRAMAN, SHANKAR | 349 WYCLIFFE IRVINE CA 92602-1203 |
| VENKATRAMAN, SHANKAR | 10345 SPECTRUM IRVINE CA 92618-3401 |
| VENNAMANENI, KRISHNA | 5312 SAINT CROIX COURT RICHARDSON TX 75082 |
| VENNAMANENI, KRISHNA | 22609 NE ALDER CREST DR UNIT 102 REDMOND WA 98053-5858 |
| VENNE, DEAN | 1021 LECLAIR VERDUN PQ H4H 2M3 CANADA |
| VENNEMAN, ADELA | 5269 RIO GRANDE DR SAN JOSE CA 95136 |
| VENNING, AGATHA | 9A EAST STARRS PLAIN ROAD DANBURY CT 06810 |
| VENTECH INFORMATION SYSTEMS, INC. | 1149 ELLSWORTH DR PASADENA TX 77506-4847 |
| VENTO, JOSEPH J | 45 IRON HILL ST WEYMOUTH MA 02189 |

| Claim Name | Address Information |
|---|---|
| VENTRAQ INC | 817 EAST GATE DRIVE MOUNT LAUREL NJ 08054-1512 |
| VENTRILOQUIST VOICE SOLUTIONS | INTERNATIONAL INC 5025 ORBITOR DRIVE MISSISSAUGA ON L4W 4Y5 CANADA |
| VENTURA COUNTY TAX COLLECTOR | 800 SOUTH VICTORIA AVENUE VENTURA CA 93009-1290 |
| VENTURA, BEVERLY A | 22202 RICO ROAD LUGUNA BEACH CA 92651 |
| VENTURA, JAYNE | 229 24TH STREET MANHATTAN BEACH CA 90266 |
| VENTURA, JAYNE L | 229 24TH STREET MANHATTAN BEACH CA 90266 |
| VENTURAN, JAYNE | 1514 MANHATTAN AVE HERMOSA BEACH CA 90254 |
| VENTURE COMMUNICATIONS COOPERATIVE | 218 COMMERCIAL ST SE, PO BOX 157 HIGHMORE SD 57345-0157 |
| VENTURE COMMUNICATIONS COOPERATIVE | GINNY WALTER LINWOOD FOSTER 218 COMMERCIAL ST SE HIGHMORE SD 57345-0157 |
| VENTURE COMMUNICATIONS COOPERATIVE INC | 218 COMMERCIAL ST SE, PO BOX 157 HIGHMORE SD 57345-0157 |
| VENTURE TECHNOLOGIES | 860 CENTRE ST PO BOX 1020 RIDGELAND MS 39157 |
| VENTURI WIRELESS | 152 N 3RD ST #510 SAN JOSE CA 95112 |
| VENTURI WIRELESS, INC. | 555 NORTH MATHILDA AVENUE, SUITE 100 SUNNYVALE CA 94086 |
| VENTURI WIRELESS, INC. | SUNNYVALE RESEARCH PLAZA 555 N. MATHILDA AVE., SUITE 100 SUNNYVALE CA 94086 |
| VENTURINI, ALFIERO | 1246 AUDRA CT MOHEGAN LAKE NY 10547 |
| VENTURINO, STEPHEN | 96 S UNION ST ROCHESTER NY 14607-1830 |
| VENUMADHAV GUDLADONA | ADDRESS ON FILE |
| VENUTI, GUY | 27388 SUGAR BUSH WAY VALLEY CENTER CA 92082-7742 |
| VEOLIA WATER INDIANAPOLIS LLC | 1220 WATERWAY BLVD, PO BOX 1220 INDIANAPOLIS IN 46206-1220 |
| VERA TURVEY | 841 JALNA BLVD LONDON ON N6E 2S2 CANADA |
| VERA VOLFSON | ADDRESS ON FILE |
| VERANO | 310 EAST CARIBBEAN DRIVE SUNNYVALE CA 94089-1148 |
| VERARDI JR, KENNETH D | 14348 FAIRWAY DR CHELSEA MI 48118 |
| VERB JR, WILLIAM F J | 5705 THUNDERHILL RD COLUMBIA MD 21045 |
| VERBCOMM | 2845 STATE ROUTE 72 JONESTOWN PA 17038 |
| VERCAMEN, VINCENT | 1070 FOX HOLLOW RUN DUNEDIN FL 34698 |
| VERCH, KEN | 3464 GRAND MESA DR. TX 75025 |
| VERCH, KEN | 2052 MUSTANG TRAIL FRISCO TX 75034 |
| VERCIGLIO, LINDA J | 11649 MESSINER DR HUNTLEY IL 60142 |
| VERDONK, TIM | 521 34TH AVENUE SEATTLE WA 98122 |
| VERDONSELLI, WILLIAM C | 4913 THREE POINTS BL VD MOUND MN 55364 |
| VERGEL, ARTURO | 4006 EVINRUDE ROWLETT TX 75088 |
| VERGEL, NELSON | 2124 CEDARCREST DR. CARROLLTON TX 75007 |
| VERGEL, NELSON A. | 1820 SUMMER GLEN CT ALLEN TX 75002 |
| VERGENCE COMMUNICATIONS, INC. | PO BOX 70 LINCOLN PARK NJ 07035-0070 |
| VERICEPT CORPORATION | 8480 E ORCHARD RD STE 3300 ENGLEWOOD CO 80111-5017 |
| VERICEPT CORPORATION | 20330 STEVENS CREEK BLVD. CUPERTINO CA 95014 |
| VERICEPT, INC. | 8480 E ORCHARD RD STE 3300 ENGLEWOOD CO 80111-5017 |
| VERIDIAN CONNECTIONS | 1465 PICKERING PKWY STE 200 PICKERING ON L1V 7G7 CANADA |
| VERILINK CORPORATION | VERSO TECHNOLOGIES INC PO BOX 890994 CHARLOTTE NC 28289-0994 |
| VERILINK CORPORATION | VERSO TECHNOLOGIES INC DEPARTMENT AT 49934 ATLANTA GA 31192-9934 |
| VERILINK CORPORATION | 127 JET PLEX CIRCLE MADISON AL 35758 |
| VERINT AMERICAS INC | ATTN: PAIGE HONEYCUTT OR DAN BERTOLINO 800 NORTH POINT PARKWAY ALPHARETTA GA 30005 |
| VERINT AMERICAS INC | 300 COLONIAL CENTER PARKWAY ROSWELL GA 30076 |
| VERINT AMERICAS INC | ATTN: PAIGE HONEYCUTT / DAN BERTOLINO 300 COLONIAL CENTER PARKWAY, SUITE 600 ROSWELL GA 30076 |
| VERINT AMERICAS INC EDI VENDOR | 300 COLONIAL CENTER PARKWAY ROSWELL GA 30076 |
| VERINT AMERICAS INC. | ATTN: PAIGE HONEYCUTT 800 NORTH POINT PARKWAY ALPHARETTA GA 30005 |

| Claim Name | Address Information |
|------------|---------------------|
| VERINT SYSTEMS | ATTN: RON JENIK 33 MASKIT ST. HERZLIYA ISRAEL |
| VERINT SYSTEMS | ATTN: RON JENIK 33 MASKIT ST. HERZLIYA 46733 ISRAEL |
| VERINT SYSTEMS | ATT: RON JENIK 33 MASKIT ST. HERZLIYA 46733 ISRAEL |
| VERINT SYSTEMS INC | 300 SOUTH SERVICE RD MELVILLE NY 11747-3201 |
| VERINT SYSTEMS INC | KRISTEN SCHWERTNER PETRA LAWS 330 SOUTH SERVICE RD MELVILLE NY 11747-3254 |
| VERINT SYSTEMS INC. | 23 HABARZEL ST., RAMAT HACHAYAL TEL-AVIV 69710 ISRAEL |
| VERINT SYSTEMS INC. | 330 SOUTH SERVICE ROAD MELVILLE NY 11747 |
| VERINT SYSTEMS LIMITED | ATTN: RON JENIK 33 MASKIT ST. HERZLIYA 46733 ISRAEL |
| VERINT SYSTEMS UK LTD | KINGS COURT - KINGSTON ROAD LEATHERHEAD UK |
| VERISIGN | VERISIGN INC PO BOX 849985 DALLAS TX 75284-9985 |
| VERISIGN INC | 75 REMITTANCE DRIVE CHICAGO IL 60675-1689 |
| VERISIGN INC | 75 REMITTANCE DRIVE SUITE 1689 CHICAGO IL 60675-1689 |
| VERISIGN INC | PO BOX 840849 DALLAS TX 75284-0849 |
| VERISIGN INC | PO BOX 849985 DALLAS TX 75284-9985 |
| VERISIGN, INC. | 487 EAST MIDDLEFIELD ROAD MOUNTAIN VIEW CA 94043-4047 |
| VERISPAN LLC | 1 SDI DR PLYMOUTH MTNG PA 19462-1724 |
| VERITAS SOFTWARE | FILE 73667 PO BOX 60000 SAN FRANCISCO CA 94160-3667 |
| VERITY INC | PO BOX 201051 DALLAS TX 75320-1051 |
| VERITY INC | 892 ROSS DRIVE SUNNYVALE CA 94089-1443 |
| VERIWAVE INC | 8770 SW NIMBUS AVENUE SUITE B BEAVERTON OR 97008-7196 |
| VERIZON | 110 ALLEN ROAD SUITE 300 LIBERTY CORNER NJ 07938 |
| VERIZON | PO BOX 12045 TRENTON NJ 08650-2045 |
| VERIZON | PO BOX 4648 TRENTON NJ 08650-4648 |
| VERIZON | VERIZON PO BOX 4648 TRENTON NJ 08650-4648 |
| VERIZON | PO BOX 4830 TRENTON NJ 08650-4830 |
| VERIZON | PO BOX 4833 TRENTON NJ 08650-4833 |
| VERIZON | VERIZON PO BOX 4833 TRENTON NJ 08650-4833 |
| VERIZON | VERIZON COMMUNICATIONS 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |
| VERIZON | PO BOX 28000 LEHIGH VALLEY PA 18002-8000 |
| VERIZON | VERIZON PO BOX 28000 LEHIGH VALLEY PA 18002-8000 |
| VERIZON | PO BOX 15026 ALBANY NY 12212-5026 |
| VERIZON | PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | VERIZON PO BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | PO BOX 1100 ALBANY NY 12250-0001 |
| VERIZON | VERIZON PO BOX 1100 ALBANY NY 12250-0001 |
| VERIZON | PO BOX 8585 PHILADELPHIA PA 19173-0001 |
| VERIZON | PO BOX 408 COCKEYSVILLE MD 21030 |
| VERIZON | 1 EAST PRATT ST BALTIMORE MD 21202 |
| VERIZON | PO BOX 646 BALTIMORE MD 21265-0646 |
| VERIZON | PO BOX 17577 BALTIMORE MD 21297-0513 |
| VERIZON | PO BOX 37200 BALTIMORE MA 21297-3200 |
| VERIZON | 900 CHELMSFORD ST LOWELL MA 01851-8100 |
| VERIZON | VERIZON BUSINESS PO BOX 371322 PITTSBURGH PA 15250-7322 |
| VERIZON | VERIZON BUSINESS PO BOX 371355 PITTSBURGH PA 15250-7355 |
| VERIZON | VERIZON BUSINESS PO BOX 371392 PITTSBURGH PA 15250-7392 |
| VERIZON | VERIZON BUSINESS PO BOX 371873 PITTSBURGH PA 15250-7873 |
| VERIZON | 500 TECHNOLOGY DR, STE 840 WELDON SPRINGS MO 63304 |
| VERIZON | PO BOX 227478 DALLAS TX 75222-7478 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |

| Claim Name | Address Information |
|---|---|
| VERIZON | VERIZON PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON | PO BOX 660748 DALLAS TX 75266-0748 |
| VERIZON | VERIZON FLORIDA INC PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON | VERIZON SOUTH INC PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON | 2701 SOUTH JOHNSON ST TXD01307 SAN ANGELO TX 76904 |
| VERIZON AIRFONE INC | 2809 BUTTERFIELD RD OAK BROOK IL 60523-1164 |
| VERIZON AUSTRALIA PTY LIMITED | 203 PACIFIC HIGHWAY ST LEONARDS, NSW 2065 AUSTRALIA |
| VERIZON AVENUE CORP | 2 CONWAY PARK 150 FIELD DRIVE, SUITE 300 LAKE FOREST IL 60045 |
| VERIZON BUSINESS | ATTN: DIRECTOR - EDGE DATA AND SWITCHING PRODUCTS AND SE 240 EAST 38TH STREET NEW YORK NY 10016 |
| VERIZON BUSINESS | PO BOX 371322 PITTSBURGH PA 15250-7322 |
| VERIZON BUSINESS | PO BOX 371355 PITTSBURGH PA 15250-7355 |
| VERIZON BUSINESS | PO BOX 371392 PITTSBURGH PA 15250-7392 |
| VERIZON BUSINESS | PO BOX 371873 PITTSBURGH PA 15250-7873 |
| VERIZON BUSINESS | PO BOX 70928 CHICAGO IL 60673-0928 |
| VERIZON BUSINESS | 27117 NETWORK PLACE CHICAGO IL 60673-1271 |
| VERIZON BUSINESS | 500 TECHNOLOGY DR, STE 840 WELDON SPRINGS MO 63304 |
| VERIZON BUSINESS | 500 TECHNOLOGY DR WELDON SPRING MO 63304-2208 |
| VERIZON BUSINESS NETWORK SERVICES INC | ATTN: DIRECTOR - EDGE DATA AND SWITCHING PRODUCTS AND SE 240 EAST 38TH STREET NEW YORK NY 10016 |
| VERIZON BUSINESS PURCHASING LLC | JONATHAN HATHCOTE PHYLLIS LEWIS 22001 LOUDOUN COUNTY PARKWAY ASHBURN VA 20147-6105 |
| VERIZON BUSINESS PURCHASING LLC | 22001 LOUDOUN COUNTY PARKWAY ASHBURN VA 20147-6105 |
| VERIZON BUSINESS PURCHASING LLC | 22001 LOUDON COUNTY PARKWAY ASHBURN VA 20147-6122 |
| VERIZON BUSINESS PURCHASING LLC | JONATHAN HATHCOTE PHYLLIS LEWIS 22001 LOUDOUN COUNTY PKWY ASHBURN VA 20147-6122 |
| VERIZON BUSINESS PURCHASING LLC | JONATHAN HATHCOTE PHYLLIS LEWIS 22001 LOUDON COUNTY PARKWAY ASHBURN VA 20147-6122 |
| VERIZON BUSINESS PURCHASING LLC | 22001 LOUDOUN COUNTY PKWY ASHBURN VA 20147-6122 |
| VERIZON BUSINESS PURCHASING LLC | 500 CLINTON CENTER DR CLINTON MS 39056-5654 |
| VERIZON CALIFORNIA | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON CALIFORNIA | PO BOX 9688 MISSION HILLS CA 91346-9688 |
| VERIZON CALIFORNIA INC | JONATHAN HATHCOTE TARRA BILAK 600 HIDDEN RDG IRVING TX 75038-3897 |
| VERIZON CALIFORNIA INC | 600 HIDDEN RDG IRVING TX 75038-3897 |
| VERIZON CALIFORNIA INC | 3633 E INLAND EMPIRE BLVD SUITE 600 ONTARIO CA 91764-4927 |
| VERIZON COMMUNICATIONS | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |
| VERIZON COMMUNICATIONS | JONATHAN HATHCOTE TARRA BILAK 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |
| VERIZON COMMUNICATIONS | BELL ATLANTIC CORPORATION 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |
| VERIZON COMMUNICATIONS | 1050 VIRGINIA DR FL 3 FT WASHINGTON PA 19034-3102 |
| VERIZON COMMUNICATIONS | 1 EAST PRATT ST 1N BALTIMORE MD 21202-1129 |
| VERIZON COMMUNICATIONS (EDI NW,CA) | 2600 WEST CASINO DRIVE EVERETT WA 98204 |
| VERIZON COMMUNICATIONS INC | 3131B SEWELLS POINT RD #2 NORFOLK VA 23513-2259 |
| VERIZON CORPORATE SERVICES GROUP INC. | ONE VERIZON WAY BASKING RIDGE NJ 07920 |
| VERIZON CORPORATE SERVICES GROUP INC. | ATTN DIRECTOR EDGE DATA AND SWITCHING PRODUCTS AND SE 240 EAST 38TH STREET NEW YORK NY 10016 |
| VERIZON CORPORATE SERVICES GROUP INC. | 1310 N COURTHOUSE RD ARLINGTON VA 22201-2508 |
| VERIZON CORPROATE SERVICES INC. | ATTN: DIRECTOR - EDGE DATA AND SWITCHING PRODUCTS AND SE 240 EAST 38TH STREET NEW YORK NY 10016 |

| Claim Name | Address Information |
|---|---|
| VERIZON CREDIT INC | 201 N FRANKLIN ST SUITE 1800 TAMPA FL 33602-5813 |
| VERIZON DATA SERVICES INC | 1 E TELECOM PKWY TAMPA FL 33637-0902 |
| VERIZON DATA SERVICES INC | JONATHAN HATHCOTE JAYA DAS 1 E TELECOM PKWY TAMPA FL 33637-0902 |
| VERIZON DELAWARE INC | JONATHAN HATHCOTE TARRA BILAK 901 TATNALL ST 2ND FL WILMINGTON DE 19801-1644 |
| VERIZON DELAWARE INC | 901 TATNALL ST 2ND FL WILMINGTON DE 19801-1644 |
| VERIZON FEDERAL INC | JONATHAN HATHCOTE JAYA DAS 1710 H ST NW WASHINGTON DC 20006-4601 |
| VERIZON FEDERAL INC | 1710 H ST NW WASHINGTON DC 20006-4601 |
| VERIZON FEDERAL INC | 1320 NORTH COURT HOUSE RD 8TH FLOOR ARLINGTON VA 22201 |
| VERIZON FLORIDA INC | PO BOX 21076 TULSA OK 74121-1076 |
| VERIZON FLORIDA INC | JONATHAN HATHCOTE TARRA BILAK 600 HIDDEN RIDGE IRVING TX 75038-3897 |
| VERIZON FLORIDA INC | JONATHAN HATHCOTE JAYA DAS 600 HIDDEN RIDGE IRVING TX 75038-3897 |
| VERIZON FLORIDA INC | 600 HIDDEN RIDGE IRVING TX 75038-3897 |
| VERIZON FLORIDA INC | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON FLORIDA LLC | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON FRANCE SCE COMPTABILITE | FOURNISSEUR TOUR FRANKLIN TSA 56230 PARIS LA DEFENSE 92919 FRANCE |
| VERIZON GLOBAL NETWORKS INC | 1320 NORTH COURT HOUSE RD 4TH FLOOR ARLINGTON VA 22201-2508 |
| VERIZON GLOBAL NETWORKS INC | 1320 N COURTHOUSE RD 4TH FLR ARLINGTON VA 22201-2508 |
| VERIZON HAWAII INC | 600 HIDDEN RIDGE IRVING TX 75038-3897 |
| VERIZON INTERNET SERVICES INC | 1880 CAMPUS COMMONS DRIVE RESTON VA 20191-1512 |
| VERIZON INTERNET SOLUTIONS | 4055 CORPORATE DRIVE SUITE 400 GRAPEVINE TX 76051-2307 |
| VERIZON LABORATORIES | 40 SYLVAN ROAD WALTHAM MA 02451-1128 |
| VERIZON LABORATORIES | PO BOX 101894 ATLANTA GA 30392-1894 |
| VERIZON LOGISTICS INC | 5615 HIGH POINT DR IRVING TX 75038-2414 |
| VERIZON MARYLAND INC | JONATHAN HATHCOTE TARRA BILAK 1 E PRATT ST BALTIMORE MD 21202-1096 |
| VERIZON MARYLAND INC | 1 E PRATT ST SUITE 8 BALTIMORE MD 21202-1096 |
| VERIZON NEDERLAND B.V. | T.A.V. FINANCIAL ADM. PO BOX 94524 AMSTERDAM 1090 GM NETHERLANDS |
| VERIZON NETWORK INTEGRATION CORP | 52 E SWEDESFORD RD FRAZER PA 19355-1488 |
| VERIZON NETWORK INTEGRATION CORP | 1050 VIRGINIA DR FL 3 FT WASHINGTON PA 19034-3102 |
| VERIZON NETWORK INTEGRATION CORP | 1050 VIRGINIA DR FL 3 FT WASHINGTON PA 19034-3191 |
| VERIZON NETWORK INTEGRATION CORP | PO BOX 650457 DALLAS TX 75265-0457 |
| VERIZON NETWORK SERVICES INC | 1310 N COURTHOUSE RD ARLINGTON VA 22201-2508 |
| VERIZON NETWORK SERVICES INC | JONATHAN HATHCOTE JAYA DAS 1310 N COURTHOUSE RD ARLINGTON VA 22201-2508 |
| VERIZON NEW ENGLAND INC | JONATHAN HATHCOTE TARRA BILAK 185 FRANKLIN STREET BOSTON MA 02110-1585 |
| VERIZON NEW ENGLAND INC | 185 FRANKLIN STREET BOSTON MA 02110-1585 |
| VERIZON NEW JERSEY INC | JONATHAN HATHCOTE TARRA BILAK 540 BROAD ST NEWARK NJ 07102-3112 |
| VERIZON NEW JERSEY INC | 540 BROAD ST NEWARK NJ 07102-3112 |
| VERIZON NEW YORK INC | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |
| VERIZON NEW YORK INC | JONATHAN HATHCOTE TARRA BILAK 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |
| VERIZON NORTH | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON NORTH INC | 944 52ND STREET SE GRAND RAPIDS MI 49508 |
| VERIZON NORTH INC | JONATHAN HATHCOTE TARRA BILAK 600 HIDDEN RDG IRVING TX 75038-3897 |
| VERIZON NORTH INC | 600 HIDDEN RDG IRVING TX 75038-3897 |
| VERIZON NORTHWEST | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON NORTHWEST | PO BOX 30001 INGLEWOOD CA 90313-0001 |
| VERIZON NORTHWEST | PO BOX 9688 MISSION HILLS CA 91346-9688 |
| VERIZON NORTHWEST INC | JONATHAN HATHCOTE TARRA BILAK 600 HIDDEN RDG IRVING TX 75038-3809 |
| VERIZON NORTHWEST INC | 600 HIDDEN RDG IRVING TX 75038-3809 |
| VERIZON NORTHWEST INC | 600 HIDDEN RDG IRVING TX 75038-3897 |

| Claim Name | Address Information |
|---|---|
| VERIZON PENNSYLVANIA INC | 1717 ARCH ST PHILADELPHIA PA 19103-2713 |
| VERIZON PENNSYLVANIA INC | JONATHAN HATHCOTE TARRA BILAK 1717 ARCH ST PHILADELPHIA PA 19103-2713 |
| VERIZON SELECT SERVICES INC | 1050 VIRGINIA DR FL 3 FT WASHINGTON PA 19034-3102 |
| VERIZON SELECT SERVICES INC | PO BOX 101956 ATLANTA GA 30392 |
| VERIZON SELECT SERVICES INC | 6665 N MACARTHUR BLVD IRVING TX 75039 |
| VERIZON SELECT SERVICES INC | 6665 N MACARTHUR BLVD IRVING TX 75039-2443 |
| VERIZON SELECT SERVICES INC | JONATHAN HATHCOTE JAYA DAS 6665 N MACARTHUR BLVD IRVING TX 75039-2443 |
| VERIZON SELECT SERVICES INC | PO BOX 650457 DALLAS TX 75265-0457 |
| VERIZON SELECT SERVICES INC | 4255 PATRIOT DR STE 400 GRAPEVINE TX 76051-2304 |
| VERIZON SERVICE CORP | 1310 N COURTHOUSE RD ARLINGTON VA 22201-2508 |
| VERIZON SERVICE CORP | JONATHAN HATHCOTE JAYA DAS 1310 N COURTHOUSE RD ARLINGTON VA 22201-2508 |
| VERIZON SERVICES CORP | ATTN: DIRECTOR - EDGE DATA AND SWITCHING PRODUCTS AND SE 240 EAST 38TH STREET NEW YORK NY 10016 |
| VERIZON SERVICES CORP | DIRECTOR-EDGE DATA & SWITCHING PRODUCTS 240 EAST 38TH STREET NEW YORK NY 10016 |
| VERIZON SERVICES CORP | JONATHAN HATHCOTE TARRA BILAK 1310 N COURTHOUSE RD ARLINGTON VA 22201-2508 |
| VERIZON SERVICES CORP | 1310 N COURTHOUSE RD ARLINGTON VA 22201-2508 |
| VERIZON SERVICES GROUP INC | JONATHAN HATHCOTE TARRA BILAK 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |
| VERIZON SERVICES GROUP INC | 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036-6797 |
| VERIZON SOUTH | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON SOUTH INC | JONATHAN HATHCOTE TARRA BILAK 600 HIDDEN RDG IRVING TX 75038-3897 |
| VERIZON SOUTH INC | 600 HIDDEN RDG IRVING TX 75038-3897 |
| VERIZON SOUTH INC | PO BOX 660652 DALLAS TX 75266-0652 |
| VERIZON SOUTH INC | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON SOUTHWEST | 600 HIDDEN RDG IRVING TX 75038-3897 |
| VERIZON SOUTHWEST | JONATHAN HATHCOTE TARRA BILAK 600 HIDDEN RDG IRVING TX 75038-3897 |
| VERIZON SOUTHWEST | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON SOUTHWEST INC | 600 HIDDEN RIDGE IRVING TX 75038-3897 |
| VERIZON UK LTD | READING INTERNTL BUSINESS PARK BASINGSTOKE ROAD READING BERKSHIRE RG2 6DA GREECE |
| VERIZON VIRGINIA INC | 703 E GRACE ST # 7 RICHMOND VA 232191843 |
| VERIZON VNIC FLORIDA ENTERPRISE | 1050 VIRGINIA DR FL 3 FT WASHINGTON PA 19034-3102 |
| VERIZON VSSI HAWAII ENTERPRISE | 6665 N MACARTHUR BLVD IRVING TX 75039-2443 |
| VERIZON WASHINGTON DC INC | JONATHAN HATHCOTE TARRA BILAK 1710 H ST WASHINGTON DC 20006-4601 |
| VERIZON WASHINGTON DC INC | 1710 H ST WASHINGTON DC 20006-4601 |
| VERIZON WIRELESS | 20 INDEPENDENCE BLVD WARREN NJ 07059 |
| VERIZON WIRELESS | ATTN: SANDRA NIELSEN 20 INDEPENDENCE BLVD WARREN NJ 07059 |
| VERIZON WIRELESS | PO BOX 408 NEWARK NJ 07101-0408 |
| VERIZON WIRELESS | PO BOX 25505 LEHIGH VALLEY PA 18002-5505 |
| VERIZON WIRELESS | PO BOX 25506 LEHIGH VALLEY PA 18002-5506 |
| VERIZON WIRELESS | ADDRESS ON FILE |
| VERIZON WIRELESS | ONE VERIZON PLACE ALPHARETTA GA 30004 |
| VERIZON WIRELESS | ADDRESS ON FILE |
| VERIZON WIRELESS | 15505 SAND CANYON AVENUE IRVINE CA 92618 |
| VERIZON WIRELESS | 255 PARK SHORE DR FOLSOM CA 95630 |
| VERIZON WIRELESS INC | 180 WASHINGTON VALLEY RD BEDMINSTER NJ 07921-2123 |
| VERIZON WIRELESS INC | JONATHAN HATHCOTE WILLIE MIMS 180 WASHINGTON VALLEY RD BEDMINSTER NJ 07921-2123 |
| VERIZON WIRELESS NETWK PROCUREMENT | 180 WASHINGTON VALLEY RD BEDMINSTER NJ 07921-2123 |
| VERIZON WIRELESS NETWK PROCUREMENT | JONATHAN HATHCOTE WILLIE MIMS 180 WASHINGTON VALLEY RD BEDMINSTER NJ |

| Claim Name | Address Information |
|---|---|
| VERIZON WIRELESS NETWK PROCUREMENT | 07921-2123 |
| VERIZON WIRELESS NETWORK | 180 WASHINGTON VALLEY RD BEDMINSTER NJ 07921-2123 |
| VERIZON WIRELESS NETWORK | JONATHAN HATHCOTE WILLIE MIMS 180 WASHINGTON VALLEY RD BEDMINSTER NJ 07921-2123 |
| VERIZON WIRELESS NETWORK | JONATHAN HATHCOTE WILLIE MIMS 26935 NORTHWESTERN HWY SOUTHFIELD MI 48034-8445 |
| VERIZON WIRELESS NETWORK | 26935 NORTHWESTERN HWY SOUTHFIELD MI 48034-8445 |
| VERIZON WIRELESS NETWORK | JONATHAN HATHCOTE WILLIE MIMS 1350 NORTHMEADOW PKWY ROSWELL GA 30076-5703 |
| VERIZON WIRELESS NETWORK | 1350 NORTHMEADOW PKWY ROSWELL GA 30076-5703 |
| VERIZON WIRELESS NETWORK | JONATHAN HATHCOTE WILLIE MIMS 15505 SAND CANYON AVE - OFFICE IRVINE CA 92618-3114 |
| VERIZON WIRELESS NETWORK | 15505 SAND CANYON AVE - OFFICE IRVINE CA 92618-3114 |
| VERIZON WIRELESS NETWORK | JONATHAN HATHCOTE WILLIE MIMS 3350 161ST AVE SOUTHEAST BELLEVUE WA 98008-5757 |
| VERIZON WIRELESS NETWORK | 3350 161ST AVE SOUTHEAST BELLEVUE WA 98008-5757 |
| VERIZON WIRELESS SOUTH | 500 TECHNOLOGY DR  #550 SAINT CHARLES MO 63304-2225 |
| VERKON, ROBERT | 10 CHURCHDALE PLACE WOODLANDS TX 77382 |
| VERLARE, JAMES | 19280 WAKONDA WAY MONUMENT CO 80132-9625 |
| VERLARE, JAMES | 6930 MIKADO LANE COLORADO SPRINGS CO 80919 |
| VERLENE REID | ADDRESS ON FILE |
| VERMA, JITENDRA | 3998 HAMILTON PARK DRIVE SAN JOSE CA 95130 |
| VERMA, RAJEEV | 706 LONGWOOD DRIVE ALLEN TX 75013 |
| VERMA, SONIA | 1410 WOODVINE WAY ALPHARETTA GA 30005 |
| VERMEER, HENK | 1212 MEADOWBEND CT. ALLEN TX 75002-8617 |
| VERMEULEN, ROBERT E | 10018 EASTLAKE DR FAIRFAX VA 22032 |
| VERMILION PARISH SCHOOL BOARD | LA |
| VERMILION PARISH SCHOOL BOARD | SALES TAX DIVISION P.O. DRAWER 1508 ABBEVILLE LA 70511 |
| VERMILION PARISH SCHOOL BOARD | SALES TAX DIVISION P.O. DRAWER 1508 ABBEVILLE LA 70511-1508 |
| VERMONT | JEB SPAULDING VERMONT STATE TREASURER 109 STATE STREET MONTPELIER VT 05609 |
| VERMONT AGENCY OF NATURAL RESOURCES | 103 SOUTH MAIN STREET, CENTER BUILDING WATERBURY VT 05671-0301 |
| VERMONT DEPARTMENT OF EMPLOYMENT AND | TRAINING SALES AGMT AND SCHED A 5 GREEN MOUNTAIN DR MONTPELIER VT 05602-2708 |
| VERMONT DEPARTMENT OF LABOR | 5 GREEN MOUNTAIN DRIVE P.O. BOX 488 MONTPELIER VT 05601-0488 |
| VERMONT DEPARTMENT OF LABOR | POST OFFICE BOX 488, 5 GREEN MOUNTAIN DRIVE MONTPELIER VT 05601-0488 |
| VERMONT DEPARTMENT OF TAXES | VT |
| VERMONT DEPARTMENT OF TAXES | BUSINESS TRUST TAXES P.O. BOX 547 MONTPELIER VT 05601 |
| VERMONT DEPARTMENT OF TAXES | BUSINESS TRUST TAXES P.O. BOX 547 MONTPELIER VT 05601-0547 |
| VERMONT DEPARTMENT OF TAXES | 5050 W. TENNESSEE STREET MONTPELIER VT 05609-1401 |
| VERMONT DEPARTMENT OF TAXES | 109 STATE STREET MONTPELIER VT 05609-1401 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05666-1401 |
| VERMONT DEPARTMENT OF TAXES | BUSINESS TRUST TAXES P.O. BOX 547 MONTPELIER VT 5601-0547 |
| VERMONT ELECTRIC POWER CO INC | 366 PINNACLE RIDGE RD RUTLAND VT 05701-9386 |
| VERMONT ELECTRIC POWER CO INC | KRISTEN SCHWERTNER JAMIE GARNER 366 PINNACLE RIDGE RD RUTLAND VT 05701-9386 |
| VERMONT SECRETARY OF STATE | 81 RIVER STREET MONTPELIER VT 05609-1104 |
| VERMONT SECRETARY OF STATE | CORPORATION DIVISION 81 RIVER ST MONTPELIER VT 05609-1104 |
| VERMONT STATE TREASURER | ATTN: ALBERT LAPERLE, DIRECTOR UNCLAIMED PROPERTY DIVISION 109 STATE STREET, 4TH FLOOR MONTPELIER VT 05609-6200 |
| VERMONT TELEPHONE COMPANY INC | 354 RIVER ST, PO BOX 2005 SPRINGFIELD VT 05156-2005 |
| VERNON J THOMPSON | 1012 CHASE LN DENTON TX 76209-3504 |
| VERNON LONG | ADDRESS ON FILE |
| VERNON PARISH SALES TAX DEPARTMENT | LA |
| VERNON PARISH SALES TAX DEPARTMENT | 117 BELVIEW ROAD LEESVILLE LA 71446 |
| VERNON SAULS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VERNON TELEPHONE COOPERATIVE INC | 103 NORTH MAIN, PO BOX 20 WESTBY WI 54667-0020 |
| VERNON, JAMES | 2536 SEABURY AVE MINNEAPOLIS MN 55406-1864 |
| VERNON, KAREN | 4507 SPRINGHILL ESTATES DRIVE PARKER TX 75002 |
| VERNON, KAREN SUE | 4507 SPRINGHILL ESTATES DRIVE PARKER TX 75002 |
| VERO SYSTEMS | 2571 RUTLAND PL THOUSAND OAKS CA 91362-1601 |
| VERO SYSTEMS | 1664 ALDERCREEK PLACE WESTLAKE VILLAGE CA 91362-4270 |
| VERONEAU, WILLIAM J | 80 HOOKSETT TURNPIKE CONCORD NH 03301 |
| VERONICA BERNAL | ADDRESS ON FILE |
| VERONICA CARRILLO DUARTE | ADDRESS ON FILE |
| VERONICA HEARING | ADDRESS ON FILE |
| VERONICA HURTADO | ADDRESS ON FILE |
| VERONICA HURTADO | ADDRESS ON FILE |
| VERONICA PALACIOS | ADDRESS ON FILE |
| VERONICA PERLAZA | ADDRESS ON FILE |
| VERSA TECHNOLOGY INC | 5224 BELL CT CHINO CA 91710-5701 |
| VERSANT CORP | DEPT 33376 SAN FRANCISCO CA 94139 |
| VERSANT CORP | DEPT 33376, PO BOX 39000 SAN FRANCISCO CA 94139 |
| VERSANT OBJECT TECHNOLOGY | VERSANT CORP DEPT 33376 SAN FRANCISCO CA 94139-3376 |
| VERSATECH COMMUNICATIONS INC | 13652 SUTTER DR WESTMINSTER CA 92683-3026 |
| VERSATECH INC. | 545 8TH AVE NEW YORK NY 10018-4307 |
| VERSATILE OPTICAL NETWORKS, INC. | 1610 CRANE COURT SUITE 200 SAN JOSE CA 95112 |
| VERSIONONE INC | 5490 MCGINNIS VILLAGE PLACE, SUITE 217 ALPHARETTA GA 30005-1758 |
| VERSIONONE INC | 5490 MCGINNIS VILLAGE PLACE ALPHARETTA GA 30005-1758 |
| VERSO TECHNOLOGIES INC | 11175 CICERO DR - STE 200 ALPHARETTA GA 300221166 |
| VERSTEEG, ANNA M | 103 GUERNSEY TR CARY NC 27511 |
| VERTEKS CONSULTING, INC. | 2102 SW 20TH PLACE SUITE 602 OCALA FL 34471-6352 |
| VERTEL CORPORATION | 21300 VICTORY BOULEVARD SUITE 700 WOODLAND HILLS CA 91367 |
| VERTEX COMMUNICATIONS INC. | 117 S BRADFORD AVE PLACENTIA CA 92870 |
| VERTEX DATA SCIENCE, LTD. | 16 FITZGERALD ROAD OTTAWA ON K2H 8R6 CANADA |
| VERTEX INC | 1041 OLD CASSATT RD BERWYN PA 19312 |
| VERTEX INCORPORATED | W510248 PO BOX 7777 PHILADELPHIA PA 19175-0248 |
| VERTEX OUTSOURCING LLC | 100 LAUREL VIEW DR SMITHFIELD PA 15478-8937 |
| VERTEX OUTSOURCING LLC | 100 LAUREL VIEW DR PO BOX 910 SMITHFIELD PA 15478-8937 |
| VERTICAL MANAGEMENT SYSTEMS INC | 35 HUGUS ALLEY 1 COLORADO PLAZA PASADENA CA 91103-3648 |
| VERTICOMM TECHNOLOGIES INC | KRISTEN SCHWERTNER JOHN WISE 1490 LAFAYETTE ST DENVER CO 80218-2393 |
| VERTICOMM TECHNOLOGIES, INC. | 1490 LAFAYETTE ST STE 306 DENVER CO 80218-2393 |
| VERTICON | 5720 CAINES COVE ROAD CUMMING GA 30041-4298 |
| VERTOLLI, JOHN | 10560 ROXBURGH LANE ROSWELL GA 30076-3763 |
| VERTOLLI, JOHN F | 10560 ROXBURGH LN ROSWELL GA 30076 |
| VESCHI, JOHN | 2150 TURNBERRY CT CENTER VALLEY PA 18034-8932 |
| VESELAK, KEITH F | 8849 W 24TH ST NORTH RIVERSIDE IL 60546 |
| VESGA, GERMAN | 156 COLUMBUS DR TENAFLY NJ 07670-1633 |
| VESGA, GERMAN | 1844 NW 128TH AV. PEMBROOKE PINES FL 33028 |
| VESNESKI, GEORGE | 19410 DOLAN SPRINGS DR TOMBALL TX 77377-3472 |
| VESOFT | 901 SEWARD ST LOS ANGELES CA 900382518 |
| VESOFT INC | 1135 SOUTH BEVERLY DRIVE LOS ANGELES CA 90035 |
| VESOFT INC | 901 SEWARD ST LOS ANGELES CA 90038-2518 |
| VESSAL, AHANG | 1264 SALEM STREET NORTH ANDOVER MA 01845 |
| VEST, MICHAEL L | 29775 BEREA RD MENIFEE CA 92584 |

| Claim Name | Address Information |
|---|---|
| VESTAL, DAVID | 125 POINT HARBOR DR CARY NC 27519 |
| VESTAL, JOHN C | 1811 BULON DR CARY NC 27511 |
| VETERANS HEALTH ADMINISTRATION | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 810 VERMONT AVE NW WASHINGTON DC 20420-0001 |
| VETERANS HEALTH ADMINISTRATION | 810 VERMONT AVE NW WASHINGTON DC 20420-0001 |
| VETIL, JACQUES | 2357 HUFFORD #2 QC H4R 1L3 CANADA |
| VETIL, JACQUES | 213 PARKMEADOW DR CARY NC 27519 |
| VETRY, AMIR A | PO BOX 2662 CUPTERTINO CA 95015-2662 |
| VEVURKA, ROBERT M | 1712 SCALES ST RALEIGH NC 276082456 |
| VEXLER, ADRIAN | 43-280 MCCLELLAN RD. OTTAWA ON K2H 8P8 CANADA |
| VEXLER, ADRIAN | 43-280 MCCLELLAN RD. OTTAWA K2H8P8 CANADA |
| VEY, BARRY | 1012 BEARGLADES LN RALEIGH NC 27615 |
| VEZZA, BRIAN | 803 RAINIER CT ALLEN TX 75002 |
| VEZZA, BRIAN | 803 RAINIER COURT ALLEN TX 75002 |
| VI OFFICE OF COMMISSIONER-BANK. & INSUR. | ATTN: SIMON MOHAMMED, EXAMINER 18 KONGENS GADE CHARLOTTE AMALIE ST. THOMAS VI 00802 |
| VIA CHRISTI HOME HEALTH | 1122 N TOPEKA WICHITA KS 67214-2810 |
| VIA NET.WORKS INC | 12100 SUNSET HILLS RD, STE 100 RESTON VA 20190-5878 |
| VIA, ELIZABETH | P O BOX 214 MORRISVILLE NC 27560 |
| VIA, RANDALL W | 524 SADDLEHORN DR CHESAPEAKE VA 23322 |
| VIA, RICHARD | 8805 LINDLEY MILL RD SNOW CAMP NC 27349 |
| VIA, RICHARD A. | 8805 LINDLEY MILL ROAD SNOW CAMP NC 27349 |
| VIABLE RESOURCES INC | 6547 SOUTH CODY WAY LITTLETON CO 80123 |
| VIADA, MARK K | 1920 ARCTIC  ST SAN LEANDRO CA 94577 |
| VIANO, JOHN W | 14 WILLOW CREEK CR APT M DURHAM NC 27705 |
| VIATOR INTERNATIONAL | 1701 GOLF ROAD TOWER THREE SUITE 700 ROLLING MEADOWS IL 60008 |
| VIAVI SOLUTIONS INC. | F/K/A JDS UNIPHASE CORPORATION 430 N MCCARTHY BLVD MILPITAS CA 95035 |
| VIBES TECHNOLOGIES INC | KRISTEN SCHWERTNER JOHN WISE 7125 NORTHLAND TERRACE N BROOKLYN PARK MN 55428 |
| VIBES TECHNOLOGIES INC | 7125 NORTHLAND TERRACE N, SUITE 400 BROOKLYN PARK MN 55428-1535 |
| VIBES TECHNOLOGIES INC | KRISTEN SCHWERTNER JOHN WISE 7125 NORTHLAND TERRACE N BROOKLYN PARK MN 55428-1535 |
| VICK PERSAUD | 202 PROVIDENCE DRIVE DALLAS GA 30157 |
| VICK, TERRIL K | PO BOX 15568 FREMONT CA 94539-2668 |
| VICKERS, DEBRA A | RT 4 BOX 623A MCKINNEY TX 75070 |
| VICKERS, PATRICIA A | 1930 ECHO LAKE DRIVE WEST PALM BEA FL 33407 |
| VICKERS, ROBERT J | RT4 BOX623A MCKINNEY TX 75069 |
| VICKERY, SHIRLEY S | 122 STILL WATERS ROAD HARTWELL GA 30643 |
| VICKERY, STEPHEN P | 8441 IDAHO AVE NORTH BROOKLYN PARK MN 55445 |
| VICKI BERRY | ADDRESS ON FILE |
| VICKI BRESSEM | ADDRESS ON FILE |
| VICKI JONES | 18922 DE ENCLAVE SAN ANTONIO TX 78258 |
| VICKI KWIATKOWSKI | ADDRESS ON FILE |
| VICKI PALMATIER | ADDRESS ON FILE |
| VICKI STROMAN | ADDRESS ON FILE |
| VICKIE CALLAIR | 2217 RAINY LAKE STREET WAKE FOREST NC 27587 |
| VICKIE GOODIN | ADDRESS ON FILE |
| VICKIE ROGERS | ADDRESS ON FILE |
| VICKIE WINTRICH | ADDRESS ON FILE |
| VICKY BAILEY | ADDRESS ON FILE |
| VICKY DUMLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VICKY MOORE | ADDRESS ON FILE |
| VICOM COMPUTER SERVICES, INC. | 60 CAROLYN BLVD FARMINGDALE NY 11735-1525 |
| VICOM INC | 9449 SCIENCE CENTER DRIVE NEW HOPE MN 55428 |
| VICOR CORPORATION | 25 FRONTAGE ROAD ANDOVER MA 01810 |
| VICOR CORPORATION | 23 FRONTAGE ROAD ANDOVER MA 01810 |
| VICTOR DUROSOMO | ADDRESS ON FILE |
| VICTOR E CHESTER | ADDRESS ON FILE |
| VICTOR EDWARDS | ADDRESS ON FILE |
| VICTOR F PEREZ | ADDRESS ON FILE |
| VICTOR GALICIA | ADDRESS ON FILE |
| VICTOR GALYON | ADDRESS ON FILE |
| VICTOR GANJIAN | ADDRESS ON FILE |
| VICTOR K. SOFFER | SOFFER & RECH LLP 48 WALL STREET, 26TH FLOOR P.O. BOX 1094 NEW YORK NY 10268-1094 |
| VICTOR LY | ADDRESS ON FILE |
| VICTOR PEREZ | 7125 B BOWERS ROAD FREDERICK MD 21702 |
| VICTOR QUINTANA | ADDRESS ON FILE |
| VICTOR ROWE | ADDRESS ON FILE |
| VICTOR VALLEY COMMUNITY COLLEGE | 18422 BEAR VALLEY ROAD VICTORVILLE CA 92392 |
| VICTORIA ALLEN | ADDRESS ON FILE |
| VICTORIA ANSTEAD | ADDRESS ON FILE |
| VICTORIA CASE | ADDRESS ON FILE |
| VICTORIA DONATO | ADDRESS ON FILE |
| VICTORIA ELECTRICITY PTY LTD | 15 - 17 SHIERLAW AVE MELBOURNE VICTORIA 3126 AUSTRALIA |
| VICTORIANO GOMEZ | ADDRESS ON FILE |
| VICTORY, LINDA | 804 HAWAIIAN VIEW ANTIOCH TN 37013 |
| VIDA AZAR | ADDRESS ON FILE |
| VIDAL, ANGEL | 11301 NW 20TH CT PLANTATION FL 33323 |
| VIDAS, CONNIE C | 2611 LEHIGH STATION PITTSFORD NY 14534 |
| VIDEA, JAIME | 202 LINDELL DR APEX NC 27502-5390 |
| VIDELA INTERNATIONAL | 6603 TUSCULUM ROAD BETHESDA MD 20817 |
| VIDEO CLARITY | 1556 LA PRADERA DRIVE CAMPBELL CA 95008 |
| VIDEOTRON LTEE | 2155 PIE-IX BLVD MONTREAL QC H1V 2E4 CANADA |
| VIDEOTRON TELECOM LTEE | PO BOX 11427 MONTREAL QC H3C 5H6 CANADA |
| VIDEOWARE INC | VIEWCAST 3701 W PLANO PARKWAY PLANO TX 75075 |
| VIDETTO, RONALD | 35 PINEDALE AVE FARMINGVILLE NY 11738 |
| VIDIOM SYSTEMS INC | 10901 W 120TH. AVE 230 BROOMFIELD CO 80021-3426 |
| VIDMER, CLAUDIA | 213 ORCHARD LN GLEN ELLYN IL 60137 |
| VIDYA KRISHNAN | ADDRESS ON FILE |
| VIDYA THOOPAL | ADDRESS ON FILE |
| VIDYASHANKAR GOUNDER | ADDRESS ON FILE |
| VIEIRA, EWERTON | 2031 NW 182ND TER PEMBROKE PINES FL 33029 |
| VIEIRO, JORGE | 2101 WHITE DOVE PASS AUSTIN TX 78734 |
| VIEIRO, JORGE | 210 WHITE DOVE PASS AUSTIN TX 78734 |
| VIEIRO, JORGE E | 2101 WHITE DOVE PASS AUSTIN TX 78734 |
| VIERA, JOHN A | 174 ALICIA DR NORTH BABYLON NY 11703 |
| VIERTEL, ANN-MARIE | 16714 LAUDER LANE DALLAS TX 75248 |
| VIET Q DINH | 6471 TRANQUILO APT 2056 IRVING TX 75039 |
| VIGILAR INC | 7310 W NORTH AVE STE 4D ELMWOOD PARK IL 60707-4212 |

| Claim Name | Address Information |
|---|---|
| VIGLIENZONI, BRENDA LEE | 15 BRIDLE BRIDGE RD WINDHAM NH 03087 |
| VIGLIETTA, PETER | 19 STAGER LANE COMMACK NY 11725 |
| VIGREUX, GILBERT | 3479 FERN RIDGE EAST DR.  NE CONYERS GA 30013 |
| VIJ, JAGDISH C | 20725 CANYON VIEW DR SARATOGA CA 95070 |
| VIJ, MANU | 666 GAIL AVENUE APT # C-3 SUNNYVALE CA 94086 |
| VIJ, MANU | 718 OLD SAN FRANCISCO RD APT 229 SUNNYVALE CA 940868018 |
| VIJAI JASROTIA | ADDRESS ON FILE |
| VIJAY ANAND MULAMALLA | ADDRESS ON FILE |
| VIJAY GAJULA | ADDRESS ON FILE |
| VIJAY KESAVARAPU | ADDRESS ON FILE |
| VIJAY SACHDEV | 5008 SUNDOWN DR PLANO TX 75023 |
| VIJAYA SHANTI GANNAMRAJU | ADDRESS ON FILE |
| VIJAYALAKSHMANA, ARCHANA | 1108 BIG CANYON DR FLOWER MOUND TX 750284298 |
| VIJAYALAKSHMANAN, ARCHANA | 1108 BIG CANYON DR FLOWER MOUND TX 750284298 |
| VIJITHA KALAKUNTLA | ADDRESS ON FILE |
| VIKING INTERWORKS | FILE 57274 LOS ANGELES CA 90074-7274 |
| VIKING MODULAR SYSTEMS | SANMINA SCI MODULAR SOLUTIONS RANCHO SANTA MARGARITA CA 92688 |
| VIKRAM BELUM | ADDRESS ON FILE |
| VIKRAM JARIWALA | ADDRESS ON FILE |
| VIKRAM MATETI | ADDRESS ON FILE |
| VIKRAM MEHTA | 19273 HARLEIGH DR SARATOGA CA 95070 |
| VIKRAM PATTABIRAMAN | ADDRESS ON FILE |
| VIKRAM RAMACHANDRAN | ADDRESS ON FILE |
| VILAS JOSHI | 5 MORRIS ST OTTAWA ON K1S 5B1 CANADA |
| VILES, TODD | 1000 RIDGEWAY CT MCKINNEY TX 75069 |
| VILLA, ANA | 2274 CLARK AVE CA 94303 |
| VILLA, LOWELL | 8308 CASTINE DRIVE MCKINNEY TX 75071 |
| VILLA, MIRIAM | 366 STEGMAN PKWY JERSEY CITY NJ 07305 |
| VILLAGE OF SCHAUMBURG | IL |
| VILLAGE OF SCHAUMBURG | ATTN: COLLECTIONS/BUSINESS LICENSE 101 SCHAUMBURG CT SCHAUMBURG IL 60193 |
| VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG COURT SCHAUMBURG IL 60193-1899 |
| VILLALBA, PAUL | 401 FOREST GROVE DR RICHARDSON TX 750801835 |
| VILLANOVA UNIVERSITY | ONLINE CERTIFICATE PROGRAM TAMPA FL 33619-8317 |
| VILLANUEVA, ERNESTO | 27142 AYAMONTE MISSION VIEJO CA 92692-3404 |
| VILLANUEVA, LILLIAN | 2111 DAVY CROCKETT DR SAN ANTONIO TX 782385109 |
| VILLANUEVA, NORMA | PMB 270 1623 MILITARY RD #270 NIAGARA FALLS NY 14304-1745 |
| VILLARD, JAMES M | 6 CURRIER LANE ROCHESTER NY 14624 |
| VILLARREAL JR, ARMANDO | 2233 COUNTRY OAKS LN GARLAND TX 75040 |
| VILLARREAL, ARMANDO | 2233 COUNTRY OAKS DR GARLAND TX 75040 |
| VILLARREAL, ARNOLDO | 1103 FLORENCE STREET MCKINNEY TX 75069 |
| VILLE DE GATINEAU MUNICIPAL | 25 LAURIER GATINEAU QC J8X 3Y9 CANADA |
| VILLE DE MONTREAL | C.P. 11043 SUCC. CENTRE-VILLE MONTREAL QC H3C 4X8 CANADA |
| VILLE DE MONTREAL | SERVICES DES FINANCES CP 11043 SUCC CENTRE-VILLE MONTREAL QC H3C 4X8 CANADA |
| VILLELLA, JOHN F | 1207 FOWLER DR GARNER NC 27529 |
| VILLELLA, JOSIE | 501 CROIS.DE LA LOUISIANE LASALLE PQ H8P 3V1 CANADA |
| VILLENEUVE, JACQUES | 3900 WHITE EAGLE DR NAPERVILLE IL 60564-9707 |
| VILLESCAS, DOMINIC | 6606 VALLEY VIEW LN SACHSE TX 75048-5204 |
| VILLESCAS, DOMINIC A | 6606 VALLEY VIEW LN SACHSE TX 75048 |
| VILLICANO, YOLANDA H | 1863 NORMANDY GLEN ESCONDIDO CA 92027 |

| Claim Name | Address Information |
|---|---|
| VIMAC 99 VINTAGE TRUST LTD PARTNERSHIP | C/O VENTURE INVESTMENT MANAGEMENT CO LLC ATTN: MARK I. ROBINSON 67 BATTERYMARCH ST STE 501 BOSTON MA 02110-3204 |
| VIMAC 99 VINTAGE TRUST LTD PARTNERSHIP | C/O VENTURE INVESTMENT MGMT COMPANY LLC, ATTN: MARK I. ROBINSON 67 BATTERYMARCH ST STE 501 BOSTON MA 02110-3204 |
| VIMAC EARLY STAGE FUND LP C/O VENTURE | INVESTMENT MANAGEMENT COMPANY LLC 67 BATTERYMARCH ST STE 501 BOSTON MA 02110-3204 |
| VIMAC EARLY STAGE FUND LP C/O VMAC EARLY | STAGE LLC 67 BATTERYMARCH ST STE 501 BOSTON MA 02110-3204 |
| VIMAC ESF ANNEX FUND LIMITED PARTNERSHIP | C/O VIMAC EARLY STAGE LLC 67 BATTERYMARCH ST STE 501 BOSTON MA 02110-3204 |
| VIMAC SIG/TTN2 LIMITED PARTNERSHIP C/O | VENTURE INVESTMENT MANAGEMENT CO LLC 67 BATTERYMARCH ST STE 501 BOSTON MA 02110-3204 |
| VIMAC SIG/TTN2 LIMITED PARTNERSHIP C/O | VENTURE INVESTMENT MGMT. COMPANY LLC 67 BATTERYMARCH ST STE 501 BOSTON MA 02110-3204 |
| VIMAC SIG/TTN3 LP C/O VIMAC EARLY STAGE, | LLC 67 BATTERYMARCH ST STE 501 BOSTON MA 02110-3204 |
| VIMAC TTN LIMITED PARTNERSHIP | C/O VENTURE INVESTMENT MANAGEMENT CO LLC ATTN: MARK I. ROBINSON 67 BATTERYMARCH ST STE 501 BOSTON MA 02110-3204 |
| VIMAC TTN LIMITED PARTNERSHIP C/O | VENTURE INVESTMENT MGMT. COMPANY LLC, ATTN: MARK I. ROBINSON 67 BATTERYMARCH ST STE 501 BOSTON MA 02110-3204 |
| VIMAL KAJI | 50 JOHNSON ST LOWELL MA 01854 |
| VIMENCA SA | ABRAHAM LINCOLN NO 308 LA JULIA SANTO DOMINGO DOMINICAN REP. |
| VINA TECHNOLOGIES INC | 39745 EUREKA DRIVE NEWARK CA 94560-4807 |
| VINAIXA, TANIA | 16345 SW 9TH ST PEMBROKE PNES FL 33027 |
| VINAIXA, TANIA | 16345 SW 9TH ST PEMBROKE PINES FL 33027 |
| VINAIXA, TANIA E. | 16345 SW 9TH STREET PEMBROKE PINES FL 33027 |
| VINAY CHANDHOK | ADDRESS ON FILE |
| VINAY JAMWAL | ADDRESS ON FILE |
| VINAY KASHYAP | 119 - 140 MANN AVE OTTAWA ON K1N 1E5 CANADA |
| VINAY SONJE | ADDRESS ON FILE |
| VINCE GRAFFAGNINO | ADDRESS ON FILE |
| VINCE IACOVIELLO | ADDRESS ON FILE |
| VINCE IACOVIELLO | ADDRESS ON FILE |
| VINCENT ADAMS | 18206 FOX CHASE CR OLNEY MD 20832 |
| VINCENT ARANAS | 960 WITTHUHN WAY LEXINGTON KY 40503 |
| VINCENT ARANAS | 7463 HARVESTDALE LN FLORENCE KY 410427779 |
| VINCENT BAKER | ADDRESS ON FILE |
| VINCENT BAUMANN | ADDRESS ON FILE |
| VINCENT CANNELLA | ADDRESS ON FILE |
| VINCENT COMMUNICATIONS INC | 5773 E SHIELDS AVE FRESNO CA 93727-7821 |
| VINCENT GRIJALVA | ADDRESS ON FILE |
| VINCENT MORAN | ADDRESS ON FILE |
| VINCENT MORREALE JR | ADDRESS ON FILE |
| VINCENT MORREALE JR | ADDRESS ON FILE |
| VINCENT STUNTEBECK | ADDRESS ON FILE |
| VINCENT T DOAN | 2805 WALES CT GRAND PRAIR TX 75052 |
| VINCENT VASILE | ADDRESS ON FILE |
| VINCENT VERCAMEN | ADDRESS ON FILE |
| VINCENT, DANNY | 2815 LANCEWOOD CT FULLERTON CA 92835-2329 |
| VINCENT, JAMES K | 1786 TAYLORS CREEK DR ASHEBORO NC 27203 |
| VINCENT, K JEAN | 501 S HARDING DR APT 601 GOLDSBORO NC 27534-9103 |

| Claim Name | Address Information |
|---|---|
| VINCENT, LEO | 1342 TATUM STREET WOODBURY NJ 08096 |
| VINCO INC | 18995 NORTH FOREST BOULEVARD FOREST LAKE MN 55025 |
| VINEESH JAIN | ADDRESS ON FILE |
| VINEET GUPTA | ADDRESS ON FILE |
| VINEET SHARMA | ADDRESS ON FILE |
| VINETTE, GERALD E | 640 GOLD VALLEY PASS CANTON GA 30114 |
| VINEYARD, GARY L | 406 MORLEY DR FAYETTEVILLE NC 28314 |
| VINEYARD, R M | 26 STONEGATE COURT FORT SMITH AR 72916 |
| VINH HOANG | ADDRESS ON FILE |
| VINING, GARY L | 35 WADSWORTH AVE AVON NY 14414 |
| VINK, ANTHONY B | 8951 TAMARACK COURT PLYMOUTH TWP MI 48170 |
| VINOD KARANAM | ADDRESS ON FILE |
| VINOD RAMPRASAD | 711 GARDEN VIEW WAY ROCKVILLE MD 20850 |
| VINSON, PAMELA J | 4301 GARTRELL ST ASHLAND KY 41101 |
| VINT, PAUL | P.O. BOX 5177 RR 5 TRENTON ON K8V 5P8 CANADA |
| VINUTHA RAO | 940 ROSE BLOSSOM DRIVE CUPERTINO CA 95014 |
| VIOLA HOME TELEPHONE COMPANY | 1303 16TH AVE, PO BOX 309 VIOLA IL 61486-0309 |
| VIOLA HOME TELEPHONE COMPANY INC | 1303 16TH AVE PO BOX 309 VIOLA IL 61486-0309 |
| VIOLET ALSTON | ADDRESS ON FILE |
| VIOLET KINMOND | 202-8922 156 ST EDMONTON AB T5R 5Z3 CANADA |
| VIOLET, HARVEY E | 834 DOWNFIELD LN FUQUAY VARINA NC 27526-7600 |
| VIPIN NAIK | ADDRESS ON FILE |
| VIRAG JAIN | ADDRESS ON FILE |
| VIRANI, SHALAH | 213-6 CIMARRON TRAIL IRVING TX 75063 |
| VIRANT, PATRICK J | 6810 MAPLE LEAF DR CARLSBAD CA 92009 |
| VIRATA CORPORATION | 2933 BUNKER HILL LANE, SUITE 201 SANTA CLARA CA 95054 |
| VIRAY, JESSE | 1865 E MONTE VISTA STREET PASADENA CA 91107 |
| VIREN PARIKH | ADDRESS ON FILE |
| VIREN SHAH | ADDRESS ON FILE |
| VIRENDAR TANWAR | ADDRESS ON FILE |
| VIRGIN ISLAND TELEPHONE CORP | VITELCO 48A KRONPRINDSENS GADE PO BOX 6100 CHARLOTTE AMALIE 802 VIRGIN ISLANDS |
| VIRGIN ISLANDS DEPARTMENT OF LABOR | 2203 CHURCH STREET ST. CROIX VI 00802-4612 |
| VIRGINIA | VIRGINIA DEPARTMENT OF THE TREASURY DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA BEACH CITY PUBLIC SCHOOLS | 2512 GEORGE MASON DR VIRGINIA BEACH VA 23456-9105 |
| VIRGINIA COMMONWEALTH OF | DEPARTMENT OF TAXATION PO BOX 1103 RICHMOND VA 23218-1103 |
| VIRGINIA COMMONWEALTH OF | STATE CAPITOL, 3RD FLOOR RICHMOND VA 23219 |
| VIRGINIA COMMONWEALTH OF | KRISTEN SCHWERTNER JAMIE GARNER STATE CAPITOL RICHMOND VA 23219 |
| VIRGINIA COMMONWEALTH UNIVERSITY | 737 N 5TH ST RICHMOND VA 23219-1415 |
| VIRGINIA COMMONWEALTH UNIVERSITY | 827 WEST FRANKLIN STREET, ROOM 307 RICHMOND VA 23284-2520 |
| VIRGINIA COMMONWEALTH UNIVERSITY | 401 EAST MAIN STREET, BOX 980616 RICHMOND VA 23298 |
| VIRGINIA DAVIS | ADDRESS ON FILE |
| VIRGINIA DEPART OF TAXATION | 3600 WEST BROAD STREET RICHMOND VA 23230-4915 |
| VIRGINIA DEPARTMENT OF LOTTERY | 900 E MAIN ST RICHMOND VA 23219-3548 |
| VIRGINIA DEPARTMENT OF LOTTERY | KRISTEN SCHWERTNER JAMIE GARNER 900 E MAIN ST RICHMOND VA 23219-3548 |
| VIRGINIA DEPARTMENT OF TAXATION | VA |
| VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | DEPT. OF TREASURY, DIVISION OF REVENUE PO BOX 302 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | P. O. BOX 1777 RICHMOND VA 23218-1777 |

| Claim Name | Address Information |
|---|---|
| VIRGINIA DEPARTMENT OF TAXATION | TAXING AUTHORITY CONSULTING SERVICES, PC BANKRUPTCY COUNSEL PO BOX 2156 RICHMOND VA 23218-2156 |
| VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 26626 RICHMOND VA 23261 |
| VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 26626 RICHMOND VA 23261-6626 |
| VIRGINIA DEPARTMENT OF THE | DIVISION OF UNCLAIMED PROPERTY PO BOX 2478 RICHMOND VA 23219 |
| VIRGINIA DEPARTMENT OF THE TREASURY | ATTN: VICKI BRIDGEMAN, DIRECTOR DIVISION OF UNCLAIMED PROPERTY P.O. BOX 2478 RICHMOND VA 23218-2478 |
| VIRGINIA DEPT OF | ENVIRONMENTAL QUALITY 629 EAST MAIN STREET P.O. BOX 1105 RICHMOND VA 23218 |
| VIRGINIA DEPT OF CRIMINAL JUSTICE | 1100 BANK ST FL 12 RICHMOND VA 232193640 |
| VIRGINIA DEPT OF GENERAL SERVICES | 1100 BANK ST STE 420 RICHMOND VA 232193642 |
| VIRGINIA DEPT OF MENTAL HEALTH | 1220 BANK ST RICHMOND VA 23219-3645 |
| VIRGINIA DEPT OF STATE POLICE | 7700 MIDLOTHIAN TURNPIKE RICHMOND VA 23235-5226 |
| VIRGINIA DEPT OF TAXATION | P.O. BOX 760 RICHMOND VA 23206-0760 |
| VIRGINIA DEPT OF TRANSPORTATION | 1401 E BROAD ST RICHMOND VA 23219-2000 |
| VIRGINIA DEPT. OF LABOR AND INDUSTRY | POWERS-TAYLOR BUILDING 13 S. 13TH STREET RICHMOND VA 23219 |
| VIRGINIA E ALLEN | 40 NASSAU AVE ISLIP NY 11751-3645 |
| VIRGINIA EMPLOYMENT COMMISSION | PO BOX 1358 RICHMOND VA 23218-1358 |
| VIRGINIA HOSPITAL CENTER | 1701 N GEORGE MASON DR ARLINGTON VA 22205-3698 |
| VIRGINIA INFORMATION TECHNOLOGIES AGENCY | STATE CAPITOL, 3RD FLOOR RICHMOND VA 23219 |
| VIRGINIA JONES | ADDRESS ON FILE |
| VIRGINIA MASON MEDICAL CENTER | 1100 9TH AVE SEATTLE WA 98101-2756 |
| VIRGINIA MILITARY INSTITUTE INC | 309 LETCHER AVE LEXINGTON VA 24450-2109 |
| VIRGINIA RACING COMMISSION | 10700 HORSEMENS RD NEW KENT VA 23124-2237 |
| VIRGINIA RETIREMENT SYSTEM | 1200 E MAIN ST RICHMOND VA 23219-3628 |
| VIRGINIA RETIREMENT SYSTEM | KRISTEN SCHWERTNER JAMIE GARNER 1200 E MAIN ST RICHMOND VA 23219-3628 |
| VIRGINIA RIPLEY | ADDRESS ON FILE |
| VIRGINIA SENATE | CAPITAL SQUARE RICHMOND VA 23219 |
| VIRGINIA STATE CORPORATION | COMMISSION PO BOX 1197 RICHMOND VA 23218-1197 |
| VIRGINIA TELECOM INDUSTRY ASSOC | 1008 EAST MAIN ST RICHMOND VA 23219 |
| VIRGINIA UNION UNIVERSITY | 1500 NORTH LOMBARDY ST RICHMOND VA 23220-1784 |
| VIRGINIA WALTER | ADDRESS ON FILE |
| VIRK, RAJINDER S | 547 DARBY GLEN LN DURHAM NC 27713 |
| VIRTIUM TECHNOLOGY INC | 30052 TOMAS MARGARITA CA 92688-2103 |
| VIRTUAL CONSOLE | 2881 TERRELL AVE OCEANSIDE NY 11572-1151 |
| VIRTUAL CONSOLE, LLC | 2881 TERRELL AVE OCEANSIDE NY 11572-1151 |
| VIRTUAL HOLD TECHNOLOGIES, LLC | 137 HERITAGE WOODS DR AKRON OH 44321 |
| VIRTUAL INTERNET | 5 VAUGHN DR STE 310 PRINCETON NJ 08540-6313 |
| VIRTUAL PRIVATE NETWORKS CONSORTIUM | 127 SEGRE PLACE SANTA CRUZ CA 95060 |
| VIRTUALLNK LLC | 512 YEARLNG COVE LOOP APOPKA FL 32703 |
| VIRTUCOM INC | 320 MOODIE DRIVE NEPEAN ON K2H 8G3 CANADA |
| VIRTUCOM INC | 130 IBER ROAD STITTSVILLE ON K2S 1E9 CANADA |
| VIRTUE, MICHAEL | 145 COUNTRY CLUB RD TORRINGTON CT 06790-3038 |
| VIRTUTECH | 1740 TECHNOLOGY DRIVE, SUITE 460 SAN JOSE CA 95110 |
| VISA INTERNATIONAL | 900 METRO CENTER BLVD FOSTER CITY CA 94404-2172 |
| VISA USA INC | 900 METRO CENTER BLVD FOSTER CITY CA 94404-2775 |
| VISALLI, ANITA J | 279 ORCHARD RD PAOLI PA 19301 |
| VISENTIN, STANLEY | 124 HIDDEN BLUFF LN 27513 |
| VISHAL GARG | 3970 THE WOODS DR APT 1505 SAN JOSE CA 95136-2258 |
| VISHAL KALSI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VISHAL PARIKH | ADDRESS ON FILE |
| VISHAL SANDESARA | ADDRESS ON FILE |
| VISHAL SHARMA | ADDRESS ON FILE |
| VISHAL SHUKLA | ADDRESS ON FILE |
| VISHAY DALE ELECTRONICS INC | 1122 23RD ST, PO BOX 609 COLUMBUS NE 68602-0609 |
| VISHNU KONEPALLI | ADDRESS ON FILE |
| VISHNU NAIR | 228 YONGE ST KINGSTON ON K7M 1G5 CANADA |
| VISICOM GROUP | 2412 COLLEGE HILLS BLVD SUITE 204 SAN ANGELO TX 76904-8425 |
| VISICOM GROUP LLC | 2412 COLLEGE HILLS BLVD SUITE 204 SAN ANGELO TX 76904-8425 |
| VISION COMMUNICATION SERVICES, INC. | 6000 NEW HORIZONS BLVD. AMITYVILLE NY 11701 |
| VISION COMMUNICATION SERVICES, INC. | 31 FLOYDS RUN BOHEMIA NY 11716 |
| VISIONGAIN LTD | BSG HOUSE 226 - 236 CITY ROAD LONDON EC1V 2QY GREAT BRITAIN |
| VISIONQUEST TECHNOLOGY LLC. | 131 RIVER LANE QUITMAN GA 31643-8446 |
| VISIONUTVECKLING AB | GARDESVAGEN 1 STENUNGSUND 44431 SWEDEN |
| VISOCKIS, GAIDA | 38 S 6TH AVE LAGRANGE IL 60525-2410 |
| VISPY SARKARI | ADDRESS ON FILE |
| VISSER, CARLA | 70-11 108TH ST. APT. 6H FORREST HILLS NY 11375 |
| VISTA POINT TECHNOLOGIES INC | 3054 FITE CIR STE 101 SACRAMENTO CA 958271809 |
| VISUAL NUMERICS INC | PO BOX 973976 DALLAS TX 75397-3976 |
| VISUAL NUMERICS INC | ACCOUNTS RECEIVABLE PO BOX 973976 DALLAS TX 75397-3976 |
| VISUALEYES PRODUCTIONS LTD | 114 WILBERT COX DRIVE OTTAWA ON K0A 1L0 CANADA |
| VISUTHISEN, PHONGPHUN | 5308 GREAT WORTH WAY MCKINNEY TX 75070-8646 |
| VITAKIS, ALEX | 345 ARBOLEDA DRIVE LOS ALTOS CA 94024 |
| VITAL NETWORK | VITAL NETWORK SERVICES INC 14520 MCCORMICK DRIVE TAMPA FL 33626 |
| VITAL NETWORK SERVICES INC | PO BOX 934865 ATLANTA GA 311934865 |
| VITAL NETWORK SERVICES INC | 15950 BAY VISTA DR STE 250 CLEARWATER FL 33760-3131 |
| VITALE, CHRIS | 3569 JANNA LN DULUTH GA 30096 |
| VITALSIGNS SOFTWARE INC | 2350 MISSION COLLEGE BLVD SANTA CLARA CA 95054 |
| VITELCOM MOBILE TECHNOLOGY SA | KRISTEN SCHWERTNER PETRA LAWS AV JUAN LOPEZ PENALVER 7 CAMPANILLAS 29590 SPAIN |
| VITESSE SEMICONDUCTOR CORPORATION | 741 CALLE PLANO CAMARILLO CA 93012-8556 |
| VITTAL KRISHNAMURTHY | 1729 FUMIA CT. SAN JOSE CA 95131 |
| VIVAS, ERICK | 1204 SKYLARK DR WESTON FL 33327 |
| VIVEK KAPIL | ADDRESS ON FILE |
| VIVENDI UNIVERSAL | 375 PARK AVENUE NEW YORK NY 10152-0002 |
| VIVENDI UNIVERSAL | KRISTEN SCHWERTNER PETRA LAWS 375 PARK AVENUE NEW YORK NY 10152-0002 |
| VIVERITO, JOHN G | 291 EDGEMOOR ROAD BELFORD NJ 07718 |
| VIVERITO, MICHAEL V | 10 JASON ST D DAYTON NJ 08810 |
| VIVIAN CHEN | 1613 AMBER LANE PLANO TX 75075 |
| VIVIAN MCNAMEE | ADDRESS ON FILE |
| VIVIAN MCNEILL | 1132 BERMUDA RUN KNIGHTDALE NC 27545 |
| VIVIAN TELEPHONE COMPANY | 415 CROWN STREET WALL SD 57790 |
| VIVIAN WHITFIELD | 901 TOWN CENTRE BLVD. S CLAYTON NC 27520 |
| VIVIAN, STANLEY J | 31 E OGDEN #350 LAGRANGE IL 60525 |
| VIVIANO, WILLIAM J | 711 S JADE LN ROUND LAKE IL 60073-8165 |
| VIVIERS, GUY | 2578 BROWN AVE MANCHESTER NH 03103 |
| VIZCARRA, LETICIA | 2552 MALONE PL SANTA CLARA CA 95050 |
| VIZENA, PATRICK JEROME | 13 WINDEYER CRESENT KANATA K2K2P6 CANADA |
| VJ TECHNOLOGIES | 89 CARLOUGH ROAD BOHEMIA NY 11716 |
| VLAD RABA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VLAD, RICHARD | 106 COLCHESTER CTREET ON CANADA |
| VLADIMIR F ILUSHIN | 5904 MOSSBROOK TRAIL DALLAS TX 75252 |
| VLADIMIR SHTIBIN | 12805 SHEFFIELD CURV MINNETONKA MN 55305 |
| VLCEK, THOMAS C | 1517 HARRISON AVE LA GRANGE PARK IL 60526 |
| VLT CORPORATION | 9901 I.H. 10 WEST, 8TH FLOOR SAN ANTONIO TX 78230 |
| VM WARE | DEPT CH 10806 PALATINE IL 60055-0806 |
| VMW | VMW LOGISTICS WASHINGTON DC 1140 19TH STREET NW WASHINGTON DC 20036 |
| VMW LOGISTICS WASHINGTON DC | 1140 19TH STREET NW WASHINGTON DC 20036 |
| VMW LOGISTICS WASHINGTON DC | 1140 19TH STREET NW, SUITE 260 WASHINGTON DC 20036 |
| VMW LOGISTICS WASHINGTON DC | 22930 QUICKSILVER DR STERLING VA 20166-2011 |
| VMWARE INC | 3145 PORTER DRIVE, BUILDING F PALO ALTO CA 94304 |
| VMWARE INC | 3401 HILVIEW AVE PALO ALTO CA 94304-1320 |
| VMX, INC. | 17217 WATERVIEW PARKWAY DALLAS TX 75252-8004 |
| VO, ANDY | 422 REMINGTON DR MURPHY TX 75094 |
| VO, CUONG | 4016 PANTHER RIDGE LN PLANO TX 75074 |
| VO, KHAI | 608 TAYLOR TRAIL MURPHY TX 75094 |
| VO, KHAI T | 608 TAYLOR TRAIL MURPHY TX 75094 |
| VO, KHAI TUAN | 608 TAYLOR TRAIL MURPHY TX 75094 |
| VO, MINH-THANH | 34451 BENTLEY PLACE FREMONT CA 94555 |
| VO, MUOI | 14849 SUMTER AVENUE MN 55378 |
| VOBIS, WILLIAM A | 451 ROOSEVELT AVE MASSAPEQUA PARK NY 11762 |
| VOCERA COMMUNICATIONS INC | 20600 LAZANEO DRIVE CUPERINO CA 95014 |
| VODACI TECHNOLOGIES, INC. | 7211 PLUM DR URBANDALE IA 50322-1167 |
| VODAFONE | DISTRICT 15/3 H, EL MEHWAR EL MARKAZY 6TH OF OCTOBER CITY EGYPT |
| VODAFONE GROUP SERVICES LIMITED | VODAFONE HOUSE, THE CONNECTION NEWBURG BERKSHIRE RG14 2FN UNITED KINGDOM |
| VODAFONE MAGYARORSZ?G ZRT. | HUNGARY 1096, BUDAPEST LECHNER ÖDÖN FASOR 6. |
| VODAFONE OMNITEL N.V. | ADDRESS CANNOT BE FOUND |
| VODAFONE PTY LTD | P.O. BOX 664 STRAWBERRY HILLS, NSW 2012 AUSTRALIA |
| VODAFONE ROMANIA | CHARLES DE GAULLE NR 15 SECTOR 1 BUCHAREST 11857 ROMANIA |
| VODAVI COMMUNICATIONS | 4717 E HILTON AVENUE SUITE 400 PHOENIX AZ 85034-6402 |
| VODICKA, JOHN | 1205 GREYSTONE PARK DRIVE RALEIGH NC 27615 |
| VODIGO LTD | 319 10TH AVE SW SUITE 202 CALGARY AB T2R 0A5 CANADA |
| VOECKS, BRIAN W | 6527 MELINDA DR NASHVILLE TN 37205 |
| VOELCKER, LUANN | 2100 GRAYSON RD MCKINNEY TX 75070 |
| VOELKER, PHILIP | 12802 LAFAYETTE AVE OMAHA NE 68154 |
| VOGEL, ELAINE E | 25953 80TH AVE ST. CLOUD MN 56301 |
| VOGEL, FRED | 2201 RAPIDS LANE PLANO TX 75025 |
| VOGEL, HERMAN | 27207-28TH AVE NW STANWOOD WA 98292-9411 |
| VOGEL, ROBERT A | PO BOX 785 HARDY VA 24101-0785 |
| VOGEL, VAL | NATIONAL BANK FINANCIAL 10180 - 101 ST 3500 MANULIFE PLACE EDMONTON AB T5J 3S4 CANADA |
| VOGEL, VAL | 14703 48 ST NW EDMONTON AB T5Y 2X2 CANADA |
| VOGT, CHRIS | 15608 COUNTRY RIDGE CHESTERFIELD MO 63017 |
| VOGT, JACK | 2948 FOREST HILLS LN RICHARDSON TX 75080 |
| VOGT, JOHN V | 5478 PORTAL PLACE NORCROSS GA 30092 |
| VOGT, MARC | 1411 IDALIA DR COLUMBIA SC 292062944 |
| VOGT, MARC | 417 S. HAMPTON COURT COLUMBIA SC 29209 |
| VOGT, VANCE V | 5485 ZEPHYR ST UNIT 101 ARVADA CO 80002-4512 |
| VOICE DATA SYSTEMS, LLC | 210 FRONT AVE SW GRAND RAPIDS MI 49504-6428 |

| Claim Name | Address Information |
|---|---|
| VOICE FACTORY | THE VOICE FACTORY 76 PRINCESS ST SAINT JOHN E2L 1K4 CANADA |
| VOICE PRINT INTERNATIONAL, INC. | 160 CAMINO RUIZ CAMARILLO CA 93012 |
| VOICE PROVIDER SWEDEN AB | PACKHUSGRAND 7 STOCKHOLM 11130 SWEDEN |
| VOICE TECHNOLOGY GROUP | 2350 FOREST ROAD BUFFALO NY 14068 |
| VOICECOM PLUS, INC. | 63 RAMAPO VALLEY RD MAHWAH NJ 07430-1133 |
| VOICENET INC | 22 EAST ST PITTSTON PA 18640-1100 |
| VOICENET NORTHWEST | 1045 12TH AVE NW SUITE F1B ISSAQUAH WA 98027-8999 |
| VOICEOBJECTS INC | 19200 STEVENS CREEK BLVD STE 200 CUPERTINO CA 950142530 |
| VOICES | 819 DYNES ROAD OTTAWA ON K2C 0H2 CANADA |
| VOICESTREAM WIRELESS CORPORATION | 3605 132ND AVENUE SOUTHEAST, SUITE 100 BELLEVUE WA 98006 |
| VOICETEK CORP | 19 ALPHA RD. CHELMSFORD MA 01824 |
| VOICETEK CORPORATION | 19 ALPHA ROAD CHELMSFORD MA 01824-4175 |
| VOIGHT, WALLIS | 1222 IRVINE DR ALLEN TX 75013-3655 |
| VOIGHT, WALLIS | 1711 ASHCROFT DRIVE FAIRVIEW TX 75069 |
| VOIPLINK INC | 5845 AVENIDA ENCINOS SUITE 131 CARLSBAD CA 92008-4432 |
| VOIPSHIELD SYSTEMS INC. | 16 FITZGERALD ROAD OTTAWA ON K2H 8R6 CANADA |
| VOJNOVICH, DORIAN | 3607 CRESTCREEK CRT MCKINNEY TX 75071 |
| VOJVODIC, IVAN | 5358 ROXANNE DR SAN JOSE CA 95124 |
| VOLATILE INDUSTRIES SDN BHD | 93A JALAN JEJAKA 9 TAMAN MALURI, CHERAS KUALA LUMPUR 55100 MALAYSIA |
| VOLCANO COMMUNICATIONS MEMORIAL | PO BOX 37 COPPEROPOLIS CA 95228-0037 |
| VOLCANO TELEPHONE COMPANY | 20000 STATE HIGHWAY 88, PO BOX 1070 PINE GROVE CA 95665-1070 |
| VOLCANO TELEPHONE COMPANY | GINNY WALTER LORI ZAVALA 20000 STATE HIGHWAY 88 PINE GROVE CA 95665-1070 |
| VOLERA | 1537 SOLUTIONS CENTER CHICAGO IL 60677-1005 |
| VOLEX | VOLEX CAPULUM INC A SUBSIDIARY OF THE VOLEX 50 FRANK NIGHBOR PLACE KANATA K2V 1B9 CANADA |
| VOLEX CANADA INC | PO BOX 3272 BOSTON MA 02241-3272 |
| VOLEX CANADA INC | 915 TATE BLVD SE, SUITE 130 HICKORY NC 28602 |
| VOLEX CAPULUM INC | 50 FRANK NIGHBOR PLACE KANATA ON K2V 1B9 CANADA |
| VOLEX CAPULUM INC | A SUBSIDIARY OF THE VOLEX 50 FRANK NIGHBOR PLACE KANATA ON K2V 1B9 CANADA |
| VOLEX CAPULUM INC | VOLEX CANADA PO BOX 2696 TORONTO ON M5W 2N7 CANADA |
| VOLEX CAPULUM INC | C/O VOLEX INC PO BOX 3272 BOSTON MA 02241-3272 |
| VOLEX GROUP P L C | DORNOCH HOUSE KELVIN CLOSE WARRINGTON WA3 7JX UNITED KINGDOM |
| VOLEX INC | PO BOX 3272 BOSTON MA 02241-3272 |
| VOLEX INC | 915 TATE BLVD SE HICKORY NC 28602-4042 |
| VOLEX INC | 915 TATE BLVD SE, STE 130 HICKORY NC 28602-4042 |
| VOLEX INC | PO BOX 951885 DALLAS TX 75395-1885 |
| VOLEX-KANATA CAPULUM CABLE | VOLEX CANADA INC PO BOX 2696 TORONTO ON M5W 2N7 CANADA |
| VOLFSON, VERA | 30 CARTER DRIVE FRAMINGHAM MA 01701 |
| VOLK, DMITRY | 1821 COUNTRYWOOD COURT WALNUT CREEK CA 94598 |
| VOLK, WILLIAM I | 7231 HAMILTON RD YODER IN 46798 |
| VOLKER, JOHN | 631 VAN ALSTYNE RD WEBSTER NY 14580 |
| VOLPE JR, ROCCO | 100 PRIDES CROSSING RD SUDBURY MA 01776-2813 |
| VOLPE JR, ROCCO | 807 HERMITAGE COURT DRIVE DURHAM NC 27707 |
| VOLPONE, DAVID | 18417 GIBBONS DRIVE DALLAS TX 75287 |
| VOLT COMMUNICATIONS GROUP, INC. | PO BOX 13500 ORANGE CA 92857-8500 |
| VOLT DELTA | 2401 NORTH GLASSELL STREET ORANGE CA 92865-2705 |
| VOLT DELTA | VOLT DELTA 2401 NORTH GLASSELL STREET ORANGE CA 92865-2705 |
| VOLT DELTA RESOURCES | PO BOX 10801 NEWARK NJ 07193-0801 |
| VOLT DELTA RESOURCES, LLC | 300 GARDEN CITY PLZ STE 300 GARDEN CITY NY 11530-3331 |

| Claim Name | Address Information |
|---|---|
| VOLT DELTA RESOURCES, LLC, | LEGAL DEPARTMENT 560 LEXINGTON AVENUE NEW YORK NY 10022 |
| VOLT INFORMATION SCIENCES INC | 560 LEXINGTON AVE NEW YORK NY 10022-6828 |
| VOLT INFORMATION SCIENCES, INC. | 1133 AVENUE OF THE AMERICAS FL 15 NEW YORK NY 10036-6710 |
| VOLT SERVICES | FILE 53102 LOS ANGELES CA 90074-3102 |
| VOLT TELECOM GROUP INC | PO BOX 13500 ORANGE CA 92857-8500 |
| VOLT TELECOMMUNICATIONS GROUP | PO BOX 10739 NEWARK NJ 07193-0739 |
| VOLT TELECOMMUNICATIONS GROUP INC | PO BOX 13500 ORANGE CA 92857-8500 |
| VOLTAIRE PINEDA | ADDRESS ON FILE |
| VOLTDELTA RESOURCE LLC | PO BOX 730401 DALLAS TX 75373-0401 |
| VOLYNSKY, MARIA | 1038 VISTA POINT CR SAN RAMON CA 94582-9101 |
| VOLYNSKY, MARIA | 3433 119TH AVE NE BELLEVUE WA 98005-1200 |
| VOLZ, FAWN R | 1709 STEVENS RIDGE RD MATTHEWS NC 28105 |
| VON BERNEWITZ, ROBERT S | 8 WILLOW WOOD LANE CORAM NY 11727 |
| VON LACKUM, TOM | 11305 CENTER AVE GILROY CA 95020 |
| VONAGE HOLDINGS CORP | 23 MAIN STREET HOLMDEL NJ 07733 |
| VONAGE HOLDINGS CORP. | 23 MAIN STREET HOLMDEL NJ 07733-2136 |
| VONCANNON, EDWARD | P O BOX 1657 LIBERTY NC 27298 |
| VONCK, RANDALL C | 7825 RAINTREE YPSILANTI MI 48198 |
| VONDERHAAR, MICHAEL | 3525 LAKE BREEZE LANE GAINESVILLE GA 30506 |
| VONDERSCHER, DAVID | 604 WREN COVE MCKINNEY TX 75070 |
| VONDERSCHER, TRAVIS | 1301 SEABROOK DR. PLANO TX 75023 |
| VONDERWEIDT, GUY | 72 DEVON BAIE D'URFE PQ H9X 2W6 CANADA |
| VONDERWEIDT, GUY | 880 ORION DRIVE LAFAYETTE CO 80026 |
| VONGKINGKEO, VICHIENE | 4606 FANNING DRIVE ANTIOCH TN 37013 |
| VONGSAMPHANH, KHAMBAY | 349 WAUFORD DRIVE NASHVILLE TN 37211 |
| VONMENDE, FELICITAS | 14569 486TH AVE BIG STONE CTY SD 57216-5512 |
| VONREICHBAUER, WILLIAM H | 769 BOWMAN LANE MOORESTOWN NJ 08057 |
| VONWIN CAPITAL MANAGEMENT, LP | TRANSFEROR: WALKER, JAMES E ROGER VON SPIEGEL, MANAGING DIRECTOR 261 FIFTH AVENUE, 22ND FLOOR NEW YORK NY 10016 |
| VORA, IMTIAZ | 6528 BLUE RIDGE TR PLANO TX 75023 |
| VORARATH, VAN | 5354 FRASCHINI CIR SAN JOSE CA 95136-3009 |
| VORHEIS, JOSHUA | 721 HOLLOW RIDGE DR. ALLEN TX 75002 |
| VORSE, ROBERT | 91 ARLINGTON ST LEOMINSTER MA 01453 |
| VORSE, ROBERT G | 91 ARLINGTON ST LEOMINSTER MA 01453 |
| VORTEX TECHNOLOGIES | 1675 PIONEER WAY SUITE C EL CAJON CA 92020-1642 |
| VORWALLNER, ROBERT | JELLA-LEPMANN-STR.18/L MUNCHEN 81673 GERMANY |
| VOSBERG, ROBERT | 1103 15TH AVE W SPENCER IA 51301 |
| VOSBURG, WILLIAM | 3232 NUESE BANK CT WAKE FOREST NC 27587 |
| VOSBURG, WILLIAM E | 3232 NEUSE BANK CT WAKE FOREST NC 27587 |
| VOSKO NETWORKING BV (USD) | KAMPENRINGWEG 43 2803 PE GOUDA POSTBUS 331 GOUDA 2800 AH NETHERLANDS |
| VOSKUIL, MARILYN L | 4100 PROSPECT LN PLANO TX 75093 |
| VOSS, CYNTHIA | 18 WINDERMERE DRIVE MOORESTOWN NJ 08057 |
| VOSS, DARRY M | 2 PARRY DRIVE HAINESPORT NJ 08036 |
| VOSS, MARYJANE M | 7205 BATTY ST ROCKWALL TX 75087 |
| VOSS, SARA | 8281 FAWNLAKE CT CINCINNATI OH 45247 |
| VOSS, WILLIAM R | 4 BRACKEN ROAD OSSINING NY 10562 |
| VOTUC, GUY | 480 DILLINER HILL ROAD DILLINER PA 15327 |
| VOUGHT, ROBERT J | 866 MCDIARMID CIRCLE HUDSON WI 54016 |
| VOVICI CORPORATION | 196 VAN BUREN ST STE 400 HERNDON VA 20170-5345 |

| Claim Name | Address Information |
| --- | --- |
| VOWLES, DUANNE | 20 FORMAN STREET FAIR HAVEN NJ 07704 |
| VOX NETWORK SOLUTIONS INC | KRISTEN SCHWERTNER JOHN WISE 15375 GRAND ISLAND RD WALNUT GROVE CA 95690-9730 |
| VOX NETWORK SOLUTIONS INC. | 15375 GRAND ISLAND RD WALNUT GROVE CA 95690-9730 |
| VOX TECHNOLOGIES CORP | 1180 COMMERCE DR RICHARDSON TX 750812307 |
| VOX TECHNOLOGIES CORP | LANDRY MARKS PARTNERS LP PO BOX 25415 DALLAS TX 75225-1415 |
| VOXEO | VOXEO CORPORATION 189 S ORANGE AVENUE ORLANDO FL 32801 |
| VOXEO CORPORATION | 189 S ORANGE AVENUE, SUITE# 2050 ORLANDO FL 32801 |
| VOXEO CORPORATION | 189 S ORANGE AVENUE ORLANDO FL 32801 |
| VOXIFY INC | 1151 MARINA VILLAGE PKWAY ALAMEDA CA 94501 |
| VOY, JEFFERY L | 401 FRANKLIN ACKLEY, IA 50601 |
| VOYANT STRATEGIES INC | 45 VILLAGE COURT HAZLET NJ 07730-1535 |
| VOYANT STRATEGIES INC | KRISTEN SCHWERTNER JAMIE GARNER 45 VILLAGE COURT HAZLET NJ 07730-1535 |
| VOYVODICH, NICK | 2161 CYPRESS ST HOLLISTER CA 95023 |
| VOZ, MARY F | 10036 BROCKBANK DR DALLAS TX 75229-5847 |
| VP SOLUTIONS, INC. | 111 SPEEN ST STE 201 FRAMINGHAM MA 01701-2090 |
| VPN CONSORTIUM | 127 SEGRE PLACE SANTA CRUZ CA 95060-3134 |
| VRABEL JR., JOHN P. | 1020 CHAPEL HILL DR SAINT PETERS MO 63376-6104 |
| VRABEL, JOHN P. | 1020 CHAPEL HILL DR SAINT PETERS MO 63376-6104 |
| VRABEL,JR., JOHN P. | 10 ROYALLMANOR CT O'FALLON MO 63368 |
| VREJ BABIKIAN | 45 PARSONS RIDGE KANATA ON K2L 2X5 CANADA |
| VREUX, CARLOS | 202-110 PRESIDIO CR   , IL 60195 |
| VRINDS, MONIQUE M | 14316 S CAENEN LN OLATHE KS 66062 |
| VROMAN-PENCE,KIM | ADDRESS ON FILE |
| VROOMAN, TERRY R | 41 ARNOLD AVE AMSTERDAM NY 12010 |
| VSNL TELECOMMUNICATIONS (US) INC. | 1207 W BURNSIDE ST PORTLAND OR 97209 |
| VSS, INC. | 382 GALLERIA PKWY STE 400 MADISON MS 39110-6869 |
| VTECH HOLDINGS LTD | KRISTEN SCHWERTNER PETRA LAWS 23 F TAI PING INDUSTRIAL CTR TAI PO CHINA |
| VTECH HOLDINGS LTD. | 23/F TAI PING INDUSTRIAL CENTRE, BLOCK 1 TAI PO HONG KONG CHINA |
| VTIA | 1108 E MAIN STREET SUITE 1000 RICHMOND VA 23219 |
| VTR LARGA DISTANCIA SA | BANDERA 168 SANTIAGO CHILE |
| VU LONG HOANG | ADDRESS ON FILE |
| VU, AN HOAI | 712 SINGLEY DR CA 95035 |
| VU, HA | 2312 RANCH HOUSE DR SOUTHLAKE TX 76092-5722 |
| VU, JESSICA | 1472 MINOK PL MORGAN HILL CA 95037 |
| VU, JESSICA | 1472 MIWOK PLACE MORGAN HILL CA 95037 |
| VU, JOHN H | 781 VIA BAJA DRIVE MILPITAS CA 95035 |
| VU, MINH | 2725 GRASMERE STREET GARLAND TX 75040 |
| VU, NGA | 3921 WISTERIA LN FORT WORTH TX 76137 |
| VU, OAI Q | 8956 LA CARTERA ST SAN DIEGO CA 92129 |
| VU, PETER | 2135 LITTLE ORCHARD ST APT 60 SAN JOSE CA 95125 |
| VU, SON THANH | 1604 COVENTRY CT ALLEN TX 75002 |
| VU, YEN T | 415 GREENWOOD DR CA 95054 |
| VULCAN MATERIALS COMPANY | 1200 URBAN CENTER DR BIRMINGHAM AL 35242-2545 |
| VULCAN SOLUTIONS | VULCAN HOUSE GALWAY GALWAY IRELAND |
| VULTAGGIO, KENNETH J | 302 S PRAIRIE AVE FAIRMONT MN 56031 |
| VUNCK JR, WESLEY M | 7907 LYCOMING RD RICHMOND VA 23229 |
| VUONG, BACH Q | 8022 DUCK POND MANASSAS VA 20111 |
| VUONG, NGA THI | 1424 CLARITA AVE SAN JOSE CA 95130 |
| VUONG, PHUONG L | 1570 MT. SHASTA AVE MILPITAS CA 95035 |

| Claim Name | Address Information |
|---|---|
| VUONG, QUY | 104 STRAWFLOWER ST LADERA RANCH CA 92694 |
| VUONG, QUY T | 104 STRAWFLOWER ST LADERA RANCH CA 92694 |
| VUONG, TOAN | 43388 LINDENWOOD STREET FREMONT CA 94538 |
| VUONG, TOAN K | 43388 LINDENWOOD STREET FREMONT CA 94538 |
| VUONG, TUYET-HANG | 297 LAUZON LAVAL PQ H7X 3Y6 CANADA |
| VUTHY THACH | ADDRESS ON FILE |
| VVEDENSKI, ANDREI | 707 CONTINENTAL CIRCLE APT 527 MOUNTAIN VIEW CA 94040 |
| VWR CANLAB | DIV OF VWR SCIENTIFIC OF CANADA TORONTO ON M5L 1K1 CANADA |
| VWR SCIENTIFIC PRODUCTS | VWR INTERNATIONAL INC PO BOX 640169 PITTSBURGH PA 15264-0169 |
| VXI CORPORATION | 271 LOCUST ST DOVER NH 03820-4009 |
| VY LE | ADDRESS ON FILE |
| VYAS, DILIP | 6054 KNOLL PARK CT SAN JOSE CA 95120 |
| VYOPTA INC | 3755 S CAPITAL OF TEXAS HWY STE 355 AUSTIN TX 78704-7973 |
| VYTRA HEALTH PLANS | 395 N. SERVICE RD. MELVILLE NY 11747 |
| VYVX A DIVISION OF WILTEL | PO BOX 678094 DALLAS TX 75267 |
| VYVX A DIVISION OF WILTEL | LEVEL 3 COMMUNICATIONS DEPT 1782 DENVER CO 80291-1782 |
| VYZA, VENKATANAGES | 8200 PRINCE WALES CT PLANO TX 75025 |
| VYZA, VENKATANAGES | 6005 BOSTON LN MCKINNEY TX 75070-4867 |
| W BOTHWELL-PEDERSEN | ADDRESS ON FILE |
| W COAST ANES ASC | #250 5741 BEE RIDGE RD SARASOTA FL 34233 |
| W JEFFREY EASON | ADDRESS ON FILE |
| W JEFFREY EASON | ADDRESS ON FILE |
| W LEE SMITH | ADDRESS ON FILE |
| W THOMAS CONSTRUCTION CORP | PO BOX 565606 MIAMI FL 33256 |
| W. RICHARD MOORE | SPECIAL DEPUTY ATTORNEY GENERAL NC AG OFFICE 1505 MAIL SERVICE CENTER RALEIGH NC 27699-1505 |
| WAAGE, JAY D | PO BOX 551 HIGHMORE SD 57345 |
| WABASH VALLEY POWER ASSOCIATION | 722 N HIGH SCHOOL ROAD INDIANAPOLIS IN 46214-3689 |
| WACHOVIA BANK | P.O. BOX 60253 CHARLOTTE NC 28260-0253 |
| WACHOVIA BANK NA | ATTN: VICTORIA STEWART 1525 W, WT HARRIS BLVD. CHARLOTTE NC 28262-8522 |
| WACHOVIA BANK REAL ESTATE ASSET MANAGMNT | ATTN: NORTEL NETWORKS-PASS-THROUGH TRUST SERIES 2001-1, TINA MCNEILL, V PRESIDENT 301 S. COLLEGE ST, 17TH FL, NC0122 CHARLOTTE NC 28202-6000 |
| WACHOVIA BANK, N.A. AS SUCCESSOR BY | MERGER TO FIRST UNION NATIONAL BANK ET AL, ALSTON & BIRD LLP, C/O JASON H WATSON, 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| WACHOVIA BANK, N.A. AS SUCCESSOR BY | ALSTON & BIRD LLP C/O JASON H WATSON 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| WACHOVIA BANK, N.A., AS SUCCESSOR TO | FIRST UNION NATIONAL BANK C/O JASON H. WATSON - ALSTON & BIRD LLP 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| WACHOVIA CORPORATION | 301 S COLLEGE ST CHARLOTTE NC 28288-0001 |
| WACHOVIA SECURITIES, INC. | 1525 W W T HARRIS BLVD CHARLOTTE NC 282628522 |
| WACHOVIA SECURITIES, LLC | ATTN: BILL STEPHENSON, V.P. ONE NORTH JEFFERSON AVE. ST LOUIS MO 63103 |
| WACHTEL, MICHAEL L | PO BOX 1354 ELKHORN CITY KY 41522 |
| WACHTER NETWORK SERVICES, INC | 16001 W 99TH ST LENEXA KS 66219-1293 |
| WACKES, CHARLES F | PMB 21873 PO BOX 2428 PENSACOLA FL 32513-2428 |
| WACLAWIK, JAMES M | 46 UNION STREET BLACKSTONE MA 01504 |
| WADDELL & REED SERVICES COMPANY | 6300 LAMAR OVERLAND PARK KS 66202 |
| WADDELL, LINDA L | 13010 BALSAM LANE DAYTON MN 55327 |
| WADDEN, CHRISTINE | 42486 CORONADO TERRACE ASHBURN VA 20148 |
| WADDEN, CHRISTINE E | 42486 CORONADO TERRACE ASHBURN VA 20148 |
| WADE CARTER | 5425 ESTATE VIEW TRCE SUWANEE GA 30024-3406 |

| Claim Name | Address Information |
|---|---|
| WADE HARTMANN | ADDRESS ON FILE |
| WADE LYON | 903 DUNDEE AVE OTTAWA ON K2B 5T2 CANADA |
| WADE MARTIN | ADDRESS ON FILE |
| WADE SIMS JR | ADDRESS ON FILE |
| WADE WELLS | ADDRESS ON FILE |
| WADE, ELIZABETH | 10122 LOVING TRAIL FRISCO TX 75035 |
| WADE, GWYNNE | 8 SNUFFYS LN LEBANON NJ 08833 |
| WADE, HANANI | 8600 COLVILLE CT RALEIGH NC 27613 |
| WADE, JAMES R | 124 COLLETON RD RALEIGH NC 27610 |
| WADE, JERI B | 409 HARDWOOD RIDGE CLAYTON NC 27520 |
| WADE, LARRY | 3139 CHESTATEE RD GAINESVILLE GA 30506 |
| WADE, MARK | 18504 FIGHTMASTER RD TRIMBLE MO 644929230 |
| WADE, MARY T | 2818 TEAKWOOD DRIVE GARLAND TX 75044 |
| WADE, MAYME D | 2611 OAK ST ATLANTA GA 30344-3014 |
| WADE, PHYLIS B | 101 TOWNVIEW DRIVE SMYRNA TN 37167 |
| WADE, RICK | 2041 NARROWLEAF DR MORRISVILLE NC 27560 |
| WADE, TIMOTHY | 965 ROBERSON CAMPBELL RD WASHINGTON GA 30673 |
| WADE, TIMOTHY H | 965 ROBERSON CAMPBELL RD WASHINGTON GA 30673 |
| WADFORD, DEBORAH | 319 SHERRON RD DURHAM NC 277039590 |
| WADFORD, DEBORAH B. | 319 SHERRON RD. DURHAM NC 27703 |
| WADHAWAN, SAMEER | 253 SHORT HILLS AVE SPRINGFIELD NJ 07081 |
| WADHERA, NEHA | 631 BOAR CIR FREMONT CA 945396044 |
| WADLEY, ROBERT | 821 S HERITAGE PKWY ALLEN TX 75002 |
| WADLOW, JERRY | ADDRESS ON FILE |
| WADSWORTH, DOUGLAS C | 625 SUBSTATION ROAD SALUDA NC 28773 |
| WAGAMON, JERRY | 6601 TRADITION DR ABILENE TX 79606-6237 |
| WAGAR, THOMAS | 160 PLANTATION CT EAST AMHERST NY 14051 |
| WAGE SR, ROBERT L | 4847 STONE PARK BLVD OLIVE BRANCH MS 38654 |
| WAGE WORKS | WAGE WORKS INC 1100 PARK PLACE SAN MATEO CA 94403-1599 |
| WAGE WORKS INC | 1100 PARK PLACE SAN MATEO CA 94403-1599 |
| WAGE WORKS INC | 1100 PARK PLACE, 4TH FLOOR SAN MATEO CA 94403-1599 |
| WAGEWORKS INC | TWO WATERS PARK DRIVE, SUITE 250 SAN MATEO CA 94403 |
| WAGEWORKS INC | 1100 PARK PLACE SAN MATEO CA 94403 |
| WAGGONER, JANET C | 1809 ROLLING GATE RD FORT COLLINS CO 80526 |
| WAGHORNE, CHARLES M | PO BOX 460688 HOUSTON TX 77056 |
| WAGLEY, POLLY | 1596 HWY 546 WEST MONROE LA 71292 |
| WAGNER JR, GEORGE | 104 ZACHARY WAY GARNER NC 27529 |
| WAGNER, BRENDA M | 1043 KING DR BUTNER NC 27509 |
| WAGNER, DAVID | 435 BAYVIEW DRIVE HERMOSA BEACH CA 90254 |
| WAGNER, DAVID C | 9658 NC HWY 45 NORTH BELHAVEN NC 27810 |
| WAGNER, DAVID E | 224 ZACHARY WAY GARNER NC 27529 |
| WAGNER, DAVID J | 180 MEADOW LARK LN BOALSBURG PA 16827 |
| WAGNER, DONALD L | 3396 CHAFFEE WAY CASTLE ROCK CO 80109 |
| WAGNER, DORIS | 4221 TIDWORTH DR PLANO TX 75093 |
| WAGNER, GLENDA | 18004 S NEWBROOK AVE CERRITOS CA 90703 |
| WAGNER, GWENDOLYN | 15301 NE 99TH CIR VANCOUVER WA 986822333 |
| WAGNER, JACQUELINE | 16819 N 43RD ST PHOENIX AZ 85032 |
| WAGNER, JEFF | 2805 QUAIL HOLLOW MCKINNEY TX 75070 |
| WAGNER, MARGARET M | 522 W HUDSON ST LONG BEACH NY 11561 |

| Claim Name | Address Information |
|---|---|
| WAGNER, MATTHEW | 102 E BRITTANY LANE O'FALLON IL 62269-1242 |
| WAGNER, OLGA | 858 SARATOGA DRIVE DURHAM NC 27704 |
| WAGNER, OLGA T | 858 SARATOGA DRIVE DURHAM NC 27704 |
| WAGNER, SUSAN | 100 VILLAGE CIRCLE WAY APT 1433 DURHAM NC 27713-6148 |
| WAGNER, THEODORE | 121 PENWOOD DR CARY NC 27511 |
| WAGNER, THEODORE W | 121 PENWOOD DR CARY NC 27511 |
| WAGNER,JEFFREY,B | ADDRESS ON FILE |
| WAGONER, FLOYD D | 310 RANCH HOUSE DR CLOVERDALE CA 95425 |
| WAGONER, JAMES | PO BOX 52 335 W WASHINGTON LENORA KS 67645 |
| WAGONER, JAMES K | PO BOX 52 335 W WASHINGTON LENORA KS 67645 |
| WAGONER, JOHN | 568 OREGON HOLLOW RD. LINDEN VA 22642 |
| WAHEED, JUNIED N | 17012 FOXTON DR PARKER CO 801347649 |
| WAHEED, SHAHID | 11 WHEATLAND AVE. KANATA ON K2M 2L2 CANADA |
| WAHEED, SHAHID | 5204 SAINT CROIX CT. RICHARDSON TX 75082 |
| WAHEED, SHAHID | 5204 ST. CROIX CT RICHARDSON TX 75082 |
| WAHID, HASSAN A | PO BOX 41 BOLTON MA 01740-0041 |
| WAHKIAKUM WEST TELEPHONE INC | 19 MILLER POINT RD ROSBURG WA 98643-9617 |
| WAHL, BRET | 40941 QUAIL VIEW DR OAKHURST CA 93644 |
| WAI KWOK LAM | ADDRESS ON FILE |
| WAI YAN ELSA TAI | PO BOX 762512 SAN ANTONIO TX 782457512 |
| WAIBEL, WILLIAM J | PO BOX 7928 HILTON HEAD SC 29938 |
| WAID, SANDRA A | 4336 STILSON CR NORCROSS GA 30092 |
| WAIDLER, SHARON | 8904 WOOD VINE COURT RALEIGH NC 27613 |
| WAINHOUSE | WAINHOUSE RESEARCH LLC 34 DUCK HILL TERRACE DUXBURY MA 02332 |
| WAINHOUSE RESEARCH LLC | 34 DUCK HILL TERRACE DUXBURY MA 02332 |
| WAINHOUSE RESEARCH, LLC | ATTN: MARC BEATTIE 34 DUCK HILL TERRACE DUXBURY MA 02332 |
| WAINWRIGHT BARN, BETTY | 7116 HECTOR CT WENDELL NC 27591-6719 |
| WAINWRIGHT, GAYLE F | 241 TURNBERRY RD HALF MOON BAY CA 94019 |
| WAINWRIGHT, PETER S | 241 TURNBERRY RD HALF MOON BAY CA 94019 |
| WAITT, DAVID | DAVID WAITT CONSULTING 21565 MARY ALICE WAY LOS GATOS CA 95033 |
| WAKE EDUCATION PARTNERSHIP | 706 HILLSBOROUGH ST SUITE A RALEIGH NC 27603 |
| WAKE INTERNAL MEDICINE C #300 | 3100 BLUE RIDGE RD RALEIGH NC 27612 |
| WAKE RADIOLOGY CONSULTANTS | PO BOX 19368 RALEIGH NC 27619 |
| WAKE RADIOLOGY DIAGNOSTIC IMA | PO BOX 19368 RALEIGH NC 27619 |
| WAKEFERN FOOD CORPORATION | 600 YORK ST ELIZABETH NJ 07201-2041 |
| WAKEFERN FOOD CORPORATION | 33 NORTHFIELD AVE PO BOX 7812 EDISON NJ 08818-7812 |
| WAKEFIELD | WAKEFIELD THERMAL SOLUTIONS 33 BRIDGE STREET PELHAM NH 03076-3475 |
| WAKEFIELD THERMAL SOLUTIONS | 33 BRIDGE STREET PELHAM NH 03076-3475 |
| WAKEFIELD, MARYANN C | 126 LAKESIDE DR NW KENNNESAW GA 30144 |
| WAL-MART STORES INC | 702 SW 8TH ST BENTONVILLE AR 72712-6209 |
| WAL-MART STORES INC | KRISTEN SCHWERTNER JUNNE CHUA 702 SW 8TH ST BENTONVILLE AR 72712-6209 |
| WALCHLI, GARY | 7205 SILVER LODE LN SAN JOSE CA 95120 |
| WALCOTT, GARY | 6036 MARTEL AVE. DALLAS TX 75206 |
| WALCOTT, GARY D | 6036 MARTEL AVE. DALLAS TX 75206 |
| WALDEN, ELLEN | 1897 FRISSELL AVENUE APEX NC 27502 |
| WALDHAUER, ROBERT | 229 WHITESTONE DR CANTON GA 30115-4188 |
| WALDICK, BRETT | 101 CHELSEA CT LEWISVILLE TX 75067-7982 |
| WALDICK, BRETT A | 101 CHELSEA CT LEWISVILLE TX 75067-7982 |
| WALDKOETTER, MARY ANN | 5100 FOUNDRY HILL RD PURYEAR TN 38251 |

| Claim Name | Address Information |
|---|---|
| WALDNER, EDWARD | 10175 TWINGATE DRIVE ALPHARETTA GA 30022 |
| WALDO, CHRIS | 409 ARGO AVE SAN ANTONIO TX 78209 |
| WALDO, CHRIS | 12608 CALISTOGA WAY AUSTIN TX 78732-2452 |
| WALDOF, MARJORIE L | 12526 DANBURY WAY ROSEMOUNT MN 55068 |
| WALDOW, JANE SMITH | 3052 LINDSAY DR GARNER NC 27529 |
| WALDRON TELEPHONE COMPANY | 119 S MAIN ST, PO BOX 197 WALDRON MI 49288-0197 |
| WALDRON, DON | 209 GREEN VALLEY DRIVE MCKINNEY TX 75071 |
| WALDRON, ORIEN B | 1154 CARVER AVENUE VIRGINIA BEACH VA 23451 |
| WALDRON-SHINN, ARLEEN R | PO BOX 1593 BLACKWOOD NJ 08012 |
| WALDROP, JAMES R | 6806 ABERDEEN DRIVE GARLAND TX 75044 |
| WALEIK, CHARLES M | 8 MAPLE STREET TOPSFIELD MA 01983 |
| WALES, SCOTT | 414 ROYAL VIEW ROAD SALADO TX 76571 |
| WALES, SCOTT | 414 ROYAL VIEW SALADO TX 76571 |
| WALESKI, GEORGE S | 11422 ORCHARD LN RESTON VA 20190-4433 |
| WALGREENS | 304 WILMOT RD, MS 3270 DEERFIELD IL 60015 |
| WALIK, BARBARA J | 803 EAST PLACITA DE ROBERTA TUCSON AZ 85718 |
| WALIUL ISLAM | 39126 BUD CT FREMONT CA 94538 |
| WALKER | WALKER & ASSOCIATES INC PO BOX 751578 CHARLOTTE NC 28275-1578 |
| WALKER & ASSOCIATES INC | PO BOX 751578 CHARLOTTE NC 28275-1578 |
| WALKER COUNTY | AL |
| WALKER COUNTY | P.O. BOX 1447 JASPER AL 35501 |
| WALKER JR, JACK S | 101 WOLF HOLLOW LN PITTSBORO NC 27312 |
| WALKER JR, JAMES C | 2007 STADIUM DR DURHAM NC 27705 |
| WALKER, ALJOSIE | 1318 W 26TH ST RIVIERA BEACH FL 33404 |
| WALKER, BAXTER T | 316 OAKLAWN AVE OAKLYN NJ 08107 |
| WALKER, BRIAN S | 5938 VILLAGE GLEN #236 DALLAS TX 75206 |
| WALKER, BRUCE E | 29755 SW ROSE LN#187 WILSONVILLE OR 97070 |
| WALKER, D CARLISLE | 5150 NUNNALLY TRAIL GAINESVILLE GA 30506 |
| WALKER, DAVID M | 6705 DEERVIEW TR. DURHAM NC 27712 |
| WALKER, DEAN | 5150 NUNNALLY TRAIL GAINESVILLE GA 30506 |
| WALKER, EILEEN A | 1659 NE DAPHNE CT. BEND OR 97701 |
| WALKER, EILEEN A | 1659 NE DAPHNE CT. OR 97701 |
| WALKER, FRED | 1600 MOSSY RIDGE DRIVE DESOTO TX 75115 |
| WALKER, GLENN P | PO BOX 326 SOUTH WEYMOUTH MA 02190 |
| WALKER, JAMES | 727 BOXWOOD DR PENSACOLA FL 32503 |
| WALKER, JAMIE | 1542 MARLY DRIVE DURHAM NC 27703 |
| WALKER, JOHN W | 25912 HAYWARD BLVD # 214 HAYWARD CA 94542 |
| WALKER, JUDITH | 106 ASHMONT LN DURHAM NC 27713 |
| WALKER, JUDITH F. | 106 ASHMONT LANE DURHAM NC 27713 |
| WALKER, KENNETH J | 6061 PORT ANADARKO TRAIL HERMITAGE TN 37076 |
| WALKER, LESLIE | 405 ST KITTS CT HOLLY SPRINGS NC 27540 |
| WALKER, LINDA C | 5344 W AMBERWOOD DR INGLEWOOD CA 90302-1032 |
| WALKER, MATTHEW | 410 N. CIVIC DRIVE #303 WALNUT CREEK CA 94596 |
| WALKER, MATTHEW | 44 DRAKE CT WALNUT CREEK CA 94597-3203 |
| WALKER, ROBERT | 4336 PARK ROYAL DRIVE FLOWERY BRANCH GA 30542 |
| WALKER, SHERI | 516 NORTHCLIFT DR RALEIGH NC 27609 |
| WALKER, TERESA | 4336 PARK ROYAL DRIVE FLOWERY BRANCH GA 30542 |
| WALKER, THOMAS | 49 PINE BLUFF CT. WILLOW SPRINGS NC 27592 |
| WALKER, VALORIE | 5150 NUNNALLY TRAIL GAINESVILLE GA 30506 |

| Claim Name | Address Information |
|---|---|
| WALKER, WALTER G | 50 LEFFERTS AVE APT 1A BROOKLYN NY 11225 |
| WALKER, WILLIAM | 7805 OCOEE CT RALEIGH NC 27612 |
| WALKER, WILLIAM W | 7805 OCOEE CT RALEIGH NC 27612 |
| WALKERCOM, INC | 2213 GARDEN RD PEARLAND TX 77581-8742 |
| WALKES, BASIL A | 16 ALPHONSE RD BROCKTON MA 02302-2202 |
| WALL MARJAMA AND BILINSKI LLP | 101SOUTH SALINA ST SUITE 400 SYRACUSE NY 13202 |
| WALL STREET JOURNAL | PO BOX 7030 CHICOPEE MA 01021-7030 |
| WALL, BRENDA C | 314 SANDY RUN KNIGHTDALE NC 27545 |
| WALL, CHARLES | 5669 SOQUEL DR SOQUEL CA 95073 |
| WALL, CONNIE S | 145 DUCHESS AVENUE NOKOMIS FL 34275 |
| WALL, LEONA C | 136 NORTH LAKE DRIVE HARTWELL GA 30643 |
| WALLACE COMPUTER SERVICES | P.O. BOX 905046 CHARLOTTE NC 28290-5046 |
| WALLACE JR, NORMAN | PO BOX 484 ANGIER NC 27501-0484 |
| WALLACE JR, NORMAN L | PO BOX 484 ANGIER NC 27501-0484 |
| WALLACE VEALS, JACQUETTA | 6105 CORONADO LANE DURHAM NC 27713 |
| WALLACE, ALEXANDER | 35423 116TH ST. E. PEARBLOSSOM CA 93553 |
| WALLACE, BARRY | 47 OAK RIDGE BLVD BELLEVILLE ON K8N 5W2 CANADA |
| WALLACE, CHRISTOPHE | 2829 NEWBURYPORT AVE GARLAND TX 75044 |
| WALLACE, DOUGLAS | 1720 DAKAR RD. W. FORT WORTH TX 76116 |
| WALLACE, DOUGLAS G | 1720 DAKAR RD W FT WORTH TX 76116 |
| WALLACE, EARLENE | 4926 W CRYSTAL AVE CHICAGO IL 60651 |
| WALLACE, GREG | 8251 HEMPSHIRE PL APT 102 RALIEGH NC 27613 |
| WALLACE, GREGORY N | 7033 LANDINGHAM DRIVE WILLOW SPRINGS NC 27592 |
| WALLACE, MARIA L | 457 SW SUNDANCE TRL PORT ST LUCIE FL 34953-8219 |
| WALLACE, MICHAEL | 645 THOMAS WAY SEVERNA PARK MD 21146 |
| WALLACE, MICHAEL R | 802 SOUTH BELL STREET HAMILTON TX 76531 |
| WALLACE, PATRICIA | 256 GRANITEVILLE RD CHELMSFORD MA 01824 |
| WALLACE, RICHARD | 5024 SALEM RIDGE RD HOLLY SPRINGS NC 27540-7800 |
| WALLACE, RICHARD A | 311 BANYON TREE LANE CARY NC 27513 |
| WALLACE, ROBERT P | 511 NORTHRIDGE DRIVE ALLEN TX 75002 |
| WALLACE, SARAH D | 3074 BLACKLEY ROAD OXFORD NC 27565 |
| WALLACE, STEVEN | 3793 MEADOWLANDS LN SAN JOSE CA 95135 |
| WALLACH KOCH DR HAIBACH FELDKAMP | PO BOX 202040 MUNCHEN GERMANY |
| WALLACH KOCH DR HAIBACH FELDKAMP | PO BOX 202040 MUNCHEN 80020 GERMANY |
| WALLEN, DOUGLAS O | 11016 BLUE ROAN ROAD OAKTON VA 22124 |
| WALLENHORST, DONALD | 602 SABLE OAKS LANE ROCHESTER NY 14625 |
| WALLER LANSDEN DORTCH & DAVIS | NASHVILLE CITY CTR 511 UNION NASHVILLE TN 37219-8966 |
| WALLER, CAROL L | 302 MALONE ALLEN TX 75002 |
| WALLER, SUSAN | GAMEWAY, JOHN S. (DECEASED) 1057 COUNTY LINE CHURCH ROAD WHITESBORO TX 76273 |
| WALLGREN, DONOVAN | 436 N 4TH STREET WAKEENEY KS 67672 |
| WALLGREN, JEFFREY | 403 S TOPEKA AVE NESS CITY KS 67560-2130 |
| WALLGREN, JEFFREY R | 403 S TOPEKA AVE NESS CITY KS 67560-2130 |
| WALLING, JAMES P | 4520 TOURNAMENT DRIVE, APT. 301 RALEIGH NC 27612 |
| WALLIS VOIGHT | ADDRESS ON FILE |
| WALLIS, JOHN | 8932 WILLOW TRACE COURT APEX NC 27539-6807 |
| WALLIS, JOHN L | 1112 ARNETTE AVE DURHAM NC 27707 |
| WALLIS, JOHN M | 8932 WILLOW TRACE COURT APEX NC 27539-6807 |
| WALLIS, RONALD | PO BOX 496 SHERMAN TX 75091-0496 |
| WALLIS, THOMAS R | PO BOX 56 CROMWELL OK 74837 |

| Claim Name | Address Information |
|---|---|
| WALLS, BETTYE J | P.O. BOX 14087 ROY BEAN DR MALKOFF TX 75148 |
| WALLS, GREGORY | 517 BOND DRIVE PERRIS CA 92570 |
| WALLS, GREGORY K | 517 BOND DRIVE PERRIS CA 92570 |
| WALMSLEY, C ROCQUE | 9577 CR 865 PRINCETON TX 75407 |
| WALN, LISA | 985 SHADDOCK PARK LN ALLEN TX 75013 |
| WALNUT HILL TELEPHONE CO INC | PO BOX 485 MACCLENNY FL 32063-0485 |
| WALNUT HILL TELEPHONE COMPANY INC | JCT HWY 82 & 29, PO  BOX 729 LEWISVILLE AR 71845 |
| WALNUT HILL TELEPHONE COMPANY INC | GINNY WALTER LORI ZAVALA JCT HWY 82 & 29 LEWISVILLE AR 71845 |
| WALNUT TELEPHONE COMPANY | 510 HIGHLAND ST, PO BOX 346 WALNUT IA 51577-0346 |
| WALPUSKI, HENRY W | 2157 LA AMATISTE DEL MAR CA 92014 |
| WALROD, DANIEL | 206 RIGGSBEE FARM DR CARY NC 27519 |
| WALROD, DANIEL G. | 206 RIGGSBEE FARM DR. CARY NC 27519 |
| WALSER, BRIAN D | 2045 BRENNAN PL MANTECA CA 95337 |
| WALSER, DONNA | 7323 APPLE MILL RD. EFLAND NC 27243 |
| WALSH & ASSOCIATES | SUITE 202 BELLEVILLE ON K8N 3B3 CANADA |
| WALSH MEDIA INC. | 2100 CLEARWATER DRIVE OAKBROOK IL 60523 |
| WALSH, ANN | 125 CHESTNUT RD CHAPEL HILL NC 27517 |
| WALSH, DOREEN E | 70 STRATFORD RD SCARSDALE NY 10583 |
| WALSH, GERARD | 4305 BRADY DRIVE PLANO TX 75024 |
| WALSH, GERARD K. | 4305 BRADY DRIVE PLANO TX 75024 |
| WALSH, GLORIA | 13580 NW 7TH PLACE PEMBROKE PINES FL 33028 |
| WALSH, JAMES R | 1533 KADLESTON WAY ATLANTA GA 30319 |
| WALSH, JOHN | 316 LILLY LN MURFREESBORO TN 37128 |
| WALSH, MICHAEL | 906R MAIN ST WOBURN MA 01801 |
| WALSH, MICHAEL J | 906R MAIN ST WOBURN MA 01801 |
| WALSH, RAYMOND | 4320 FOREST HILL DR UNIT 441 FAIRFAX VA 22030-5776 |
| WALSH, ROBERT N | 18 GROVE AVE BRANFORD CT 06405-5507 |
| WALT DISNEY COMPANY INC | 500 S BUENA VISTA ST BURBANK CA 91521-0006 |
| WALT DISNEY COMPANY INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 500 S BUENA VISTA ST BURBANK CA 91521-0006 |
| WALT DISNEY WORLD CO | JONATHAN HATHCOTE ALISON FARIES 3100 BONNET CREEK ROAD LAKE BUENA VISTA FL 32830-8434 |
| WALT DISNEY WORLD CO | 3100 BONNET CREEK ROAD LAKE BUENA VISTA FL 32830-8434 |
| WALT DISNEY WORLD CO | 500 SOUTH BUENA VISTA STREET BURBANK CA 91521-0586 |
| WALTER  BROWN | 3600 IRONSTONE DR PLANO TX 75074 |
| WALTER BROWN | ADDRESS ON FILE |
| WALTER CARDWELL | ADDRESS ON FILE |
| WALTER CHAFFIN | 16 ORCHARD HILL RD PO BOX 135 HARVARD MA 01451 |
| WALTER COE | 1004 RIVA RIDGE WYLIE TX 75089 |
| WALTER E ORGAN | ADDRESS ON FILE |
| WALTER FLANAGAN | ADDRESS ON FILE |
| WALTER JACOB | ADDRESS ON FILE |
| WALTER KLINK | 321 WESTWOOD DR MANDEVILLE LA 704718905 |
| WALTER KOWALESKI | ADDRESS ON FILE |
| WALTER ORGAN | ADDRESS ON FILE |
| WALTER PSZENNY | ADDRESS ON FILE |
| WALTER RITZ | 1271 FULBAR CT SAN JOSE CA 95132 |
| WALTER SPRY | ADDRESS ON FILE |
| WALTER V KALLAUR | 1808 24TH ST NW WASHINGTON DC 20008 |

| Claim Name | Address Information |
|---|---|
| WALTER, CHARLES | 1430 PLANTATION DR BRENTWOOD TN 37027 |
| WALTER, CHARLES F | 1430 PLANTATION DR BRENTWOOD TN 37027 |
| WALTER, HENRIETTA M | 2179 WHITE CLIFF WAY. MONUMENT CO 80132 |
| WALTER, JEANNE | 63 SCENIC VIEW YORKTOWN HEIGHTS NY 10598 |
| WALTER, MIKE | 107 NEUSE RIDGE DR CLAYTON NC 27527 |
| WALTER, TROY | 571 COUNTY ROAD 364 MELISSA TX 75454-2005 |
| WALTER, VIRGINIA | 156 GLENWOOD DRIVE COPPELL TX 75019 |
| WALTER, VIRGINIA L. | 156 GLENWOOD DR. COPPELL TX 75019 |
| WALTERS, CLAYTON | 6750 JEWELLS WAY DAWSONVILLE GA 30534-4860 |
| WALTERS, D WYNN | 4289 CONCESSION 6 RR#4 UXBRIDGE L9P1R4 CANADA |
| WALTERS, DORIS B | 401 EAST MILBROOK RD RALEIGH NC 27609 |
| WALTERS, JAMES P | 74 GILSTRAP RD CLEVELAND GA 30528 |
| WALTERS, JOYCE H | 9002 ROXBORO ROAD BAHAMA NC 27503 |
| WALTERS, PEGGY | 1012 BARRYMORE LN ALLEN TX 75013 |
| WALTERS, ROBERT | 267 NORTH TITMUS DR MASTIC NY 11950 |
| WALTERS, RONALD | 1127 HAMPTON DR ALLEN TX 75013 |
| WALTERS, RONALD G | 1127 HAMPTON DR ALLEN TX 75013 |
| WALTERS, WYNN | 4289 CONCESSION 6  RR 4 UXBRIDGE ON L9P 1R4 CANADA |
| WALTON, DIETRA | 2227 STUART AVE RICHMOND VA 23220 |
| WALTON, DONALD | 7524 ORANGE BLOSSOM CUPERTINO CA 95014 |
| WALTON, EDWARD | 700 MARINER CIRCLE WEBSTER NY 14580 |
| WALTON, EDWARD | 10340 BUXTON LANE MONTGOMERY OH 45242 |
| WALTON, GERANIMA | 805 BUTTERNUT DRIVE GARLAND TX 75044-2527 |
| WALTON, MORRIS | 607 AUTUMNGATE DR RALEIGH NC 27606 |
| WALTON, PATRICIA | 4078 OLD HWY 75 STEM NC 27581 |
| WALTON, WILLIAM | ADDRESS ON FILE |
| WALTON, WILLIAM L | 22924 JOHN SILVER LN FL 33042 |
| WALTRIP, KENNETH | 2729 STICKHORSE LANE MCKINNEY TX 75071 |
| WALTRIP, KENNETH | 4904 HOT SPRINGS TRL FORT WORTH TX 76137-4162 |
| WALTZ, CELESTE S | 5244 TEXTILE RD YPSILANTI MI 48197 |
| WALTZ, KURT | 32 HOIT MILL RD APT 103 WEARE NH 03281-5542 |
| WALTZ, SEAN | 3 WINSTON WAY MOUNTAIN HOME AR 72653 |
| WAMBSGANZ, KEVIN W | 1809 PAPEETE DR PLANO TX 75075 |
| WAMEGO TELECOMMUNICATIONS COMPANY INC | 529 LINCOLN ST, PO BOX 25 WAMEGO KS 66547-0025 |
| WAMEGO TELEPHONE COMPANY INC | 529 LINCOLN ST, PO BOX 25 WAMEGO KS 66547-0025 |
| WAMEGO TELEPHONE COMPANY INC | GINNY WALTER LORI ZAVALA 529 LINCOLN ST WAMEGO KS 66547-0025 |
| WAN GROUP INC THE | 569 STEVEN COURT UNIT 5&6 NEWMARKET ON L3Y 6Z3 CANADA |
| WAN, KAR Y | 2712 GARDEN SPRINGS DRIVE RICHARDSON TX 75082 |
| WAN, PICK W | 247 BAY 43RD ST BROOKLYN NY 11214 |
| WAN, TONY T | 10540 N FOOTHILL UNIT A CUPERTINO CA 95014 |
| WAN, ZHEN | 2804 GAMBEL LANE PLANO TX 75025 |
| WANDA ADAMS | ADDRESS ON FILE |
| WANDA BALDWIN | ADDRESS ON FILE |
| WANDA BRADFORD | ADDRESS ON FILE |
| WANDA CLARK | ADDRESS ON FILE |
| WANDA GRAMMER | ADDRESS ON FILE |
| WANDA HODGES | ADDRESS ON FILE |
| WANDA JACOBS | ADDRESS ON FILE |
| WANDA MOSS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WANDA MOURSY | ADDRESS ON FILE |
| WANDA PERNELL | ADDRESS ON FILE |
| WANDA QUINN | ADDRESS ON FILE |
| WANDA SMITH | ADDRESS ON FILE |
| WANDERLICK, JEFFREY | 4 WHISPERING PINES LANE MERRIMACK NH 03054 |
| WANDERS, CERIL F | 41770 MARGARITA RD TEMECULA CA 92591-4500 |
| WANDLER, VALORIE M | PO BOX 196 HEBRON ND 58638 |
| WANDSCHER, RONALD W | 983 SILVER LEAF DR WINSTON SALEM NC 27103-5297 |
| WANG, ALBERT N | 1402 MARINOVICH WAY LOS ALTOS CA 94024-5736 |
| WANG, CELIA P | 27900 ALTAMONT CIRCL E LOS ALTOS HIL CA 94022 |
| WANG, CHARLY K | 1730 RUHLAND AVE MANHATTAN BCH CA 902667132 |
| WANG, CHIHWEI | 4325 WONDERLAND DR. PLANO TX 75093 |
| WANG, CHRISTINE S | 5122 NORTHERN FENCES LAND COLUMVIA MD 21044 |
| WANG, CHUN CHIN | 19888 MERRITT DR CUPERTINO CA 95014 |
| WANG, CHUNG-CHING | 756 PLAYER DR PLANO TX 75025 |
| WANG, DAGANG | 3721 MASON DRIVE PLANO TX 75025 |
| WANG, HSIU-HUI | 3922 SAN MATEO DR PLANO TX 75023-6136 |
| WANG, JESSE | 4208 HAMPSHIRE ST. PLANO TX 75093 |
| WANG, JIACUN | 48 KENTUCKY WAY FREEHOLD NJ 07728 |
| WANG, JIN | 23110 TURTLE ROCK TERRACE CLARKSBURG MD 20871 |
| WANG, JIN | 23110 TURTLE ROCK TER CLARKSBURG MD 20871-4503 |
| WANG, JIN-WU | 5940 GLENDOWER LANE PLANO TX 75093 |
| WANG, JOHN | 349 LOMBARD ST SAN FRANCISCO CA 94133-2414 |
| WANG, JULIE F | 13124 POLVERA AVE SAN DIEGO CA 92128 |
| WANG, KATE | 3106 BARLEY COURT RICHARDSON TX 75082 |
| WANG, LARRY L | 32757 MIRABELLA DR UNION CITY CA 94587 |
| WANG, LILY HOH | 4325 WONDERLAND DR. PLANO TX 75093 |
| WANG, LIPING | 1805 CHILDRESS LN ALLEN TX 75013 |
| WANG, LIWEN | 1511 ROLLINS DR ALLEN TX 75013 |
| WANG, LIZHENG | 19 SWALLOW DR. HOLLIS NH 03049 |
| WANG, NENG | 2212 WINDY RIDGE CT PLANO TX 750254759 |
| WANG, NING | 16 FILION CRES. ON K2M 1V6 CANADA |
| WANG, NING | 11672 VINEYARD CT CUPERTINO CA 95014 |
| WANG, PETER | 1809 WOODHAVEN PLACE MOUNTAIN VIEW CA 94041 |
| WANG, QIN | 90 SKYTOP LANE DUNSTABLE MA 01827 |
| WANG, RUHUNG | 3714 WHITEHALL DR DALLAS TX 75229 |
| WANG, STEPHEN | 2525 CORTE PALOS SE RIO RANCHO NM 87124 |
| WANG, TSING | 646 PERRY COMMON FREMONT CA 94539 |
| WANG, WEILIN | 12766 SEABREEZE FARM DR SAN DEIGO CA 92130 |
| WANG, WENFENG | 8 BRADFORD ROAD WINCHESTER MA 01890 |
| WANG, XIAOHONG | 103 WALCOTT WAY CARY NC 27519 |
| WANG, XIAOHONG | 103 WALCOTT WAY MORRISVILLE NC 27560 |
| WANG, XIAOMEI | 538 VIA APPIA WALNUT CREEK CA 94598-2225 |
| WANG, XIN | 139 CORNELL DR. COMMACK NY 11725 |
| WANG, YANAN | 3809 GLASGOW DR PLANO TX 75025 |
| WANG, YIPING | 1617 NAVARRO DR. ALLEN TX 75013 |
| WANG, YIPING | 1617 NEVARRO DR ALLEN TX 75013-1187 |
| WANG, YIPING | 1617 NAVARRO DR ALLEN TX 750131187 |
| WANG, YUE | 2011 NOTTINGHAM PL. ALLEN TX 75013 |

| Claim Name | Address Information |
| --- | --- |
| WANG, YUHONG | 411 MAINSAIL DRIVE ALLEN TX 75013 |
| WANG, YUN | 102 MANOR GARDEN WAY CARY NC 27513 |
| WANG, YUN-YUN   REBECCA | 8020 ALDERWOOD DRIVE PLANO TX 75025 |
| WANG, ZIFEI | 3081 BLAZING STAR DR THOUSAND OAKS CA 91362 |
| WANG, ZUYAN | 7 PILGRIM DR ANDOVER MA 01810-3410 |
| WANGS ACCPUNCTURE AND HERBC | 3680 STEVENS CREEK BLVD # B SAN JOSE CA 95117 |
| WANLAND & ASSOCIATES, INC. ET. AL | C/O NYRAN ROSE RASCHE, ESQ. CAFFERTY CLOBES MERIWETHER SPRENGEL LLP 150 SOUTH WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| WANNEBO, DENNIS E | 2700 WHORLEY CT NASHVILLE TN 37217 |
| WANSYSTEMS INC | 331 MELROSE DR, SUITE 100 RICHARDSON TX 75080 |
| WANTEL INC | 278 NW GARDEN VALLEY BLVD ROSEBURG OR 97470-5103 |
| WANTEL INC DBA COMSPANUSA | 278 NW GARDEN VALLEY BLVD ROSEBURG OR 97470-5103 |
| WAPENSKI, WILLIAM J | 275 CRANE AVENUE SOUTH TAUNTON MA 02780 |
| WAQAAR KHAWAR | ADDRESS ON FILE |
| WAQAR AZEEM | ADDRESS ON FILE |
| WAR TELEPHONE COMPANY | 145 HIGH STREET WAR WV 24892 |
| WARAB, RASHEED | PO BOX 854 WESTBOROUGH MA 01581 |
| WARAPIUS, DAVID L | 32 WILDERNESS LANE DEFIANCE MO 63341 |
| WARBURG PINCUS | 466 LEXINGTON AVENUE NEW YORK NY 10017 |
| WARD 6 CONSTITUENT SERVICES FUND | 1350 PENNSYLVANIA AVE NW WASHINGTON DC 20004-3003 |
| WARD GREEN AND HILL ASSOCIATES | 1530 LASSITER TERRACE OTTAWA ON K1J 8N4 CANADA |
| WARD LEONARD ELECTRIC COMPANY INC | 401 WATERTOWN RD THOMASTON CT 06787-1990 |
| WARD WELCH | ADDRESS ON FILE |
| WARD, ANDREW | 1804 HIGHLAND PARK RD DENTON TX 76205 |
| WARD, ANDREW D. | 1804 HIGHLAND PARK RD. DENTON TX 76205 |
| WARD, CHARLES | 709 ROLLING HILLS DR ALLEN TX 75002-4308 |
| WARD, CHRIS P | 5150 BALBOA ARMS DR APT. C1 SAN DIEGO CA 92117 |
| WARD, DAVID A | 1855 SKYLAND GLEN DR SNELLVILLE GA 30078 |
| WARD, DENNIS | 4604 SPRING CREST COURT FUQUAY VARINA NC 27526 |
| WARD, DENNIS | 4604 SPRING CREST CT FUQUAY-VARINA NC 27526 |
| WARD, ETHAN A | ROUTE 1 BOX 139 WARNER NH 03278 |
| WARD, GREGORY R | 3704 VIA LAS VILLAS OCEANSIDE CA 92056 |
| WARD, HENRY | 4050 VINA VILLA AVENUE DAYTON OH 45417 |
| WARD, HENRY | 10106 FAYLIN DR AUSTIN TX 78753-4036 |
| WARD, JENNIFER | 5032 DENHAM COURT RALEIGH NC 27613 |
| WARD, JENNIFER | 3218 EDEN WAY PLACE CARMEL IN 46033 |
| WARD, JENNIFER J | 5032 DENHAM COURT RALEIGH NC 27613 |
| WARD, JEREMY | 1225 MIRACLE DR. WAKE FOREST NC 27587 |
| WARD, JOHN | 112 TILLMAN LANE ATHENS GA 30606 |
| WARD, JOHN R | 112 TILLMAN LANE ATHENS GA 30606 |
| WARD, KEVIN | 3 TUNDRA TERRACE CORNWALL NY 12518 |
| WARD, LOIS G | 12100 CHANCELLORS VILLAGE LN APT 1310 FREDERICKSBRG VA 22407-6595 |
| WARD, MARJORIE | 3116 PLEASANT PLAINS RD APEX NC 27502 |
| WARD, MARK | 11501 CORDWALL DR BELTSVILLE MD 20705 |
| WARD, MICHAEL | 7225 SPRING MEADOW LN RALEIGH NC 27606 |
| WARD, MICHAEL | 7225 SPRINGMEADOWS LN RALEIGH NC 27606 |
| WARD, RANDY | 24 PINEHURST AVENUE NASHUA NH 03062 |
| WARD, RENEE | 9113 STORRINGTON WAY RALEIGH NC 27615 |
| WARD, SANDY | 1065 COVEVIEW LANE WYLIE TX 75098 |

| Claim Name | Address Information |
|---|---|
| WARD, STEPHEN L | N2667 BOOS LN JEFFERSON WI 53549 |
| WARD, STEPHEN L | 4200 HORIZON N PKWY APT 1323 DALLAS TX 75287 |
| WARD, SUSAN E | 301-B PATON ST CHARLOTTESVIL VA 22903 |
| WARD, TONYA | 3308 PARADISE VALLEY DR PLANO TX 75025 |
| WARD, VERONICA A | 36 ALLIANCE ST VALLEY STREAM NY 11580 |
| WARD, VICTOR A | 1717 NORDIC TRACE MARIETTA GA 30068 |
| WARD, VIRGINIA B | 2945 ROSEBUD RD APT 401 LOGANVILLE GA 30052 |
| WARD, VIRGINIA L | 15305 CYPRESS HILLS DR DALLAS TX 75248 |
| WARD, WENDY | 555 STALLION DR. LUCAS TX 75002 |
| WARD, WILLIAM S | 3716 NE 155TH CT. VANCOUVER WA 98682 |
| WARD-NOUJAIM, LISA | 13692 MALENA DRIVE TUSTIN CA 92780 |
| WARE WITH ALL INC | 3080 OGDEN AVE STE 302 LISLE IL 60532 |
| WARE, BARBARA A | 1835 E GEER ST DURHAM NC 27704 |
| WARE, MARK D | 21 SCENIC DRIVE WORCESTER MA 01602 |
| WARE, PHILIP L | 64 HOMESTEAD RD HOLDEN MA 01520 |
| WARFIELD, APPY | 4842 SW 19TH ST FT LAUDERDALE FL 33317-6110 |
| WARFIELD, RICARDO | 705 TOWN BLVD NE APT 423 ATLANTA GA 30319-3075 |
| WARFIELD, RICARDO | 3410 ALEXANDER RD NE UNIT 745 ATLANTA GA 303264262 |
| WARING, JAMES | 41 SHALLOW STREAM ROAD CARMEL NY 10512 |
| WARING, JAMES R | 41 SHALLOW STREAM ROAD CARMEL NY 10512 |
| WARNER CABLE | 8400 WEST TIDWELL HOUSTON TX 77040 |
| WARNER INTEGRATED SOLUTIONS INC | 101 E MAIN ST DANE WI 53529-9511 |
| WARNER JR, RUFUS | 29 DOMINECK ST NEWNAN GA 30263-2104 |
| WARNER REYNOLDS | ADDRESS ON FILE |
| WARNER, CRAIG G | RFD #13    290 CONCORD NH 03301 |
| WARNER, DAVID L. | 209 HARDWOOD RIDGE CT. CLAYTON NC 27520 |
| WARNER, DEBRA | 503 OAK ISLAND DR CARY NC 27513 |
| WARNER, DUSTIN | 961 CASTLEWOOD CANYON ROAD FRANKTOWN CO 80116 |
| WARNER, MICHAEL E | 503 OAK ISLAND DR. CARY NC 27513 |
| WARNER, NANCY | 4446 GRAHAM PIERREFONDS PQ H9H 2C2 CANADA |
| WARNER, PAUL | 55 PINEAPPLE ST BROOKLYN HEIGHTS NY 11201 |
| WARNICK, JON P. | 28 INDIAN PAINBRUSH CARBONDALE CO 81623 |
| WARREN AYERS | ADDRESS ON FILE |
| WARREN BROWN | PO BOX 177 LARKSPUR CO 80118-0177 |
| WARREN COMMUNICATIONS NEWS | 2115 WARD COURT NORTH WEST WASHINGTON DC 20037 |
| WARREN COUNTY OF | 220 N COMMERCE AVE FRONT ROYAL VA 22630-4412 |
| WARREN JEFFREYS | ADDRESS ON FILE |
| WARREN LONG | ADDRESS ON FILE |
| WARREN MCCORMACK | ADDRESS ON FILE |
| WARREN STONE | ADDRESS ON FILE |
| WARREN, BEN | 37 CREST LN LA SELVA BEACH CA 95076 |
| WARREN, BEN | 37 CREST LN WATSONVILLE CA 95076 |
| WARREN, BETTE J | 8 LONG ST BOSCAWEN NH 03303 |
| WARREN, KIMBERLY A | 826 CARTMAN DRIVE DURHAM NC 27704 |
| WARREN, PHILLIP | 26672 AVENIDA SHONTO MISSION VIEJO CA 92691 |
| WARREN, PHILLIP P | 3450 SILVER LAKE PT CUMMING GA 30041 |
| WARREN, REGINALD | PO BOX 573 MATAWAN NJ 07747 |
| WARREN, RHONDA N | 6 OLD ORCHARD LN GREENSBORO NC 27455 |
| WARREN, RICHARD A | 1028 OLIVE AVE RAMONA CA 92065 |

| Claim Name | Address Information |
|---|---|
| WARREN, ROBERT A | 1785 VASSAR AVE MT VIEW CA 94043 |
| WARREN, THOMAS | 8867 QUAIL LANE GRANITE BAY CA 95746 |
| WARREN, TIMOTHY | 6004 TAHOE DRIVE DURHAM NC 27713 |
| WARREN, TIMOTHY A | 6004 TAHOE DRIVE DURHAM NC 27713 |
| WARRICK, WANDA C | 16420 PHILLIPS RD ALPHARETTA GA 30004-2855 |
| WARRINGTON, LARRY D | 988 OAK GROVE RD POLLOCKSVILLE NC 28573-9572 |
| WARRO, CHRISTOPHER | 997 CHIPPENDALE TRL SW MARIETTA GA 30064-5405 |
| WARSAW, JAY W | 7621 CAPELLA CT PLANO TX 75025 |
| WARUN, PAUL | 7310 SEAWALL BLVD APARTMENT 1106 GALVESTON TX 77551 |
| WARUN, PAUL | 1106-7310 SEAWALL BLVD GALVESTON TX 77551 |
| WARWEG, TIMOTHY | 803 WOLCOTT HILL ROAD WETHERSFIELD CT 06109 |
| WARWICK VALLEY TELEPHONE COMPANY | 47-49 MAIN ST, PO BOX 592 WARWICK NY 10990-0592 |
| WARWICK VALLEY TELEPHONE COMPANY | GINNY WALTER BECKY MACHALICEK 47-49 MAIN ST WARWICK NY 10990-0592 |
| WARWICK, ROBERT L | 101 E.LEATHEWOOD DR WALLAND TN 37886-2505 |
| WARZECHA, KENNETH P | 4 BRIDGE ST COLCHESTER CT 06415 |
| WASCHUK, GERALD | 304-106 EDINBURGH SK S7H 5J7 CANADA |
| WASCHUK, GERALD J | 10320 SUMMER CRK DR ALPHARETTA GA 30022 |
| WASHINGTON | DEPARTMENT OF REVENUE UNCLAIMED PROPERTY SECTION PO BOX 47477 OLYMIPIA WA 98504-7477 |
| WASHINGTON BACH CONSORT | 1010 VERMONT AVE NW STE 202 WASHINGTON DC 200054943 |
| WASHINGTON CABLE SUPPLY, INC. | 4600-D BOSTON WAY LANHAM MD 20706 |
| WASHINGTON COUNTY OF | 205 ACADEMY DR NW ABINGDON VA 24210-2635 |
| WASHINGTON COUNTY RURAL TELEPHONE | COMPANY 105 E RAILROAD ST, PO BOX 9 NEW PEKIN IN 47165 |
| WASHINGTON COUNTY RURAL TELEPHONE | 105 E RAILROAD ST PO BOX 9 NEW PEKIN IN 47165 |
| WASHINGTON DENTAL SERVICES | NORTHGATE DELTA BUILDING 9708 FOURTH AVENUE, N.E. SEATTLE WA 98125 |
| WASHINGTON DEPARTMENT OF LABOR | & INDUSTRIES P.O. BOX 44000 OLYMPIA WA 98504-4000 |
| WASHINGTON DEPARTMENT OF REVENUE | ATTN: STUART THRONSON, SPEC PGMS MGR UNCLAIMED PROPERTY SECTION P.O. BOX 34053 OLYMPIA WA 98124-1053 |
| WASHINGTON DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION 2735 HARRISON AVE NW STE 400 OLYMPIA WA 98502 |
| WASHINGTON DEPT OF TRANSPORTATION'S | ENVIRONMENTAL SERVICES PO BOX 47331 OLYMPIA WA 98504 |
| WASHINGTON DEPT. OF LABOR AND INDUSTRIES | P.O. BOX 44000 OLYMPIA WA 98504-4001 |
| WASHINGTON DUKE INN &GOLF CLUB | 3001 CAMERON BLVD DURHAM NC 27705 |
| WASHINGTON EMPLOYMENT | 2001 6TH AVENUE, SUITE 1604 SEATTLE WA 98121 |
| WASHINGTON EXPORT COUNCIL | 7901 JONES BRANCH DR STE 900 MCLEAN VA 22102-3316 |
| WASHINGTON INDEPENDENT TELEPHONE | 2405 EVERGREEN PARK DR SW OLYMPIA WA 98507 |
| WASHINGTON INDEPENDENT TELEPHONE | ASSOCIATION 2405 EVERGREEN PARK DR SW OLYMPIA WA 98507 |
| WASHINGTON IRELAND PROGRAM | 620 F STREET NW WASHINGTON DC 20004 |
| WASHINGTON MUTUAL | 20855 STONE OAK PARKWAY SAN ANTONIO TX 78258 |
| WASHINGTON MUTUAL BANK | PO BOX 91157 SEATTLE WA 981119257 |
| WASHINGTON PARISH SHERIFF'S OFFICE | LA |
| WASHINGTON PARISH SHERIFF'S OFFICE | SALES AND USE TAX DEPARTMENT P. O. DRAWER 508 FRANKLINTON LA 70438 |
| WASHINGTON POST | SUBSCRIBER SERVICES PO BOX 26089 RICHMOND VA 23260 |
| WASHINGTON PROFESSIONAL SYSTEMS | 11242 GRANDVIEW AV WHEATON MD 20902-4663 |
| WASHINGTON RESOURCE ASSOCIATES, INC. | PO BOX 3800 MERRIFIELD VA 22116-3800 |
| WASHINGTON RESOURCES | PO BOX 3800 MERRIFIELD VA 22116-3800 |
| WASHINGTON SPEAKERS BUREAU INC | PO BOX 75021 BALTIMORE MD 21275-5021 |
| WASHINGTON SQUARE ASSOCIATES, INC. | 309 SMITHFIELD ST PITTSBURGH PA 15222-2229 |
| WASHINGTON ST DEPT OF INFO SERVICES | 1110 JEFFERSON ST SE OLYMPIA WA 98501 |
| WASHINGTON STATE | PO BOX 94481 SEATTLE WA 98124-6781 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON STATE | EMPLOYMENT SECURITY DEPT PO BOX 9046 OLYMPIA WA 98507 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | WA |
| WASHINGTON STATE DEPARTMENT OF REVENUE | PO BOX 34051 SEATTLE WA 98124 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | PO BOX 34051 SEATTLE WA 98124-1051 |
| WASHINGTON STATE DEPT | OF NATURAL RESOURCES P.O. BOX 47600 OLYMPIA WA 98504-7600 |
| WASHINGTON STATE TREASURER | DEPT. OF LICENSING MASTER LICENSE SERVICE PO BOX 9034 OLYMPIA WA 98507-9034 |
| WASHINGTON STATE UNIVERSITY | FRENCH ADMINISTRATION BUILDING ROOM 240, PO BOX 641025 PULLMAN WA 99164-1025 |
| WASHINGTON WATER POWER COMPANY | 1411 EAST MISSION SPOKANE WA 99252 |
| WASHINGTON, ANGELA H | 1505 OLD SNOW HILL RD. KINSTON NC 28501 |
| WASHINGTON, ANN | 595 PARKER AVENUE DECATUR GA 30032 |
| WASHINGTON, AVIS | 302 TOWNE HOUSE LANE RICHARDSON TX 75081 |
| WASHINGTON, CHARLES | 1029 CHRISTA DRIVE MESQUITE TX 75149 |
| WASHINGTON, JOSIE M | PO BOX 1597 VALLEY SPGS CA 95252-1597 |
| WASHINGTON, MICHAEL | 8536 BELLE UNION CT CAMBY IN 46113 |
| WASHINGTON, MICHAEL | 7737 STRATFIELD DRIVE INDIANAPOLIS IN 46236 |
| WASHINGTON, RICKY C | 1857 MIDFIELD AVE. APT. 3 SAN JOSE CA 95122 |
| WASHINGTON, THOMAS | 4921 TALL TIMBER DR APT 103 RALEIGH NC 276126037 |
| WASHTENAW COUNTY OF | 220 N MAIN ST ANN ARBOR MI 48104-1413 |
| WASIQ, MOHAMMED | 3607 CARRINGTON DR RICHARDSON TX 75082 |
| WASLEY, JAMES | 105 HICKORY GLEN LANE HOLLY SPRINGS NC 27540 |
| WASON, PETER | 7 VILLAGE WOODS DRIVE AMHERST NH 03031 |
| WASSERMAN, JACOB | PO BOX 830671 RICHARDSON TX 75083 |
| WASSIM TAWBI | 817 RUNNINGWOOD CIRCLE MOUNTAIN VIEW CA 94040 |
| WATANABE, MICHAEL T | 2876 SANFORD LN. CARLSBAD CA 92008 |
| WATCHMARK CORP. | 13431 NE 20TH STREET BELLEVUE WA 98005 |
| WATERHOUSE SECURITIES | 45 CHRISTOPHER COLUMBUS DRIVE 16TH FLOOR JERSEY CITY NJ 07302 |
| WATERHOUSE SECURITIES | 100 WALL STREET NEW YORK NY 10005 |
| WATERHOUSE, JOSEPH | 847 NEW CASTLE CT CARY NC 27511 |
| WATERMAN, ELEANOR J | ROUTE 4 MONTEVIDEO MN 56265 |
| WATERMAN, GEORGE A | 2413 CROOKED STICK DR WINTER HAVEN FL 33881 |
| WATERMAN, MICHAEL | 4000 REMINGTON OAKS CIRCLE CARY NC 27519 |
| WATERS, JANET E | P O BOX 591 ALTA CA 95701 |
| WATERS, KAREN | 15 SUNDROP COURT COVINGTON GA 30016 |
| WATERS, KEN | 1407 SALEM DRIVE ALPHARETTA GA 30004 |
| WATERS, LEONA M | 1218 NEW SHARON RD. STARKS ME 04911 |
| WATKINS, DEBORAH | 503 HIGHLAND TRL CHAPEL HILL NC 27516 |
| WATKINS, HARTWELL | 7913 NETHERLANDS DRIVE RALEIGH NC 27606 |
| WATKINS, LILLIAN M | PO BOX 593 LAKE CREEDMOOR NC 27522 |
| WATKINS, LISA M | 6424 BANDERA APT B DALLAS TX 75225 |
| WATKINS, LUCY J | 1008 CHATHAM LN RALEIGH NC 27610 |
| WATKINS, MARK | 2108 GENT DRIVE PLANO TX 75025 |
| WATKINS, MARVIN C | P.O. BOX 890 BLACKSHEAR GA 31516 |
| WATKINS, NOEL | 47 H ST BOSTON MA 02127-1417 |
| WATKINS, PATRICIA S | 206 OAK RIDGE APTS. OXFORD NC 27565 |
| WATKINS, RICHARD R | 2617 TAYLORSVILLE RD LENOIR NC 28645 |
| WATKINS, TRENT | 750 E POWDERHORN RD ATLANTA GA 30342 |
| WATKINS, YVONNE | 8106 WOODSIDE RD ROWLETT TX 75088 |
| WATLOW ELECTRIC CO | WATLOW ELECTRIC MFG CO 36785 TREASURY CENTER CHICAGO IL 60694-6700 |
| WATLOW ELECTRIC MANUFACTURING | 12001 LACKLAND ROAD ST LOUIS MO 63146-4039 |

| Claim Name | Address Information |
|------------|---------------------|
| WATSON CLINIC LLP | 1600 LAKELAND HILLS BLVD LAKELAND FL 33805 |
| WATSON GOEPEL MALEDY | 1075 WEST GEORGIA STREET SUITE 1700 VANCOUVER BC V6E 3C9 CANADA |
| WATSON III, JOHN | 118 KIMBERLY RD CANTON GA 30115-8609 |
| WATSON JR, JOHN | 4638 COLONIAL AVE JACKSONVILLE FL 32210 |
| WATSON JR, JOHN P | 4638 COLONIAL AVE JACKSONVILLE FL 32210 |
| WATSON WYATT | WATSON HOUSE, LONDON ROAD REIGATE RH2 9PQ UNITED KINGDOM |
| WATSON WYATT | WATSON WYATT INVESTMENT CONSULTING 1079 SOLUTIONS CENTER CHICAGO IL 60677-1000 |
| WATSON WYATT CANADA | PO BOX 8867 POSTAL STATION A TORONTO ON M5W 1P8 CANADA |
| WATSON WYATT CANADA | SUITE 1100 ONE QUEEN STREET E TORONTO ON M5W 2Y4 CANADA |
| WATSON WYATT DATA SERVICES | AV HERRMANN DEBROUX 52 BRUSSELS 1160 BELGIUM |
| WATSON WYATT INVESTMENT CONSULTING | 1079 SOLUTIONS CENTER CHICAGO IL 60677-1000 |
| WATSON, ANDY | 2413 EMERALD LANE MCKINNEY TX 75071 |
| WATSON, BEATRICE | 107 SUNSET AVENUE ATCO NJ 08004 |
| WATSON, CAROLYN | 837 N HARLEM OAK PARK IL 60302 |
| WATSON, CHRISTOPHE | 1003 ALDRIDGE CT INDIAN TRAIL NC 28079 |
| WATSON, CORNELL | 203 EPHRAIM DRIVE TX 75154-3881 |
| WATSON, DALE | 342 WOODLAND PATH DALLAS GA 30132 |
| WATSON, DALE L. | 342 WOODLAND PATH DALLAS GA 30132 |
| WATSON, DANIEL | 11829 MARLBORO ALLIANCE OH 44601 |
| WATSON, DANIEL | 3505 HICKORY BEND TRAIL MCKINNEY TX 75071 |
| WATSON, DANNY | 1601 N COLLEGE AVE LOT 113 FORT COLLINS CO 80524 |
| WATSON, DEAN W | 4076 OLD FRANKLINTON RD FRANKLINTON NC 27525 |
| WATSON, DEBORAH J | 5233 BRIDGE POINT DR CLEMMONS NC 27012 |
| WATSON, DIANE L | 6105 HARBOR VIEW LN. GREENSBORO NC 27410 |
| WATSON, EVELYN D | 1501 CRESENT CR APT 14B LAKE PARK FL 33403 |
| WATSON, FRANCES R | 215 COLEMAN ST OXFORD NC 27565 |
| WATSON, GARY D | 8402 14TH AVE HYATTSVILLE MD 20783 |
| WATSON, JAMES M | 305 CARVER FALLS CHASE CANTON GA 30114-8141 |
| WATSON, JANICE L | 3426 BARRON BERKLEY WAY RALEIGH NC 27612 |
| WATSON, JEFFREY LEE | 4901 MEADOW CREEK DRIVE DALLAS TX 75248 |
| WATSON, JIMMIE | 900 N AUSTRAINLIAN AV WEST PALM BEA FL 33401 |
| WATSON, JOELLE | 305 A BARKER AVE OREGON CITY OR 97045 |
| WATSON, JOHN JR | 4638 COLONIAL AVE JACKSONVILLE FL 32210 |
| WATSON, JOHN P. JR | 4638 COLONIAL AVENUE JACKSONVILLE FL 32210 |
| WATSON, LESSIE A | 1110 AUSTON GROVE DR APT 108 RALEIGH NC 27610-1599 |
| WATSON, LEWIS | 4804 SONATA LANE LOS ANGELES CA 90042 |
| WATSON, LOU ANN D | 5110 AUTUMN DR DURHAM NC 27712 |
| WATSON, MARK C | 2051 SE 3RD ST APT 402 DEERFIELD BEACH FL 33441 |
| WATSON, ORVIN | 5724 BEARGRASS LANE RALEIGH NC 27616 |
| WATSON, RICHARD | 21340 OAKVIEW DRIVE NOBLESVILLE IN 46060 |
| WATSON, RICHARD | 2504 BROWN DR FLOWER MOUND TX 75022 |
| WATSON, RICHARD G | 21340 OAKVIEW DRIVE NOBLESVILLE IN 46060 |
| WATSON, ROBERT | 2900 TRAMWAY RD SANFORD NC 27332 |
| WATSON, ROBERT G | 114 SYCAMORE PKWY OROVILLE CA 95966-6211 |
| WATSON, SHERYL A | 26 VICTORIA DR S BURLINGTON VT 05403 |
| WATSON, STEVEN A | 82-73 167TH STREET JAMAICA NY 11432 |
| WATSON, THELMA | P.O. BOX 971 BATH SC 29816 |
| WATSON, THELMA LOUISE | P.O. BOX 971 BATH SC 29816 |
| WATSON, THELMA LOUISE | PO BOX 971 BATH SC 29816-0971 |

| Claim Name | Address Information |
|---|---|
| WATSON, TRACY | 7904 SARAGOSA CREEK DRIVE PLANO TX 75025 |
| WATSON, WILTON H | 285 LAKE DR SAN BRUNO CA 94066 |
| WATT, GREGORY | 782 TREVISO LN APEX NC 27502-2185 |
| WATT, GREGORY | 1009 WOFFORD LANE RALEIGH NC 27609 |
| WATT, JODIE | 2430 SKYE LANE ROYSE CITY TX 75189 |
| WATT, JOHN H | 84 BLUE HERON BLUFF DAWSONVILLE GA 30534 |
| WATT, ROBERT M | 377 D UNION AVE CAMPBELL CA 95008 |
| WATTANA UNG | ADDRESS ON FILE |
| WATTERS, M DIANN | 17134 BARCELONA FRIENDSWOOD TX 77546 |
| WATTERSON, REICH L | 18 BATTLE GREEN ROAD LEXINGTON MA 02421 |
| WATTS, JAMES A | 8601 BATTOM CT RALEIGH NC 27612 |
| WATTS, JOHN E | 14941 LYONS VALLEY ROAD JAMUL CA 91935 |
| WATTS, JUDITH | 155 EDGEWATER DR BRYAN OH 43506-9020 |
| WATTS, JUDITH | 19251 PRESTON RD  APT 915 DALLAS TX 75252 |
| WATTS, KEITH I | 13208 BRACKLEY ROAD SILVER SPRING MD 20904 |
| WATTS, KEVIN | 6900 RUSSELL AVE S RICHFIELD MN 55423-2024 |
| WATTS, KEVIN J | 6900 RUSSELL AVE S RICHFIELD MN 55423-2024 |
| WATTS, PATRICIA K | 2005 CLARK PLACE ALEXANDRIA VA 22308 |
| WATTS, REBEKAH | 6639 LEWEY DRIVE CARY NC 27519 |
| WATTS, ROBERT | 2407 SUNNY HILL AVE WILLIAMSTOWN NJ 08094 |
| WATTS, RONNIE | 1333 LAKE WENDELL RD WENDELL NC 27591 |
| WATTS, WELDON | 3216 LANCELOT DR DALLAS TX 75229 |
| WAUKESHA COUNTY TECHNICAL COLLEGE | 800 MAIN ST PEWAUKEE WI 53072 |
| WAUNETA TELEPHONE COMPANY | 607 CHIEF STREET BENKELMAN NE 69021 |
| WAUNETA TELEPHONE COMPANY INC | 607 CHIEF ST BENKELMAN NE 69021-4405 |
| WAUSAU | PO BOX 2825 CAROL STREAM IL 60132-2825 |
| WAUSAU INSURANCE COMPANY | 2000 WESTWOOD DRIVE WAUSAU WI 54401 |
| WAVE DIVISION HOLDINGS LLC | 401 KIRKLAND PARK PL KIRKLAND WA 98033 |
| WAVE INC | 2020 PENNSYLVANIA AVE NW WASHINGTON DC 200031811 |
| WAVE SCHOLARSHIP FUND | 146 LELAND ST FRAMINGHAM MA 01702-7462 |
| WAVE7 OPTICS INC | 1075 WINDWARD RIDGE PKWY ALPHARETTA GA 30005-8383 |
| WAVECOM INC | KRISTEN SCHWERTNER PETRA LAWS 4810 EASTGATE MALL SAN DIEGO CA 92121-1977 |
| WAVECOM, INC. | 2221 LAKESIDE BLVD. RICHARDSON TX 75082 |
| WAVERLY HALL TELEPHONE LLC | 7457 GA HWY 208, PO BOX 100 WAVERLY HALL GA 31831 |
| WAVES IN SPACE CORPORATION | 12 VANESSA PLACE CAMBRIDGE ON N1T 1H3 CANADA |
| WAVETEC LLC | 1733 NW 79TH AVE MIAMI FL 33126 |
| WAVETEC LLC | 1733 NW 79TH AVE SUITE 7500 MIAMI FL 33126 |
| WAVHOST NETWORKS INC | 889 CLEMONS RD, PO BOX 66 FRANKFORT NY 13340-3916 |
| WAXTEIN MIZRAHI, BERNARDO | 3200 RIFLE GAP RD APT 1203 FRISCO TX 75034-6470 |
| WAY, ALAN A | 764 COLDBROOK PL SIMI VALLEY CA 93065 |
| WAY, GUY A | 3419 TOWNWOOD CT OCEANSIDE CA 92054 |
| WAY, SHIRLEY A | 1345 EDMONTON CT TRACY CA 95376 |
| WAYBRIGHT, DAVID | 8705 VIA ALTA WAY ELK GROVE CA 95624 |
| WAYNE AANENSON | ADDRESS ON FILE |
| WAYNE BEAUDIN | ADDRESS ON FILE |
| WAYNE BERNSTEIN | ADDRESS ON FILE |
| WAYNE BUMPUS III | ADDRESS ON FILE |
| WAYNE COMMUNITY COLLEGE | CALLER BOX 8002 GOLDSBORO NC 27533 |
| WAYNE COUNTY OF | 500 GRISWOLD ST # 1304 DETROIT MI 48226-3480 |

| Claim Name | Address Information |
|---|---|
| WAYNE F KEEVAN | 17 WOOD RD MASHPEE MA 02649-3527 |
| WAYNE FRIED | ADDRESS ON FILE |
| WAYNE GILBERTSON | ADDRESS ON FILE |
| WAYNE GRAHAM | ADDRESS ON FILE |
| WAYNE GRAHAM | ADDRESS ON FILE |
| WAYNE GRANT | ADDRESS ON FILE |
| WAYNE HOOPER | ADDRESS ON FILE |
| WAYNE K TIMSON | 209 BAY MEADOWS DR NAPLES FL 34113-8302 |
| WAYNE KODAMA | ADDRESS ON FILE |
| WAYNE MONIZ | ADDRESS ON FILE |
| WAYNE N SHELLEY | 118-4500 WESTWATER DRIVE RICHMOND V7E6S1 CANADA |
| WAYNE NURMI | ADDRESS ON FILE |
| WAYNE SCHMIDT | ADDRESS ON FILE |
| WAYNE SIEMENS | ADDRESS ON FILE |
| WAYNE STATE UNIVERSITY | 470 STUDENT CENTER DETROIT MI 48202 |
| WAYNE STATE UNIVERSITY | 656 WEST KIRBY DETROIT MI 48202 |
| WAYNE TRUDEAU | ADDRESS ON FILE |
| WAYNE TRUDEAU | ADDRESS ON FILE |
| WAYNE VENTER | ADDRESS ON FILE |
| WAYNE W FOTHERGILL | 8724 MARINER DRIVE RALEIGH NC 27615 |
| WAYTENA, ANDREA | 17100 PLANTERS ROW ADDISON TX 75001-5038 |
| WBC INDUSTRIES INC | 625 CENTRAL AVENUE WESTFIELD NJ 07090 |
| WEAKLEY, SUSAN | 3541 MILL LN GAINESVILLE GA 30504 |
| WEANER, GLEN R | 1121 THERESA CT RALEIGH NC 27615 |
| WEARE, MARK | 1 HAPPY AVE DERRY NH 03038 |
| WEATHERALL, LISA | 5028 ENCLAVE CT MCKINNEY TX 75070 |
| WEATHERLY, CATHY A | 13746 HEARTSIDE PL DALLAS TX 75234 |
| WEATHERLY, JEWELL H | 285 FIRE TOWER RD ELLERBE NC 28338-9015 |
| WEATHERLY, JEWELL HILL | 285 FIRE TOWER RD ELLERBE NC 28338-9015 |
| WEATHERLY, JEWELL HILL | 215 MELROSE DRIVE PINEHURST NC 28374 |
| WEATHERS JR, WILLIAM | 2241 S SH121 BUSINESS APT 317 LEWISVILLE TX 75067 |
| WEATHERS, VALERIE B | 2817 YEONAS DR VIENNA VA 22180 |
| WEATHERSBEE, JACQUELINE | 1317 W 25TH STREET RIVIERA BCH FL 33404 |
| WEATHERSBEE, SHIRLEY H | 767 CRABTREE XING CARY NC 27513 |
| WEAVER III, THOMAS | 6178 E. PRINCETON CIRCLE ENGLEWOOD CO 80111 |
| WEAVER III, THOMAS | 25 BROOKSIDE DR GREENWOOD VLG CO 80121-1241 |
| WEAVER JR, WILLIAM C | 14723 SHOREBROOK DR HOUSTON TX 77095-3041 |
| WEAVER, BRIAN | 1355 S PHOENIX DR DES PLAINES IL 60018 |
| WEAVER, DEBORAH L | PO BOX 636 GARNER NC 27529-0636 |
| WEAVER, JAMES | 330 MILLCREEK LANE KAYSVILLE UT 84037 |
| WEAVER, JAMES D | 330 MILLCREEK LANE KAYSVILLE UT 84037 |
| WEAVER, KELLY B | 1328 WOODHAVEN DR OCEANSIDE CA 92056 |
| WEAVER, PHILIP | 3128 CARROLL CR PLANO TX 75023 |
| WEAVER, PHILIP A | 3128 CARROLL CR PLANO TX 75023 |
| WEAVER, STEVEN V | 5400 ESTATE LANE PLANO TX 75094 |
| WEAVER, SUZANNE | 2005 PERSIMMON RIDGE DRIVE RALEIGH NC 27604 |
| WEAVER, TRACEY S | 1958 EASTPARK RICHARDSON TX 75081 |
| WEB SIGHT LTD | BRUNEL ROAD NEWTON ABBOT DV TQ12 4PB GREAT BRITAIN |
| WEB SIGHT LTD | BRUNEL ROAD NEWTON ABBOT DEV TQ12 4PB UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WEBB, BRADLEY M | 1108 NORTH PARK DR RICHARDSON TX 75081 |
| WEBB, DANA L | 7404 PENNSYLVANIA CT RALEIGH NC 27615 |
| WEBB, DONNA | 101 ALLENBROOK DR YOUNGSVILLE NC 27596 |
| WEBB, EILEEN E | 2970 DEL RIO LANE MINDEN NV 89423 |
| WEBB, GARY L | 139 SHERWOOD DR MANCHESTER NH 03103 |
| WEBB, JAMES A | 313 HARVEST VALLEY LN FORT MILL SC 29715-8607 |
| WEBB, JOEL | 101 ALLENBROOK DR YOUNGSVILLE NC 27596 |
| WEBB, LAWRENCE J | 153 ELLINGTON AVE ELLINGTON CT 06029 |
| WEBB, LEE E | 600 JAMES ST APT 107 DE PERE WI 54115-2851 |
| WEBB, MARGIE Y | 419 S CHAVIS ST FRANKLINTON NC 27525 |
| WEBB, MELINDA | 3225 MEADOWOOD DR GARLAND TX 75040 |
| WEBB, MELINDA L | 3225 MEADOWOOD DR GARLAND TX 75040 |
| WEBB, RICHARD B | 9929 LEDGESTONE TER AUSTIN TX 78737 |
| WEBB, RUSSELL | 5909 HILTON HEAD DR GARLAND TX 75044 |
| WEBB, STEVEN A | 29 OVERLOOK TERACE MAPLEWOOD NJ 07040 |
| WEBB, WILLIAM K | 914 BLUELAKE CR RICHARDSON TX 75080 |
| WEBBER, CONNIE | P O BOX 486 19607 50TH AVE. MARION MI 49665 |
| WEBBER, CONNIE | 917 ROSE CT TRAVERSE CITY MI 49686-4238 |
| WEBDIALOGS | CONCORD ROAD CORPORATE CENTER BILLERICA MA 01821 |
| WEBDIALOGS | CONCORD ROAD CORPORATE CENTER 300 CONCORD ROAD BILLERICA MA 01821 |
| WEBER SHANDWICK | 40 BROAD ST STE 805 BOSTON MA 02109-4334 |
| WEBER SHANDWICK WORLDWIDE | 14 GRAYS INN ROAD LONDON WC1X 8WS GREAT BRITAIN |
| WEBER SHANDWICK WORLDWIDE | 14 GRAYS INN ROAD LONDON WC1X 8WS UNITED KINGDOM |
| WEBER SHANDWICK WORLDWIDE | 40 BROAD ST STE 805 BOSTON MA 02109-4334 |
| WEBER SHANDWICK WORLDWIDE | 101 MAIN STREET CAMBRIDGE MA 02142-1514 |
| WEBER SHANDWICK WORLDWIDE | CMGRP INC PO BOX 3265 BUFFALO NY 14240-9261 |
| WEBER, DOUGLAS P | 15050 CO RD 45 CARVER MN 55315 |
| WEBER, GENE | 4 DUNCAN DR HOLMDEL NJ 07733 |
| WEBER, JON | 51 E. KELLEY RD NEWBURY PARK CA 91320 |
| WEBER, KENNETH | RT 1 BOX 71 VAN ALSTYNE TX 75495 |
| WEBER, LOUISE | 1210 LIGURIAN RD PALM BEACH GARDENS FL 33410 |
| WEBER, MARIA C | 2321 LAKEWAY TERRACE FLOWER MOUND TX 75028 |
| WEBER, MICHAEL T | 2845 OLDE TOWNE PKWY DULUTH GA 30097 |
| WEBER, SHARON J | 2300 E VALLEY PKWY  SP. #15 CA 92027 |
| WEBER, WILLIAM | 21280 COUNTY ROAD 7 MERINO CO 807419220 |
| WEBEX | WEBEX COMMUNICATIONS INC PO BOX 4550 POSTAL STATION A TORONTO ON M5W 4R7 CANADA |
| WEBEX | WEBEX COMMUNICATIONS INC PO BOX 49216 SAN JOSE CA 95161 |
| WEBEX COMMUNICATIONS | C/O RMS BANKRUPTCY RECOVERY SERVICES PO BOX 5126 TIMONIUM MD 21094 |
| WEBEX COMMUNICATIONS INC | 3979 FREEDOM CIRCLE SANTA CLARA CA 95054 |
| WEBEX COMMUNICATIONS INC | PO BOX 49216 SAN JOSE CA 95161 |
| WEBREACH INC | 18831 VON KARMAN 300 IRVINE CA 92612-1533 |
| WEBSHOPPE | 16 BROAD ST. STE. 1 ALEXANDER CITY AL 35010-2670 |
| WEBSHOPPE LLC | 16 BROAD ST., STE. 1 ALEXANDER CITY AL 35010-2670 |
| WEBSLINGERZ | 12 LAKE BLUFF CT GREENSBORO NC 27410-3551 |
| WEBSLINGERZ | WEBSLINGERZ INC 101 E WEAVER STREET CHAPEL HILL NC 27510 |
| WEBSLINGERZ INC | 101 EAST WEAVER ST, SUITE G3 CARRBORO NC 27510 |
| WEBSLINGERZ INC | 101 E WEAVER STREET, SUITE G3 CHAPEL HILL NC 27510 |
| WEBSLINGERZ INC | 101 E WEAVER STREET CHAPEL HILL NC 27510 |

| Claim Name | Address Information |
|---|---|
| WEBSTER CALHOUN COOP TEL ASSN | GINNY WALTER LINWOOD FOSTER 1004 MARKET ST GOWRIE IA 50543-0475 |
| WEBSTER CALHOUN COOP TEL ASSN | 1004 MARKET ST PO BOX 475 GOWRIE IA 50543-0475 |
| WEBSTER PARISH SCHOOL BOARD | LA |
| WEBSTER PARISH SCHOOL BOARD | SALES AND USE TAX DIVISION P.O. BOX 357 MINDEN LA 71058 |
| WEBSTER PARISH SCHOOL BOARD | SALES AND USE TAX DIVISION P.O. BOX 357 MINDEN LA 71058-0357 |
| WEBSTER, DONNA | 716 DUTCH HILL RD OAKDALE PA 15071 |
| WEBSTER, DONNA J | 716 DUTCH HILL RD OAKDALE PA 15071 |
| WEBSTER, LARRY C | 630 GLENROCK DRIVE BETHEL PARK PA 15102 |
| WEBSTER, NATHAN | 2441 RIDGEWOOD ST IRVING TX 75062 |
| WEBSTER, PATRICIA C | 1895 NONAVILLE RD MT JULIET TN 37122 |
| WEBSTER, WILLIAM B | 480 EAST 'O' KEEFE #307 EAST PALO ALTO CA 94303 |
| WEBSTER-CALHOUN COOPERATIVE TELEPHONE | ASSOCIATION 1004 MARKET ST, PO BOX 475 GOWRIE IA 50543-0475 |
| WEBUCATOR INC | 4933 JAMESVILLE ROAD JAMESVILLE NY 13078-9428 |
| WEBWEAVER LLC | 5428 ROYAL OAKS DRIVE LAKE OSWEGO OR 97035 |
| WECKLE CREDIT UNION | 8100 WEST RENO OKLAHOMA CITY OK 73126 |
| WEDDIG, JOHN E | 37 FAIRLAWN CIRCLE SHREWSBURY MA 01545 |
| WEED, BEVERLY M | 201 ARTHUR BLVD UNION SC 29379 |
| WEEKES JR, CHARLES H | 11902 AUTHMNWOOD LN FORT WASHINGTON MD 20744 |
| WEEKS, BARBARA H | 1762 QUINCE LOOP SANFORD NC 27332 |
| WEEKS, CLYDE F | 1942 W WELLINGTON CHICAGO IL 60657 |
| WEEKS, GLEN A | 16869 SW 65TH AVE. #254 LAKE OSWEGO OR 97035 |
| WEEKS, THOMAS | P O BOX 587 POPE ROAD CREEDMOOR NC 27522 |
| WEEKS, THOMAS | 4834 CRESTMORE RD RALEIGH NC 27612-3800 |
| WEERBROUCK, BRIAN | 219 GREENWOOD AVE BROOKLYN NY 11218 |
| WEERESINGHE, RANJITH T | 6206 NORTHRIDGE PKWY PARKER TX 75002 |
| WEESE, LUCY J | 1407 WILLOW OAK CIR BRADENTON FL 34209 |
| WEGER, SONYA | 9001 THORNWAY DRIVE NORTH RICHLAND HILLS TX 76180 |
| WEGMAN, DOROTHY A | 193 RUMSON ROAD ROCHESTER NY 14615 |
| WEGRZYN, RICHARD | 1019 MARK TWAIN DR ALLEN TX 75002 |
| WEHMEYER, PATRICK | 18 COGER ST SADDLE BROOK NJ 07663 |
| WEHN, TIM | 2116 COBBLESTONE ST SPRINGDALE AR 727625896 |
| WEHN, TIM J | 2116 COBBLESTONE ST SPRINGDALE AR 727625896 |
| WEHRMAN, DAVID E | 11716 HIGHRIDGE PINCKNEY MI 48169 |
| WEI GU | ADDRESS ON FILE |
| WEI J. YEH | 6387 RAINBOW DRIVE SAN JOSE CA 95129 |
| WEI LOU | ADDRESS ON FILE |
| WEI QIAN | 2315 W BOSTON ST APT 201 SEATTLE WA 98199-3574 |
| WEI ZHANG | ADDRESS ON FILE |
| WEI, BO | 39 COBBLESTONE TERRACE MONTVILLE NJ 07045 |
| WEI, DAVID | 3937 WINDFORD DR PLANO TX 75025 |
| WEI, JIM | 1600 WOOD SPRING CT RALEIGH NC 27614-9472 |
| WEI, JIM | 311 ALLEGHENY PL COLORADO SPGS CO 80919-1144 |
| WEI, MIN | NT EXPAT MAIL BEIJING CHINA PO BOX 13955 RESEARCH TRIANGLE PARK NC 27709 |
| WEI-CHUAN LI | ADDRESS ON FILE |
| WEIDNER, WILLIAM | 801 SKOKIE BLVD STE 100 NORTHBROOK IL 60062-4026 |
| WEIDNER, WILLIAM | 4167 W VICTORIA LN CHANDLER AZ 852267233 |
| WEIGEL, LEANN | 7749 ALTO CARO DR DALLAS TX 75248 |
| WEIGHT WATCHERS INTERNATIONAL INC | 175 CROSSWAYS PARK DR W WOODBURY NY 11797-2002 |
| WEIGHT WATCHERS INTERNATIONAL INC | KRISTEN SCHWERTNER JAMIE GARNER 175 CROSSWAYS PARK DR W WOODBURY NY 11797-2002 |

| Claim Name | Address Information |
|---|---|
| WEIGHT WATCHERS OF THE NORTHEAST | 500 NORTH BROADWAY, SUITE 112 JERICHO NY 11753 |
| WEIGHTMAN, JAMES R | 11911 STEVENS RD PHILADELPHIA PA 19116 |
| WEIGHTMAN, THOMAS F | 3204 UNRUH AVE PHILADELPHIA PA 19149 |
| WEIGLER, SEAN | 1301 CHICKASAW DRIVE RICHARDSON TX 75080 |
| WEIHUA LIU | ADDRESS ON FILE |
| WEIKAN TECNOLOGIA LTDA | RUA OTTO JULIO MALINA 307 SAO JOSE,SANTA CATARINA BRAZIL |
| WEIL, CATHERINE | 1825 W MILLBROOK RD RALEIGH NC 27612 |
| WEIL, NELSON | 16651 CLEARY CIRCLE DALLAS TX 75248 |
| WEIL, NELSON L | 16651 CLEARY CIR DALLAS TX 75248 |
| WEILBACHER, EDWARD BRANDON | 17860 WINDFLOWER WAY #1504 DALLAS TX 75252 |
| WEILL MEDICAL COLLEGE OF CORNELL | UNIVERSITY 1300 YORK AVE NEW YORK NY 10021-4805 |
| WEILL MEDICAL COLLEGE OF CORNELL | KRISTEN SCHWERTNER JAMIE GARNER 1300 YORK AVE NEW YORK NY 10021-4805 |
| WEILL MEDICAL COLLEGE OF CORNELL | 1300 YORK AVE NEW YORK NY 10021-4805 |
| WEINAUG, KENNETH | 206 MOUNT VERNON CV SANDY SPRINGS GA 30328-4140 |
| WEINBENDER, JAMES E | 383 DOUGLAS WOODS DR SE AB T2Z 2H1 CANADA |
| WEINBERG, CAROL | 13252 DELMAR COURT LEAWOOD KS 66209 |
| WEINER, KEITH | 7147 E RANCHO VISTA DR UNIT 5001 SCOTTSDALE AZ 85251 |
| WEINER, KEITH | 7147 E RANCHO VISTA DR UNIT 5001 SCOTTSDALE AZ 85251-1583 |
| WEINER, MARTIN L | 10801 BURBANK DR POTOMAC MD 20854 |
| WEINER, WENDY | 8500 CHALTON DRIVE PLANO TX 75024 |
| WEINGARTNER, RICHARD L | 546 ORCHARD AVE PITTSBURGH PA 15202 |
| WEINHOLD, ALAN A | 240066 HGWY 92 GERING NE 69341 |
| WEININGER, HELEN M | 523 ELLIOTT DR KINGOFPRUSSIA PA 19406 |
| WEINKAUF, LORNE J | 3169 HUXLEY DRIVE MISSISSAUGA L5L4S8 CANADA |
| WEINSTEIN, ERICH | 12 GREEN ST UNIT 2 WOBURN MA 01801-4365 |
| WEINSTEIN, ERICH M | 12 GREEN ST UNIT 2 WOBURN MA 01801-4365 |
| WEINSTEIN, MARLENE | 11 GLENWATER LANE SETAUKET NY 11733 |
| WEINSTEIN, MARLENE W | 11 GLENWATER LANE SETAUKET NY 11733 |
| WEINSTEIN, RHODA | 1755 N. HIGHWAY A1A NO. 602 INDIALANTIC FL 32903 |
| WEINUM, JOHN W | 30-A MONTICELLO DR WHITING NJ 08759 |
| WEIS, JASON | 5002 WILTSHIRE CT GARLAND TX 75043 |
| WEISBARTH, THEODORE | 103 COVE CREEK DR CARY NC 27519 |
| WEISBROT, DAVID A | 2421 MAIDENS RD. MAIDENS VA 23102 |
| WEISENBERG, DOUGLAS | 1155 7TH STREET S SAFETY HARBOR FL 34695 |
| WEISKERGER, GREGG | 16 BLUEBERRY LN HOPKINTON MA 01748 |
| WEISKERGER, KAREN L | 16 BLUEBERRY LANE HOPKINTON MA 01748 |
| WEISS, BRIAN R | 6601 TEALBRIAR DRIVE RALEIGH NC 27615 |
| WEISS, BRUCE A | 501 BROOKFIELD DR ATLANTA GA 30342 |
| WEISS, DIANE | 5420 MILLRACE TRAIL RALEIGH NC 27606 |
| WEISS, HOWARD ERIC | 326 SEVILLE N DELRAY BEACH FL 33446 |
| WEISS, JOY A | 5951 CHELTON DRIVE OAKLAND CA 94611 |
| WEISS, LISA | 10960 GLENGATE CIRCLE LITTLETON CO 80130 |
| WEISS, RICHARD | 2206 AMHERST CIRCLE MCKINNEY TX 75070 |
| WEISS, SAMUEL | 425 SEQUOIA BLVD TRACY CA 95376 |
| WEISSER, MONIKA J | 648 VINEWOOD BIRMINGHAM MI 48009 |
| WEISZ, BRANDON | 3930 12TH ST W WEST FARGO ND 58078 |
| WEITZEL, SANDRA Z | 137 WHITE OAK DR WILMINGTON NC 28409-5211 |
| WEIWEI LI | ADDRESS ON FILE |
| WEIZU LIU | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WELBY, JOHN PATRICK | 1617 WALNUT GREEN ST WILLOW SPRINGS NC 27592 |
| WELCH CONSULT | WELCH CONSULTING 12100 WILSHIRE BOULEVARD LOS ANGELES CA 90025 |
| WELCH CONSULTING | 1716 BRIARCREST DRIVE #700 BRYAN TX 77802-2760 |
| WELCH CONSULTING | 12100 WILSHIRE BOULEVARD, SUITE 1650 LOS ANGELES CA 90025 |
| WELCH CONSULTING | 12100 WILSHIRE BOULEVARD LOS ANGELES CA 90025 |
| WELCH CONSULTING LTD | 1716 BRIARCREST DR NO700 BRYAN TX 77802 |
| WELCH CONSULTING LTD | 1640 FIFTH STREET SANTA MONICA CA 90401 |
| WELCH JR, WILLIAM H | 655 SAND RIDGE DR VALRICO FL 33594 |
| WELCH, CLAUDETTE | C/O NORTHEAST ELECTRONICS MARLTON NJ 08052 |
| WELCH, DOUG F | 4 ELLEN DR BEACON NY 12508 |
| WELCH, JEFFERY J | 12010 STARBOARD DR APT 305 RESTON VA 20194 |
| WELCH, LEIGH S | 956 GREAT PINE LANE SNELLVILLE GA 30078 |
| WELCH, RICHARD | 1534 SUNFLOWER DR ALLEN TX 75002 |
| WELCH, TIMOTHY | 1023 MARK TWAIN DR. ALLEN TX 75002 |
| WELCH, TIMOTHY R | 3822 FOREST HILL DRIVE FURLONG PA 18925 |
| WELCH, WARD | PO BOX 52593 DURHAM NC 27717-2593 |
| WELCH, WILMA D | 445 GLENWOOD DR WARRENVILLE SC 29851-3223 |
| WELCHER, KIRK | 9604 ROBIN MEADOW DALLAS TX 75243 |
| WELCHER, KIRK | 9604 ROBIN MEADOW DR DALLAS TX 752437523 |
| WELCOME SOFTWARE TECHNOLOGY | 15995 N. BARKERS LANDING RD, SUITE 275 HOUSTON TX 77079 |
| WELDON WATTS | ADDRESS ON FILE |
| WELDON, MARK | 301 FAYETTEVILLE ST, UNIT 2504 RALEIGH NC 27601 |
| WELDON, WRAY | 6205 KITTYHAWK DR ROWLETT TX 75089 |
| WELDON, WRAY G | 6205 KITTYHAWK DR ROWLETT TX 75089 |
| WELKLEY, SCOTT | 55 LAZY TRAIL DR PENFIELD NY 14526 |
| WELLER, BURTON | 2264 REMINGTON CT NE MARIETTA GA 30066-2151 |
| WELLER, BURTON J | 2264 REMINGTON CT NE MARIETTA GA 30066-2151 |
| WELLMONT HEALTH SYSTEM INC | 1905 AMERICAN WAY RD KINGSPORT TN 37660-5882 |
| WELLS FARGO & COMPANY | 420 MONTGOMERY ST SAN FRANCISCO CA 94163-0001 |
| WELLS FARGO & COMPANY | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 420 MONTGOMERY ST SAN FRANCISCO CA 94163-0001 |
| WELLS FARGO BANK | 201 THIRD STREET, SIXTH FLOOR SAN FRANCISCO CA 94103 |
| WELLS FARGO BANK | 201 THIRD STREET, 10TH FLOOR SAN FRANCISCO CA 94103 |
| WELLS FARGO BANK | 420 MONTGOMERY ST SAN FRANCISCO CA 94163-0001 |
| WELLS FARGO BANK | 1250 MONTEGO WALNUT CREEK CA 94598-2820 |
| WELLS FARGO BANK AS SUCCESSOR BY MERGER | ALSTON & BIRD LLP C/O JOHN T. EDWARDS ONE ATLANTIC CENTER, 1201 W PEACHTREE ST ATLANTA GA 30309 |
| WELLS FARGO BANK NA | 420 MONTGOMERY ST SAN FRANCISCO CA 94104-1207 |
| WELLS FARGO BANK NA | 420 MONTGOMERY ST SAN FRANCISCO CA 94163-0001 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: LACEY PETERSON, TRUST OPERATIONS 733 MARQUETTE AVENUE, 5TH FL. MAC N9306-057 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: LACEY PETERSON, TRUST OPERATIONS 733 MARQUETTE AVENUE MAC N9306-057 5TH FL. MINNEAPOLIS MN 55479 |
| WELLS FARGO FINANCIAL SERVICES | 604 LOCUST STREET, 14TH FLOOR DESMOINES IA 50309 |
| WELLS II, JAMES C | 333 WESTBROOK DRIVE O'FALLON MO 63366 |
| WELLS JR, IRVING C | RFD #10 DOVER ROAD CONCORD NH 03301 |
| WELLS, BRIAN K | 7436 CHESTNUT RIDGE LOCKPORT NY 14094 |
| WELLS, BRUCE | 393 DRAFT WAY PLACENTIA CA 92870-7496 |
| WELLS, CURTIS ALLEN | 3410 DOVIE DR SPRING TX 77380 |
| WELLS, DAVID C | 8908 COLESBURY DR RALEIGH NC 27615 |

| Claim Name | Address Information |
|---|---|
| WELLS, DEBRA T | 731 BENCHMARK DR RALEIGH NC 27615 |
| WELLS, ERICA | 3107 KINGSBROOK DR. WYLIE TX 75098 |
| WELLS, ERICA L | 3107 KINGSBROOK DR WYLIE TX 75098 |
| WELLS, JOANN H | 6064 39TH CT. E BRADENTON FL 34203 |
| WELLS, LANCE | 5001 KINGSLEY DRIVE MAIL DROP 1MOB2D CINCINNATI OH 45227 |
| WELLS, MARTHA | 4091 CLEFT CT LITHONIA GA 30058 |
| WELLS, MARTIN | 1901 HEMLOCK PL CLAYTON NC 27520 |
| WELLS, MARTIN L | 1901 HEMLOCK PL CLAYTON NC 27520 |
| WELLS, PETER C | 2007 LAKEWINDS DR RESTON VA 22091 |
| WELLS, ROBERT VAN | 130 CHERRY MOUNTAIN LOOP FREDERICKSBRG TX 78624-6272 |
| WELLS, SCOTT D | 8819 RIO GRANDE FALLS AVE. LAS VEGAS NV 89178 |
| WELLS, THAETHEL | 4521 W CONGRESS CHICAGO IL 60624 |
| WELLS, TIMOTHY R | 1111 PEACHAM RD DANVILLE VT 058288932 |
| WELLS, TODD | 26675 WESTBROOK CT SUN CITY CA 92586 |
| WELLS, WADE | 12721 STRAWFLOWER LN APT 12 NOBLESVILLE IN 46060-3384 |
| WELLS, WINSTON E. | 6824 GOLF HILL DR. DALLAS TX 75232 |
| WELLSCO INC | 1707 LINWOOD DR PARAGOULD AR 72450-5820 |
| WELLSTAR HLTH SYS INC | PO BOX 406228 ATLANTA GA 30384 |
| WELSCH, GREGORY P | 5240 MILLSFORD COURT CUMMING GA 30040 |
| WELSH JR, ROBERT A | PO BOX 1810 OXFORD NC 27565 |
| WELSH, AMY | 9209 SANCTUARY COURT RALEIGH NC 27617 |
| WELSH, ARLYNNE J | 1548 DOGWOOD DR. OXFORD NC 27565 |
| WELSH, KELLY | 32 VICTORIA RD NORTH BABYLON NY 11703 |
| WELSH, ROBERT A | 414 NW KNIGHTS AVE #886 LAKE CITY FL 32055 |
| WELSH, SUSAN C. | 13501 MARR LODGE LN BRISTOW VA 20136 |
| WELTON, MANSE | 9 BOGART CR BELLEVILLE ON K8P 5E8 CANADA |
| WEN ZHANG | ADDRESS ON FILE |
| WEN, PATRICK | 19 CHELSEA CT NASHUA NH 03062 |
| WEN-CHI LEE | ADDRESS ON FILE |
| WEN-JEN CHANG | 2813 VALLEY SPRING DR PLANO TX 75025 |
| WENDELL FAIN | ADDRESS ON FILE |
| WENDELL NICHOLS | ADDRESS ON FILE |
| WENDELL SHERRELL | 1543 BRACKENSHIRE COVE COLLIERVILLE TN 38017 |
| WENDELL W BLACK | 1504 CROWLEY ROAD ARLINGTON TX 76012 |
| WENDELL, WILLIAM | ADDRESS ON FILE |
| WENDLING, ELIZABETH | 581 HUNT CLUB DRIVE COROLLA NC 27927-2004 |
| WENDOVER PEDIATRICS PA | 2707 HENRY ST GREENSBORO NC 27405-3669 |
| WENDT, DIETMAR | C/O RACHEL B. MERSKY, ESQUIRE MONZACK MERSKY MCLAUGHLIN AND BROWDER, P.A., 1201 N. ORANGE STREET, SUITE 400 WILMINGTON DE 19801 |
| WENDT, NORMAN R | 30 MIRA COURT RICHMOND ON K0A2Z0 CANADA |
| WENDY BOLEN | ADDRESS ON FILE |
| WENDY HOUSTON | ADDRESS ON FILE |
| WENDY JIANG | 4533 WHITE ROCK LN PLANO TX 75024 |
| WENDY MANCUSO | ADDRESS ON FILE |
| WENDY MANN | ADDRESS ON FILE |
| WENDY MCINTIRE | ADDRESS ON FILE |
| WENDY MIKKELSEN | ADDRESS ON FILE |
| WENDY SONG | ADDRESS ON FILE |
| WENDY WARD | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WENDY WEN YOU | ADDRESS ON FILE |
| WENDY WYRICK | ADDRESS ON FILE |
| WENDY YANG | ADDRESS ON FILE |
| WENFENG WANG | ADDRESS ON FILE |
| WENHAM, TERENCE | 136 CARDINAL DRIVE ROSWELL GA 30075 |
| WENLAN LU | ADDRESS ON FILE |
| WENNERSTROM, JAMES | 207 DIPLOMA DR. DURHAM NC 27713 |
| WENNERSTROM, JAMES A | 207 DIPLOMA DR. DURHAM NC 27713 |
| WENSHIUAN TANG | ADDRESS ON FILE |
| WENSHOSKI, RICHARD | 420 FIFTH AVENUE 6TH FLOOR NEW YORK NY 10018 |
| WENTZ, CALVIN | 2326 GLENDALE AVE DURHAM NC 27704 |
| WENTZ, MARSHALL | 14041 ESWORTHY RD DARNESTOWN MD 20874 |
| WENTZ, MARSHALL T | 14041 ESWORTHY RD DARNESTOWN MD 20874 |
| WENTZELL, CHRISTOPHER | 1680 FERN HOLLOW DRIVE FRANKLINTON NC 27525 |
| WENYON, BRIAN K | 701 ANACAPA LANE FOSTER CITY CA 94404 |
| WENZEL, BOBBI | 15704 CARR RD KENT NY 14477 |
| WENZEL, DANIEL | 1890 AZTEC CIRCLE CORONA CA 92879 |
| WENZEL, ELFRIEDE AND HANS-JUERGEN | DIETESHEIMER STR. 27 OFFENBACH 63073 GERMANY |
| WENZEL, PETER | 15022 SPRINGWOOD DR FRISCO TX 75035-6874 |
| WENZEL,BOBBI | ADDRESS ON FILE |
| WEPPLER, KELLY A | 43 MILAGRO RANCH S MARGARITA CA 92688 |
| WERB & SULLIVAN | 300 DELAWARE AVENUE, 10TH FLOOR WILMINGTON DE 19899 |
| WERKOFF, DIDIER | 5334 NORTHRIDGE DR PALMDALE CA 93551-2756 |
| WERLING, DAVID | 7008 CAYMAN CT WILMINGTON NC 28405-8371 |
| WERNER DILL | ADDRESS ON FILE |
| WERNER, DAVID G | 27026 W COVENTRY CT BARRINGTON IL 60010 |
| WERNET, WILLIAM F | 144 W. MAIN ST. P. O. BOX 62 WHITEVILLE TN 38075 |
| WERRE, GUY D | 2412 HOLLISTER CROSSING CT WILDWOOD MO 63011 |
| WERT, MELISSA J | 710 CRESCENT RD NASHVILLE TN 37205 |
| WERTH, THOMAS | 12364 105TH PL NE KIRKLAND WA 98034 |
| WERTLIEB, STUART | 6 VINE RD LARCHMONT NY 10538-1247 |
| WERTZ, CYNTHIA J | 425 OLD OAKS LANE PITTSBORO NC 27312 |
| WERTZ, ROBERT | 3801 HORIZON DR BEDFORD TX 76021 |
| WES-TEX TELECOMMUNICATIONS LTD | 1500 W BUSINESS 20 PO BOX 1329 STANTON TX 79782-1329 |
| WES-TEX TELEPHONE COOPERATIVE INC | 1500 W BUSINESS 20, PO BOX 1329 STANTON TX 79782-1329 |
| WESBELL | WESBELL TRANSPORT INC 2365 MATHESON BLVD EAST MISSISSAUGA L4W 5C2 CANADA |
| WESBELL | WESBELL ASSET RECOVERY CENTER INC 2702 WECK DRIVE RESEARCH TRIANGLE PARK NC 27709 |
| WESBELL ASSET RECOVERY CENTER | WESBELL GROUP OF COMPANIES INC 2365 MATHESON BLVD EAST MISSISSAUGA ON L4W 5C2 CANADA |
| WESBELL ASSET RECOVERY CENTER | WESBELL GROUP OF COMPANIES INC. 6135 KENNEDY RD MISSISSAUGA ON L5T2H7 CANADA |
| WESBELL ASSET RECOVERY CENTER | 555 LUCY GARRETT RD ROXBORO NC 27574-9793 |
| WESBELL ASSET RECOVERY CENTER INC | 555 LUCY GARRETT RD ROXBORO NC 27574-9793 |
| WESBELL ASSET RECOVERY CENTER INC | 2702 WECK DRIVE, PO BOX 12833 RESEARCH TRIANGLE PARK NC 27709 |
| WESBELL ASSET RECOVERY CENTER INC | 2702 WECK DRIVE RESEARCH TRIANGLE PARK NC 27709 |
| WESBELL GROUP OF COMPANIES INC | 2365 MATHESON BLVD EAST MISSISSAUGA ON L4W 5C2 CANADA |
| WESBELL GROUP OF COMPANIES INC | 2102 TOBACCO ROAD DURHAM, NC 27704 |
| WESCAN CALIBRATION SERVICES INC | 12240 HORSESHOE WAY SUITE 9 RICHMOND BC V7A 4X9 CANADA |
| WESCAR CORPORATION | 95 HINES ROAD KANATA ON K2K 2M5 CANADA |

| Claim Name | Address Information |
|---|---|
| WESCO DISTRIBUTION CANADA | 475 HOOD RD MARKHAM ON L3R 0S8 CANADA |
| WESCO DISTRIBUTION CANADA | WESCO DISTRIBUTION CANADA INC 6000 LOUGHEED HIGHWAY BURNABY BC Y5B 4Y6 CANADA |
| WESCO DISTRIBUTION CANADA INC | 2320 ST LAURENT BLVD OTTAWA ON K1G 4K6 CANADA |
| WESENBERG, DONALD P | 2901 NORTHBROOK PL APT 701 ANN ARBOR MI 48103 |
| WESENBERG, TOMAS A | 13311 PANDORA CR DALLAS TX 75238 |
| WESLEY DUROW | ADDRESS ON FILE |
| WESLEY GRAINGER | ADDRESS ON FILE |
| WESLEY KOENIG | ADDRESS ON FILE |
| WESLEY LIU | ADDRESS ON FILE |
| WESLEY MARTIN | ADDRESS ON FILE |
| WESLEY MATHEWS | 631 D ST NW APT 637 WASHINGTON DC 20004-2938 |
| WESLEY MOZELL | ADDRESS ON FILE |
| WESLEY REISDORPH | ADDRESS ON FILE |
| WESLEY STRADER | ADDRESS ON FILE |
| WESLEY, DEBORAH | 1330 QUAIL VALLEY RD NASHVILLE TN 372144219 |
| WESLEY, JOAN | 2718 E. SUKBY CHARLESTON SC 29405 |
| WESOLOSKI, MARK | 4514 CREEKS XING EFLAND NC 27243-9596 |
| WESOLV OPEN COMPUTING, INC. | 3/F UNITED LIFE BUILDING #837 A. ARNAIZ AVENUE LEGASPI VILLAGE MAKATI CITY PHILIPPINES |
| WESSELOW, STEPHEN | 113 BRAELANDS DR CARY NC 27518 |
| WESSELOW, STEPHEN W | 113 BRAELANDS DR. CARY NC 27518 |
| WESSON, TAYLOR & WELLS | PO BOX 12274 RESEARCH TRIANGLE PARK NC 27709-2274 |
| WEST ALLIS-WEST MILWAUKEE | 1205 S 70TH ST WEST ALLIS WI 53214-3167 |
| WEST BATON ROUGE PARISH | LA |
| WEST BATON ROUGE PARISH | SALES TAX DEPARTMENT P. O. BOX 86 PORT ALLEN LA 70767 |
| WEST BATON ROUGE PARISH | SALES TAX DEPARTMENT P. O. BOX 86 PORT ALLEN LA 70767-0086 |
| WEST CAROLINA RURAL TELEPHONE | COOPERATIVE INC 229 HIGHWAY 28 BYPASS ABBEVILLE SC 29620-5541 |
| WEST CAROLINA RURAL TELEPHONE COOP | 229 HIGHWAY 28 BYPASS ABBEVILLE SC 29620-5541 |
| WEST CAROLINA RURAL TELEPHONE COOP, INC. | 229 HIGHWAY 288 BYPASS ABBEVILLE SC 29620 |
| WEST CARROLL PARISH SCHOOL BOARD | LA |
| WEST CARROLL PARISH SCHOOL BOARD | SALES TAX DEPARTMENT 314 EAST MAIN STREET OAK GROVE LA 71263 |
| WEST CENTRAL TRANSPORT GROUP LLC | 10300 6TH AVE N PLYMOUTH MN 55441-6371 |
| WEST CENTRAL WIRELESS | 3389 KNICKERBOCKER RD, PO BOX 991 SAN ANGELO TX 76902-0991 |
| WEST CENTRAL WIRELESS | GINNY WALTER LORI ZAVALA 3389 KNICKERBOCKER RD SAN ANGELO TX 76902-0991 |
| WEST COLONY OFFICE ASSOCIATES LP | C/O TERRUS REAL ESTATE GROUP DES MOINES IA 50301-8462 |
| WEST COLONY OFFICE ASSOCIATES, LP | ATTN: MICHELLE BRANT C/O TERRUS REAL ESTATE GROUP 1200 VALLEY WEST DR., SUITE 304-06 WEST DES MOINES IA 50266 |
| WEST COLONY OFFICE ASSOCIATES, LP | 330 GARFIELD ST SANTA FE NM 87501 |
| WEST FELICIANA PARISH | LA |
| WEST FELICIANA PARISH | SALES TAX COLLECTOR P. O. BOX 1910 ST. FRANCISVILLE LA 70775 |
| WEST GROUP | 610 OPPERMON DRIVE EAGAN MN 55123 |
| WEST GROUP | PO BOX 6292 CAROL STREAM IL 60197-6292 |
| WEST INTERACTIVE CORPORATION | 11808 MIRACLE HILLS DR OMAHA NE 68154-4403 |
| WEST IRVING DIE CASTING INC | 1841 MOMENTUM PLACE CHICAGO IL 60689-5316 |
| WEST LIBERTY TELEPHONE COMPANY | 413 N CALHOUN ST WEST LIBERTY IA 52776-1399 |
| WEST POINT TELEPHONE COMPANY | INCORPORATED 5000 WASHINGTON ST, PO BOX 10 WEST POINT IN 47992-0010 |
| WEST POINT TELEPHONE COMPANY INC | GINNY WALTER LINWOOD FOSTER 5000 WASHINGTON ST WEST POINT IN 47992-0010 |
| WEST POINT TOWN OF | 329 SIXTH ST WEST POINT VA 23181 |
| WEST RIVER COOP TELEPHONE CO INC | GINNY WALTER LINWOOD FOSTER 801 COLEMAN AVENUE BISON SD 57620-0039 |

| Claim Name | Address Information |
|---|---|
| WEST RIVER COOP TELEPHONE CO INC | 801 COLEMAN AVENUE PO BOX 39 BISON SD 57620-0039 |
| WEST RIVER COOPERATIVE TELEPHONE COMPANY | 801 COLEMAN AVENUE BISON SD 57620 |
| WEST RIVER COOPERATIVE TELEPHONE COMPANY | 801 COLEMAN AVENUE, PO BOX 39 BISON SD 57620-0039 |
| WEST SIDE RADIOLOGY ASSOCIATES | 1780 BROADWAY STE 1100 NEW YORK NY 10019-1414 |
| WEST SIDE RADIOLOGY ASSOCIATES PC | 1780 BROADWAY STE 1100 NEW YORK NY 10019-1414 |
| WEST SUBURBAN BANK | 701 - 711 SOUTH WESTMORE AVENUE LOMBARD IL 60148 |
| WEST TECH COMMUNICATIONS | KRISTEN SCHWERTNER JOHN WISE 510 PEAR ST PUEBLO CO 81005-1533 |
| WEST TECH COMMUNICATIONS | 3902 SANDLEWOOD LANE SUITE 120 PUEBLO CO 81005-7502 |
| WEST TEXAS RURAL TELEPHONE COOP INC | 708 S 25 MILE AVE PO BOX 1737 HEREFORD TX 79045-1737 |
| WEST VIRGINIA | WV |
| WEST VIRGINIA | STATE TAX DEPARTMENT INTERNAL AUDITING DIVISION P.O. BOX 2666 CHARLESTON WV 25330 |
| WEST VIRGINIA DIVISION OF | ENVIRONMENTAL PROTECTION 601 - 57TH STREET CHARLESTON WV 25304 |
| WEST VIRGINIA DIVISION OF LABOR | STATE CAPITOL COMPLEX BUILDING #6, 1900 KANAWHA BLVD. CHARLESTON WV 25305 |
| WEST VIRGINIA FEDERAL CU | ROUTE 2, BOX 143A PARKERSBURG WV 26101 |
| WEST VIRGINIA SECRETARY OF STATE | STATE CAPITOL BLDG CHARLESTON WV 25305 |
| WEST VIRGINIA SECRETARY OF STATE'S OFF. | STATE CAPITOL BUILDING 1900 KANAWHA BLVD. E., STE. 157-K CHARLESTON WV 25305 |
| WEST VIRGINIA SECRETARY OF STATES OFFICE | STATE CAPITOL BUILDING 1900 KANAWHA BLVD. E., STE. 157-K CHARLESTON WV 25305 |
| WEST VIRGINIA STATE OF | 1900 KANAWHA BLVD E CHARLESTON WV 25305-0009 |
| WEST VIRGINIA STATE OF | KRISTEN SCHWERTNER JAMIE GARNER 1900 KANAWHA BLVD E CHARLESTON WV 25305-0009 |
| WEST VIRGINIA STATE TAX DEPARTMENT | WV |
| WEST VIRGINIA STATE TAX DEPARTMENT | INTERNAL AUDITING DIVISION P.O. BOX 1202 CHARLESTON WV 25324-1202 |
| WEST VIRGINIA STATE TAX DEPARTMENT | SUT MONTHLY RETURN PO BOX 9024140 CHARLESTON WV 25324-1202 |
| WEST VIRGINIA STATE TAX DEPARTMENT | APARTADO 7890 CHARLESTON WV 25336-3694 |
| WEST VIRGINIA STATE TAX DEPARTMENT | INTERNAL AUDITING DIVISION P.O. BOX 3694 CHARLESTON WV 25336-3694 |
| WEST VIRGINIA STATE TAX DEPARTMENT | PO BOX 11514 CHARLESTON WV 25339-1514 |
| WEST VIRGINIA STATE TAX DEPT | INTERNAL AUDITING DIVISION PO BOX 1985 CHARLESTON WV 25327-1985 |
| WEST VIRGINIA STATE TAX DEPT | PO BOX 2666 CHARLESTON WV 25330-2666 |
| WEST VIRGINIA STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION ONE PLAYERS CLUB DRIVE CHARLESTON WV 25311-1639 |
| WEST VIRGINIA TAX DEPARTMENT | WV |
| WEST VIRGINIA TAX DEPARTMENT | INTERNAL AUDITING DIVISION PO BOX 1826 CHARLESTON WV 25327 |
| WEST VIRGINIA TAX DEPARTMENT | INTERNAL AUDITING DIVISION PO BOX 1826 CHARLESTON WV 25327-1826 |
| WEST WISCONSIN TELCOM COOPERATIVE INC | E4528 COUNTY ROAD C, PO BOX 115 DOWNSVILLE WI 54735-0115 |
| WEST WISCONSIN TELECOM COOP | E4528 COUNTY ROAD C, PO BOX 115 DOWNSVILLE WI 54735-0115 |
| WEST WISCONSIN TELECOM COOP | GINNY WALTER LINWOOD FOSTER E4528 COUNTY ROAD C DOWNSVILLE WI 54735-0115 |
| WEST WISCONSIN TELECOM COOPERA | PO BOX 115 DOWNSVILLE WI 54735 |
| WEST, ANDREW P | 783 TOPAWA DR FREMONT CA 94539 |
| WEST, ANITA L | 4247 KENSINGTON CV ATLANTA GA 303492593 |
| WEST, CAROLYN | 2002 PECAN GROVE DR. GARLAND TX 75040 |
| WEST, CHRISTOPHER | 197 WESTHILL DR LOS GATOS CA 950325030 |
| WEST, DAVID C | 259 N CAPITOL AVE #1 39-B8 SAN JOSE CA 95127 |
| WEST, DONALD R | 1161 STRAWBRIDGE DR NEWMAN CA 95360 |
| WEST, DONNA Z | 714 LAKE ROYALE LOUISBURG NC 27549-9599 |
| WEST, GLINDA | 5945 W. PARKER ROAD APT 1911 PLANO TX 75093 |
| WEST, GLINDA | 5945 W PARKER RD APT 2523 PLANO TX 75093-7764 |
| WEST, GWENDOLYN | 980 FOREST GROVE RD ALLEN TX 75002 |
| WEST, JOYCE M | 1161 STRAWBRIDGE DR NEWMAN CA 95360 |

| Claim Name | Address Information |
|---|---|
| WEST, KENNETH | 9025 MEADOWKNOLL DR DALLAS TX 75243 |
| WEST, LINDA G | P O BOX 443 ALVISO CA 95002 |
| WEST, MARIE L | 111 MOORELAND DR OXFORD NC 27565 |
| WEST, MARK | 5606 PELHAM RD DURHAM NC 27713 |
| WEST, MARK A | 5606 PELHAM RD DURHAM NC 27713 |
| WEST, PATRICIA J | 226 CORN HILL ROAD BOSCAWEN NH 03303 |
| WEST, PATRICIA M | 161 BERLIN ST CLINTON MA 01510 |
| WEST, RICHARD | 1075 GOSHENTOWN ROAD HENDERSONVILLE TN 37075 |
| WEST, ROCKY L | 12536 PEMBERTON PLACE WINNEBAGO IL 61088 |
| WEST, RONALD E | 979 N ALBERT DR CHANDLER AZ 85226 |
| WEST, RONNIE | 3675 CHUB LAKE ROAD ROXBORO NC 27574 |
| WEST-TECH COMMUNICATIONS OF SOUTHERN | COLORADO 3902 SANDLEWOOD LANE SUITE 120 PUEBLO CO 81005-7502 |
| WESTAR ENERGY INC | 818 S KANSAS AVE, PO BOX 889 TOPEKA KS 66601-0889 |
| WESTBROOK, BART | 6121  FIELDCREST LN SACHSE TX 75048 |
| WESTBROOK, DONNIE R | 1628 ST ANDREWS DR MEBANE NC 27302 |
| WESTBROOK, RICHARD | 1953 SHOREWOOD GRAPEVINE TX 76051 |
| WESTCAM TECHNOLOGIES INC | 1414 8TH STREET SW CALGARY AB T2R 1J6 CANADA |
| WESTCAM TECHNOLOGIES INC | NO216-9440 202ND STREET LANGLEY BC V1M 4A6 CANADA |
| WESTCOAST COMMUNICATION SERVICES INC. | 6702 BENJAMIN RD STE 600 TAMPA FL 33634-4466 |
| WESTCOAST WIRELESS INC | 424 NORTH O STREET TULARE CA 93274-4254 |
| WESTCOM INC. DBA SHOPPINGTELECOM | 34972 NEWARK BLVD # 2 NEWARK CA 94560-1216 |
| WESTCON | WESTCON INC 520 WHITE PLAINS ROAD TARRYTOWN NY 10591 |
| WESTCON AME (PTY) LTD BUILDING 8 | PO BOX 1968 HARROWDENE OFFICE PARK WESTERN SERVICE ROAD WOODMEAD KELVIN GAUTENG 2054 SOUTH AFRICA |
| WESTCON BRASIL LTDA | RUA VICTOR CIVITA 66 BL I RIO DE JANEIRO 22775-040 BRAZIL |
| WESTCON BRASIL LTDA | R  VICTOR CIVITA  66 BLOCO 1 2 ANDAR BARRA DA TIJUCA RIO DE JANEIRO – RJ 22775-040 BRAZIL |
| WESTCON BRASIL LTDA | RUA VICTOR CIVITA 66 BL I SL 201 A 203 RIO DE JANEIRO 22775-040 BRAZIL |
| WESTCON CALA INC | 3350 SW 148TH AVE STE 401 MIRAMAR FL 33027-3259 |
| WESTCON CANADA SYSTEMS INC | 1400 55TH AVE LACHINE QC H8T 3J8 CANADA |
| WESTCON CANADA SYSTEMS INC SYSTEMES | WESCON CANADA INC 1400 55TH AVE LACHINE QC H8T 3J8 CANADA |
| WESTCON GP EURP'N OPS LTF (UK) | CHANDLERS HOUSE WILKINSON ROAD CIRENCESTER GL7 1YT GREECE |
| WESTCON GP EURPN OPS (NETWORKSFIRST | CHANDLERS HOUSE WILKINSON ROAD CIRENCESTER GL7 1YT GREECE |
| WESTCON GROUP EUROPEAN OPERATI | WILKINSON ROAD CHANDLERS HOUSE CIRENCESTER GL7 1YT GREECE |
| WESTCON GROUP EUROPEAN OPS | CHANDLERS HOUSE WILKINSON ROAD CIRENCESTER GL7 1YT GREECE |
| WESTCON GROUP LIMITED | PO BOX 6734 AUCKLAND NEW ZEALAND |
| WESTCON GROUP NORTH AMERICA | 520 WHITE PLAINS RD TARRYTOWN NY 10591-5116 |
| WESTCON GROUP NORTH AMERICA INC | 520 WHITE PLAINS RD TARRYTOWN NY 10591-5116 |
| WESTCON GROUP NORTH AMERICA INC | KRISTEN SCHWERTNER KATHLEEN SMITH 520 WHITE PLAINS RD TARRYTOWN NY 10591-5116 |
| WESTCON GROUP PTY LIMITED | UNIT 4 39 HERBERT STREET ST LEONARDS, NSW 2065 AUSTRALIA |
| WESTCON INC | 520 WHITE PLAINS ROAD TARRYTOWN NY 10591 |
| WESTCON INC | 520 WHITE PLAINS ROAD, SUITE 100 TARRYTOWN NY 10591 |
| WESTCON INC | 520 WHITE PLAINS ROAD TARRYTOWN NY 10591-5116 |
| WESTCON MIDDLE EAST LTD. | JB-6, JEBEL ALI FREEZONE P.O. BOX 17124 DUBAI JAFZ UNITED ARAB EMIRATES |
| WESTCON UK LTD ATTN: ACCOUNTS PAYABLE | 159 EDINBURGH AVENUE BERKSHIRE SLOUGH SL1 4UE GREECE |
| WESTCOTT, RICHARD B | 4203 COSTA SALADA SAN CLEMENTE CA 92673-6409 |
| WESTECH COMPUTER SYSTEMS, INC. DBA | INFASSURE INC. 2435 N CENTRAL EXPY SUITE 1350 RICHARDSON TX 75080-2744 |
| WESTEL CONSULTING SERVICES | 8705 152ND ST SE SNOHOMISH WA 98296-8713 |
| WESTELL TECHNOLOGIES INC. | 750 N COMMONS DRIVE AURORA IL 60504-7940 |

| Claim Name | Address Information |
|---|---|
| WESTELL, INC. | 750 N. COMMONS AURORA IL 60504 |
| WESTER, ANNE L | 524 MARIAH BAY DR HEATH TX 750327626 |
| WESTERN & SOUTHERN LIFE INSURANCE | 400 BROADWAY ST CINCINNATI OH 45202-3341 |
| WESTERN ASSET MANAGEMENT | 155 BISHOPSGATE LONDON EC2M 3XG UNITED KINGDOM |
| WESTERN BUSINESS MACHINES | 601 2ND AVENUE N. SASKATOON SK S7K 2I7 CANADA |
| WESTERN COMMUNICATIONS INC | 2950 NORTH LOOP W HOUSTON TX 77092-8843 |
| WESTERN FAMILY FOODS INC | 6700 SW SANDBURG ST TIGARD OR 97223-8099 |
| WESTERN GOLF MANAGEMENT LTD | BOX 1815 REGINA SK S4P 3C6 CANADA |
| WESTERN IMPERIAL MAGNETICS LTD | 7-12840 BATHGATE WAY RICHMOND BC V6V 1Z4 CANADA |
| WESTERN INDEPENDENT NETWORKS INC | 16680 S SPANGLER RD BEAVERCREEK OR 97004-9608 |
| WESTERN IOWA TELEPHONE ASSOCIATION | 202 CEDAR ST, PO BOX 38 LAWTON IA 51030-0038 |
| WESTERN MANAGEMENT GROUP | 237 W MAIN ST LOS GATOS CA 950306818 |
| WESTERN MICHIGAN UNIVERSITY | COMPUTER CENTER BUILDING KALAMAZOO MI 49008-5145 |
| WESTERN MICHIGAN UNIVERSITY | TELECOMMUNICATIONS DEPT., UCC BUILDING KALAMAZOO MI 49008-5145 |
| WESTERN NEW MEXICO TELEPHONE COMPANY INC | 314 W YANKIE ST, PO BOX 3079 SILVER CITY NM 88062-3079 |
| WESTERN RESERVE LIFE ASSURANCE COMPANY | OF OHIO 201 HIGHLAND AVENUE LARGO FL 33770-2597 |
| WESTERN RESOURCES | 818 SOUTH KANSAS AVENUE, PO BOX 889 TOPEKA KS 66601 |
| WESTERN TELEMATIC | WESTERN TELEMATIC INC 5 STERLING IRVINE CA 92618-2517 |
| WESTERN TELEMATIC INC | 5 STERLING IRVINE CA 92618-2517 |
| WESTERN TIDEWATER COMMUNITY | 5268 GODWIN BLVD SUFFOLK VA 23434-8135 |
| WESTERN VIRGINIA WATER AUTHORITY | KRISTEN SCHWERTNER JAMIE GARNER 601 S JEFFERSON ST ROANOKE VA 24011-2400 |
| WESTERN WIRELESS | 1497 S 700 W SALT LAKE CITY UT 84104 |
| WESTERN WIRELESS INTERNATIONAL | CORPORATION 3650 131ST STREET BELLEVUE WA 98006 |
| WESTERN WIRELESS LLC | 3650 131ST AVE SE STE 400 BELLEVUE WA 98006-1334 |
| WESTERN, SAMUEL | 4337 SOUTH WANDER LN SALT LAKE CITY UT 84124 |
| WESTERN, SAMUEL A | 4337 SOUTH WANDER LN SALT LAKE CITY UT 84124 |
| WESTFALL, ROBERT | 112 RAWLINGS AVE WINCHESTER VA 22603 |
| WESTGATE COMMUNICATIONS LLC | 246 W MANSON HWY CHELAN WA 98816-9583 |
| WESTGATE COMMUNICATIONS LLC | GINNY WALTER LORI ZAVALA 246 W MANSON HWY CHELAN WA 98816-9583 |
| WESTHAVER, RALPH G | 17 MANNING LANE MILTON MA 02186 |
| WESTHOFF, PATRICIA A | 20984 OAKVILLE LAKE FOREST CA 92630 |
| WESTLAKE CA&O CORPORATION | 2801 POST OAK BLVD SUITE 600 HOUSTON TX 77056-6110 |
| WESTLAKE, PAUL | 2212 OAKWOOD DRIVE W. FRANKLIN TN 37064 |
| WESTLAKE, PAUL S | 2212 OAKWOOD DR WEST FRANKLIN TN 37064 |
| WESTLAKE, STEPHEN | 132 MOUL ROAD HILTON NY 14468 |
| WESTMAN, MARK | 312 STROMER DRIVE CARY NC 27513 |
| WESTON DIGITAL TECHNOLOGIES LIMITED | KRISTEN SCHWERTNER PETRA LAWS ATLANTIC HOUSE BILLINGSHURST RH14 9PB UNITED KINGDOM |
| WESTON SOLUTIONS | WESTON SOLUTIONS INC 1400 WESTON WAY ATTN: STEPHEN N. FREED WEST CHESTER PA 19380-1492 |
| WESTON SOLUTIONS INC | 1400 WESTON WAY WEST CHESTER PA 19380-1492 |
| WESTON SOLUTIONS INC | PO BOX 538253 ATLANTA GA 30353-8253 |
| WESTON SOLUTIONS INC | 300 PLAZA CIR #202 MUNDELEIN IL 60060-2342 |
| WESTON, JAMES C | 4733 BANVIEW LN APEX NC 27502 |
| WESTON, MARTA S | 8 TIMERLINE DR BRIDGEWATER NJ 08807 |
| WESTON, WESLEY R | 8849 LAKE DR LITHONIA GA 30058 |
| WESTON-DAWKES, J L | 4514 SPEEDWELL CT ELLICOTT CITY MD 21042 |
| WESTPAK INC | 83 GREAT OAKS BLVD SAN JOSE CA 95119 |
| WESTPHAL, GWEN G | 10363 E ACOMA DR SCOTTSDALE AZ 85255 |

| Claim Name | Address Information |
|---|---|
| WESTPHALIA TELEPHONE COMPANY | 109 EAST MAIN STREET WESTPHALIA MI 48894 |
| WESTPORT TELEPHONE COMPANY LIMITED | 28 MAIN STREET PO BOX 252 WESTPORT ON K0G 1X0 CANADA |
| WESTWOOD, SCOTT | 1017 E FERRELL RD APEX NC 27523 |
| WESTWOOD, SCOTT | 1017 E. FERRELL RD APEX NC 27523-7585 |
| WESTWOOD, SCOTT A | 1017 E FERRELL RD APEX NC 27523 |
| WETHERBEE, DANIEL M | 19971 E. CALEY DR AURORA CO 80016 |
| WETTER, JOAN A | 103 POLKS TRL CHAPEL HILL NC 27516-9443 |
| WEVER, JOHN | 8817 WOODYHILL RD RALEIGH NC 27613 |
| WEVER, JOHN P. | 8817 WOODY HILL RD. RALEIGH NC 27613 |
| WEXFORD & JAMES LLC | 2910 WESTOWN PARKWAY WEST DES MOINES IA 50266 |
| WEXFORD & JAMES LLC | 2910 WESTOWN PARKWAY, SUITE 102 WEST DES MOINES IA 50266 |
| WEXHAM PARK HOSPITAL | WEXHAM STREET SLOUGH SL2 4HL UNITED KINGDOM |
| WEYAND, CHRIS | 3404 LIMBER PINE CT COLORADO SPGS CO 80920-2408 |
| WEYAND, CHRISTOPHER | 305 LAGO GRANDE TRAIL WYLIE TX 75098 |
| WEYAND, CHRISTOPHER | 3404 LIMBER PINE CT COLORADO SPGS CO 80920-2408 |
| WEYAND, NORA L | 305 LAGO GRANDE TRL WYLIE TX 75098 |
| WEYANT, CARL H | 413 ALEXANDER LN SMITHFIELD NC 27577 |
| WEYL, JOHN | 42 WEST BUFFALO ST. CHURCHVILLE NY 14428 |
| WEYL, JOHN A | 42 W BUFFALO ST CHURCHVILLE NY 14428 |
| WFI | 4810 EASTGATE MALL SAN DIEGO CA 92121 |
| WFI DE MEXICO S DE RL DE CV | MUSSET NO 10 MEXICO CITY 11550 MEXICO |
| WHALEN, JOSEPH F | 20 FOXFIRE DRIVE SHARON MA 02067 |
| WHALEY, BARBARA | 6919 U.S.70 EAST MEBANE NC 27302 |
| WHALEY, MARGARET M | 11235 ESTIVAL PL LAKESIDE CA 92040-2764 |
| WHALEY, MAUREEN | 1225 VIENNA DR SPC 109 SUNNYVALE CA 94089-1813 |
| WHALEY, ROBERT J | P O BOX 421 MEBANE NC 27302 |
| WHALLEY COMPUTER ASSOCIATES | 1 WHALLEY WAY SOUTHWICK MA 01077-9222 |
| WHARTON COUNTY NETWORK | 119 N MECHANIC ST EL CAMPO TX 77437 |
| WHARTON, STERLING | 1150 BEACHWALKER AMELIA ISLAND FL 32034 |
| WHARWOOD, ANTHONY | #38 LIVISTONA DRIVE ROYSTONIA COUVA TRINIDAD,TOBAGO |
| WHARY, SHAWN A | 20 GREENBRIER LN DILLSBURG PA 17019 |
| WHATLEY, GEORGIA D | 3211 CENTRALIA COVE AUSTIN TX 78745 |
| WHATLEY, ROBERT L | 1232 SUFFOLK CT CARY NC 27511 |
| WHEAT, JERRY W | 36599 S OCOTILLO CANYON RD TUCSON AZ 85738 |
| WHEATLY, CAROL N | 143-25 84TH DRIVE APT 3L BRIARWOOD NY 11435 |
| WHEATON FRANCISCAN SERVICES INC | 26W171 ROOSEVELT RD WHEATON IL 60187-6078 |
| WHEATON, CHAD | 2342 URBAN FOREST CT SPRING TX 77386 |
| WHEELER CLINIC THE | 91 NORTHWEST DRIVE PLAINVILLE CT 06062-1552 |
| WHEELER JR, ALVIN K | 885 E RIVERBEND DR LILBURN GA 30247 |
| WHEELER, ANITA A | P O BOX 229 STEM NC 27581 |
| WHEELER, CHERYL J | 1195 LITTLE MTN RD STEM NC 27581 |
| WHEELER, DANIEL L | 4360 HARBINSON AVE LA MESA CA 92041 |
| WHEELER, DONNA | 10717 WINDING WOOD RALEIGH NC 27613 |
| WHEELER, DONNA W | 10717 WINDING WOOD RALEIGH NC 27613 |
| WHEELER, JUDY W | RT 6 BOX 990 OXFORD NC 27565 |
| WHEELER, LEON D | 809 PINEHILL LN GRAND PRAIRIE TX 75052 |
| WHEELER, MARTIN J | 7106 RTS 5/20 HOLCOMB NY 14469 |
| WHEELER, PATRICIA A | 131 AVONDALE DR STERLING VA 20164 |
| WHEELER, RALPH | 303A W 30TH ST HIGGINSVILLE MO 640372096 |

| Claim Name | Address Information |
|---|---|
| WHEELER, RICHARD A | 17145 LANGLEY AVE SOUTH HOLLAND IL 60473 |
| WHEELER, WILLIAM R | 9041 DANSFORESHIRE WAY WAKE FOREST NC 27587 |
| WHELAN, JOHN | 55 WALNUT DR EAST GREENWICH RI 02818 |
| WHELAN, W T | 2303 KENT ANN ARBOR MI 48103 |
| WHERENET CORP | 2940 N 1ST ST SAN JOSE CA 951342021 |
| WHETZEL, STEVEN M | 111 BEAVER PINE WAY CARY NC 27511 |
| WHIDDEN, JANNA L | 2369-2G VIA MARIPOSA EAST LAGUNA HILLS CA 92653 |
| WHIGHAM, ROSETTA J | 650 W 34TH STREET RIVIERA BEACH FL 33404 |
| WHIGUM, MATTIE E | 3698 DEL RIO TER DECATUR GA 30032 |
| WHIPPLE, BARBARA J | 427 COMSTOCK STREET ADRIAN MI 49221 |
| WHIPPLE, CAROLYN R | 189 OLD MOUNT JULIET RD. MT JULIET TN 37122 |
| WHIPPLE, JARED | PO BOX 194 227 N EAGLE4 DIGHTON KS 67839 |
| WHIPPLE, JOHN B | 427 COMSTOCK STREET ADRIAN MI 49221 |
| WHIPPLE, SANDRA | 1382 PALM BEACH LAKE BLVD ST. PALM BEACH FL 33401 |
| WHISBY, ERNESTINE | 2878 BELLEAU LN ATLANTA GA 30316 |
| WHISENHUNT, PATRICK | 2651 NORTH 31ST STREET SPRING FIELD OR 97477 |
| WHISLER, JULIE | 1104 HICKORY RUN COURT NASHVILLE TN 37211 |
| WHISPER COMMUNICATIONS INC. | 701 SOUTHAMPTON RD SUITE 106 BENICIA CA 94510-2055 |
| WHITAKER, CHARLOTTE | 14356 SHARPSHINNED DR GAINESVILLE VA 20155-5835 |
| WHITAKER, CHRIS | 1825 AVENUE MORGAN APT. 8 MONTREAL H1V2R1 CANADA |
| WHITAKER, CHRIS | 4024 - 3600 ALMA RD TX 75080 |
| WHITAKER, DAVID C | 9414 DALLAS LANE N MAPLE GROVE MN 55369 |
| WHITAKER, GEORGE | 11113 COACHMANS WAY RALEIGH NC 27614 |
| WHITAKER, GEORGE F | 11113 COACHMANS WAY RALEIGH NC 27614 |
| WHITAKER, JASON | 1100 BROOK RIDGE AVE. ALLEN TX 75002 |
| WHITAKER, JASON | 5229 BOXWOOD MCKINNEY TX 75070 |
| WHITAKER, LORI | 2055 COTTAGE LN NW ATLANTA GA 30318-2613 |
| WHITAKER, SUSAN | 2186 FORT CREEK FRANKLINTON NC 27525 |
| WHITAKER, SUZETTE | 200 PATRIOT HILL DR BASKING RIDGE NJ 079204218 |
| WHITAKER, SUZETTE | 200 PATRIOT HILL DR BASKING RIDGE NJ 79204218 |
| WHITAKER, THOMAS | 2505 ROCKFORD LN EDMOND OK 73034-7987 |
| WHITCHER, ROBIN L | 7856 PERCUSSION DR. APEX NC 27539 |
| WHITCOMB, JOSEPH B | RR #1, BOX 5405 WORCESTER VT 05682 |
| WHITCOMB, JOSEPH B | 11117 YELLOW POPLAR DR FORT MYERS FL 33913-8885 |
| WHITE JR, JAMES C | 11730 MAN O' WAR TRL RALEIGH NC 27613 |
| WHITE KNIGHT PROMOTIONS | 1602 SAXONY CRESCENT GLOUCESTER ON K1B 5K6 CANADA |
| WHITE PINE SOFTWARE INC | PO BOX 9664 MANCHESTER NH 03108-9664 |
| WHITE WILSON MEDICAL CENTER | 1005 MAR WALT DR FORT WALTON BEACH FL 32547 |
| WHITE, ALVIN D | 4100 WESTWOOD PL RALEIGH NC 27613 |
| WHITE, ALVIN L | 2630 MOSSY ROCK COVE MEMPHIS TN 38133 |
| WHITE, ANN M | PO BOX 15988 DURHAM NC 27704 |
| WHITE, BRUCE | 6 JOYCE HEARD AVE SALEM NH 03079 |
| WHITE, BRUCE E | 6 JOYCE HEARD AVE SALEM NH 03079 |
| WHITE, BRYAN | 17610 COUNTY ROAD 480 LINDALE TX 757715912 |
| WHITE, CARLENE C | 503 N E K ST ANTLERS OK 74523 |
| WHITE, CARLTON W | 3139 MILLBANK LN FRANKLIN TN 37064-4223 |
| WHITE, CAROLYN | 500 50TH ST BELLWOOD IL 60104 |
| WHITE, CARRIE | 6301 WIDGEON DRIVE PLANO TX 75024 |
| WHITE, CARRIE S. | 6301 WIDGEON DRIVE PLANO TX 75024 |

| Claim Name | Address Information |
|---|---|
| WHITE, CHRISTOPHER | 9340 SKILLMAN ST APT #1710 DALLAS TX 75243 |
| WHITE, CONDELL S | 180 STILLWOOD DR. FAYETTEVILLE GA 30215 |
| WHITE, DANIEL | 1314 GULFPORT RUN GRAYSON GA 30017 |
| WHITE, DANIEL R | 1314 GULFPORT RUN GRAYSON GA 30017 |
| WHITE, DENNIS E | 55 NESTLINGWOOD DRIV E LONG VALLEY NJ 07853 |
| WHITE, DEWEY H | 10228 BUSHVELD LN RALEIGH NC 27613 |
| WHITE, DONALD J | 3673 PAGE GREEN RD CORTLAND NY 13045-9503 |
| WHITE, DORRINA H | 9 INEZ CT DURHAM NC 27713-1187 |
| WHITE, DWIGHT | 1955 CREEK HOLW SAN ANTONIO TX 782591802 |
| WHITE, ELAINE | 47 APPALOOSA CR TYNGSBORO MA 01879 |
| WHITE, ELISA | 4122 TRAVIS ST # 19 DALLAS TX 75204 |
| WHITE, ELISA D. | 4122 TRAVIS ST. # 19 DALLAS TX 75204 |
| WHITE, ESTELLE E | 2416 ELKHORN DR DECATUR GA 30034 |
| WHITE, FRANK | 1306 WHEATBERRY LANE ALLEN TX 75002 |
| WHITE, FRANK M | 1306 WHEATBERRY LANE ALLEN TX 75002 |
| WHITE, HARRY H | 526 BRAIRCLIFF WAY 207 PIGEON FORGE TN 37863 |
| WHITE, HUGH J | 12 FLOWER LANE MARCELLUS NY 13108 |
| WHITE, IAIN R WHITE | 8530 MCKEE ROAD ROUGEMONT NC 27572 |
| WHITE, JACQUELYN | 7671 EL CHACO BUENA PARK CA 90620 |
| WHITE, JAMES | 705 PLANTATION COVE WOODSTOCK GA 30188 |
| WHITE, JANET S | 3035 VIRGINIA AVE S ST LOUIS PARK MN 55426 |
| WHITE, JEREMY | 7 CHEROKEE LONDONDERRY NH 03053 |
| WHITE, JOHN S | 2019 O ST NW APT 4 WASHINGTON DC 20036-5970 |
| WHITE, JOHNATHAN | 9127 188TH ST SE SNOHOMISH WA 98296 |
| WHITE, LESLIE H | 1796 BOXWOOD DR ACWORTH GA 30102 |
| WHITE, LESTER L | PO BOX 20 WAKE FOREST NC 27588-0020 |
| WHITE, LINDA H | 20 ROCKY BRANCH RD CLAYTON NC 27520 |
| WHITE, LISA M | 74 MACKS DR COLUMBIA KY 42728 |
| WHITE, MARK C | 5 PASSACONAWAY DR BILLERICA MA 01821-3065 |
| WHITE, MARTHA R | 5104 PACKHOUSE RD. WILSON NC 27893 |
| WHITE, MICHAEL | PO BOX 121 MERIT TX 75458 |
| WHITE, MICHAEL | 8262 QUINAULT RD BLAINE WA 98230-9364 |
| WHITE, MICHAEL A | 10120 ELSENHAM LN CHARLOTTE NC 28269 |
| WHITE, MICHAEL D | 211 FUCHS ST SIKESTON MO 63801 |
| WHITE, MICHAEL D | 8262 QUINAULT RD BLAINE WA 98230-9364 |
| WHITE, MITZI | 2606 E. ILLINOIS AVENUE DALLAS TX 75216 |
| WHITE, MYLA | 6133 RIVER LANDINGS RALEIGH NC 27604 |
| WHITE, NANCY J | 127 WHITE FARM RD LAFAYETTE TN 37083-3131 |
| WHITE, NANCY J | PO BOX 48468 TAMPA FL 33467 |
| WHITE, NAOMI G | 412 DURHAM ST SMITHFIELD NC 27577 |
| WHITE, PAMELA DIANNE | 21711 MCCLESKEY RD NEW CANEY TX 77357-4695 |
| WHITE, RANDY | 1524 RALPH STEPHENS RD HOLLY SPRINGS NC 27540 |
| WHITE, RICHARD | 1222 BRIDGEWAY LN ALLEN TX 75013 |
| WHITE, RICHARD J | 3949 SE GLEN MEADOWS WAY HILLSBORO OR 97123 |
| WHITE, SARAH | 240 CARRIAGE STATION DRIVE LAWRENCEVILLE GA 30045 |
| WHITE, SEAN | 556 BROADWAY STATEN ISLAND NY 10310 |
| WHITE, SEAN | 20941 ROOTSTOWN TERRACE ASHBURN VA 20147 |
| WHITE, SPARKLE | 1811 STONE MASON CT APT D FAYETTEVILLE NC 28304-5581 |
| WHITE, STACY J | 28719 ROCK CANYON DR SANTA CLARITA CA 91390-5278 |

| Claim Name | Address Information |
|---|---|
| WHITE, STEPHEN | 3404 IVY GLEN DR MCKINNEY TX 75071 |
| WHITE, STEVEN | 2216 ELDGER DR PLANO TX 75025 |
| WHITE, STEVEN C | 5495 ENSENADA AVE ATASCADERO CA 93422 |
| WHITE, STEVEN L | 10620 ARGONNE DR GLEN ALLEN VA 23060 |
| WHITE, STEYLAND M | 10895 ALYSSA LN. WALDORF MD 20603 |
| WHITE, TERENCE I | 582 WEST COURT SCOTCH PLAINS NJ 07076 |
| WHITE, WILLIAM L | 6835 LOCH LANGHAM DR HOUSTON TX 77084 |
| WHITE/HARRIS, INC. | 321 HADDON AVE COLLINGSWOOD NJ 08108-1202 |
| WHITED, MORRIS | 1713 FROSTY HOLLOW RD WAKE FOREST NC 27587 |
| WHITEFORD, DAVID | 516 ARIS CT RALEIGH NC 27615 |
| WHITEFORD, TAYLOR & PRESTON, LLP | 7 SAINT PAUL STREET, SUITE 1300 BALTIMORE MD 21202 |
| WHITEHEAD, BARBARA | 15136 SW E 122 CLACKAMAS OR 97115 |
| WHITEHEAD, MICHAEL | 14986 SE 122 AVE CLACKAMAS OR 97015 |
| WHITEHEAD, MICHAEL | 15136 SW E 122 CLACKAMAS OR 97115 |
| WHITEHEAD, SUSAN | 24046 STONEWOOD DR. WB 126B WHITNEY TX 76692 |
| WHITEHEAD, VALARIE B | 340 18TH ST W RIVIERA BEACH FL 33404 |
| WHITEHURST, ANN | 3127 REXFORD LANE CARY NC 27518 |
| WHITEHURST, ANN | 3127 REXFORD LN CARY NC 27518-6398 |
| WHITEHURST, JAY | 1512  CONSETT COURT RALEIGH NC 27613 |
| WHITEHURST, MICHAEL | 801 SILVER POINT RD CHAPIN SC 29036 |
| WHITEHURST, MICHAEL | MICHAEL WHITEHURST 801 SILVERPOINT ROAD CHAPIN SC 29036 |
| WHITEHURST, MICHAEL S | 801 SILVERPOINT ROAD CHAPIN SC 29036 |
| WHITELY, NEVILLE | 1270 E 94TH ST BROOKLYN NY 11236 |
| WHITENER, ROY F | 29075 GIFFORD AVE MORENO VALLEY CA 92555 |
| WHITFIELD JR, JAMES | P O BOX 175 TIMBERLAKE NC 27583 |
| WHITFIELD, ALICE Z | 3410 CATES MILL RD ROXBORO NC 27574 |
| WHITFIELD, CHERYL | 155 TULLY DR ANDERSON SC 29621 |
| WHITFIELD, COY | 1235 THE PRESERVE TRAIL CHAPEL HILL NC 27517 |
| WHITFIELD, JAMES THOMAS, JR. | PO BOX 175 TIMBERLAKE NC 27583 |
| WHITFIELD, KATHY S | 908 E MILL POND RD ROPER NC 27970-9525 |
| WHITFIELD, KENNETH | 205 CROSS LAKE DR FUQUAY VARINA NC 275267213 |
| WHITFIELD, KEVIN | 485 WELCH-WHITFIELD ROAD TIMBERLAKE NC 27583 |
| WHITFIELD, NANCY U | 1286 CHARLIE LONG ROAD HURDLE MILLS NC 27541 |
| WHITFIELD, RONALD | 4707 BAHAMA RD ROUGEMONT NC 27572 |
| WHITFIELD, RONALD BRUCE | 4707 BAHAMA RD ROUGEMONT NC 27572 |
| WHITFIELD, SHELBIE | 485 WELCH-WHITFIELD RD TIMBERLAKE NC 27583 |
| WHITFIELD, TANYA | 1228 POINTER ST ROXBORO NC 27573 |
| WHITFIELD, VIVIAN | 476 SHOTWELL ROAD STE 102-235 CLAYTON NC 27520 |
| WHITFIELD, VIVIAN | VIVIAN WHITFIELD 901 TOWN CENTRE BLVD. STE.235 CLAYTON NC 27520 |
| WHITFIELD, VIVIAN | 901 TOWN CENTRE BLVD. STE.235 CLAYTON NC 27520 |
| WHITFILL, MARK | 3822 RAINTREE DR FLOWER MOUND TX 75022 |
| WHITFILL, MARK E | 3822 RAINTREE DR FLOWER MOUND TX 75022 |
| WHITING, MICHAEL | 8338 NW 37TH STREET SUNRISE FL 33351 |
| WHITIS, VAN | 355 ELY PLACE PALO ALTO CA 94306 |
| WHITLEY, ERIN | 306 FAIRFAX DRIVE ALLEN TX 75013 |
| WHITLEY, KATHLEEN | 303 GLEN ABBEY DR CARY NC 27513 |
| WHITLOCK | WHITLOCK GROUP, THE 12820 W CREEK PKWY RICHMOND VA 23238 |
| WHITLOCK | 12820 WEST CREEK PKWY STE M HENRICO VA 23238-1111 |
| WHITLOCK, CLARENCE | 1473 MARYDALE DRIVE LILBURN GA 30047 |

| Claim Name | Address Information |
|---|---|
| WHITLOCK, DARRYL ELLIS | 6043 DELLA CT ROHNERT PARK CA 94928 |
| WHITLOCK, DAVID | 15322 S WIDMER ST OLATHE KS 66062-5999 |
| WHITLOCK, EARNEST L | 589 LAURA LN KENNESAW GA 30144 |
| WHITLOCK, HERBERT | 308 WESTWAY CIR ROCKWALL TX 75087 |
| WHITLOCK, LAURA P | 589 LAURA LN KENNESAW GA 30144 |
| WHITLOCK, ORVILLE | 1403 RED OAK CIRCLE FARMERSVILLE TX 75442 |
| WHITLOCK, RICHARD W | 1473 MARYDALE DR LILBURN GA 30247 |
| WHITLOCK, ROSLYN J | 1315 N. MONITOR AVENUE CHICAGO IL 60651 |
| WHITLOW, BARRIE E | 8000 CHARTWELL DR MECHANICSVILLE VA 23111 |
| WHITLOW, WILLIAM | 2000 W DANFORTH RD STE 130 EDMOND OK 73003-4689 |
| WHITMAN TOWN OF | 54 SOUTH AVE WHITMAN MA 02382-2052 |
| WHITMIRE, JAY | 5000 WHITESTONE LN APT 233 PLANO TX 75024-3034 |
| WHITMIRE, JAY C | 5000 WHITESTONE LN APT 233 PLANO TX 75024-3034 |
| WHITNEY, DAVID | 208 HALEY HOUSE LANE CARY NC 27519 |
| WHITNEY, DAVID W | 208 HALEY HOUSE LN CARY NC 27519 |
| WHITNEY, JANE M | 3 HILLCREST AVENUE SUNCOOK NH 03275 |
| WHITNEY, JONATHAN | 1018 WHISPERING OAK CIRCLE MANAHAWKIN NJ 08050 |
| WHITNEY, LAURA M | 5 FOX RUN RD AMHERST NH 03031 |
| WHITNEY, LAURA M | 526 SHOREBIRD CR #16201 REDWOOD SHORES CA 94065 |
| WHITNEY, MARK B | 39 MARSHALL ST EAST LONGMEADOW MA 01028 |
| WHITNEY, STEVEN W | 207 EAST STREET UPTON MA 01568 |
| WHITNEY-FRUEH, LAURIE | 2848 PINE GROVE AVENUE CINCINNATI OH 45208 |
| WHITNEY-FRUEH, LAURIE | 1114 PRISCILLA LN CINCINNATI OH 45208-2934 |
| WHITSELL, SEAN M | 18 KENDALL DR CHAPEL HILL NC 275175644 |
| WHITSETT, KATHY E | 7136 S BELL CHICAGO IL 60636 |
| WHITT, HAFEEZAH | 3701 FARMSTONE DR RALEIGH NC 27603 |
| WHITT, MONNIE C | 725 JULIAN OAKLEY RD ROUGEMONT NC 27572 |
| WHITT, STEVEN | 760 GRASMERE PLACE ALLEN TX 75002-7484 |
| WHITTED-BRASWEL, TASHA | 2810 THOREAU DRIVE DURHAM NC 27703 |
| WHITTED-BRASWELL, TASHA | 2810 THOREAU DRIVE DURHAM NC 27703 |
| WHITTEN, GREGORY E | 6951 GARDEN HWY SACRAMENTO CA 95837 |
| WHITTEN, JOY LYNN | 8601 GOLD PEAK DR UNIT E HGHLNDS RANCH CO 80130-7217 |
| WHITTEN, LAUREL | 143 MEDIATE DRIVE RALEIGH NC 27603 |
| WHITTEN, PETER W | 871 PATRIOTS RD TEMPLETON MA 01468 |
| WHITTER, JOY LYNN | ROUTE 2 BOX 273 KITTRELL NC 27544 |
| WHITTICK, ALFA | 4002 OMER LANE DURHAM NC 27703-3700 |
| WHITTIER, ETHAN D | 5509 MAKATI CR SAN JOSE CA 95123 |
| WHITTIER, MARK F | 2917 SHALIMAR PLANO TX 75023 |
| WHITTINGTON, EDDIE | 221 FARMINGTON WOODS DRIVE CARY NC 27511 |
| WHITTINGTON, JOANN | 4021 ROCKSIDE HILLS RALEIGH NC 27603 |
| WHITTINGTON, MYLES F | 5096 SCOTT ST PISCATAWAY NJ 08854 |
| WHITTINGTON, WILLIAM | 2301 PEBBLE VALE DR APT 916 PLANO TX 750752564 |
| WHITTLE, STEVEN | 910 CASTLE HILL RD. REDWOOD CITY CA 94061 |
| WHITTLESEY JR, BENJAMIN W | 475 NORTH PLATTE RD FAYETTEVILLE NC 28303 |
| WHITTON, MARK | 108 LISGAR STREET, UNIT 206 OTTAWA ON K2P 1E1 CANADA |
| WHITWORTH, MARY JANE | 9215 WOODLAND TREE LANE CUMMING GA 30028 |
| WHOLE MACKEREL, INC | 46 HASTINGS ST BOSTON MA 02132-2334 |
| WHOLESALE COMPUTER EXCHANGE | 525 FAN HILL RD MONROE CT 06468-1346 |
| WHOLIHAN, THOMAS | 6860 HURON RIVER DRIVE DEXTER MI 48130 |

| Claim Name | Address Information |
|---|---|
| WHYNDHAM HOTEL RTP | 4620 SOUTH MIAMI BLVD DURHAM NC 27703-8428 |
| WHYNOT, STEPHEN | 1052 HOT SPRINGS DR ALLEN TX 75013-5636 |
| WHYTE, JAMES W | 2605 S NEWTON ST DENVER CO 80219 |
| WI-FI ALLIANCE | 3925 WEST BRAKER LANE AUSTIN TX 78759-5316 |
| WI-FI ALLIANCE | 10900 STONELAKE BLVD STE B-126 AUSTIN TX 78759-5828 |
| WI-LAN | HEAD OFFICE 11 HOLLAND AVE., SUITE 608 OTTAWA ON K1Y 4S1 CANADA |
| WICHALONIS, LISA M | 6321 LITCHFORD ROAD RALEIGH NC 27615 |
| WICHORUS INC | 4555 GREAT AMERICA PKWY STE 501 SANTA CLARA CA 95054-1244 |
| WICHORUS INC | 3590 N. 1ST STREET, SUITE 300 SAN JOSE CA 95134 |
| WICHT, JACK C | 2724 E CORTEZ ST PHOENIX AZ 85028-1822 |
| WICK, BONITA R | 3546 EAST COTTON GIN DRIVE CLAYTON NC 27527 |
| WICK, JOHN | 1712 N PLACE PLANO TX 75074 |
| WICKEL, LINDA | 2712 CREEK CROSSING DRIVE MCKINNEY TX 75070 |
| WICKERSHAM, MARK D | 5826 VICTOR ST APT 102 DALLAS TX 752144764 |
| WICKERSHAM, MARK D | 10564 LEMANS DALLAS TX 75238 |
| WICKERSHAM, MARY | 200 ELVA DRIVE APTOS CA 95003 |
| WICKMAN, DOROTHY M | 7174 TORREY RD SWARTZ CREEK MI 48473-8812 |
| WIDEMAN, GREGORY | 2009 FERRIS AVE FLINT MI 48503 |
| WIDENER UNIVERSITY INC | 1 UNIVERSITY PL CHESTER PA 19013-5792 |
| WIDENER, SUSAN | 260 N TOMAHAWK ISLAND DR PORTLAND OR 97217 |
| WIDEOPENWEST FINANCE LLC | 7887 EAST BELLEVIEW AVENUE, SUITE 1000 ENGLEWOOD CO 80111-6015 |
| WIDEOPENWEST FINANCE LLC | GINNY WALTER DONNA COLON 7887 EAST BELLEVIEW AVENUE ENGLEWOOD CO 80111-6015 |
| WIDEVINE | WIDEVINE TECHNOLOGIES INC 901 5TH AVE  SUITE 3400 SEATTLE WA 98164-2026 |
| WIDEVINE TECHNOLOGIES INC | 901 5TH AVE  SUITE 3400 SEATTLE WA 98164-2026 |
| WIDHALM, JOHN | 1502 VERANO DRIVE DALLAS TX 75218 |
| WIDMAYER, JOYCE | 6043 RIVER MEADOWS DR COLUMBIA MD 21045 |
| WIDOWS, JOE L | 4741 PAM PLACE DEL CITY OK 73115-3931 |
| WIDUCH, SHARON T | 650 NETHERLANDS DR HERMITAGE TN 37076 |
| WIEBELHAUS, JOHN G | 36837-B NEWARK BLVD NEWARK CA 94560 |
| WIED, MATTHEW | PO BOX 2241 BRENHAM TX 77834 |
| WIEDENMEYER, JAY | 16241 WEST 80TH PLACE LENEXA KS 66219 |
| WIEDERIN, JASON | 140 GOLDEN DR SARGEANT BLUFF IA 51054 |
| WIEGAND, CHRIS | 501 N. BROADWAY, 7TH FLOOR STOCK RECORD DEPT ST. LOUIS MO 63102 |
| WIEGAND, JOYCE | 1911 CARROLL DR RALEIGH NC 27608 |
| WIEGARD, RICHARD | 6900 PRESTON ROAD APT#213 PLANO TX 75024 |
| WIEGERSMA, KATHLEEN | 390 BARKER ROAD HENDERSON NC 27537 |
| WIENER, ANDREW A | 520 SW 101 AVE PLANTATION FL 33324 |
| WIER, JOHN F | 283 VIRGINIA AVE PASADENA CA 91107 |
| WIERCIOCH, STEVE | 1529 KILARNEY DR CARY NC 27511 |
| WIERCIOCH, STEVE M | 1529 KILARNEY DR CARY NC 27511 |
| WIERZBA, JOHN P | 16264 E PRENTICE PL. CENTENNIAL CO 80015 |
| WIESER, JOHN | 4008 GARFIELD AVE MINNEAPOLIS MN 55409-1435 |
| WIETECHA, TERESA M | 26980 EDGEWOOD ROAD SHOREWOOD MN 55331 |
| WIGGERT, SUSAN A | 6235 37TH AVE. SW PEQUOT LAKES MN 56472 |
| WIGGIN, CHRISTOPHER | PO BOX 223 528 N. SHORE ROAD SPOFFORD NH 03462 |
| WIGGINS TELEPHONE ASSOCIATION | 414 MAIN ST WIGGINS CO 80654-1313 |
| WIGGINS, BRADLEY B | 8521 ALLEGHENY GROVE BLVD VICTORIA MN 55386 |
| WIGGINS, DAWN R | 3152 NEVADA AVENUE SOUTH ST. LOUIS PARK MN 55426 |
| WIGGINS, DENNIS E | 12851 NINEBARK ST MORENO VALLEY CA 92553 |

| Claim Name | Address Information |
|---|---|
| WIGGINS, DERYCK | 1037 BEECH TREE LANE BRENTWOOD TN 37027 |
| WIGGINS, E M | 7210 LYNNWOOD AVE. N SAINT PETERSBURG FL 33710 |
| WIGGINS, HARLON C | 139 WINDING ACRES WA FRANKLINTON NC 27525 |
| WIGGINS, L WAYNE | 400 HIALEAH DR APT 50 KNOXVILLE TN 37920-5073 |
| WIGGINS, PATRICK T | 3152 NEVADA AVE SO ST LOUIS PARK MN 55426 |
| WIGGINS, RICKY W | 1068 BARRY RD YUBA CITY CA 95991 |
| WIGGINS, RUSSELL R | 5414 TRALEE PL RALEIGH NC 27609-4438 |
| WIGGINS, RUSSELL R | 820 NOLSTEAD CT RALEIGH NC 27614 |
| WIGGINS, SHAYNA | 27 EDGEBROOK CIRCLE DURHAM NC 27703 |
| WIGGS, JEFFREY | 7500 VALLEY RUN DR RALEIGH NC 27615 |
| WIGHT, CHRISTOPHER | 344 S. WASHINGTON ST DENVER CO 80209 |
| WIGHT, ELEANOR J | 16 TROUT BROOK TER WEST HARTFORD CT 06119 |
| WIGHT, STEPHEN P | 31 HAWTHORNE AVENUE ARLINGTON MA 02174 |
| WIGHTMAN TELECOM LTD | 100 ELORA STREET N PO BOX 70 CLIFFORD ON N0G 1M0 CANADA |
| WIGINTON, DENNIS | 9583 COUNTRY HIGHWAY 5 HAYDEN AL 35079 |
| WIKLE, BRAD | 612 E LYNN SHORES CR VIRGINIA BEACH VA 23452 |
| WIKLUND, MICHAEL R | 5844 126TH STREET WE ST APPLE VALLEY MN 55124 |
| WIKSTROM TELEPHONE COMPANY INCORPORATED | 212 S MAIN ST, PO BOX 217 KARLSTAD MN 56732-0217 |
| WIKTORZAK, DENISE V | 48 EVANS TRAIL TIPTON MI 49287 |
| WILBORN, TANYA | 4741 PARKHAVEN DR GARLAND TX 75043 |
| WILBORN, TANYA R | 4741 PARKHAVEN DR GARLAND TX 75043 |
| WILBURN HICKS | ADDRESS ON FILE |
| WILBURN, CHARLES T | PO BOX 2275 DAHLONEGA GA 305330038 |
| WILBURN, DAVID | 7316 CHURCH LN TOANO VA 23168 |
| WILBURN, DAVID | 114 PENN DR WILLIAMSBURG VA 23188-1888 |
| WILBURN, DONALD | 1125 NW 183RD STREET EDMOND OK 73012 |
| WILCHER, WENDELL | 2304 TREE SUMMIT PKWY DULUTH GA 30096 |
| WILCOM | BOX 508 DW HIGHWAY LACONIA NH 03247 |
| WILCOX, CHRISTOPHER | 4605 WOODLAKE DRIVE ALLISON PARK PA 15101 |
| WILCOX, NAN H | 5951 FIRST LANDING W BURKE VA 22015 |
| WILCOX, REGINALD | 22 EWING COURT LUCAS TX 75002 |
| WILCOX, REGINALD G | 2012 STONEMONT CT. ALLEN TX 75013 |
| WILCOX, RICKY L | 411 LEWIS ROAD #440 SAN JOSE CA 95111 |
| WILCOX, STEVE A | 1102 VELLUM TRACE PEACHTREE CITY GA 30269 |
| WILCOXSON, JOHN A | 7 ST JUDE WAY UNIT C BETHLEHEM NH 03574-4155 |
| WILCZEWSKI, ROBERT J | 7130 W KEENEY STREET NILES IL 60714 |
| WILD WILD WEST REGIONAL | 6834 SOUTH UNIVERSITY BLVD LITTLE CO 80122 |
| WILD, H JOHN | 94 JEFFERSON ST CATTARAUGUS NY 14719 |
| WILD, JASON A | 275-G FARENHOLT AVE SUITE 180 TAMUNING GU 96911 |
| WILDCARD SYSTEMS | 1601 SAWGRASS CORP PKWY, SUITE 300 FORT LAUDERDALE FL 33323-2827 |
| WILDE, DEBORAH L | 716 THOMAS CT ANN ARBOR MI 48103-3449 |
| WILDEE, CHANDARA | 4821 BASILDON CT APEX NC 27539 |
| WILDEE, CHANDRA | 4821 BASILDON CT APEX NC 27539 |
| WILDER, HELEN V | 208 HAWKINS ST FRANKLINTON NC 27525 |
| WILDER, MARY J | 1674 BLUE HERON BLVD RIVIERA BEACH FL 33404 |
| WILDER, ROBERT A | 955 RIVER OVERLOOK CT ATLANTA GA 30328 |
| WILDER, ROBERT W | 50 AUGUSTA DRIVE WAY L631B51 CANADA |
| WILDER, THOMAS H | BOX 266 RR2 LOVETSVILLE VA 22080 |
| WILDPACKETS | DEPT AT 952223 ATLANTA GA 31192-2223 |

| Claim Name | Address Information |
|---|---|
| WILDPACKETS INC | 1340 TREAT BOULEVARD WALNUT CREEK CA 94597 |
| WILES JR, NORMAN M | 64 RUSH ROAD P.O. BOX 371 HENNIKER NH 03242-0371 |
| WILES, LAURA L | 6024 CABIN CREEK RD LOTHIAN MD 20711 |
| WILFERS, JAMES J | 6162 TREVINO COURT KEIZER OR 97303 |
| WILFORD FOSTER | 9010 MAGUIRES BRIDGE DR DALLAS TX 75231-4017 |
| WILFORD, DOROTHY M | 1056 SKYLINE SHORES DRIVE SCOTTSBORO AL 35769 |
| WILFORD, RUSSELL | 1953 HILLTOP RD RALEIGH NC 27610 |
| WILFORD, THOMAS T | 2227 LESLIE BROOK DR DECATUR GA 30035 |
| WILFRED CAMERON | 5355 RIVERVIEW DR ST AUGUSTINE FL 32080 |
| WILFRED KIESER | ADDRESS ON FILE |
| WILFRID LAURIER UNIVERSITY | 75 UNIVERSITY AVE WEST WATERLOO ON N2L 3C5 CANADA |
| WILFRID LAURIER UNIVERSITY | ATTN CATERING OFFICE WATERLOO ON N2L 3C5 CANADA |
| WILFRIDO GALLARDO | 166 W. PLUM STREET BRENTWOOD NY 11717 |
| WILHAM, BRIAN | 959 S FATIO RD DELAND FL 32720 |
| WILHELM, DAVID | ADDRESS ON FILE |
| WILHELMSON, RONALD G | 3620 VANDAM DR APEX NC 27502 |
| WILHITE, WILLIAM C | 1908 WOOD DALE CIR CEDAR HILL TX 751047834 |
| WILHOIT JR, KEN | 153 STONEMILL LN MARIETTA GA 30064 |
| WILIAM HERRERA | ADDRESS ON FILE |
| WILINSKI, DAVID | 145 HIGHGROVE DR. SUWANEE GA 30024 |
| WILK, STANLEY | 4830 CHASE LINCOLNWOOD IL 60646 |
| WILKE, THERESA | 4012 FERN MEADOW DR CARY NC 27513-8114 |
| WILKE, THERESA | 12439 PAWLEYS MILL CIRCLE RALEIGH NC 27614 |
| WILKEN, GENE A | 5121 ROXBOROUGH DR HERMITAGE TN 37076 |
| WILKENS, GREGORY | 5636 SOLHEIM CUP DR. HAYMARKET VA 20169 |
| WILKERSON I, JAMES K | 8007 KOMALTY DRIVE DALLAS TX 75217 |
| WILKERSON, ANITA G | 1948 SOUTHWIND CIR PENSACOLA FL 32506-6058 |
| WILKERSON, BARBARA A | 5630 HILLVIEW DRIVE SW OXFORD GA 30054 |
| WILKERSON, BEVERLY | 3004 TUCKER'S PLACE LA VERGNE TN 37086 |
| WILKERSON, CHRISTOPHER | 145 CLOUD TOP LN MOORESVILLE NC 281156965 |
| WILKERSON, JAMES | 419 NOBLIN RD OXFORD NC 27565-5621 |
| WILKERSON, VICKI P | 3390 GONZAGA PLACE SANTA CLARA CA 95051 |
| WILKES TEL & ELECTRIC CO | 107 E LIBERTY ST, PO BOX 277 WASHINGTON GA 30673-0277 |
| WILKES TELEPHONE & ELECTRIC COMPANY | 107 E LIBERTY ST, PO BOX 277 WASHINGTON GA 30673-0277 |
| WILKES, GARRY L | PO BOX 25578 GREENVILLE SC 296160578 |
| WILKES, GERALD A | 704 MOSSBURN COURT FUQUAY VARINA NC 27526 |
| WILKES, WESLEY C | 2406 JOSH CT MARIETTA GA 30059 |
| WILKIE, JENNIFER | 6708 WIND SONG DRIVE MCKINNEY TX 75071 |
| WILKIE, JENNIFER | 6708 WIND SONG DR MCKINNEY TC 75071-4688 |
| WILKIE, JENNIFER | 6708 WIND SONG DR MCKINNEY TX 750714688 |
| WILKIE, LAWRENCE S | 3716 ACOSTA ROAD FAIRFAX VA 22031 |
| WILKIE, MICHAEL C | 5720 GLENDON RD GOLDSTON NC 27252 |
| WILKIE, RICHARD | 304 KERRY CT CRANBERRY TWP PA 16066-2310 |
| WILKINS JR, JOSEPH R | 1840 WYSONG CT RALEIGH NC 27612 |
| WILKINS, HELEN S | 200-1 MAHONE ST DURHAM NC 27713 |
| WILKINS, JULIAN D | 2563 BODIE CURRIN RD OXFORD NC 27565 |
| WILKINS, MARK S | 820 BAHAMA RD BAHAMA NC 27503 |
| WILKINS, MARY | 105 E. QUAIL RIDGE RD OXFORD NC 27565 |
| WILKINS, REGINALD | 317 CLARENDON CRESCENT RALEIGH NC 27610 |

| Claim Name | Address Information |
| --- | --- |
| WILKINS, REGINALD L. | 317 CLARENDON CRESCENT RALEIGH NC 27610 |
| WILKINSON WILKINSON & WILKINSON | CHAMBERS LUCAS STREET ST GEORGES GRENADA |
| WILKINSON, DAVID | 3767 NORTHVIEW LANE DALLAS TX 75229 |
| WILKINSON, DAVID B | 5312 FIELDSTONE DR RALEIGH NC 27609 |
| WILKINSON, LARRY S | P O BOX 1536 ALLEN TX 75013 |
| WILKIRSON, DAVID | 32 WEST PARNELL DENISON TX 75020 |
| WILKO, JUDITH A | 8260 W AGATITE AVE NORRIDGE IL 60706-4363 |
| WILLAMETTE INDUSTRIES INC | 300 NORTHPARK DRIVE ROCK HILL SC 29730 |
| WILLARD DORSEY JR | ADDRESS ON FILE |
| WILLARD T. ANDERSON PROPERTIES | C/O JOHN D. RODGERS, ESQ. DEILY MOONEY & GLASTETER, LLP 8 THURLOW TERRACE ALBANY NY 12203 |
| WILLARD T. ANDERSON PROPERTIES | ATTN: SUE ANDERSON TOUHEY 125 WOLF ROAD ALBANY NY 12205 |
| WILLARD, JAMES S | 7309-310 CALIBRE PARK DR DURHAM NC 27707 |
| WILLARD, PAUL M | 2562 EAGLES CROSSING DR CLEARWATER FL 33762-3040 |
| WILLARD, RICHARD H | 853 S. BECK CT SARATOGA SPRINGS UT 84043-8113 |
| WILLCOX, LEE | 514 GOODYEAR IRVING TX 75062-5643 |
| WILLEM SMIT | 220 GLENN RD ARDMORE PA 19003-2512 |
| WILLENBRING, PETER M | 2010 CHESTNUT HIL LN RICHARDSON TX 75082 |
| WILLER, COLIN | 215 ORCHARD ST CINCINNATI OH 45202-7635 |
| WILLETT, JOHN G | 2820 OAKWOOD DR BARDSTOWN KY 40004 |
| WILLHOFF, STEVEN J | P.O. BOX 851682 RICHARDSON TX 75081 |
| WILLI BAYOLA | ADDRESS ON FILE |
| WILLIAM ACUNA | ADDRESS ON FILE |
| WILLIAM APTER | ADDRESS ON FILE |
| WILLIAM ARDENT | ADDRESS ON FILE |
| WILLIAM AUSTIN | ADDRESS ON FILE |
| WILLIAM BACK | ADDRESS ON FILE |
| WILLIAM BAER | ADDRESS ON FILE |
| WILLIAM BARBALAT | 47 PARK VIEW PLACE FAIR LAWN NJ 07410 |
| WILLIAM BARTON | 2135 N FRONTIER LN FRANKTOWN CO 80116 |
| WILLIAM BARTOSH | ADDRESS ON FILE |
| WILLIAM BARTOSH | ADDRESS ON FILE |
| WILLIAM BASS | 6204 THERFIELD DR RALEIGH NC 27614 |
| WILLIAM BECCHINA | ADDRESS ON FILE |
| WILLIAM BEEBE | ADDRESS ON FILE |
| WILLIAM BONNETT | 5623 VICKERY DALLAS TX 75206 |
| WILLIAM BONNETT | 5226 VICKERY BLVD DALLAS TX 75206-6227 |
| WILLIAM BORQUE | ADDRESS ON FILE |
| WILLIAM BOTTI | ADDRESS ON FILE |
| WILLIAM BOVENIZER | 11 BOLLAND CRES AJAX L1S 3G8 CANADA |
| WILLIAM BRADEE | ADDRESS ON FILE |
| WILLIAM BRENNAN JR | 201 MONTFORD HALL CT CARY NC 27519 |
| WILLIAM BRENNAN JR | 105 N SUNSET POINT LN LITTLETON NC 27850-8386 |
| WILLIAM BRIDGES | ADDRESS ON FILE |
| WILLIAM C MATHEWS | ADDRESS ON FILE |
| WILLIAM CADE JR | ADDRESS ON FILE |
| WILLIAM CALLAHAN | ADDRESS ON FILE |
| WILLIAM CAMPBELL | ADDRESS ON FILE |
| WILLIAM CARL HARDAWAY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM CARMODY | ADDRESS ON FILE |
| WILLIAM CARROLL | ADDRESS ON FILE |
| WILLIAM CHILDS | ADDRESS ON FILE |
| WILLIAM CHOTINER | ADDRESS ON FILE |
| WILLIAM CONDE | ADDRESS ON FILE |
| WILLIAM CONN | ADDRESS ON FILE |
| WILLIAM COOPER | ADDRESS ON FILE |
| WILLIAM COZART | ADDRESS ON FILE |
| WILLIAM D PRESTON PA | 4832-A KERRY FOREST PARKWAY TALLAHASSEE FL 32309 |
| WILLIAM DEAN | ADDRESS ON FILE |
| WILLIAM DEFORD | ADDRESS ON FILE |
| WILLIAM DEGAN | ADDRESS ON FILE |
| WILLIAM DEW | ADDRESS ON FILE |
| WILLIAM DONOVAN | ADDRESS ON FILE |
| WILLIAM DOTY | ADDRESS ON FILE |
| WILLIAM DOUGLASS | PO BOX 159 EXCELSIOR MN 55331-0159 |
| WILLIAM DUNLEVY | 74 COMET ROAD METHUEN MA 01844 |
| WILLIAM DURLING | 16 MAIN STREET AMHERST NH 03031 |
| WILLIAM EDWARDS | ADDRESS ON FILE |
| WILLIAM ELLIS | ADDRESS ON FILE |
| WILLIAM F WOOD JR | 115 LOCKBRIDGE COURT ALPHARETTA GA 30022 |
| WILLIAM FIELDS | ADDRESS ON FILE |
| WILLIAM FISHER III | ADDRESS ON FILE |
| WILLIAM FITZGERALD | ADDRESS ON FILE |
| WILLIAM FODERA | ADDRESS ON FILE |
| WILLIAM FREYHOF | 9 HUNTINGDON DR CHURCHVILLE PA 18966 |
| WILLIAM FURQUERON | ADDRESS ON FILE |
| WILLIAM G SINNETT | 139 KENTEAGA RD. TODD NC 28684 |
| WILLIAM GASIKOWSKI | ADDRESS ON FILE |
| WILLIAM GAY JR | ADDRESS ON FILE |
| WILLIAM GENTRY | ADDRESS ON FILE |
| WILLIAM GERALD | ADDRESS ON FILE |
| WILLIAM GIBSON | ADDRESS ON FILE |
| WILLIAM GRANT | ADDRESS ON FILE |
| WILLIAM GRANT | ADDRESS ON FILE |
| WILLIAM GREYTOCK JR | ADDRESS ON FILE |
| WILLIAM GRIMES | ADDRESS ON FILE |
| WILLIAM GUTKNECHT | ADDRESS ON FILE |
| WILLIAM H TAYLOR | 4760 OCEAN DR FT WORTH TX 76123 |
| WILLIAM HALBROOKS | ADDRESS ON FILE |
| WILLIAM HAMBY | ADDRESS ON FILE |
| WILLIAM HAMILTON | ADDRESS ON FILE |
| WILLIAM HANNA | ADDRESS ON FILE |
| WILLIAM HARPER JR | ADDRESS ON FILE |
| WILLIAM HAYES JR | ADDRESS ON FILE |
| WILLIAM HENRY | ADDRESS ON FILE |
| WILLIAM HILTY | ADDRESS ON FILE |
| WILLIAM HOLBERT | ADDRESS ON FILE |
| WILLIAM HONEYCUTT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM HUGGINS | PO BOX 852981 RICHARDSON TX 75085 |
| WILLIAM HYTE | ADDRESS ON FILE |
| WILLIAM J BORMAN | 46445 ESTERBROOK CR STERLING VA 20165 |
| WILLIAM J WAIBEL | P.O. BOX 7928 HILTON HEAD SC 29938 |
| WILLIAM JAMES | ADDRESS ON FILE |
| WILLIAM JANNING | ADDRESS ON FILE |
| WILLIAM JEANES | ADDRESS ON FILE |
| WILLIAM JOHNSON | ADDRESS ON FILE |
| WILLIAM JOHNSON | ADDRESS ON FILE |
| WILLIAM JOHNSON | ADDRESS ON FILE |
| WILLIAM JOHNSON | ADDRESS ON FILE |
| WILLIAM JONES | ADDRESS ON FILE |
| WILLIAM JORDAN | ADDRESS ON FILE |
| WILLIAM JORDAN JR | ADDRESS ON FILE |
| WILLIAM JUDAH | ADDRESS ON FILE |
| WILLIAM K MCLAUGHLIN ASSOC | PO BOX 10308 ROCHESTER NY 14610-0308 |
| WILLIAM KEELAN | ADDRESS ON FILE |
| WILLIAM KIELY | ADDRESS ON FILE |
| WILLIAM KINARD | ADDRESS ON FILE |
| WILLIAM KIRKLAND | ADDRESS ON FILE |
| WILLIAM KNAPP | ADDRESS ON FILE |
| WILLIAM KNOWLES | PO BOX 968 GRAY GA 31032 |
| WILLIAM KREIDER | ADDRESS ON FILE |
| WILLIAM L WALTON | 22924 JOHN SILVER LN SUMMERLAND KEY FL 33042 |
| WILLIAM LANE | ADDRESS ON FILE |
| WILLIAM LANGEN | ADDRESS ON FILE |
| WILLIAM LARAIA | ADDRESS ON FILE |
| WILLIAM LARKIN | ADDRESS ON FILE |
| WILLIAM LASALLE | ADDRESS ON FILE |
| WILLIAM LASALLE | ADDRESS ON FILE |
| WILLIAM LAWING JR | ADDRESS ON FILE |
| WILLIAM LEBO | ADDRESS ON FILE |
| WILLIAM LEE | ADDRESS ON FILE |
| WILLIAM LEUNG | ADDRESS ON FILE |
| WILLIAM LIN | ADDRESS ON FILE |
| WILLIAM M KELLY JR | 5217 TROUTMAN LANE RALEIGH NC 27613 |
| WILLIAM M KNOWLES | PO BOX 968 GRAY GA 31032 |
| WILLIAM MADDIN | ADDRESS ON FILE |
| WILLIAM MADILL | ADDRESS ON FILE |
| WILLIAM MARCHECK | ADDRESS ON FILE |
| WILLIAM MARIOTTI | ADDRESS ON FILE |
| WILLIAM MARRIOTT JR | ADDRESS ON FILE |
| WILLIAM MARTIN | ADDRESS ON FILE |
| WILLIAM MATHEWS | ADDRESS ON FILE |
| WILLIAM MCDONALD | ADDRESS ON FILE |
| WILLIAM MCDONOUGH | ADDRESS ON FILE |
| WILLIAM MCDUFFIE | ADDRESS ON FILE |
| WILLIAM MCFARLANE | ADDRESS ON FILE |
| WILLIAM MERSCH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM MERSCH | ADDRESS ON FILE |
| WILLIAM MILLS | 9972 S WYECLIFF PLACE HIGHLANDS RANCH CO 80126 |
| WILLIAM MOORE | ADDRESS ON FILE |
| WILLIAM MOORE JR | ADDRESS ON FILE |
| WILLIAM MORGAN | 4000 EIDER DRIVE MCKINNEY TX 75070 |
| WILLIAM MOSTYN | ADDRESS ON FILE |
| WILLIAM MUEHLENBEIN | ADDRESS ON FILE |
| WILLIAM NAAS | 8 WHITMAN RD NASHUA NH 03062 |
| WILLIAM NEWMAN | ADDRESS ON FILE |
| WILLIAM O'DONNELL | ADDRESS ON FILE |
| WILLIAM OLLIFF | ADDRESS ON FILE |
| WILLIAM OLSON | ADDRESS ON FILE |
| WILLIAM OSBORNE JR | ADDRESS ON FILE |
| WILLIAM OVANNA | 641 TYLER RUN DR WAKE FORREST NC 27587 |
| WILLIAM PARKER JR | ADDRESS ON FILE |
| WILLIAM PATRICK | ADDRESS ON FILE |
| WILLIAM PATTERSON COLLEGE | 300 POMPTON ROAD WAYNE NJ 07470 |
| WILLIAM PATTERSON UNIVERSITY | 300 POMPTON ROAD WAYNE NJ 07470 |
| WILLIAM PEAVEY JR | ADDRESS ON FILE |
| WILLIAM PETERSEN | ADDRESS ON FILE |
| WILLIAM PETTY JR | ADDRESS ON FILE |
| WILLIAM REED | ADDRESS ON FILE |
| WILLIAM REED | ADDRESS ON FILE |
| WILLIAM RODRIGUEZ | ADDRESS ON FILE |
| WILLIAM ROGERS | ADDRESS ON FILE |
| WILLIAM ROY ELLIS | 1500 CONCORD TERRACE SUNRISE FL 33323 |
| WILLIAM RUCKMAN | ADDRESS ON FILE |
| WILLIAM S ABENDSCHEIN | 5952 SAWGRADD CT PLANO TX 75093-4348 |
| WILLIAM SHELTON | 8108 JACK JONES RD KNOXVILLE TN 37920 |
| WILLIAM SHENG | 37 MILL ST AJAX ON L1S 6J9 CANADA |
| WILLIAM SIMS | 970 RUTGERS CT ALLEN TX 75002 |
| WILLIAM SNIPES | ADDRESS ON FILE |
| WILLIAM SOMMERDORF | ADDRESS ON FILE |
| WILLIAM STANISLAUS | ADDRESS ON FILE |
| WILLIAM STEARNS | 15 NARTOFF RD HOLLIS NH 03049 |
| WILLIAM STEHLING | 751 GREENWAY CT. HIGHLAND VILLAGE TX 75077 |
| WILLIAM SUTTON | ADDRESS ON FILE |
| WILLIAM TAMULYNAS | ADDRESS ON FILE |
| WILLIAM TAULBEE | ADDRESS ON FILE |
| WILLIAM THOMAS | ADDRESS ON FILE |
| WILLIAM THOMPSON | ADDRESS ON FILE |
| WILLIAM TIAN | PO BOX 786 CUPERTINO CA 95014 |
| WILLIAM TOBIAS | ADDRESS ON FILE |
| WILLIAM TOBIN | 10100 MIKE RD FT. WASHINGTON MD 20744 |
| WILLIAM TOZER | ADDRESS ON FILE |
| WILLIAM TURNER | 151 WARE ST MANSFIELD MA 02048 |
| WILLIAM TURNER | 2717 RANCHVIEW DR RICHARDSON TX 75082 |
| WILLIAM TURNER | PMB 274 26115 PORTFIELD CT KATY TX 77494-6526 |
| WILLIAM UNDERWOOD | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAM VECCHIONE | ADDRESS ON FILE |
| WILLIAM VOSBURG | ADDRESS ON FILE |
| WILLIAM WALKER | ADDRESS ON FILE |
| WILLIAM WEATHERS JR | ADDRESS ON FILE |
| WILLIAM WHITTINGTON | ADDRESS ON FILE |
| WILLIAM WILLIAMS | ADDRESS ON FILE |
| WILLIAM WINFREE JR | 32 SOMMERSET DRIVE CLAYTON NC 27520 |
| WILLIAM WOLFENBARGER JR | ADDRESS ON FILE |
| WILLIAM WOOD | ADDRESS ON FILE |
| WILLIAM WOODS | ADDRESS ON FILE |
| WILLIAM WRIGHT | ADDRESS ON FILE |
| WILLIAM YAGER | ADDRESS ON FILE |
| WILLIAM YUEN | ADDRESS ON FILE |
| WILLIAM, YOUNG | ON CANADA |
| WILLIAMS CATERING | 10 EMILY STREET BELLEVILLE ON K8N 2P5 CANADA |
| WILLIAMS COMMUNICATIONS | PO BOX 22067 TULSA OK 74121-2067 |
| WILLIAMS III, CHARLES | 1087 NEWFIELD LN SPRINGTOWN TX 76082-5418 |
| WILLIAMS III, CHARLES | 107 NEWFIELD LN SPRINGTOWN TX 76082-5418 |
| WILLIAMS JR, JOHN | 5508 W SHADY GROVE DR TUCSON AZ 85742-8106 |
| WILLIAMS JR, PAUL | 5509 PINE DR RALEIGH NC 27606 |
| WILLIAMS JR, SHERRILL | 2005 RIVERVIEW DR CLAYTON NC 27527-8708 |
| WILLIAMS MULLEN MAUPIN TAYLOR | PO BOX 91719 RICHMOND VA 23291-1719 |
| WILLIAMS MULLEN MAUPIN TAYLOR | 301 FAYETTEVILLE ST STE 1700 RALEIGH NC 27601-2173 |
| WILLIAMS TELECOMMUNICATIONS | 5610 KENNEDY RD MISSISSAUGA ON L4Z 2A9 CANADA |
| WILLIAMS, AARON | 6192 GREY FRIAR WAY DUBLIN OH 43017-8804 |
| WILLIAMS, AARON | 14533 GRANT ST. OVERLAND PARK KS 66221 |
| WILLIAMS, ALYSSA | 3304 OAKLYN SPRINGS DRIVE RALEIGH NC 27606 |
| WILLIAMS, ANGELA | 3351 SNIVELY AVE. SANTA CLARA CA 95051 |
| WILLIAMS, ANGELA P | 4241 WAVERLY DR WEST PALM BEACH FL 33407 |
| WILLIAMS, ANNIE A | 146 CAPPS BRIDGE RD PRINCETON NC 27569 |
| WILLIAMS, ANNIE G | 271 W 24TH STREET RIVIERA BEACH FL 33404 |
| WILLIAMS, APRIL J | P O BOX 1613 ROXBORO NC 27573 |
| WILLIAMS, ASHLEY | 4805 TROTTER DRIVE RALEIGH NC 27603 |
| WILLIAMS, AVERY | 5645 WILLIS AVE DALLAS TX 75206-6440 |
| WILLIAMS, AVERY | 4635 BELCLAIRE AVE DALLAS TX 75209-6003 |
| WILLIAMS, BENJAMIN H | 2902 O'HENRY GARLAND TX 75042 |
| WILLIAMS, BERNICE J | 214 E HAWTHORNE DR ROUND LAKE IL 600731935 |
| WILLIAMS, BERTHA M | 15437 MARSHFIELD HARVEY IL 60426 |
| WILLIAMS, BETH R | 5509 PINE DR RALEIGH NC 27606 |
| WILLIAMS, BOBBY | 72 STONE HILL CT DURHAM NC 27704 |
| WILLIAMS, BOBBY G | 146 CAPPS BRIDGE RD PRINCETON NC 27569 |
| WILLIAMS, BRANDON | 1724 WILLOWBROOK COURT MEBANE NC 27302 |
| WILLIAMS, BRENT | 11805 PEMBRIDGE LN RALEIGH NC 27613 |
| WILLIAMS, BRENT N | 11805 PEMBRIDGE LN RALEIGH NC 27613 |
| WILLIAMS, CAROL A | 1260 S LINDSAY RD UNIT 20 MESA AZ 85204 |
| WILLIAMS, CAROLYN J | 2205 HEMLOCK ST ANN ARBOR MI 48104 |
| WILLIAMS, CATHERINE K | 44 CEDAR WAY FRANKLINTON NC 27525 |
| WILLIAMS, CATHY L | 3249 ROCK PORT DR LITHONIA GA 30038 |
| WILLIAMS, CHARLES, III | 107 NEWFIELD LN SPRINGTOWN TX 76082-5418 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, CINDY | 2177 COUNTY RD 494 PRINCETON TX 75407 |
| WILLIAMS, CLARA H | 348 AXTELL-RIDGEWAY RD. NORLINA NC 27563 |
| WILLIAMS, CLARENCE | 514 CHINOOK CIRCLE HARKER HEIGHTS TX 76548 |
| WILLIAMS, CLARENCE M | 514 CHINOOK CIRCLE HARKER HEIGHTS TX 76548 |
| WILLIAMS, CURTIS W | 369 SUMMERWALK CIR CHAPEL HILL NC 27517 |
| WILLIAMS, DANIEL J | 260 PILGRIM LANE STRATFORD CT 06497 |
| WILLIAMS, DAVID | 2413 CENTAURUS GARLAND TX 75044 |
| WILLIAMS, DE LANE | 3712 RED MOUNTAIN RD ROUGEMONT NC 27572 |
| WILLIAMS, DEBORAH | 6805 COOL POND RD RALEIGH NC 27613 |
| WILLIAMS, DEBORAH J | 1113 LARKSPUR DR RICHARDSON TX 75081 |
| WILLIAMS, DEBORAH W | 3106 FOXBORO DR RICHARDSON TX 75082 |
| WILLIAMS, DEBRA Z | 2542 YERBA HILLS CT SAN JOSE CA 95121 |
| WILLIAMS, DESMOND | 5504 WILD GRAPE CT SE MABLETON GA 30126-5655 |
| WILLIAMS, DIANA L | 2361 VALLEYWOOD DR SAN BRUNO CA 94066 |
| WILLIAMS, DOMINIQUE | 415 GUILFORD COLLEGE RD APT R GREENSBORO NC 27409-2066 |
| WILLIAMS, DON C | 7900 FARMINGWOOD LN RALEIGH NC 27615 |
| WILLIAMS, DONNA | 1905 TOMAHAWK LANE CUMMING GA 30040 |
| WILLIAMS, DORIS R | 3382 PATTERSON HEIGHTS DR HAINES CITY FL 33844-8214 |
| WILLIAMS, EDDIE | 21078 ROYAL AVE HAYWARD CA 94541 |
| WILLIAMS, EDWARD | 2212 WALDEN CREEK DRIVE APEX NC 27523 |
| WILLIAMS, EDWARD | 4728 PORCHAVEN LN APEX NC 27539 |
| WILLIAMS, EDWINA C | 1225 WEST 23RD STREET RIVIERA BEACH FL 33404 |
| WILLIAMS, ELIZABETH A | 43 BEAVER POND CR BALTIMORE MD 21234 |
| WILLIAMS, ELIZABETH H | 3135 CALVARY DR APT B-2 RALEIGH NC 27604 |
| WILLIAMS, ERIC | 1501 CORAL REEF LN WYLIE TX 75098 |
| WILLIAMS, ESTHER | 8214 S KENWOOD CHICAGO IL 60619 |
| WILLIAMS, GARFIELD O | 1735 NE 23RD AVENUE FORT LAUDERDALE FL 33305 |
| WILLIAMS, GEORGE | 916 STAGS LEAP DR. MCKINNEY TX 75071 |
| WILLIAMS, GEORGIA A | 309 PINE ST SMITHFIELD NC 27577 |
| WILLIAMS, GLENDA M | 700 S FM 1417 APT 2105 SHERMAN TX 75092-4821 |
| WILLIAMS, GLENN B | 2702 GRESHAM WAY APT 103 BALTIMORE MD 21244 |
| WILLIAMS, GUY | 4 THORNTON RD LONDONDERRY NH 03053 |
| WILLIAMS, HANK | 1058 N TAMIAMI TRL #108-275 SARASOTA FL 34236-2416 |
| WILLIAMS, HEATHER | 2702 PENNY LANE MCKINNEY TX 75070 |
| WILLIAMS, HELEN S | 236 MARGO LANE NASHVILLE TN 37211 |
| WILLIAMS, JAMES ALLEN | 38 PINECREST AVENUE GREAT FALLS SC 29055 |
| WILLIAMS, JAMES E | 1 GREEN SPRINGS AVE BIRMINGHAM AL 35205 |
| WILLIAMS, JAMES L | 516 MIDWAY CIRCLE BRENTWOOD TN 37027 |
| WILLIAMS, JAMES P | 10B BERWICK ST WHITING NJ 08759 |
| WILLIAMS, JASON | 308 W. ARBOR AVE. LANDISVILLE NJ 08326 |
| WILLIAMS, JEANETTE | 1611 LINCOYA BAY DR NASHVILLE TN 37214 |
| WILLIAMS, JEFFREY | 201 WINDY KNOLL LN. WYLIE TX 75098 |
| WILLIAMS, KELLEY | 203 S PEARL STREET TRENTON TX 75490 |
| WILLIAMS, KENNETH | 17916 E PARKWAY LAGRANGE OH 44050 |
| WILLIAMS, KEVIN | 5319 MEMORY LANE DURHAM NC 27712 |
| WILLIAMS, KEVIN D | 2 S 429 WIESBROOK ROAD WHEATON IL 60187 |
| WILLIAMS, LARRY | 6632 JOHNSON MILL RD DURHAM NC 27712 |
| WILLIAMS, LENA O | 4044 WEST ANTIOCH DR. OXFORD NC 27565 |
| WILLIAMS, LISA | 316 N WINDING OAK DR WYILE TX 75098 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, LOIN | 15 WALNUT DRIVE HOWELL NJ 07731 |
| WILLIAMS, LONNIE | 2702 ALTAVIEW DR SE HAPEVILLE GA 30354 |
| WILLIAMS, LYNNE J | 601 W 34TH ST RICHMOND VA 23225 |
| WILLIAMS, MARGARET | 4358 RIVERVIEW AVENUE WEST LINN OR 97068 |
| WILLIAMS, MARGARET L | 4358 RIVERVIEW AVENUE WEST LINN OR 97068 |
| WILLIAMS, MARIA M | 731 DANIEL ST. HENDERSON NC 27536 |
| WILLIAMS, MARIBETH | 813 SHADES CREEK PARKWAY SUITE 100-B BIRMINGHAM AL 35242 |
| WILLIAMS, MARION E | 158 FAISON RD PRINCETON NC 27569 |
| WILLIAMS, MARISA J | P.O. BOX 481005 CHARLOTTE NC 28269 |
| WILLIAMS, MARK | 3304 OAKLYN SPRINGS DR RALEIGH NC 27606 |
| WILLIAMS, MARK | 1900 FIELDSTONE CT MCKINNEY TX 75070 |
| WILLIAMS, MARK E | 1900 FIELDSTONE CT MCKINNEY TX 75070 |
| WILLIAMS, MARY A | 158 FAISON RD PRINCETON NC 27569 |
| WILLIAMS, MARY A | 3075 WILLOW GROVE BLVD APT 4105 MCKINNEY TX 75070-2161 |
| WILLIAMS, MARY F | 512 FREDA VILLA MADISON TN 37115 |
| WILLIAMS, MARY M | 716 DENNIS AVENUE RALEIGH NC 27604 |
| WILLIAMS, MICHAEL | 8212 WILLOW BEND LN RALEIGH NC 27613 |
| WILLIAMS, MICHAEL L | 1129 LAKEVIEW DR STAFFORD VA 22554 |
| WILLIAMS, MICHAEL L | 114 MAYFAIR PL STAFFORD VA 22556-4589 |
| WILLIAMS, MILTON E | P O BOX 4252 CAMPBELLSVILLE KY 42719 |
| WILLIAMS, NANCY | 204 COLONIAL CR CRANDALL TX 75114 |
| WILLIAMS, NELSON R | 43054 OLD RYAN RD ASHBURN VA 20148-6641 |
| WILLIAMS, OWEN S | 224-19 144TH AVE ROSEDALE NY 11413 |
| WILLIAMS, PAMALA | 6717 GREAT WATER DR FLOWERY BRANCH GA 30542 |
| WILLIAMS, PATRICK H | 544 NORTH LAKE DRIVE CANTON GA 30115 |
| WILLIAMS, PAUL, JR. | 5509 PINE DR RALEIGH NC 27606 |
| WILLIAMS, RHONDA L | 4213 ARCHIBALD WAY RALEIGH NC 27616 |
| WILLIAMS, RICHARD L | 117 BURKE ROAD GILMANTON IRON WR NH 03837 |
| WILLIAMS, RICHARD L | 102 GREY HORSE DRIVE CARY NC 27513 |
| WILLIAMS, RICHARD V | C/O NTI 200 ATHENS W AY NASHVILLE TN 37228-1397 |
| WILLIAMS, ROBBIE R | 1965 TERRY MILL RD ATLANTA GA 30316 |
| WILLIAMS, ROBERT D | WHALEBONE HOUSE 2101 BAY AVENUE OCEAN PARK WA 98640 |
| WILLIAMS, ROMEO O | 434 MONTAUK AVE BROOKLYN NY 11208 |
| WILLIAMS, RONALD L | 15 EAST STREET WINDSOR CT 06095 |
| WILLIAMS, SANDRA H | RT 4 BOX 460E ROXBORO NC 27573 |
| WILLIAMS, SANDY | ADDRESS ON FILE |
| WILLIAMS, SANDY | 2910 LOCUST ST DENVER CO 80207-2843 |
| WILLIAMS, SAUNDRA W | 4909 KNIGHTSBRIDGE W RALEIGH NC 27604 |
| WILLIAMS, SEAN | 97 PARK AVE CARLTON PLACE ON K7C2H4 CANADA |
| WILLIAMS, SHARON | 6632 JOHNSON MILL RD. DURHAM NC 27712 |
| WILLIAMS, SHARON R. | 6632 JOHNSON MILL RD DURHAM NC 27712 |
| WILLIAMS, SHARON Y | 4083 CASA LOMA DRIVE DECATUR GA 30034 |
| WILLIAMS, SHARRON | 1705 CHERRY ROAD EADS TN 38028 |
| WILLIAMS, SKYLER | 3211 FALCON TRAIL DR SPRING TX 77373 |
| WILLIAMS, STEPHEN | 56 CRESTWOOD CIRCLE DANSVILLE NY 14437 |
| WILLIAMS, STEVEN | 1001 BENT OAK CT RALEIGH NC 27603 |
| WILLIAMS, STEVEN M | 219 DRIVER RD MIDDLESEX NC 27557 |
| WILLIAMS, STUART J | 3244 CEDAR CREST LOOP SPRING HILL FL 34609 |
| WILLIAMS, SUSAN B | 2138 TERRENA VALLEY DR SAN JOSE CA 95121-3221 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, SYLVIA | 2405 TAYLOR ST DURHAM NC 27703 |
| WILLIAMS, TERRI | 162 HICKORY HOLLOW DRIVE DICKSON TN 37055 |
| WILLIAMS, TERRON | 3240 DUVENECK DR RALEIGH NC 27616 |
| WILLIAMS, TERRY E | 260 BELDEN ST. APT. # 3 MONTEREY CA 93940 |
| WILLIAMS, TERRY R | 8478 TACKHOUSE LOOP GAINESVILLE VA 20155 |
| WILLIAMS, THOMAS E | 917 HICKS STREET HENDERSON NC 27536 |
| WILLIAMS, THOMAS R | 3457 SUDBURY RD CAMERON PARK CA 95682 |
| WILLIAMS, TODD | 3730 ACWORTH DUE WEST RD ACWORTH GA 30101 |
| WILLIAMS, TODD | 300 DIAMOND TRAIL GEORGETOWN TX 78633 |
| WILLIAMS, TODD G | 236 KELLIE LN AUBURN AL 36830 |
| WILLIAMS, TRACY | 3220 W INA RD APT 12207 TUCSON AZ 857412168 |
| WILLIAMS, VELMA R | 765 NW 176TH TER MIAMI GARDENS FL 33169-4711 |
| WILLIAMS, VERNON G | 507 PANGOLA DR NORTH FORT MYERS FL 33903 |
| WILLIAMS, WILLIAM | 5110 HIGHCROFT DR CARY NC 27519 |
| WILLIAMS, WILLIAM K | 239 KERT DRIVE LEXINGTON NC 27292 |
| WILLIAMS, YVONNE | PO BOX 434 LUMBERTON NC 28359-0434 |
| WILLIAMS, YVONNE | PO BOX 26628 FT LAUDERDALE FL 33320-6628 |
| WILLIAMS, YVONNE J. | PO BOX 26628 TAMARAC FL 33320 |
| WILLIAMS-PENDER, TRACY | 7624 BRIGHTON VILLAGE DR RALEIGH NC 27616 |
| WILLIAMSBURG CITY OF | 401 LAFAYETTE ST WILLIAMSBURG VA 23185-3617 |
| WILLIAMSON, BRENDA | 9522 WILLIAMSON RD. BULLOCK NC 27507 |
| WILLIAMSON, BRENDA R | 116 CLOVER LANE OXFORD NC 27565 |
| WILLIAMSON, C L | 25 HAWTHORNE STREET ROXBURY MA 02119 |
| WILLIAMSON, CURT | 991 COUNTY ROUTE 62 GREENWOOD NY 148399605 |
| WILLIAMSON, DONNELL | 5007 MALLISON WAY MCLEANSVILLE NC 27301-9003 |
| WILLIAMSON, DONNELL | 3545 LYNHAVEN DRIVE APT. B GREENSBORO NC 27406 |
| WILLIAMSON, DOREEN C | 6 WOODED LANE ALLEN TX 75002 |
| WILLIAMSON, JOHN | 400 WASHINGTON RD RYE NH 03870 |
| WILLIAMSON, JOHN H | 116 CLOVER LANE OXFORD NC 27565 |
| WILLIAMSON, KENNETH O | 2708 CRAVEN ST SW SUPPLY NC 28462-5159 |
| WILLIAMSON, PAMELA | 908 NEEDHAM DRIVE SMYRNA TN 37167 |
| WILLIAMSON, PATSY B | 1300 PARK WEST BLVD. APT. 602 MOUNT PLEASANT SC 29466 |
| WILLIAMSON, ROBIN D | 6201 DAYBROOK CIR APT 107 RALEIGH NC 27606-4074 |
| WILLIAMSON, RONALD M | 1477 GERHARDT AVE SAN JOSE CA 95125 |
| WILLIAMSON, TERESA F | 720 MALLARD CROSSING WILMINGTON NC 28409 |
| WILLIE E. GARY | C/O GARY WILLIAMS PARENTI FINNEY LEWIS MCMANUS WATSON AND SPERANDO SUART FL 34994 |
| WILLIE HALL | ADDRESS ON FILE |
| WILLIE HENDRICKS | ADDRESS ON FILE |
| WILLIE MIMS | ADDRESS ON FILE |
| WILLIE TAYLOR | ADDRESS ON FILE |
| WILLIE VASSER | ADDRESS ON FILE |
| WILLIER, IDALIA | 5304 RAVENS CREST DR PLAINSBORO NJ 08536 |
| WILLIFORD, CURTIS | 1013 VINSON CT CLAYTON NC 27520 |
| WILLIFORD, CURTIS | GEORGE M. OLIVER OLIVER & FRIESEN, PLLC PO BOX 1548 NEW BERN NC 27577 |
| WILLIFORD, DIANE | 7045 LANDINGHAM DR WILLOW SPRINGS NC 27592 |
| WILLIFORD, ELIZABETH S | P O BOX 1318 CREEDMOOR NC 27522 |
| WILLIFORD, NANCY P | 2519 HWY 96 OXFORD NC 27565 |
| WILLING, JOHN K | 24427 BETHANY WAY NOVI MI 48375 |

| Claim Name | Address Information |
|------------|---------------------|
| WILLIS OF TENNESSEE INC | PO BOX 905601 CHARLOTTE NC 28290-5601 |
| WILLIS OF TENNESSEE INC | 26 CENTURY BLVD NASHVILLE TN 37214-3685 |
| WILLIS OF TENNESSEE INC | 26 CENTURY BLVD, PO BOX 905601 NASHVILLE TN 37214-3685 |
| WILLIS OF TENNESSEE INC. | 26 CENTURY BLVD NASHVILLE TN 37214 |
| WILLIS TN INC | 26 CENTURY BOULEVARD NASHVILLE TN 37214 |
| WILLIS, BERNADINE W | 19286 CHRISTANNA HWY LAWRENCEVILLE VA 23868 |
| WILLIS, DANIEL G | 67 CHERRY DRIVE STITTSVILLE K2S1J3 CANADA |
| WILLIS, DAVID E | P O BOX 1310 KALAMA WA 98625 |
| WILLIS, DEBORAH B | 2473 ANGELA GRACED CT. MECHANIELLA VA 23111 |
| WILLIS, DEBORAH B | 4131 LAKEFIELD DR APT J HENRICO VA 232314169 |
| WILLIS, ELIZABETH | 1001 W PARK BLVD APT. #274 PLANO TX 75075 |
| WILLIS, EMMER | 4813 WEST END ST CHICAGO IL 60644 |
| WILLIS, JAMES | 2219 EASTWOOD DRIVE RICHARDSON TX 75080 |
| WILLIS, KENNETH | 1875 GREENMEADOW DR WALLED LAKE MI 48390 |
| WILLIS, LARRY | 4812 BAY POINT DR DURHAM NC 27713 |
| WILLIS, MICHAEL W | 4310 APEX HIGHWAY #3 DURHAM NC 27713 |
| WILLIS, RICHARD M | PO BOX 26 AVOCA NY 14809 |
| WILLIS, ROGER A | 276 FAIRVIEW COURT PETALUMA CA 94952 |
| WILLMORE, JAMES M | 8875 BETELGEUSE WY SAN DIEGO CA 92126 |
| WILLOME, RONALD | 10 MIDDLEBROOK RD DOVER NH 03820 |
| WILLOUGHBY, BRIAN | 4014 FOUNTAINWOOD CR GEORGETOWN TX 78628 |
| WILLOUGHBY, CAROLE L | 555 DRY YARD DR SAN JOSE CA 95117-1618 |
| WILLOUGHBY, MARVIN D | 100 DANA CT DURHAM NC 27712 |
| WILLOUGHBY, MAVORINE | 405 N. GREEN ST. SELMA NC 27576 |
| WILLOUGHBY, TIMOTHY | 506 TYLER RUN WAKE FOREST NC 27587 |
| WILLOUGHBY, WAVERLY | 405 N. GREEN STREET SELMA NC 27576 |
| WILLOUGHBY, WYATT T | 107 MALAGA STREET ROYAL PALM BC FL 33411 |
| WILLS, BILLY | 104 EAST 24TH CT OWASSO OK 74055 |
| WILLS, EARL | 237 43RD STREET COPIAGUE NY 11726 |
| WILLS, EARL J | 237 43RD STREET COPIAGUE NY 11726 |
| WILLSON, ANN J | 4605 WOOD VALLEY DRR RALEIGH NC 27613 |
| WILLY BASSO | ADDRESS ON FILE |
| WILMER CUTLER PICKERING HALE & DORR | PO BOX 7247 8760 PHILADELPHIA PA 19170-8760 |
| WILMER CUTLER PICKERING HALE AND DORR | LLP WILMERHALE LLP C/O CRAIG GOLDBLATT 1875 PENNSYLVANIA AVENUE NW WASHINGTON DC 20006 |
| WILMER CUTLER PICKERING HALE AND DORR | WILMERHALE LLP C/O CRAIG GOLDBLATT 1875 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20006 |
| WILMERHALE | 1875 PENNSYLVANIA WASHINGTON DC DC 20006-3642 |
| WILMERHALE | WILMERHALE 1875 PENNSYLVANIA WASHINGTON DC DC 20006-3642 |
| WILMINGTON TRUST | P O BOX 8955 WILMINGTON DE 19801 |
| WILMINGTON TRUST COMPANY | ATTN: CAROLYN NELSON RODNEY SQUARE NORTH 1100 N MARKET ST WILMINGTON DE 19890-2212 |
| WILMOT MCMAHAN | ADDRESS ON FILE |
| WILMOTT, JEAN | 3029 FALLBROOK COURT BLUE SPRINGS MO 64015 |
| WILSON BROWN | ADDRESS ON FILE |
| WILSON ELECTRIC SERVICES CORP | 2911 WEST FAIMOUNT AVE PHOENIX AZ 85017-4614 |
| WILSON JR, JAMES W | 6904 KIGER RD APT A ROUGEMONT NC 27572 |
| WILSON JR, RICHARD | 8020 WYNFIELD DR CUMMING GA 30040 |
| WILSON KOROL | ADDRESS ON FILE |
| WILSON MILLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILSON SURVEYORS & ADJUSTERS | 739 ANNA SALAI CHENNAI 600002 INDIA |
| WILSON TRUCKING CORP | P.O. BOX 200 FISHERSVILLE VA 22939 |
| WILSON VINLUAN | 2205 MOLOKAI WAY SAN DIEGO CA 92154 |
| WILSON, ALAN | 8 QUAIL RIDGE DR FLEMINGTON NJ 08822-5547 |
| WILSON, AMOS A | 3121 SCOTT DR SACHSE TX 75048 |
| WILSON, ANDREA T | 2311 PARKSIDE DR DURHAM NC 27707 |
| WILSON, ANNIE J | 915 BREAKWATER CIRCLE APT 205 HARTSVILLE SC 29550 |
| WILSON, BARBARA C | 3 RAINFOREST CR ALLEN TX 75002 |
| WILSON, BARRY D | 2578 HYDE ST BURLINGTON NC 27217 |
| WILSON, BOBBY | BOBBY WILSON ELECTRIC CO INC. 2 HIGHCROSS COURT RALEIGH NC 27613 |
| WILSON, BOBBY B | 1001 HUMMINGBIRDLN WACO TX 76712-3440 |
| WILSON, CALEB | 4924 NEW RAMSEY CT SAN JOSE CA 95136 |
| WILSON, CAROLYN | P.O. BOX 367 10 OA EPSOM NH 03234 |
| WILSON, CHARLES M | 1108 OLD SAYBROOK CT STONE MTN GA 30083 |
| WILSON, CHRISTOPHER | 9428 MACON ROAD RALEIGH NC 27613 |
| WILSON, CHRISTOPHER H | 9428 MACON ROAD RALEIGH NC 27613 |
| WILSON, DANIEL | 23 LAUREL DR SMITHTOWN NY 11787 |
| WILSON, DAVID L | 6206 TRAYMORE TRCE SE SMYRNA GA 30082-3382 |
| WILSON, DIANE | 614 SLOAN DR CARY NC 27511 |
| WILSON, DOUGLAS R | 95 HARRISON ST STATEN ISLAND NY 10304 |
| WILSON, GLADSTON L | 8 HUGHES PL SUMMIT NJ 07901 |
| WILSON, GLORIA | 40362 CALLE CANCUN INDIO CA 92203-7418 |
| WILSON, GUSSIE | 157 NORTH LAMON CHICAGO IL 60644 |
| WILSON, HILARY S | 24 HEROULT RD WORCESTER MA 01606 |
| WILSON, JAMES | 1105 MASSACHUSETTS AVE APARTMENT 12G CAMBRIDGE MA 02138 |
| WILSON, JASON | 165 DONEGAL DRIVE TYRONE GA 30290 |
| WILSON, JEFFREY D | 512 EDINBURGH LANE COPPELL TX 75019 |
| WILSON, JOHN | 3337 POTTHAST DRIVE RALEIGH NC 27616 |
| WILSON, JOHN | 14538 WOOD ROAD ALPHARETTA GA 30004 |
| WILSON, JOHN B. | 14538 WOOD ROAD ALPHARETTA GA 30004 |
| WILSON, JOHN B., VICE PRESIDENT | 14538 WOOD ROAD ALPHARETTA GA 30004 |
| WILSON, KAREN | 14934 DAS-MARINAS DR CORPUS CHRISTI TX 78418 |
| WILSON, KAREN M | 19 N ANN ST ASHEVILLE NC 28801-2612 |
| WILSON, KAREN M | 34 HUNTINGTON CHASE DR ASHVILLE NC 28805 |
| WILSON, KELLIE B | 103 CORSICA LN CARY NC 27511 |
| WILSON, KELVIN B | 7201 RIDGEVIEW DR ROWLETT TX 75088 |
| WILSON, KENNETH R | 604 LYNNWOOD ROAD WALTERBORO SC 29488 |
| WILSON, KENNETH R | 6705 SAWMILL RD DALLAS TX 75252 |
| WILSON, LEONE L | 2823 47TH ST E PALMETTO FL 34221-6715 |
| WILSON, LINDA T | 104 WHITE SANDS DR CARY NC 27513 |
| WILSON, LONNIE L | 4723 FOX FERN LANE RALEIGH NC 27604 |
| WILSON, MARK L | 116 HILARY PLACE CARY NC 27513 |
| WILSON, MICHAEL | 8013 BURTON COURT CANTON MI 48187 |
| WILSON, MICHAEL | 3355 BLACKBURN ST APT 3407 DALLAS TX 75204-1538 |
| WILSON, MICHAEL | 3355 BLACKBURN ST APT 5402 DALLAS TX 75204-1582 |
| WILSON, MICHAEL R | 8013 BURTON COURT CANTON MI 48187 |
| WILSON, MICHAEL R. | 8013 BURTON CANTON MI 48187 |
| WILSON, NANCY | 7101 CHASE OAKS BLVD NUM 1637 PLANO TX 75025 |
| WILSON, NANCY | 7101 CHASE OAKS BLVD APT 2011 PLANO TX 75025-5920 |

| Claim Name | Address Information |
|---|---|
| WILSON, PEARL M | 111 W BLUE WATER EDGE DR EUSTIS FL 32736-2254 |
| WILSON, PHILLIP N | 1302 WEST B ST BUTNER NC 27509 |
| WILSON, RANDALL | PO BOX 219 LAKE HUGHES CA 935320219 |
| WILSON, RAPHAEL | 3512 JONQUIL LN ROWLETT TX 75088 |
| WILSON, REBECCA J | 10548 SPYGLASS DR EDEN PRAIRIE MN 55357-4657 |
| WILSON, RICHARD S | 106 LEEWARD POINT HENDERSONVILLE TN 37075 |
| WILSON, ROBERT | 624 LEGEND LANE SHERMAN TX 75092 |
| WILSON, ROBERT A | 18 ALBIN ROAD STAMFORD CT 06902 |
| WILSON, ROGER L | 2161 NW 111TH AVE SUNRISE FL 33322 |
| WILSON, RONALD T | 8281 NORTHPORT HUNTINGTON BEACH CA 92646 |
| WILSON, SEAN A | 118-50 193 STREET ST ALBANS NY 11412 |
| WILSON, SHERRY O | 401 HIGHWAY 145 ROYSTON GA 306623511 |
| WILSON, SIMON | 12 GRAYS WOOD HORLEY RH69UT GREAT BRITIAN |
| WILSON, STEPHEN | 9021 CATTAIL POINTE BRIGHTON MI 48116 |
| WILSON, TIMOTHY D | 745 S LYMAN AVE OAK PARK IL 60304 |
| WILSON, VADA | 101 TENY'S LN ROUGEMONT NC 27572 |
| WILSON, VERNON L | 46793 TRAILWOOD PLACE POTOMAC FALLS VA 20165 |
| WILSON, WARREN | 239 TREMONT ST UNIT B7 NEW BRITTAIN CT 06051 |
| WILSON,EDNA M | 2531 W PLEASANT RUN RD APT 30102 LANCASTER TX 75146-1478 |
| WILSON,RODNEY KEIT | 313  LOWE ROAD HEATH TX 75032 |
| WILSON-LISTER, NANCY R | 142 BOWMANS COURT BOLINGBROOK IL 60440 |
| WILTEL | WILTEL COMMUNICATIONS DEPARTMENT 182 DENVER CO 80291-0182 |
| WILTEL COMMUNICATIONS | ONE TECHNOLOGY CENTRE TULSA OK 74103 |
| WILTEL COMMUNICATIONS | ONE TECHNOLOGY CENTER TULSA OK 74103 |
| WILTEL COMMUNICATIONS | DEPARTMENT 182 DENVER CO 80291-0182 |
| WILTEL COMMUNICATIONS LLC | 1 TECHNOLOGY CTR TULSA OK 74103 |
| WILTEL COMMUNICATIONS LLC | LEVEL 3 COMMUNICATIONS, LLC ATTN: KIM BARLETT 1025 ELDORADO BLVD BROOMFIELD CO 80021 |
| WILTEL COMMUNICATIONS PROCUREMENT | GINNY WALTER LORI ZAVALA 1 TECHNOLOGY CENTER TULSA OK 74103 |
| WILTEL COMMUNICATIONS PROCUREMENT | 1 TECHNOLOGY CENTER TULSA OK 74103 |
| WILTJER, SCOTT A | 1217 EDINGTON LANE MUNDELEIN IL 60060 |
| WILTON STRIPLING II | ADDRESS ON FILE |
| WILTON TELEPHONE COMPANY | 810 W 5TH ST, PO BOX 517 WILTON IA 52778-0009 |
| WILTON, ROBERT T | 635 MCELVEEN KENDRICK POND RD BROOKLET GA 30415 |
| WIMAX COM BROADBAND SOLUTIONS INC | PO BOX 29107 AUSTIN TX 78755 |
| WIMAX FORUM | 15220 NW GREENBRIER PKWY STE 340 BEAVERTON OR 970065762 |
| WIN SUM CORP | PO BOX 370 ELLICOTTVILLE NY 14731 |
| WINBORN, KIMBERLY | 24903 AUGHTON CT SPRING TX 77389-3398 |
| WINBORNE, WALTER R | 600 PINEBURR PL DURHAM NC 27703 |
| WINBROOK ASSOCIATES INC | 15 ALEXANDER RD BILLERICA MA 01821-5045 |
| WINBURN, SYLVIA D | 9052 GRASSY CREEK RD BULLOCK NC 27507 |
| WINC COMMUNICATIONS | 3656 MILESTRIP ROAD BLASDELL NY 14219-1519 |
| WINCHELL, RODNEY | 170 RAINBOW DR # 7064 LIVINGSTON TX 77399-1070 |
| WINCHESTER CITY OF | 15 N CAMERON ST STE A WINCHESTER VA 22601-4786 |
| WIND RIVER | WIND RIVER SYSTEMS INC 201 MOFFETT PARK DRIVE SUNNYVALE CA 94089 |
| WIND RIVER | WIND RIVER SYSTEMS PO BOX 7250 SAN FRANCISCO CA 94120-7250 |
| WIND RIVER | WIND RIVER SYSTEMS 500 WIND RIVER WAY ALAMEDA CA 94501 |
| WIND RIVER SYSTEMS | HSBC CANADA 19 ALLSTATE PARKWAY 2ND FLOOR MARKHAM ON L2R 9T8 CANADA |
| WIND RIVER SYSTEMS | PO BOX 7250 SAN FRANCISCO CA 94120-7250 |

| Claim Name | Address Information |
|---|---|
| WIND RIVER SYSTEMS | 500 WIND RIVER WAY ALAMEDA CA 94501 |
| WIND RIVER SYSTEMS | 500 WIND RIVER WAY ALAMEDA CA 94501-1162 |
| WIND RIVER SYSTEMS INC | 201 MOFFETT PARK DRIVE SUNNYVALE CA 94089 |
| WIND RIVER SYSTEMS, INC. | 10101 ATLANTIC AVENUE ALAMEDA CA 94501 |
| WIND RIVER SYSTEMS, INC. | ATTN: ACCOUNTS RECEIVABLE 500 WIND RIVER WAY ALAMEDA CA 94501 |
| WIND TELECOM | FKA WINDMAX CALLE 5 NO. 1 ESQ. DESIDERIO ARIAS ENANCEH LA JULIA SANTO DOMINGO DOMINICAN REP. |
| WIND TELECOM SA | AVE 27 DE FEBRERO ESQ I AGUIAR SANTO DOMINGO DOMINICAN REP. |
| WIND TELECOM SA | AVE 27 DE FEBRERO ESQ ISABEL SANTO DOMINGO DOMINICAN REPUBLIC |
| WIND TELECOM SA | R  AVE 27 DE FEBRERO ESQ ISABEL AGUIARZONA INDUSTRIAL DEHERERA SANTO DOMINGO DOMINICAN REPUBLIC |
| WIND TELECOM, S.A. | AVE 27 DE FEBRERO ESQ. I. AGUIAR HERRERA STO. DGO. DOMINICAN REPUBLIC |
| WIND, JOSEPH M | 1542 JENNIFER WAY TRACY CA 95377 |
| WINDERS, MICHAEL | 632 DOANE AVE CLAREMONT CA 91711 |
| WINDISCH, ROBERT M | 218 THORNRIDGE DR THORNDALE PA 19372 |
| WINDOM, ALBERT | 6420 ANDORA DR PLANO TX 75093 |
| WINDRAM, STEVEN J | 8301 RIDGE BLVD APT 4D BROOKLYN NY 11209 |
| WINDSCHITL, WAYNE L | 5294 235TH STREET W FARMINGTON MN 55024 |
| WINDSOR, CHRISTOPHER B | 1010 THISTLE TRL CEDAR PARK TX 78613 |
| WINDSOR, STEPHEN R | 85 N MAIN ST APT 122 EAST HAMPTON CT 06424-1434 |
| WINDSTREAM | PO BOX 9001908 LOUISVILLE KY 40290-1908 |
| WINDSTREAM | WINDSTREAM PO BOX 9001908 LOUISVILLE KY 40290-1908 |
| WINDSTREAM FLORIDA INC | 206 WHITE AVE SE PO BOX 550 LIVE OAK FL 32064-0550 |
| WINDSTREAM SUPPLY | GINNY WALTER BECKY MACHALICEK 13560 MORRIS RD ALPHARETTA GA 30004-8508 |
| WINDSTREAM SUPPLY | 13560 MORRIS RD ALPHARETTA GA 30004-8508 |
| WINDSTREAM SUPPLY INC | 13560 MORRIS RD ALPHARETTA GA 30004-8508 |
| WINDSTREAM SUPPLY INC | GINNY WALTER BECKY MACHALICEK 13560 MORRIS RD ALPHARETTA GA 30004-8508 |
| WINDSTREAM SUPPLY LLC | 13560 MORRIS RD ALPHARETTA GA 30004-8508 |
| WINDSTREAM SUPPLY LLC | GINNY WALTER BECKY MACHALICEK 13560 MORRIS RD ALPHARETTA GA 30004-8508 |
| WINDWARD TELECOM LIMITED | 251 CAIRNCROFT ROAD OAKVILLE ON L6J 4M4 CANADA |
| WINEBOW INC. | 22 HOLLYWOOD AVENUE, PO BOX 250 HO-HO-KUS NJ 07423 |
| WINFIELD, STEVEN E | 2151 GRENADIER DRIVE SAN PEDRO CA 90732 |
| WING, SHIRLEY A | 7 CONGLETON LN BELLAVISTA AR 72714 |
| WINGARD,REBECCA | ADDRESS ON FILE |
| WINGATE, DONNA | 1 FOSTER RD MERRIMACK NH 03054 |
| WINGERTER, ANTON D | 3202 COLEMILL RD DURHAM NC 27712 |
| WINGHART, JOHN | ADDRESS ON FILE |
| WINGO, GARY L. | 9340 STONEY RIDGE LANE ALPHARETTA GA 30022 |
| WININGER, STEVEN | 558 WYOMING DR MURPHY TX 75094-3656 |
| WININGER, STEVEN | 306 440 S EL CIELO RD STE 3 PALM SPRINGS CA 92262-7936 |
| WINJE, NORA | 596 WARWICK ST SE ATLANTA GA 30316-1828 |
| WINK, JOHN | 3078 SAKARI CIRCLE SPRING HILL TN 37174 |
| WINKELER, JOHN | 700 TWIN CREEKS DR ALLEN TX 75013 |
| WINKELER, JOHN F | 700 TWIN CREEKS DR ALLEN TX 75013 |
| WINLEY, DAVID | 1701 KALORAMA RD NW # 214 WASHINGTON DC DC 20009 |
| WINLEY, DAVID | 1701 KALORAMA RD NW # 214 WASHINGTON DC DC 20009 |
| WINN PARISH SCHOOL BOARD SALES & USE TAX | LA |
| WINN PARISH SCHOOL BOARD SALES & USE TAX | SALES AND USE TAX DEPARTMENT P. O. BOX 430 WINNFIELD LA 71483 |

| Claim Name | Address Information |
|---|---|
| WINN PARISH SCHOOL BOARD SALES & USE TAX | SALES AND USE TAX DEPARTMENT P. O. BOX 430 WINNFIELD LA 71483-0430 |
| WINN TECHNOLOGY GROUP INC | 523 PALM HARBOR BLVD PALM HARBOR FL 34683-4432 |
| WINN TELEPHONE CO | GINNY WALTER LINWOOD FOSTER 2766 WEST BLANCHARD RD WINN MI 48896-0367 |
| WINN TELEPHONE CO | 2766 WEST BLANCHARD RD WINN MI 48896-0367 |
| WINN TELEPHONE COMPANY | 2766 WEST BLANCHARD RD, PO BOX 367 WINN MI 48896-0367 |
| WINN, DONALD | 2695 JENKINS LAKE CT FUQUAY VARINA NC 27526-3936 |
| WINN, KEVIN | 113 SEQUOIA DR TYNGSBORO MA 01879 |
| WINN, KEVIN J. | 113 SEQUOIA DR. TYNGSBORO MA 1879 |
| WINNEBAGO COOP TELEPHONE ASSN | GINNY WALTER LINWOOD FOSTER 704 EAST MAIN STREET LAKE MILLS IA 50450-1499 |
| WINNEBAGO COOP TELEPHONE ASSN | 704 EAST MAIN STREET LAKE MILLS IA 50450-1499 |
| WINNEBAGO COOPERATIVE TELEPHONE | ASSOCIATION 704 EAST MAIN STREET LAKE MILLS IA 50450-1499 |
| WINNIE, DOUGLAS S | 3435 AMESBURY RD LOS ANGELES CA 90027 |
| WINNING TECHNOLOGIES, INC | 147 TRIAD CTR W O FALLON MO 63366-7542 |
| WINSETT, LAWANA G | 523 BISMARK DRIVE NASHVILLE TN 37210 |
| WINSKY, TERENCE L | 3225 PURDUE AVE DALLAS TX 75225 |
| WINSLOW CAPITAL MANAGEMENT, INC. | 4720 IDS TOWER, 80 SOUTH 8TH STREET MINNEAPOLIS MN 55402 |
| WINSLOW, RICHARD A | 1205 MCKENDRIE ST SAN JOSE CA 95126-1409 |
| WINSTEAD, DONALD | 500 EDWARDIAN JONESBORO AR 72401 |
| WINSTEAD, JENNIFER M | 3026 FARRIOR RD RALEIGH NC 27607-3725 |
| WINSTEAD, LINDA S | 115 JONES LESTER RD ROXBORO NC 27573 |
| WINSTEAD, TERRACE H | 204 EDGEWOOD DRIVE ROXBORO NC 27573 |
| WINSTEAD, TRACY GAYNELLE | 173 CHOLE MARIE LN HURDLE MILLS NC 27541 |
| WINSTEAD, WILLIAM W | 717 SAWMILL RD RALEIGH NC 27615 |
| WINSTON & STRAWN | 35 WEST WACKER DR CHICAGO IL 60601-9703 |
| WINSTON & STRAWN | 36235 TREASURY CENTER CHICAGO IL 60694-6200 |
| WINSTON HENDERSON | ADDRESS ON FILE |
| WINSTON JR, CHARLIE H | 4699 DORSEY RD OXFORD NC 27565 |
| WINSTON, DEREK | 25 POND STREET UNIT 206 AMESBURY MA 01913 |
| WINSTON, JONATHAN | 16295 SUMMERSET ST FONTANA CA 92336 |
| WINSTON, MICHAEL | 22 MAPLE DRIVE QUEENSBURY NY 12804 |
| WINTEGRA LTD | 6 HAMASGER STREET RA'ANANA 43653 ISRAEL |
| WINTER BRANDL ET AL | ALOIS STEINECKER STR 22 FREISING 85354 GERMANY |
| WINTER HAVEN HOSPITAL INC | 200 AVENUE F NE WINTER HAVEN FL 33881-4193 |
| WINTER, BRIAN E | 347 SOUTH 12TH ST SAN JOSE CA 95112 |
| WINTER, EARL T | 6109 PINEHURST DR NASHVILLE TN 37215 |
| WINTERBERG, NICHOLAS F | 311 DEAN ARCHER RD JONESBOROUGH TN 37659-3958 |
| WINTERBERG, WILLIAM J | 15193 WOODARD RD SAN JOSE CA 95124-2724 |
| WINTERS GILMORE, NEVA J | 711 STONEGATE DR MOUNT JULIET TN 37122-3380 |
| WINTERS, KIMBALL | 1180 PETTY ROAD WHITE BLUFF TN 37187 |
| WINTERS, LORI A | 14560 CREEK CLUB DR ALPHARETTA GA 30004 |
| WINTHROP UNIVERSITY HOSPITAL | KRISTEN SCHWERTNER JAMIE GARNER 259 FIRST STREET MINEOLA NY 11501-3957 |
| WINTHROP-UNIVERSITY HOSPITAL ASSOCIATION | 259 FIRST STREET MINEOLA NY 11501-3957 |
| WINTRICH, VICKIE | 4905 AUBURN DR MCKINNEY TX 75070 |
| WINXNET | 84 MARGINAL WAY STE 500 PORTLAND ME 04101-2479 |
| WIPF, PAUL | 204 - 508 5TH STREET NE CALGARY T2E3W6 CANADA |
| WIPRO | WIPRO SYSTEMS LTD 40 1A LAVELLE ROAD BANGALORE 560001 INDIA |
| WIPRO | WIPRO LTD DODDA KANNELLI BANGALORE 560035 INDIA |

| Claim Name | Address Information |
|------------|---------------------|
| WIPRO | WIPRO TECHNOLOGIES 72 ELECTRONICS CITY BANGALORE 560100 INDIA |
| WIPRO | WIPRO LTD 2 TOWER CENTER BLVD SUITE 1100 EAST BRUNSWICK NJ 08816 |
| WIPRO INFOTECH LTD | DODDA KANNELLI SARJAPUR ROAD BANGALORE 560035 INDIA |
| WIPRO LIMITED | ELECTRONIC CITY BANGLORE 560100 INDIA |
| WIPRO LIMITED (INFOTECH DIVISION) | RATTAN JYOTI COMMERCIAL COMPLX RAJENDRA PLACE 110008 INDIA |
| WIPRO LIMITED (INFOTECH DIVISION) | RATTAN JYOTI COMMERCIAL COMPLX 1ST FL 18 RAJENDRA PLACE RAJENDRA PLACE 110008 INDIA |
| WIPRO LTD | DODDA KANNELLI BANGALORE KA 560035 INDIA |
| WIPRO LTD | DODDA KANNELLI, SARAPUR ROAD BANGALORE KARNATAKA 560035 INDIA |
| WIPRO LTD | DODDA KANNELLI BANGALORE 560035 INDIA |
| WIPRO LTD | 2 TOWER CENTER BLVD SUITE 1100 EAST BRUNSWICK NJ 08816 |
| WIPRO LTD | DEPT 1167 LOS ANGELES CA 90084-1167 |
| WIPRO SYSTEMS | K312 5TH BLOCK BANGALORE INDIA |
| WIPRO SYSTEMS | WIPRO LIMITED 2 TOWER CENTER BLVD EAST BRUNSWICK NJ 08816 |
| WIPRO SYSTEMS LTD | 40 1A LAVELLE ROAD BANGALORE 560001 INDIA |
| WIPRO SYSTEMS LTD | WIPRO TECHNOLOGIES 2 TOWER CENTER BLVD EAST BRUNSWICK NJ 08816 |
| WIPRO TECHNOLOGIES | SARJAPUR ROAD DODDAKANNELI MYSORE 560035 INDIA |
| WIPRO TECHNOLOGIES | 72 ELECTRONICS CITY BANGALORE KA 560100 INDIA |
| WIPRO TECHNOLOGIES | 72 ELECTRONICS CITY, HOSUR ROAD BANGALORE KA 560100 INDIA |
| WIPRO TECHNOLOGIES | 72 ELECTRONICS CITY, HOSUR ROAD BANGALORE KARNATAKA 560100 INDIA |
| WIPRO TECHNOLOGIES | 72 ELECTRONICS CITY BANGALORE 560100 INDIA |
| WIPRO TECHNOLOGIES | DIVISION OF WIPRO LIMITED 2 TOWER CENTER BLVD EAST BRUNSWICK NJ 08816 |
| WIREDINN.COM LLC | 5300 TOWN & COUNTRY BLVD., SUITE 310 FRISCO TX 75034-6898 |
| WIRELESS (TX) L.P. C/O W.P. CAREY & CO. | ATTN: PATRICK JACOBS 50 ROCKEFELLER PLAZA, 2ND FLOOR NEW YORK NY 10020 |
| WIRELESS (TX) LP | ALAN J. LIPKIN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019-6373 |
| WIRELESS (TX) LP | C/O W.P. CAREY & CO., LLC ATTN: DARREN POSTEL 50 ROCKEFELLER PLAZA NEW YORK NY 10020 |
| WIRELESS (TX) LP | ATTN: PATRICK JACOBS C/O W.P. CAREY & CO., LLC 50 RICKEFELLER PLAZA, 2ND FLOOR NEW YORK NY 10020 |
| WIRELESS (TX) LP C/O WP CAREY & CO. LLC | ATTN: DIRECTOR, ASSET MANAGER 50 ROCKEFELLER PLAZA, 2ND FLOOR NEW YORK NY 10020 |
| WIRELESS COMMUNICATIONS | 1333 H STREET NW, SUITE 700 WEST WASHINGTON DC 20005 |
| WIRELESS COMMUNICATIONS | 1333 H STREET NW WASHINGTON DC 20005 |
| WIRELESS COMMUNICATIONS INC | 4800 REAGAN DR CHARLOTTE NC 28206-3188 |
| WIRELESS FACILITIES INC | 4810 EASTGATE MALL SAN DIEGO CA 92121-1977 |
| WIRELESS II, L.L.C. | 208 S BURLINGTON AVE HASTINGS NE 68901-5904 |
| WIRELESS INTEGRATED NETWORKS INC. | NINOS HEROES 134 PTE. COL. CENTRO HERMOSILLO SONORA MEXICO CP 83000 MEXICO |
| WIRELESS INTEGRATED NETWORKS INC. | RICHARD K. WINTERS, MGR US OPERATIONS 23160 CARNOUSTIE DR PO BOX 1453 FOLEY AL 36535-1453 |
| WIRELESS INTEGRATED NETWORKS WIN | 861 INDUSTRIAL PARK DRIVE NOGALES AZ 85621 |
| WIRELESS INTEGRATED NETWORKS WIN | PO BOX 338 NOGALES AZ 85628 |
| WIRELESS INTEGRATED NETWORKS, INC. | NOGALES AZ |
| WIRELESS LLC, DBA WINC COMMUNICATIONS | 4800 REAGAN DR CHARLOTTE NC 28206-3188 |
| WIRELESS MATRIX USA INC | 13645 DULLES TECHNOLOGY DR # 100 HERNDON VA 20171-4603 |
| WIRELESS TX)LP QRS 14 | C/O CAPMARK FINANCE INC DALLAS TX 75267-6491 |
| WIRELESS VALLEY COMMUNICATIONS, INC. | 2404 RUTLAND DRIVE, SUITE 700 AUSTIN TX 78758 |
| WIRELESS VIDEO ENTERPRISE, INC. | 2000 E. MCFADDEN AVE. SANTA ANA CA 92705 |
| WIRELESSLAND TECHNOLOGIES INC | 201 SOUTH JONES AVENUE LOUISVILLE MS 39339-3029 |
| WIRELESSLOGIX INC | 500 N CENTRAL EXPRESSWAY NO210 PLANO TX 75074 |

| Claim Name | Address Information |
|---|---|
| WIRELESSLOGIX INC | 500 N CENTRAL EXPRESSWAY PLANO TX 75074 |
| WIRELESSLOGIX, INCORPORATED | 500 N. CENTRAL EXPRESSWAY, SUITE 210 PLANO TX 75074 |
| WIRESPEED SOLUTIONS, LLC. | 3835R E THOUSAND OAKS BLVD WESTLAKE VILLAGE CA 91362-6622 |
| WIRETEL SERVICES INC | 1032 LIZZIE LN TOMBALL TX 77375-0901 |
| WIREWERKS | 10280 CHEMIN DE LA COTE-DE-LIESSE LACHINE QC H8T 1A3 CANADA |
| WIREWERKS | WIREWERKS INC 10280 CHEMIN DE LA COTE-DE-LIESSE LACHINE H8T 1A3 CANADA |
| WIREWERKS | 10280 CHEMIN COTE-DE-LIESSE LACHINE QC H8T 1A3 CANADA |
| WIREWERKS INC | 10280 CH DE LA COTE DE LIESSE LACHINE QC H8T 1A3 CANADA |
| WIREWERKS INC. | 10280 CHEMIN DE LA COTE-DE-LIESSE LACHINE QC H8T 1A3 CANADA |
| WIRT, BRADLEY W | 1808 S FIFTH AVE MONROVIA CA 91016 |
| WISCHT, FRANK | 8929 NW 180TH TERRACE MIAMI FL 33018 |
| WISCONSIN | WISCONSIN OFFICE OF THE STATE TREASURER P.O. BOX 7871 MADISON WI 53707 |
| WISCONSIN DEPARTMENT OF REVENUE | WI |
| WISCONSIN DEPARTMENT OF REVENUE | BOX 930389 MILWAUKEE WI 53293 |
| WISCONSIN DEPARTMENT OF REVENUE | BOX 930389 MILWAUKEE WI 53293--389 |
| WISCONSIN DEPARTMENT OF REVENUE | BOX 930389 MILWAUKEE WI 53293-0389 |
| WISCONSIN DEPT OF FINANCIAL | INSTITUTIONS PO BOX 978 MILWAUKEE WI 53201-0978 |
| WISCONSIN DEPT OF FINANCIAL INSTITUTIONS | FOREIGN CORPORATION ANNUAL REPORT DRAWER 978 DRAWER 978 MILWAUKEE WI 53293-0978 |
| WISCONSIN DEPT OF FINANCIAL INSTITUTIONS | FOREIGN CORPORATION ANNUAL REPORT DRAWER 978 MILWAUKEE WI 53293-0978 |
| WISCONSIN DEPT OF REVENUE | DRAWER 93389 MILWAUKEE WI 53293-0389 |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | 201 E. WASHINGTON AVE., #A400 P.O. BOX 7946 MADISON WI 53707-7946 |
| WISCONSIN DEPT. OF REVENUE | P.O. BOX 8908 MADISON WI 53708-8908 |
| WISCONSIN DEPT. OF TRANSPORTATION | 4802 SHEBOYOAN AVENUE RM 301 MADISON WI 53702 |
| WISCONSIN DEPT. OF WORKFORCE DEVELOPMENT | PO BOX 7946 MADISON WI 53707-7946 |
| WISCONSIN DNR ENVIRONMENTAL PROTECTION | 101 S. WEBSTER STREET PO BOX 7921 MADISON WI 53707-7921 |
| WISCONSIN ELECTRIC POWER | 333 WEST EVERETT STREET MILWAUKEE WI 53201 |
| WISCONSIN INDEPENDENT NETWORK LLC | 5808 OLD MILL PLAZA, SUITE 2 EAU CLAIRE WI 54703-7307 |
| WISCONSIN INDIANHEAD TECHNICAL COLLEGE | 505 PINE RIDGE DR SHELL LAKE WI 54871-8727 |
| WISCONSIN OFFICE OF STATE TREASURER | ATTN: MARY CELENTANI, ADMINISTRATOR UNCLAIMED PROPERTY DIVISION 1 S. PICKNEY STREET - SUITE 550 MADISON WI 53703 |
| WISCONSIN PHYSICIANS SERVICE | 1601 ENGEL STREET MADISON WI 53713 |
| WISCONSIN PHYSICIANS SERVICE INSURANCE | CO. MEDICARE PART B., 1717 WEST BROADWAY MADISON WI 53713 |
| WISCONSIN PHYSICIANS SERVICE INSURANCE | CORPORATION 1717 W BROADWAY MADISON WI 53713-1895 |
| WISCONSIN PHYSICIANS SERVICES MEDICARE | PART B PO BOX 1787 MADISON WI 53701 |
| WISCONSIN PUBLIC SERVICE CORPORATION | 700 N ADAMS ST, PO BOX 19001 GREEN BAY WI 54307-9001 |
| WISCONSIN RSA #10 LTD PTNR | 450 SECURITY BLVD GREEN BAY WI 54313-9705 |
| WISCONSIN RSA 4 LIMITED PARTNERSHIP | 450 SECURITY BLVD GREEN BAY WI 54313-9705 |
| WISCONSIN STATE TELECOMMUNICATIONS | 121 EAST WILSON ST MADISON WI 53703 |
| WISCONSIN STATEWIDE TELEPHONE | PO BOX 20 WESTBY WI 54667-0020 |
| WISCONSIN TECHNOLOGY NETWORK | P.O. BOX 930188 VERONA WI 53593-0144 |
| WISE, JOHN | 280 W RENNER RD #3622 RICHARDSON TX 75080 |
| WISE, KENNETH A | 3119 SPRINGSIDE XING DECATUR GA 30034-4242 |
| WISE, LINDA K | PO  BOX   450366 GARLAND TX 75045 |
| WISE, RODNEY A | 1818 GRACE STREET WINSTON SALEM NC 27103 |
| WISEHART, REX M | 969 E 7TH AVE BROOMFIELD CO 80020 |
| WISEMAN, GREGORY | 10243 CHIMNEY HILL LN DALLAS TX 75243-2310 |
| WISEMAN, GREGORY S | 10243 CHIMNEY HILL LN DALLAS TX 75243-2310 |

| Claim Name | Address Information |
|---|---|
| WISEMAN, ISRAEL M | 2609 ANTLERS CT PLANO TX 75025 |
| WISEMAN, JEFFREY | 1304 FORREST OAKS CT N NASHVILLE TN 37221 |
| WISEMAN, JEFFREY E | 1304 FORREST OAKS CT N NASHVILLE TN 37221 |
| WISLOCKI, BOGDAN | 115 HAYWARD ST YONKERS NY 10704-1854 |
| WISNER, BLAIR | 8 PARK DRIVE BERLIN NJ 08009 |
| WISOR, KEVIN | 5716 HENRY COOK BLVD APT 11111 PLANO TX 750244564 |
| WISOWATY, LEONARD R | 613 DAY SPRING COURT MIDDLEBURY IN 46540 |
| WISPNET LLC | 250 W MAIN ST, SUITE 1920 LEXINGTON KY 40507-1734 |
| WISSINGER  JR, MARLYN | 321 BLAIR DRIVE GARNER NC 27529 |
| WISTRON | WISTRON CORPORATION 7 HSIN ANN ROAD HSINCHU 300 TAIWAN |
| WISTRON | WISTRON INFOCOMM TECHNOLOGY CORP 800 PARKER SQUARE FLOWER MOUND TX 75028 |
| WISTRON | WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY GRAPEVINE TX 76051-2316 |
| WISTRON CORPORATION | 21F, 88, SEC. 1 HSIN TAI WU RD HSICHIH TPE 221 TAIWAN |
| WISTRON CORPORATION | 7 HSIN ANN ROAD HSINCHU 300 TAIWAN |
| WISTRON CORPORATION | 21F, NO 88, SECTION 1, HSIN-TAI-WU-ROAD, HSI-CHIH TAIPEI HSIEN 221 TAIWAN, R.O.C. |
| WISTRON CORPORATION | 21F 88 SEC 1 HSIN TAI WU ROAD, HSICHIH TAIPEI HSEIN 221 TAIWAN, R.O.C. |
| WISTRON CORPORATION | 21F, 88, SEC. 1, HSIN TAI WU RD., HSICHIH, TAIPEI LEGAL OFFICE HSIEN 221 TAIWAN, R.O.C. |
| WISTRON CORPORATION | NOT SPECIFIED |
| WISTRON INFOCOMM TECHNOLOGY AMERICA CORP | P.O. BOX 370307 EL PASO TX 79937 |
| WISTRON INFOCOMM TECHNOLOGY CORP | 21F, 88, SEC. 1, HSIN TAI WU RD HSICHIH TAIPEI HSIEN 221 TAIWAN R.O.C. |
| WISTRON INFOCOMM TECHNOLOGY CORP | 800 PARKER SQUARE FLOWER MOUND TX 75028 |
| WISTRON INFOCOMM TEXAS CORP | 4051 FREEPORT PARKWAY GRAPEVINE TX 76051-2316 |
| WISTRON INFOCOMM TEXAS CORP | 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE TX 76051-2316 |
| WISTRON NEWEB CORPORATION | NO 10-1 LI HSIN ROAD I SCIENCE BASED INDUSTRIAL PARK HSINCHU 300 TAIWAN, R.O.C. |
| WISTRON NEXUS INC | 21F 88 SEC 1 HSIN TAI WU ROAD TAIPEI 221 TAIWAN |
| WITALISZ, KRISTINE | 10 PINERIDGE ROAD WILMINGTON MA 01887 |
| WITCHER, VIVIAN S | 100 LEGEND VALLEY LN. LOT 12 ZEBULON NC 27597 |
| WITEC, LLC | TRANSFEROR: CORPORATE BUSINESS GROUP INC 1221 BRICKELL AVENUE 9TH FLOOR MIAMI FL 33131 |
| WITHAM, STEPHEN | 2 IDA STREET TEWKSBURY MA 01876 |
| WITHERS & ROGERS | GOLDINGS HOUSE LONDON SE1 2HW GREAT BRITAIN |
| WITHERS, DAVID M | 112 ASSEMBLY CT CARY NC 27511 |
| WITHERSPOON, PAUL J | 14146 W. BATES AVE. LAKEWOOD CO 80228 |
| WITHROW & TERRANOVA PLLC | 201 SHANNON OAKS CIRCLE SUITE 200 CARY NC 27511 |
| WITHROW & TERRANOVA PLLC | 106 PINEDALE SPRINGS WAY CARY NC 27511-5679 |
| WITHROW, ROBERT | 41905 MONTALLEGRO STREET LANCASTER CA 93536 |
| WITHROW, THEODORE G | 8008 NANCY LANE LOUISVILLE KY 40258-1312 |
| WITI | 13351-D RIVERSIDE DR #441 SHERMAN OAKS CA 91423 |
| WITLOCK GROUP, THE | 12820 WEST CREEK PKWY STE M HENRICO VA 23238-1111 |
| WITNESS SYSTEMS INC | 300 COLONIAL CENTER PARKWAY ROSWELL GA 30076-4899 |
| WITNESS SYSTEMS INC | DEPT AT 49935 ATLANTA GA 31192-9935 |
| WITSCHEN, WALTER | 13543 90 ST. NW EDMONTON AB T5E 3M9 CANADA |
| WITT, DEBRA | 821 SANDHURST PLANO TX 75025 |
| WITT, DIANE | 1406 EDGEMONT DR SACHSE TX 75048 |
| WITT, JOHN | 1406 EDGEMOUNT DR SACHSE TX 75048 |
| WITT, JOHN C | 9170 HILLIARD RD MIDDLESEX NC 27557 |

| Claim Name | Address Information |
|---|---|
| WITT, RUSSELL E | 1821 NW 193RD CIR EDMOND OK 73013-3557 |
| WITTEL COMUNICACOES LTDA | AV RIO BRANCO 128-160 ANDAR CENTRO RIO DE JANEIRO - RJ 20040-002 BRAZIL |
| WITTER, CLARENCE | 83 ST PETERS DRIVE BRENTWOOD NY 11717 |
| WITTER, PAUL | 3516 CORK PL FORT WORTH TX 76116-6930 |
| WITTER, PAUL | 1212 DUANE ST. BENBROOK TX 76126 |
| WITTICH, JEFF | 211 DUNDALK WAY CARY NC 27511 |
| WITTICH, JEFF A | 211 DUNDALK WAY CARY NC 27511 |
| WITTMAN, JOHN P | 2016 HILLOCK DR RALEIGH NC 27612 |
| WITTMAYER, ROXANE S | 2664 SHADOW MOUNTAIN DR SAN RAMON CA 94583 |
| WITTS, ARTHUR H | 1814 CAFFERY RD POLSON MT 59860 |
| WIZ INFORMATION TECHNOLOGY CO., LTD. | 7,8F. YOULCHON BUILDING 24-1 YEOYIDO-DONG, YEONGDEUNGPO-GU SEOUL 150-877 KOREA |
| WJF TELECOM | 7751 ALABAMA AVE STE 10 CANOGA PARK CA 91304-6660 |
| WJF TELECOM LLC | 7751 ALABAMA AVE STE 10 CANOGA PARK CA 91304-6660 |
| WJF TELECOM LLC | 9410 DESOTO AVE #E CHATSWORTH CA 91311 |
| WL GORE & ASSOCIATES INC | 402 VIEVES WAY ELKTON MD 21921 |
| WL GORE & ASSOCIATES INC | PO BOX 751334 CHARLOTTE NC 28275-1334 |
| WLEZIEN, HENRY L | 400 W BUTTERFIELD RD APT 2037 ELMHURST IL 60126-5917 |
| WLODZIMIERZ KAZIMIERSKI | ADDRESS ON FILE |
| WMS VISION | WMS VISION INC 1016 COPELAND OAK DRIVE MORRISVILLE NC 27560 |
| WMS VISION INC | 111 MONARCH WAY CARY NC 27518 |
| WMS VISION INC | 1016 COPELAND OAK DRIVE MORRIVILLE NC 27560 |
| WMS VISION INC | 1016 COPELAND OAK DRIVE MORRISVILLE NC 27560 |
| WOBBROCK, DAVID J | 52779 200TH AVE W.CONCORD MN 55985 |
| WOHLFORD, MARYANN I. | 1800 OLD MEADOW ROAD #1219 MCLEAN VA 22102 |
| WOHLFORD, ROBERT | 30 ALEXANDER PLACE PITTSBURGH PA 15243 |
| WOHLFORD, ROBERT | 6012 KNIGHT CREST COURT CHARLOTTE NC 28210 |
| WOHLFORD, ROBERT | 2055 CAMPBELL DR PISGAH FOREST NC 28768-8594 |
| WOHLHAGEN, WILLIAM M | 2517 WEXFORD DR WILMINGTON DE 19810 |
| WOINSKY, MELVIN N | 300 OCEAN AVE N APT 4B LONG BRANCH NJ 07740 |
| WOINSKY, MELVIN N | 300 OCEAN AVE N #4B LONGBRANCH NJ 07740 |
| WOJCIECH GAJEWSKI | HOZA 64 M 4 WARSAW 00-682 POLAND |
| WOJCIECHOWSKI, JANIS M | 1207 S. OLD WILKE RD UNIT 302 ARLINGTON HEIGHTS IL 60005 |
| WOJNAR, EDWARD | 5516 MIDDLETON ROAD DURHAM NC 27713 |
| WOJTANIA, PIOTR | 8212 BARTLEY CR PLANO TX 75025 |
| WOJTECKI, RICHARD A | 2218 SUMMERHILL RD WAYNE NJ 07470-8477 |
| WOJTOWICZ, JOHN S | 54 WINTER ST NORWOOD MA 02062 |
| WOLCOTT, GEORGIA A | 955 PELICAN DR. WINNSBORO TX 75494 |
| WOLD, I J | 221 S FREMONT ST APT 306 SAN MATEO CA 94401-3353 |
| WOLF CREEK NUCLEAR OPERATING CORP | 1550 NATIVE LN NE, PO BOX 411 BURLINGTON KS 66839-0411 |
| WOLF, BILL | 1825 WESCOTT DRIVE RALEIGH NC 27614 |
| WOLF, CARL P | 965 MIDDLEVILLE RD NEWTON NJ 07860 |
| WOLF, DINA A | 4 SANDRINGHAM ROAD CHERRY HILL NJ 08003 |
| WOLF, ERIC | 600 ROCKSPRING CIR WYLIE TX 75098 |
| WOLF, JAIME | 2948 KILO AVE SAN JOSE CA 95124 |
| WOLF, JAMES | 7709 CHERRY CREEK DR PLANO TX 75025 |
| WOLF, RICHARD A | 184 KENILWORTH RD MARLTON NJ 08053 |
| WOLFANGER, BEVERLY J | 847 COTTAGE COVE LN WEBSTER NY 14580-4811 |
| WOLFE, CORTLAND | 1186 S CLAYTON ST DENVER CO 80210-2013 |
| WOLFE, CORTLAND | 8155 E FAIRMOUNT DR UNIT 1122 DENVER CO 80230-6826 |

| Claim Name | Address Information |
|---|---|
| WOLFE, KENNETH E | 17833 PUEBLO VISTA L N SAN DIEGO CA 92127 |
| WOLFE, MICHAEL N | 1727 PECOS CR STOCKTON CA 95209 |
| WOLFE, PAUL | 113 RED DRUM LN GLOUCESTER NC 28528-9369 |
| WOLFE, RICHARD | 112 CASABLANCA CT CARY NC 27519 |
| WOLFE, SANDRA | 12914 WOOD CRESCENT CIRCLE HERNDON VA 20171 |
| WOLFE, SCOTT | 1382 FOREST CREEK DRIVE LEWISVILLE TX 75067 |
| WOLFE, SHERI L | 416 W 1ST ST CLOVERDALE CA 95425 |
| WOLFENBARGER JR, WILLIAM | 1253 NORTHERN RD. MT. JULIET TN 37122 |
| WOLFENBARGER JR, WILLIAM V | 1253 NORTHERN RD. MT. JULIET TN 37122 |
| WOLFF, DAVID | 13700 TURKEY DR FAIRHOPE AL 36532-5436 |
| WOLFF, DOUGLAS | 845 ECHOLS DR FRISCO TX 75034-1100 |
| WOLFF, SHARI F | 5575 BUFFWOOD PL AGOURA HILLS CA 91301 |
| WOLFGANG, BARRY | 12 FALLAWATER COURT ROCKY HILL CT 06067 |
| WOLFORD & LECLAIR LLP | 600 REYNOLDS ARCADE BUILDING 16 EAST MAIN ST ROCHESTER NY 14614 |
| WOLFORD, LOIS | 136 PINEWOOD CT JUPITER FL 33458 |
| WOLFSON, CASH | 6909 APRIL WAY CIR PLANO TX 75023 |
| WOLFSON, CASH | 7704 MICHAEL CT MCKINNEY TX 75071 |
| WOLFSON, MICHELE K | 515 MONTRIDGE CT FRANKLIN TN 37067 |
| WOLHFORD, ROBERT E. | 30 ALEXANDER PLACE PITTSBURGH PA 15243 |
| WOLLSCHEID, JOHN | 3808 SMOKE TREE LANE MCKINNEY TX 75070 |
| WOLOSKI, GARY S | 155 EAST FOURTH ST APT 12B NEW YORK NY 10009 |
| WOLOWIDNYK, ALLISTER | 1213 GANNON DRIVE PLANO TX 75025 |
| WOLOWIDNYK, ALLISTER N | 1213 GANNON DRIVE PLANO TX 75025 |
| WOMACK, KAREN | 114 FREHOLD COURT CARY NC 27519 |
| WOMACK, KAREN D. | 114 FREHOLD CT CARY NC 27519 |
| WOMACK, KITSON O | 7230 ASHLEY OAKS DR CUMMING GA 30029 |
| WOMACK, LYMAN | 1837 KINGSWOOD RD BUFFALO JUNCTION VA 24529 |
| WOMBLE, CYNTHIA | 4817 FORTUNES RIDGE DR DURHAM NC 27713 |
| WOMBLE, CYNTHIA K | 4817 FORTUNES RIDGE DR DURHAM NC 27713 |
| WOMBLE, PAMELA A | 501 QUEEN ANNE DR SLIDELL LA 70460 |
| WOMEN ON BOARD SERVICES SOCIETY | 3013- 595 BURRARD STREET VANCOUVER BC V7X 1G4 CANADA |
| WOMEN'S ASSOCIATION OF VERIZON | EMPLOYEES 251 LOCKE DRIVE FLR 2 MARLBORO MA 01752 |
| WOMENS HLTH ALLIANCE | 1110 SE CARY PKWY STE 200 CARY NC 27518-7420 |
| WOMENS HLTH ALLIANCEDBA CAPITAL OB | 1130 KILDAIRE FARM RD SUITE 240 CARY NC 27511 |
| WOMENS LEADERSHIP COACHING INC | 4343 PIONEER TRL SE CEDAR RAPIDS IA 52403-3957 |
| WOMENS LINKS | 10161 COTE-DE-LIESSE DORVAL QC H9P 1A3 CANADA |
| WOMENS' DIAGNOSTICS | PO BOX 730565 DALLAS TX 75373 |
| WON YEE CHAI | 4421 MAIZE DR PLANO TX 75093 |
| WONG CIRCUITS PTH LTD | 2-4 FLOOR WONGS INDUSTRIAL 180A WAI YIP STREET KUN TONG HONG KONG CHINA |
| WONG SETTLEMENT | PO BOX 2876 PORTLAND OR 97208-2876 |
| WONG, ALAIN | 2215 LENOX PL SANTA CLARA CA 95054 |
| WONG, ALEX | 5748 GODFIELD DR SAN JOSE CA 951232027 |
| WONG, ALEXANDER Y | 170 MAPLE ST. ROOM 310 MALDEN MA 02148 |
| WONG, BEN | 1804 BOULDER DR PLANO TX 75023 |
| WONG, CADY | 1225 SILLIMAN ST SAN FRANCISCO CA 94134 |
| WONG, CHARLES | 3612 LEIGHTON RIDGE DRIVE PLANO TX 75025 |
| WONG, CHO L | FLAT A1, 3/F SUMMIT COURT 144 TIN HAU TEMPLE ROAD NORTH POINT CHINA |
| WONG, CHO L | FLAT A1, 3/F SUMMIT COURT 144 TIN HAU TEMPLE ROAD NORTH POINT HONG KONG |
| WONG, CHO LUN | FLAT A1 3/F SUMMIT COURT 144 TIN HAU TEMPLE ROAD NORTH POINT HONG KONG |

| Claim Name | Address Information |
|---|---|
| WONG, EDWIN | 272 EL PORTAL WAY SAN JOSE CA 95119 |
| WONG, ERIC H | 2310 HAMPTONS CROSSING ALPHARETTA GA 30005 |
| WONG, FRANCIS G | 26266 EVA ST LAGUNA HILLS CA 92656 |
| WONG, FREDDIE F | 88 FRANCIS ST UNIT 1 WALTHAM MA 02451-4366 |
| WONG, GARINA P | P O BOX 830654 LN RICHARDSON TX 75083-0654 |
| WONG, HENRY | 5 WHITE SAIL LAGUNA NIGUEL CA 92677 |
| WONG, JAY H | 3243 STOCKTON PLACE PALO ALTO CA 94303 |
| WONG, JIM N | 105 RHODES DRIVE NEW HYDE PARK NY 11040 |
| WONG, JOHN | 2080 WALNUT CREEK CROSSING ALPHARETTA GA 30005 |
| WONG, JOHN C | 2080 WALNUT CREEK CROSSING ALPHARETTA GA 30005 |
| WONG, JOSEPH T | 1035 ASTER AVE #2124 SUNNYVALE CA 94086 |
| WONG, KELVIN | 2900 BARKSDALE DR PLANO TX 75025 |
| WONG, KIN F | 139-24 85TH DR BRIARWOOD NY 11435 |
| WONG, LAWRENCE K | 37540 CHAUNTRY CMN FREMONT CA 94536-3787 |
| WONG, LAWRENCE S | 42075 VIA SAN CARLOS FREMONT CA 94539 |
| WONG, MINDY L | 26266 EVA STREET LAGUNA HILLS CA 92656 |
| WONG, PAUL | 8108 LYNORES WAY PLANO TX 75025 |
| WONG, PAUL AND JURAN | 9309 - 158TH ST. NW EDMONTON AB T5R 2C6 CANADA |
| WONG, ROBIN | 2927 SORRENTO WY UNION CITY CA 94587 |
| WONG, SHARON | 4400 CUTTER SPRINGS COURT PLANO TX 75024 |
| WONG, SHARON | 4400 CUTTER SPRINGS CT PLANO TX 75024 |
| WONG, STEPHEN D | 7 STATE ST CHELMSFORD MA 01824 |
| WONG, SYLVIA | 14739 TURNBRIDGE DRIVE FRISCO TX 75035 |
| WONG, TAIMAN | POB 833217 RICHARDSON TX 75083-3217 |
| WONG, TONY W | 4928 CAPE CORAL DR DALLAS TX 75287-7233 |
| WONG, TRACY | 3700 BARON COOPER PASS UNIT 101 RALEIGH NC 27612 |
| WONG, TRACY | 4600 HENLEY PARK COURT RALEIGH NC 27612 |
| WONG, WING | 3016 BONSAI DR. PLANO TX 75093 |
| WONG, WING VICTOR | 3016 BONSAI DR PLANO TX 75093 |
| WONG, WINNIE W | 39844 POTRERO DR NEWARK CA 94560 |
| WONG, YOUNG | ADDRESS ON FILE |
| WONG, YOUNG | 3920. MYSTIC VALLEY PARKWAY, UNIT 1009 MEDFORD MA 02155 |
| WOO, BARRY | 949 ERICA DR SUNNYVALE CA 94086 |
| WOO, DENNIS | 577 BUTTERWORTH WAY NW #22 EDMONTON AB T6R2Y2 CANADA |
| WOO, JUSTIN | 709 WILLIAMS WAY RICHARDSON TX 75080-3114 |
| WOOD COUNTY TELEPHONE COMPANY | 440 E GRAND AVENUE, PO BOX 8045 WISCONSIN RAPIDS WI 54495-8045 |
| WOOD COUNTY TELEPHONE COMPANY | GINNY WALTER LINWOOD FOSTER 440 E GRAND AVENUE WISCONSIN RAPIDS WI 54495-8045 |
| WOOD III, RUSSELL A | 1975 WYNRIDGE LANDING ALPHARETTA GA 30005 |
| WOOD JR, LONNIE B | 5218B PENRITH DR DURHAM NC 27713 |
| WOOD JR, WILLIAM F | 115 LOCKBRIDGE COURT ALPHARETTA GA 30022 |
| WOOD OAKS FAMILY PRACTICE PA | 150 SE 17TH ST #504 OCALA FL 34471 |
| WOOD TELEMANAGEMENT SOLUTIONS, INC. | 3838 RAYMERT DRIVE SUITE 10 LAS VEGAS NV 89121 |
| WOOD, BRADLEY | 9949 PEREGRINE TRL FORT WORTH TX 76108-4195 |
| WOOD, BRIAN | 539 WRITERS WAY MORRISVILLE NC 27560 |
| WOOD, CONRAD | PO BOX 861289 PLANO TX 75086-1289 |
| WOOD, DAVID F | 8301 DEBLINSUE LN JACKSON MI 49201 |
| WOOD, DOUGLAS D | 227 BRISTOL STREET SUPERIOR CO 80027 |
| WOOD, DUSTIN | 2000 EAST ARAPAHO ROAD APT. 22217 RICHARDSON TX 75081 |
| WOOD, ELIZABETH | 8301 DEBLINSUE LN JACKSON MI 49201 |

| Claim Name | Address Information |
|---|---|
| WOOD, GEORGE C | 907 TIDEWATER DR N MYRTLE BEACH SC 29582 |
| WOOD, HAROLD T | 501 E. BUFORD ST. GAFFNEY SC 29340 |
| WOOD, JAMES E | 5417 CREEK HEIGHTS DR MIDLOTHIAN VA 23112 |
| WOOD, JEFFREY | 248 STAR MAGNOLIA DR. MORRISVILLE NC 27560 |
| WOOD, JEFFREY | 3250 RISE DR MORRISVILLE NC 27560-5921 |
| WOOD, JEFFREY T. | 3250 RISE DR MORRISVILLE NC 27560-5921 |
| WOOD, JOSEPH | 1013 BLUEBONNET CT MCKINNEY TX 75070 |
| WOOD, JULIE A | PO BOX 132 SMITHFIELD NC 27577 |
| WOOD, KIMBERLY D | 5305 WALTON HILL RD KNIGHTDALE NC 27545 |
| WOOD, LARRY G | 7209 LAKESHORE DR ROWLETT TX 75089 |
| WOOD, MARY G | 408 TALL OAKS DR DURHAM NC 27713 |
| WOOD, MICHAEL | 1145 WILL SUITT RD CREEDMOOR NC 27522 |
| WOOD, MICHAEL E | 4610 TYNE DR DURHAM NC 27703 |
| WOOD, PATRICIA A | MURRY HILLS #12 APT. 111 2920 LAKE OSBORNE DRIVE LAKE WORTH FL 33461 |
| WOOD, PATRICK | 8500 KEMPTON ROAD RALEIGH NC 27615 |
| WOOD, PAUL | 3734 HAY MEADOW ST CELINA TX 75009 |
| WOOD, PIERCE G | 255 ELLIOT CIRCLE WATKINSVILLE GA 30677 |
| WOOD, RICHARD | 224 HOLLY GREEN LN HOLLY SPRINGS NC 27540 |
| WOOD, ROBERT G. | 9 HORACE COURT NEPEAN ON K2J 3C6 CANADA |
| WOOD, RUSSELL | 711 ESTES CT CARY NC 27511 |
| WOOD, RUSSELL | 6459 FLAGLER DR GULF BREEZE FL 32563-9746 |
| WOOD, STEPHEN | 9 WOODLAND AVENUE HOLTSVILLE NY 11742 |
| WOOD, TERRIE L | 300 TREMBLING WOODS LN CLARKESVILLE GA 30523 |
| WOOD, WILLIAM | 2605 WOODCHESTER CT RALEIGH NC 27613 |
| WOODALL, SCOTT | 1009 WADE AVE. APT #409 RALEIGH NC 27605 |
| WOODARD, CATHLEEN S | 528 TRUTH RD NEW HILL NC 27562 |
| WOODARD, J BRETT | 16 MEADOWCREEK DR MELISSA TX 75454 |
| WOODARD, THOMAS | 3527 MT. DIABLO BLVD # 262 LAFAYETTE CA 94549 |
| WOODBURY, KIMBERLY | 907 SPRINGWOOD DRIVE WESLEY CHAPEL NC 28173 |
| WOODBURY, KIMBERLY | 1375 CLUBHOUSE DR ROCKLEDGE FL 32955-6767 |
| WOODFIELD HOLDINGS PT LLC | 475 N. MARTINGALE ROAD SCHAUMBURG IL 60690-4417 |
| WOODFIELD HOLDINGS PT LLC-DEPOSITORY | 24190 NETWORK PLACE CHICAGO IL 60673 |
| WOODFIELD HOLDINGS PT, LLC | ATTN: KATHY SCALET, ASST. PROPERTY MGR. C/O LINCOLN PROPERTY COMPANY 475 N. MARTINGALE ROAD, SUITE 280 SCHAUMBURG IL 60173 |
| WOODFIELD HOLDINGS PT, LLC-DEPOSITORY | 475 N MARTINGALE ROAD SUITE 280 SCHAUMBURG IL 60010 |
| WOODFORD, BRENDA | 4345 NEWTON ST THE COLONY TX 75056 |
| WOODHEAD, CHARLES T | 17 KRUEGER LN TRENTON NJ 086202410 |
| WOODHOUSE, MARK | 2621 WILLIS CT N WILSON NC 27896-8962 |
| WOODHULL COMMUNITY TELEPHONE CO | 246 S DIVISION ST WOODHULL IL 61490-9330 |
| WOODIS, JOAN | 307 OLD WATERFORD RD NW LEESBURG VA 201762118 |
| WOODLEY, DARLA AND DAVID | 9307 - 175 AVE. NW EDMONTON AB T5Z 2C5 CANADA |
| WOODLEY, DAVID | 9307 - 175 AVE. NW EDMONTON AB T5Z 2C5 CANADA |
| WOODLEY, MICHAEL | 2905 EDGESTONE DR MCKINNEY TX 75070 |
| WOODLIEF, DARLENE | 9100 WOODLIEF RD WAKE FOREST NC 27587 |
| WOODLIEF, DARLENE C. | 9100 WOODLIEF RD WAKE FOREST NC 27587 |
| WOODLIEF, DAVID | 4141 SUMMER RIDGE CT APEX NC 27539 |
| WOODLIEF, DAVID W | 4141 SUMMER RIDGE CT APEX NC 27539 |
| WOODMANSEE, MICHAEL | 3521 GARY DR PLANO TX 75023 |
| WOODMANSEE, MICHAEL P | 3521 GARY DR PLANO TX 75023 |

| Claim Name | Address Information |
|---|---|
| WOODROW, CHRISTINE M | 38 SADDLERIDGE ALISO VIEJO CA 92656 |
| WOODRUFF, PAUL | 1489 RAMON DR SUNNYVALE CA 94087 |
| WOODS JR, WILLIAM T | P O BOX 4472 CARY NC 27519 |
| WOODS STRATEGIES INC | 445 VIGER OUEST SUITE 707 MONTREAL QC H2Z 2B8 CANADA |
| WOODS, ALICIA | 7609 WESTOVER DRIVE ROWLETT TX 75089 |
| WOODS, BRANDON | 3955 TULLAMORE WAY CUMMING GA 30040 |
| WOODS, CAROLYN M | 3908 KINGSBROOK BLVD DECATUR GA 30034 |
| WOODS, COLLIER L | 531 DEERFIELD DRIVE MURFREESBORO TN 37130 |
| WOODS, CRAIG | 9505 THORNCLIFF DR FRISCO TX 75035 |
| WOODS, DEBORAH L | P O BOX 4472 CARY NC 27519 |
| WOODS, DONALD | 28 BISBEE DRIVE BURLINGTON NJ 08016 |
| WOODS, FREDRICK | 7609 WESTOVER DR ROWLETT TX 75089 |
| WOODS, GARY | 7805 SPINNAKER COVE ROWLETT TX 75089 |
| WOODS, JAMES | 128 HUDSON HILLS RD PITTSBORO NC 27312 |
| WOODS, JOHN L | 714 BURLESON STREET SAN MARCOS TX 78666 |
| WOODS, JOLENE | 3901 LILLIE LILES RD WAKE FOREST NC 27587 |
| WOODS, MARTIN L | 6 SCOTTYBROOK CT DURHAM NC 27703 |
| WOODS, STEVEN | 11143 SLIDER DR RALEIGH NC 27614 |
| WOODS, WILLIAM | 30903 CATARINA DRIVE WESTLAKE VILLAGE CA 91362 |
| WOODSON, KENDRA | 1510 WARM SPRINGS DRIVE ALLEN TX 75002 |
| WOODSTRA, TODD L | 110 VIA ZAPATA SAN CLEMENTE CA 92672 |
| WOODWARD GOVERNOR COMPANY INC | 5001 N 2ND ST LOVES PARK IL 61111-5800 |
| WOODWARD, DANIEL A | 1390 ROSETTA TRAIL WEST PALM BEACH FL 33411 |
| WOODWARD, GEORGE H | 98 ANEMONE DRIVE BOULDER CO 80302 |
| WOODWARD, JANICE B | 10 REDWING ROAD CONCORD NH 03301 |
| WOODWARD, MARK | 1009 LINDFIELD CT APEX NC 27502 |
| WOODWARD, MARK H | 1009 LINDFIELD CT APEX NC 27502 |
| WOODWARD, WILLIE | 6 LAUREL PATH COURT BALTIMORE MD 21236 |
| WOODWARD, WINNIFRED | 96A AIRPORT ROAD CONCORD NH 03301 |
| WOODY, CHARMAIN | 951 TILLMAN LANE GARDNERVILLE NV 89460 |
| WOODY, CHARMAIN | 1225 EAST 5TH ST #4 CARSON CITY NV 89701 |
| WOODY, NANCY C | 218 WESLEYAN HGTS ROXBORO NC 27573 |
| WOODY, PHILLIP | 15405 CYPRESS HILLS DR. DALLAS TX 75248 |
| WOODYER JR, ROBERT E | 103 SMOKEHOUSE LN CARY NC 27513 |
| WOOLDRIDGE, MICHAEL | 4648 RINGGOLD LN PLANO TX 750933993 |
| WOOLDRIDGE, ROBERT E | 2738 S. XANADU WAY AURORA CO 80014 |
| WOOLERY, RANDY J | 3021 PARK CREEK COUR T LAWRENCEVILLE GA 30044 |
| WOOLEVER, ROBIN | 708 VIEWSIDE CIRCLE ARLINGTON TX 76011 |
| WOOLEVER, ROBIN D | 708 VIEWSIDE CIRCLE ARLINGTON TX 76011 |
| WOOLEY, BARBARA K | 3404 FONTAINE ST PLANO TX 75075-6217 |
| WOOLSTON, CHARLOTTE A | 304 A SHARON WAY MONROE TOWNSHIP NJ 08831 |
| WOOLWORTH, BRADLEY M | 8139 ORCHID TREE WAY ELVERTA CA 95626 |
| WOOSTER, DAVID | 3651 6TH AVE EDGEWATER MD 21037-3941 |
| WOOTEN JR, ALFRED | 2021 THESIS CRL APT 101-A RALEIGH NC 27603 |
| WOOTEN, JAMES | 110 QUAIL RIDGE ANGIER NC 27501 |
| WOOTEN, JAMES A. | 110 QUAIL RIDGE ANGIER NC 27501 |
| WOOTEN, JAMES A. | 110 QUAIL RDG ANGIER NC 27501-9406 |
| WOOTEN, JODI | 904 CHESTNUT CT MURPHY TX 75094 |
| WORCESTER POLYTECHNIC INSTITUT | 100 INSTITUTE ROAD WORCESTER MA 01609 |

| Claim Name | Address Information |
|---|---|
| WORD OF MOUTH LLC | 703 OXFORD CV CANTON GA 30115 |
| WORDEN MASTER FUND LP | TRANSFEROR: WISTRON CORPORATION C/O FORTRESS INVESTMENT 1345 AVENUE OF THE AMERICAS, 46TH FLOOR NEW YORK NY 10105 |
| WORK WEAR SHOE & SAFETY | 2239 EAST DIVISION STREET ARLINGTON TX 76011 |
| WORKERS COMPENSATION ALBERTA | 9912 - 107 ST BOX 2323 EDMONTON AB T5J 3V3 CANADA |
| WORKERS COMPENSATION BOARD | ALBERTA 9912 107ST BOX 2323 EDMONTON AB T5J 3V3 CANADA |
| WORKERS COMPENSATION BOARD OF | ONTARIO 200 FRONT STREET WEST TORONTO ON M5V 3J1 CANADA |
| WORKFORCE WEST VIRGINIA | 500 QUARRIER STREET SUITE 120 CHARLESTON WV 25301-2130 |
| WORKPLACE HEALTH SAFETY & COMP | COMMISSION OF NEW BRUNSWICK PO BOX 160 SAINT JOHN NB E2L 3X9 CANADA |
| WORKPLACE RESOURCE | PO BOX 730819 DALLAS TX 75373-0819 |
| WORKSTATION TECHNOLOGIES, INC. | 48009 FREMONT BOULEVARD FREMONT CA 94538 |
| WORLD ACCESS COMMUNICATIONS CORP. | 1160 N.W. 159TH DRIVE MIAMI FL 33169 |
| WORLD ACCESS INC | 945 E PACES FERRY RD NE ATLANTA GA 30326-1160 |
| WORLD COMMUNICATIONS INC | 190 QUEEN ANNE AVE N, SUITE 250 SEATTLE WA 98109-4968 |
| WORLD COURIER | P.O. BOX 64646 BALTIMORE MD 21264 |
| WORLD COURIER SHANGHAI CO LTD | ROOM 1108 HUARONG TOWER NO 1 SHANGHAI 200122 CHINA |
| WORLD DATA, INC. | 4211 SOUTH 102ND STREET OMAHA NE 68127-1031 |
| WORLD DISCOUNT TELECOMMUNICATIONS INC. | 5430 GLEN LAKES DRIVE, SUITE 170 DALLAS TX 75231 |
| WORLD GIFT CENTER | 9617 WEST GRAND AVENUE FRANKLIN PARK IL 60131 |
| WORLD PRODUCTS INC | 163 STRATFORD COURT, SUITE 245 WINSTON SALEM NC 27103 |
| WORLD PRODUCTS INC | 19654 EIGHTH ST EAST P.O. BOX 517 SONOMA CA 95476 |
| WORLD SOURCE FINANCIAL MANAGEMENT | 67 COLONEL BY CRES SMITH FALLS ON K7A 5B9 CANADA |
| WORLD SOURCE FINANCIAL MANAGEMENT | 700 - 625 COCHRANE DR MARKHAM ON L3R 9R9 CANADA |
| WORLD TRADE EXECUTIVE INC | 2250 MAIN STREET SUITE 100 CONCORD MA 01742 |
| WORLD WIDE TECHNOLOGY | 127 WELDON PARKWAY ST LOUIS MO 63043 |
| WORLD WRESTLING FEDERATION ENT | 1241 E MAIN ST STAMFORD CT 06902-3520 |
| WORLD-LINK INC | 1 WALL ST, FLOOR 5 NEW YORK NY 10005-2500 |
| WORLDATA INFOCENTER INC | 3000 N MILITARY TRAIL BOCA RATON FL 33431-6321 |
| WORLDATWORK | PO BOX 29312 PHOENIX AZ 85038-9312 |
| WORLDCOM | BOX 69 164 94, KISTA SWEDEN |
| WORLDCOM CANADA LTD | LOCKBOX T57443C PO BOX 57443 STATION A TORONTO ON M5W 5M5 CANADA |
| WORLDCOM INTL | W 41729 PHILADELPHIA PA 19175-1729 |
| WORLDCOM PURCHASING LLC    (LD EDI) | 1801 PENNSYLVANIA AVE NW WASHINGTON DC 20006 |
| WORLDNET COMMUNICATIONS INC | 19720 NW TANASBOURNE DR HILLSBORO OR 97124-9077 |
| WORLDPORT COMMUNICATIONS, INC. | 1825 BARRETT BOULEVARD ATLANTA GA 30144 |
| WORLDWIDETALK INC | 5560 N US HIGHWAY 1 MELBOURNE FL 32940 |
| WORLEY, BARBARA D | 1671 BRANDYWINE ROAD #2111 WEST PALM BEACH FL 33409 |
| WORLEY, DALE | 312 STEARNS HILL ROAD WALTHAM MA 02451 |
| WORMSBAKER, FREDDIE | ADDRESS ON FILE |
| WORPELL, TERRI L | 375 E SUN OIL RD GLADWIN MI 486248417 |
| WORRALL, SONIA I | 5573 PACIFIC BLVD APT  3506 BOCA RATON FL 33433 |
| WORSLEY JR, JEROME | 9202 PURFOY RD FUQUAY VARINA NC 27526 |
| WORSLEY, FRANK | 4 COLONY DRIVE WEST SAYVILLE NY 11796 |
| WORSLEY, LESLIE H | 3348 COUNTRY WAY RD ANTIOCH TN 37013 |
| WORSLEY, SHIRLEY | WORSLEY, PETER (DECEASED) 509 SIMCOE ST NIAGARA ON THE LAKE ON L0S1J-0 CANADA |
| WORSLEY, STEPHEN J | 1804 WHIRLAWAY CT CARY NC 27519-5406 |
| WORTH, JAMES H | 1415 E JONES ST RALEIGH NC 27610 |
| WORTHAM, ANN | 2425 COTESWORTH DRIVE WAKE FOREST NC 27587 |
| WORTHAM, ELLA R | 505 AZALEA DRIVE HENDERSON NC 27536 |

| Claim Name | Address Information |
|---|---|
| WORTHINGTON, JAMES | 49 WOODLAND ST NATICK MA 01760 |
| WORTHINGTON, WALTER | 2515A CAMELLIA ST DURHAM NC 27705 |
| WORTHY, PHILLIP J | 1930 EYRIE CT APT 106 RALEIGH NC 27606 |
| WORTHY, STEVE | 2533 COCONUT DRIVE SAN JOSE CA 95127 |
| WORTHY, THOMAS R | 1389 SW SHORELINE DRIVE PALM CITY FL 34990 |
| WORTHY, THOMAS R. | 1389 SW SHORELINE DR PALM CITY FL 34990-4531 |
| WOSTER, BARBARA | 3845 CREST COVE CR. DALLAS TX 75244 |
| WOTT, STEPHEN | 1140 E POWELL WAY CHANDLER AZ 85248 |
| WOTTON, PATRICIA S | 161 STONYCREST DR MERIDEN CT 06450 |
| WOUBIT ATNAFE | ADDRESS ON FILE |
| WOW INTERNET | WOW INTERNET-CABLE-PHONE 7887 EAST BELLEVIEW AVE ENGLEWOOD CO 80111-6007 |
| WOW INTERNET-CABLE-PHONE | 7887 EAST BELLEVIEW AVE ENGLEWOOD CO 80111-6007 |
| WOYWITKA, DOUGLAS S | 353 RIVER RD, R.R. #3 MERRICKVILLE K0G1N0 CANADA |
| WOZNIAK, ANDREW G | 16 HUDSON STREET APT 3B NEW YORK NY 10013 |
| WOZNIAK, LUKE | 4134 AVALON DR E NEW CANAAN CT 06840-5954 |
| WRATHER, THOMAS | 210 MILLET DR MORRISVILLE NC 27560-7726 |
| WRATHER, THOMAS A | 210 MILLET DR MORRISVILLE NC 27560-7726 |
| WRAY WELDON | ADDRESS ON FILE |
| WRAY, HURVAL | 1830 S. OCEAN DRIVE APT 906 HALLANDALE BEACH FL 33009-7691 |
| WRAY, LIN K | PO BOX 270206 TAMPA FL 33688-0206 |
| WRC-07 REPRESENTATION FUND | 1550 CRYSTAL DR SUITE 300 ARLINGTON VA 22202-4135 |
| WREAD, BRENDA | 3408A WATER VISTA PKWY LAWRENCEVILLE GA 30044 |
| WREAD, BRENDA | 4006 CAMP SPRINGS DR GAINESVILLE GA 305078899 |
| WREAD,BRENDA | 4006 CAMP SPRINGS DRIVE GAINESVILLE GA 30507 |
| WRENCH, JANICE | 1801 SUMMIT HILLS WAY APT O RALEIGH NC 27607-3602 |
| WRENN, GEORGE T | 1184 ANDREY LANE STEM NC 27581 |
| WRENN, JUDITH | 3228 GRAFTON LANE AURORA IL 60502 |
| WRIGGLESWORTH, ROBERT | 4500 RICHMOND HILL DR MURRELS INLET SC 29576 |
| WRIGHT LINE LLC | PO BOX 823209 PHILADELPHIA PA 19182-3209 |
| WRIGHT STATE UNIVERSITY | 3640 COLONEL GLENN HIGHWAY DAYTON OH 45435 |
| WRIGHT STATE UNIVERSITY | 103 EAST LIBRARY ANNEX DAYTON OH 45435-0001 |
| WRIGHT, ANITA | 341 N.W. 16TH COURT BOYNTON BCH FL 33435 |
| WRIGHT, ANNIE G | 280 SHADY GROVE RD NC 27583 |
| WRIGHT, BARBARA A | 26328 WISDOM DR HEMET CA 92544 |
| WRIGHT, BRYAN MICHAEL | 603 ST.ROSE DRIVE GODFREY IL 62035 |
| WRIGHT, CHARLES | 890 FT MITCHELL RD CHASE CITY VA 23924 |
| WRIGHT, DANIEL | 7113 FARADAY LN MCKINNEY TX 75071-4783 |
| WRIGHT, DAVID | 5209 LOVELL CT. RALEIGH NC 27613 |
| WRIGHT, DAVID | 5001 LENORAWAY DR RALEIGH NC 27613-1402 |
| WRIGHT, DAVID | 3109 BATES PIKE CLEVELAND TN 37323 |
| WRIGHT, DEBORAH L | 1381 SILVERBEACH RD RIVIERA BEACH FL 33404 |
| WRIGHT, DONNELL | 112 PARK ST WESTFIELD NJ 07090-2512 |
| WRIGHT, DOUGLAS J | 6 WALNUT AVE HAMPTON NH 03842 |
| WRIGHT, EVELYN M | 4801 DANUBE LN APT 124 DURHAM NC 277041846 |
| WRIGHT, GARY | 3631 ELDEBERRY CT SNELLVILLE GA 30039 |
| WRIGHT, GLORIA M | 3816 SHELLEY RD SOUT H WEST PALM BEA FL 33407 |
| WRIGHT, JAMES KEITH | 20140 WILLOW GLADE CIRCLE PILOT POINT TX 76258 |
| WRIGHT, JIM AND ELAINE V. 3M COMPANY | RONALD J. SHINGLER HOBIN SHINGLER & SIMON LLP 1011 A STREET ANTIOCH CA 94509 |
| WRIGHT, JOHN | 1378 GASTON LOOP THE VILLAGES FL 32162 |

| Claim Name | Address Information |
|---|---|
| WRIGHT, JOYCE C | BURNTHOUSE RD INDIAN MILLS NJ 08088 |
| WRIGHT, JUDY C | 1315 DOYLIN DR CARY NC 27511 |
| WRIGHT, KALERIA V | P O BOX 12325 SILVER SPRING MD 20908 |
| WRIGHT, KATHLEEN | 26 OVERLOOK DRIVE EAST FRAMINGHAM MA 01701 |
| WRIGHT, KATRINA | 1631 W 37TH STREET RIVERA BEACH FL 33404 |
| WRIGHT, KATRINA | 5080 FOXHALL DRIVE S WEST PALM BEACH FL 33417 |
| WRIGHT, KEITH | 5926 SOUTH LOOMIS BLVD CHICAGO IL 60636 |
| WRIGHT, KEITHA | 8641 HARPS MILL ROAD RALEIGH NC 27615 |
| WRIGHT, LINDA | 1450 OAKLAND RD #9 SAN JOSE CA 95112 |
| WRIGHT, MARI | 10842 POBLADO RD 621 SAN DIEGO CA 92127 |
| WRIGHT, MICHAEL W | 1377 LORILYN AVE #4 LAS VEGAS NV 89119 |
| WRIGHT, NATASHA | 3215 KIRBY STREET DURHAM NC 27713 |
| WRIGHT, PAMELA E | 1972 CHIPPEWA CT FREMONT CA 94539 |
| WRIGHT, PEGGY S | 812 OSLO RD MT. JULIET TN 37122 |
| WRIGHT, PHILLIP | 231-20 147TH AVE ROSEDALE QUEENS NY 11413 |
| WRIGHT, RANDY | 2409 ELLIS CT PLANO TX 75075 |
| WRIGHT, ROBERT | PO BOX 513 RIVERSIDE PA 17868-0513 |
| WRIGHT, ROBERT | 231 RIVERBEND CROSSING DR MONTGOMERY TX 77316-1479 |
| WRIGHT, ROBIN D | 5917 SANDHURST LANE APT 222 DALLAS TX 75206 |
| WRIGHT, ROGER L | 206 WEST 12TH ST DONALSONVILLE GA 30845 |
| WRIGHT, SANDRA E | 38 WEST HILL RD BROOKLINE NH 03033 |
| WRIGHT, STEPHEN J H | 10842 POBLADO RD 621 SAN DIEGO CA 92127 |
| WRIGHT, STEVEN | 9322 SOMBERSBY LAUREL MD 20723 |
| WRIGHT, STUART | 43673 SCARLET SQ CHANTILLY VA 20152-3638 |
| WRIGHT, TODD A | 769 CLAYTON-DELANEY RD CLAYTON DE 19938 |
| WRIGHT, VICKEY | 451 W 30TH STREET RIVIERA BEACH FL 33404 |
| WRIGHT, WILLIAM | N 7783 CARMODY ROAD MUNISING MI 49862 |
| WRIGHT, WILLIAM | PO BOX 126 WETMORE MI 49895-0126 |
| WRIGHT, WILLIAM R | 2356 SPARTANS TRAIL P O BOX 709 PINCKNEY MI 48169-0709 |
| WRIGHT-MORTIN, ROSEZELL L | 3833 SHELLEY ROAD NORTH WEST PALM BEACH FL 33407 |
| WRIGHT-PIERCE | 99 MAIN STREET TOPSHAM ME 04086-1292 |
| WRIGHTSON, MICHAEL | 4111 BARBERRY DR LAFAYETTE HILL PA 19444 |
| WRIGLEY ROOFTOPS II LLC | 6657 NORTH KEATING LINCOLNWOOD IL 60712 |
| WRISCHNIK, FRANCES D | 531 COURTESY LANE BETHALTO IL 62010 |
| WRISTON, KEVIN | 1004 HILLSDALE DR RICHARDSON TX 75081 |
| WRITING MACHINE | 19 CITY BUSINESS CENTRE WINCHESTER SO23 7TA GREAT BRITAIN |
| WRITING MACHINE | 19 CITY BUSINESS CENTRE, WINCHESTER WINCHESTER SO23 7TA UNITED KINGDOM |
| WRITING MACHINE | 19 CITY BUSINESS CENTRE, HYDE STREET WINCHESTER SO23 7TA UNITED KINGDOM |
| WRITING MACHINE | 19 CITY BUSINESS CENTRE WINCHESTER SO23 7TA UNITED KINGDOM |
| WRITING MACHINE | WRITING MACHINE 19 CITY BUSINESS CENTRE WINCHESTER SO23 7TA UNITED KINGDOM |
| WROBEL, MARK A | 15016 S EAGLE RIDGE DR HOMER GLEN IL 60441 |
| WROBLEWSKI, JOHN | 1101 STEPP COVE CEDAR PARK TX 78613-4268 |
| WRQ INC | 1500 DEXTER AVE N SEATTLE WA 98109 |
| WSF INDUSTRIES INC | 7 HACKETT DR TONAWANDA NY 14150 |
| WSI | 1600 EAST CENTURY AVE SUITE 1 BISMARCK ND 58506-5585 |
| WSTA | 620 SHREWSBURY AVE STE C TINTON FALLS NJ 07701-4931 |
| WSTA | 121 EAST WILSON ST SUITE 102 MADISON WI 53703 |
| WU MIAO | ADDRESS ON FILE |
| WU XIAO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| WU, ADDONS | CO SHANGHAI PO BOX 9022 WARREN MI 48090-9022 |
| WU, CHINGFA | 28 WHISPERING WOODS DR SMITHTOWN NY 11787 |
| WU, DAISY | 5708 ORCHID LN DALLAS TX 75230-4022 |
| WU, EDWARD | 130 DESCANSO DRIVE UNIT 105 SAN JOSE CA 95134 |
| WU, FAN | 8 BANCROFT AVE READING MA 01867 |
| WU, FEI | 3112 SPRING HILL LN PLANO TX 75025 |
| WU, GENG | 3401 SPRING MOUNTAIN DRIVE PLANO TX 75025 |
| WU, JENNIFER | 5028 SAIL CREEK DR PLANO TX 75093-7533 |
| WU, JENNIFER Q | 8409 GREYSTONE CT PLANO TX 75025 |
| WU, JENNIFER Q | 5028 SAIL CREEK DR PLANO TX 75093-7533 |
| WU, LIWEI | 5071 PORTA ROSSA CIRCLE PLEASANTON CA 94588 |
| WU, MICHAEL | 7132 ARBOR DR SHREWSBURY MA 015456018 |
| WU, SANMING | 3081 ENFIELD STREET SAN RAMON CA 94582 |
| WU, SIMON | 2416 BRYCEWOOD LANE PLANO TX 75025 |
| WU, TAI-TING | 19785 VIEWRIDGE DR. SARATOGA CA 95070 |
| WU, XIAOLAN | 4629 GLENROSE WAY PLANO TX 75093 |
| WU, XIAOLIN | 5 WESTSIDE DRIVE ACTON MA 01720 |
| WUHAN FINGU ELECTRONICS TECHNOLOGY | CO LTD SENLIN ROAD NO 42 WUHAN 430074 CHINA |
| WUHUN TELECOMMUNICATION DEVICES | 88 YOUKEYUAN ROAD HONGSHAN DISTRICT WUHAN 430074 CHINA |
| WUJUN LI | ADDRESS ON FILE |
| WUNDERLICH, JUDITH M | 917 BELHAVEN RD CARY NC 27513 |
| WUORI, MICHELLE J | 2432 ZENO RD APEX NC 27502 |
| WURTZ, JANE L | 930 PROSPERO DR COVINA CA 91722 |
| WV CONTRACTOR LICENSING BOARD | BUILDING 6 ROOM 8749 1900 KANAWHA BLVD EAST CHARLESTON WV 25305 |
| WV SECRETARY OF STATE | 1900 KANAWHA BLVD EAST CHARLESTON WV 25305-0770 |
| WYANT, JASON | 8537 MANASSAS RD TAMPA FL 33635 |
| WYANT, LEROY J | PO BOX  396 ARKPORT NY 14807 |
| WYATT ELLIS | 67 HELME AVENUE MILLER PLACE NY 11764 |
| WYATT NICHOLAS | ADDRESS ON FILE |
| WYATT, ALICE M | 8975 W GOLF RD APT 608 NILES IL 60714-4200 |
| WYATT, BRIAN K | 1375 HOLLY BROOK RD SNELLVILLE GA 30078 |
| WYATT, J ROBERT | 2241 AMY LN PLANO TX 75074 |
| WYATT, JEFF S | 4260 CAMARON WAY LITHONIA GA 30058 |
| WYATT, JOHN | 18 TIFFANY RD APT 3 SALEM NH 03079 |
| WYATT, LESLIE I | 8637 SANDY BAY CT SACRAMENTO CA 95828 |
| WYATT, MARTHA | 16009 CHILTERN LANE HUNTERSVILLE NC 28078 |
| WYATT, SANDRA M | 1308 VINETREE DR BRANDON FL 33510-2090 |
| WYBLE, CHARLES | 10106 KESTER AVE MISSION HILLS CA 91345 |
| WYBLE, THOMAS R | RR5 BOX 5306 KUNKLETOWN PA 18058 |
| WYCKOFF, JILL | 43122 W SUNLAND DR MARICOPA AZ 85138-1700 |
| WYCKOFF, JILL A | 43122 W SUNLAND DR MARICOPA AZ 85138-1700 |
| WYCOFF, SONYA K | 1124 GOLDEN GRAIN RD GARNER NC 27529 |
| WYE TECHNOLOGIES | 410 SEVEN AVENUE, SUITE 403 ANNAPOLIS MD 21403 |
| WYLE INFORMATION SYSTEMS, LLC | 1600 INTERNATIONAL DR STE 800 MC LEAN VA 22102-4889 |
| WYLE SYSTEMS | 165 TECHNOLOGY DRIVE IRVINE CA 92618-2402 |
| WYMAN, GLENN R | P O BOX 370479 MONTARA CA 94037 |
| WYMARD, GREGORY F | 459 BURCH LN BOYCE VA 22620-2832 |
| WYNDHAM WORLDWIDE CORPORATION | 1 SYLVAN WAY PARSIPPANY NJ 07054-3887 |
| WYNDS, LYNETTE | 1601 44TH STREET WEST PALM BEA FL 33407 |

| Claim Name | Address Information |
|---|---|
| WYNEGAR, RAY | 408 GAINES ST #2 KINGSPORT TN 37664 |
| WYNN, SOL H | 12811 LANTANA AVE SARATOGA CA 95070 |
| WYNNE, BRENDA | 3302 VIRGIE LANE DURHAM NC 27705 |
| WYNNE, MARTHA H | 213 SOUTHERLAND ST DURHAMH NC 27703 |
| WYNNE, MICHAEL | 404 APRIL BLOOM LANE CARY NC 27519 |
| WYNNE, ROBERT | 30060 BENBURY CHAPEL HILL NC 27517 |
| WYOMING | WYOMING UNCLAIMED PROPERTY 2515 WARREN AVENUE, SUITE 502 CHEYENNE WY 82002 |
| WYOMING DEPARTMENT OF EMPLOYMENT | 1510 EAST PERSHING BLVD. CHEYENNE WY 82002 |
| WYOMING DEPARTMENT OF EMPLOYMENT | CHEYENNE BUSINESS CENTER 1510 EAST PERSHING BOULEVARD CHEYENNE WY 82002 |
| WYOMING DEPARTMENT OF REVENUE | WY |
| WYOMING DEPARTMENT OF REVENUE | HERSCHLER BUILDING 122 W 25TH STREET CHEYENNE WY 82002 |
| WYOMING DEPARTMENT OF REVENUE | HERSCHLER BUILDING 122 W 25TH STREET CHEYENNE WY 82002--110 |
| WYOMING DEPARTMENT OF REVENUE | HERSCHLER BUILDING 122 W 25TH STREET CHEYENNE WY 82002-0110 |
| WYOMING DEPT OF | ENVIRONMENTAL QUALITY 122 WEST 25TH ST, HERSCHLER BUILDING CHEYENNE WY 82002 |
| WYOMING SECRETARY OF STATE | 200 W. 24TH STREET, ROOM 110 CHEYENNE WY 82002 |
| WYOMING SECRETARY OF STATE | 200 WEST 24TH STREET ROOM 110 CHEYENNE WY 82002-0020 |
| WYOMING STATE TREASURER'S OFFICE | ATTN: NANCY RUSSELL, DIRECTOR UNCLAIMED PROPERTY DIVISION 2515 WARREN AVENUE, SUITE 502 CHEYENNE WY 82002 |
| WYOMING WORKERS' SAFETY | AND COMPENSATION DIVISION 1510 E. PERSHING BLVD. CHEYENNE WY 82002 |
| WYRICK, STEVEN | 513 ASPEN GLADE CT. LEXINGTON SC 29072 |
| WYRICK, WENDY | 3505 BRENDEN COURT WYLIE TX 75098 |
| WYSINGER, REGINALD K | 96 ELSIE STREET SAN FRANCISCO CA 94110 |
| WYSOCKY, MICHAEL | 6624 PROFESSOR ST RALEIGH NC 27616 |
| XAYAVONG, PHETSAMONE | 2066 SWANSON DR DELTONA FL 327386648 |
| XCEED INC | 11465 SUNSET HILLS RD STE 200 RESTON VA 20190-5236 |
| XDS LTD. | 6 LAVRENTA AVENUE NOVOSIBIRSK 630090 RUSSIA |
| XENOS, DENIS | 404 CONCESSION 12 MISSISSIPI MILLS ON K0A 1A0 CANADA |
| XEROX CANADA | PO BOX 4539 STATION A TORONTO ON M5W 4P5 CANADA |
| XEROX CANADA LIMITED | 33 BLOOR STREET EAST TORONTO ON M4W 3H1 CANADA |
| XEROX CORP | PO BOX 1600 STAMFORD CT 06904 |
| XEROX CORPORATION | 800 LONG RIDGE ROAD STAMFORD CT 06902-1288 |
| XEROX CORPORATION | KRISTEN SCHWERTNER JAMIE GARNER 800 LONG RIDGE ROAD STAMFORD CT 06902-1288 |
| XEROX CORPORATION | STAMFORD CT 06904 |
| XEROX CORPORATION | XEROX SQUARE ROCHESTER NY 14644 |
| XETA | XETA TECHNOLOGIES 1814 WEST TACOMA BROKEN ARROW OK 74012 |
| XETA TECHNOLOGIES | 1814 WEST TACOMA BROKEN ARROW OK 74012 |
| XETA TECHNOLOGIES | 1814 WEST TACOMA STREET BROKEN ARROW OK 74012-1406 |
| XETA TECHNOLOGIES | COMMERCIAL DIVISION PO BOX 678071 DALLAS TX 75267-8071 |
| XETA TECHNOLOGIES INC | 1814 WEST TACOMA STREET BROKEN ARROW OK 74012-1406 |
| XETA TECHNOLOGIES INC | KRISTEN SCHWERTNER JOHN WISE 1814 WEST TACOMA STREET BROKEN ARROW OK 74012-1406 |
| XETA TECHNOLOGIES, INC. | C/O BARBER & BARTZ, INC. ATTN: JOE M. FEARS 525 S. MAIN, SUITE 800 TULSA OK 74153 |
| XETA TECHNOLOGY | 1814 WEST TACOMA BROKEN ARROW OK 74012 |
| XI, LIJIN | 3853 ELGIN DR PLANO TX 75025 |
| XIAN, CHUNKUI | 10100 PICKFAIR DRIVE AUSTIN TX 78750 |
| XIANG CHENG | ADDRESS ON FILE |
| XIANG ZHOU | ADDRESS ON FILE |
| XIANG, JING | 100 CANTERBURY HILL RD ACTON MA 01720 |
| XIAO HONG DAI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| XIAO, WU | 7724 MAPLERIDGE DR PLANO TX 750243943 |
| XIAO-FENG DAI | ADDRESS ON FILE |
| XIAOHONG WANG | ADDRESS ON FILE |
| XIAOHU HUANG | ADDRESS ON FILE |
| XIAOLAN WU | ADDRESS ON FILE |
| XIAOLAN ZHOU | ADDRESS ON FILE |
| XIAOMEI ZHU | ADDRESS ON FILE |
| XIAOPING CHEN | 3312 GRAND MESA DR PLANO TX 75025 |
| XIAOYAN HUANG | ADDRESS ON FILE |
| XIAOYING JENNY YE | ADDRESS ON FILE |
| XICOR INC | 1511 BUCKEYE DR MILPITAS CA 95035-7493 |
| XIE, LIRONG | 1260 VICENTE DR APT G SUNNYVALE CA 94086 |
| XIGN CORPORATION | 7077 KOLL CENTER PKWY PLEASANTON CA 94566-3142 |
| XILINX INC | P O BOX 60000 FILE NO 42276 SAN FRANCISCO CA 94160-2276 |
| XILINX INC | 2100 LOGIC DR SAN JOSE CA 95124-3400 |
| XIN FAN | ADDRESS ON FILE |
| XIN SUN | ADDRESS ON FILE |
| XIN WANG | 139 CORNELL DR. COMMACK NY 11725 |
| XIN, GENG | 4207 LERMA CREEK CT. SUGAR LAND TX 77479 |
| XIN, GENG | 4207 LERMA CREEK CT SUGAR LAND TX 77479-4613 |
| XING LI | ADDRESS ON FILE |
| XIONG, NANCY | 1 FARMERS ROW ACTON MA 01720 |
| XIONG, RUI | 4316 BELVEDERE DR PLANO TX 75093 |
| XIT INC. | 780 LAKEFIELD ROAD WESTLAKE VILLAGE CA 91361-2653 |
| XIT RURAL TELEPHONE COOPERATIVE INC | GINNY WALTER LORI ZAVALA 12324 HWY 87 DALHART TX 79022-0711 |
| XIT RURAL TELEPHONE COOPERATIVE INC | 12324 HWY 87 PO BOX 711 DALHART TX 79022-0711 |
| XL RE LTD | TRANSFEROR: CRT SPECIAL INVESTMENTS LLC ATTN: JEREMY COQUINCO & LYNETTE CAPRIZ 222 BERKELEY STREET 12TH FLOOR BOSTON MA 02116 |
| XO | XO COMMUNICATIONS 14239 COLLECTIONS CENTER DR CHICAGO IL 60693-0142 |
| XO COMMUNICATIONS | 14239 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| XO COMMUNICATIONS | 14239 COLLECTIONS CENTER DR CHICAGO IL 60693-0142 |
| XO COMMUNICATIONS | 8851 SANDY PARKWAY SANDY UT 84070 |
| XO COMMUNICATIONS | PO BOX 7158 PASADENA CA 91109-7158 |
| XO COMMUNICATIONS | 1400 PARKMOOR AVENUE SAN JOSE CA 95126 |
| XO COMMUNICATIONS INC | 11111 SUNSET HILLS ROAD RESTON VA 20190-5339 |
| XO COMMUNICATIONS INC | GINNY WALTER BECKY MACHALICEK 11111 SUNSET HILLS ROAD RESTON VA 20190-5339 |
| XO COMMUNICATIONS, INC. | ATTN: BRAD LEE 105 MOLLOY STREET, SUITE 300 NASHVILLE TN 37201 |
| XPEDX | PO BOX 403565 ATLANTA GA 30384-3565 |
| XPEDX | 900 CENTRE POINTE DR LA VERGNE TN 37086-4959 |
| XPEDX | 566 MAINSTREAM DRIVE NASHVILLE TN 37228 |
| XPEDX | XPEDX 566 MAINSTREAM DRIVE NASHVILLE TN 37228 |
| XPERTCOM SOLUTIONS, INC. | 8231 SAN FERNANDO ROAD SUN VALLEY CA 91352-3219 |
| XPOLOG LTD | KFAR TRUMAN 1 KFAR TRUMAN 73150 ISRAEL |
| XPOLOG LTD | KFAR TRUMAN 1, PO 174 KFAR TRUMAN 73150 ISRAEL |
| XS CONSULTING GROUP | 610 FILLMORE STREET SUITE 3 ALEXANDRIA MN 56308-2007 |
| XSPAND LLC | 9312 ARBORWOOD CIR DAVIE FL 33328-6798 |
| XSPAND MEXICO S A DE C V | CUMBRES DE MALTRATA 373-5 MEXICO D F 03020 MEXICO |
| XSPAND MEXICO S A DE C V | CUMBRES DE MALTRATA 373-5 MEXICO D F ME 3020 MEXICO |
| XSPAND MEXICO S A DE C V | CUMBRES DE MALTRATA 373-5 COL PIEDAD NARVARTE MEXICO D F 3020 MEXICO |

| Claim Name | Address Information |
|---|---|
| XSPAND, LLC | 1601 N. PALM AVENUE SUITE 110C PEMBROKE PINES FL 33026 |
| XSPANDLLC | 1601 N PALM AV PEMBROKES PINES FL 33026 |
| XSPANDLLC | 1601 N PALM AV SUITE 110C PEMBROKES PINES FL 33026 |
| XSPEDIUS COMMUNICATIONS LLC | 5555 WINGHAVEN BLVD, SUITE 300 O'FALLON MO 63368-3626 |
| XTEK PARTNERS | 2402 ADVANCED BUSINESS CENTER DR COLUMBUS OH 43228-9041 |
| XU, BIN AND LI XI | RENETTENWEG 18 HAMBURG 22393 GERMANY |
| XU, HONG | 1825 CLOVERMEADOW DR VIENNA VA 22182 |
| XU, JIANMING | 4305 VANDERPOOL DR PLANO TX 75024 |
| XU, LI | 389 WASHINGTON ST APT 14J JERSEY CITY NJ 07302 |
| XU, LI | 4806 OCONNELL CT ELMHURST NY 11373-3943 |
| XU, LI | 23 KENMAR DR APT 27 BILLERICA MA 01821 |
| XU, LIAN | 1513 RIVERDALE DR ALLEN TX 750135805 |
| XU, QUN | 2313 SENNA HILLS LN PLANO TX 75025 |
| XU, SUSAN | 14818 FARMCOTE DR. FRISCO TX 75035 |
| XU, YAGUANG | 84 ANN LEE RD HARVARD MA 01451 |
| XU, YAGUANG | 49 AMHERST RD BELMONT MA 024782102 |
| XU, YUE | 1012 CANONGATE DR FLOWER MOUND TX 75022-4366 |
| XU, YUE | 47 ABBEY RD. EULESS TX 76039 |
| XU, YUE M | 47 ABBEY RD. EULESS TX 76039 |
| XU, YUEPING | 13 ORCHARD XING ANDOVER MA 018104875 |
| XU, ZHIGANG | 8509 BAYHAM DRIVE PLANO TX 75024 |
| XUEWEN LI | ADDRESS ON FILE |
| XWAVE SOLUTIONS INC | 40 HIGGINS LINE PO BOX 13543 ST. JOHN'S NL A1B 2Y5 CANADA |
| XYDIAS, VASILIOS | 271 CRYSTAL ST HAVERHILL MA 01832 |
| XYLAN CORPORATION | 26801 WEST AGOURA CALABASAS CA 91301 |
| XYPLEX | 2 MANOR COURT, HIGH STREET HARMONDSWORTH UB7 0AQ UNITED KINGDOM |
| YABLONSKI, EDWARD | 632 BELGIAN WAY LITITZ PA 17543 |
| YADAWAD, SUNIL | 24 NORMANDY WAY NASHUA NH 03063 |
| YADEGARDJAM, SAVIZ | 211 WURTENBURG STREET ON K1N 8R4 CANADA |
| YADKIN VALLEY TEL MEMBERSHIP CORP | GINNY WALTER LINWOOD FOSTER 1421 COURTNEY HUNTSVILLE RD YADKINVILLE NC 27055-0368 |
| YADKIN VALLEY TEL MEMBERSHIP CORP | 1421 COURTNEY HUNTSVILLE RD PO BOX 368 YADKINVILLE NC 27055-0368 |
| YAEGER, SUZANNE I | 3728 CAMDEN LANE ADDISON TX 75244 |
| YAGER, LEONARD | 1540 WILDWOOD DR OXFORD NC 27565 |
| YAGER, LEROY | 4420 HOLLISTER DR ROSWELL GA 30075-1627 |
| YAGER, WILLIAM | 5908 RANGELEY DR RALEIGH NC 27609 |
| YAGER, WILLIAM J | 5908 RANGELEY DR RALEIGH NC 27609 |
| YAGUANG XU | ADDRESS ON FILE |
| YAHYA ALOMARI | ADDRESS ON FILE |
| YAHYA ALSARABI | ADDRESS ON FILE |
| YAHYAPOUR, KAZEM | 6100 CRESCENT KNOLL DR RALEIGH NC 27614 |
| YAKUBOV, VYACHESLAV B | 3406 BERKNER DR GARLAND TX 75044 |
| YAMADA, KAREN S | 1530 VISTA CLUB CIR APT 204 SANTA CLARA CA 95054 |
| YAMADA, LYNETTE | 4467 GRIMSBY DR SAN JOSE CA 95130 |
| YAMASHITA, MARK N | 572 EDELWEISS DRIVE SAN JOSE CA 95136 |
| YAMIN, MOHAMMAD | 32 PALOMINO DR NORTH ANDOVER MA 01845 |
| YAMIN, TONI H | 23275 PARK BASILICO CALABASAS CA 91302-2816 |
| YAMIN, TONY | 2242 CORTE MELINA PLEASANTON CA 94566 |
| YAN WANG | 2309 MARBLEWOOD DR. PLANO TX 75093 |

| Claim Name | Address Information |
|---|---|
| YAN ZHOU | ADDRESS ON FILE |
| YAN ZHUANG | ADDRESS ON FILE |
| YAN, ALBERT | 1929 CAMERON HILLS CT FREMONT CA 94539 |
| YAN, CHRISTINE | 2730 SPINOSA CT PLEASANTON CA 94588-2675 |
| YAN, MINGJIAN | 25004 JOHNSON FARM RD GAITHERSBURG MD 20882-3725 |
| YANA VAISNER | ADDRESS ON FILE |
| YANCEY, JOEL I | 9905 SPRING LAKE DR CLERMONT FL 34711 |
| YANCEY, PAMELA | 284 HUNTER LANE ZEBULON NC 27597 |
| YANCEY, SANDRA | 1571 CASH RD CREEDMOOR NC 27522 |
| YANCY MATHERNE, JR. | ADDRESS ON FILE |
| YANG, AYFANG | 21355 RUMFORD DRIVE CUPERTINO CA 95014 |
| YANG, HAIQUAN | 600 MILLENIUM DR ALLEN TX 75013-2791 |
| YANG, JEN-DAR | 5015 BELLERIE DR DALLAS TX 75287 |
| YANG, JIANSHU | 99 FLORENCE ST APT 508 MALDEN MA 02148-3956 |
| YANG, JUN | 3633 BONITA DR. PLANO TX 75025 |
| YANG, LAURA | 6335 PINEVIEW ROAD DALLAS TX 75248 |
| YANG, LING | 506 LOCH LOMOND COUNT MILPITAS CA 95035 |
| YANG, SAMUEL | 116 GREENDALE DR. LOS GATOS CA 95032 |
| YANG, SHENDI H | 5100 FAIRGLEN DRIVE PLANO TX 75093 |
| YANG, SHERRY | 610 MILVERTON ROAD LOS ALTOS CA 94022 |
| YANG, STEVE | 9 N. LONDON DR. NASHUA NH 03062 |
| YANG, STEVE | 429 KAYWOODY COURT RALEIGH NC 27615 |
| YANG, WENDY | 3961 KERN CT PLEASANTON CA 94588-4427 |
| YANG, WENDY | 3961 KERN CT PLEASANTON CA 94588-4427 |
| YANG, YI-TING | 4901 REUNION DR PLANO TX 75024 |
| YANG, YOW-HSIUNG | 1504 WINDING HOLLOW LANE PLANO TX 75093 |
| YANKEE GROUP | 55 RUSSELL SQUARE LONDON WC1B 4HP GREAT BRITAIN |
| YANKEE GROUP | 31 ST JAMES AVENUE BOSTON MA 02116 |
| YANKEE GROUP | 31 ST JAMES AVENUE FIFTH FLOOR BOSTON MA 02116 |
| YANKEE GROUP | YANKEE GROUP RESEARCH INC PO BOX 845282 BOSTON MA 02284-5282 |
| YANKEE GROUP RESEARCH INC. | 1 LIBERTY SQ STE 7 BOSTON MA 02109-4868 |
| YANKEE GROUP RESEARCH, INC. | 1 LIBERTY SQ STE 7 BOSTON MA 21094868 |
| YANKEETEK PARTNERS, L.P. | ONE MEMORIAL DRIVE CAMBRIDGE MA 02142 |
| YANKEETEK PARTNERS, L.P. (GENERAL | PARTNER) ONE MEMORIAL DRIVE CAMBRIDGE MA 02142 |
| YANN DUBOIS | ADDRESS ON FILE |
| YAO, GEORGE Q | 2052 RUGER DR PLANO TX 75023 |
| YAO, GUANGHUI | 4413 CALEDONIA CREEK LANE PLANO TX 75024 |
| YAO, SHARON | 6D-902, LI HONG GARDEN NO.6  ZOU JIA ZHUANG PRC CHINA |
| YAO, SHARON | 6D-902, LI HONG GARDEN NO.6  ZOU JIA ZHUANG PRC CHN |
| YAP, CHO SING | 8608 LAKEWOOD DR. RALEIGH NC 27613 |
| YARAK, DENNIS A | 440 UTAH ST SAN FRANCISCO CA 94110 |
| YARBOROUGH JR, HUBERT T | 2333 LEASBURG RD ROXBORO NC 27573 |
| YARBOROUGH, CLARENCE H | 43 STONEWALL WAY DURHAM NC 27704 |
| YARBOROUGH, MICHAEL D | 1710 MOHEGAN DR DURHAM NC 27712 |
| YARBROUGH, ERIC B | 1221 DAWNELL DR SAN DIEGO CA 92154 |
| YARBROUGH, JERROLD R | 14395 BERRY RD GOLDEN CO 80401 |
| YARBROUGH, MATTIE J | 1338 W 99 ST CHICAGO IL 60643 |
| YARNALL, WENDY E | 170 PLUS PARK BLVD NASHVILLE TN 37217 |
| YAROSH, CLIFFORD C | 10 FAY STREET WESTBOROUGH MA 01581 |

| Claim Name | Address Information |
| --- | --- |
| YASHIRA GOMEZ | 1021 WAGON TRAIL DR LITTLE ELM TX 75068-5950 |
| YASHIRA GOMEZ | ADDRESS ON FILE |
| YASSEN, JAMAL | PO BOX 125 KINGS PARK NY 117540125 |
| YASSER EL-HAGGAN | 6317 EARLY GLOW COURT COLUMBIA MD 21045 |
| YASUKO ICHIHASHI | 56 HOLLAND AVE DEMAREST NJ 07627-2715 |
| YASUNAGA, GRANT S | 94-518 KUPUNA LOOP WAIPAHU HI 967971241 |
| YATES CITY TELCO | 107 W MAIN STREET, PO BOX 156 YATES CITY IL 61572-0156 |
| YATES CITY TELEPHONE COMPANY | 107 W MAIN STREET PO BOX 156 YATES CITY IL 61572-0156 |
| YATES, CAROL B | 301 WILKINS DR LOT 14 DURHAM NC 27705 |
| YATES, GARRETT | 309 WALNUT WOODS DR MORRISVILLE NC 275606732 |
| YATES, GARRETT | 3925 WHITE KESTREL DR RALEIGH NC 27616-9795 |
| YATES, KIM | 207 TAMATO HILL ROAD LEESBURG FL 34748 |
| YATES, KIM | 207 TOMATO HILL ROAD LEESBURG FL 34748 |
| YATES, LYNN | 234 AUTUMN RIDGE DR WENDELL NC 27591 |
| YATES, RICHARD A | 100 KALIDA CT CARY NC 27513 |
| YATES, ROBIN A | 5321-D PENRITH DRIVE DURHAM NC 27713 |
| YATES, SCOTT | 1145 BANDY RUN RD HERNDON VA 20170 |
| YATES, STANFORD L | 12508 WATERMAN DR RALEIGH NC 27614 |
| YATES, WILLIAM E | 19910 MOSJON CIRCLE POULSBO WA 98370-8598 |
| YAU, ALLEN | 305 MESQUITE COURT MURPHY TX 75094 |
| YAU, JOHN | 8832 CANYONLANDS DR PLANO TX 75025 |
| YAZAN ALATTIA | PO BOX 60420 ABU DHABI ARAB EMIRATES |
| YAZAN ALATTIA | PO BOX 60420 ABU DHABI UNITED ARAB EMIRATES |
| YAZHARI, ROBERT | 17275 NW LONE ROCK LN BEAVERTON OR 97006 |
| YAZHEN BAO | ADDRESS ON FILE |
| YE, BEIXING | 1315 LIGHTHOUSE LN ALLEN TX 75013-3407 |
| YE, GANGRONG | 414 CASA LOMA CT. SAN JOSE CA 95129 |
| YE, JINGDONG | 4211 CHAD DR. LAKE OSWEGO OR 97034 |
| YE, XIAOYING JENNY | 4637 SPENCER DR PLANO TX 75024 |
| YEAGER, DOYLE G | 518 KELLWOOD CT OAK PARK CA 91377 |
| YEAGER, G ERIC | 12508 HOMESTEAD DR NOKESVILLE VA 20181 |
| YEAGER, JEANNIE | P O BOX 2394 MANTECA CA 95336 |
| YEAGLE, MATHEW | 10176 S KNOLL CR HIGHLANDS RANCH CO 80130 |
| YEAGLE, MATHEW E | 10176 S KNOLL CR HIGHLANDS RANCH CO 80130 |
| YEAGLEY, KATHLEEN | 20429 SWAN CREEK COURT POTOMAC FALLS VA 20165 |
| YEANG, NINA | 1714 LAGONDA LN FRISCO TX 75034 |
| YEARWOOD, JOHN E | PO BOX 2377 CORDOVA TN 380882377 |
| YEARWOOD, SUSAN W | 1366 YOUNGS CHAPEL RD ROXBORO NC 27574 |
| YEATER, SCOTT R | 5696 MAKATI CR UNIT H SAN JOSE CA 95123 |
| YEATES, GRAHAM C | 4132 BRENNAN ST PERRIS CA 92370 |
| YEAZEL, IRENE | 42060 TAYLOR STREET MURRIETA CA 92562 |
| YEAZELL, TERRENCE W | 8500 MASONS POND DR. COLFAX NC 27235 |
| YEBUAH, THEOPHILUS P | 3204 DOVE PL NASHVILLE TN 37218 |
| YEE | YEE & ASSOCIATES PC PO BOX 802333 DALLAS TX 75380 |
| YEE & ASSOCIATES P.C. | 4100 ALPHA ROAD, SUITE 1100 DALLAS TX 75244 |
| YEE & ASSOCIATES PC | PO BOX 802333 DALLAS TX 75380 |
| YEE, MENG | 1506 SOMERSET PL. RICHARDSON TX 75081 |
| YEE, MENG F. | 1506 SOMERSET PLACE RICHARDSON TX 75081 |
| YEEBO LCD LTD | 7/F ON DAK INDUSTRIAL BUILDING 26 WAH SING STREET KWAI CHUNG 1 HONG KONG |

| Claim Name | Address Information |
|---|---|
| YEH, CHIANG | 1833 WATSON DR ARCADIA CA 91006 |
| YEH, PETER | 44542 GABRIELINO WAY FREMONT CA 94539 |
| YEH, RAE-LING | 2143 CHANNEL ISLANDS DR. ALLEN TX 75013 |
| YEI-FANG CHIU | ADDRESS ON FILE |
| YELENA ARDASHEVA | ADDRESS ON FILE |
| YELITZA RAMBAY | ADDRESS ON FILE |
| YELLICO, GLENN | 16319 RANGER TRAIL HUNTERSVILLE NC 28078 |
| YELLICO, GLENN | 13834 FOXLYN TRAIL CT HUNTERSVILLE NC 28078-6521 |
| YELLOW DOG NETWORKS, INC. | 9664 MARION RIDGE KANSAS CITY MO 64137-1284 |
| YELLOW FREIGHT | 10990 ROE AVE OVERLAND PARK KS 66211-1213 |
| YELLOW FREIGHT SYS | POSTAL STATION ON M5W2K6 TORONTO ON CANADA |
| YELLOW FREIGHT SYS | P.O. BOX 905175 CHARLOTTE NC 28290-5175 |
| YELLOW SERVICES, INC. | 10990 ROE AVENUE OVERLAND PARK KS 66211 |
| YELM TELEPHONE COMPANY | 106 SECOND STREET S.E. YELM WA 98597-0593 |
| YELU HUANG | ADDRESS ON FILE |
| YEN, FUSHIN | 3276 GREEN COURT PLANO TX 75023 |
| YENAN VISRAM | 415 GREENVIEW AVENUE OTTAWA ON K2B8G5 CANADA |
| YEPEZ, ANTONIO J | 2532 W GUNNISON FL2 CHICAGO IL 60625 |
| YERBY, CHRIS R | 107 BRAINTREE CT CARY NC 27513 |
| YERICH, JOELLE R | 6708 W. SCHREIBER CHICAGO IL 60631 |
| YERIGAN, DAVID A | 806 SE SHARON ANKENY IA 50021 |
| YERNENI, NALINI | 640 LAKE SHADOW LAVON TX 75166 |
| YERONICK, MARY FRAN | 3212 STONEYFORD CT RALEIGH NC 27603 |
| YERRA, SINGU BABU | 2020 BURNSIDE DRIVE ALLEN TX 75013 |
| YEUNG, ANNA | 35643 MEYER CT FREMONT CA 94536 |
| YEUNG, ANNA K | 35643 MEYER CT FREMONT CA 94536 |
| YEUNG, KAI-WANG | 5601 SENECA DR PLANO TX 75094 |
| YFF, ERVIN G | 5541 MALIBU DR EDINA MN 55436 |
| YI SHI | ADDRESS ON FILE |
| YI SONG | ADDRESS ON FILE |
| YI, STEVEN BUMCHOON | 14806 96TH AVENUE CT. E. PUYALLUP WA 98375 |
| YICHUN DING | 103 WALCOTT WAY CARY NC 27519 |
| YICHUN DING | 10082 IMPERIAL AVE CUPERTINO CA 95014-5905 |
| YIGZAW, FASIL | 2504 CENTAURUS DR GARLAND TX 75044 |
| YIM, ANTHONY | 2 ROLF DRIVE DANBURY CT 06810 |
| YIN L WAH | ADDRESS ON FILE |
| YIN WAH | 4001 CLARK PARKWAY PLANO TX 75093 |
| YIN, QING | 8313 BARTLEY CIR PLANO TX 75025 |
| YING GRACE GONG | 3113 BUENA VISTA DR PLANO TX 75025 |
| YING LIU | ADDRESS ON FILE |
| YING QING HUANG | ADDRESS ON FILE |
| YING QING HUANG | 28 MORRELL STREET WEST ROXBUR MA 02132 |
| YING SU | ADDRESS ON FILE |
| YIPES ENTERPRISE SERVICES INC | 114 SANSOME ST, 11TH FLOOR SAN FRANCISCO CA 94104-3803 |
| YIPES ENTERPRISE SERVICES INC | GINNY WALTER LORI ZAVALA 114 SANSOME ST SAN FRANCISCO CA 94104-3803 |
| YIPING MAO | ADDRESS ON FILE |
| YIQUN ZHU | ADDRESS ON FILE |
| YO CHONG LEE | 2221 ALL SAINTS LANE PLANO TX 75025 |
| YOAKUM, JOHN | 1704 KILARNEY DRIVE CARY NC 27511 |

| Claim Name | Address Information |
|---|---|
| YOCKLOVICH, ERIC | PO BOX 715 159 TWIN CREEKS DRIVE JONESTOWN PA 17038-0715 |
| YOCUM, KEITH C | 335 JESSICA DR MIDDLETOWN DE 19709 |
| YODER, ROSEANA A | 1120 COVENTRY ROAD CHELTENHAM PA 19012 |
| YOE, DIEDRA | 3762 MALLORY COURT HILLSBOROUGH NC 27278 |
| YOHE, VICKIE L | 5912 STEUBEN COURT DALLAS TX 75248 |
| YOHE-GANEY, VICKI L | 15 PARADISE PLAZA PMB 132 SARASOTA FL 34239 |
| YOHMAN, REBECCA | 517 PALM DESERT DR GARLAND TX 75044 |
| YOKOGAWA CORPORATION OF AMERICA | 2 DART ROAD NEWNAN GA 30265-1094 |
| YOKOGAWA CORPORATION OF AMERICA | PO BOX 409220 ATLANTA GA 30384-9220 |
| YOLANDA ANDRADE | ADDRESS ON FILE |
| YOLANDA REDMOND | ADDRESS ON FILE |
| YONCHA, MICHAEL J | 5960 HUNT CLUB RD ELKRIDGE MD 21227 |
| YONER, CLINTON | 4152 MERIDIAN ST 105-307 BELLINGHAM WA 98226 |
| YONG HONG XUE | 3409 LEIGH CT PLANO TX 75025 |
| YONG HYUN | ADDRESS ON FILE |
| YONG SEOK JOO | ADDRESS ON FILE |
| YONG-LI SUN | ADDRESS ON FILE |
| YONGXING CAO | ADDRESS ON FILE |
| YOON, CHRISTELL | 4215 N KEDVALE APT 3 K CHICAGO IL 60641 |
| YORK LABEL CORP | 405 WILLOW SPRINGS LANE YORK PA 17406-6047 |
| YORK UNIVERSITY | DIV OF EXECUTIVE DEVELOPMENT DOWNSVIEW ON M3J 1P3 CANADA |
| YORK, ROBERT L | 648 HARVESTER DRIVE CA 94404 |
| YORK, VICKI L | 26493 COUNTY ROAD 137 O' BRIEN FL 32071 |
| YOSCO, PHYLISS | 20 HOMER ST PARSIPPANY NJ 07054 |
| YOSELLE, MICHAEL N | 11100 STACKHOUSE CT POTOMAC MD 20854 |
| YOSHIAKI MINEGISHI | 17107 13TH AVENUE NW SHORELINE WA 98177 |
| YOSSUF CHENG CUSTOM MACHINING | 106 MANION HEIGHTS CRESCENT CARP ON K0A 1L0 CANADA |
| YOST, BONNIE E | 3701 W FLORADORA FRESNO CA 93722 |
| YOST, DOREEN | 17 SUNRISE CRESCENT ROCHESTER NY 14622 |
| YOST, JASON | 118 S LAFAYETTE DR GEORGETOWN KY 40324-2567 |
| YOST, JASON | 107 STONEBROOKE CT GEORGETOWN KY 40324-8629 |
| YOST, KEVIN D | 2518 KENMORE DR RALEIGH NC 27608 |
| YOST, OKEY B | 4980 FLOWERS CHAPEL RD APT N30 DOTHAN AL 36305-5305 |
| YOTTA YOTTA INC | 6020-104 STREET EDMONTON AB T6H 5S4 CANADA |
| YOU, WENDY WEN | 2245 HARRISBURG LANE PLANO TX 75025 |
| YOUEL, TED | 4228 OAKDALE AVE SOUTH EDINA MN 55416 |
| YOUEL, TED A | 4228 OAKDALE AVE SOUTH EDINA MN 55416 |
| YOUGHIOGHENY COMMUNICATIONS | GINNY WALTER LORI ZAVALA 2819 NW LOOP 410 SAN ANTONIO TX 78230-5105 |
| YOUGHIOGHENY COMMUNICATIONS - NETWORKS | LLC (TEXAS) 2819 NW LOOP 410 SAN ANTONIO TX 78230-5105 |
| YOUGHIOGHENY COMMUNICATIONS - NETWORKS | LLC 2819 NW LOOP 410 SAN ANTONIO TX 78230-5105 |
| YOUGHIOGHENY COMMUNICATIONS - NORTHEAST | LLC 2819 NW LOOP 410 SAN ANTONIO TX 78230-5105 |
| YOUGHIOGHENY COMMUNICATIONS - TEXAS LLC | 2819 NW LOOP 410 SAN ANTONIO TX 78230-5105 |
| YOUGHIOGHENY COMMUNICATIONS- | 2819 NW LOOP 410 SAN ANTONIO TX 78230-5105 |
| YOUGHIOGHENY COMMUNICATIONS-TEXAS | 2819 NW LOOP 410 SAN ANTONIO TX 78230-5105 |
| YOUGHIOGHENY COMMUNICATIONS-TEXAS | GINNY WALTER LORI ZAVALA 2819 NW LOOP 410 SAN ANTONIO TX 78230-5105 |
| YOUNG AMERICA CORPORATION | 5050 LINCOLN DR # 450 MINNEAPOLIS MN 55436-1054 |
| YOUNG LIFE | 321 HAMILTON ST GENEVA IL 60134 |
| YOUNG, ALFRED | 1701 RICHFOREST RICHARDSON TX 75081 |
| YOUNG, B GAIL | 905 CRABTREE XING MORRISVILLE NC 27560 |

| Claim Name | Address Information |
|---|---|
| YOUNG, BETH A | 920 S EL DORADO SAN MATEO CA 94402 |
| YOUNG, BOB M | 6737 KINGSWOOD CT SIOUX CITY IA 51106 |
| YOUNG, BRENDA H | 6145 DIRGIE MINE RD ROXBORO NC 27574 |
| YOUNG, CATHERINE | 856 E 100 PLACE CHICAGO IL 60628 |
| YOUNG, CHANDAVONE N | 2010 FURLONG RUN LAWRENCEVILLE GA 30243 |
| YOUNG, CHARLES M. | 1616 DYE PLACE WILMINGTON NC 28405 |
| YOUNG, CHARLES R | 1286 OVERLOOK DRIVE WHITNEY TX 76692 |
| YOUNG, CHERYL KAPELLA | 11 BOXWOOD DRIVE LEBANON PA 17042 |
| YOUNG, CHERYL KAPELLA | 8 CANTERBURY LN BLUFFTON SC 29910-7832 |
| YOUNG, DANIEL | 2784 KINSINGTON CIRCLE WESTON FL 33332-1861 |
| YOUNG, DANIEL B | P O BOX 5366 KALISPELL MT 59903 |
| YOUNG, DAVID | 2528 SADDLERIDGE ROAD RALEIGH NC 27615 |
| YOUNG, DAVID L | 2528 SADDLE RIDGE RD RALEIGH NC 27615 |
| YOUNG, DONALD | 5930 BIG NANCE DR. RALEIGH NC 27616 |
| YOUNG, DOROTHY S | 1527 LEWTER SHOP RD APEX NC 27523 |
| YOUNG, EDRIC | 510 48TH AVE NORTH ST PETERSBURG FL 33703 |
| YOUNG, EVELYN C | 1050 SHEPHERDS LN NE ATLANTA GA 30324 |
| YOUNG, FRANK | PO BOX 984 WINTER HAVEN FL 33882-0984 |
| YOUNG, FRANK | 28087 ROBINSON RD CONROE TX 77385 |
| YOUNG, GORDON A | 1434 NORTHERN WAY WINTER SPGS FL 32708-3848 |
| YOUNG, HENRY | 1204 CARLISLE DRIVE SAN MATEO CA 94402 |
| YOUNG, JACK | 2530 S HERLINDA LN ROWLAND HEIGHTS CA 91748 |
| YOUNG, JAMES | 33 HIGHGATE RD FRAMINGHAM MA 01701-7955 |
| YOUNG, JAMES | 9001 HOMECAMP CT WAKE FOREST NC 27587 |
| YOUNG, JAMES R | 205 PENINSULA DR CAROLINA BEACH NC 28428 |
| YOUNG, JOHN A | 3210 MYLES CT APT 1 SAN JOSE CA 95117 |
| YOUNG, JOHN E | 937 GRANDVIEW ROAD OIL CITY PA 16301 |
| YOUNG, JOLENA | 351 BOWIE RD WOODLAWN VA 24381 |
| YOUNG, JR, MELTON | 105 WATERFORD COVE DR CALERA AL 35040 |
| YOUNG, JUSTIN | 1473 LINNET ROAD WRIGHTWOOD CA 92397-2926 |
| YOUNG, KEITH | 118 CLAYTON AVENUE SAN JOSE CA 95110 |
| YOUNG, KELLY | 2135 CR 2998 WINDOM TX 75492 |
| YOUNG, KELLY V | 2135 CR 2998 WINDOM TX 75492 |
| YOUNG, KEN | 10164 IMPERIAL AVE. CUPERTINO CA 95014 |
| YOUNG, KENNETH W | 4712 WATERFORD COVE DRIVE RALEIGH NC 27616 |
| YOUNG, L E | 384 HANSOM PARKWAY SANFORD FL 32771 |
| YOUNG, LEONA | 2135 CR 2998 WINDOM TX 75492 |
| YOUNG, LUCIA S | 1709 LOS PRADOS TRAIL ARLINGTON TX 76006 |
| YOUNG, MASON | 8000 HONG KONG PL DULLES VA 20189-8000 |
| YOUNG, MATHILDE | 1885 SHADY LN LUCAS TX 75002 |
| YOUNG, MATHILDE A | 1885 SHADY LANE LUCAS TX 75002 |
| YOUNG, MELANIE L | PO BOX 496434 GARLAND TX 75049-6434 |
| YOUNG, MELISSA ANN | 3622 FLAGSTONE AVE ROWLETT TX 75088 |
| YOUNG, PAUL | 1705 LAKE TAWAKONI DR ALLEN TX 75002 |
| YOUNG, PAUL D | 1705 LAKE TAWAKONI DR ALLEN TX 75002 |
| YOUNG, PEARL M | P O BOX 078683 WEST PALM BEA FL 33407 |
| YOUNG, PHILIP L | 6505 W PARK BLVD STE 306 PLANO TX 75040 |
| YOUNG, PHILIP L | 306-108 6505 W PARK BLVD STE 306 PLANO TX 750936212 |
| YOUNG, ROBERT | 127 MARSEILLE MONTGOMERY TX 77356 |

| Claim Name | Address Information |
|------------|---------------------|
| YOUNG, ROBERT | 127 MARSEILLE MONTGOMERY TX 77356-8624 |
| YOUNG, ROBERT K | 1860 MARINE PKWAY BROOKLYN NY 11234 |
| YOUNG, ROBERT W | 2359 SO WALLEN DRIVE LAKE PARK FL 33410 |
| YOUNG, RONALD | 474 HIGHLAND RD APEX NC 27523 |
| YOUNG, RONALD | 208 HOPE LN IOWA PARK TX 76367-2712 |
| YOUNG, RONALD | RONALD YOUNG 208 HOPE LN IOWA PARK TX 76367-2712 |
| YOUNG, RUTH | 127 MARSEILLE MONTGOMERY TX 77356 |
| YOUNG, RUTH | 127 MARSEILLE MONTGOMERY TX 77356-8624 |
| YOUNG, RYAN | 744 CHEYENNE DRIVE ALLEN TX 75002 |
| YOUNG, SHIRLEY | 8114 SAILORS ST. ROWLETT TX 75089 |
| YOUNG, STEPHEN | 112 COLD SPRING RD WESTFORD MA 01886 |
| YOUNG, STEPHEN C | 29 VIA ALICIA SANTA BARBARA CA 93108 |
| YOUNG, STEVEN | 8368 FLORA LN CHINO CA 91708-9366 |
| YOUNG, STEVEN | 3272 ARMSLEY DR CHINO HILLS CA 91709-3861 |
| YOUNG, SUSAN L | 17 STEPHEN WOODS LN DURHAM CT 06422 |
| YOUNG, TAMARA E | PO BOX 366 DOUGLASVILLE GA 30133-0366 |
| YOUNG, TINA L | 670 W. WALCOTT PILOT POINT TX 76258 |
| YOUNG, TINA L. | 670 W. WALCOTT STREET PILOT POINT TX 76258 |
| YOUNG, TROY | 2741 SCENIC DR PLANO TX 75025 |
| YOUNG, VIRGINIA T | 3800 KELLY RD HENDERSON NC 27536 |
| YOUNG-FASOLETTE, DANA D | 16020 AURORA WAY MEADOW VISTA CA 95722 |
| YOUNGBLOOD, ERIC | 1442 ROGERS COURT ALLEN TX 75013 |
| YOUNGBLOOD, ERIC W | 1442 ROGERS COURT ALLEN TX 75013 |
| YOUNGBLOOD, LEWIS E | 6440 SW 144TH ST MIAMI FL 33158 |
| YOUNGER, BRIGITTE J | 264 BASS RIDGE DR BLAIRSVILLE GA 30512-1375 |
| YOUNGHEE LEE | ADDRESS ON FILE |
| YOUNGLOVE, DONNA J | 14085 S REDWOOD CIR MCKINNEY TX 75071 |
| YOUNGMAN, DEBORAH | 7613 TOWNLINE RD. LIMA NY 14485 |
| YOUNGQUIST, RALPH | 2393 OAK PARK DR DELAND FL 32724 |
| YOUNGQUIST, RALPH C | 2393 OAK PARK DR DELAND FL 32724 |
| YOUNT, GWEN | 3400 NARRAGANSETT AVENUE ANNAPOLIS MD 21403 |
| YOUPING NIU | ADDRESS ON FILE |
| YOUSSEF AD | ADDRESS ON FILE |
| YOUSUF, MOHAMMAD | 92 MARTINGALE DR FREMONT CA 945396304 |
| YOUSUF, SUMRINA | 2687 CARNATION RICHARDSON TX 75082 |
| YOUTH BUSINESS TRUST BELIZE | 57 ALBERT STREET BELIZE CITY BELIZE |
| YOVINO, GARY J | 1900 POST ROAD # 227 MELBOURNE FL 32935 |
| YOW-HSIUNG YANG | ADDRESS ON FILE |
| YOWCHYI A LEE | 6821 MYRTLE BEACH PLANO TX 75093 |
| YOWELL, STEPHANI | 2520 STONE CREEK DRIVE PLANO TX 75075 |
| YSIDRON, DONNA L | 820 FAULKNER PLACE RALEIGH NC 27609 |
| YTA BUSINESS COMMUNICATIONS INC | PO BOX 789 HAYDEN ID 83835-0789 |
| YU AOKI | ADDRESS ON FILE |
| YU CAI | 1005 HIGHFIELD TRAIL IRVING TX 75063 |
| YU HUANG | ADDRESS ON FILE |
| YU, CHARLENE | 1235 KERN CT MT VIEW CA 94040 |
| YU, CINDY | 4465 WORDSWORTH DR PLANO TX 75093 |
| YU, FRANK | 3763 MIDDLEFIELD RD PALO ALTO CA 94303 |
| YU, GUISHENG | 3725 MASON DR PLANO TX 75025 |

| Claim Name | Address Information |
| --- | --- |
| YU, HUA | 204 KNOLL RIDGE ROAD SIMI VALLEY CA 93065 |
| YU, JUDY | 75-04B, 249 STREET BELLEROSE NY 11426 |
| YU, KEN | 32 WESTWOOD ST BURLINGTON MA 01803 |
| YU, KEN C | 32 WESTWOOD ST BURLINGTON MA 01803 |
| YU, KIN | 481214 LEIGH STREET FREMONT CA 94539 |
| YU, KIN | 48124 LEIGH STREET FREMONT CA 94539 |
| YU, KIN TING | 48124 LEIGH STREET FREMONT CA 94539 |
| YU, LUKE M | 1517 WAGON WHEEL RD GARLAND TX 75044 |
| YU, MICHAEL HON- KIT | 19396 MONTE VISTA DRIVE SARATOGA CA 95070 |
| YU, ROBERT | 10420 IMPERIAL AVENU E CUPERTINO CA 95014 |
| YU, SHIRLEY | 148 OAKBLUFF DR. MURPHY TX 75094 |
| YU, XIAOMIN | 20728 SCOFIELD DRIVE CUPERTINO CA 95014 |
| YU-TEN LEE | ADDRESS ON FILE |
| YUAN, CHIN | 634 LOMOND CR SAN RAMON CA 94583 |
| YUAN, HONG | 433 SOREN DR MURPHY TX 75094 |
| YUAN, SUE CHEA M | 11645 OAK SPRING COURT CUPERTINO CA 95014 |
| YUAN, WEI | 3840 KIMBROUGH LN PLANO TX 75025 |
| YUAN-HAO LIN | 219 RINCONADA AVE PALO ALTO CA 94301 |
| YUAN-HAO LIN | 219 RINCONADA AVE PALO ALTO CA 94301-3728 |
| YUAN-MING CHU | 3206 SHADOWCHASE CT. HOUSTON TX 77082 |
| YUAN-SHEN CHANG | ADDRESS ON FILE |
| YUAN-YI SHEN | ADDRESS ON FILE |
| YUASA AND HARA | CPO BOX 714 TOKYO 100-8692 JAPAN |
| YUCHEN CHANG | ADDRESS ON FILE |
| YUDIN, ROBERT B | 7019 PRESTON GROVE DALLAS TX 75230 |
| YUE MA | ADDRESS ON FILE |
| YUE WANG | ADDRESS ON FILE |
| YUE WU | 306 - 1102 HERMITAGE RD EDMONTON AB T5A 4M3 CANADA |
| YUE XU | ADDRESS ON FILE |
| YUE ZHUO | ADDRESS ON FILE |
| YUE, TRUMAN | 236 YALE STREET SAN FRANCISCO CA 94134 |
| YUE, WILLIAM | 4416 STATEN ISLAND DRIVE PLANO TX 75024 |
| YUEN, JOHNNY S | 12524 BIRCHFALLS DR RALEIGH NC 27614 |
| YUEN, WILLIAM | 124 ROCKY CREEK PLACE PLEASANTON CA 94566-3563 |
| YUET LEE | ADDRESS ON FILE |
| YUH LEU | ADDRESS ON FILE |
| YUHANNA, RAHEEL | 5516 VENTANA TRL DALLAS TX 75252 |
| YUHN, JAMES | 5501 LOMITA CIRCLE PLANO TX 75023 |
| YUHN, MELODY | 5501 LOMITA CIRCLE PLANO TX 75023 |
| YUHONG WANG | ADDRESS ON FILE |
| YUHSIANG SHIH | ADDRESS ON FILE |
| YUJIA HUANG | ADDRESS ON FILE |
| YULE WU | 40710 CAPA DRIVE FREMONT CA 94539 |
| YULIA DYNDIKOVA | ADDRESS ON FILE |
| YULIN LIANG | ADDRESS ON FILE |
| YUMEI ZHANG | ADDRESS ON FILE |
| YUMIN SUN | ADDRESS ON FILE |
| YUN CHEN | ADDRESS ON FILE |
| YUN MAO | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| YUN WANG | ADDRESS ON FILE |
| YUN, JOHN C | 6600 PRESTON ROAD APT 1423 PLANO TX 75024 |
| YUNG, PATRICK WING KUEN | 22/F, BLOCK 40 BAGUIO VILLA 555 VICTORIA ROAD HKG |
| YUNKER INDUSTRIES INC | PO BOX 917 ELKHORN WI 53121-0917 |
| YUPITERU INDUSTRIES CO. LTD. | 12-33 SHIBAURA 4 CHOME MINATO-KU TOKYO 108 JAPAN |
| YUQIANG TANG | ADDRESS ON FILE |
| YUREACIA NORMAN | 1509 CHILWORTH COURT VIRGINIA BEACH VA 23464 |
| YURKOVIC JR, STEPHEN A | 26032 MATLIN RD RAMONA CA 92065 |
| YUSKO, DUANE | 2626 DADE AVE PANAMA CITY BCH FL 32408 |
| YUSOFF, AMIR | 620 IRIS AVENUE NUM 342 SUNNYVALE CA 94086 |
| YUSTE, TESSIE | 290 N.W. 123 AVENUE MIAMI FL 33182 |
| YUSYANG SHEN | ADDRESS ON FILE |
| YUTZE, MATILDE V | 13827 SOUTHEAST 192ND ST RETON WA 98058 |
| YVAN BROCHU | ADDRESS ON FILE |
| YVELISSE BUENAVENTURA | ADDRESS ON FILE |
| YVETTE TARSITANO | ADDRESS ON FILE |
| YVON GIRARD | ADDRESS ON FILE |
| YVON LAMBERT | ADDRESS ON FILE |
| YVONNE ADAM | ADDRESS ON FILE |
| YVONNE HARRIS | ADDRESS ON FILE |
| YVONNE LUKAS | ADDRESS ON FILE |
| YVONNE MORIN | ADDRESS ON FILE |
| YVONNE SANKS | ADDRESS ON FILE |
| YVONNE VERSE-BUCKINGHAM | 25127 NORTH CAYUGA TRAIL LAKE BARRINGTON IL 60010 |
| YVONNE WILLIAMS | ADDRESS ON FILE |
| Z CORPORATION | 32 SECOND AVENUE BURLINGTON MA 01803 |
| Z GALLERIE INC | 1855 WEST 139TH STREET GARDENA CA 90249 |
| Z-TEL COMMUNICATIONS | 3340 PEACHTREE ROAD NE, SUITE 2900 ALTANTA GA 30326 |
| ZAATARI, RAMI | 5420 SUMMIT MANOR LANE APT 309 RALEIGH NC 27613 |
| ZABED AHAMMAD | ADDRESS ON FILE |
| ZABELNY, JAN | 198 BAYWAY DRIVE WEBSTER NY 14580 |
| ZABUKOVEC, CONSTANCE | 4917 GOUCHER LANE ORLANDO FL 32821 |
| ZACARIAS, ANTONIO S | 18931 SW 30TH STREET MIRAMAR FL 33029 |
| ZACCARELLO, FRANK | 5625 DATEWOOD LN MCKINNEY TX 75071-8351 |
| ZACCARI, M K | 645 N HIGHLAND AVE APT #1 ATLANTA GA 30306 |
| ZACCHILLI, DENISE | 107 CLINTON ST MARLBORO MA 01752 |
| ZACCHILLI, DENISE M. | 107 CLINTON STREET MARLBORO MA 01752 |
| ZACCO NORWAY AS | KARL JOHANS GT 25 PO BOX 765 SENTRUM 106 NORWAY |
| ZACHARY GERHART | ADDRESS ON FILE |
| ZACHARY, RICKEY C | 8330 ZACHARY HIL TR SNOW CAMP NC 27349 |
| ZACHER, BRET | 6714 RFD INDIAN LN LONG GROVE IL 60047 |
| ZACHOK III, STEVEN | 5940 WILMINGTON COURT CUMMING GA 30040 |
| ZACHOK III, STEVEN | 8050 PRESTWICK CIR DULUTH GA 30097-6673 |
| ZACHRY ENGINEERING CORPORATION | 1515 ARAPAHOE ST, TOWER 1 SUITE 800 DENVER CO 80202-2124 |
| ZACK, EUGENE | 133 MEADOWS CIRCLE KNIGHTDALE NC 27545 |
| ZACK, TIMOTHY | 20 CARRIAGE DR LEXINGTON MA 02420 |
| ZADROZINSKI, STEPHEN | 110 EDGEWOOD LN CANTON GA 30115-8928 |
| ZAEPFEL, MARY T | 34 METROPOLITAN DR ROCHESTER NY 14620 |
| ZAFARANO JR, MICHAEL | 3585 BROOKLYN AVE PT CHARLOTTE FL 33952-8405 |

| Claim Name | Address Information |
|---|---|
| ZAFARANO, MICHAEL J. JR., CAROL FELTS, & | JAMES KAUFFMAN - C/O RON KILGARD, ESQ KELLER ROHRBACK, PLC 3101 N CENTRAL AVE, SUITE 1400 PHOENIX AZ 85012 |
| ZAFARULLAH, MOHAMMED | YAT TIEN MANSION 18 B TAIKOO SHING ROAD FLAT B, 6TH FLOOR TAIKOO SHING HKG |
| ZAFER MOHIUDDIN | ADDRESS ON FILE |
| ZAFER, OZLEM | 600 AUTUMNGATE DR CARY NC 27511 |
| ZAFIROVSKI, MIKE | 1291 N. GREEN BAY ROAD LAKE FOREST IL 60045 |
| ZAHER HALAWI | ADDRESS ON FILE |
| ZAHIRA CLASS | ADDRESS ON FILE |
| ZAHRA ARDEHALI | 1834 GRANT PARK LN LOS ALTOS CA 94024 |
| ZAHRA AYOUBZADEH | ADDRESS ON FILE |
| ZAHRA GHASEMIAN | 14961 JOSEPHINE ST. THORNTON CO 80602 |
| ZAHRA GHASEMIAN | 14961 JOSEPHINE ST THORNTON CA 806027347 |
| ZAIDI, SYED | 4517 CRYSTAL MOUNTAIN DR RICHARDSON TX 75082 |
| ZAIDI, SYED | 19608 PRUNERIDGE AVE APT 4202 CUPERTINO CA 95014-6790 |
| ZAIDI, SYED HASNAIN | 1520 CHESTER DR PLANO TX 75025 |
| ZAIDOUN BAZZARI | ADDRESS ON FILE |
| ZAINO, DONALD | 1013 WESTWOOD COURT ALLEN TX 75013 |
| ZAJAC, GAYLE | 7619 MCCRIMMON PKWY CARY NC 27519-0848 |
| ZAJAC, RONALD A | 619 COOLAIR DALLAS TX 75218 |
| ZAJAC, THERESA A | 3841 WILLOW VIEW DR LAKE IN THE HILLS IL 60156 |
| ZAKAS, JR., WILLIAM | 7772 COOLIDGE COURT CASTRO VALLEY CA 94552 |
| ZAKAULLAH, SHAHAB | 812 WIND ELM DR ALLEN TX 75002 |
| ZAKI RAHIM | ADDRESS ON FILE |
| ZAKI, IRFAN | 6509 RENEWAL ROAD PLANO TX 75074 |
| ZAKI, IRFAN | 2000 EAST ARAPAHO ROAD #24306 RICHARDSON TX 75081 |
| ZAKI, KHALID | 8 BIRCHWOOD DR SHIRLEY NY 11967 |
| ZAKI, KHALID | 415 CHARLESTON GRN MALVERN PA 19355-2449 |
| ZALA, RAJESHWARI | 1035,ASTER AVENUE, #1125 SUNNYVALE CA 94086 |
| ZALA, RAJESHWARI | 1180 GLIN TER SUNNYVALE CA 94089-4738 |
| ZALITE, ROLAND A | 7818 IDLEWOOD LN DALLAS TX 75230 |
| ZALKOVSKY, JACQUELINE | 1202 BORDEN RD #121 ESCONDIDO CA 92026 |
| ZALMAN, NATHAN S | 821 DEMERIUS ST APT O-2 DURHAM NC 27701 |
| ZALMAT, SULTAN | 9607 CUSTER RD # 711 PLANO TX 75025 |
| ZALNASKY, JAMES L | 20563 OVERTON CT POTAMIC FALLS VA 20165 |
| ZALOKAR, JOHN T | 6N426 CRESCENT LANE ST. CHARLES IL 60175 |
| ZALOKAR, JOHN T. | 6N426 CRESCENT LN SAINT CHARLES IL 60175 |
| ZALOKER, DAVID | 741 SWAN NECK LANE RALEIGH NC 27615 |
| ZAMAN, FARHAT | 4179 TEHAMA AVE FREMONT CA 94538-2636 |
| ZAMBA CORPORATION | 13777 BALLANTYNE CORPORATE PLACE STE 400 CHARLOTTE NC 28277 |
| ZAMBELLI, MICHELE L | 6308 NW 81ST BLVD GAINESVILLE FL 32653 |
| ZAMISKA, RAYMOND | 34255 LITTLE MACK AVE. CLINTON TOWNSHIP MI 48035 |
| ZAMPIERI, NORA | 1915 BRICKELL AVE APT C 1602 MIAMI FL 33129 |
| ZANCHELLI, MICHAEL | 330 FELSPAR WAY CARY NC 27518 |
| ZANE BODIFORD | ADDRESS ON FILE |
| ZANELLA, MARK | 4215 WINDMILL RIDGE RD PLANT CITY FL 33567 |
| ZANET, CLAUDIO | 39 ORD STREET |
| ZANET, CLAUDIO | 39 ORD STREET SAN FRANCISCO CA 94114 |
| ZANG, RICHARD | 212 MARDELL LANE HOWE TX 75459 |
| ZANGA, JAMES | 6104 KING CROYDON CT RALEIGH NC 27603 |

| Claim Name | Address Information |
|---|---|
| ZANGER, ALBERT | 12113 DUSK VIEW CT CLARKSVILLE MD 21029 |
| ZANGG, DU J | 1096 OLD RANCH RD CAMARILLO CA 93012 |
| ZANI, MAURO | 1112 ROBINFIELD DRIVE RALEIGH NC 27603 |
| ZANONE-DELANEY, RENEE | 89 SOUTH RAILROAD STREET STATEN ISLAND NY 10312 |
| ZAPADINSKY, HATTIE L | 836 MALCOLM VALLEY PL CARY NC 275116739 |
| ZAPFFE, PAUL | 10300 S WESTERN ST APT #106 OKLAHOMA CITY OK 73139-2980 |
| ZAR, SHAKEEL | 1101 SOUTH BOWSER ROAD RICHARDSON TX 75081 |
| ZAR, SHAKEEL | 906 LAHINCH CIR RICHARDSON TX 75081-5140 |
| ZARCA INTERACTIVE INC | 13800 COPPERMINE ROAD HERNDON VA 20171-6165 |
| ZAREI TOUDESHKI, MOHSEN | 2523 OHIO DR  #204 PLANO TX 75093 |
| ZARGHOUNI, MEHRAN | 4495 SPRING CREEK #3314 PLANO TX 75024 |
| ZARLENGA, ROBERT W | 507 SEASONS PARKWAY BELVIDERE IL 61008 |
| ZARQA, HUSSEIN | 2420 GOLD FINCH WAY RALEIGH NC 27606 |
| ZARROUG, RACHID | 6841 CHARLES-GOULET ANJOU PQ H1K5E5 CANADA |
| ZARSK, FRANK | 307 W CHARLOTTESVILLE COLLEYVILLE TX 76034 |
| ZARTIN, ELIZABETH | 139 MOUNTAIN AVE WEST CALDWELL NJ 07006 |
| ZARYA K | 14 PLEKHANOVSKAYA STREET VORONEZH 394018 RUSSIA |
| ZATTIERO, MARK | 1207 LAURA DUNCAN RD APEX NC 27502 |
| ZATULOVSKIY, ILYA | 1613 AVENUE P BROOKLYN NY 11229 |
| ZAVALA, LORENA | 235  ENCHANTED CT GRAND PRAIRIE TX 75050 |
| ZAVALA, MARIA | 3435 SAGEWOOD LANE SAN JOSE CA 95132 |
| ZAW MAUNG | ADDRESS ON FILE |
| ZAWACKI, KIM J | 10 HAWK LN MARLTON NJ 08053 |
| ZAWADZKI, JEFFREY | 1025 PLEASANTON DR PLANO TX 75094 |
| ZAWISTOWSKI, THOMAS | PO BOX 517 EASTPORT MI 49627-0517 |
| ZAWISTOWSKI, THOMAS | 7610 FARRELL ROAD ELLSWORTH MI 49729 |
| ZAWOYSKI, CHRISTOPHER | 1902 SOMERSET LANE WHEATON IL 60187 |
| ZAYANCE, JOHN | 8009 RIDGE VALLEY WOODSTOCK GA 30189 |
| ZAYAS, ESIQUIO | 48 RUTGERS ST APT 11D NEW YORK NY 10002 |
| ZAYAS, NAEL | 520 8TH ST UNION CITY NJ 07087 |
| ZAYO BANDWIDTH INC | 950 SPRUCE ST, SUITE 1A LOUISVILLE CO 80027-1977 |
| ZAYO BANDWIDTH INC | GINNY WALTER BECKY MACHALICEK 950 SPRUCE ST LOUISVILLE CO 80027-1977 |
| ZAYO BANDWIDTH NORTHEAST LLC | GINNY WALTER BECKY MACHALICEK 2 N 9TH ST ALLENTOWN PA 18101-1170 |
| ZAYO BANDWIDTH NORTHEAST LLC | 2 N 9TH ST ALLENTOWN PA 18101-1170 |
| ZAYO BANDWIDTH TENNESSEE LLC | GINNY WALTER BECKY MACHALICEK 7555 APPLING CENTER DRIVE MEMPHIS TN 38133-5069 |
| ZAYO BANDWIDTH TENNESSEE LLC | 7555 APPLING CENTER DRIVE MEMPHIS TN 38133-5069 |
| ZBEIDA, OMRAN | 532 TEJAS TR. APT. C RICHARDSON TX 75081 |
| ZDA MEDICAL EQUIPMENT, INC. | PO BOX 17872 WEST PALM BCH FL 33416-7872 |
| ZEAMAN, SANDRA E | 1530 N. CENTER ST. CORRY PA 16407-8540 |
| ZECCHIN, MARIO | 1961 REDWOOD RD HERCULES CA 94547 |
| ZECH, KAREN M | 12718 VIA SOMBRAS DR POWAY CA 92064 |
| ZEE MEDICAL SERVICE CO | 1721 A JUNCTION AVENUE, PO BOX 610878 SAN JOSE CA 95112-1010 |
| ZEE MEDICAL SERVICE CO | 1721 A JUNCTION AVENUE, PO BOX 610878 SAN JOSE CA 95161-0878 |
| ZEE MEDICAL SERVICE CO | 1721 A JUNCTION AVENUE SAN JOSE CA 95161-0878 |
| ZEHNBAUER, THERESA M | 5107 UNICON DR STE L WAKE FOREST NC 275875020 |
| ZEIMET, MICHAEL | 8114 S TAMARAC ST CENTENNIAL CO 80112 |
| ZEIMET, MICHAEL S | 8114 S TAMARAC ST CENTENNIAL CO 80112 |
| ZEINER, MARGARET A | 5436 MARLSTONE LN FAIRFAX VA 22030 |
| ZEISLER, CHARLES | 682 BRAE BURN RD MANSFIELD OH 44907 |

| Claim Name | Address Information |
|---|---|
| ZEISLER, ROBERT | 731 GROVE AVE GALION OH 44833 |
| ZEISLER, ROBERT M | 731 GROVE AVE GALION OH 44833 |
| ZELEK, MARIETTA | 9220 ARTIST PLACE LAKE WORTH FL 33463 |
| ZELENACK-TERREL, LOUISE | 3130 OLD HWY 31E WESTMORELAND TN 37186 |
| ZELENACK-TERRELL, LOUISE | 3130 OLD HWY 31E WESTMORELAND TN 37186 |
| ZELLER, GABRIEL | 1411 BROOKWOOD DR REIDSVILLE NC 27320-5203 |
| ZELLER, GABRIEL | 3933 BLUESTEM DR GREENSBORO NC 274058252 |
| ZELLERS, CHRISTINE | 2237 W 81 ST PL CHICAGO IL 60620 |
| ZELLIN, STEVEN | 6 PHEASANT DRIVE RINGOES NJ 08551 |
| ZELSMANN, SANDRA | 4012 LOST CREEK DR PLANO TX 75074 |
| ZEN, PETER | 1066 WALLIN COURT CUPERTINO CA 95014 |
| ZEN-TEL, INC. | 327 LAKEWOOD DR WALESKA GA 30183-4408 |
| ZENFINITY INC | 485C ROUTE 1 SOUTH, SUITE 200 ISELIN NJ 08830 |
| ZENG, HELEN | 3216 TEAROSE DR. RICHARDSON TX 75082 |
| ZENG, HELEN JOANNA | 3216 TEAROSE DRIVE RICHARDSON TX 75082 |
| ZENG, WEI | 2260 CALIFORNIA STREET APT 10 MOUNTAIN VIEW CA 94040 |
| ZENG, WEI | 6-1251 SANTA CLARA STREET SANTA CLARA CA 95050 |
| ZENISEK, THOMAS | 4085 HANCOCK BRIDGE PKWY SUITE 111-299 NORTH FORT MYERS FL 33903 |
| ZENISEK, THOMAS J | 4085 HANCOCK BRIDGE PKWY SUITE 111-299 NORTH FORT MYERS FL 33903 |
| ZENKNER, DONALD | 1804 GOOD NIGHT LANE ALLEN TX 75002 |
| ZENKNER, DONALD | 4700 S RIDGE RD APT 328 MCKINNEY TX 75070-2258 |
| ZENO, BETTY J | 4701 COLUMBUS AVE S MPLS MN 55407 |
| ZENON KUC | ADDRESS ON FILE |
| ZEPEDA, MARIO | 1867 E VENTON ST COVINA CA 91724-1632 |
| ZEPHIR, NADINE | 11890 NW 7TH ST PLANTATION FL 33325 |
| ZEPKE, CARL R | 81 LINWOOD DRIVE MANCHESTER CT 06040 |
| ZEPLIN SECURITY GROUP, INC. | 2026 MARKET STREET CAMP HILL PA 17011-4703 |
| ZEPPA, JOSEPH | 240 VICTORIA AVE BELLEVILLE ON K8N 2C5 CANADA |
| ZERO PLUS DIALING, INC. | 9311 SAN PEDRO, SUITE 400 SAN ANTONIO TX 78216 |
| ZERQUERA, HILDA | 1045 SOELCA DRIVE WEST PALM BEA FL 33405 |
| ZETTERLUND-CLAR, PAMALA J | 8514 FULTON CT ORLANDO FL 32835 |
| ZETTS, MARK | 7928 FEATHERSTONE DR RALEIGH NC 27615 |
| ZETTS, MARK C | 7928 FEATHERSTONE DR RALEIGH NC 27615 |
| ZEUNEN, ALAN | 5022 RIGATTI CIR PLEASANTON CA 94588-6008 |
| ZEYCO SA | SEGURO SOCIAL 58 ENTRE ISRAEL HERMOSILO MEXICO |
| ZEYCO SA | SEGURO SOCIAL 58 ENTRE ISRAEL GONZALEZ Y VICAMI CP 83190 HERMOSILO MEXICO |
| ZEYCO SA | CALZADA VALLEJO 489 DEPTO 301 PISO 3 COL PROHOGAR ENTRE AZCAPOTZALCO 2600 MEXICO |
| ZHADANOVSKY, IGOR | 38 FALMOUTH RD NEWTON MA 02465 |
| ZHAN, XIAOLONG | 519 WEST DANDRIDGE LANE JACKSONVILLE FL 32259 |
| ZHAN, XIAOLONG | 4628 MERITIME LOOP CA 94587 |
| ZHANG HONGQI | 3 - 18 EASTWOOD PL OTTAWA ON K1L 6X1 CANADA |
| ZHANG, CHANG-GANG | 5775 MOREHOUSE DR #N715D SAN DIEGO CA 921211714 |
| ZHANG, DEBIN | 4 COLBURN LANE LITTLETON MA 01460 |
| ZHANG, HONG | 367 CONCORD AVE LEXINGTON MA 02421 |
| ZHANG, JASON Z | 1140 E SANTA CLARA ST VENTURA CA 93001 |
| ZHANG, JIAMIN | 2033 LUNENBURG DR ALLEN TX 75013 |
| ZHANG, JIMMY | 56 CANTERBURY HILL RD ACTON MA 017204922 |
| ZHANG, JIMMY Q | 56 CANTERBURY HILL RD ACTON MA 017204922 |

| Claim Name | Address Information |
|---|---|
| ZHANG, LI | 41 LEONARD RD BOXBOROUGH MA 01719 |
| ZHANG, LI | 2524 CIMA HILL DR PLANO TX 75025 |
| ZHANG, NAIGANG | 1801 ALLIUM DR AUSTIN TX 78733-5736 |
| ZHANG, PING | PO BOX 156 WOBURN MA 01801-0256 |
| ZHANG, RACHEL | 4522 SHOREPOINTE WAY SAN DIEGO CA 92130 |
| ZHANG, WEI | 34 COMPTON ST E NORTHPORT NY 11731-5510 |
| ZHANG, WEI | 475 CUMULUS AVE APT 22 SUNNYVALE CA 94087 |
| ZHANG, WEIZHONG | 71 TREVISO PL DURHAM NC 27707-9204 |
| ZHANG, WEN | 3508 EISENHOWER LN PLANO TX 75023 |
| ZHANG, XING | 52 CADOGAN WAY NASHUA NH 03062 |
| ZHANG, YANFANG | 1326 REGENCY DR SAN JOSE CA 95129 |
| ZHANG, YUMEI | 1140 AMY DRIVE ALLEN TX 75013 |
| ZHANG, ZHIYONG | 6700 LARAMIE DR PLANO TX 75023 |
| ZHANNA ALPEROVICH | ADDRESS ON FILE |
| ZHAO, AMY | 144 GALWAY TERRACE FREMONT CA 94536 |
| ZHAO, JINGMING | 2111 EAST BELT LINE   # 116A RICHARDSON TX 75081 |
| ZHAO, KAI | 7306 MEADOW GLEN DR PARKER TX 75002-6940 |
| ZHAO, KAI | 3912 COMPTON DR RICHARDSON TX 75082 |
| ZHAO, KE | 99 GERARD RD NORWELL MA 02061-1549 |
| ZHAO, KE | 61 COUNTRY LANE HANSON MA 02341 |
| ZHAO, XUN | 1569 PARKVIEW AVE SAN JOSE CA 95130-1041 |
| ZHAO, YILI | 40377 LORO PLACE CA 94539 |
| ZHEN, TAO | 1574 ELMAR WAY SAN JOSE CA 95129 |
| ZHENG, DAIYAN | 113 SHARP TOP TRAIL APEX NC 27502 |
| ZHENG, DAIYAN | 4893 ANNELISE DR. HARRISBURG NC 28075 |
| ZHI-CHAO CHEN | 2608 WINDSOR RIDGE DR. WESTBOROUGH MA 01581 |
| ZHIGANG XU | ADDRESS ON FILE |
| ZHIMIN SHI | ADDRESS ON FILE |
| ZHIQIANG ZHANG | 3332 LANGSTON DR. PLANO TX 75025 |
| ZHIYONG ZHANG | ADDRESS ON FILE |
| ZHONE | 7001 OAKPORT STREET OAKLAND CA 94621 |
| ZHONE TECHNOLOGIES INC | 45/F, THE LEE GARDENS, 33 HONG KONG HONG KONG |
| ZHONE TECHNOLOGIES INC | PO BOX 200013 DALLAS TX 75320-0013 |
| ZHONE TECHNOLOGIES INC | 7001 OAKPORT ST OAKLAND CA 94621-1942 |
| ZHONE TECHNOLOGIES INC | GINNY WALTER LINWOOD FOSTER 7001 OAKPORT ST OAKLAND CA 94621-1942 |
| ZHONE TECHNOLOGIES INC. | 7001 OAKPORT STREET OAKLAND CA 94621 |
| ZHONG, NING | 17 KENMAR DR, APT #22 BILLERICA MA 01821 |
| ZHONG, NING | 17 KENMAR DR UNIT 22 BILLERICA MA 018214825 |
| ZHONGXIN YU | 1039 ARCHES PARK DR ALLEN TX 75013 |
| ZHOU, ALBERT | 4632 SUNDANCE DRIVE PLANO TX 75024 |
| ZHOU, DEJIAN | 3624 SALFORD DRIVE PLANO TX 75025 |
| ZHOU, JENNY FENGYUAN | 3073 MIDDLEFIELD RD #201 PALO ALTO CA 94306 |
| ZHOU, JOANNA | 1217 CONCHO DRIVE ALLEN TX 75013 |
| ZHOU, NIAN | 528 FIERRO LOOP CAMPBELL CA 95008-0573 |
| ZHOU, SHIJIAN | 9331 EAST LAKE HIGHLANDS DRIVE DALLAS TX 75218 |
| ZHOU, SHUN HUA | 833 KIRKWOOD DR DALLAS TX 75218 |
| ZHOU, SHUN HUA | 16227 SHADYBANK DR DALLAS TX 75248-2958 |
| ZHOU, XIANG | 87 CANTERBURY HILL ROAD ACTON MA 01720 |
| ZHOU, XIANG | 87 CANTERBURY HILL RD ACTON MA 017204921 |

| Claim Name | Address Information |
|---|---|
| ZHOU, XIAOLAN | 17 KIMBALL RD CARLISLE MA 01741-1035 |
| ZHOU, YAN | 2421 CHAMPLAIN WAY MCKINNEY TX 75070 |
| ZHOU, YIWEN | 34310 QUARTZ TERRACE FREMONT CA 94555 |
| ZHU, JIANG | 12 FULLER DR RIDGE NY 11961 |
| ZHU, SHAN | 4636 SPENCER DR PLANO TX 75024 |
| ZHU, XIAOMEI | 2520 FROSTED GREEN LN PLANO TX 75025 |
| ZHU, XIAOMEI | 3525 DRIPPING SPRINGS DR PLANO TX 75025-6805 |
| ZHU, YIQUN | 1006 NAVARRO DR ALLEN TX 75013-1173 |
| ZHU, ZHI HAN | 3741 PEACOCK CT, #8 SANTA CLARA CA 95050 |
| ZHUANG, YAN | 3024 MILL RIDGE DRIVE PLANO TX 75025 |
| ZHUHAI HUASHENG ENTERPRISES GROUP CO. | WANCHAI ZHUHAI GUANGDONG TAIWAN, R.O.C. |
| ZHUO, YUE | 3804 LAKEDALE DR PLANO, TX TX 75025 |
| ZHUO, YUE | 3804 LAKEDALE DR PLANO TX 75025-3763 |
| ZIAUL, ALAM | 700 HARVARD AVE. APT 1 SANTA CLARA CA 95051 |
| ZIDE, ALPHEGINA | 4627 34TH ST #6 SAN DIEGO CA 92116 |
| ZIEBA,ADAM | 9400 LATARA BLVD #2113 LOS ANGELES CA 90045 |
| ZIEBELL, EMILY | 2425 BAMBOO NEWPORT BEACH CA 92660 |
| ZIEBER, GARY E | 30290 TRADEWATER CT TEMECULA CA 92591 |
| ZIEGLER, CAROLYN | 4510 DRUID LANE, UNIT 303 TX 75205 |
| ZIEGLER, DANIEL | 8101 E BELLEVIEW A-60 #143 DENVER CO 80237 |
| ZIEGLER, DOUGLAS | 333 RED APPLE LANE ROCHESTER NY 14612 |
| ZIEGLER, GLEN | 4701 NORTH GALEN RD HARRISBURG PA 17110 |
| ZIEGLER, PHILIP J | 15 KNOLLWOOD DR NEW BRITAIN CT 06052 |
| ZIEGLER, THOMAS | 12906 TOWNFIELD DRIVE RALEIGH NC 27614 |
| ZIEHN, KELLY A | 53 TRAILVIEW CT SAN RAMON CA 94583 |
| ZIELINSKI, JOSEPH E | 700 PINE TREE RD NE UNIT 2210 ATLANTA GA 30324-5675 |
| ZIELINSKI, PIOTR | 19 JAMES WAY HUDSON NH 03051 |
| ZIFF BROTHERS INVESTMENTS LLC | 153 E 53RD ST, FL 43 NEW YORK NY 10022-4639 |
| ZIGELSTEIN, AARON | 118 W 72 STREET APT. 1202 NEW YORK NY 10023 |
| ZIGELSTEIN, AARON | 738 BARKLEY AVE EAST MEADOW NY 11554-4501 |
| ZIKMUND, PAUL | 2424 E MOCKINGBIRD LN MIDLAND MI 48642-8510 |
| ZILAIE, IRAJ | 4552 SOUTHGATE DR PLANO TX 75024-2139 |
| ZILES, GREGORY | 216 STURMINSTER DR HOLLY SPRINGS NC 27540 |
| ZILOG INC | 3901 HIGHWAY #7, SOLTE 401 WOODBRIDGE ON L4L 8L5 CANADA |
| ZILOG INC | 1590 BUCKEYE DR MILPITAS CA 95035-7418 |
| ZILOG INC | 6800 SANTA TERESA BLVD SAN JOSE CA 95119-1205 |
| ZIMMERLI, GARY | 3110 SW 70TH AVE PORTLAND OR 97225 |
| ZIMMERLI, GARY L | 3110 SW 70TH AVE PORTLAND OR 97225 |
| ZIMMERMAN, BRUCE | 8001 LAKE SHORE DR RICHMOND VA 23235 |
| ZIMMERMAN, FLOYD C | PO BOX 9457 MISSOULA MT 59807 |
| ZIMMERMAN, JAN D | RT 1 BOX 607 TIMBERLAKE, NC NC 27583 |
| ZIMMERMAN, KERBY | 18701 NAUTICAL DR. UNIT 204 CORNELIUS NC 28031 |
| ZIMMERMAN, SANDRA CONLIN | 8843 LAKE BLUFF DRIVE BRIGHTON MI 48114 |
| ZIMMERMANN, FRANK A | LOT 1 BOWLIN CT WAKE FOREST NC 27587 |
| ZIMMETT, JAY R | 31371 JUSTIN PL VALLEY CENTER CA 92082 |
| ZINCON METAL FINISHING INC. | 18-B ENTERPRISE AVENUE NEPEAN ON K2G 0A6 CANADA |
| ZININBERG, ALEXANDER | 1560 SAN TOMAS AQUINO RD #18 SAN JOSE CA 95130 |
| ZINK, KELLY | 9308 HARRISBURG LN MCKINNEY TX 75071 |
| ZION MANAGEMENT SERVICE COMPANY | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 2200 S 3270 W SALT LAKE CITY UT |

| Claim Name | Address Information |
|---|---|
| ZION MANAGEMENT SERVICE COMPANY | 84119-1112 |
| ZIONS FIRST NATIONAL BANK INC | DEBRA GOODMAN-PROCKNOW ALICIA ARELLANO 1 S MAIN ST SALT LAKE CITY UT 84111-1904 |
| ZIONS MANAGEMENT & DEVELOPMENT CO | 5314 N RIVER RUN DR SUITE #310 PROVO UT 84604 |
| ZIONS MANAGEMENT SERVICES | 5314 N RIVER RUN DR SUITE #310 PROVO UT 84604 |
| ZIONS MANAGEMENT SERVICES CORP | ATTN UT SLSC 0843 WEST VALLEY CITY UT 84119 |
| ZIPPERER, TROY M | 1905 COUNTRY CLUB DR PLANO TX 75074 |
| ZIRBEL, MARIE | 3261 GREEN TREE DR WALWORTH NY 14568 |
| ZIRBEL, MARIE S | 3261 GREEN TREE DR WALWORTH NY 14568 |
| ZIRKO, LOUIS J | 536 HANSON ST MADISONVILLE KY 42431 |
| ZISKIN, CLAUDIA A | 2017 MURCHISON DR #3 BURLINGAME CA 94010 |
| ZIVIC, JULIETTE | P O BOX 757 RYE NH 03870 |
| ZLATAR, MLADEN IVAN | 1303 PLACER DRIVE ALLEN TX 75013 |
| ZLATKO VLATIC | 6903 JUSTIN DR LOGANVILLE GA 30052-6401 |
| ZOCH, RANDY W | 1624 RUSHING WAY WYLIE TX 750988138 |
| ZOE ANN KELLY | ADDRESS ON FILE |
| ZOE BROWN | ADDRESS ON FILE |
| ZOELLNER, ANTHONY | 28 WEDGEWOOD. DR. W. MONTGOMERY TX 77356 |
| ZOHO CORPORATION | 4900 HOPYARD ROAD STE 310 PLEASANTON CA 94588-7100 |
| ZOLL MEDICAL CORPORATION | 269 MILL ROAD CHELMSFORD MA 01824-4105 |
| ZOLOTAR, ALEXANDER | 55 FAY LN NEEDHAM MA 02494 |
| ZOMAX, INC. | KOHNER MANN & KAILAS, S.C. WASHINGTON BUILDING, BARNABAS BUSINESS CENTER, 4650 N. PORT WASHINGTON ROAD MILWAUKEE WI 53212-1059 |
| ZONE 4 SOLUTIONS INC. | 25 ERSKINE PL. NEPEAN ON K2H 8R8 CANADA |
| ZONE TELECOM INC | 200 LAKE DR E STE 200 CHERRY HILL NJ 08002-1171 |
| ZONES INC | 1102 15TH ST SW SUITE 102 AUBURN WA 98001-6509 |
| ZONES, INC. | 1102 15TH ST SW STE 102 AUBURN WA 98001-6524 |
| ZONOUN,MO | 19550 N. GRAYHAWK DRIVE SCOTTSDALE AZ 85255 |
| ZOPPEL, ROBERT V | 841 BEACH STREET REDDING PA 19605 |
| ZORATTI, LEN | BOX 11 SITE 100 RR 1 CARVEL AB T0E 0H0 CANADA |
| ZORATTI, LEONARD | BOX 11 SITE 100 RR 1 T0E0H0 CANADA |
| ZORATTI, SAMARA | BOX 11 SITE 100 RR 1 CARVEL AB T0E 0H0 CANADA |
| ZORATTI, SAMARA | BOX 11 SITE 100 RR 1 T0E0H0 CANADA |
| ZORK, DOUGLAS | 9600 GOLF LAKES TRL APT 2035 DALLAS TX 75231-5017 |
| ZORK, DOUGLAS | 6212 YELLOW ROCK TRAIL DALLAS TX 75248 |
| ZOTTER, JOSEPH J | 455 BROWNS HILL RD VALENCIA PA 16059 |
| ZOTTL, JOHN VINCENT | 9216 ENGLISH MEADOW WAY GAITHERSBURG MD 20882 |
| ZOU, GUANYUN | 2900 MONTELL CT PLANO TX 75025 |
| ZOU, GUANYUN G | 2900 MONTELL CT PLANO TX 75025 |
| ZOUBEIR SAAD | ADDRESS ON FILE |
| ZOUCHA, TIMOTHY | 3058 SOUTH 60TH STREET APT 12 OMAHA NE 68106 |
| ZOUGARI, MOULAY | 2021 PORTSMOUTH DR RICHARDSON TX 75082 |
| ZOUNON, LISETTE | 4505 JUBILEE DR MCKINNEY TX 75070-7571 |
| ZOUNON, LISETTE | 7421 FRANKFORD RD #1035 DALLAS TX 75252 |
| ZOUNON, LISETTE Z. | 7421 FRANKFORD ROAD APT. 1035 DALLAS TX 75252 |
| ZOWNIR, BONNIE L | 145 OLD CIDER MILL ROAD SOUTHINGTON CT 06489 |
| ZOZAYA, WILLIAM | 12868 CUESTA ST CERITOS CA 90703 |
| ZSA LEGAL RECRUITMENT | 200 UNIVERSITY AVENUE SUITE 1000 TORONTO ON M5H 3C6 CANADA |
| ZSA RECRUITMENT | 20 RICHMOND ST EAST, SUITE 315 TORONTO ON M5C 2R9 CANADA |

| Claim Name | Address Information |
|---|---|
| ZTE, ZTE PLAZA KEJI ROAD | SOUTH HI-TECH INDUSTRIAL PARK NANSHAN DISTRICT SHENZHEN GUANGDONG PROVINCE 518057 CHINA |
| ZTEL COMMUNICATIONS | 3340 PEACHTREE RD N., SUITE 2900 ATLANTA GA 30326 |
| ZUBAIR AHMED MOHAMMED | ADDRESS ON FILE |
| ZUBAIR ANSARI | ADDRESS ON FILE |
| ZUBRICKAS, EDWARD | 13614 S. 92ND AVE ORLAND PARK IL 60462 |
| ZUCCONI, THEODORE | 3006 EAST DRY CREEK RD PHOENIX AZ 85048 |
| ZUCKERMAN, MELISSA | 32 BUTTONHOOK RD CHAPPAQUA NY 10514 |
| ZUKAS, JAMES | 10900 QUIMBY POINT LANE RESTON VA 20191-5006 |
| ZUKOSKY, REGENIA | 208 N CARRIAGE HOUSE WAY WYLIE TX 75098 |
| ZUKOWSKI, STEPHEN J | 117 NUTTREE WAY DURHAM NC 27713 |
| ZULETA SUAREZ ARAQUE AND JARAMILLO | CARRERA 11 NO. 82-01 OF. 902 BOGOTA DC COLOMBIA |
| ZUMPF, MARIA | 4040 TANGELWOOD NORT H PALM BCH GARD FL 33410 |
| ZUMPF, THOMAS | 7525 LANIER DRIVE CUMMING GA 30041 |
| ZUNDRA BOOTH | ADDRESS ON FILE |
| ZUNG NGUYEN | ADDRESS ON FILE |
| ZUNUZI, MASSOUD Y | 2728 ROSEDALE AVE UNIVERSITYPARK TX 75205 |
| ZUREIK, EMAD F | 954 WESTRIDGE DRIVE MILPITAS CA 95035 |
| ZURICH | ATTN DEDUCTIBLE RECOVERY DEPT TORONTO ON M5G 1S7 CANADA |
| ZURICH AMERICAN INSURANCE COMPANY | 1400 AMERICAN LANE SCHAUMBURG IL 60196-1091 |
| ZURICH AUSTRALIA GROUP LIMITED. | PO BOX 677 NORTH SYDNEY, NSW 2059 AUSTRALIA |
| ZURICH STRUCTURED FINANCE, INC. | C/O ZURICK GLOBAL INVSTMNT ADVISORS LTD MR. CHRISTIAN HALABI 105 EAST 17TH STREET, 4TH FLOOR NEW YORK NY 10003 |
| ZURICH STRUCTURED FINANCE, INC. | C/O ZURICH GLOBAL INVESTMENT ADVISORSLTD ATTN: CHRISTIAN HALABI 105 EAST 17TH ST, 4TH FL, NEW YORK NY 10003 |
| ZURICH STRUCTURED FINANCE, INC. | C/O CENTRE GROUP, LLC ATTN: GENERAL COUNSEL 105 EAST 17TH ST, 4TH FL, NEW YORK NY 10003 |
| ZURL, KARL A | 7092 7TH ST SURF CITY NC 28445-8644 |
| ZURLO, KAREN A | 103 DELAWARE AVE WEST CHESTER PA 19380-3805 |
| ZURLO, KAREN A | 306 MOUNTAINVIEW DR WAYNE PA 19087 |
| ZURN, SHIRLEY A | 606 SOUTH 12 MONTEVIDEO MN 56265 |
| ZUTI, JANET | 4310 SHORE COVE POST FALLS ID 83854 |
| ZUYAN WANG | ADDRESS ON FILE |
| ZVIRBLIS, ANTHONY E | 19614 N 3RD AVENUE PHOENIX AZ 85027-4746 |
| ZWEIBEL, ALFRED I | 7574 GLENDEVON LANE DELRAY BEACH FL 33446 |
| ZWIERZYNSKI, SCOTT | 116 BARNES SPRING CT CARY NC 27519 |
| ZYSKOWSKI, MICHAEL | 825 N OVERLOOK CIRCLE ROUND LAKE IL 60073 |
| ZYTEL COMMUNICATIONS INC | 13300 MORRIS RD UNIT 50 ALPHARETTA GA 30004-6132 |
| ZYXEL COMM | ZYXEL COMMUNICATIONS INC 1130 NORTH MILLER STREET ANAHEIM CA 92806-2001 |
| ZYXEL COMMUNICATIONS CORP | NO 6 INNOVATION RD II HSINCHU 300 TAIWAN |
| ZYXEL COMMUNICATIONS INC | KRISTEN SCHWERTNER PETRA LAWS 1130 NORTH MILLER ST ANAHEIM CA 92806-2001 |
| ZYXEL COMMUNICATIONS INC. | 1130 N. MILLER ST. ANAHEIM CA 92806-2001 |

Total Creditor count  67791

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| BARCLAYS CAPITAL (5101 & 0229) | ATTN: ANTHONY SCIARAFFO OR PROXY DEPT. 400 JEFFERSON PARK WHIPPANY NJ 07981 |
| BARCLAYS CAPITAL INC./BARCLAYS BANK | ATTN:NELLIE FOO, DIRECTOR OR PROXY MGR 200 CEDAR KNOLLS ROAD CORPORATE ACTIONS WHIPPANY NJ 07981 |
| BARCLAYS CAPITAL INC./LE | ATTN:GIOVANNA LAURELLA,VICE PRESIDENT OR PROXY MGR 70 HUDSON STREET 7TH FLOOR JERSEY CITY NJ 07302 |
| BMO NESBITT BURNS INC./CDS** | ATTN: LOUISE TORANGEAU OR PROXY MGR 1 FIRST CANADIAN PLACE 13TH FL, P. O. BOX 150 TORONTO ON M5X 1H3 CANADA |
| BROADRIDGE | JOBS: N05948; N05949; N05950 5970 CHEDWORTH WAY MISSISSAUGA ON L5R 4G5 CANADA |
| BROADRIDGE | JOBS: N05942; N05943; N05944 51 MERCEDES WAY EDGEWOOD NY 11717 |
| BROWN BROTHERS HARRIMAN & CO. | ATTN: JERRY TRAVERS OR PROXY MGR 525 WASHINGTON BLVD. JERSEY CITY NJ 07310 |
| CHARLES SCHWAB & CO., INC. | ATTN: CHRISTINA YOUNG OR PROXY MGR 2423 E LINCOLN DRIVE PHORNIX AZ 85016-1215 |
| CITADEL CLEARING LLC | ATTN:KEVIN NEWSTEAD OR PROXY MGR 131 SOUTH DEARBORN STREET 35TH FLOOR CHICAGO IL 60603 |
| CITIBANK, N.A. (0908) | ATTN: SHERIDA SINANAN OR PROXY DEPT. 3801 CITIBANK CENTER B/3RD FLOOR/ZONE 12 TAMPA FL 33610 |
| CITIBANK/THE CITIGROUP PRIVATE BANK/ | ATTN: STEPHANIE LUCKEY OR PROXY MGR 111 WALL STREET 6TH FLOOR NEW YORK NY 10005 |
| CITIGROUP GLOBAL MARKETS INC. | ATTN: SHERRYL NASH-COOK OR PROXY MGR 388 GREENWICH STREET 11TH FLOOR NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC./SALOMO | ATTN:SHERRYL NASH-COOK OR PROXY MGR 388 GREENWICH STREET 11TH FLOOR NEW YORK NY 10013 |
| COR CLEARING LLC | ATTN: ANH MECHALS OR PROXY MGR 9300 UNDERWOOD AVENUE SUITE 400 OMAHA NE 68114 |
| CREDIT SUISSE SECURITIES (USA) LLC | ATTN: ANTHONY MILO, VICE PRESIDENT OR PROXY MGR 7033 LOUIS STEVENS DRIVE GLOBAL PROXY SERVICES RESEARCH TRIANGLE NC 27560 |
| DEPOSITORY TRUST CO. | ATTN: ROBERT GIORDANO 570 WASHINGTON BLVD JERSEY CITY NJ 07310 |
| DESERET TRUST COMPANY – I | ATTN:ISSUER SERVICES  OR PROXY MGR C/O BROADRIDGE 51 MERCEDES WAY EDGEWOOD NY 11717 |
| DEUTSCHE BANK SECURITIES INC. | ATTN: SARA BATTEN  OR PROXY MGR 5022 GATE PARKWAY SUITE 100 JACKSONVILLE FL 32256 |
| E*TRADE (0385) | C/O BROADRIDGE SECURITIES PROCESSING SOLUTIONS ATTN: YASMINE CASSEUS 2 JOURNAL SQUARE PLAZA, 5TH FLOOR JERSEY CITY NJ 07306 |
| EDWARD D. JONES & CO. | ATTN:DEREK ADAMS OR PROXY MGR 12555 MANCHESTER ROAD ST LOUIS MO 63131 |
| EDWARD JONES/CDS** | ATTN: DIANE YOUNG OR PROXY MGR 1255 MANCHESTER ROAD ST LOUIS MO 63141 |
| GOLDMAN, SACHS & CO. | ATTN: MEGHAN SULLIVAN OR PROXY DEPT. 30 HUDSON STREET PROXY DEPARTMENT JERSEY CITY NJ 07302 |
| HILLTOP SECURITIES INC. | ATTN: RHONDA JACKSON OR PROXY MGR 1201 ELM STREET SUITE 3500 DALLAS TX 75270 |
| INTERACTIVE BROKERS RETAIL EQUITY CL | ATTN:KARIN MCCARTHY OR PROXY MGR 8 GREENWICH OFFICE PARK GREENWICH CT 06831 |
| INVESHARE (0338/ 0271/ 0595) | ATTN: RECEIVING CORPORATE ACTIONS 156 FERNWOOD AVENUE EDISON NJ 08837-3857 |
| J.P. MORGAN CLEARING CORP. (0352/ 0902/ 2357) | ATTN: MARCIN BIEGANSKI OR PROXY DEPT. 500 STANTON CHRISTIANA ROAD, OPS 4 NEWARK DE 19713-2107 |
| J.P. MORGAN SECURITIES LLC | ATTN:MICHAEL PELLEGRINO OR PROXY MGR 500 STANTON CHRISTIANA ROAD CORP ACTIONS 3RD FL NEWARK DE 19713-2107 |
| LAURENTIAN BANK OF CANADA/CDS** | ATTN:FRANCESCA MAIORINO  OR PROXY MGR 1981 MCGILL COLLEGE AVE SUITE 100 MONTREAL QC H3A 3K3 CANADA |
| MEDIANT COMMUNICATIONS | ATTN: STEPHANIE FITZHENRY 100 DEMAREST DRIVE WAYNE NJ 07470 |
| MERRILL LYNCH PIERCE FENNER & SMITH | ATTN:EARL WEEKS, VICE PRESIDENT  OR PROXY MGR 4804 DEAR LAKE DR E JACKSONVILLE FL 32246 |
| MORGAN STANLEY & CO. LLC | ATTN: MICHELLE FORD OR PROXY MGR 901 SOUTH BOND ST 6TH FL BALTIMORE MD 21231 |
| MORGAN STANLEY SMITH BARNEY LLC | ATTN:JOHN BARRY OR PROXY MGR 1300 THAMES ST 6TH FLOOR BALTIMORE MD 21231 |
| NATIONAL FINANCIAL SVCS.  (0226) | ATTN: SEAN COLE OR PROXY DEPT. NEWPORT OFFICE CENTER III 499 WASHINGTON BOULEVARD JERSEY CITY NJ 07310 |
| NBCN INC. /CDS (5008) | ATTN:DANIEL NTAP OR PROXY MGR 1010 RUE DE LA GAUCHETIERE ST. WEST SUITE 1925 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| NBCN INC. /CDS (5008) | MONTREAL QC H3B 5J2 CANADA |
| NORTHERN TRUST COMPANY/FUTURE FUND A | ATTN:PENNY PETERSON, SENIOR VICE PRESIDENT OR PROXY MGR 50 S.LASALLE STREET CHICAGO IL 60675 |
| PERSHING LLC | ATTN: JOSEPH LAVARA OR PROXY MGR ONE PERSHING PLAZA JERSEY CITY NJ 07399 |
| RAYMOND JAMES & ASSOCIATES, INC. | ATTN:ROBERTA GREEN OR PROXY MGR 880 CARILION PARKWAY ST PETERSBURG FL 33716 |
| RBC CAPITAL MARKETS, LLC | ATTN: STEVE SCHAFER SR, ASSOCIATE  OR PROXY MGR 60 S 6TH ST - P09 MINNEAPOLIS MN 55402-4400 |
| RBC DOMINION SECURITIES INC./CDS** | ATTN: KAREN OLIVERES OR PROXY MGR 200 BAY STREET,  6TH FLOOR ROYAL BANK PLAZA NORTH TOWER TORONTO ON M5J 2W7 CANADA |
| STATE STREET BANK AND TRUST COMPANY | ATTN:CHRISTINE SULLIVAN OR PROXY MGR 1776 HERITAGE DR. NORTH QUINCY MA 02171 |
| STIFEL NICOLAUS & CO.  (0793) | ATTN:CHRIS WIEGAND OR PROXY DEPT. C/O MEDIANT COMMUNCATIONS 501 N. BROADWAY ST LOUIS MO 63102 |
| TD AMERITRADE CLEARING, INC. (0188) | ATTN:MANDI FOSTER OR PROXY MGR 1005 AMERITRADE PLACE BELLEVUE NE 68005 |
| THE BANK OF NEW YORK MELLON | ATTN: JENNIFER MAY OR PROXY MGR 525 WILLIAM PENN PLACE SUITE 153-0400 PITTSBURGH PA 15259 |
| THE BANK OF NEW YORK MELLON/MELLON T | ATTN: SEAN GARRISON OR PROXY MGR 525 WILLIAM PENN PLACE SUITE 153-0400 PITTSBURGH PA 15259 |
| THE BANK OF NEW YORK MELLON/OZ OMNIB | ATTN:MICHAEL KANIA, ASSISTANT TREASURER OR PROXY MGR 525 WILLIAM PENN PLACE PITTSBURGH PA 15259 |
| THE HUNTINGTON NATIONAL BANK | ATTN: PAULA FLETCHER OR PROXY MGR 7 EASTON OVAL COLUMBUS OH 43219 |
| THE NORTHERN TRUST COMPANY | ATTN: ANDREW LUSSEN, TEAM LEADER OR PROXY MGR 801 S CANAL STREET ATTN: CAPITAL STRUCTURES-C1N CHICAGO IL 60607 |
| TRADESTATION SECURITIES (0271) | ATTN:CORPORATE ACTIONS 8050 SW 10TH STREET, STE 2000 PLANTATION FL 33324 |
| U.S. BANK N.A. | ATTN:STEPHANIE KAPTA OR PROXY MGR 1555 N RIVERCENTER DRIVE SUITE 302 MILWAUKEE WI 53212 |
| UBS FINANCIAL SERVICES INC. | ATTN:JANE FLOOD OR PROXY MGR 1000 HARBOR BLVD WEENHAWKEN NJ 07086 |
| UBS SECURITIES LLC | ATTN:GREGORY CONTALDI, DIRECTOR  OR PROXY MGR 1000 HARBOR BLVD 5TH FLOOR WEENHAWKEN NJ 07086 |
| VISION FINANCIAL MARKETS LLC (0595) | ATTN: PROXY MGR 120 LONG RIDGE ROAD 3 NORTH STAMFORD CT 06902 |
| WELLS FARGO BANK, N.A./SIG | ATTN:ROBERT MATERA, VICE PRESIDENT OR PROXY MGR 1525 W W T HARRIS BLVD 1ST FLOOR CHARLOTTE NC 28262-8522 |
| WELLS FARGO BANK, NATIONAL ASSOCIATI | ATTN:LORA DAHLE OR PROXY MGR 550 SOUTH 4TH STREET MAC N9310-141 MINNEAPOLIS MN 55415 |
| WELLS FARGO CLEARING SERVICES LLC | ATTN: MATT BUETTNER OR PROXY MGR 2801 MARKET STREET H0006-09B ST LOUIS MO 63103 |
| WELLS FARGO SECURITIES, LLC | ATTN:ROBERT MATERA, ASSISTANT V.P. OR PROXY MGR CORP ACTIONS - NC0675 1525 WEST W.T. HARRIS BLVD, 1B1 CHARLOTTE NC 28262 |

**Total Creditor count  56**