# EXHIBIT A

## COMPENSATION BY PROJECT CATEGORY

Nortel Networks, Inc., *et al.*
(Case No. 09-10138 (KG))

April 1, 2017 Through April 30, 2017

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 2.0 | $1,240.00 |
| Creditor Communications and Meetings | .3 | 165.00 |
| Fee Applications (MNAT- Filing) | 6.2 | 2,364.50 |
| Fee Applications (Others – Filing) | 11.9 | 4,563.00 |
| Fee Applications (MNAT- Objections) | 1.2 | 582.50 |
| Fee Applications (Others- Objections) | 9.3 | 4,539.00 |
| Other Contested Matters | 7.1 | 2,683.00 |
| Court Hearings | 22.8 | 10,161.00 |
| Claims Objections and Administration | 56.5 | 30,984.50 |
| Plan and Disclosure Statement | 8.2 | 5,100.00 |
| Litigation/Adversary Proceedings | 60.6 | 32,970.00 |
| Professional Retention (MNAT-Filing) | .1 | 55.00 |
| Professional Retention (MNAT-Objections) | .1 | 55.00 |
| Professional Retention (Others-Filing) | .8 | 386.00 |
| General Corporate Matters | 29.1 | 16,667.00 |
| Schedules/SOFA/U.S. Trustee Reports | .1 | 77.50 |
| Allocation | 1.5 | 835.00 |
| **TOTAL** | **217.8** | **$113,428.00** |

| Nortel Networks, Inc. | | Invoice Date: | May 19, 2017 |
| --- | --- | --- | --- |
| | | Invoice Number: | 1700141 |
| | | Matter Number: | 13981-0002 |

## Timekeeper Summary

| Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Schwartz Eric D. | Partner | 4.6 | 775 | 3,565.00 |
| Vella Patricia O. | Partner | 5.0 | 775 | 3,875.00 |
| Abbott Derek C. | Partner | 10.0 | 750 | 7,500.00 |
| DiVincenzo Melissa A. | Partner | 0.4 | 750 | 300.00 |
| Remming Andrew | Partner | 13.5 | 650 | 8,775.00 |
| Tigan Jeremy A. | Partner | 1.1 | 625 | 687.50 |
| Butz Daniel B. | Special Counsel | 0.3 | 595 | 178.50 |
| Minott Tamara K. | Associate | 97.4 | 550 | 53,570.00 |
| Roth-Moore Andrew | Associate | 47.1 | 515 | 24,256.50 |
| Maddox Marisa | Paralegal | 33.6 | 295 | 9,912.00 |
| Conway Angela R. | Paralegal | 0.3 | 295 | 88.50 |
| Freeman Wel | Case Clerk | 1.0 | 160 | 160.00 |
| Naimoli Theresa M. | Case Clerk | 3.5 | 160 | 560.00 |
| | **Total** | **217.8** | | **$113,428.00** |

## Time Detail

**Task Code:**    B110    Case Administration

| Date | Name | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| 04/07/17 | Minott Tamara K. | Emails from M. Maddox and T. Conklin re service of C&M supplemental declaration | 0.2 | 110.00 |
| 04/10/17 | Minott Tamara K. | Email from A. Roth-Moore re chambers procedures | 0.1 | 55.00 |
| 04/11/17 | Remming Andrew | office conf. w/ T. Minott re chambers procedures | 0.1 | 65.00 |
| 04/13/17 | Minott Tamara K. | Conf. with A. Remming re case updates | 0.2 | 110.00 |
| 04/14/17 | Remming Andrew | review email from A. Wu re case calendar | 0.1 | 65.00 |
| 04/14/17 | Minott Tamara K. | Email from A. Wu re case calendar | 0.1 | 55.00 |
| 04/19/17 | Abbott Derek C. | tc w/ Minott re: fiiling | 0.1 | 75.00 |
| 04/19/17 | Minott Tamara K. | Conf. with A. Roth-Moore re various case issues | 0.3 | 165.00 |

Nortel Networks, Inc.

| | |
|---|---|
| Invoice Date: | May 19, 2017 |
| Invoice Number: | 1700141 |
| Matter Number: | 13981-0002 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/24/17 | Minott Tamara K. | Email from A. Wu re case calendar | 0.1 | 55.00 |
| 04/25/17 | Abbott Derek C. | review corresp re: SNMP litigation strategy | 0.1 | 75.00 |
| 04/25/17 | Abbott Derek C. | telephone call w/ Murrell re: Owens hearing | 0.1 | 75.00 |
| 04/25/17 | Minott Tamara K. | Email from B. Beller re case calendar | 0.1 | 55.00 |
| 04/25/17 | Abbott Derek C. | review corresp from Beller re: court availability | 0.1 | 75.00 |
| 04/25/17 | Abbott Derek C. | review draft waiver agreement motion | 0.2 | 150.00 |
| 04/28/17 | Minott Tamara K. | Email from A. Wu re case calendar | 0.1 | 55.00 |
| | | **Total** | **2.0** | **1,240.00** |

**Task Code:**  B150  Meetings of and Communications with Creditors

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/04/17 | Minott Tamara K. | Emails with D. Abbott and Epiq re creditor inquiry | 0.1 | 55.00 |
| 04/11/17 | Minott Tamara K. | Vm from creditor re claim inquiry (.1); email to M. Cilia re same (.1) | 0.2 | 110.00 |
| | | **Total** | **0.3** | **165.00** |

**Task Code:**  B160  Fee/Employment Applications

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/05/17 | Minott Tamara K. | Conf. with M. Maddox re March pro forma | 0.1 | 55.00 |
| 04/06/17 | Maddox Marisa | revise MNAT fee/expense charts for 2016 | 1.5 | 442.50 |
| 04/10/17 | Maddox Marisa | edit March MNAT pro forma (.8); conf with T Minott re same (.1) | 0.9 | 265.50 |
| 04/10/17 | Minott Tamara K. | Conf. with A. Roth-Moore re MNAT pro forma (.1) and emails with A. Roth-Moore and M. Maddox re same (.1) | 0.2 | 110.00 |
| 04/10/17 | Minott Tamara K. | Review and revise draft MNAT pro forma | 1.2 | 660.00 |
| 04/10/17 | Minott Tamara K. | Call with M. Maddox re pro forma | 0.1 | 55.00 |

Nortel Networks, Inc.

| | | | Invoice Date: | May 19, 2017 |
| | | | Invoice Number: | 1700141 |
| | | | Matter Number: | 13981-0002 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/11/17 | Minott Tamara K. | Conf. with M. Maddox re MNAT March fee app | 0.1 | 55.00 |
| 04/11/17 | Maddox Marisa | draft notice and cos re MNAT March fee app (.2); draft MNAT March fee app (.5) | 0.7 | 206.50 |
| 04/13/17 | Minott Tamara K. | Review MNAT March fee app and conf. with M. Maddox re same | 0.3 | 165.00 |
| 04/13/17 | Minott Tamara K. | Email from M. Maddox re service of MNAT fee app | 0.1 | 55.00 |
| 04/13/17 | Maddox Marisa | revise notice and cos of MNAT March fee app (.2); revise MNAT March fee app (.1); prep same for filing (.1); file and serve MNAT March app (.6) | 1.0 | 295.00 |
| | | **Total** | **6.2** | **2,364.50** |

| **Task Code:** | B165 | Fee Applications (Others - Filing) | | |
|---|---|---|---|---|

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/05/17 | Maddox Marisa | draft Mergis notice and COS (.2); emails with T Minott re same (.1) | 0.3 | 88.50 |
| 04/05/17 | Minott Tamara K. | Review Notice and COS re Mergis compensation report and emails with M. Maddox re same | 0.1 | 55.00 |
| 04/05/17 | Minott Tamara K. | Review Mergis March compensation report and emails with T. Ross and K. Ponder re same | 0.3 | 165.00 |
| 04/05/17 | Maddox Marisa | file and serve Report by The Mergis Group of Staffing and Compensation Earned and Expenses Incurred for the Period of March 1, 2017 through March 31, 2017 | 0.4 | 118.00 |
| 04/05/17 | Minott Tamara K. | Review KCC February invoice and email to K. Ponder re same | 0.1 | 55.00 |
| 04/05/17 | Maddox Marisa | emails with C Lano re fee hearing (.1); emails with S Scarruzi re fee hearing (.1) | 0.2 | 59.00 |
| 04/06/17 | Maddox Marisa | draft Chilmark 84th monthly notice and COS (.2); emails with J Forini re fee app (.1); emails with T Minott re notice (.1) | 0.4 | 118.00 |
| 04/06/17 | Minott Tamara K. | Review Chilmark Feb. fee app and emails with J. Forini re same (.2); review Notice and COS re same (.1) | 0.3 | 165.00 |

Nortel Networks, Inc.

| | | |
|---|---|---|
| Invoice Date: | | May 19, 2017 |
| Invoice Number: | | 1700141 |
| Matter Number: | | 13981-0002 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/06/17 | Maddox Marisa | file and serve Chilmark Feb fee app (.4); emails with T Minott re same (.1) | 0.5 | 147.50 |
| 04/06/17 | Minott Tamara K. | Email from M. Maddox re service of Chilmark Feb. fee app | 0.1 | 55.00 |
| 04/07/17 | Maddox Marisa | file and serve RLKS March fee app | 0.5 | 147.50 |
| 04/07/17 | Maddox Marisa | draft notice and COS re RLKS March fee app (.2); emails with K Schultea and T Minott re fee app (.1) | 0.3 | 88.50 |
| 04/07/17 | Minott Tamara K. | Email from M. Maddox re service of RLKS March fee app | 0.1 | 55.00 |
| 04/07/17 | Abbott Derek C. | review 71st RLKS fee app | 0.1 | 75.00 |
| 04/07/17 | Minott Tamara K. | Emails with K. Schultea re RLKS March fee app and review same (.3); review Notice and COS re same (.1) | 0.4 | 220.00 |
| 04/11/17 | Maddox Marisa | draft notice and COS re Huron fee app (.2); emails with T Minott and C Brown re fee app (.1) | 0.3 | 88.50 |
| 04/11/17 | Minott Tamara K. | Review Notice and COS re John Ray March fee app and emails with W. Freeman re same | 0.1 | 55.00 |
| 04/11/17 | Freeman Wel | Prepare, efile and serve Huron 98th Monthly Fee Application (D.I. 18089) | 0.4 | 64.00 |
| 04/11/17 | Minott Tamara K. | Review John Ray fee app (.1) and emails with R. Smith re same (.1) | 0.2 | 110.00 |
| 04/11/17 | Freeman Wel | Draft Notice and Certificate of Service, Prepare, efile and serve John Ray 65th Monthly Fee Application (D.I. 18090) | 0.6 | 96.00 |
| 04/11/17 | Minott Tamara K. | Email form W. Freeman re service of John Ray Mar. fee app | 0.1 | 55.00 |
| 04/11/17 | Minott Tamara K. | Review Huron March fee app (.3); review Notice and COS re same and emails with M. Maddox and W. Freeman re same (.2) | 0.5 | 275.00 |
| 04/11/17 | Minott Tamara K. | Emails with R. Smith re excel spreadsheet re John Ray fee app | 0.1 | 55.00 |
| 04/11/17 | Minott Tamara K. | Email from W. Freeman re service of Huron fee app | 0.1 | 55.00 |
| 04/11/17 | Minott Tamara K. | Emails with W. Freeman re Notice and COS re John Ray fee app | 0.1 | 55.00 |
| 04/12/17 | Maddox Marisa | revise fee exhibit A for Nov-Jan | 0.5 | 147.50 |

| | | | | |
|---|---|---|---|---|
| Nortel Networks, Inc. | | | Invoice Date: | May 19, 2017 |
| | | | Invoice Number: | 1700141 |
| | | | Matter Number: | 13981-0002 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/13/17 | Remming Andrew | office conf. w/ T. Minott re final fee apps, SNMP trial and CA appeal | 0.1 | 65.00 |
| 04/18/17 | Maddox Marisa | revise fee hearing binders | 0.2 | 59.00 |
| 04/19/17 | Minott Tamara K. | Emails with K. Northcutt re EY Feb. fee app and review same | 0.2 | 110.00 |
| 04/19/17 | Maddox Marisa | draft notice and COS re E&Y fee app (.2); emails with T Minott re same (.1) | 0.3 | 88.50 |
| 04/19/17 | Minott Tamara K. | Review notice and COS re EY Feb. fee app | 0.1 | 55.00 |
| 04/19/17 | Maddox Marisa | file and serve Feb E&Y fee app | 0.6 | 177.00 |
| 04/20/17 | Minott Tamara K. | Emails with K. Fleary re Torys fee app (.1); review same and Notice and COS re same (.1) | 0.2 | 110.00 |
| 04/20/17 | Minott Tamara K. | Emails from M. Maddox and T. Naimoli re Torys fee app | 0.1 | 55.00 |
| 04/20/17 | Minott Tamara K. | Emails with A. Eber re CDS invoice (.1); email to K. Ponder re same (.1) | 0.2 | 110.00 |
| 04/20/17 | Maddox Marisa | draft notice and COS re Torys March fee app | 0.2 | 59.00 |
| 04/20/17 | Minott Tamara K. | Email from T. Naimoli re Torys fee application | 0.1 | 55.00 |
| 04/20/17 | Naimoli Theresa M. | Review and respond to email from M. Maddox re filing and service of fee application (.1); Prepare, efile and serve Seventy Second Monthly Application of Torys LLP for the Period March 1, 2017 through March 31, 2017 (.5) | 0.6 | 96.00 |
| 04/21/17 | Minott Tamara K. | Emails with K. Ponder re CDS invoice | 0.1 | 55.00 |
| 04/24/17 | Abbott Derek C. | review 21st BRG fee app | 0.1 | 75.00 |
| 04/26/17 | Minott Tamara K. | Further email from M. Livingston re Cleary March fee app | 0.1 | 55.00 |
| 04/26/17 | Minott Tamara K. | Emails with M. Livingston and P. Cantwell re Cleary March fee app | 0.1 | 55.00 |
| 04/28/17 | Minott Tamara K. | Emails with M. Livingston re Cleary fee app and review same (.1); review Notice and COS re same (.1) | 0.2 | 110.00 |
| 04/28/17 | Minott Tamara K. | Emails from M. Maddox re service of Cleary March fee app | 0.1 | 55.00 |

Nortel Networks, Inc.

| | | |
|---|---|---|
| Invoice Date: | | May 19, 2017 |
| Invoice Number: | | 1700141 |
| Matter Number: | | 13981-0002 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/28/17 | Abbott Derek C. | review 99th Cleary fee app | 0.1 | 75.00 |
| 04/28/17 | Maddox Marisa | file and serve Cleary March fee app | 0.6 | 177.00 |
| 04/28/17 | Maddox Marisa | draft notice and COS re Cleary fee app (.2); emails with T Minott re same (.1) | 0.3 | 88.50 |
| 04/28/17 | Minott Tamara K. | Emails with M. Livingston re Cleary March fee app | 0.1 | 55.00 |
| 04/30/17 | Minott Tamara K. | Email from M. Livingston re Cleary March fee app | 0.1 | 55.00 |
| | | **Total** | **11.9** | **4,563.00** |

| **Task Code:** | B170 | Fee/Employment Objections | | |
|------|------|-------------|-------|--------|
| **Date** | **Name** | **Description** | **Hours** | **Amount** |
| 04/04/17 | Maddox Marisa | draft MNAT cno (.1); emails with T Minott re same (.1) | 0.2 | 59.00 |
| 04/04/17 | Minott Tamara K. | Review MNAT Feb. CNO and emails with M. Maddox re same | 0.2 | 110.00 |
| 04/04/17 | Maddox Marisa | file CNO re MNAT Feb fee app | 0.1 | 29.50 |
| 04/05/17 | Roth-Moore Andrew | Revise the bylaws and restated COI per comments from D. Abbott and P. Vella | 0.6 | 309.00 |
| 04/06/17 | Abbott Derek C. | review fee examiner report re: MNAT 32nd quarterly | 0.1 | 75.00 |
| | | **Total** | **1.2** | **582.50** |

| **Task Code:** | B175 | Fee Applications (Other - Objections) | | |
|------|------|-------------|-------|--------|
| **Date** | **Name** | **Description** | **Hours** | **Amount** |
| 04/03/17 | Maddox Marisa | emails with P Cantwell, M Livingston and T Minott re cleary preliminary report | 0.1 | 29.50 |
| 04/03/17 | Minott Tamara K. | Email from M. Maddox re Cleary preliminary fee examiner report | 0.1 | 55.00 |
| 04/03/17 | Minott Tamara K. | Email from J. Scarborough re EY preliminary fee examiner report and review same (.2); email to J. Lee, T. Dolcourt, and K. Northcutt re same (.1) | 0.3 | 165.00 |
| 04/03/17 | Minott Tamara K. | Email from J. Scarborough re Cleary preliminary fee examiner report and review same | 0.3 | 165.00 |

Nortel Networks, Inc.

| | | | | Invoice Date: | May 19, 2017 |
| --- | --- | --- | --- | --- | --- |
| | | | | Invoice Number: | 1700141 |
| | | | | Matter Number: | 13981-0002 |

| Date | Name | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| 04/04/17 | Minott Tamara K. | Email from J. Scarborough re RLKS Executive Solutions preliminary fee examiner report and review same (.1); email to K. Schultea re same (.1) | 0.2 | 110.00 |
| 04/04/17 | Maddox Marisa | revise fee examiner chart | 0.1 | 29.50 |
| 04/04/17 | Minott Tamara K. | Email from O. Perales re Crowell & Moring response re preliminary fee examiner report | 0.1 | 55.00 |
| 04/04/17 | Minott Tamara K. | Emails with T. Dolcourt re EY preliminary fee examiner report (.1); email to J. Scarborough and M. Maddox re same (.1) | 0.2 | 110.00 |
| 04/04/17 | Minott Tamara K. | Email from K. Schultea re RLKS preliminary fee examiner report and email to J. Scarborough re same | 0.1 | 55.00 |
| 04/05/17 | Maddox Marisa | emails with H Ashner re prelim. report (.1); review report (.1) | 0.2 | 59.00 |
| 04/05/17 | Minott Tamara K. | Conf. with M. Maddox re final fee examiner reports | 0.1 | 55.00 |
| 04/05/17 | Minott Tamara K. | Emails from M. Maddox and H. Ashner re fee examiner report and fee hearing | 0.1 | 55.00 |
| 04/05/17 | Minott Tamara K. | Conf. with A. Roth-Moore re fee examiner reports | 0.1 | 55.00 |
| 04/05/17 | Minott Tamara K. | Email from M. Maddox re response re K&A preliminary fee examiner report | 0.1 | 55.00 |
| 04/05/17 | Minott Tamara K. | Email from J. Scarborough re K&A preliminary fee report and review same | 0.1 | 55.00 |
| 04/06/17 | Minott Tamara K. | Email from K. Schultea re RLKS final fee examiner report | 0.1 | 55.00 |
| 04/06/17 | Minott Tamara K. | Multiple emails from M. Maddox re final fee examiner reports and review same | 0.2 | 110.00 |
| 04/06/17 | Abbott Derek C. | review fee examiner report re:12th Cassels quarterly | 0.1 | 75.00 |
| 04/06/17 | Abbott Derek C. | review fee examiner report re: 32nd Huron quarterly | 0.1 | 75.00 |
| 04/06/17 | Abbott Derek C. | review fee examiner report re: 32nd EY quarterly | 0.1 | 75.00 |
| 04/06/17 | Maddox Marisa | emails with various professionals re final fee reports | 0.3 | 88.50 |
| 04/06/17 | Abbott Derek C. | review fee examiner report re: RLKS 27th quarterly | 0.1 | 75.00 |

Nortel Networks, Inc.

| | | Invoice Date: | May 19, 2017 |
| | | Invoice Number: | 1700141 |
| | | Matter Number: | 13981-0002 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/06/17 | Abbott Derek C. | review fee examiner report re: 28th Chilmark quarterly | 0.1 | 75.00 |
| 04/06/17 | Abbott Derek C. | review fee examiner report re:32nd Ashurst quarterly | 0.1 | 75.00 |
| 04/10/17 | Abbott Derek C. | review examiner's report re: 32nd Akin fee app | 0.1 | 75.00 |
| 04/10/17 | Minott Tamara K. | Emails with C. Samis re Whiteford Taylor CNO and review same (.1); email to K. Ponder re same (.1) | 0.2 | 110.00 |
| 04/10/17 | Abbott Derek C. | review examiner's report re: 31st quarterly John Ray fee app | 0.1 | 75.00 |
| 04/10/17 | Abbott Derek C. | review examiner's report re: 9th WTP fee app | 0.1 | 75.00 |
| 04/10/17 | Abbott Derek C. | review examiner's report re: 31st quarterly Crowell Moring fee app | 0.1 | 75.00 |
| 04/10/17 | Minott Tamara K. | Review Keightley & Ashner, Torys, Crowell & Moring and John Ray final fee examiner reports and email to M. Maddox re same | 0.2 | 110.00 |
| 04/10/17 | Abbott Derek C. | review examiner's report re: 6th Keightly Ashner fee app | 0.1 | 75.00 |
| 04/10/17 | Abbott Derek C. | review examiner's report re: 25th quarterly Torys fee app | 0.1 | 75.00 |
| 04/11/17 | Minott Tamara K. | Multiple emails from M. Maddox re final fee examiner reports | 0.1 | 55.00 |
| 04/11/17 | Maddox Marisa | emails with various fee professionals re final fee reports (.3); retrieve reports from docket (.2) | 0.5 | 147.50 |
| 04/12/17 | Minott Tamara K. | Review K&A CNO and emails with M. Maddox re same | 0.1 | 55.00 |
| 04/12/17 | Maddox Marisa | emails with Cleary re response to the examiner | 0.1 | 29.50 |
| 04/12/17 | Maddox Marisa | file cno re Interim Application for Compensation (Ninth) of Keightley & Ashner LLP, as Special Pension Benefits Counsel for Debtors and Debtors-In-Possession for Allowance of Interim Compensation for the period January 1, 2017 to January 31, 2017 | 0.1 | 29.50 |
| 04/12/17 | Maddox Marisa | emails with T Minott re K&A cno | 0.1 | 29.50 |
| 04/12/17 | Minott Tamara K. | Emails from M. Maddox and P. Cantwell re Cleary preliminary fee examiner report | 0.2 | 110.00 |

Nortel Networks, Inc.

| | | Invoice Date: | May 19, 2017 |
|---|---|---|---|
| | | Invoice Number: | 1700141 |
| | | Matter Number: | 13981-0002 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/13/17 | Minott Tamara K. | Review Cleary preliminary fee examiner report and email from L. Schweitzer re Cleary response re same | 0.4 | 220.00 |
| 04/13/17 | Maddox Marisa | draft Torys Feb cno (.1); emails with Torys and T Minott re same (.1) | 0.2 | 59.00 |
| 04/13/17 | Minott Tamara K. | Email from M. Maddox re Torys CNO | 0.1 | 55.00 |
| 04/18/17 | Maddox Marisa | draft CNO re March Mergis report (.1); emails with T Minott and T Ross re same (.1) | 0.2 | 59.00 |
| 04/18/17 | Minott Tamara K. | Emails from M. Maddox and T. Ross re Mergis CNO (.1); review same (.1) | 0.2 | 110.00 |
| 04/18/17 | Maddox Marisa | file cno re Report by The Mergis Group of Staffing and Compensation Earned and Expenses Incurred for the Period of March 1, 2017 Through March 31, 2017 | 0.1 | 29.50 |
| 04/19/17 | Minott Tamara K. | Email from M. Maddox re service of EY Feb. fee app | 0.1 | 55.00 |
| 04/19/17 | Maddox Marisa | file Cleary's Feb cno | 0.1 | 29.50 |
| 04/19/17 | Maddox Marisa | draft CNO re Cleary Feb fee app (.1); emails with P Cantwell and T Minott re same (.1) | 0.2 | 59.00 |
| 04/19/17 | Minott Tamara K. | Email from M. Maddox re Cleary CNO and review same | 0.2 | 110.00 |
| 04/19/17 | Minott Tamara K. | Email from P. Cantwell re Feb. CNO | 0.1 | 55.00 |
| 04/21/17 | Minott Tamara K. | Email from M. Maddox re EY CNO | 0.1 | 55.00 |
| 04/21/17 | Maddox Marisa | file CNO re Torys fee app | 0.1 | 29.50 |
| 04/21/17 | Maddox Marisa | draft CNO re E&Y Jan fee app (.1); emails with T Minott and J Lee re same (.1) | 0.2 | 59.00 |
| 04/21/17 | Minott Tamara K. | Email from J. Lee re EY January CNO and review same | 0.2 | 110.00 |
| 04/21/17 | Minott Tamara K. | Emails from M. Maddox and K. Fleary re Torys Feb. CNO (.1); review same (.1) | 0.2 | 110.00 |

Nortel Networks, Inc.

| | | Invoice Date: | May 19, 2017 |
| --- | --- | --- | --- |
| | | Invoice Number: | 1700141 |
| | | Matter Number: | 13981-0002 |

| Date | Name | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| 04/21/17 | Maddox Marisa | file CNO re Fifty-Ninth Interim Application Of Ernst & Young LLP For Allowance Of Compensation For Services Rendered As Indirect Tax Service Advisor To The Debtors And Debtors-In-Possession for the period January 1, 2017 to January 31, 2017 | 0.1 | 29.50 |
| 04/27/17 | Minott Tamara K. | Email from K. Schultea re RLKS March CNO | 0.1 | 55.00 |
| 04/27/17 | Minott Tamara K. | Email from M. Maddox re Chilmark CNO | 0.1 | 55.00 |
| 04/27/17 | Minott Tamara K. | Review Chilmark CNO and emails with M. Maddox re same | 0.1 | 55.00 |
| 04/27/17 | Maddox Marisa | draft CNO re Chilmark fee app (.1); emails with Chilmark re same (.1) | 0.2 | 59.00 |
| 04/27/17 | Maddox Marisa | file cno re Eighty-Fourth Monthly Application Of Chilmark Partners, LLC, As Consulting Expert To The Debtors And Debtors-In-Possession, For Allowance Of Interim Compensation And For Interim Reimbursement Of All Actual And Necessary Expenses for the period February 1, 2017 to February 28, 2017 | 0.1 | 29.50 |
| 04/28/17 | Minott Tamara K. | Review RLKS March CNO and emails with M. Maddox re same | 0.1 | 55.00 |
| 04/28/17 | Maddox Marisa | draft RLKS cno | 0.1 | 29.50 |
| 04/28/17 | Maddox Marisa | file cno re Seventy-First Monthly Application of RLKS Executive Solutions LLC, as Consultants to the Debtors and Debtors-In-Possession, for Allowance of Interim Compensation and for Interim Reimbursement of All Actual and Necessary Expenses Incurred for the period March 1, 2017 to March 31, 2017 | 0.1 | 29.50 |
| | | **Total** | **9.3** | **4,539.00** |

**Task Code:**   B190    Other Contested Matters

| Date | Name | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| 04/10/17 | Remming Andrew | review email from P. Cantwell re chambers procedures | 0.1 | 65.00 |

Nortel Networks, Inc.

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | | May 19, 2017 |
| | | Invoice Number: | | 1700141 |
| | | Matter Number: | | 13981-0002 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/20/17 | Conway Angela R. | Email from and to M. Maddox re assistance w/drafting notice re motion to file certain exhibits under seal (.1); draft notice of motion and email to A. Roth-Moore for review (.2) | 0.3 | 88.50 |
| 04/20/17 | Naimoli Theresa M. | Review and respond to email from T. Minott re filing of notice (.1); Prepare & efile Notice of Service re Memorandum of Law in Opposition to Motion to Exclude and Declaration of Tamara K. Minott In Support of Debtors' Opposition to Motion (.2) | 0.3 | 48.00 |
| 04/24/17 | Minott Tamara K. | Email from T. Commack re Owens motion for continuance and review same | 0.5 | 275.00 |
| 04/24/17 | Tigan Jeremy A. | Legal research for D. Abbott regarding admissions of a party-opponent (.8); consultation with D. Abbott regarding same (.3) | 1.1 | 687.50 |
| 04/25/17 | Remming Andrew | review email from B. Beller re waiver motion | 0.1 | 65.00 |
| 04/26/17 | Minott Tamara K. | Emails with B. Beller and L. Schweitzer re motion to approve waiver agreement (.1); email to L. Haney re same (.2) | 0.3 | 165.00 |
| 04/26/17 | Remming Andrew | review emails from D. Abbott, T. Minott and ARM re third circuit research | 0.1 | 65.00 |
| 04/27/17 | Abbott Derek C. | corresp to Gianis re: status reports re: appeals | 0.1 | 75.00 |
| 04/27/17 | Minott Tamara K. | Emails with M. Gianis and D. Abbott re D. Ct. appeal status reports | 0.1 | 55.00 |
| 04/27/17 | Minott Tamara K. | Emails with M. Livingston and D. Abbott re response to emergency motion to adjourn hearing (.1) and review draft response (.2) | 0.3 | 165.00 |
| 04/27/17 | Naimoli Theresa M. | Review and respond to email from T. Minott re filing of memorandum and declaration (.1); Prepare & efile (both in the main and adversary cases): U.S. Debtors' Memorandum Of Law In Opposition To Motion To Exclude (.2); and Declaration Of Tamara K. Minott In Support Of Debtors Opposition To Motion To Exclude (1.5) | 1.8 | 288.00 |

Nortel Networks, Inc.

| | | |
|---|---|---|
| Invoice Date: | | May 19, 2017 |
| Invoice Number: | | 1700141 |
| Matter Number: | | 13981-0002 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/27/17 | Maddox Marisa | file and serve Debtors' Motion Pursuant to Sections 105(a) and 1142 of the Bankruptcy Code for Entry of an Order Authorizing and Approving the Debtors' Entry into the Waiver and Reserve Agreement | 0.4 | 118.00 |
| 04/27/17 | Minott Tamara K. | Email from D. Abbott re appeal status reports | 0.1 | 55.00 |
| 04/27/17 | Maddox Marisa | draft notice of Motion Pursuant to Sections 105(a) and 1142 of the Bankruptcy Code for Entry of an Order Authorizing and Approving the Debtors' Entry into the Waiver and Reserve Agreement (.1); emails with T Minott re same (.1) | 0.2 | 59.00 |
| 04/27/17 | Maddox Marisa | file and serve Debtors' Motion for Entry of an Order Shortening (I) Notice of the Hearing to Consider Approval of the Debtors' Entry into the Waiver and Reserve Agreement and (II) the Deadline to Object to Such Approval (.3); coordinate copy to chambers (.1) | 0.4 | 118.00 |
| 04/28/17 | Minott Tamara K. | Email from Epiq re service of order re motion to shorten waiver motion | 0.1 | 55.00 |
| 04/28/17 | Maddox Marisa | Call with clerk's office re Ex. D to response (.1); call with T Minott, M Gianis and M Livingston re same (.1) | 0.2 | 59.00 |
| 04/28/17 | Maddox Marisa | serve Order Granting Debtors' Motion for Entry of an Order Shortening the Objection Deadline and Notice of the Hearing to Consider Approval of the Waiver and Reserve Agreement | 0.1 | 29.50 |
| 04/28/17 | Maddox Marisa | meeting with A Remming, A Roth-Moore and T Minott re exhibits | 0.2 | 59.00 |
| 04/28/17 | Maddox Marisa | draft motion for redaction (.2); emails with M Livingston and M Gianis re same (.1) | 0.3 | 88.50 |
| | | **Total** | **7.1** | **2,683.00** |

**Task Code:**   B300   Court Hearings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/03/17 | Maddox Marisa | further revise 4.11 agenda | 0.1 | 29.50 |

Nortel Networks, Inc.

| | | Invoice Date: | May 19, 2017 |
| | | Invoice Number: | 1700141 |
| | | Matter Number: | 13981-0002 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/03/17 | Minott Tamara K. | Emails with M. Maddox and M. Livingston re omnibus hearings | 0.3 | 165.00 |
| 04/03/17 | Minott Tamara K. | Email from S. Scaruzzi re 5/16 hearing | 0.1 | 55.00 |
| 04/03/17 | Minott Tamara K. | Emails with M. Livingston and M. Maddox re omnibus hearings | 0.2 | 110.00 |
| 04/03/17 | Maddox Marisa | emails with S Scarruzi re omnibus hearing dates | 0.1 | 29.50 |
| 04/03/17 | Maddox Marisa | revise agenda (.1); emails with M Livingston and T Minott re adjournment to agenda (.1) | 0.2 | 59.00 |
| 04/04/17 | Maddox Marisa | file Certification of Counsel Regarding Omnibus Hearing Dates | 0.1 | 29.50 |
| 04/04/17 | Maddox Marisa | emails with S Scarruzi re hearing dates (.1); emails with T Minott and M Livingston re same (.1) | 0.2 | 59.00 |
| 04/04/17 | Maddox Marisa | draft COC re omnibus hearing dates (.1); emails with T Minott re same (.1) | 0.2 | 59.00 |
| 04/04/17 | Minott Tamara K. | Email from M. Maddox re omnibus hearing dates | 0.1 | 55.00 |
| 04/04/17 | Minott Tamara K. | Email from M. Livingston re omnibus hearings | 0.1 | 55.00 |
| 04/04/17 | Minott Tamara K. | Review COC re omnibus hearing dates and emails with M. Maddox re same | 0.1 | 55.00 |
| 04/05/17 | Minott Tamara K. | Conf. with M. Maddox re 4/11 hearing (.1); email to M. Livingston and M. Maddox re same (.2) | 0.3 | 165.00 |
| 04/05/17 | Maddox Marisa | emails with H Ashner and T Minott re fee hearing | 0.1 | 29.50 |
| 04/05/17 | Maddox Marisa | further revise 4.11 agenda | 0.1 | 29.50 |
| 04/06/17 | Remming Andrew | review email from S. Wu re SNMP hearing | 0.1 | 65.00 |
| 04/06/17 | Minott Tamara K. | Emails with M. Livingston and M. Maddox re 4/11 hearing | 0.1 | 55.00 |
| 04/06/17 | Minott Tamara K. | Email to M. Livingston re 4/11 hearing | 0.1 | 55.00 |
| 04/06/17 | Minott Tamara K. | Conf. with M. Maddox re fee hearing | 0.1 | 55.00 |
| 04/06/17 | Minott Tamara K. | Email from M. Livingston re 4/11 hearing | 0.1 | 55.00 |
| 04/06/17 | Maddox Marisa | emails with T Minott and M Livingston re cancelled hearing | 0.1 | 29.50 |

Nortel Networks, Inc.

| | | Invoice Date: | May 19, 2017 |
| | | Invoice Number: | 1700141 |
| | | Matter Number: | 13981-0002 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/06/17 | Minott Tamara K. | Multiple emails with D. Abbott, D. Kelley and A. Ciabattoni re SNMP hearing prep | 0.3 | 165.00 |
| 04/07/17 | Maddox Marisa | serve omnibus hearing order | 0.1 | 29.50 |
| 04/07/17 | Maddox Marisa | file and serve 4/11 agenda (.2); emails with T Minott re same (.1) | 0.3 | 88.50 |
| 04/07/17 | Minott Tamara K. | Review omnibus hearing date order | 0.1 | 55.00 |
| 04/07/17 | Minott Tamara K. | Review 4/11 draft agenda and emails with M. Maddox re same | 0.1 | 55.00 |
| 04/07/17 | Minott Tamara K. | Emails from M. Maddox and T. Conklin re service of agenda | 0.1 | 55.00 |
| 04/07/17 | Maddox Marisa | emails with S Scarruzi re hearing | 0.1 | 29.50 |
| 04/11/17 | Minott Tamara K. | Review AOS re Notice of Rescheduled Hearing and emails with M. Maddox re same | 0.1 | 55.00 |
| 04/11/17 | Minott Tamara K. | Conf. with M. Maddox re SNMP evidentiary hearing | 0.2 | 110.00 |
| 04/12/17 | Maddox Marisa | file AOS re Notice of Rescheduled Omnibus Hearing Date from May 9, 2017 at 10:00 a.m. (ET) to May 16, 2017 at 10:00 a.m. (ET) | 0.1 | 29.50 |
| 04/13/17 | Maddox Marisa | draft 4.25 agenda | 0.2 | 59.00 |
| 04/13/17 | Maddox Marisa | review docket for 4/25 hearing materials | 0.1 | 29.50 |
| 04/17/17 | Maddox Marisa | file AOS re omnibus hearing order | 0.1 | 29.50 |
| 04/17/17 | Minott Tamara K. | Review AOS re amended agenda and emails with M. Maddox re same | 0.1 | 55.00 |
| 04/18/17 | Minott Tamara K. | Email from M. Maddox re 4/25 draft agenda | 0.1 | 55.00 |
| 04/19/17 | Remming Andrew | review email from M. Maddox re 5/11 and 5/12 hearings | 0.1 | 65.00 |
| 04/19/17 | Minott Tamara K. | Call with Cleary and D. Kelley re SNMP motion to amend proof of claim hearing logistics | 0.4 | 220.00 |
| 04/19/17 | Minott Tamara K. | Emails from D. Kelley and M. Benner re SNMP trial logistics | 0.1 | 55.00 |
| 04/19/17 | Maddox Marisa | emails with S Scarruzi and T Minott re SNMP trial | 0.1 | 29.50 |

Nortel Networks, Inc.

| | | |
|---|---|---|
| Invoice Date: | | May 19, 2017 |
| Invoice Number: | | 1700141 |
| Matter Number: | | 13981-0002 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/19/17 | Minott Tamara K. | Email from M. Maddox re 5/11 and 5/12 hearings | 0.1 | 55.00 |
| 04/19/17 | Minott Tamara K. | Conf. with M. Maddox re revised 4/25 agenda | 0.1 | 55.00 |
| 04/19/17 | Minott Tamara K. | Conf. with M. Maddox re 5/11 hearing and emails from M. Maddox and S. Scaruzzi re same | 0.1 | 55.00 |
| 04/19/17 | Minott Tamara K. | Emails from D. Kelley and J. Erickson re SNMP trial logistics | 0.1 | 55.00 |
| 04/19/17 | Minott Tamara K. | Email to A. Graham re trial procedures | 0.1 | 55.00 |
| 04/19/17 | Minott Tamara K. | Email to S. Scarruzi re 4/25 hearing | 0.1 | 55.00 |
| 04/19/17 | Minott Tamara K. | Call with M. Livingston and M. Gianis re 4/25 hearing | 0.2 | 110.00 |
| 04/19/17 | Minott Tamara K. | Email from S. Scaruzzi re 4/25 hearing | 0.1 | 55.00 |
| 04/19/17 | Minott Tamara K. | Email from M. Maddox re revised 4/25 agenda and review same | 0.1 | 55.00 |
| 04/19/17 | Minott Tamara K. | Emails from D. Kelley and S. Walker re SNMP trial logistics | 0.1 | 55.00 |
| 04/19/17 | Minott Tamara K. | Emails with M. Livingston re 4/25 agenda | 0.1 | 55.00 |
| 04/19/17 | Minott Tamara K. | Further emails from D. Kelley and S. Walker re SNMP trial logistics | 0.1 | 55.00 |
| 04/19/17 | Minott Tamara K. | Review draft 4/25 agenda and emails with M. Maddox re comments re same | 0.1 | 55.00 |
| 04/19/17 | Minott Tamara K. | Review revised 4/25 agenda and email to M. Livingston and M. Maddox re same | 0.1 | 55.00 |
| 04/19/17 | Maddox Marisa | emails with M Livngston and T Minott re revised agenda | 0.1 | 29.50 |
| 04/19/17 | Maddox Marisa | revise agenda (.1); emails with T Minott re same (.1) | 0.2 | 59.00 |
| 04/20/17 | Minott Tamara K. | Email from C. Hare re court reporter re 5/11 hearing | 0.1 | 55.00 |
| 04/20/17 | Minott Tamara K. | Review revised 4/25 agenda (.1); email to M. Livingston, M. Gianis and M. Maddox re same (.1) | 0.2 | 110.00 |
| 04/20/17 | Maddox Marisa | revise agenda (.1); prepare hearing binders (.9) | 1.0 | 295.00 |
| 04/20/17 | Minott Tamara K. | Emails with D. Kelley and J. Erickson re SNMP trial logistics | 0.2 | 110.00 |

Nortel Networks, Inc.

| | | | Invoice Date: | May 19, 2017 |
| | | | Invoice Number: | 1700141 |
| | | | Matter Number: | 13981-0002 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/20/17 | Minott Tamara K. | Emails with M. Gianis and M. Livingston re 4/25 hearing | 0.1 | 55.00 |
| 04/21/17 | Maddox Marisa | prepare attorney hearing binder | 0.4 | 118.00 |
| 04/21/17 | Maddox Marisa | file and serve agenda (.2); coordinate copy to chambers (.1); emails with M Livingston re agenda (.1) | 0.4 | 118.00 |
| 04/21/17 | Minott Tamara K. | Emails with S. Scaruzzi re 4/25 agenda | 0.1 | 55.00 |
| 04/21/17 | Minott Tamara K. | Emails with T. Conklin re service of 4/25 agenda | 0.1 | 55.00 |
| 04/21/17 | Minott Tamara K. | Email to M. Livingston and M. Gianis re 4/25 agenda | 0.1 | 55.00 |
| 04/23/17 | Remming Andrew | review email from A. Wu re upcoming hearings | 0.1 | 65.00 |
| 04/24/17 | Minott Tamara K. | Emails with M. Gianis and L. Schweitzer re 4/25 hearing | 0.1 | 55.00 |
| 04/24/17 | Minott Tamara K. | Attn to finalizing 4/25 amended agenda and emails with T. Naimoli | 0.2 | 110.00 |
| 04/24/17 | Minott Tamara K. | Email to M. Gianis re 4/25 hearing | 0.1 | 55.00 |
| 04/24/17 | Minott Tamara K. | Email from R. Mersky re witness re 4/25 hearing | 0.1 | 55.00 |
| 04/24/17 | Minott Tamara K. | Emails with M. Livingston and M. Gianis re 4/25 hearing prep | 0.5 | 275.00 |
| 04/24/17 | Minott Tamara K. | Email from M. Gianis re 4/25 hearing | 0.1 | 55.00 |
| 04/24/17 | Minott Tamara K. | Call with M. Gianis and M. Livingston re motion for continuance (.1); email to D. Abbott M. Gianis and M. Livingston re same (.1); call with D. Abbott, M. Gianis and M. Livingston re same (.2) | 0.4 | 220.00 |
| 04/24/17 | Minott Tamara K. | Email from Judge Gross re 4/25 hearing | 0.1 | 55.00 |
| 04/24/17 | Minott Tamara K. | Draft 4/25 amended agenda | 0.5 | 275.00 |
| 04/24/17 | Naimoli Theresa M. | Review and respond to email from T. Minott re filing and service of notice (.1); Prepare & efile Prepare & efile Notice of Amended Agenda of Matters for 4/25/17 Hearing (Hearing Cancelled) (.1) | 0.2 | 32.00 |

Nortel Networks, Inc.

| | | | Invoice Date: | May 19, 2017 |
| | | | Invoice Number: | 1700141 |
| | | | Matter Number: | 13981-0002 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/24/17 | Minott Tamara K. | Emails with B. Springart and D. Abbott re 4/25 hearing prep | 0.1 | 55.00 |
| 04/24/17 | Abbott Derek C. | review motion to adjourn hearing | 0.4 | 300.00 |
| 04/24/17 | Minott Tamara K. | Emails with M. Livingston and D. Abbott re 4/25 amended agenda and response to motion for continuance | 0.2 | 110.00 |
| 04/24/17 | Minott Tamara K. | Further emails from L. Schweitzer, D. Abbott, M. Livingston and M. Gianis re motion for continuance and 4/25 hearing | 0.2 | 110.00 |
| 04/24/17 | Schwartz Eric D. | Review Notice of Agenda of Matters Scheduled for Hearing for 4/25/2017 | 0.1 | 77.50 |
| 04/24/17 | Remming Andrew | review email from T. Minott re 4/25 hearing | 0.1 | 65.00 |
| 04/24/17 | Minott Tamara K. | Emails with M. Gianis and M. Livingston re 4/25 hearing (.1); email to R. Mersky, D. Abbott and A. Remming re same (.1) | 0.2 | 110.00 |
| 04/24/17 | Minott Tamara K. | Email from D. Abbott re 4/25 hearing | 0.1 | 55.00 |
| 04/24/17 | Remming Andrew | office conf. w/ T. Minott re agenda/claim objection question | 0.1 | 65.00 |
| 04/24/17 | Minott Tamara K. | Review NOS re 4/25 amended agenda and emails with T. Naimoli re same | 0.2 | 110.00 |
| 04/24/17 | Minott Tamara K. | Emails with T. Naimoli re 4/25 hearing prep | 0.1 | 55.00 |
| 04/25/17 | Maddox Marisa | draft 5.2 agenda (.5); emails with T Minott re same (.1) | 0.6 | 177.00 |
| 04/25/17 | Maddox Marisa | revise agenda (.1); meeting with T Minott re same (.1) | 0.2 | 59.00 |
| 04/25/17 | Remming Andrew | review email from B. Beller re J. Gross availability | 0.1 | 65.00 |
| 04/25/17 | Minott Tamara K. | Email from M. Maddox re draft 5/2 agenda | 0.1 | 55.00 |
| 04/25/17 | Minott Tamara K. | Review and revise draft 5/2 agenda (.2) and conf. with M. Maddox re comments re same (.1) | 0.3 | 165.00 |
| 04/25/17 | Minott Tamara K. | Emails with M. Maddox re revised 5/2 agenda (.1); email to Cleary re same (.1) | 0.2 | 110.00 |
| 04/25/17 | Remming Andrew | review email from D. Abbott re J. Gross availability; review email from T. Minott re same | 0.1 | 65.00 |

Nortel Networks, Inc.

| | Invoice Date: | May 19, 2017 |
|---|---|---|
| | Invoice Number: | 1700141 |
| | Matter Number: | 13981-0002 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/25/17 | Minott Tamara K. | Emails with C. Samis re 4/25 hearing | 0.1 | 55.00 |
| 04/25/17 | Maddox Marisa | further revise 5.2 agenda (.7); emails with T Minott re same (.1) | 0.8 | 236.00 |
| 04/25/17 | Maddox Marisa | emails with L Marino and T Minott re transcript, agenda and documents (.2); pull documents and send to L Marino (.2) | 0.4 | 118.00 |
| 04/26/17 | Maddox Marisa | prep documents for hearing binder | 0.7 | 206.50 |
| 04/26/17 | Minott Tamara K. | Email from L. Haney re 5/5 hearing | 0.1 | 55.00 |
| 04/26/17 | Minott Tamara K. | Emails with L. Schweitzer re 5/5 hearing | 0.2 | 110.00 |
| 04/26/17 | Minott Tamara K. | Email from B. Beller re 5/5 hearing | 0.1 | 55.00 |
| 04/26/17 | Minott Tamara K. | Email from L. Schweitzer re 5/5 hearing | 0.1 | 55.00 |
| 04/27/17 | Maddox Marisa | revise 5.2 agenda | 0.1 | 29.50 |
| 04/27/17 | Minott Tamara K. | Review AOS re agenda and motion to seal and emails with M. Maddox re same | 0.1 | 55.00 |
| 04/27/17 | Maddox Marisa | prepare documents for 5.2 hearing binders | 0.5 | 147.50 |
| 04/27/17 | Maddox Marisa | file AOS re Notice of Agenda of Matters Scheduled for Hearing | 0.1 | 29.50 |
| 04/27/17 | Minott Tamara K. | Call with A. Roth-Moore re 5/11-12 trial prep | 0.1 | 55.00 |
| 04/27/17 | Minott Tamara K. | Email from B. Beller re 5/5 hearing | 0.1 | 55.00 |
| 04/28/17 | Minott Tamara K. | Emails with R. Laurenzi re 5/2 hearing and conf. with A. Roth-Moore re same | 0.1 | 55.00 |
| 04/28/17 | Minott Tamara K. | Emails from D. Herrington and M. Maddox re revised 5/2 agenda | 0.1 | 55.00 |
| 04/28/17 | Minott Tamara K. | Email to Cleary re draft 5/2 agenda (.1); emails with N. Jedrey re comments re same (.1); conf. with M. Maddox re same (.2) | 0.4 | 220.00 |
| 04/28/17 | Minott Tamara K. | Email from M. Maddox re revised 5/2 agenda | 0.1 | 55.00 |
| 04/28/17 | Minott Tamara K. | Emails with M. Maddox re 5/2 hearing | 0.1 | 55.00 |

Nortel Networks, Inc.

| | | Invoice Date: | May 19, 2017 |
| | | Invoice Number: | 1700141 |
| | | Matter Number: | 13981-0002 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/28/17 | Maddox Marisa | emails with N Jedrey and T Minott re agenda comments | 0.1 | 29.50 |
| 04/28/17 | Maddox Marisa | prepare hearing binders for May 2nd | 0.7 | 206.50 |
| 04/28/17 | Maddox Marisa | further revise agenda (.1); further revise hearing binders (.3); emails with Cleary and T Minott re same (.1) | 0.5 | 147.50 |
| 04/28/17 | Maddox Marisa | revise agenda (.2); emails with T Minott re same (.1) | 0.3 | 88.50 |
| 04/28/17 | Minott Tamara K. | Emails from M. Maddox and P. Manatkis re service of 5/2 agenda | 0.1 | 55.00 |
| 04/28/17 | Maddox Marisa | file and serve May 2nd agenda (.2); coordinate binder to chambers (.1) | 0.3 | 88.50 |
| 04/28/17 | Minott Tamara K. | Multiple emails from A. Roth-Moore and D. Herrington re procedures re May 11-12th hearing | 0.4 | 220.00 |
| 04/30/17 | Minott Tamara K. | Email from R. Laurenzi re 5/2 transcription services | 0.1 | 55.00 |
| | | **Total** | **22.8** | **10,161.00** |

**Task Code:**    B310    Claims Administration and Objections

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/03/17 | Minott Tamara K. | Emails with M. Maddox re proposed order re 47th omni | 0.1 | 55.00 |
| 04/03/17 | Minott Tamara K. | Emails with M. Livingston re COC re 47th omnibus objection and comment re same (.1); revise same (.1) | 0.2 | 110.00 |
| 04/03/17 | Minott Tamara K. | Further emails with M. Livingston re 47th omnibus objection | 0.2 | 110.00 |
| 04/03/17 | Minott Tamara K. | Email to M. Maddox re Owens response re 47th omni | 0.1 | 55.00 |
| 04/03/17 | Minott Tamara K. | Email from M. Maddox re response re 47th omni | 0.1 | 55.00 |

| Nortel Networks, Inc. | | | Invoice Date: | May 19, 2017 |
| | | | Invoice Number: | 1700141 |
| | | | Matter Number: | 13981-0002 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/03/17 | Maddox Marisa | emails with T Minott re COC (.1); file COC re Debtors Forty-Seventh Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007 1 (Non-Debtor Liability Claims, Modified, Reclassified and Allowed Claims, No-Basis and Released Claims, No-Basis Equity Claims, No-Basis Retiree Claims and Redundant Claims) (.1); coordinate copy to chambers (.1) | 0.3 | 88.50 |
| 04/03/17 | Maddox Marisa | emails with T Minott re Owens response (.1); retrieve from docket and email M Livingston re same (.2) | 0.3 | 88.50 |
| 04/03/17 | Minott Tamara K. | Emails with M. Maddox re 47th omnibus objection (.1); review same and email to P. Cantwell, M. Livingston and R. D'Amato re same (.3) | 0.4 | 220.00 |
| 04/03/17 | Minott Tamara K. | Email to M. Maddox re COC and revised order re 47th omnibus objection | 0.1 | 55.00 |
| 04/03/17 | Minott Tamara K. | Emails with M. Livingston re responses re 47th omni | 0.2 | 110.00 |
| 04/03/17 | Minott Tamara K. | Draft COC and revised proposed order re 47th omnibus objection | 1.4 | 770.00 |
| 04/04/17 | Minott Tamara K. | Review Owens response re 47th omni and supporting documentation | 1.0 | 550.00 |
| 04/04/17 | Minott Tamara K. | Review order granting 47th omnibus objection | 0.1 | 55.00 |
| 04/04/17 | Maddox Marisa | serve Order Granting Debtors' Forty-Seventh Omnibus Objection | 0.1 | 29.50 |
| 04/04/17 | Minott Tamara K. | Emails from M. Maddox and E. Petris re service of order granting 47th omnibus objection | 0.1 | 55.00 |
| 04/05/17 | Abbott Derek C. | review SNMP reply re: amendment of claim | 0.7 | 525.00 |
| 04/05/17 | Minott Tamara K. | Email to M. Maddox re SNMP Reply re Motion to Amend | 0.1 | 55.00 |
| 04/07/17 | Minott Tamara K. | Review AOS re Order granting 47th omnibus objection and emails with M. Maddox re same | 0.1 | 55.00 |
| 04/07/17 | Maddox Marisa | file Affidavit/Declaration of Service Regarding Notice of Defective Transfer of Claim | 0.1 | 29.50 |

Nortel Networks, Inc.

| | | Invoice Date: | May 19, 2017 |
| | | Invoice Number: | 1700141 |
| | | Matter Number: | 13981-0002 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|----------|----------|-----------------|-----------|------------|
| 04/07/17 | Maddox Marisa | file AOS re Order Granting Debtors' Forty-Seventh Omnibus Objection (Substantive) to Certain Claims (Non-Debtor Liability Claims, Modified, Reclassified and Allowed Claims, No-Basis and Released Claims, No-Basis Equity Claims, No-Basis Retiree Claims and Redundant Claims). | 0.1 | 29.50 |
| 04/10/17 | Minott Tamara K. | Emails with P. Cantwell and A. Remming re SNMP motion to amend briefing | 0.3 | 165.00 |
| 04/10/17 | Minott Tamara K. | Emails from P. Cantwell and A. Roth-Moore re SNMP reply re motion to amend | 0.1 | 55.00 |
| 04/10/17 | Minott Tamara K. | Emails with P. Cantwell and D. Abbott re SNMP motion to amend issue (.2); conf. with A. Roth-Moore re same (.3); research re same (.8) | 1.3 | 715.00 |
| 04/10/17 | Minott Tamara K. | Emails with A. Roth-Moore re SNMP reply and affidavit re motion to amend | 0.1 | 55.00 |
| 04/10/17 | Minott Tamara K. | Conf. with A. Roth-Moore re SNMP reply | 0.2 | 110.00 |
| 04/11/17 | Minott Tamara K. | Conf. with A. Remming and A. Roth-Moore re SNMP motion to amend issues | 0.4 | 220.00 |
| 04/11/17 | Roth-Moore Andrew | Meeting with A. Remming re procedural options re SNMP's motion to amend its POC | 0.4 | 206.00 |
| 04/11/17 | Minott Tamara K. | Email from P. Cantwell re SNMP motion to amend (.2); research re same (1.8) | 2.0 | 1,100.00 |
| 04/11/17 | Roth-Moore Andrew | Research re contingent procedural options re SNMP's motion to amend its POC | 4.3 | 2,214.50 |
| 04/11/17 | Minott Tamara K. | Conf. with A. Roth-Moore re SNMP research | 0.3 | 165.00 |
| 04/11/17 | Roth-Moore Andrew | Review email from P. Cantwell re contingent procedure re SNMP mot to amend its POC | 0.1 | 51.50 |
| 04/11/17 | Roth-Moore Andrew | Confer with T. Minott re procedure re SNMP motion to amend POC | 0.2 | 103.00 |
| 04/12/17 | Roth-Moore Andrew | Research re appellate process re to SMNP motion to amend its POC | 1.7 | 875.50 |
| 04/12/17 | Roth-Moore Andrew | Review the stipulation re briefing on SNMP motion to amend | 0.1 | 51.50 |

Nortel Networks, Inc.

| | | | Invoice Date: | May 19, 2017 |
| | | | Invoice Number: | 1700141 |
| | | | Matter Number: | 13981-0002 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/12/17 | Butz Daniel B. | discuss appeal and other issues re: proof of claim amendments with Minott and RothMoore | 0.3 | 178.50 |
| 04/12/17 | Minott Tamara K. | Email from P. Cantwell re stipulation re motion to amend reply and surreply (.1); conf. with A. Roth-Moore re same (.2); review same (.3) | 0.6 | 330.00 |
| 04/12/17 | Minott Tamara K. | Emails from Judge Gross and D. Abbott re SNMP briefing re motion to amend proof of claim (.1); email to M. Maddox re same (.1) | 0.2 | 110.00 |
| 04/12/17 | Roth-Moore Andrew | Call P. Cantwell re COC re SNMP motion to amend | 0.1 | 51.50 |
| 04/12/17 | Roth-Moore Andrew | Research re procedural strategy re the SNMP motion to amend | 1.0 | 515.00 |
| 04/12/17 | Roth-Moore Andrew | Confer with T. Minott re COC re SNMP motion to amend | 0.2 | 103.00 |
| 04/12/17 | Roth-Moore Andrew | Draft memo re additional procedural issues re to SNMP's motion to amend | 1.8 | 927.00 |
| 04/12/17 | Roth-Moore Andrew | Research re potential litigation strategy re to SMNP motion to amend its POC | 1.6 | 824.00 |
| 04/12/17 | Roth-Moore Andrew | Draft memo re procedural issues re to SNMP's motion to amend | 1.8 | 927.00 |
| 04/12/17 | Roth-Moore Andrew | Research re the stipulation re briefing on SNMP motion to amend | 0.4 | 206.00 |
| 04/12/17 | Minott Tamara K. | Emails with P. Cantwell re SNMP motion to amend briefing | 0.1 | 55.00 |
| 04/13/17 | Minott Tamara K. | Review order re SNMP motion to amend stipulation | 0.1 | 55.00 |
| 04/13/17 | Minott Tamara K. | Emails with M. Maddox re Debtors response and declaration re SNMP motion to amend claim | 0.2 | 110.00 |
| 04/14/17 | Minott Tamara K. | Email from L. Suprum re Netas response re 47th omni | 0.1 | 55.00 |
| 04/14/17 | Abbott Derek C. | review Netas response to claim objection | 0.1 | 75.00 |
| 04/17/17 | Minott Tamara K. | Email from A. Roth-Moore re SNMP research and review case law re same | 2.7 | 1,485.00 |
| 04/17/17 | Roth-Moore Andrew | Research re to potential procedural issues re to SNMP's motion to amend POC | 2.3 | 1,184.50 |

Nortel Networks, Inc.

| | | | Invoice Date: | May 19, 2017 |
| | | | Invoice Number: | 1700141 |
| | | | Matter Number: | 13981-0002 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- |
| 04/17/17 | Schwartz Eric D. | Review Certification of Counsel Regrading Debtors' Forty-Seventh Omnibus Objection (Substantive) to Certain Claims | 0.1 | 77.50 |
| 04/17/17 | Schwartz Eric D. | Review Pension Benefit Guaranty Corporation's Joinder in Debtors' Forty-Seventh Omnibus Objection (Substantive) to, Inter Alia, Claims in Exhibit A that are No-Basis Pension Claims | 0.1 | 77.50 |
| 04/17/17 | Roth-Moore Andrew | Review email from T. Minott re communication with Chambers re procedural issues re SNMP motion to amend POC | 0.1 | 51.50 |
| 04/17/17 | Minott Tamara K. | Emails with S. Wu and D. Abbott re declaration re motion to exclude | 0.2 | 110.00 |
| 04/17/17 | Minott Tamara K. | Email from S. Wu re declaration re response to SNMP motion to exclude | 0.1 | 55.00 |
| 04/17/17 | Schwartz Eric D. | Review M. Maddox and T. Minott emails w\ attachments re: SNMP papers | 0.1 | 77.50 |
| 04/17/17 | Roth-Moore Andrew | Call with D. Abbott re memo re SNMP motion to amend its POC | 0.2 | 103.00 |
| 04/17/17 | Abbott Derek C. | Review corresp from Roth-Moore re. SNMP motion to amend (.2.); telephone call w Roth-Moore re: same (.2) | 0.4 | 300.00 |
| 04/17/17 | Schwartz Eric D. | Review Response of William A. Owens in Opposition to Debtors' Forty Seventh Omnibus Objection to Certain Claims | 0.1 | 77.50 |
| 04/17/17 | Roth-Moore Andrew | Email to D. Abbott re memo re SNMP motion to amend its POC | 0.2 | 103.00 |
| 04/18/17 | Abbott Derek C. | review SNMP motion to exclude | 0.2 | 150.00 |
| 04/18/17 | Abbott Derek C. | corresp w/ Cantwell re: PA agreement/golden shares | 0.1 | 75.00 |
| 04/18/17 | Minott Tamara K. | Email from E. Gallagher re SNMP response | 0.1 | 55.00 |
| 04/18/17 | Minott Tamara K. | Emails with E. Gallagher re SNMP response re motion to amend | 0.1 | 55.00 |
| 04/19/17 | Minott Tamara K. | Email from M. Gianis re draft reply in further support of 47th omnibus objection and review same | 0.5 | 275.00 |
| 04/19/17 | Minott Tamara K. | Email from M. Cilia re comments re reply in support of 47th omnibus objection with respect to Owens' claim | 0.1 | 55.00 |

Nortel Networks, Inc.

| | | | Invoice Date: | May 19, 2017 |
| | | | Invoice Number: | 1700141 |
| | | | Matter Number: | 13981-0002 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/20/17 | Schwartz Eric D. | Review Response and Objection of Netas Telekomunikasyon A.S. to Debtors' Forty-Seventh Omnibus Objection (Substantive) | 0.3 | 232.50 |
| 04/20/17 | Schwartz Eric D. | Review Certification of Counsel Regarding Stipulation Concerning Motion of SNMP Research, Inc. and SNMP Research International, Inc. to Amend Proofs of Claim and Add SNMP Research, Inc. as Claimant | 0.1 | 77.50 |
| 04/20/17 | Maddox Marisa | emails with M Livingston and T Minott re Owens reply (.1); draft COS re Owens reply (.1) | 0.2 | 59.00 |
| 04/20/17 | Minott Tamara K. | Emails with M. Gianis re Owens reply re 47th omni | 0.1 | 55.00 |
| 04/20/17 | Maddox Marisa | prep for filing and e file Owens reply (.6); emails with T Minott re same (.1); serve same (.1) | 0.8 | 236.00 |
| 04/20/17 | Minott Tamara K. | Call with M. Maddox re Owens reply re 47th omnibus objection | 0.1 | 55.00 |
| 04/20/17 | Minott Tamara K. | Emails with M. Livingston re Owens reply re 47th omnibus objection (.1); review and finalize same for filing (.2) | 0.3 | 165.00 |
| 04/20/17 | Minott Tamara K. | Email from J. Ray re reply re Owens claims | 0.1 | 55.00 |
| 04/21/17 | Minott Tamara K. | Email from A. Remming re Owens claim objection (.1); conf. with A. Remming re same (.2); email to M. Livingston and M. Gianis re same (.2); emails with M. Maddox re 4/25 agenda and service of same (.2) | 0.7 | 385.00 |
| 04/21/17 | Remming Andrew | review and respond to email from T. Minott re claim objection | 0.1 | 65.00 |
| 04/24/17 | Minott Tamara K. | Review Netas response re 47th omnibus objection | 1.1 | 605.00 |
| 04/24/17 | Abbott Derek C. | telephone call w/ Schweitzer, Gianis, Livingston re: Owens claim adjournment | 0.3 | 225.00 |
| 04/24/17 | Minott Tamara K. | Multiple emails from M. Livingston, D. Abbott and L. Schweitzer re response to motion for a continuance re Owens claim | 0.2 | 110.00 |
| 04/24/17 | Abbott Derek C. | review response re: motion to exclude | 0.3 | 225.00 |

Nortel Networks, Inc.

| | | Invoice Date: | May 19, 2017 |
|---|---|---|---|
| | | Invoice Number: | 1700141 |
| | | Matter Number: | 13981-0002 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/24/17 | Abbott Derek C. | telephone call w/ Gianis, Schweitzer, Livingston re: Owens claim | 0.3 | 225.00 |
| 04/25/17 | Schwartz Eric D. | Review Debtors' Reply In Further Support Of Debtors' Forty-Seventh Omnibus Objection (Substantive) To Certain Claims | 0.2 | 155.00 |
| 04/25/17 | Minott Tamara K. | Email from M. Maddox re SNMP motion to amend briefing (.1) and review same (2.1) | 2.2 | 1,210.00 |
| 04/25/17 | Minott Tamara K. | Emails with E. Schwartz re opposition to SNMP motion to exclude evidence | 0.1 | 55.00 |
| 04/25/17 | Minott Tamara K. | Emails with A. Graham re scheduling order re SNMP motion to amend proof of claim and schedule 1 issue (.2); conf. with A. Roth-Moore re same (.1) | 0.3 | 165.00 |
| 04/26/17 | Minott Tamara K. | Emails with P. Cantwell re revised surreply and review same | 0.2 | 110.00 |
| 04/26/17 | Minott Tamara K. | Email from P. Cantwell re surreply re motion to amend proof of claim | 0.1 | 55.00 |
| 04/26/17 | Minott Tamara K. | Email from D. Abbott re revised surreply re motion to amend proof of claim (.1); email from P. Cantwell re surreply and finalize same for filing (.2); emails with T. Naimoli re same (.1) | 0.4 | 220.00 |
| 04/26/17 | Minott Tamara K. | Email from D. Abbott re comments re surreply re motion to amend proof of claim | 0.1 | 55.00 |
| 04/26/17 | Minott Tamara K. | Email to M. Maddox re surreply re motion to amend | 0.1 | 55.00 |
| 04/26/17 | Minott Tamara K. | Email from P. Cantwell re motion to amend issue | 0.1 | 55.00 |
| 04/26/17 | Minott Tamara K. | Research re surreply re SNMP motion to amend claim | 3.7 | 2,035.00 |
| 04/26/17 | Minott Tamara K. | Emails with A. Roth-Moore and D. Abbott re research re surreply re motion to amend | 0.2 | 110.00 |
| 04/26/17 | Minott Tamara K. | Email from P. Cantwell re surreply re motion to amend proof of claim | 0.2 | 110.00 |
| 04/26/17 | Schwartz Eric D. | Emergency Motion of William A. Owens for a Continuance on the Hearing of Debtors' Forty-Seventh Omnibus Objection to Certain Claims | 0.1 | 77.50 |
| 04/26/17 | Minott Tamara K. | Email from D. Herrington re surreply re motion to amend claim | 0.1 | 55.00 |

Nortel Networks, Inc.

| | | Invoice Date: | May 19, 2017 |
|---|---|---|---|
| | | Invoice Number: | 1700141 |
| | | Matter Number: | 13981-0002 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/26/17 | Minott Tamara K. | Email from D. Herrington re draft surreply (.1) re SNMP motion to amend proof of claim and review same (1.0); research re same (.3) | 1.4 | 770.00 |
| 04/26/17 | Minott Tamara K. | Email to T. Naimoli re Debtors' surreply in opposition to SNMP motion to amend proofs of claim | 0.2 | 110.00 |
| 04/26/17 | Minott Tamara K. | Review and revise draft COS re surreply re motion to amend claim | 0.1 | 55.00 |
| 04/27/17 | Abbott Derek C. | telephone call w/ Livingston, Minott re: Owens claim/discovery issues | 0.3 | 225.00 |
| 04/27/17 | Minott Tamara K. | Call with D. Abbott and M. Livingston re response re Owens motion to adjourn | 0.1 | 55.00 |
| 04/27/17 | Minott Tamara K. | Emails with M. Livingston and M. Gianis re reply re Owens motion to adjourn | 0.2 | 110.00 |
| 04/27/17 | Minott Tamara K. | Email from M. Livingston re response re Owens motion to adjourn and discovery requests | 0.2 | 110.00 |
| 04/27/17 | Minott Tamara K. | Emails with K. Good re SNMP reply in further support of motion to exclude evidence | 0.1 | 55.00 |
| 04/27/17 | Roth-Moore Andrew | Review sur-reply to motion to amend POC | 0.7 | 360.50 |
| 04/27/17 | Schwartz Eric D. | Review U.S. Debtors' Memorandum Of Law In Opposition To Motion To Exclude | 0.7 | 542.50 |
| 04/27/17 | Schwartz Eric D. | Review Debtors' Motion to File Under Seal | 0.1 | 77.50 |
| 04/27/17 | Minott Tamara K. | Emails with M. Livingston re response re motion to adjourn | 0.2 | 110.00 |
| 04/27/17 | Minott Tamara K. | Emails from D. Abbott and M. Livingston re Bill Owens document requests and requests for admission (.1) and review same (.3) | 0.4 | 220.00 |
| 04/27/17 | Minott Tamara K. | Further email from L. Schweitzer re response re motion to adjourn and Owens discovery | 0.1 | 55.00 |
| 04/27/17 | Minott Tamara K. | Email from L. Schweitzer re Owens discovery requests | 0.1 | 55.00 |
| 04/27/17 | Minott Tamara K. | Conf. with M. Maddox re sur-reply re motion to amend proofs of claim | 0.1 | 55.00 |
| 04/28/17 | Minott Tamara K. | Email from M. Gianis re further revised Owens response and review same | 0.2 | 110.00 |

Nortel Networks, Inc.

| | | | Invoice Date: | May 19, 2017 |
| | | | Invoice Number: | 1700141 |
| | | | Matter Number: | 13981-0002 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/28/17 | Minott Tamara K. | Multiple emails from L. Schweitzer, J. Ray, and D. Abbott re comments re Owens response | 0.2 | 110.00 |
| 04/28/17 | Minott Tamara K. | Emails from M. Livingston and L. Schweitzer re Owens discovery requests and Owens response | 0.1 | 55.00 |
| 04/28/17 | Minott Tamara K. | Conf. with D. Abbott re response to Owens motion to adjourn | 0.1 | 55.00 |
| 04/28/17 | Minott Tamara K. | Email to M. Livingston, L. Schweitzer, M. Gianis and D. Abbot re Owens response re emergency motion to adjourn | 0.1 | 55.00 |
| 04/28/17 | Maddox Marisa | file response Of The Debtors To Emergency Motion Of William A. Owens For Continuance On The Hearing Of Debtors' Forty-Seventh Omnibus Objection To Certain Claims (.3); serve same (.1); coordinate copy to chambers (.1) | 0.5 | 147.50 |
| 04/28/17 | Minott Tamara K. | Email to M. Maddox re joinder re Debtors' opposition to motion to amend | 0.1 | 55.00 |
| 04/28/17 | Minott Tamara K. | Conf. with A. Roth-Moore re scheduling order re motion to amend | 0.1 | 55.00 |
| 04/28/17 | Minott Tamara K. | Email from M. Gianis re revised response re Owens motion to adjourn and discovery issues | 0.1 | 55.00 |
| 04/28/17 | Minott Tamara K. | Calls with M. Gianis and M. Livingston re exhibit re response to Owens motion to adjourn (.2); calls with S. Hughes re same (.2); review draft motion to redact document and conf. with M. Maddox re comments re same (.2); emails with M. Livingston re motion to redact (.2); review revised exhibit (.1) | 0.9 | 495.00 |
| 04/28/17 | Maddox Marisa | draft cos re Response Of The Debtors To Emergency Motion Of William A. Owens For Continuance On The Hearing Of Debtors' Forty-Seventh Omnibus Objection To Certain Claims [D.I. 18127] (.1); emails with T MInott re same (.1) | 0.2 | 59.00 |
| 04/28/17 | Maddox Marisa | prepare exhibits for filing for Owens response | 0.3 | 88.50 |
| 04/28/17 | Minott Tamara K. | Review COS re response to motion to adjourn | 0.1 | 55.00 |

Nortel Networks, Inc.

| | | Invoice Date: | May 19, 2017 |
| | | Invoice Number: | 1700141 |
| | | Matter Number: | 13981-0002 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/28/17 | Schwartz Eric D. | Review Sur-Reply in Further Opposition to the Motion of SNMP Research International, Inc. and SNMP Research, Inc. to Amend Proofs of Claim and Add SNMP Research, Inc. as Claimant | 0.4 | 310.00 |
| 04/28/17 | Schwartz Eric D. | Review with exhibit of Canadian proceeding filing Joinder of the Official Committee of Unsecured Creditors of Nortel Networks, Inc. et al. to Debtors' Opposition to Motion of SNMP Research International, Inc. to Amend Proofs of Claim | 0.4 | 310.00 |
| 04/28/17 | Abbott Derek C. | review draft court letter re: status of effectiveness | 0.1 | 75.00 |
| 04/28/17 | Abbott Derek C. | review draft owens response | 0.3 | 225.00 |
| 04/28/17 | Minott Tamara K. | Email from M. Livingston re draft response to Owens emergency motion to adjourn (.1); email to M. Maddox re same (.1); review same (.3); call with M. Gianis re comment re same (.1) | 0.6 | 330.00 |
| | | **Total** | **56.5** | **30,984.50** |

**Task Code:**    B320    Plan and Disclosure Statement (including Business Plan)

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/03/17 | Remming Andrew | review emails re call re plan supplement | 0.1 | 65.00 |
| 04/03/17 | Remming Andrew | review emails re call re plan documents | 0.1 | 65.00 |
| 04/04/17 | Minott Tamara K. | Emails with D. Abbott re plan supplement | 0.2 | 110.00 |
| 04/04/17 | Abbott Derek C. | telephone call w/ Vella, Minott, Roth-Moore, Cantwell, Schweitzer, Rahn, Goodman re: corp docs | 1.1 | 825.00 |
| 04/04/17 | Abbott Derek C. | review materials re: corp governance/shareholding call (.9); telephone call w/ Vella re: same (.2) | 1.1 | 825.00 |
| 04/04/17 | Minott Tamara K. | Email to D. Abbott and R. Whyard re confirmation hearing notice | 0.1 | 55.00 |
| 04/04/17 | Minott Tamara K. | Emails with H. Suarez re confirmation hearing notice | 0.1 | 55.00 |
| 04/05/17 | Abbott Derek C. | review revised charter re: NNI | 0.2 | 150.00 |

Nortel Networks, Inc.

| | | Invoice Date: | May 19, 2017 |
| | | Invoice Number: | 1700141 |
| | | Matter Number: | 13981-0002 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/05/17 | Minott Tamara K. | Email from R. Whyard re confirmation notice | 0.1 | 55.00 |
| 04/06/17 | Remming Andrew | review email from ARM re plan supplement | 0.1 | 65.00 |
| 04/06/17 | Abbott Derek C. | mtg w/ Roth-Moore re: stockholder consent | 0.1 | 75.00 |
| 04/12/17 | Remming Andrew | review email from T. Vella re corporate doc | 0.1 | 65.00 |
| 04/25/17 | Minott Tamara K. | Review motion to shorten re waiver motion | 0.4 | 220.00 |
| 04/25/17 | Minott Tamara K. | Research re plan/SPSA motion (.5); email to B. Beller and D. Abbott re same (.1) | 0.6 | 330.00 |
| 04/25/17 | Minott Tamara K. | Email from B. Beller re motion re waiver agreement and motion to shorten (.1); review same (1.0) | 1.1 | 605.00 |
| 04/25/17 | Minott Tamara K. | Further email from B. Beller re waiver motion and motion to shorten notice | 0.1 | 55.00 |
| 04/25/17 | Minott Tamara K. | Emails from B. Beller and D. Abbott re motion re plan/SPSA | 0.2 | 110.00 |
| 04/25/17 | Minott Tamara K. | Email from J. Ray re comments re waiver motion | 0.1 | 55.00 |
| 04/26/17 | Remming Andrew | review email from B. Beller re approval motion | 0.1 | 65.00 |
| 04/26/17 | Remming Andrew | review emails from L. Schweitzer, T. Minott and B. Beller re approval motion | 0.1 | 65.00 |
| 04/27/17 | Remming Andrew | review email from B. Beller re waiver motion | 0.1 | 65.00 |
| 04/27/17 | Remming Andrew | review email from T. Minott re waiver motion | 0.1 | 65.00 |
| 04/27/17 | Remming Andrew | review email from B. Beller re waiver motion | 0.1 | 65.00 |
| 04/27/17 | Minott Tamara K. | Emails with B. Beller re Waiver Approval Motion and motion to shorten (.1); review same and prepare for filing (.3) | 0.4 | 220.00 |
| 04/27/17 | Minott Tamara K. | Emails from M. Maddox and R. Amporfro re service of motion to approve waiver | 0.1 | 55.00 |
| 04/27/17 | Minott Tamara K. | Review waiver and reserve agreement | 0.6 | 330.00 |

Nortel Networks, Inc.

| | |
|---|---|
| Invoice Date: | May 19, 2017 |
| Invoice Number: | 1700141 |
| Matter Number: | 13981-0002 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/27/17 | Minott Tamara K. | Review revised Notice re Waiver motion and conf. with M. Maddox re same | 0.1 | 55.00 |
| 04/27/17 | Minott Tamara K. | Review Notice re Waiver and Reserve Motion and emails with M. Maddox re comments re same | 0.2 | 110.00 |
| 04/27/17 | Minott Tamara K. | Emails with B. Beller re Motion to Approve Waiver Agreement and Motion to Shorten Notice | 0.2 | 110.00 |
| 04/27/17 | Minott Tamara K. | Email from D. Abbott re Motion to Approve Waiver | 0.1 | 55.00 |
| 04/28/17 | Minott Tamara K. | Review order shortening notice re motion to approve waiver and email from M. Maddox re service re same | 0.1 | 55.00 |
| | | **Total** | **8.2** | **5,100.00** |

**Task Code:**   B330   Litigation/Adversary Proceedings

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/06/17 | Abbott Derek C. | review corresp from Wu re: SNMP hearing | 0.7 | 525.00 |
| 04/06/17 | Minott Tamara K. | Email from D. Herrington re SNMP motion to amend hearing | 0.1 | 55.00 |
| 04/06/17 | Minott Tamara K. | Emails from S. Wu and D. Abbott re SNMP motion to amend hearing | 0.2 | 110.00 |
| 04/06/17 | Minott Tamara K. | Research re trial procedures (2.5); email to S. Wu, A. Luft, D. Abbott and A. Remming re same (.2) | 2.7 | 1,485.00 |
| 04/06/17 | Minott Tamara K. | Emails with S. Wu re SNMP hearing procedures and research re same | 0.9 | 495.00 |
| 04/07/17 | Minott Tamara K. | Email from S. Wu re SNMP trial | 0.1 | 55.00 |
| 04/07/17 | Minott Tamara K. | Review SNMP reply re motion to amend claims | 1.7 | 935.00 |
| 04/10/17 | Minott Tamara K. | Review SNMP motion to exclude extrinsic evidence | 1.1 | 605.00 |
| 04/10/17 | Minott Tamara K. | Emails with P. Cantwell re SNMP motion to amend reply | 0.1 | 55.00 |
| 04/10/17 | Remming Andrew | review further email from ARM re SNMP reply brief | 0.1 | 65.00 |
| 04/10/17 | Minott Tamara K. | Further email from D. Montgomery re SNMP research | 0.1 | 55.00 |

Nortel Networks, Inc.

| | | Invoice Date: | May 19, 2017 |
| | | Invoice Number: | 1700141 |
| | | Matter Number: | 13981-0002 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/10/17 | Roth-Moore Andrew | Research re SNMP reply re amend claim | 0.4 | 206.00 |
| 04/10/17 | Minott Tamara K. | Emails with D. Montgomery re SNMP response | 0.3 | 165.00 |
| 04/10/17 | Remming Andrew | review email from D. Abbott re SNMP reply brief | 0.1 | 65.00 |
| 04/10/17 | Remming Andrew | review further email from P. Cantwell re SNMP reply brief | 0.1 | 65.00 |
| 04/10/17 | Remming Andrew | review further email from T. Minott re SNMP reply brief | 0.1 | 65.00 |
| 04/10/17 | Minott Tamara K. | Emails with P. Cantwell re exhibits and deposition designations | 0.5 | 275.00 |
| 04/10/17 | Roth-Moore Andrew | Prepare summary of research re litigation strategy re to SNMP motion to amend POC | 0.8 | 412.00 |
| 04/10/17 | Remming Andrew | review email from P. Cantwell re SNMP reply brief | 0.1 | 65.00 |
| 04/10/17 | Minott Tamara K. | Email from D. Abbott re SNMP motion to amend reply | 0.5 | 275.00 |
| 04/10/17 | Roth-Moore Andrew | Confer with T. Minott re issue re SNMP reply re amend claim | 0.1 | 51.50 |
| 04/10/17 | Remming Andrew | review email from ARM re SNMP reply brief; review email from P. Cantwell re same | 0.1 | 65.00 |
| 04/10/17 | Remming Andrew | review SNMP reply brief | 0.9 | 585.00 |
| 04/10/17 | Roth-Moore Andrew | Review SNMP reply re motion to amend POC | 0.6 | 309.00 |
| 04/10/17 | Roth-Moore Andrew | Email P. Cantwell re issue re SNMP reply re amend claim | 0.1 | 51.50 |
| 04/11/17 | Remming Andrew | review SNMP motion to exclude | 0.4 | 260.00 |
| 04/11/17 | Remming Andrew | review email from P. Cantwell re SNMP research question | 0.1 | 65.00 |
| 04/11/17 | Remming Andrew | review email from T. Minott re SNMP trial exhibits | 0.1 | 65.00 |
| 04/11/17 | Remming Andrew | review add'l email from D. Montgomery re prep for SNMP trial | 0.1 | 65.00 |
| 04/11/17 | Remming Andrew | Complete review of SNMP reply brief. | 0.4 | 260.00 |
| 04/11/17 | Remming Andrew | meeting w/ ARM re research re SNMP issue | 0.7 | 455.00 |

Nortel Networks, Inc.

Invoice Date: May 19, 2017
Invoice Number: 1700141
Matter Number: 13981-0002

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/11/17 | Remming Andrew | review email from D. Montgomery re prep for SNMP trial | 0.1 | 65.00 |
| 04/11/17 | Minott Tamara K. | Research re SNMP issues (.4); conf. with A. Roth-Moore re same (.2) | 0.6 | 330.00 |
| 04/11/17 | Remming Andrew | review email from T. Minott re prep for SNMP trial | 0.1 | 65.00 |
| 04/11/17 | Remming Andrew | review SNMP motion to exclude | 0.1 | 65.00 |
| 04/11/17 | Remming Andrew | review email from P. Cantwell re exhibits for SNMP trial | 0.1 | 65.00 |
| 04/12/17 | Remming Andrew | review email from P. Cantwell re SNMP sur-reply | 0.1 | 65.00 |
| 04/12/17 | Remming Andrew | office conf. w/ ARM re SNMP research | 0.1 | 65.00 |
| 04/12/17 | Remming Andrew | review email from D. Herrington re SNMP briefing issue | 0.1 | 65.00 |
| 04/12/17 | Minott Tamara K. | Calls with N. Brannick re stipulation re SNMP motion to amend (.2); emails with N. Brannick re same (.2); email from D. Abbott re same (.1); conf. with A. Roth-Moore re SNMP research (.3) | 0.8 | 440.00 |
| 04/12/17 | Minott Tamara K. | Emails with D. Herrington re SNMP motion to exclude | 0.2 | 110.00 |
| 04/12/17 | Remming Andrew | review add'l email from T. Minott re SNMP briefing issue | 0.1 | 65.00 |
| 04/12/17 | Remming Andrew | review emails from T. Minott and P. Cantwell re SNMP briefing | 0.1 | 65.00 |
| 04/12/17 | Minott Tamara K. | Further email from D. Herrington re SNMP prehearing motions | 0.1 | 55.00 |
| 04/13/17 | Minott Tamara K. | Emails with A. Graham and D. Kelley re SNMP hearing logistics | 0.2 | 110.00 |
| 04/13/17 | Maddox Marisa | retrieve from docket coordinate Brief and declaration (x3) from SNMP motion to Judge Gross (1.0); emails with T Minott re same (.1) | 1.1 | 324.50 |
| 04/13/17 | Maddox Marisa | emails with T Minott re Judge Gross email re SNMP briefs (.1); emails with P Cantwell and D Herrington and T Minott re same (.1); review docket for brief (.1) | 0.3 | 88.50 |
| 04/14/17 | Minott Tamara K. | Email from S. Wu re SNMP trial issues | 0.2 | 110.00 |

Nortel Networks, Inc.

| | | | Invoice Date: | May 19, 2017 |
| | | | Invoice Number: | 1700141 |
| | | | Matter Number: | 13981-0002 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|------|------|-------------|-------|--------|
| 04/15/17 | Remming Andrew | review email from S. Wu re SNMP trail prep, motion/briefing issues | 0.1 | 65.00 |
| 04/17/17 | Minott Tamara K. | Voicemail for S. Scaruzzi re SNMP trial dates | 0.1 | 55.00 |
| 04/17/17 | Remming Andrew | review email from T. Minott re SNMP trial | 0.1 | 65.00 |
| 04/17/17 | Minott Tamara K. | Further emails with D. Herrington re SNMP trial issues | 0.2 | 110.00 |
| 04/17/17 | Remming Andrew | review further email from D. Herrington re SNMP trial | 0.1 | 65.00 |
| 04/17/17 | Remming Andrew | review further emails from D. Herrington and T. Minott re SNMP trial | 0.1 | 65.00 |
| 04/17/17 | Minott Tamara K. | Conf. with A. Roth-Moore re SNMP adversary trial | 0.2 | 110.00 |
| 04/17/17 | Minott Tamara K. | Call with S. Scaruzzi re SNMP trial dates (.1); conf. with A. Remming re same (.2); email to Cleary re same (.2) | 0.5 | 275.00 |
| 04/17/17 | Roth-Moore Andrew | Confer with T. Minott re procedural issues re the SNMP's adversary | 0.3 | 154.50 |
| 04/17/17 | Minott Tamara K. | Email from D. Dean re SNMP scheduling issues | 0.1 | 55.00 |
| 04/17/17 | Minott Tamara K. | Email to S. Wu re trial procedures | 0.4 | 220.00 |
| 04/17/17 | Minott Tamara K. | Conf. with A. Remming re SNMP trial issues (.3); conf. with C. Miller re same (.2); conf. with A. Roth-Moore re trial dates (.2) | 0.7 | 385.00 |
| 04/17/17 | Remming Andrew | review email from T. Minott re SNMP scheduling order | 0.1 | 65.00 |
| 04/17/17 | Remming Andrew | office conf. w/ T. Minott re SNMP scheduling issues | 0.1 | 65.00 |
| 04/17/17 | Remming Andrew | review email from S. Wu re declaration for SNMP briefing | 0.1 | 65.00 |
| 04/17/17 | Minott Tamara K. | Email from D. Herrington re SNMP trial scheduling | 0.1 | 55.00 |
| 04/17/17 | Remming Andrew | office conf. w/ T. Minott re SNMP trial | 0.1 | 65.00 |
| 04/17/17 | Remming Andrew | office conf. w/ T. Minott re declaration for SNMP pleading | 0.1 | 65.00 |
| 04/17/17 | Remming Andrew | review email from D. Herrington re email to SNMP | 0.1 | 65.00 |
| 04/17/17 | Remming Andrew | review email from T. Minott re communication to SNMP | 0.1 | 65.00 |

Nortel Networks, Inc.

| | | Invoice Date: | May 19, 2017 |
| --- | --- | --- | --- |
| | | Invoice Number: | 1700141 |
| | | Matter Number: | 13981-0002 |

| Date | Name | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| 04/17/17 | Minott Tamara K. | Emails with D. Herrington re SNMP trial (.1); conf. with A. Roth-Moore re same (.2) | 0.3 | 165.00 |
| 04/17/17 | Minott Tamara K. | Email from D. Dean re SNMP trial issues | 0.1 | 55.00 |
| 04/17/17 | Remming Andrew | review add'l email from D. Herrington re SNMP trial; review email from D. Dean re same | 0.1 | 65.00 |
| 04/17/17 | Minott Tamara K. | Emails with D. Herrington re SNMP trial (.1); email to D. Dean and N. Brannick re same (.1) | 0.2 | 110.00 |
| 04/17/17 | Minott Tamara K. | Call with D. Herrington re SNMP trial and email to Cleary re same | 0.4 | 220.00 |
| 04/17/17 | Remming Andrew | review email from D. Dean re SNMP trial | 0.1 | 65.00 |
| 04/18/17 | Remming Andrew | review email from ARM re draft motion to seal | 0.1 | 65.00 |
| 04/18/17 | Remming Andrew | review email from E. Gallagher re SNMP briefs | 0.1 | 65.00 |
| 04/18/17 | Remming Andrew | review email from T. Minott re SNMP briefing question | 0.1 | 65.00 |
| 04/19/17 | Remming Andrew | review further email from T. Minott re sealing motion | 0.1 | 65.00 |
| 04/19/17 | Remming Andrew | review further email from T. Minott re motion to seal; review email from N. Jedrey re same | 0.1 | 65.00 |
| 04/19/17 | Remming Andrew | review further email from N. Jedrey re motion to seal | 0.1 | 65.00 |
| 04/19/17 | Minott Tamara K. | Email from N. Jedrey re motion to seal re objection to motion to exclude | 0.1 | 55.00 |
| 04/19/17 | Minott Tamara K. | Emails with A. Graham re SNMP trial schedule | 0.1 | 55.00 |
| 04/19/17 | Minott Tamara K. | Email from A. Roth-Moore re draft motion to file under seal Debtors' opposition to SNMP motion to exclude evidence and review same | 0.3 | 165.00 |
| 04/19/17 | Minott Tamara K. | Email from D. Herrington re draft opposition to SNMP motion to exclude evidence and review same | 0.4 | 220.00 |
| 04/19/17 | Remming Andrew | review add'l email from T. Minott re sealing motion | 0.1 | 65.00 |
| 04/19/17 | Remming Andrew | review email from D. Herrington re objection to SNMP motion | 0.1 | 65.00 |

Nortel Networks, Inc.

| | Invoice Date: | May 19, 2017 |
|---|---|---|
| | Invoice Number: | 1700141 |
| | Matter Number: | 13981-0002 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/19/17 | Minott Tamara K. | Further emails with N. Jedrey re opposition to motion to exclude evidence | 0.3 | 165.00 |
| 04/19/17 | Remming Andrew | review email from T. Minott re sealing motion | 0.1 | 65.00 |
| 04/19/17 | Maddox Marisa | emails with T Minott and N Jedrey re SNMP motion to seal | 0.2 | 59.00 |
| 04/19/17 | Remming Andrew | review email from N. Jedrey re sealing documents | 0.1 | 65.00 |
| 04/19/17 | Roth-Moore Andrew | Draft motion and proposed order to seal exhibits and the opposition to SNMPs motion to exclude re to the Schedule 1 hearing | 1.0 | 515.00 |
| 04/19/17 | Minott Tamara K. | Email to N. Jedrey, E. Gallagher, S. Wu, D. Montgomery, D. Abbott, A. Remming and A. Roth-Moore re objection to motion to exclude evidence | 0.2 | 110.00 |
| 04/19/17 | Remming Andrew | office conf. w/ T. Minott re redacted version of SNMP briefs | 0.1 | 65.00 |
| 04/19/17 | Roth-Moore Andrew | Confer with T. Minott re procedural issues re opposition to SNMP's motion to exclude | 0.3 | 154.50 |
| 04/19/17 | Roth-Moore Andrew | Review numerous emails from T. Minott and N. Jedrey re procedural issues re opposition to SNMP's motion to exclude | 0.2 | 103.00 |
| 04/19/17 | Minott Tamara K. | Conf. with A. Roth-Moore re motion to seal re objection to SNMP motion to exclude evidence | 0.1 | 55.00 |
| 04/19/17 | Minott Tamara K. | Emails with N. Jedrey, E. Gallagher, S. Wu, D. Montgomery, D. Abbott, A. Remming and A. Roth-Moore re motion to seal re opposition to motion to exclude (.3); research re same (.1); conf. with A. Roth-Moore re same (.2) | 0.6 | 330.00 |
| 04/20/17 | Remming Andrew | review email from N. Jedrey re declaration re SNMP brief | 0.1 | 65.00 |
| 04/20/17 | Minott Tamara K. | Attn to finalizing declaration and exhibits in support of opposition to motion to exclude evidence (.3); conf. with M. Maddox re same (.2) | 0.5 | 275.00 |
| 04/20/17 | Maddox Marisa | prep declaration re opposition to SNMP for filing (.6); draft NOS re service of SNMP opposition and declaration (.2) | 0.8 | 236.00 |

Nortel Networks, Inc.

| | | | Invoice Date: | May 19, 2017 |
| | | | Invoice Number: | 1700141 |
| | | | Matter Number: | 13981-0002 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/20/17 | Minott Tamara K. | Conf. with M. Maddox re Opposition to SNMP motion to exclude evidence | 0.1 | 55.00 |
| 04/20/17 | Maddox Marisa | draft SNMP service list | 0.1 | 29.50 |
| 04/20/17 | Maddox Marisa | emails with T Minott and N Jedrey re response | 0.1 | 29.50 |
| 04/20/17 | Maddox Marisa | file SEALED] Memorandum of Law in Opposition to Motion to Exclude (.2); emails with A Roth-Moore re same (.1); serve same (.2) | 0.5 | 147.50 |
| 04/20/17 | Minott Tamara K. | Emails from N. Jedrey and A. Roth-Moore re comments re motion to seal re opposition to motion to exclude and review same | 0.4 | 220.00 |
| 04/20/17 | Remming Andrew | review email from N. Jedrey re motion to seal | 0.1 | 65.00 |
| 04/20/17 | Minott Tamara K. | Conf. with A. Roth-Moore re notice re motion to seal motion to exclude | 0.1 | 55.00 |
| 04/20/17 | Minott Tamara K. | Emails with D. Herrington re declaration in support of motion to exclude evidence | 0.1 | 55.00 |
| 04/20/17 | Minott Tamara K. | Emails with M. Maddox re service of U.S. Debtors' opposition to motion exclude (.2); emails with D. Herrington, N. Jedrey and D. Montgomery re same (.2) | 0.4 | 220.00 |
| 04/20/17 | Minott Tamara K. | Review draft declaration in support of response to SNMP motion to exclude evidence (.3); multiple emails with N. Jedrey re response to motion to exclude (.3) | 0.6 | 330.00 |
| 04/20/17 | Minott Tamara K. | Emails with M. Maddox re service of opposition re motion to exclude | 0.2 | 110.00 |
| 04/20/17 | Minott Tamara K. | Conf. with T. Naimoli re service re Opposition re motion to exclude and declaration re same | 0.1 | 55.00 |
| 04/20/17 | Minott Tamara K. | Email to S. Scaruzzi re U.S. Debtors' opposition to motion to exclude | 0.2 | 110.00 |
| 04/20/17 | Minott Tamara K. | Emails from D. Montgomery re declaration and exhibits re opposition to motion to exclude (.1); call with D. Montgomery re same (.1) | 0.2 | 110.00 |

Nortel Networks, Inc.

| | | Invoice Date: | May 19, 2017 |
| | | Invoice Number: | 1700141 |
| | | Matter Number: | 13981-0002 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/20/17 | Minott Tamara K. | Email from N. Jedrey re further comments re motion to seal opposition to motion to exclude evidence | 0.1 | 55.00 |
| 04/20/17 | Minott Tamara K. | Emails from M. Maddox, E. Petris and A. Roth-Moore re service of opposition to motion to exclude | 0.1 | 55.00 |
| 04/20/17 | Maddox Marisa | file sealed Declaration Of Tamara K. Minott In Support Of Debtors' Opposition To Motion Of SNMP Research, Inc. And SNMP Research International, Inc. To Exclude Intrinsic Evidence Regarding The Schedule 1 Issue And To Exclude The Testimony Of Dr. Richard Razgaitis | 0.4 | 118.00 |
| 04/20/17 | Maddox Marisa | file Debtors' Motion to File Under Seal (I) Exhibits to the Minott Declaration and (II) Debtors' Opposition to the Motion of SNMP Research International, Inc. and SNMP Research, Inc. to Exclude Extrinsic Evidence Regarding the Schedule 1 Issue and to Exclude the Testimony of Dr. Richard Razgaitis | 0.2 | 59.00 |
| 04/20/17 | Minott Tamara K. | Review NOS re U.S. Debtors' opposition to motion to exclude and emails with M. Maddox and T. Naimoli re same | 0.1 | 55.00 |
| 04/20/17 | Minott Tamara K. | Emails with D. Montgomery, M. Maddox and A. Roth-Moore re opposition to motion to exclude and declaration in support (.2); finalize same for filing (.3) | 0.5 | 275.00 |
| 04/20/17 | Roth-Moore Andrew | Review and revise the motion to file under seal re to opposition to SNMP motion in limine per communications with N. Jadrey | 0.6 | 309.00 |
| 04/21/17 | Minott Tamara K. | Emails from M. Maddox and S. Scaruzzi re motion to exclude and opposition re same | 0.1 | 55.00 |
| 04/21/17 | Minott Tamara K. | Emails with D. Herrington re motion to exclude | 0.2 | 110.00 |
| 04/21/17 | Maddox Marisa | emails with T Minott and S Scaruzzi re SNMP materials (.1); prep SNMP brief binder (.9) | 1.0 | 295.00 |

Nortel Networks, Inc.

| | | | Invoice Date: | May 19, 2017 |
|---|---|---|---|---|
| | | | Invoice Number: | 1700141 |
| | | | Matter Number: | 13981-0002 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/21/17 | Minott Tamara K. | Conf. with M. Maddox re SNMP motion to exclude | 0.1 | 55.00 |
| 04/21/17 | Minott Tamara K. | Emails with S. Scaruzzi re SNMP motion to exclude and Debtors' opposition | 0.2 | 110.00 |
| 04/21/17 | Minott Tamara K. | Emails with A. Graham re SNMP trial logistics | 0.1 | 55.00 |
| 04/21/17 | Maddox Marisa | prepare index for SNMP binder (.1); coordinate binder to chambers (.1) | 0.2 | 59.00 |
| 04/22/17 | Remming Andrew | review response to SNMP motion to exclude | 0.5 | 325.00 |
| 04/23/17 | Remming Andrew | review email memos from ARM re SNMP research issue | 0.4 | 260.00 |
| 04/24/17 | Minott Tamara K. | Conf. with A. Roth-Moore re expert witness issue | 0.3 | 165.00 |
| 04/24/17 | Roth-Moore Andrew | Summarize law regarding hearsay issue | 1.4 | 721.00 |
| 04/24/17 | Minott Tamara K. | Emails from P. Cantwell and A. Roth-Moore re expert testimony (.2); research re same (.9) | 1.1 | 605.00 |
| 04/24/17 | Roth-Moore Andrew | Emails with P. Cantwell and D. Abbott re evidentiary issue | 0.1 | 51.50 |
| 04/24/17 | Roth-Moore Andrew | Confer with T. Minott and M. Harvey re evidentiary issue | 0.2 | 103.00 |
| 04/24/17 | Remming Andrew | review email from P. Cantwell re expert witness | 0.1 | 65.00 |
| 04/24/17 | Minott Tamara K. | Emails with C. Samis re SNMP motion to exclude | 0.2 | 110.00 |
| 04/24/17 | Roth-Moore Andrew | Confer with D. Abbott re evidentiary issue | 0.1 | 51.50 |
| 04/25/17 | Minott Tamara K. | Emails with L. Marino and M. Maddox re 5/2 hearing | 0.1 | 55.00 |
| 04/25/17 | Remming Andrew | review emails from D. Abbott, P. Cantwell and ARM re expert witness issue | 0.1 | 65.00 |
| 04/25/17 | Minott Tamara K. | Emails with L. Marino re SNMP Scheduling Order and witness lists | 0.2 | 110.00 |
| 04/25/17 | Minott Tamara K. | Emails with A. Graham re May 11-12 trial reporting (.2); email to L. Marino re same (.1) | 0.3 | 165.00 |
| 04/25/17 | Minott Tamara K. | Research re expert issue | 0.3 | 165.00 |

Nortel Networks, Inc.

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | | May 19, 2017 |
| | | Invoice Number: | | 1700141 |
| | | Matter Number: | | 13981-0002 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/25/17 | Minott Tamara K. | Emails with A. Graham re SNMP trial logistics | 0.1 | 55.00 |
| 04/25/17 | Minott Tamara K. | Emails from P. Cantwell, A. Roth-Moore and D. Abbott re SNMP trial issues | 0.3 | 165.00 |
| 04/26/17 | Remming Andrew | review email from D. Herrington re sur-reply | 0.1 | 65.00 |
| 04/26/17 | Remming Andrew | review emails from D. Abbott and D. Herrington re sur-reply | 0.1 | 65.00 |
| 04/26/17 | Remming Andrew | review email from P. Cantwell re SNMP research | 0.1 | 65.00 |
| 04/26/17 | Minott Tamara K. | Email from A. Graham re trial procedures | 0.1 | 55.00 |
| 04/26/17 | Maddox Marisa | emails with A Graham and T Minott re exhibits (.1); emails with DLS and A Graham re same (.1) | 0.2 | 59.00 |
| 04/26/17 | Schwartz Eric D. | Review Transmittal Affidavit of Nicholas J. Brannick in Support of Reply in Further Support of Motion of SNMP Research, Inc. and SNMP Research International, Inc. to Amend Proofs of Claim and Add SNMP Research, Inc. as Claimant | 0.3 | 232.50 |
| 04/26/17 | Schwartz Eric D. | Review Transmittal Affidavit of Nicholas J. Brannick in Support of Motion of SNMP Research, Inc. and SNMP Research International, Inc. to Exclude Extrinsic Evidence Regarding Schedule 1 Issue and to Exclude the Testimony of Dr. Richard Razgaitis | 0.1 | 77.50 |
| 04/26/17 | Schwartz Eric D. | Review Motion of SNMP Research, Inc. and SNMP Research International, Inc. to Exclude Extrinsic Evidence Regarding Schedule 1 Issue and to Exclude the Testimony of Dr. Richard Razgaitis | 0.3 | 232.50 |
| 04/26/17 | Schwartz Eric D. | Review Reply in Further Support of Motion of SNMP Research, Inc. and SNMP Research International, Inc. to Amend Proofs of Claim and Add SNMP Research, Inc. as Claimant | 0.8 | 620.00 |
| 04/26/17 | Minott Tamara K. | Multiple emails with A. Graham, M. Maddox and J. Luzader re exhibits re May 11-12 SNMP hearing | 0.5 | 275.00 |

Nortel Networks, Inc.

| | | Invoice Date: | May 19, 2017 |
| | | Invoice Number: | 1700141 |
| | | Matter Number: | 13981-0002 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/26/17 | Remming Andrew | review email from P. Cantwell re SNMP surreply | 0.1 | 65.00 |
| 04/26/17 | Remming Andrew | review email from P. Cantwell re SNMP research; review emails from P. Cantwell and T. Minott re filing SNMP brief | 0.1 | 65.00 |
| 04/26/17 | Naimoli Theresa M. | Review and respond to email from T. Minott re filing and service of reply (.1); Prepare, efile & serve Debtors' Sur-Reply in Further Opposition to the Motion of SNMP Research International, Inc. and SNMP Research, Inc. to Amend Proofs of Claim and Add SNMP Research, Inc. as Claimant (.5) | 0.6 | 96.00 |
| 04/26/17 | Maddox Marisa | draft COS re sur reply | 0.1 | 29.50 |
| 04/26/17 | Remming Andrew | review email from P. Cantwell re SNMP sur-reply | 0.1 | 65.00 |
| 04/26/17 | Remming Andrew | review email from M. Maddox re SNMP exhibits | 0.1 | 65.00 |
| 04/26/17 | Minott Tamara K. | Conf. with M. Maddox re trial procedures and email from M. Maddox re same | 0.2 | 110.00 |
| 04/27/17 | Remming Andrew | review email from T. Minott re redactions for SNMP brief | 0.1 | 65.00 |
| 04/27/17 | Minott Tamara K. | Review case law re witness issue | 0.8 | 440.00 |
| 04/27/17 | Minott Tamara K. | Review SNMP reply re motion to exclude extrinsic evidence | 0.1 | 55.00 |
| 04/27/17 | Abbott Derek C. | review SNMP reply papers re: motion to exclude | 0.6 | 450.00 |
| 04/27/17 | Minott Tamara K. | Conf. with T. Naimoli re Minott declaration re opposition to motion to exclude evidence | 0.1 | 55.00 |
| 04/27/17 | Minott Tamara K. | Emails with A. Roth-Moore and A. Graham re exhibits re SNMP trial | 0.3 | 165.00 |

Nortel Networks, Inc.

| | Invoice Date: | May 19, 2017 |
|---|---|---|
| | Invoice Number: | 1700141 |
| | Matter Number: | 13981-0002 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 04/27/17 | Maddox Marisa | file AOS re Debtors' Motion to File Under Seal (I) Exhibits to the Minott Declaration and (II) Debtors Opposition to the Motion of SNMP Research International, Inc. and SNMP Research, Inc. to Exclude Extrinsic Evidence Regarding the Schedule 1 Issue and to Exclude the Testimony of Dr. Richard Razgaitis (.1); emails with T Minott re same (.1) | 0.2 | 59.00 |
| 04/27/17 | Maddox Marisa | coordinate sur reply to chambers | 0.1 | 29.50 |
| 04/27/17 | Minott Tamara K. | Conf. with A. Roth-Moore re exhibits re SNMP trial | 0.2 | 110.00 |
| 04/27/17 | Roth-Moore Andrew | Call with A. Graham re procedures re evidence for the hearing on SNMP's motion to amend | 0.2 | 103.00 |
| 04/27/17 | Remming Andrew | review add'l emails from N. Jedrey and T. Minott re redactions for SNMP brief | 0.1 | 65.00 |
| 04/27/17 | Schwartz Eric D. | Review Declaration Of Tamara K. Minott In Support Of Debtors' Opposition To Motion Of SNMP Research, Inc. And SNMP Research International, Inc. To Exclude Intrinsic Evidence Regarding The Schedule 1 Issue And To Exclude The Testimony Of Dr. Richard Razgaitis | 0.1 | 77.50 |
| 04/27/17 | Minott Tamara K. | Conf. with T. Naimoli re Opposition to motion to exclude and declaration re same | 0.2 | 110.00 |
| 04/27/17 | Minott Tamara K. | Emails with N. Jedrey re redacted opposition to motion to exclude and Minott declaration (.3); conf. with A. Roth-Moore and A. Remming re same (.3); redact opposition (.2); prep documents for filing and emails with T. Naimoli re same (.3) | 1.1 | 605.00 |
| 04/27/17 | Minott Tamara K. | Conf. with D. Abbott re Owens discovery | 0.1 | 55.00 |
| 04/27/17 | Roth-Moore Andrew | Research re procedures re evidence for the hearing on SNMP's motion to amend | 2.3 | 1,184.50 |
| 04/27/17 | Remming Andrew | review email from N. Jedrey re redactions for SNMP brief | 0.1 | 65.00 |
| 04/27/17 | Minott Tamara K. | Conf. with A. Roth-Moore re exhibits re May 11-12 hearing | 0.3 | 165.00 |

Nortel Networks, Inc.

| | | Invoice Date: | May 19, 2017 |
| --- | --- | --- | --- |
| | | Invoice Number: | 1700141 |
| | | Matter Number: | 13981-0002 |

| Date | Name | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| 04/27/17 | Roth-Moore Andrew | Review edits to the opposition to the motion to exclude re litigation with SNMP | 0.1 | 51.50 |
| 04/27/17 | Minott Tamara K. | Review scheduling order re SNMP motion to amend | 0.1 | 55.00 |
| 04/28/17 | Roth-Moore Andrew | Confer with D. Abbott re status of proposed procedure modification | 0.1 | 51.50 |
| 04/28/17 | Remming Andrew | office conf. w/ ARM re exhibits for SNMP trial | 0.2 | 130.00 |
| 04/28/17 | Minott Tamara K. | Email from A. Graham re exhibit lists | 0.1 | 55.00 |
| 04/28/17 | Remming Andrew | review email from T. Minott re exhibits | 0.1 | 65.00 |
| 04/28/17 | Remming Andrew | review email from D. Dean re exhibits for SNMP trial | 0.1 | 65.00 |
| 04/28/17 | Remming Andrew | review email from D. Abbott re exhibits for SNMP trial | 0.1 | 65.00 |
| 04/28/17 | Remming Andrew | review email from N. Jedrey re exhibits | 0.1 | 65.00 |
| 04/28/17 | Remming Andrew | review add'l email from D. Herrington and ARM re email to SNMP re exhibits for trial | 0.1 | 65.00 |
| 04/28/17 | Remming Andrew | office conf. w/ T. Minott and M. Maddox re exhibits for SNMP trial | 0.2 | 130.00 |
| 04/28/17 | Remming Andrew | review email from ARM re response from SNMP re exhibits for trial | 0.1 | 65.00 |
| 04/28/17 | Remming Andrew | review email from N. Jedrey re exhibits for SNMP trial | 0.1 | 65.00 |
| 04/28/17 | Remming Andrew | review email from D. Herrington re SNMP exhibits | 0.1 | 65.00 |
| 04/28/17 | Roth-Moore Andrew | Confer with A. Remming re status of proposed procedure modification | 0.3 | 154.50 |
| 04/28/17 | Remming Andrew | review email from D. Herrington re exhibits for SNMP trial | 0.1 | 65.00 |
| 04/28/17 | Roth-Moore Andrew | Multiple emails with D. Dean and D. Herrington re proposed procedure modification | 0.4 | 206.00 |
| 04/28/17 | Remming Andrew | review email from ARM re SNMP exhibits | 0.1 | 65.00 |
| 04/28/17 | Remming Andrew | review email from D. Herrington re exhibits for SNMP trial | 0.1 | 65.00 |
| 04/28/17 | Remming Andrew | review email from ARM re draft email to SNMP re exhibits | 0.1 | 65.00 |

Nortel Networks, Inc.

| | | Invoice Date: | May 19, 2017 |
| | | Invoice Number: | 1700141 |
| | | Matter Number: | 13981-0002 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/28/17 | Roth-Moore Andrew | Email to N. Jedrey relaying call with Chambers re exhibit submission procedures re SNMP May 11 hearing | 0.1 | 51.50 |
| 04/28/17 | Roth-Moore Andrew | Call with Chambers re exhibit submission procedures re SNMP May 11 hearing | 0.1 | 51.50 |
| 04/28/17 | Maddox Marisa | review multiple emails with Cleary and MNAT team re exhibits for hearing | 0.2 | 59.00 |
| 04/28/17 | Roth-Moore Andrew | Per N. Jedrey prepare draft email re exhibit submission procedures re SNMP May 11 hearing | 0.2 | 103.00 |
| 04/28/17 | Minott Tamara K. | Email from A. Roth-Moore re Scheduling Order re SNMP motion to amend and exhibit submission | 0.2 | 110.00 |
| 04/28/17 | Minott Tamara K. | Emails from D. Herrington, N. Jedrey and D. Abbott re exhibits re May 11-12 SNMP trial | 0.2 | 110.00 |
| 04/28/17 | Minott Tamara K. | Email from A. Roth-Moore re trial procedures and proposed pre-trial order and review same | 0.2 | 110.00 |
| 04/28/17 | Minott Tamara K. | Email from N. Jedrey re exhibits re SNMP motion to amend proofs of claim hearing | 0.1 | 55.00 |
| 04/28/17 | Roth-Moore Andrew | Call with A. Graham re chamber's procedures | 0.1 | 51.50 |
| 04/28/17 | Roth-Moore Andrew | Research per A. Graham re chamber's procedures | 1.2 | 618.00 |
| 04/28/17 | Minott Tamara K. | Conf. with A. Roth-Moore re exhibit binders re May 11 hearing | 0.2 | 110.00 |
| 04/28/17 | Minott Tamara K. | Call with A. Roth-Moore re exhibits and scheduling order | 0.1 | 55.00 |
| 04/28/17 | Minott Tamara K. | Email from A. Roth-Moore re exhibits re May 11-12 hearing | 0.2 | 110.00 |
| 04/28/17 | Minott Tamara K. | Emails from A. Roth-Moore and D. Herrington re exhibits binders re May 11-12 hearing | 0.2 | 110.00 |
| 04/28/17 | Minott Tamara K. | Call with A. Roth-Moore re exhibit lists | 0.1 | 55.00 |
| 04/28/17 | Remming Andrew | review email from N. Jedrey re exhibits for SNMP trial and contacting chambers re same | 0.1 | 65.00 |
| 04/28/17 | Roth-Moore Andrew | Call with D. Dean re proposed procedure modification | 0.2 | 103.00 |

Nortel Networks, Inc.

Invoice Date: May 19, 2017
Invoice Number: 1700141
Matter Number: 13981-0002

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/28/17 | Remming Andrew | review email from ARM re email to chambers re SNMP exhibits | 0.1 | 65.00 |
| 04/30/17 | Remming Andrew | review SNMP sur-reply | 0.4 | 260.00 |
| | | **Total** | **60.6** | **32,970.00** |

**Task Code:** B340    Professional Retention (MNAT - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/28/17 | Minott Tamara K. | Attn to Rule 2014 disclosure issues | 0.1 | 55.00 |
| | | **Total** | **0.1** | **55.00** |

**Task Code:** B350    Professional Retention (MNAT - Objections)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/25/17 | Minott Tamara K. | Attn to Rule 2014 disclosure issues | 0.1 | 55.00 |
| | | **Total** | **0.1** | **55.00** |

**Task Code:** B360    Professional Retention (Others - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/04/17 | Minott Tamara K. | Emails with O. Perales re C&M supplemental retention declaration | 0.1 | 55.00 |
| 04/07/17 | Maddox Marisa | emails with O Perales and T Minott re seventh supplemental declaration | 0.1 | 29.50 |
| 04/07/17 | Minott Tamara K. | Review Seventh Supplemental Regan Declaration in support of C&M retention and emails with O. Perales re same | 0.3 | 165.00 |
| 04/07/17 | Maddox Marisa | file and serve Seventh Supplemental Declaration of James J. Regan in Support of Application of the Debtors to Retain and Employ Crowell & Moring LLP as Special Counsel for the Debtors Nunc Pro Tunc to January 14, 2009 | 0.2 | 59.00 |

Nortel Networks, Inc.

| | | | Invoice Date: | May 19, 2017 |
| | | | Invoice Number: | 1700141 |
| | | | Matter Number: | 13981-0002 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/20/17 | Schwartz Eric D. | Review Seventh Supplemental Declaration of James J. Regan in Support of Application of the Debtors to Retain and Employ Crowell & Moring LLP | 0.1 | 77.50 |
| | | **Total** | **0.8** | **386.00** |

**Task Code:**   B400    Bankruptcy – General Corporate Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/03/17 | Minott Tamara K. | Email from P. Cantwell re corporate issues and review plan and confirmation order provisions | 1.0 | 550.00 |
| 04/03/17 | Roth-Moore Andrew | Review and revise the bylaws for Delaware entities | 0.6 | 309.00 |
| 04/03/17 | Roth-Moore Andrew | Review and revise the amended and restated articles for Delaware entities | 4.7 | 2,420.50 |
| 04/03/17 | Minott Tamara K. | Further conf. with A. Roth-Moore re corporate documents | 0.1 | 55.00 |
| 04/03/17 | Roth-Moore Andrew | Review the corporate authority summary prepared by P. Cantwell in anticipation of 4-4-17 mtg re corporate actions | 0.2 | 103.00 |
| 04/03/17 | Minott Tamara K. | Conf. with A. Roth-Moore re revised articles of incorporation | 0.2 | 110.00 |
| 04/03/17 | Minott Tamara K. | Multiple emails from D. Abbott, A. Rahn and P. Cantwell re corporate issues | 0.3 | 165.00 |
| 04/03/17 | Minott Tamara K. | Email from A. Roth-Moore re certificates of incorporation | 0.1 | 55.00 |
| 04/04/17 | Roth-Moore Andrew | Review and revise the bylaws for Delaware entities | 1.3 | 669.50 |
| 04/04/17 | Minott Tamara K. | Email from A. Roth-Moore re draft NNI COI and bylaws and review same | 0.8 | 440.00 |
| 04/04/17 | Minott Tamara K. | Email from P. Vella re certificate of incorporation and bylaws | 0.1 | 55.00 |
| 04/04/17 | Minott Tamara K. | Call with D. Abbott, P. Vella, P. Cantwell, A. Rahn and C. Goodman re corporate issues | 0.8 | 440.00 |
| 04/04/17 | Vella Patricia O. | Review emails, charter (2.0); calls with Cleary (.2); conference D. Abbott (.1) | 2.3 | 1,782.50 |
| 04/04/17 | Roth-Moore Andrew | Prepare for 4-4-17 meeting re proposed corporate actions | 1.5 | 772.50 |

Nortel Networks, Inc.

| | | Invoice Date: | | May 19, 2017 |
| | | Invoice Number: | | 1700141 |
| | | Matter Number: | | 13981-0002 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/04/17 | Minott Tamara K. | Conf. with A. Roth-Moore re corporate documents | 0.1 | 55.00 |
| 04/04/17 | Minott Tamara K. | Email from A. Roth-Moore re corporate issues | 0.1 | 55.00 |
| 04/04/17 | Roth-Moore Andrew | Review and revise the certificates of dissolution for each Delaware entity | 2.1 | 1,081.50 |
| 04/04/17 | Roth-Moore Andrew | Meeting with P. Cantwell, A. Rahn, D. Abbott, T. Vella re proposed corporate actions and re corporate docs | 0.8 | 412.00 |
| 04/04/17 | Minott Tamara K. | Email from P. Vella re corporate issues | 0.1 | 55.00 |
| 04/04/17 | Minott Tamara K. | Email from A. Roth-Moore re revised certificate of incorporation and bylaws and review same | 0.3 | 165.00 |
| 04/04/17 | Minott Tamara K. | Emails from D. Abbott and P. Vella re corporate issues | 0.1 | 55.00 |
| 04/04/17 | Minott Tamara K. | Office conf. with A. Roth-Moore re corporate documents | 0.2 | 110.00 |
| 04/04/17 | DiVincenzo Melissa A. | Conference with P. Vella | 0.4 | 300.00 |
| 04/05/17 | Vella Patricia O. | Revise charter and bylaws (.2); emails (.1) | 1.2 | 930.00 |
| 04/05/17 | Roth-Moore Andrew | Research re proposed amendments to the COI and bylaws | 0.6 | 309.00 |
| 04/05/17 | Roth-Moore Andrew | Review examiner report re MNAT fees for Nov to Jan 17 | 0.1 | 51.50 |
| 04/05/17 | Minott Tamara K. | Email from P. Vella re comments re certificate of incorporation and bylaws (.1); email from D. Abbott re same (.1) | 0.2 | 110.00 |
| 04/06/17 | Vella Patricia O. | Review revised documents (1.0); emails (.2) | 1.2 | 930.00 |
| 04/06/17 | Roth-Moore Andrew | Revise bylaws and COI per discussions with D. Abbott and P. Vella | 0.8 | 412.00 |
| 04/06/17 | Roth-Moore Andrew | Revisions and preparation of various corporate documents per discussions with D. Abbott and P. Vella | 1.2 | 618.00 |
| 04/06/17 | Abbott Derek C. | review corresp from Roth-Moore re: form of corp governance docs | 0.1 | 75.00 |
| 04/06/17 | Roth-Moore Andrew | Revise corporate resolution per discussions with D. Abbott and P. Vella | 0.4 | 206.00 |
| 04/06/17 | Minott Tamara K. | Email from A. Rahn re revised corporate documents | 0.1 | 55.00 |

Nortel Networks, Inc.

| | | | Invoice Date: | May 19, 2017 |
| | | | Invoice Number: | 1700141 |
| | | | Matter Number: | 13981-0002 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/06/17 | Roth-Moore Andrew | Research re certain corporate resolutions | 1.0 | 515.00 |
| 04/06/17 | Minott Tamara K. | Emails from A. Roth-Moore and P. Cantwell re revised corporate organizational docs | 0.1 | 55.00 |
| 04/11/17 | Minott Tamara K. | Email from A. Roth-Moore re revised corporate docs | 0.1 | 55.00 |
| 04/11/17 | Roth-Moore Andrew | Email with A. Rahn re corporate authority issue | 0.1 | 51.50 |
| 04/11/17 | Minott Tamara K. | Emails from A. Rahn re corporate documents (.1); review same (.2); conf. with A. Roth-Moore re same (.1) | 0.4 | 220.00 |
| 04/12/17 | Minott Tamara K. | Email from T. Vella re corporate docs | 0.2 | 110.00 |
| 04/12/17 | Roth-Moore Andrew | Call with A. Rahn re form of corporate documents | 0.2 | 103.00 |
| 04/17/17 | Roth-Moore Andrew | Research re corporate authority per inquiry from A. Rahn | 1.0 | 515.00 |
| 04/17/17 | Minott Tamara K. | Conf. with A. Roth-Moore re corporate documents | 0.1 | 55.00 |
| 04/18/17 | Roth-Moore Andrew | Review email from D. Abbott re corporate authority | 0.1 | 51.50 |
| 04/18/17 | Roth-Moore Andrew | Email P. Cantwell re consolidated resolution re Ray authority | 0.1 | 51.50 |
| 04/18/17 | Roth-Moore Andrew | Review email from P. Cantwell re trust concept re corporate authority | 0.1 | 51.50 |
| 04/18/17 | Roth-Moore Andrew | Draft consolidated resolution re Ray authority | 0.7 | 360.50 |
| 04/18/17 | Roth-Moore Andrew | Multiple emails with P. Vella re consolidated resolution re directors | 0.1 | 51.50 |
| 04/18/17 | Vella Patricia O. | Emails re: corp issues | 0.3 | 232.50 |
| 04/19/17 | Roth-Moore Andrew | Review emails from D. Abbott and P. Cantwell re authority and structure of corporate authority | 0.1 | 51.50 |
| 04/28/17 | Abbott Derek C. | mtg w/ Roth-Moore re: status of corporate docs | 0.3 | 225.00 |
| | | **Total** | **29.1** | **16,667.00** |

**Task Code:**     B420         Schedules / SOFA / U.S. Trustee Reports

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|

Nortel Networks, Inc.

| | Invoice Date: | May 19, 2017 |
|---|---|---|
| | Invoice Number: | 1700141 |
| | Matter Number: | 13981-0002 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/17/17 | Schwartz Eric D. | Review Debtor-In-Possession Monthly Operating Report for Filing Period February 1, 2017 through February 28, 2017 | 0.1 | 77.50 |
| | | **Total** | **0.1** | **77.50** |

**Task Code:**    B500    Allocation

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/27/17 | Minott Tamara K. | Email from M. Gianis re draft 5/1 letter to Third Circuit | 0.1 | 55.00 |
| 04/27/17 | Minott Tamara K. | Emails with M. Gianis re Third Circuit appeals status report | 0.2 | 110.00 |
| 04/27/17 | Minott Tamara K. | Emails with M. Gianis re Third Circuit letter re appeals | 0.2 | 110.00 |
| 04/28/17 | Minott Tamara K. | Emails and call with M. Gianis re draft Third Circuit appeals letter | 0.3 | 165.00 |
| 04/28/17 | Remming Andrew | review email from M. Gianis re 5/1 letter to third circuit | 0.1 | 65.00 |
| 04/28/17 | Minott Tamara K. | Emails with D. Abbott and M. Gianis re comments re Third Circuit letter re appeals | 0.2 | 110.00 |
| 04/28/17 | Minott Tamara K. | Email from M. Gianis re draft Third Circuit letter re appeals and review same | 0.2 | 110.00 |
| 04/28/17 | Minott Tamara K. | Emails from M. Gianis and D. Abbott re adjournment of briefing schedule and Third Circuit letter | 0.1 | 55.00 |
| 04/28/17 | Minott Tamara K. | Email from M. Gianis re May 1 letter to 3d Circuit | 0.1 | 55.00 |
| | | **Total** | **1.5** | **835.00** |