**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

April 1, 2017 through April 30, 2017

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 85.70 | $64,977.50 |
| Claims Administration and Objections | 163.40 | 115,655.00 |
| Plan of Reorganization and Disclosure Statement | 69.80 | 59,208.00 |
| Tax | 1.20 | 1,549.00 |
| Fee and Employment Applications | 48.00 | 20,460.00 |
| Litigation | 1,261.10 | 819,677.50 |
| Real Estate | 7.20 | 5,472.00 |
| Nortel Networks India International Inc. ("NN III") | 46.50 | 31,787.00 |
| Allocation/Claims Litigation | 4.40 | 3,387.00 |
| **TOTAL** | **1,687.30** | **$1,122,173.00** |

---

[1]    Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-004  CASE ADMINISTRATION**[1]

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 03/03/17 | Revise litigation document; e/ms re same (0.3). | .30 | 385.50 | 46567804 |
| Livingston, M. | 04/03/17 | EMs to CGSH team and MNAT re: omnibus hearing scheduling. | .20 | 117.00 | 46492967 |
| Livingston, M. | 04/03/17 | EMs to P. Cantwell, Lowenstein Sandler re: scheduling. | .20 | 117.00 | 46493002 |
| Rappoport, M. L | 04/04/17 | Correspondence re retained correspondent billing (.20) and board documents (.20). | .40 | 270.00 | 46469516 |
| Livingston, M. | 04/04/17 | EMs to MNAT, L. Schweitzer re: revised omnibus hearing dates. | .20 | 117.00 | 46493027 |
| Livingston, M. | 04/04/17 | Review YTD fee chart and circulate to T. Ross. | .20 | 117.00 | 46493038 |
| Livingston, M. | 04/04/17 | Review EMs w/ P. Cantwell and RLKS re: service agreement. | .50 | 292.50 | 46493112 |
| Hailey, K. A. | 04/04/17 | Emails regarding subsidiary liquidation and review of documents regarding same. | .90 | 900.00 | 46642092 |
| Hailey, K. A. | 04/04/17 | Emails regarding subsidiary liquidation. | .40 | 400.00 | 46642106 |
| Hailey, K. A. | 04/04/17 | Various emails with T. Ross, J. Ray, local counsel regarding subsidiary winddown and review of documents regarding same. | .50 | 500.00 | 46642173 |
| Cantwell, P. A. | 04/04/17 | Review Mergis fee application and correspondence to L. Schweitzer regarding same (.4); Correspondence to K. Schultea, R. Perubhatla regarding service agreement (.2). | .60 | 471.00 | 46427814 |
| Schweitzer, L. | 04/05/17 | P. Cantwell e/ms re litigation document. (0.3); comm. with J. Bromley re: same (0.3). | .60 | 771.00 | 46438111 |
| Planamento, J. | 04/05/17 | Circulate calendar invites for Omnibus Hearings per M. Livingston. | .20 | 55.00 | 46443379 |
| Herrington, D. | 04/05/17 | Work on e-mail to client regarding litigation issue and next steps. | .70 | 661.50 | 46486812 |
| Hailey, K. A. | 04/05/17 | Emails with local counsel, M. Rappoport and T. Ross regarding subsidiary winddown. | .60 | 600.00 | 46642611 |
| Cantwell, P. A. | 04/05/17 | Review expense information and correspondence to B. Rozan regarding same (.4); Attention to litigation document and communication regarding same (.8). | 1.20 | 942.00 | 46443132 |

---

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 04/06/17 | EMs to MNAT, L. Schweitzer re: scheduling. | .10 | 58.50 | 46493301 |
| Hailey, K. A. | 04/06/17 | Emails with local counsel and T. Ross regarding subsidiary winddowns. | .90 | 900.00 | 46642761 |
| Hailey, K. A. | 04/07/17 | Review and comment on corporate documents and subsidiary winddown documents and emails with M. Rappoport regarding same. | 1.10 | 1,100.00 | 46643313 |
| Hailey, K. A. | 04/08/17 | Emails with M. Rappoport regarding subsidiary winddown. | .30 | 300.00 | 46643336 |
| Rappoport, M. L | 04/10/17 | Correspondence re subsidiary winddown. | .20 | 135.00 | 46469227 |
| Hailey, K. A. | 04/10/17 | Emails with tax advisor and T. Ross regarding subsidiary liquidation and compliance report and review of same. | .80 | 800.00 | 46643398 |
| Hailey, K. A. | 04/10/17 | Review of emails regarding subsidiary winddown. | .20 | 200.00 | 46643422 |
| Cantwell, P. A. | 04/10/17 | Review technology agreement and correspondence to R. Perubhatla, K. Schultea (.6) and L. Schweitzer (.4) regarding same. | 1.00 | 785.00 | 46456947 |
| Rappoport, M. L | 04/11/17 | Review status of open items re subsidiary ahead of update call (.3); bi-weekly update call w/ T. Ross, K. Hailey, M. Cilia, R. Reeb (partial) (1.5) | 1.80 | 1,215.00 | 46469204 |
| Schweitzer, L. | 04/11/17 | P. Cantwell e/ms re technology agreement (0.1). | .10 | 128.50 | 46659047 |
| Livingston, M. | 04/11/17 | EM local counsel re: litigation document. | .10 | 58.50 | 46494999 |
| Livingston, M. | 04/11/17 | EM K. Ponder, B. Greeenberg re: retained professional invoices. | .20 | 117.00 | 46495008 |
| Livingston, M. | 04/11/17 | Review technology agreement and related documentation and emails (1.4); Comm. w/ P. Cantwell re: same (.3); begin draft litigation document re: same (1.2). | 2.90 | 1,696.50 | 46495030 |
| Hailey, K. A. | 04/11/17 | Emails and telephone comm. with local counsel, M. Rappoport and T. Ross regarding subsidiary liquidation and review of documents regarding same. | 2.00 | 2,000.00 | 46655551 |
| Hailey, K. A. | 04/11/17 | Review subsidiary documents and emails with R. Reeb regarding same. | 1.00 | 1,000.00 | 46655571 |
| Cantwell, P. A. | 04/11/17 | Research and draft next steps EM to J. Ray (1.2) and correspondence to L. Schweitzer regarding same (.3). | 1.50 | 1,177.50 | 46483347 |
| Rappoport, M. L | 04/12/17 | Meeting w/ M. Livingston re subsidiaries (.5); Meeting with K. Hailey re: subsidiary winddown (.5); Preparation for same (1.3). | 2.30 | 1,552.50 | 46487551 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 04/12/17 | Meeting w/ M. Rappoport re: subsidiaries (.5); review documents and EMs re: same (2.1); review outline of remaining wind-down tasks re: same (.3). | 2.90 | 1,696.50 | 46495063 |
| Livingston, M. | 04/12/17 | Draft litigation document. | 1.60 | 936.00 | 46495077 |
| Hailey, K. A. | 04/12/17 | Meeting with M. Rappoport regarding subsidiary winddown. | .50 | 500.00 | 46656327 |
| Hailey, K. A. | 04/12/17 | Emails with T. Ross and R. Reeb regarding tax advisor engagement letter and review of same. | .50 | 500.00 | 46656551 |
| Hailey, K. A. | 04/12/17 | Review of documents regarding subsidiary liquidation and emails with M. Rappoport, M. Cilia and T. Ross regarding same. | 1.00 | 1,000.00 | 46656577 |
| Rappoport, M. L | 04/13/17 | Meeting w M. Livingston, K. Hailey re subsidiary status (1.0); prep for same (.5); email correspondence re: tax advisor (.6) | 2.10 | 1,417.50 | 46487529 |
| Livingston, M. | 04/13/17 | EMs re: retention of consultant. | .20 | 117.00 | 46495107 |
| Livingston, M. | 04/13/17 | Review subsidiary materials in preparation for meeting w/ K Hailey, M. Rappoport (.6); Meeting w/ K. Hailey, M. Rappoport re: subsidiary status (1.0). | 1.60 | 936.00 | 46495124 |
| Livingston, M. | 04/13/17 | Draft litigation document. | 1.70 | 994.50 | 46495140 |
| Hailey, K. A. | 04/13/17 | Meeting with M. Livingston and M. Rappoport regarding subsidiary status. | 1.00 | 1,000.00 | 46656744 |
| Hailey, K. A. | 04/13/17 | Review of documents regarding subsidiary liquidation and emails with T. Ross and local professionals regarding same. | 1.70 | 1,700.00 | 46656775 |
| Hailey, K. A. | 04/13/17 | Emails with local counsel and T. Ross regarding subsidiary and review of documents regarding same. | .50 | 500.00 | 46658027 |
| Rappoport, M. L | 04/14/17 | Correspondence w/consultant re quarterly filings | .30 | 202.50 | 46487513 |
| Livingston, M. | 04/14/17 | Review and revise draft corporate document and send to J. Bromley for review. | .50 | 292.50 | 46495223 |
| Livingston, M. | 04/14/17 | Revise draft litigation document. | 1.10 | 643.50 | 46495228 |
| Hailey, K. A. | 04/14/17 | Emails with M. Livingston and J. Bromley regarding corporate document. | .50 | 500.00 | 46658347 |
| Hailey, K. A. | 04/14/17 | Emails with local professionals regarding compliance issue. | .30 | 300.00 | 46658366 |
| Rappoport, M. L | 04/17/17 | Correspondence re subsidiary board documents. | .30 | 202.50 | 46542346 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 04/17/17 | Review subsidiary board documents (1.3); Revise board docs and send to M. Rappoport re: same (.9). | 2.20 | 1,287.00 | 46634486 |
| Livingston, M. | 04/17/17 | Draft litigation document. | 1.30 | 760.50 | 46634548 |
| Hailey, K. A. | 04/17/17 | Emails with M. Cilia, M. Livingston and local professionals regarding subsidiary liquidation. | .50 | 500.00 | 46658686 |
| Livingston, M. | 04/18/17 | EM K. Ponder re: retained professional invoice. | .10 | 58.50 | 46635058 |
| Livingston, M. | 04/18/17 | Comm. w/ M. Rappoport re: subsidiary board documents (.1); revise board documents and signature pages re: same (1.3); EM to M. Rappoport summarizing issues re: same (.3). | 1.70 | 994.50 | 46634703 |
| Hailey, K. A. | 04/18/17 | Emails and telephone comm. with local counsel, tax advisor, T. Ross, M. Rappoport regarding subsidiary liquidation and review of documents regarding same. | 1.20 | 1,200.00 | 46658938 |
| Hailey, K. A. | 04/18/17 | Emails regarding subsidiary winddown. | .50 | 500.00 | 46658957 |
| Rappoport, M. L | 04/19/17 | Correspondence re subsidiary call agenda | .30 | 202.50 | 46542759 |
| Livingston, M. | 04/19/17 | Comm. w/ M. Rappoport re: subsidiary documents. | .10 | 58.50 | 46635102 |
| Livingston, M. | 04/19/17 | Confirm service issue. | .30 | 175.50 | 46635109 |
| Livingston, M. | 04/19/17 | Finalize board documents for signature and send to L. Guerra, J. Ray. | 2.10 | 1,228.50 | 46637060 |
| Livingston, M. | 04/19/17 | Revise weekly and monthly subsidiary calls and comm. w/ M. Rappoport re: same. | .50 | 292.50 | 46637088 |
| Livingston, M. | 04/19/17 | Review Epiq March invoice and EM K. Ponder re: same. | .20 | 117.00 | 46637110 |
| Hailey, K. A. | 04/19/17 | Various emails with T. Ross, tax advisor, and M. Cilia regarding subsidiary winddown and review of documents regarding same. | 1.60 | 1,600.00 | 46659450 |
| Rappoport, M. L | 04/20/17 | Call w/ M. Livingston, K. Hailey, T. Ross, M. Cilia, tax advisor re: corporate issues. | 1.70 | 1,147.50 | 46542764 |
| Livingston, M. | 04/20/17 | Prepare signature page packet for L. Guerra board docs. | .40 | 234.00 | 46637128 |
| Livingston, M. | 04/20/17 | Call w/ M. Rappoport, K. Hailey, tax advisor, T. Ross and M. Cilia re: corporate issues. | 1.70 | 994.50 | 46637137 |
| Livingston, M. | 04/20/17 | Draft litigation document. | .50 | 292.50 | 46637174 |
| Hailey, K. A. | 04/20/17 | Conference call with T. Ross, M. Livingston and M. Rappoport and tax advisor re: corporate issues | 2.00 | 2,000.00 | 46659955 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.7) and subsidiary liquidation documents and review of same (.3). | | | |
| Hailey, K. A. | 04/20/17 | Emails regarding liquidation issues. | .20 | 200.00 | 46660093 |
| Hailey, K. A. | 04/20/17 | Emails with M. Rappoport, M. Livingston, T. Ross, tax advisor, M. Cilia and local counsel regarding subsidiary liquidation and review of documents regarding same. | 2.50 | 2,500.00 | 46660125 |
| Hailey, K. A. | 04/20/17 | Emails with T. Ross, M. Cilia and R. Reeb regarding subsidiary liquidation. | .60 | 600.00 | 46660159 |
| Bromley, J. L. | 04/21/17 | Ems M. Livingston re subsidiary liquidation. | .20 | 259.00 | 46713039 |
| Livingston, M. | 04/21/17 | Comm. w/ A. Slavens (Torys) re: litigation document (.2); review litigation document re: same (.3). | .50 | 292.50 | 46637247 |
| Livingston, M. | 04/21/17 | EMs to K. Hailey, J. Ray, L. Guerra Sanz re: subsidiary (.2); revise and compile board meeting minutes and circulate to directors re: same (1.3). | 1.50 | 877.50 | 46637286 |
| Livingston, M. | 04/21/17 | Draft litigation document. | .50 | 292.50 | 46637320 |
| Livingston, M. | 04/21/17 | Review draft litigation document and EM B. Greenberg re: same. | .50 | 292.50 | 46637350 |
| D'Amato, R. | 04/21/17 | Draft March 2017 MOR. | .40 | 198.00 | 46569871 |
| Hailey, K. A. | 04/21/17 | Emails with tax advisor regarding subsidiary liquidation and review of documents regarding same. | 2.00 | 2,000.00 | 46668785 |
| Hailey, K. A. | 04/21/17 | Emails with M. Rappoport, M. Livingston and M. Cilia regarding subsidiary corporate documents. | .90 | 900.00 | 46669199 |
| Hailey, K. A. | 04/21/17 | Emails with R. Reeb regarding subsidiary liquidation and review of documents regarding same. | .50 | 500.00 | 46669221 |
| Livingston, M. | 04/22/17 | Draft litigation document. | .70 | 409.50 | 46637425 |
| Livingston, M. | 04/22/17 | Review subsidiary wind-down outstanding tasks and related board documents. | 1.40 | 819.00 | 46637433 |
| Planamento, J. | 04/24/17 | Circulate calendar invites for upcoming Omnibus Hearing dates per B. Beller. | .30 | 82.50 | 46568229 |
| Livingston, M. | 04/25/17 | Prep for subsidiary wind-down call. | .60 | 351.00 | 46655165 |
| Livingston, M. | 04/25/17 | Revise subsidiary board documents and send to L. Guerra Sanz, J. Ray. | 1.10 | 643.50 | 46655175 |
| Livingston, M. | 04/25/17 | Comm. w/ J. Ray, L. Guerra, K. Hailey re: subsidiary liquidation (.3); follow up w/ K. Hailey | .50 | 292.50 | 46655191 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: same (.2). | | | |
| Livingston, M. | 04/25/17 | Comm. w/ K. Hailey re: subsidiary board documents (.1); finalize board documents and send to Subbu re: same (.4). | .50 | 292.50 | 46655254 |
| Livingston, M. | 04/25/17 | EMs to Subbu re: subsidiary board docs. | .30 | 175.50 | 46655281 |
| Hailey, K. A. | 04/25/17 | Conference call with L. Guerra, J. Ray and M. Livingston regarding corporate governance documents (.3) and review of same (.2). | .50 | 500.00 | 46630537 |
| Livingston, M. | 04/26/17 | Mail subsidiary board documents to Subbu. | .20 | 117.00 | 46655363 |
| Livingston, M. | 04/26/17 | EMs to P. Cantwell, R. D'Amato, A. Wu re: Nortel org chart. | .20 | 117.00 | 46655379 |
| Gonzalez, E. | 04/26/17 | Searched for Nortel organizational chart per M. Livingston and A. Wu. | 1.50 | 412.50 | 46633753 |
| Hailey, K. A. | 04/26/17 | Review of subsidiary documents. | .80 | 800.00 | 46630470 |
| Livingston, M. | 04/27/17 | Revise subsidiary board documents and circulate to K. Hailey, tax advisor team re: same. | 1.70 | 994.50 | 46655513 |
| Livingston, M. | 04/27/17 | Review subsidiary wind-down board documents and related checklist from tax advisor. | .80 | 468.00 | 46655596 |
| Livingston, M. | 04/27/17 | EMs to P. Cantwell, B. Beller re: notice issue. | .10 | 58.50 | 46655638 |
| Hailey, K. A. | 04/27/17 | Review of documents for subsidiary winddown. | 1.00 | 1,000.00 | 46630139 |
| Hailey, K. A. | 04/27/17 | Review of subsidiary corporate governance documents and emails with M. Livingston regarding same. | .50 | 500.00 | 46630144 |
| Livingston, M. | 04/28/17 | Revise effective date notices and EMs to Epiq, CGSH teams re: same. | .70 | 409.50 | 46656160 |
| Hailey, K. A. | 04/28/17 | Review of documents re: tax issue (.20). Review of corporate governance documents and emails with J. Ray regarding same (.40). | .60 | 600.00 | 46667529 |
| | | **MATTER TOTALS:** | **85.70** | **64,977.50** | |

**MATTER: 17650-004  CASE ADMINISTRATION**

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Schweitzer, L. | 03/03/17 | E/ms R. D'Amato re claims document revisions, review same (0.3); P. Cantwell e/ms re claims issue (0.2). | .50 | 642.50 | 46567810 |
| Rappoport, M. L | 04/03/17 | Correspondence re claims issue | .10 | 67.50 | 46469605 |
| Schweitzer, L. | 04/03/17 | Review claims document; e/ms client re same (0.4). | .40 | 514.00 | 46436266 |
| Schweitzer, L. | 04/03/17 | Comm. M Kennedy (Chilmark) on claims issues | .50 | 642.50 | 46566076 |
| Livingston, M. | 04/03/17 | Comm. w/ L. Schweitzer, T. Minott (MNAT) re: 47th omnibus claims filing. | .30 | 175.50 | 46492974 |
| Livingston, M. | 04/03/17 | Review summary of claims from opposing counsel (.8); comm. w/ CGSH team re: same (.2); review underlying agreements and summarize re: same (.7). | 1.70 | 994.50 | 46492989 |
| Livingston, M. | 04/03/17 | Review claims document (.5); EMs to L. Schweitzer, P. Cantwell re: next steps (.3); organize relevant documentation and outline response re: same (1.0). | 1.80 | 1,053.00 | 46492996 |
| Cantwell, P. A. | 04/03/17 | Correspondence to L. Schweitzer regarding claims objections and responses (.2). | .20 | 157.00 | 46411410 |
| Beller, B. S. | 04/03/17 | Comm. w Claimant, M Livingston re: claims issue. | .60 | 447.00 | 46630384 |
| Schweitzer, L. | 04/04/17 | Correspondence with  P. Cantwell re pending claims (0.3). | .30 | 385.50 | 46417711 |
| Livingston, M. | 04/04/17 | Review EM from opposing counsel re: claims issue and draft EM in response. | .30 | 175.50 | 46493048 |
| Livingston, M. | 04/04/17 | Review claims document and EM J. Ray re: same. | .20 | 117.00 | 46493057 |
| Livingston, M. | 04/04/17 | Review and summarize relevant provisions of agreements related to outstanding claims. | 3.20 | 1,872.00 | 46493070 |
| Livingston, M. | 04/04/17 | Review revised claims language. | .30 | 175.50 | 46493078 |
| Cantwell, P. A. | 04/04/17 | Correspondence to J. Ray regarding claims issue (.3). | .30 | 235.50 | 46427850 |
| Gianis, M. A. | 04/04/17 | Communications with L. Schweitzer re: claims issue. | .20 | 149.00 | 46669249 |
| Schweitzer, L. | 04/05/17 | Review claims document (0.2). | .20 | 257.00 | 46438158 |
| Livingston, M. | 04/05/17 | Review status of claims and relevant docs re: same. | 1.10 | 643.50 | 46493214 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 04/05/17 | EMs to CGSH team re: claims meeting (.2); EM M. Gianis, L. Schweitzer relevant documentation re: claims issue (.5). | .70 | 409.50 | 46493224 |
| D'Amato, R. | 04/05/17 | Complete drafts of claims documents and circulate to opposing counsel for review and comment. | .40 | 198.00 | 46438784 |
| Gianis, M. A. | 04/05/17 | Review claims materials. | 1.50 | 1,117.50 | 46669443 |
| Schweitzer, L. | 04/06/17 | Meeting w/M.  Gianis, M. Livingston re claims issue (0.8). | .80 | 1,028.00 | 46436348 |
| Livingston, M. | 04/06/17 | Meeting w/ L. Schweitzer, M. Gianis re: claims issue (.8); follow up w/ M. Gianis re: same (.2); review precedent cases re: same (.7). | 1.70 | 994.50 | 46493261 |
| Livingston, M. | 04/06/17 | Comm. w/ B. Beller re: claims issue (.2); summarize claims issue (.5). | .70 | 409.50 | 46493267 |
| Livingston, M. | 04/06/17 | Gather claims documents and prepare binders for L. Schweitzer. | .20 | 117.00 | 46493292 |
| Gianis, M. A. | 04/06/17 | Review claims materials. | .60 | 447.00 | 46506593 |
| Gianis, M. A. | 04/06/17 | Meeting with L. Schweitzer and M. Livingston re: claims issue (.8), related follow up with M. Livingston (.2). | 1.00 | 745.00 | 46506598 |
| Schweitzer, L. | 04/07/17 | E/ms with opposing counsel re: claims issue (0.1). | .10 | 128.50 | 46666888 |
| Livingston, M. | 04/07/17 | Comm. w/ C. Armstrong (Goodmans), L. Schweitzer re: claims issue. | .30 | 175.50 | 46493321 |
| Gianis, M. A. | 04/07/17 | Review correspondence from M. Cilia re: claims issue. | .30 | 223.50 | 46671751 |
| Livingston, M. | 04/10/17 | Comm. w/ C. Armstrong (Goodmans) and M. Gianis re: claim status (.3); follow-up w. M. Gianis re: same (.2); draft EM update to L. Schweitzer re: same (.2); Review claims documents re: same (.5). | 1.20 | 702.00 | 46494578 |
| Livingston, M. | 04/10/17 | Finalize claims documents, including EMs and call to R. Rowland (EMC), M. Cilia and Epiq. | .90 | 526.50 | 46494940 |
| Livingston, M. | 04/10/17 | EMs to opposing counsel, Goodmans and CGSH teams to coordinate call to discuss claims issue. | .40 | 234.00 | 46494954 |
| Livingston, M. | 04/10/17 | Review claims document. | .50 | 292.50 | 46494961 |
| Livingston, M. | 04/10/17 | Review claims document. | .50 | 292.50 | 46494971 |
| Gianis, M. A. | 04/10/17 | Draft claims document (2.5); call w/C. Armstrong and M. Livingston re claim status (.3); follow-up w/M. Livingston re same (.2). | 3.00 | 2,235.00 | 46671814 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 04/11/17 | Emails L. Schweitzer and M. Abrams re claims issue (.20); t/c L. Schweitzer re same (.40) | .60 | 777.00 | 46710250 |
| Schweitzer, L. | 04/11/17 | R. D'Amato e/ms re draft claims documents (0.3). | .30 | 385.50 | 46659073 |
| Livingston, M. | 04/11/17 | Send precedent claims documents to M. Gianis in preparation for draft claims document (.2); update J. Ray re: claim status (.2); prepare for call w/ opposing counsel, Goodmans re: same (.8). | 1.20 | 702.00 | 46494988 |
| Livingston, M. | 04/11/17 | Review final claims documents. | .80 | 468.00 | 46495034 |
| D'Amato, R. | 04/11/17 | Finalize claims documents and circulate to client for review and signature. | .90 | 445.50 | 46472676 |
| Bromley, J. L. | 04/12/17 | Ems L. Schweitzer, M. Abrams re claims litigation issue (.20) | .20 | 259.00 | 46710347 |
| Schweitzer, L. | 04/12/17 | Comm. opposing counsel, M. Gianis, M. Livingston, C. Armstrong (Goodmans) re claims status (0.7). | .70 | 899.50 | 46659401 |
| Livingston, M. | 04/12/17 | Comm. w/ L. Schweitzer, M. Gianis, C. Armstrong (Goodmans), opposing counsel re: claims status (.7); follow-up w/ L. Schweitzer, M. Gianis re: same (.2); draft EM to M. Cilia re: same (.2). | 1.10 | 643.50 | 46495046 |
| Gianis, M. A. | 04/12/17 | Call with L. Schweitzer, M. Livingston, C. Armstrong (Goodmans), and opposing counsel re: claims status (.7); prep for same (.1). | .80 | 596.00 | 46505042 |
| Rappoport, M. L | 04/13/17 | Revise claims document, correspondence re same | 1.40 | 945.00 | 46487531 |
| Livingston, M. | 04/13/17 | Prep for call re: claims status. | .30 | 175.50 | 46495095 |
| Livingston, M. | 04/13/17 | Comm. w/ M. Cilia, M. Gianis re: claims issue (.7); follow-up call w/ M. Gianis re: same (.3); comm. w/ M. Gianis re: same (.7); draft EMs to M. Cilia re: same (.2). | 1.90 | 1,111.50 | 46495116 |
| Livingston, M. | 04/13/17 | Draft EM to opposing counsel re: claims issue and send to M. Gianis. | .20 | 117.00 | 46495145 |
| Livingston, M. | 04/13/17 | Comm. w/ M. Rappoport re: claims document (.2); follow up review of claims language re: same (.2); further comm. w/ M. Rappoport re: same (.2). | .60 | 351.00 | 46495171 |
| Cantwell, P. A. | 04/13/17 | Correspond to B. Beller regarding claim issue (.2) | .20 | 157.00 | 46514672 |
| Beller, B. S. | 04/13/17 | Discuss claim issue w P. Cantwell. | .50 | 372.50 | 46630393 |
| Gianis, M. A. | 04/13/17 | Draft claims document. | 2.80 | 2,086.00 | 46506565 |
| Gianis, M. A. | 04/13/17 | Draft email to opposing counsel re: claims | .50 | 372.50 | 46506570 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation issue. | | | |
| Gianis, M. A. | 04/13/17 | Comm. with M. Cilia and M. Livingston re: claims document (.7); follow up w/M. Livingston (.3). | 1.00 | 745.00 | 46506576 |
| Rappoport, M. L | 04/14/17 | Revise claims document, correspondence re same | .60 | 405.00 | 46487511 |
| Schweitzer, L. | 04/14/17 | A. Wu e/ms re claims issue (0.2); M. Gianis e/ms re claims issue (0.4); review draft claims documents, M. Rappoport e/ms re same (0.4). | 1.00 | 1,285.00 | 46660059 |
| Schweitzer, L. | 04/14/17 | Review claimant filing (0.3). | .30 | 385.50 | 46660168 |
| Livingston, M. | 04/14/17 | Draft claims document. | 2.50 | 1,462.50 | 46495202 |
| Livingston, M. | 04/14/17 | Review claimant filing. | .20 | 117.00 | 46495212 |
| Beller, B. S. | 04/14/17 | Review claimant filing (.5); emails with team re same (.5). | 1.00 | 745.00 | 46498809 |
| Beller, B. S. | 04/14/17 | Correspondence w A Wu, P ,Cantwell re claims matter. | .80 | 596.00 | 46630407 |
| Livingston, M. | 04/16/17 | Draft claims litigation document. | 3.20 | 1,872.00 | 46495248 |
| Rappoport, M. L | 04/17/17 | Finalize claims documents, correspondence re same | .30 | 202.50 | 46542349 |
| Livingston, M. | 04/17/17 | Revise claims litigation document. | 2.50 | 1,462.50 | 46634501 |
| Livingston, M. | 04/17/17 | Review claim invoices (.2); draft issues list re: same (.5). | .70 | 409.50 | 46634564 |
| Livingston, M. | 04/17/17 | Comm. w/ M. Gianis re: claims issue (.2). | .20 | 117.00 | 46634575 |
| Beller, B. S. | 04/17/17 | Comm. w claimant counsel re claims issue (1); follow up (.3) | 1.30 | 968.50 | 46630414 |
| Gianis, M. A. | 04/17/17 | Call with M. Livingston re: claims litigation document. | .20 | 149.00 | 46671268 |
| Gianis, M. A. | 04/17/17 | Draft claims litigation document. | 4.00 | 2,980.00 | 46671324 |
| Schweitzer, L. | 04/18/17 | Revise draft claims litigation document, review related correspondence (0.7).  M. Cilia e/ms re creditor correspondence (0.2). | .90 | 1,156.50 | 46518319 |
| Livingston, M. | 04/18/17 | Revise claims litigation document (3.5); comm. w/ M. Gianis re: same (.5); EM M. Cilia outline of outstanding issues (.5). | 4.50 | 2,632.50 | 46634693 |
| Livingston, M. | 04/18/17 | Review claims litigation documents. | 1.20 | 702.00 | 46635017 |
| Livingston, M. | 04/18/17 | Draft claims litigation document (1.1); EMs to M. Cilia re: same (.3). | 1.40 | 819.00 | 46635036 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 04/18/17 | Comms w/ M. Gianis re: claims litigation document. | .20 | 117.00 | 46635048 |
| Gianis, M. A. | 04/18/17 | Revise claims litigation document. | 2.00 | 1,490.00 | 46672076 |
| Schweitzer, L. | 04/19/17 | M. Cilia, M. Livingston e/ms re creditor correspondence (0.2); B. Beller e/ms re claims issue (0.1). | .30 | 385.50 | 46557274 |
| Livingston, M. | 04/19/17 | Comm. w/M. Gianis, L. Bagarella re: claims issue (.3); follow up w/M. Gianis, M. Cilia re: same (.5). | .80 | 468.00 | 46635119 |
| Livingston, M. | 04/19/17 | Revise claims litigation document (3.6); comm. w/ M. Gianis, T. Minott (MNAT) re: same (.5). | 4.10 | 2,398.50 | 46636461 |
| Beller, B. S. | 04/19/17 | Correspondence re claims issue. | .30 | 223.50 | 46630424 |
| Gianis, M. A. | 04/19/17 | Revise claims litigation document. | .60 | 447.00 | 46671601 |
| Gianis, M. A. | 04/19/17 | Review correspondence with M. Cilia re: claims issue. | .30 | 223.50 | 46671665 |
| Schweitzer, L. | 04/20/17 | T/c M. Livingston, M. Gianis re prep. for hearing (0.3); e/ms M. Gianis re same (0.3). | .60 | 771.00 | 46557414 |
| Livingston, M. | 04/20/17 | Comm. w/ M. Cilia, M. Gianis re: claims issue. | .50 | 292.50 | 46637123 |
| Livingston, M. | 04/20/17 | Finalize claims litigation document w/ M. Gianis. | 1.80 | 1,053.00 | 46637145 |
| Livingston, M. | 04/20/17 | Comm. w/ M. Gianis re: claims issue. | .30 | 175.50 | 46637194 |
| Livingston, M. | 04/20/17 | Comm. w/ M. Gianis, L. Schweitzer, re: claims issue (.3); follow-up w/ M. Gianis re: same (.1). | .40 | 234.00 | 46637210 |
| Gianis, M. A. | 04/20/17 | Comm. with M. Cilia and M. Livingston re: claims issue. | .50 | 372.50 | 46648682 |
| Gianis, M. A. | 04/20/17 | Revise claims litigation document and collect relevant docs. | 3.20 | 2,384.00 | 46648693 |
| Gianis, M. A. | 04/20/17 | Comm. with L. Schweitzer and M. Livingston re: preparation for hearing (.3); prep for same (.1); follow up with M. Livingston (.1). | .50 | 372.50 | 46648703 |
| Gianis, M. A. | 04/20/17 | Draft outline for hearing. | 3.50 | 2,607.50 | 46648751 |
| Schweitzer, L. | 04/21/17 | Review claims documents, M. Gianis e/ms re same (0.3); e/ms M. Rappoport re claims documents, review of same (0.3). | .60 | 771.00 | 46557640 |
| Livingston, M. | 04/21/17 | Revise M. Gianis outline for hearing prep. | 1.70 | 994.50 | 46637307 |
| Livingston, M. | 04/22/17 | Draft outline for hearing. | 1.80 | 1,053.00 | 46637398 |
| Schweitzer, L. | 04/23/17 | Review claims materials (.30), e/m J. Ray re hearing (.10). | .40 | 514.00 | 46568413 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION**
**AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 04/23/17 | Draft outline re: claims issues (2.0); review claims litigation documents and send to opposing counsel (.5); review claims litigation document and response re: same (1.0); Gather and consolidate documents for hearing binders (1.0). | 4.50 | 2,632.50 | 46637601 |
| Schweitzer, L. | 04/24/17 | Internal e/ms re claims docs (0.7); meeting M. Gianis, M. Livingston re hearing prep (1.1); t/cs D. Abbott (MNAT), M. Gianis, M. Livingston re claims litigation issue (0.7); f/u correspondence with team, MNAT, etc. re same (0.4). | 2.90 | 3,726.50 | 46567876 |
| Livingston, M. | 04/24/17 | Prep for hearing, including meeting w/ M. Gianis (.5) and revisions to outline (1.0). | 1.50 | 877.50 | 46638163 |
| Livingston, M. | 04/24/17 | Meeting w/ M. Gianis re: hearing (.3); call w/ L. Schweitzer, M. Gianis, D. Abbott (MNAT) re: same (.2); Prep litigation documents and outline for hearing re: same (.5). | 1.00 | 585.00 | 46638206 |
| Livingston, M. | 04/24/17 | Prep for hearing, including preparing binders and review related documentation. | 1.10 | 643.50 | 46638220 |
| Livingston, M. | 04/24/17 | Meeting w/ M. Gianis, L. Schweitzer re: hearing (1.1); prep for same (.1). | 1.20 | 702.00 | 46638233 |
| Livingston, M. | 04/24/17 | Comm. w/ P. Cantwell re: hearing. | .30 | 175.50 | 46638240 |
| Livingston, M. | 04/24/17 | Review claims litigation document (.5); Comm. w/ D. Abbott (MNAT), L. Schweitzer, M. Gianis re: same (.5); call w/ M. Cilia re: same (.3); draft claims litigation document re: same (1.0). | 2.30 | 1,345.50 | 46639135 |
| Livingston, M. | 04/24/17 | Comm. w/ L. Bagarella re: tax issue. | .20 | 117.00 | 46639143 |
| Livingston, M. | 04/24/17 | Review claims issue. | .50 | 292.50 | 46639158 |
| Livingston, M. | 04/24/17 | Review claims documents. | .50 | 292.50 | 46639168 |
| Setren, K. | 04/24/17 | Prepare claims binder index per M. Livingston | 1.50 | 412.50 | 46648747 |
| Alcock, M. E. | 04/24/17 | Review outstanding claim and back up material; research re: same. | 1.00 | 1,075.00 | 46669425 |
| Gianis, M. A. | 04/24/17 | Revise outline for hearing. | 3.10 | 2,309.50 | 46572592 |
| Gianis, M. A. | 04/24/17 | Meeting with M. Livingston re: hearing prep (.50); Meeting with M. Livingston re: hearing prep (.30); prep for same (.50). | 1.30 | 968.50 | 46572640 |
| Gianis, M. A. | 04/24/17 | Communication with D. Abbott, M. Livingston and L. Schweitzer re: e-mail from opposing counsel re: claims issue. | 1.00 | 745.00 | 46572681 |
| Gianis, M. A. | 04/24/17 | Meeting with L. Schweitzer and M. Livingston re: | 1.10 | 819.50 | 46572698 |

MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | hearing prep. | | | |
| Gianis, M. A. | 04/24/17 | Communications with D. Abbott, T. Minott, L. Schweitzer and M. Livingston re: claims litigation document and related follow up. | 2.10 | 1,564.50 | 46572717 |
| Gianis, M. A. | 04/24/17 | Draft outline re claims litigation issue. | 1.70 | 1,266.50 | 46572786 |
| Schweitzer, L. | 04/25/17 | M. Gianis e/ms re claims litigation issue (0.3). | .30 | 385.50 | 46657323 |
| Livingston, M. | 04/25/17 | Review claimant invoices and draft EM to claimant counsel re: same. | .60 | 351.00 | 46655235 |
| Livingston, M. | 04/25/17 | Draft claims litigation document (2.2); Comm. w/ M. Gianis re: same (.2). | 2.40 | 1,404.00 | 46655272 |
| Alcock, M. E. | 04/25/17 | Research claims issues; emails re same | 2.00 | 2,150.00 | 46670839 |
| Gianis, M. A. | 04/25/17 | Phone call with  V. Morrell (PBGC) re: claims issue. | .10 | 74.50 | 46642813 |
| Livingston, M. | 04/26/17 | Draft claims litigation document. | 2.50 | 1,462.50 | 46655319 |
| Livingston, M. | 04/26/17 | EMs to B. Beller, R. D'Amato re: claims resolution (.2); review outstanding claims issues re: same (.9). | 1.10 | 643.50 | 46655330 |
| Livingston, M. | 04/26/17 | Comm w/ B. Greenberg, N. Rasche re: claims issue. | .20 | 117.00 | 46655352 |
| Livingston, M. | 04/26/17 | Revise claims litigation document per M. Gianis comments (.9); Comm. w/ M. Gianis re: same (.3). | 1.20 | 702.00 | 46655486 |
| Alcock, M. E. | 04/26/17 | Research and review documents underlying outstanding claim; corr re same | 2.00 | 2,150.00 | 46671124 |
| Gianis, M. A. | 04/26/17 | Review draft claims litigation document. | 4.00 | 2,980.00 | 46647673 |
| Schweitzer, L. | 04/27/17 | Correspondence with opposing counsel re claims litigation issue (0.2); review claims litigation document, e/m M. Livingston re same (0.4). | .60 | 771.00 | 46657887 |
| Livingston, M. | 04/27/17 | Comm. w/ B. Greenberg, N. Rasche re: claims issue (.5); follow-up tasks re: same (.3). | .80 | 468.00 | 46655523 |
| Livingston, M. | 04/27/17 | Review corporate docs re: claims litigation issue. | .80 | 468.00 | 46655531 |
| Livingston, M. | 04/27/17 | Comm. w/ M. Cilia re: claims litigation issue. | .40 | 234.00 | 46655584 |
| Livingston, M. | 04/27/17 | Review claims litigation document. | .30 | 175.50 | 46655608 |
| Livingston, M. | 04/27/17 | Review claims document and EM to C. Reimer re: same. | .30 | 175.50 | 46655623 |
| Livingston, M. | 04/27/17 | Comm. w/ D. Abbott (MNAT), T. Minott (MNAT) re: claims litigation document (.3); EM L. Schweitzer re: same (.2); revise claims litigation | 2.20 | 1,287.00 | 46655978 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION
AND OBJECTIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | document re: same (1.7). | | | |
| Livingston, M. | 04/27/17 | Revise claims litigation document. | 1.70 | 994.50 | 46656025 |
| Livingston, M. | 04/27/17 | Revise claims litigation document per L. Schweitzer comments in preparation for filing. | 1.20 | 702.00 | 46656068 |
| Gianis, M. A. | 04/27/17 | Draft claims litigation document. | 3.00 | 2,235.00 | 46648642 |
| Schweitzer, L. | 04/28/17 | Revise claims litigation document (0.3); J. Ray, M. Gianis e/ms re same (0.3). | .60 | 771.00 | 46633570 |
| Livingston, M. | 04/28/17 | Finalize claims litigation document, including comm. w/ M. Gianis (.1); revisions to same (1.0); EMs to MNAT, L. Schweitzer re: filing same (.2). | 1.30 | 760.50 | 46656086 |
| Livingston, M. | 04/28/17 | Review outstanding claims documentation issues. | 1.10 | 643.50 | 46656173 |
| Livingston, M. | 04/28/17 | Revise final claims documents from class counsel, B. Greenberg. | 1.20 | 702.00 | 46656186 |
| Livingston, M. | 04/28/17 | Revise claims litigation document (.5); EMs and comm. to MNAT, M. Gianis re: same (.4). | .90 | 526.50 | 46656198 |
| Beller, B. S. | 04/28/17 | Correspondence re claims issue. | 1.00 | 745.00 | 46642945 |
| Gianis, M. A. | 04/28/17 | Finalize and file claims litigation document. | 3.00 | 2,235.00 | 46672096 |
| Schweitzer, L. | 04/30/17 | Revise draft claims document; M. Livingston ems re same (0.4). | .40 | 514.00 | 46639449 |
| Livingston, M. | 04/30/17 | Revise claims document (2.7); Comm. w/ L. Schweitzer, B. Greenberg, class counsel re: same (.5). | 3.20 | 1,872.00 | 46752670 |
| | | **MATTER TOTALS:** | **163.40** | **115,655.00** | |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Schweitzer, L. | 03/03/17 | E/ms J. Ray re: plan issues (0.2). | .20 | 257.00 | 46567788 |
| Cantwell, P. A. | 04/01/17 | Review plan documentation (3) and prepare chart for litigation issues (1.5). | 4.50 | 3,532.50 | 46379264 |
| Schweitzer, L. | 04/03/17 | E/ms with creditor constituents re plan issue (0.2); review corp. docs. memo (0.3). | .50 | 642.50 | 46436241 |
| Cantwell, P. A. | 04/03/17 | Review plan documentation and correspondence to MNAT, A. Rahn, L. Schweitzer regarding same (.4). | .40 | 314.00 | 46411407 |
| Schweitzer, L. | 04/04/17 | Comm. S. Pohl (Brown Rudnick) re plan status (0.3); call with D. Abbott, P. Cantwell, C. Goodman and A. Rahn re plan issues (0.8); prepare for same (0.4). | 1.50 | 1,927.50 | 46417705 |
| Cantwell, P. A. | 04/04/17 | Prepare for call with MNAT, C. Goodman, A. Rahn, L. Schweitzer regarding plan issue (.7); call regarding same (.8); Comm. with P. Vella (MNAT) regarding plan issue (.4). | 1.90 | 1,491.50 | 46427831 |
| Beller, B. S. | 04/04/17 | Comm. w S Pohl (Brown Rudnick) re plan issue. | .70 | 521.50 | 46630185 |
| Wu, A. Y. | 04/05/17 | Review plan documentation (.6). | .60 | 297.00 | 46431888 |
| Cantwell, P. A. | 04/05/17 | Correspondence to B. Beller, A. Rahn regarding plan-related documentation (.2). | .20 | 157.00 | 46443108 |
| Schweitzer, L. | 04/06/17 | Correspondence re litigation issue (0.3); review draft escrow materials and related e/ms (0.4). | .70 | 899.50 | 46436325 |
| Beller, B. S. | 04/06/17 | Work re plan matter. | 1.20 | 894.00 | 46630194 |
| Beller, B. S. | 04/06/17 | Draft documents for plan issue. | 1.10 | 819.50 | 46642164 |
| Planamento, J. | 04/06/17 | File litigation documents per A. Wu. | 1.00 | 275.00 | 46443836 |
| Schweitzer, L. | 04/07/17 | E/ms A. Leblanc (Milbank), D. Botter (Akin) re plan issues (0.3); review escrow drafts (0.3); call with Goodmans, HSF and B. Beller re escrow issues (1.0); f/u on escrow issues (1.5); f/u with Milbank re same (0.3); f/u with S. Bomhof (Torys) re same (0.4). | 3.80 | 4,883.00 | 46666796 |
| Beller, B. S. | 04/07/17 | Comm. w Goodmans, HSF, and L Schweitzer re plan matter (1); Follow up re same (.5) | 1.50 | 1,117.50 | 46630205 |
| Beller, B. S. | 04/07/17 | Emails, revisions re documents for plan issue. | 1.50 | 1,117.50 | 46642192 |
| Schweitzer, L. | 04/10/17 | E/ms S. Bomhof (Torys), J. Ray, A. Leblanc (Milbank) re escrow issues (0.6). | .60 | 771.00 | 46667464 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 04/10/17 | Comm. and revise documents re plan issue. | 1.90 | 1,415.50 | 46642520 |
| Schweitzer, L. | 04/11/17 | Work on plan documents (0.4); e/ms B. Beller re same (0.2); t/c S. Bomhof (Torys) re same (0.3); t/c M. Kennedy (Chilmark) (0.3); creditor, estate e/ms re same (0.5). | 1.70 | 2,184.50 | 46658946 |
| Beller, B. S. | 04/11/17 | Review escrow materials and ems re same. | 1.50 | 1,117.50 | 46498600 |
| Schweitzer, L. | 04/12/17 | Communications with J. Ray, S. Bomhof (Torys), B. Beller re escrow issue (1.2). | 1.20 | 1,542.00 | 46659538 |
| Beller, B. S. | 04/12/17 | Comm. with Torys, Goodmans re escrow issue. | .50 | 372.50 | 46498655 |
| Beller, B. S. | 04/12/17 | Comm. w Goodmans re plan matter (1); Follow up re: same (.5) | 1.50 | 1,117.50 | 46630214 |
| Schweitzer, L. | 04/13/17 | Comm., e/ms D. Botter (Akin) re escrow issues (0.6); e/ms J. Ray, S. Bomhof (Torys), S. Pohl (Brown Rudnick) re escrow issue (0.6). | 1.20 | 1,542.00 | 46659620 |
| Cantwell, P. A. | 04/13/17 | Correspond to L. Schweitzer regarding plan documentation issue (.8).  Communicate and correspond to A. Rahn regarding same (.4). | 1.20 | 942.00 | 46514667 |
| Beller, B. S. | 04/13/17 | Comm. with Akin re escrow issue (1) | 1.00 | 745.00 | 46498742 |
| Schweitzer, L. | 04/14/17 | Review draft plan related documentation, P. Cantwell e/ms re same (0.4); D. Botter (Akin), R. Perubhatla e/ms re plan issues (0.4). | .80 | 1,028.00 | 46660091 |
| Wu, A. Y. | 04/14/17 | Draft update re: plan issue (.8). | .80 | 396.00 | 46490122 |
| Cantwell, P. A. | 04/14/17 | Correspond to L. Schweitzer, J. Ray regarding plan issue (.5) | .50 | 392.50 | 46514685 |
| Schweitzer, L. | 04/17/17 | S. Bomhof (Torys) e/ms re escrow issue (0.1). | .10 | 128.50 | 46512870 |
| Schweitzer, L. | 04/18/17 | E/ms B. Beller, J. Ray, C. Armstrong (Goodmans) re escrow issue (0.3). | .30 | 385.50 | 46518325 |
| Wu, A. Y. | 04/18/17 | Organize plan related documentation (.5) | .50 | 247.50 | 46517185 |
| Cantwell, P. A. | 04/18/17 | Review plan effectiveness documentation provided by MNAT (.3). | .30 | 235.50 | 46527597 |
| Schweitzer, L. | 04/19/17 | Comm. M. Abrams re plan issue (0.2); e/ms S. Bomhof (Torys), B. Beller re escrow issues (0.2). | .40 | 514.00 | 46557314 |
| Beller, B. S. | 04/19/17 | Review and revise documents re plan issue. | 2.50 | 1,862.50 | 46630252 |
| Schweitzer, L. | 04/20/17 | P. Cantwell e/ms re corp. issues (0.1). | .10 | 128.50 | 46557524 |
| Cantwell, P. A. | 04/20/17 | Correspondence to P. Marcogliese regarding plan documentation issue (.5) and L. Schweitzer (.3). | .80 | 628.00 | 46547063 |

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 04/20/17 | Comm. w former employee re case status. | .50 | 372.50 | 46630262 |
| Wu, A. Y. | 04/21/17 | Draft litigation document (3). | 3.00 | 1,485.00 | 46555886 |
| Beller, B. S. | 04/21/17 | Revise documents re plan issue. | 1.50 | 1,117.50 | 46630283 |
| Schweitzer, L. | 04/24/17 | E/ms C, Armstrong (Goodmans), B. Beller, D. Botter (Akin), re escrow issues (0.4); e/ms M. Kennedy (Chilmark), J. Ray re plan issue (0.2). | .60 | 771.00 | 46567919 |
| Beller, B. S. | 04/24/17 | Various ems re plan issue and revise documents re same. | 2.50 | 1,862.50 | 46642649 |
| Schweitzer, L. | 04/25/17 | Revise draft litigation document, B. Beller e/ms re same (0.6); comm. B. Beller re: plan issue (0.2). | .80 | 1,028.00 | 46657375 |
| Schweitzer, L. | 04/25/17 | Review draft plan documentation, B. Beller e/ms re same (0.4); creditor correspondence re plan (0.2). | .60 | 771.00 | 46657499 |
| Beller, B. S. | 04/25/17 | Revise documents re plan issue. | 2.50 | 1,862.50 | 46630291 |
| Beller, B. S. | 04/25/17 | Review materials re plan issue and revise documents re: same. | 2.90 | 2,160.50 | 46642672 |
| Schweitzer, L. | 04/26/17 | Correspondence T. Minott (MNAT) re escrow document (.10); M. Kennedy (Chilmark), J. Ray e/ms re plan issue (0.2). | .30 | 385.50 | 46657778 |
| Wu, A. Y. | 04/26/17 | Review litigation documents (1). | 1.00 | 495.00 | 46623898 |
| Cantwell, P. A. | 04/26/17 | Correspondence to B. Beller, C. Kipen regarding closing issues (.4). | .40 | 314.00 | 46614852 |
| Beller, B. S. | 04/26/17 | Research re plan issue (1.7); correspondence w Goodmans re plan issue (.5) | 2.20 | 1,639.00 | 46630298 |
| Beller, B. S. | 04/26/17 | Emails re plan issue and review documents re: same (2); emails re plan issue (.8) | 2.80 | 2,086.00 | 46642705 |
| Schweitzer, L. | 04/27/17 | B. Beller e/ms re escrow documentation (0.2); P. Cantwell e/ms re escrow, closing issues (0.1). | .30 | 385.50 | 46657976 |
| Cantwell, P. A. | 04/27/17 | Meeting with B. Beller regarding closing issues (.5) and prepare for same with document review (1); Review closing documents (.5). | 2.00 | 1,570.00 | 46625355 |
| Beller, B. S. | 04/27/17 | Meeting w P Cantwell re plan matter (.5); Correspondence and work re documents re plan issue (2.3) | 2.80 | 2,086.00 | 46630308 |
| Schweitzer, L. | 04/28/17 | E/ms J. Ray, M. Kennedy, B. Beller re escrow issue and plan issue (0.3). | .30 | 385.50 | 46633578 |
| Cantwell, P. A. | 04/28/17 | Correspondence to L. Schweitzer regarding plan administrator issue (.2); Review closing issues | .60 | 471.00 | 46633871 |

**MATTER: 17650-012  PLAN OF REORGANIZATION
AND DISCLOSURE STATEMENT**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| | | (.4). | | | |
| Beller, B. S. | 04/28/17 | Emails re plan issue. | 1.50 | 1,117.50 | 46643019 |
| | | **MATTER TOTALS:** | **69.80** | **59,208.00** | |

**MATTER: 17650-012  PLAN OF REORGANIZATION
AND DISCLOSURE STATEMENT**

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Bromley, J. L. | 04/13/17 | Em W. McRae re notice issue | .20 | 259.00 | 46710466 |
| Bromley, J. L. | 04/14/17 | Ems C. Goodman, L. Schweitzer, W. McRae re draft tax documents | .50 | 647.50 | 46710907 |
| Schweitzer, L. | 04/14/17 | Review correspondence re: tax issue, C. Goodman e/ms re same (0.5). | .50 | 642.50 | 46660120 |
| | | **MATTER TOTALS:** | **1.20** | **1,549.00** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Livingston, M. | 04/03/17 | Review draft Nortel fee application review timeline. | .10 | 58.50 | 46492960 |
| Rozan, B. D. | 04/03/17 | Email correspondence re approval of various invoices (.3); email correspondence with retained professionals re March fee estimates (.3) | .60 | 219.00 | 46457614 |
| Livingston, M. | 04/04/17 | Review preliminary fee app report from fee examiner (.3); EMs to fee app team re: same (.2); review draft EM to fee examiner and process for responding re: same (.4). | .90 | 526.50 | 46493020 |
| Rozan, B. D. | 04/04/17 | Create excel re March expenses (1); draft email and request back up for same (.5); work on response to preliminary fee examiner report (1) request responses from retained professionals re same (.5); email correspondence re approval of various invoices (.2) | 3.20 | 1,168.00 | 46457622 |
| Cantwell, P. A. | 04/04/17 | Correspondence to B. Rozan regarding preparing fee examiner response (.4). | .40 | 314.00 | 46427838 |
| Rozan, B. D. | 04/05/17 | Email correspondence re approval of various invoices (.3); review and update preliminary fee examiner response (.2); draft review word document for March diaries to review (.8); review March diaries (.8) | 2.10 | 766.50 | 46457684 |
| Rozan, B. D. | 04/06/17 | Review and request updated invoice from retained professional (.5); email correspondence with accounting re retained professional invoice (.1); review Nortel March diaries (5.9) | 6.50 | 2,372.50 | 46457857 |
| Rozan, B. D. | 04/07/17 | Review and request updated invoice for retained professional March invoice (.5); email correspondence to M. Ryan re reminder to request backup (.1); continue review of March diaries (2) | 2.60 | 949.00 | 46457889 |
| Livingston, M. | 04/11/17 | Review March diaries from B. Rozan. | .50 | 292.50 | 46494995 |
| Livingston, M. | 04/11/17 | Review retained professional expense details and EM retained professional re: additional month details. | .50 | 292.50 | 46495013 |
| Rozan, B. D. | 04/11/17 | Review of March diaries (3.5); review retained professional response to fee examiner report (.2); email re same (.1); review March disbursements (1.2) | 5.00 | 1,825.00 | 46514593 |
| Cantwell, P. A. | 04/11/17 | Review fee application issue (.2). | .20 | 157.00 | 46483334 |
| Livingston, M. | 04/12/17 | Review proposed fee app changes from professionals (.3); Draft EM to L. Schweitzer w/ | .80 | 468.00 | 46495069 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | proposed response to fee examiner (.4); EM retained professional re: fee app expense details (.1). | | | |
| Schweitzer, L. | 04/13/17 | E/m fee examiner re: fee app changes (0.1). | .10 | 128.50 | 46659690 |
| Livingston, M. | 04/13/17 | Finalize and submit preliminary fee app report response, including EMs to retained professional, L. Schweitzer, B. Rozan. | .50 | 292.50 | 46495088 |
| Rozan, B. D. | 04/13/17 | Review retained professional response to fee examiner report (.2); email re same (.1); review of March disbursement back up and draft disbursement exhibit (3.9); email correspondence re same (.5) | 4.70 | 1,715.50 | 46514638 |
| Cantwell, P. A. | 04/13/17 | Correspond to team regarding quarterly fee response. | .10 | 78.50 | 46514677 |
| Graham, A. | 04/17/17 | Review of client matter number transfers for March diaries | .60 | 231.00 | 46556455 |
| Rozan, B. D. | 04/18/17 | Update excel and disbursement exhibit with additional line items (.5); match expenses with M. Ryan (.1); email correspondence with team and retained professional re invoices (.5) | 1.10 | 401.50 | 46563285 |
| Graham, A. | 04/19/17 | Redact March diaries | 3.80 | 1,463.00 | 46556798 |
| Bromley, J. L. | 04/19/17 | Em P. Cantwell re fee application | .20 | 259.00 | 46712950 |
| Rozan, B. D. | 04/19/17 | Email communications with retained professional and M. Ryan re fees. | .40 | 146.00 | 46563323 |
| Cantwell, P. A. | 04/19/17 | Correspondence to J. Bromley, L. Schweitzer, MNAT regarding fee application (.1). | .10 | 78.50 | 46527619 |
| Graham, A. | 04/20/17 | Redact March diaries | 1.10 | 423.50 | 46556837 |
| Rozan, B. D. | 04/20/17 | Update retained professionals fee applications (.3); email correspondence re same (.1); update 99th fee app (.8). | 1.20 | 438.00 | 46563381 |
| Livingston, M. | 04/21/17 | Review March Nortel diaries. | 1.20 | 702.00 | 46637363 |
| Rozan, B. D. | 04/21/17 | Transfer fee application documents to litigation notebook (1.6); email correspondence with accounting team re retained professional invoices (.3); update disbursements exhibit with additional expenses (.5); match expenses with M. Ryan (.1); update expert expense fee applications (.5) | 3.00 | 1,095.00 | 46573329 |
| Livingston, M. | 04/25/17 | Review March fee app diaries and expert expenses. | 1.20 | 702.00 | 46655184 |

MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rozan, B. D. | 04/25/17 | Email correspondence with Practice Support re expert fee application | .30 | 109.50 | 46657465 |
| Livingston, M. | 04/26/17 | Review March diary entries and finalize compiled Nortel fee app materials for L. Schweitzer review. | 1.60 | 936.00 | 46655412 |
| Schweitzer, L. | 04/27/17 | Review fee app draft (4.0). | .40 | 514.00 | 46657864 |
| Livingston, M. | 04/27/17 | Finalize March fee app and final review before L. Schweitzer signature. | .60 | 351.00 | 46656055 |
| Livingston, M. | 04/28/17 | Compile finalized March Cleary Fee App, including comm. w/ L. Schweitzer, CGSH and MNAT teams re: filing. | .50 | 292.50 | 46656110 |
| Rozan, B. D. | 04/28/17 | Email communications with billing re retained expert invoice (.1); email communications with word processing re March 2017 expense disbursement excel (.2); draft and distribute to fee app team May 2017 timeline for April fee application (.8); draft and distribute fee examiners excel (.8) | 1.90 | 693.50 | 46657691 |
| | | **MATTER TOTALS:** | **48.00** | **20,460.00** | |

**MATTER: 17650-019  FEE AND EMPLOYMENT
APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Schweitzer, L. | 03/03/17 | Attend telephonic hearing (partial) (0.5). | .50 | 642.50 | 46567786 |
| Schweitzer, L. | 03/03/17 | P. Cantwell, D. Herrington e/ms re litigation issues (0.3). | .30 | 385.50 | 46567813 |
| Wu, S. | 04/01/17 | Non-working travel from Knoxville to NYC (3.00 or 50% of 6.00). | 3.00 | 2,025.00 | 46554138 |
| Sheridan, K. M. | 04/01/17 | Follow-up re litigation issue. | 4.50 | 3,690.00 | 46396887 |
| Montgomery, D. | 04/01/17 | Review litigation document. | 1.00 | 495.00 | 46394213 |
| Herrington, D. | 04/01/17 | Non-working travel from Knoxville to New York (4.30 or 50% of 8.60); work on notes of highlights of deposition and follow-ups (1.70). | 6.00 | 5,670.00 | 46384626 |
| Herrington, D. | 04/02/17 | Work on preparation of notes of key points from deposition, and follow-up. | .40 | 378.00 | 46484687 |
| Graham, A. | 04/03/17 | Arrange hearing logistics | .30 | 115.50 | 46443702 |
| Wu, S. | 04/03/17 | Draft email re litigation issue (2.9); t/c w/N. Jedrey re litigation issues (.9). | 3.80 | 2,565.00 | 46554152 |
| Redway, R. S. | 04/03/17 | Revise updated litigation document. | 2.20 | 1,287.00 | 46506498 |
| Montgomery, D. | 04/03/17 | Legal research on litigation issue per D. Herrington (2); research on litigation issue per A. Luft (0.4); review litigation documents per A. Luft (0.3); review litigation documents per D. Herrington (1.8). | 4.50 | 2,227.50 | 46422290 |
| Herrington, D. | 04/03/17 | E-mails to and from opposing counsel regarding litigation issue (0.80).  Work on outline for hearing (1.20). | 2.00 | 1,890.00 | 46484733 |
| Luft, A. E. | 04/03/17 | Correspondence with retained professional regarding litigation issue. | .50 | 537.50 | 46494885 |
| Jedrey, N. E. | 04/03/17 | Comm. with S. Wu regarding litigation issues. | .90 | 868.50 | 46393562 |
| Jedrey, N. E. | 04/03/17 | Review email concerning litigation document. | .10 | 96.50 | 46393570 |
| Cantwell, P. A. | 04/03/17 | Correspondence to E. Gallagher, N. Jedrey regarding litigation research standard (.3). | .30 | 235.50 | 46411385 |
| Hanly, E. M. | 04/03/17 | Comm. with D. Montgomery re litigation issue. | .10 | 74.50 | 46437584 |
| Graham, A. | 04/04/17 | All-hands meeting with D. Herrington, A. Luft, N. Jedrey, K. Sheridan, P. Cantwell, S. Wu, R. Redway, D. Montgomery, E. Gallagher, J. Perez, and P. Kleist re: litigation issue (1.3); Targeted searches for hearing preparation, communications | 5.50 | 2,117.50 | 46417749 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with team re: same (4.2) | | | |
| Wu, S. | 04/04/17 | All-hands meeting with D. Herrington, A. Luft, N. Jedrey, K. Sheridan, P. Cantwell, D. Montgomery, R. Redway, A. Graham, E. Gallagher, J. Perez, and P. Kleist re: litigation issue (1.3); review procedural rules (1.2); review litigation document (1.6). | 4.10 | 2,767.50 | 46416103 |
| Schweitzer, L. | 04/04/17 | Comm. w/D. Herrington re case update (0.4). | .40 | 514.00 | 46417710 |
| Redway, R. S. | 04/04/17 | Document review re: litigation issues | 6.20 | 3,627.00 | 46506173 |
| Gallagher, E. C | 04/04/17 | All-hands meeting with D. Herrington, A. Luft, N. Jedrey, K. Sheridan, P. Cantwell, S. Wu, R. Redway, A. Graham, D. Montgomery, J. Perez, and P. Kleist re: litigation issue (1.3) Comm. with/N. Jedrey regarding research (0.2) Correspond regarding case questions (0.8) Draft litigation document (1.6) | 3.90 | 2,281.50 | 46422037 |
| Sheridan, K. M. | 04/04/17 | All-hands meeting with D. Herrington, A. Luft, N. Jedrey, D. Montgomery, P. Cantwell, S. Wu, R. Redway, A. Graham, E. Gallagher, J. Perez, and P. Kleist re: litigation issues. | 1.30 | 1,066.00 | 46480718 |
| Perez, J. R. P. | 04/04/17 | All-hands meeting with D. Herrington, A. Luft, N. Jedrey, K. Sheridan, P. Cantwell, S. Wu, R. Redway, A. Graham, E. Gallagher, D. Montgomery, and P. Kleist re: litigation issues. | 1.30 | 643.50 | 46418147 |
| Perez, J. R. P. | 04/04/17 | Correspondence with D. Herrington and P. Kleist re: meeting about litigation document | .10 | 49.50 | 46418264 |
| Montgomery, D. | 04/04/17 | Scheduling and preparation for all-hands meeting (.7); all-hands meeting with D. Herrington, A. Luft, N. Jedrey, K. Sheridan, P. Cantwell, S. Wu, R. Redway, A. Graham, E. Gallagher, J. Perez, and P. Kleist re litigation issues (1.3); prep for call with retained professional per A. Luft (0.4); follow-up call with A. Luft and retained professional (1.4), and meeting to discuss next steps with A. Luft (.2); follow-up tasks per A. Luft (1.5); legal research on litigation issue per D. Herrington (1.2). | 6.70 | 3,316.50 | 46430515 |
| Setren, K. | 04/04/17 | Assist S. Wu with organization of litigation documents | .50 | 137.50 | 46452756 |
| Kleist, P. | 04/04/17 | All-hands meeting with D. Herrington, A. Luft, N. Jedrey, K. Sheridan, P. Cantwell, R. Redway, A. Graham, E. Gallagher, J. Perez, S. Wu and D. Montgomery re: litigation issue. | 1.30 | 968.50 | 46438423 |
| Herrington, D. | 04/04/17 | All-hands meeting with A. Luft, N. Jedrey, K. Sheridan, P. Cantwell, S. Wu, R. Redway, A. | 3.70 | 3,496.50 | 46486702 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Graham, E. Gallagher, D. Montgomery, J. Perez and P. Kleist re litigation issue (1.3). Further e-mails to and from opposing counsel regarding litigation issue (0.40).  Work on preparation for hearing; emails regarding same. (1.20). Review of litigation documents; preparation of notes to team regarding same (0.80). | | | |
| Luft, A. E. | 04/04/17 | Preparation for team meeting. | 1.00 | 1,075.00 | 46453988 |
| Luft, A. E. | 04/04/17 | All hands meeting w/D. Herrington, P. Cantwell, N. Jedrey, K. Sheridan, S. Wu, A. Graham, R. Redway, E. Gallagher, J. Perez, P. Kleist, D. Montgomery re litigation issues. | 1.30 | 1,397.50 | 46454000 |
| Luft, A. E. | 04/04/17 | Preparation for call with retained professional. | 1.00 | 1,075.00 | 46454023 |
| Luft, A. E. | 04/04/17 | Calls with retained professional and D. Montgomery regarding litigation issues. | 2.00 | 2,150.00 | 46454044 |
| Luft, A. E. | 04/04/17 | Follow up  with D. Herrington re litigation issues. | .80 | 860.00 | 46454052 |
| Jedrey, N. E. | 04/04/17 | All-hands meeting with D. Herrington, A. Luft, K. Sheridan, P. Cantwell, S. Wu, R. Redway, D. Montgomery,  A. Graham, E. Gallagher, J. Perez, and P. Kleist re litigation issues. | 1.30 | 1,254.50 | 46412780 |
| Jedrey, N. E. | 04/04/17 | Comm. with K. Sheridan regarding litigation issue. | .40 | 386.00 | 46413070 |
| Jedrey, N. E. | 04/04/17 | Comm. with S. Wu regarding litigation issue. | .40 | 386.00 | 46413073 |
| Jedrey, N. E. | 04/04/17 | Comm. with E. Gallagher regarding legal research. | .20 | 193.00 | 46413371 |
| Cantwell, P. A. | 04/04/17 | All-hands meeting with D. Herrington, A. Luft, N. Jedrey, D. Montgomery, K. Sheridan, S. Wu, R. Redway, A. Graham, E. Gallagher, J. Perez, and P. Kleist re litigation issue (1.3); Correspondence to D. Herrington regarding litigation issue (.3). | 1.60 | 1,256.00 | 46427824 |
| Graham, A. | 04/05/17 | Hearing preparation (4.2); communications with electronic discovery vendor re: loading of incoming document productions (.2); Update of document production logs (.40) | 4.80 | 1,848.00 | 46444004 |
| Wu, S. | 04/05/17 | Correspondence re litigation document and related draft (3.1); Meeting w/A. Luft re scheduling (1); review of procedural rules and draft email to local counsel re same (1.1) | 5.20 | 3,510.00 | 46440213 |
| Redway, R. S. | 04/05/17 | Document search re: litigation issue | 4.30 | 2,515.50 | 46504885 |
| Redway, R. S. | 04/05/17 | Review and compare litigation documents | 2.10 | 1,228.50 | 46505171 |
| Gallagher, E. C | 04/05/17 | Research litigation issues (3.2) Comm. w/N. Jedrey regarding hearing prep (0.3) Draft summary of factual points for litigation documents (2.5) | 8.00 | 4,680.00 | 46431537 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Draft litigation document and correspond re same (2) | | | |
| Sheridan, K. M. | 04/05/17 | Email regarding hearing prep to-do list and communication with N. Jedrey regarding same. | 1.50 | 1,230.00 | 46481144 |
| Perez, J. R. P. | 04/05/17 | Gather materials for litigation document | .60 | 297.00 | 46428087 |
| Montgomery, D. | 04/05/17 | Legal research on litigation issue per D. Herrington (1); draft section of litigation document for N. Jedrey (3.6); review litigation document (1). | 5.60 | 2,772.00 | 46436128 |
| Lobacheva, A. | 04/05/17 | Prepare litigation documents binder per S. Wu. | 1.30 | 357.50 | 46458675 |
| Herrington, D. | 04/05/17 | Review of materials for use upcoming hearing; prepare notes regarding same. (3.00). E-mails regarding confidentiality issue (0.30). Prepare update e-mails for client (0.30). E-mails regarding litigation issue (0.30). | 3.90 | 3,685.50 | 46486754 |
| Luft, A. E. | 04/05/17 | Meeting with S. Wu regarding scheduling. | 1.00 | 1,075.00 | 46454238 |
| Luft, A. E. | 04/05/17 | Prep regarding litigation issues. | 1.50 | 1,612.50 | 46454249 |
| Luft, A. E. | 04/05/17 | Comm. regarding litigation issues. | 1.80 | 1,935.00 | 46454257 |
| Jedrey, N. E. | 04/05/17 | Email to S. Wu regarding litigation issue (.20); email to D. Herrington regarding staffing (.10); review legal research and email to D. Montgomery regarding same (.40). | .70 | 675.50 | 46417189 |
| Jedrey, N. E. | 04/05/17 | Comm. with D. Montgomery, E. Gallagher and S. Wu regarding research and draft for litigation document. | .90 | 868.50 | 46419336 |
| Cantwell, P. A. | 04/05/17 | Review filed litigation document (1). | 1.00 | 785.00 | 46443071 |
| Graham, A. | 04/06/17 | Hearing prep meeting with D. Herrington, N. Jedrey, K. Sheridan (partial), P. Cantwell, D. Montgomery, S. Wu, and E. Gallagher (1.4); Various targeted searches for hearing prep (5.1) | 6.50 | 2,502.50 | 46432669 |
| Wu, S. | 04/06/17 | Hearing prep meeting with D. Herrington, D. Montgomery, N. Jedrey, K. Sheridan (partial), P. Cantwell, A. Graham, S. Wu, and E. Gallagher (1.4); draft emails re hearing prep procedure (1); draft and research for litigation document (7.1) | 9.50 | 6,412.50 | 46440161 |
| Schweitzer, L. | 04/06/17 | Review litigation document; correspond with D. Herrington re same (0.6). | .60 | 771.00 | 46436318 |
| Redway, R. S. | 04/06/17 | Document search re: litigation issue | 4.30 | 2,515.50 | 46499082 |
| Gallagher, E. C | 04/06/17 | Hearing prep meeting with D. Herrington, N. Jedrey, K. Sheridan (partial), P. Cantwell, A. Graham, S. Wu, and D. Montgomery (1.4) | 9.70 | 5,674.50 | 46436642 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Research litigation issues and correspond regarding same (5.5) Review litigation document and correspond regarding same (1) Draft litigation document (1.8) | | | |
| Healey, B. W. | 04/06/17 | Arrange hearing logistics, various comms re: same. | .20 | 77.00 | 46432918 |
| Sheridan, K. M. | 04/06/17 | Hearing prep. meeting with D. Herrington, N. Jedrey, D. Montgomery, P. Cantwell, A. Graham, S. Wu  and E. Gallagher. | .60 | 492.00 | 46481151 |
| Perez, J. R. P. | 04/06/17 | Correspondence re: litigation document and meeting logistics. | .40 | 198.00 | 46436504 |
| Perez, J. R. P. | 04/06/17 | Review litigation document. | 1.00 | 495.00 | 46436585 |
| Montgomery, D. | 04/06/17 | Follow-up re: litigation issue per A. Luft (0.3); Hearing prep meeting with D. Herrington, N. Jedrey, K. Sheridan (partial), P. Cantwell, A. Graham, S. Wu, and E. Gallagher (1.4); prep for hearing per D. Herrington (5.6). | 7.30 | 3,613.50 | 46436180 |
| Lobacheva, A. | 04/06/17 | Gather cases cited in litigation document per J. Perez. | 1.00 | 275.00 | 46458815 |
| Lobacheva, A. | 04/06/17 | Prepare binder of litigation documents per P. Cantwell. | .20 | 55.00 | 46458823 |
| Planamento, J. | 04/06/17 | File litigation documents per D. Montgomery. | 1.00 | 275.00 | 46443868 |
| Kleist, P. | 04/06/17 | Review litigation document. | 1.50 | 1,117.50 | 46438309 |
| Herrington, D. | 04/06/17 | Review litigation document, preparation of notes regarding same. (1.50). E-mails with L. Schweitzer regarding same (0.30).  E-mails regarding preparation for hearing (0.70). E-mails regarding litigation documents (0.30). Hearing preparation meeting with N. Jedrey, K. Sheridan (partial), P. Cantwell, A. Graham, D. Montgomery, S. Wu and E. Gallagher (1.4). E-mails regarding litigation issue (0.30).  E-mails regarding litigation documents (0.20). E-mails regarding procedural issues (0.40).  Review of research regarding litigation issue (0.40).  E-mails regarding discovery issue (0.30). | 5.80 | 5,481.00 | 46486879 |
| Jedrey, N. E. | 04/06/17 | Hearing prep meeting with D. Herrington, D. Montgomery, K. Sheridan (partial), P. Cantwell, A. Graham, S. Wu, and E. Gallagher. | 1.40 | 1,351.00 | 46430446 |
| Cantwell, P. A. | 04/06/17 | Hearing prep meeting with D. Herrington, N. Jedrey, D. Montgomery, K. Sheridan (partial), A. Graham, S. Wu, and E. Gallagher (1.4); Correspondence to S. Wu regarding litigation | 1.60 | 1,256.00 | 46443004 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | hearing questions (.2). | | | |
| Graham, A. | 04/07/17 | Hearing preparation | 7.00 | 2,695.00 | 46444737 |
| Wu, S. | 04/07/17 | Draft and research litigation document. | 1.10 | 742.50 | 46440153 |
| Redway, R. S. | 04/07/17 | Document review re: litigation issues | 5.70 | 3,334.50 | 46499055 |
| Gallagher, E. C | 04/07/17 | Draft litigation document and correspond regarding same (4.5) Partial attendance at meeting with D. Herrington, N. Jedrey, P. Cantwell, P. Kleist and J. Perez (0.7) Correspond regarding hearing research re litigation document (0.2) Correspond regarding litigation issue (0.3) | 5.70 | 3,334.50 | 46444482 |
| Perez, J. R. P. | 04/07/17 | Meeting with D. Herrington, N. Jedrey, P. Cantwell, P. Kleist and E. Gallagher (partial) re litigation document. | 1.20 | 594.00 | 46445099 |
| Perez, J. R. P. | 04/07/17 | Preparation for meeting re litigation document. | .50 | 247.50 | 46445111 |
| Perez, J. R. P. | 04/07/17 | Emails and preparation of litigation documents binder. | .30 | 148.50 | 46445149 |
| Montgomery, D. | 04/07/17 | Preparation for hearing per D. Herrington. | 2.30 | 1,138.50 | 46452964 |
| Montgomery, D. | 04/07/17 | Research re litigation issue per A. Luft. | 1.40 | 693.00 | 46452987 |
| Lobacheva, A. | 04/07/17 | Organize litigation documents. | .30 | 82.50 | 46458976 |
| Kleist, P. | 04/07/17 | Meeting w/ D. Herrington, N. Jedrey, P. Cantwell, E. Gallagher (partial) and J. Perez re: litigation document. | 1.20 | 894.00 | 46454270 |
| Herrington, D. | 04/07/17 | Review of litigation document, preparation of notes regarding same (2.00). Meeting with N. Jedrey, P. Cantwell, P. Kleist, E. Gallagher (partial) and J. Perez regarding litigation document (1.20). Review of e-mails re litigation issue, preparation of e-mails to team regarding same. (1.80). Work on outlines for hearing (0.50). E-mails regarding confidentiality issues (0.30). Work on preparation for hearing (1.50). | 7.30 | 6,898.50 | 46486891 |
| Luft, A. E. | 04/07/17 | Comm. with E. Gallagher regarding research on litigation issues. | .30 | 322.50 | 46455595 |
| Jedrey, N. E. | 04/07/17 | Review and comment on litigation document. | .50 | 482.50 | 46434191 |
| Jedrey, N. E. | 04/07/17 | Review litigation document. | .50 | 482.50 | 46437195 |
| Jedrey, N. E. | 04/07/17 | Meeting with D. Herrington, P. Cantwell, P. Kleist, E. Gallagher (partial) and J. Perez re litigation document. | 1.20 | 1,158.00 | 46437534 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 04/07/17 | Meeting with D. Herrington, N. Jedrey, P. Kleist, E. Gallagher (partial) and J. Perez re litigation document (1.2); Review litigation documents and prepare related materials (.9).` | 2.10 | 1,648.50 | 46443036 |
| Wu, S. | 04/08/17 | Draft litigation document (3.1); review litigation document (.7). | 3.80 | 2,565.00 | 46440219 |
| Cantwell, P. A. | 04/08/17 | Review litigation document outlines (2.5). | 2.50 | 1,962.50 | 46443171 |
| Wu, S. | 04/09/17 | Draft litigation document. | 1.00 | 675.00 | 46554157 |
| Wu, S. | 04/10/17 | Review and draft email re litigation document (3.7); review litigation document and draft correspondence re same (1.2). | 4.90 | 3,307.50 | 46554160 |
| Redway, R. S. | 04/10/17 | Document review re: litigation issue | 6.50 | 3,802.50 | 46499003 |
| Gallagher, E. C | 04/10/17 | Draft litigation documents (3.5). Prepare for call with retained professional (0.2). Comm. with/D. Herrington, N. Jedrey and expert regarding litigation issues (2). Review litigation document and correspond regarding same (1.5). | 7.20 | 4,212.00 | 46458390 |
| Perez, J. R. P. | 04/10/17 | Correspondence with P. Kleist re: meeting with P. Cantwell to prepare hearing outline | .10 | 49.50 | 46452266 |
| Perez, J. R. P. | 04/10/17 | Review  litigation document in preparation for meeting with P. Cantwell and P. Kleist re: next steps | 3.00 | 1,485.00 | 46452303 |
| Montgomery, D. | 04/10/17 | Correspondence with team re: litigation issue. | .10 | 49.50 | 46453153 |
| Montgomery, D. | 04/10/17 | Research for hearing per D. Herrington. | .30 | 148.50 | 46453170 |
| Montgomery, D. | 04/10/17 | Research re litigation issue per A. Luft. | .40 | 198.00 | 46453185 |
| Montgomery, D. | 04/10/17 | Preparation for hearing per D. Herrington. | .20 | 99.00 | 46453257 |
| Montgomery, D. | 04/10/17 | Comm. with opposing counsel (.8) and follow-up meeting (.6) with D. Herrington, N. Jedrey, and P. Cantwell re litigation issues. | 1.40 | 693.00 | 46453615 |
| Montgomery, D. | 04/10/17 | Follow-up tasks from call with opposing counsel. | 2.50 | 1,237.50 | 46453641 |
| Gonzalez, E. | 04/10/17 | Coordinate with Practice Support to download documents from USB per S. Wu (0.3); search for correspondence re litigation issue per S. Wu (0.2). | .50 | 137.50 | 46490121 |
| Herrington, D. | 04/10/17 | E-mails regarding litigation documents (.4). Comm. with opposing counsel (.8) and follow-up meeting (.6) with D. Montgomery, N. Jedrey and P. Cantwell re litigation issues (1.4). Comm. with N. Jedrey, E. Gallagher and expert re litigation issues (2.0). | 5.20 | 4,914.00 | 46486911 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 04/10/17 | Hearing prep. | 1.00 | 1,075.00 | 46495237 |
| Jedrey, N. E. | 04/10/17 | Comm. with D. Herrington, E. Gallagher and expert regarding litigation issues. | 2.00 | 1,930.00 | 46446356 |
| Jedrey, N. E. | 04/10/17 | Comm. with opposing counsel (.8) and follow-up meeting (.6) with D. Herrington, D. Montgomery and P. Cantwell re litigation issues. | 1.40 | 1,351.00 | 46449726 |
| Cantwell, P. A. | 04/10/17 | Call with opposing counsel (.8) and follow-up meeting (.6) with D. Herrington, N. Jedrey and D. Montgomery re litigation issues; Correspondence to MNAT regarding litigation issues per D. Herrington (.5); Correspondence to K. Sheridan, S. Wu regarding discovery agreements (.1); Draft and send correspondence to opposing counsel regarding discovery issues (.6). | 2.60 | 2,041.00 | 46456942 |
| Hanly, E. M. | 04/10/17 | Draft outlines re litigation issues (1.7) and internal discussions with D. Montgomery re same (0.1). | 1.80 | 1,341.00 | 46485649 |
| Graham, A. | 04/11/17 | Targeted searches for hearing preparation | 2.20 | 847.00 | 46509239 |
| Wu, S. | 04/11/17 | Meeting re litigation document with D. Herrington, D. Montgomery, N. Jedrey and E. Gallagher (1.3); Meeting re litigation document with D. Herrington, N. Jedrey, D. Montgomery and E. Gallagher (1.5); research re litigation document and draft emails re same (8.3) | 11.10 | 7,492.50 | 46498052 |
| Schweitzer, L. | 04/11/17 | D. Herrington, P. Cantwell e/ms re litigation documents (0.2); review litigation documents (0.4) | .60 | 771.00 | 46659118 |
| Redway, R. S. | 04/11/17 | Review litigation document. | 1.40 | 819.00 | 46497451 |
| Redway, R. S. | 04/11/17 | Document review re: litigation issue | 3.80 | 2,223.00 | 46497659 |
| Gallagher, E. C | 04/11/17 | Review litigation document and correspond re same (0.6) Comm. with N. Jedrey re research topics (0.4) Research points for litigation document and correspond regarding the same (5.7) Meeting to discuss litigation document with D. Herrington, N. Jedrey, S. Wu, and D. Montgomery (1.5) Meeting to litigation document with D. Herrington, N. Jedrey, S. Wu, and D. Montgomery (1.3) | 9.50 | 5,557.50 | 46472921 |
| Perez, J. R. P. | 04/11/17 | Meeting with P. Cantwell and P. Kleist re: outline re litigation issue. | 1.00 | 495.00 | 46470860 |
| Montgomery, D. | 04/11/17 | Correspondence re litigation issues (0.2); research for litigation document per D. Herrington (6.5); prep for meeting re litigation document (0.1); meeting to discuss litigation document with D. Herrington, N. Jedrey, S. Wu, and E. Gallagher (1.5); meeting to discuss litigation document with | 9.60 | 4,752.00 | 46478012 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | D. Herrington, N. Jedrey, S. Wu, and E. Gallagher (1.3). | | | |
| Gonzalez, E. | 04/11/17 | Prepare binder of caselaw cited in litigation document per D. Montgomery. | 1.00 | 275.00 | 46490136 |
| Kleist, P. | 04/11/17 | Meeting w/ P. Cantwell and J. Perez to discuss outlines for upcoming hearing. | 1.00 | 745.00 | 46473081 |
| Kleist, P. | 04/11/17 | Re-review litigation document (1.0); research cases cited therein (3.1). | 4.10 | 3,054.50 | 46473111 |
| Herrington, D. | 04/11/17 | Review litigation document, preparation of notes regarding same. (2.0). Further e-mails and comm. regarding litigation document (0.50). work on outline of litigation document (1.50). Review of cases regarding litigation issue (0.90). Meeting to discuss litigation document with D. Montgomery, N. Jedrey, S. Wu and E. Gallagher (1.3). Meeting to discuss litigation document with D. Montgomery, N. Jedrey, S. Wu and E. Gallagher (1.5). | 7.70 | 7,276.50 | 46486976 |
| Luft, A. E. | 04/11/17 | Hearing prep. | 1.00 | 1,075.00 | 46495319 |
| Luft, A. E. | 04/11/17 | Review litigation document. | 1.50 | 1,612.50 | 46495327 |
| Jedrey, N. E. | 04/11/17 | Review litigation document and related research. | .80 | 772.00 | 46451609 |
| Jedrey, N. E. | 04/11/17 | Research for litigation document. | 1.40 | 1,351.00 | 46452213 |
| Jedrey, N. E. | 04/11/17 | Meeting to discuss litigation document with D. Herrington, D. Montgomery, S. Wu, and E. Gallagher. | 1.50 | 1,447.50 | 46456348 |
| Jedrey, N. E. | 04/11/17 | Legal research for litigation document. | .30 | 289.50 | 46456365 |
| Jedrey, N. E. | 04/11/17 | Meeting to discuss litigation document with D. Herrington, D. Montgomery, S. Wu, and E. Gallagher. | 1.30 | 1,254.50 | 46459065 |
| Jedrey, N. E. | 04/11/17 | Comm. with E. Gallagher and comm. with S. Wu regarding preparation of litigation document and performing research for litigation document. | .80 | 772.00 | 46459067 |
| Jedrey, N. E. | 04/11/17 | Draft outline for litigation document and perform related research. | .90 | 868.50 | 46465429 |
| Cantwell, P. A. | 04/11/17 | Meeting with P. Kleist and J. Perez regarding hearing outline (1); Extensive review and outline of response to filed documents (5.1); Correspondence to N. Jedrey regarding litigation issue (.2); Correspondence to D. Herrington regarding outline caselaw (.8); Review litigation issues and caselaw (3.5). | 10.60 | 8,321.00 | 46483328 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Hanly, E. M. | 04/11/17 | Review emails re litigation document (0.1) | .10 | 74.50 | 46485665 |
| Wu, S. | 04/12/17 | Prep meeting for hearing with D. Herrington, N. Jedrey (partial), D. Montgomery and E. Gallagher (1.3); research re hearing and draft emails re same (9.6) | 10.90 | 7,357.50 | 46497564 |
| Schweitzer, L. | 04/12/17 | Comm. w/P. Cantwell re hearing prep (0.4). | .40 | 514.00 | 46659492 |
| Redway, R. S. | 04/12/17 | Document review re: litigation issue | 5.60 | 3,276.00 | 46497149 |
| Gallagher, E. C | 04/12/17 | Review litigation document (0.2) Correspond regarding litigation issues (0.7) Draft litigation document (0.7) Research points for litigation document and correspond regarding the same (2.8) Draft section of litigation document (3.5) Prep meeting for hearing with D. Herrington, N. Jedrey (partial), S. Wu (partial), and D. Montgomery. (2) | 9.90 | 5,791.50 | 46487944 |
| Perez, J. R. P. | 04/12/17 | Review litigation document for hearing outline. | 1.00 | 495.00 | 46478711 |
| Montgomery, D. | 04/12/17 | Legal research and drafting for litigation document per D. Herrington (9); finalize and submit litigation document per A. Luft (.5); prep meeting for hearing with D. Herrington, N. Jedrey (partial), S. Wu (partial), and E. Gallagher (2). | 11.50 | 5,692.50 | 46477887 |
| Kleist, P. | 04/12/17 | Review cases cited in litigation document. | 3.50 | 2,607.50 | 46484006 |
| Herrington, D. | 04/12/17 | Work on litigation document (6.00). E-mails regarding litigation issue (0.80). Preparation meeting for hearing with D. Montgomery, N. Jedrey (partial), S. Wu (partial) and E. Gallagher (2.00). | 8.80 | 8,316.00 | 46487106 |
| Luft, A. E. | 04/12/17 | Coordinate regarding trial graphics vendor. | .50 | 537.50 | 46495383 |
| Luft, A. E. | 04/12/17 | Review litigation documents. | 2.00 | 2,150.00 | 46495395 |
| Jedrey, N. E. | 04/12/17 | Draft outline for litigation document. | .90 | 868.50 | 46465180 |
| Jedrey, N. E. | 04/12/17 | Draft and research outline for litigation document. | .80 | 772.00 | 46467519 |
| Jedrey, N. E. | 04/12/17 | Research and draft outline for litigation document. | 2.60 | 2,509.00 | 46469368 |
| Jedrey, N. E. | 04/12/17 | Research and draft litigation document (2.5); comm. with E. Gallagher regarding factual research (.30); comm. with D. Montgomery regarding legal research (.30). | 3.10 | 2,991.50 | 46471944 |
| Jedrey, N. E. | 04/12/17 | Prep meeting for hearing with D. Herrington, D. Montgomery, S. Wu (partial), and E. Gallagher. | 1.30 | 1,254.50 | 46474657 |
| Jedrey, N. E. | 04/12/17 | Revise outline for litigation document in accordance with comments from D. Herrington. | .50 | 482.50 | 46474675 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Cantwell, P. A. | 04/12/17 | Correspond to D. Herrington regarding litigation document (.1) and outline litigation issues (.3). Review litigation document (1) and revise (.4) and correspond to MNAT (.1) opposing counsel (.2) regarding filing issues. Outline litigation document (1.7) | 3.80 | 2,983.00 | 46514580 |
| Hanly, E. M. | 04/12/17 | Internal discussions with D. Montgomery and A. Luft re litigation issue (0.2) | .20 | 149.00 | 46491608 |
| Graham, A. | 04/13/17 | Hearing logistics meeting with J. Erickson, N. Hemmelgarn, B. Healey (.6) and prep for same (.1); Draft hearing logistics chart and coordination of logistics (.9); Hearing logistics meeting with J. Erickson, N. Hemmelgarn, B. Healey, M. Rodriguez, D. Montgomery, N. Jedrey, E. Gonzalez, K. Setren, A. Luis, J. Planamento, P. O'Keefe, C. Rathgaber, B. Gopaul, A. Lobacheva (.6) | 2.20 | 847.00 | 46509307 |
| Wu, S. | 04/13/17 | Edit litigation document (.5); draft email re scheduling and procedure (.8). | 1.30 | 877.50 | 46494167 |
| Redway, R. S. | 04/13/17 | Document review re: litigation issue | 2.50 | 1,462.50 | 46495843 |
| Redway, R. S. | 04/13/17 | Review litigation document | 1.50 | 877.50 | 46496052 |
| Gallagher, E. C | 04/13/17 | Correspond regarding litigation document questions (0.7) Draft litigation document and correspond regarding same (0.6) Draft sections of litigation document (10.2) Meeting with D. Herrington, N. Jedrey (partial), and E. Gallagher re litigation document (0.5) | 12.00 | 7,020.00 | 46484122 |
| Healey, B. W. | 04/13/17 | Hearing logistics meeting with J. Erickson, A. Graham and N. Hemmelgarn (.60) and prep for same (.20). | .80 | 308.00 | 46477379 |
| Healey, B. W. | 04/13/17 | Hearing logistics meeting with J. Erickson, N. Hemmelgarn, A. Graham, M. Rodriguez, D. Montgomery, N. Jedrey, E. Gonzalez, K. Setren, A. Luis, J. Planamento, P. O'Keefe, C. Rathgaber, B. Gopaul , A. Lobacheva | .60 | 231.00 | 46482329 |
| Healey, B. W. | 04/13/17 | Coordinate hearing logistics. | .10 | 38.50 | 46483601 |
| Perez, J. R. P. | 04/13/17 | Review correspondence re litigation issue. | .10 | 49.50 | 46512380 |
| Perez, J. R. P. | 04/13/17 | Document review for hearing outline. | 2.10 | 1,039.50 | 46512385 |
| Montgomery, D. | 04/13/17 | Prep for hearing and litigation document per D. Herrington (7.7); Meeting with D. Herrington, N. Jedrey (partial), and E. Gallagher re litigation document (0.5); Hearing logistics meeting with J. Erickson, N. Hemmelgarn, B. Healey, M. Rodriguez, A. Graham, N. Jedrey, E. Gonzalez, K. | 9.30 | 4,603.50 | 46512884 |

MATTER: 17650-021  LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | Setren, A. Luis, J. Planamento, P. O'Keefe, C. Rathgaber, B. Gopaul, A. Lobacheva (0.6); Call (partial) with A. Luft, E. Hanly, and retained professional (0.5). | | | |
| Lobacheva, A. | 04/13/17 | Hearing logistics meeting with J. Erickson, N. Hemmelgarn, B. Healey, M. Rodriguez, D. Montgomery, N. Jedrey, E. Gonzalez, K. Setren, A. Luis, J. Planamento, P. O'Keefe, C. Rathgaber, B. Gopaul, A. Graham (.60), prep re same (.20). | .80 | 220.00 | 46517532 |
| Gonzalez, E. | 04/13/17 | Hearing logistics meeting with J. Erickson, N. Hemmelgarn, B. Healey, M. Rodriguez, D. Montgomery, N. Jedrey, A. Graham, K. Setren, A. Luis, J. Planamento, P. O'Keefe, C. Rathgaber, B. Gopaul, A. Lobacheva (.60); prep for same (.20). | .80 | 220.00 | 46490193 |
| Setren, K. | 04/13/17 | Prepare binders of case law cited in litigation document per P. Cantwell (4); Hearing logistics meeting with J. Erickson, N. Hemmelgarn, B. Healey, M. Rodriguez, D. Montgomery, N. Jedrey, E. Gonzalez, A. Graham, A. Luis, J. Planamento, P. O'Keefe, C. Rathgaber, B. Gopaul, A. Lobacheva (.6); meeting re: upcoming paralegal assignments (.2) | 4.80 | 1,320.00 | 46488310 |
| Planamento, J. | 04/13/17 | Hearing logistics meeting with J. Erickson, N. Hemmelgarn, B. Healey, M. Rodriguez, D. Montgomery, N. Jedrey, E. Gonzalez, K. Setren, A. Luis, A. Graham, P. O'Keefe, C. Rathgaber, B. Gopaul, A. Lobacheva (.6). | .60 | 165.00 | 46483808 |
| Luis, A. | 04/13/17 | Hearing logistics meeting with J. Erickson, N. Hemmelgarn, B. Healey, M. Rodriguez, D. Montgomery, N. Jedrey, E. Gonzalez, K. Setren, J. Planamento, A. Graham, P. O'Keefe, C. Rathgaber, B. Gopaul, A. Lobacheva (.6); prep for same (.20). | .80 | 220.00 | 46514506 |
| Kleist, P. | 04/13/17 | Research related to litigation issue; draft related memo. | 11.00 | 8,195.00 | 46484040 |
| Herrington, D. | 04/13/17 | Meeting with N. Jedrey (partial), E. Gallagher and D. Montgomery re litigation document (0.50); work on litigation document (5.50); review of research concerning litigation issue and emails re same (0.40). | 6.40 | 6,048.00 | 46557336 |
| Luft, A. E. | 04/13/17 | Prep for call with retained professional | 1.00 | 1,075.00 | 46497550 |
| Luft, A. E. | 04/13/17 | Call with E. Hanly, D. Montgomery and retained professional regarding litigation issue. | 1.00 | 1,075.00 | 46497572 |
| Luft, A. E. | 04/13/17 | Correspondence with opposing counsel re litigation issue. | .50 | 537.50 | 46497598 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 04/13/17 | Coordination with trial graphics team. | .50 | 537.50 | 46497627 |
| Jedrey, N. E. | 04/13/17 | Review research for litigation document; comm. with S. Wu regarding same. | 1.20 | 1,158.00 | 46511357 |
| Jedrey, N. E. | 04/13/17 | Draft and revise litigation document. | 5.50 | 5,307.50 | 46633178 |
| Jedrey, N. E. | 04/13/17 | Comm. with D. Herrington, E. Gallagher, D. Montgomery, regarding litigation document (partial). | .30 | 289.50 | 46633181 |
| Hemmelgarn, N. | 04/13/17 | Meeting with J. Erickson, A. Graham, and B. Healey to discuss logistics for upcoming hearing (.60), and prep re: same (.20) | .80 | 308.00 | 46486518 |
| Hemmelgarn, N. | 04/13/17 | Hearing logistics meeting with J. Erickson, J. Planamento, B. Healey, M. Rodriguez, D. Montgomery, N. Jedrey, E. Gonzalez, K. Setren, A. Luis, A. Graham, P. O'Keefe, C. Rathgaber, B. Gopaul, A. Lobacheva (.6). | .60 | 231.00 | 46486524 |
| Hemmelgarn, N. | 04/13/17 | Extensive preparations for upcoming hearing | 1.00 | 385.00 | 46486537 |
| Cantwell, P. A. | 04/13/17 | Research litigation issue per D. Herrington (2) and correspond to team regarding same (.4).  Review document for potential redactions (.5). | 2.90 | 2,276.50 | 46514660 |
| Hanly, E. M. | 04/13/17 | Call with A. Luft, D. Montgomery (partial), and retained professional (1.0); draft outlines re litigation issues (3.2) and internal discussions with A. Luft re same (0.1). | 4.30 | 3,203.50 | 46541496 |
| Graham, A. | 04/14/17 | Targeted searches for hearing preparation | 1.60 | 616.00 | 46509349 |
| Wu, S. | 04/14/17 | Research re litigation document. | 3.10 | 2,092.50 | 46494118 |
| Redway, R. S. | 04/14/17 | Document review re: litigation issue | 4.50 | 2,632.50 | 46495440 |
| Gallagher, E. C | 04/14/17 | Draft sections of litigation document and correspond regarding same (6.2) Draft litigation document and correspond regarding same (1.2) Comm. with retained professional re litigation document (0.3) | 7.70 | 4,504.50 | 46495351 |
| Healey, B. W. | 04/14/17 | Coordinate travel for hearing. | .30 | 115.50 | 46484402 |
| Healey, B. W. | 04/14/17 | Create spreadsheet of hearing logistics (.90); Correspondence with N. Hemmelgarn, A. Graham re hearing logistics (.30). | 1.20 | 462.00 | 46485618 |
| Healey, B. W. | 04/14/17 | Coordinate hearing travel. | .20 | 77.00 | 46485623 |
| Montgomery, D. | 04/14/17 | Legal research for litigation document per D. Herrington. | 5.80 | 2,871.00 | 46512863 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gonzalez, E. | 04/14/17 | Preparation for hearing per A. Graham. | .50 | 137.50 | 46490262 |
| Kleist, P. | 04/14/17 | Research re: litigation issue (1.0); draft internal memo re: same (1.5) | 2.50 | 1,862.50 | 46507669 |
| Herrington, D. | 04/14/17 | Work on litigation document (8.20). | 8.20 | 7,749.00 | 46557409 |
| Hemmelgarn, N. | 04/14/17 | Extensive preparations for upcoming hearing | 1.20 | 462.00 | 46486554 |
| Cantwell, P. A. | 04/14/17 | Draft litigation document outline | 3.50 | 2,747.50 | 46514681 |
| Wu, S. | 04/15/17 | Research re litigation document, draft memo re same. | 7.60 | 5,130.00 | 46554162 |
| Perez, J. R. P. | 04/15/17 | Document review in preparation for hearing outline. | 3.60 | 1,782.00 | 46511594 |
| Montgomery, D. | 04/15/17 | Legal research for litigation document per D. Herrington. | 3.90 | 1,930.50 | 46512851 |
| Herrington, D. | 04/15/17 | Work on litigation document (4.50). | 4.50 | 4,252.50 | 46557452 |
| Jedrey, N. E. | 04/15/17 | Revise litigation document. | 3.20 | 3,088.00 | 46633171 |
| Jedrey, N. E. | 04/15/17 | Revise litigation document. | 2.00 | 1,930.00 | 46633172 |
| Wu, S. | 04/16/17 | Research re litigation document. | 1.90 | 1,282.50 | 46554165 |
| Gallagher, E. C | 04/16/17 | Draft sections of litigation document and correspond re same (.7) Research points for litigation document and correspond re same (1.3) | 2.00 | 1,170.00 | 46495366 |
| Montgomery, D. | 04/16/17 | Legal research for litigation document per D. Herrington. | .70 | 346.50 | 46512838 |
| Kleist, P. | 04/16/17 | Review / comment on litigation document outline | .60 | 447.00 | 46507675 |
| Herrington, D. | 04/16/17 | Work on litigation document (5.50). | 5.50 | 5,197.50 | 46557494 |
| Jedrey, N. E. | 04/16/17 | Revise litigation document and perform related research. | 4.30 | 4,149.50 | 46633173 |
| Cantwell, P. A. | 04/16/17 | Review case precedent and draft litigation document outline (3.3). | 3.30 | 2,590.50 | 46514709 |
| Wu, S. | 04/17/17 | Research re litigation document, and draft emails re same. | 6.10 | 4,117.50 | 46513328 |
| Bromley, J. L. | 04/17/17 | Em L. Schweitzer re case update (.20) | .20 | 259.00 | 46712338 |
| Schweitzer, L. | 04/17/17 | E/ms D Herrington re scheduling (0.1). | .10 | 128.50 | 46512856 |
| Redway, R. S. | 04/17/17 | Document review re: litigation issue | 3.20 | 1,872.00 | 46665287 |
| Gallagher, E. C | 04/17/17 | Draft sections of litigation document and correspond regarding same (2.3) Research points for litigation document and correspond regarding | 12.60 | 7,371.00 | 46512869 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (8) Correspond regarding litigation document questions (1.7) Comm. with D. Herrington, N. Jedrey, and D. Montgomery (partial) regarding litigation document (0.6) | | | |
| Perez, J. R. P. | 04/17/17 | Draft preliminary facts for hearing outline. | 4.10 | 2,029.50 | 46519769 |
| Perez, J. R. P. | 04/17/17 | Correspondence with P. Cantwell re: next steps | .10 | 49.50 | 46519809 |
| Montgomery, D. | 04/17/17 | Comm. (partial) with D. Herrington, N. Jedrey, and E. Gallagher regarding litigation document (0.2); legal research and drafting for litigation document per D. Herrington (7). | 7.20 | 3,564.00 | 46512835 |
| Setren, K. | 04/17/17 | Prepare exhibits to litigation document per D. Montgomery | 2.00 | 550.00 | 46553005 |
| Kleist, P. | 04/17/17 | Research related to litigation document | 7.80 | 5,811.00 | 46512633 |
| Herrington, D. | 04/17/17 | Work on litigation document (8.9); several emails re scheduling (.7); call w/E. Gallagher, D. Montgomery,  N. Jedrey re litigation document (.6). | 10.20 | 9,639.00 | 46557509 |
| Luft, A. E. | 04/17/17 | Correspondence re scheduling. | .50 | 537.50 | 46529216 |
| Luft, A. E. | 04/17/17 | Prep for meeting with retained professional. | 2.00 | 2,150.00 | 46529322 |
| Jedrey, N. E. | 04/17/17 | Revise litigation document, emails with team regarding same. | 3.20 | 3,088.00 | 46633174 |
| Jedrey, N. E. | 04/17/17 | T/c with E. Gallagher, D. Montgomery and D. Herrington regarding litigation document. | .60 | 579.00 | 46633175 |
| Jedrey, N. E. | 04/17/17 | Revise litigation document in accordance with comments from D. Herrington. | 2.50 | 2,412.50 | 46633177 |
| Cantwell, P. A. | 04/17/17 | Extensive review of caselaw and precedent and draft litigation document (6.2).  Correspond to P. Kleist regarding same (.5). Correspond to D. Herrington regarding case steps (.1). Correspond with expert regarding scheduling (.1) | 6.90 | 5,416.50 | 46514720 |
| Hanly, E. M. | 04/17/17 | Email A. Luft and D. Montgomery re scheduling (0.1); draft summaries of key points re litigation issue (3.2). | 3.30 | 2,458.50 | 46541601 |
| Graham, A. | 04/18/17 | Draft litigation document (4.7); Arrange hearing logistics (.50) | 5.20 | 2,002.00 | 46556622 |
| Wu, S. | 04/18/17 | Meeting with D. Herrington, N. Jedrey, D. Montgomery and E. Gallagher re litigation document (.7); emails re litigation document (.8); call with retained professional re litigation issue and related emails (.7). | 2.20 | 1,485.00 | 46554166 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gallagher, E. C | 04/18/17 | Draft sections of litigation document and correspond regarding same (3.3) Research points for litigation document and correspond regarding same (2.3) Correspond regarding litigation document questions (0.9) Meeting with D. Herrington, N. Jedrey, S. Wu, and D. Montgomery re litigation document (0.7) | 7.20 | 4,212.00 | 46528887 |
| Perez, J. R. P. | 04/18/17 | Document review for hearing outline. | 3.10 | 1,534.50 | 46518793 |
| Perez, J. R. P. | 04/18/17 | Draft hearing outline. | 1.10 | 544.50 | 46518811 |
| Montgomery, D. | 04/18/17 | Assist in preparation for  meeting with expert (0.7); Meeting with D. Herrington, N. Jedrey, S. Wu, and E. Gallagher re litigation document (0.7); Research re litigation issue per D. Herrington (4.7). | 6.10 | 3,019.50 | 46519420 |
| Gonzalez, E. | 04/18/17 | Bluebook and cite-check litigation document per D. Montgomery. | 8.30 | 2,282.50 | 46556706 |
| Setren, K. | 04/18/17 | Prepare litigation document for filing per D. Montgomery | 4.70 | 1,292.50 | 46553104 |
| Kleist, P. | 04/18/17 | Outline section of litigation document re litigation issue (7.0) and conduct related research (5.5). | 12.50 | 9,312.50 | 46542936 |
| Herrington, D. | 04/18/17 | Work on litigation document (6.50);  Meeting with N. Jedrey, S. Wu, E. Gallagher and D. Montgomery re litigation document (0.70). | 7.20 | 6,804.00 | 46558493 |
| Luft, A. E. | 04/18/17 | Review litigation documents to prepare notes for meeting. | 4.50 | 4,837.50 | 46529375 |
| Jedrey, N. E. | 04/18/17 | Comm. re litigation document with D. Herrington and E. Gallagher. | .30 | 289.50 | 46515939 |
| Jedrey, N. E. | 04/18/17 | Meeting with D. Herrington, D. Montgomery, S. Wu, and E. Gallagher re litigation document. | .70 | 675.50 | 46515944 |
| Jedrey, N. E. | 04/18/17 | Review research for litigation document. | .40 | 386.00 | 46515946 |
| Jedrey, N. E. | 04/18/17 | Revise litigation document. | 2.40 | 2,316.00 | 46515949 |
| Jedrey, N. E. | 04/18/17 | Revise litigation document, draft emails to team regarding same. | 1.80 | 1,737.00 | 46515951 |
| Cantwell, P. A. | 04/18/17 | Extensive review and draft of litigation document and outline (5.5), including research and telephone call with P. Kleist (2.5) regarding same. | 8.00 | 6,280.00 | 46527595 |
| Hanly, E. M. | 04/18/17 | Draft summaries of key points re litigation issues and send to A. Luft for review (4.8); internal discussions with D. Montgomery re same (0.1). | 4.90 | 3,650.50 | 46541574 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Graham, A. | 04/19/17 | Preparation for hearing (4.9); Hearing logistics meeting with MNAT, J. Erickson, B. Healey, N. Hemmelgarn, B. Gopaul, E. Gonzalez, and J. Planamento (.50) | 5.40 | 2,079.00 | 46556727 |
| Redway, R. S. | 04/19/17 | Doc review re: litigation issue | 6.50 | 3,802.50 | 46666452 |
| Gallagher, E. C | 04/19/17 | Review and revise litigation document draft and correspond regarding same (3.4) Research points for litigation document and correspond regarding same (1.7) Correspond regarding litigation document questions (0.8) | 5.90 | 3,451.50 | 46528898 |
| Healey, B. W. | 04/19/17 | Hearing logistics meeting with A. Graham, J. Erickson, N. Hemmelgarn, MNAT, B. Gopaul, E. Gonzalez, and J. Planamento. | .50 | 192.50 | 46521412 |
| Perez, J. R. P. | 04/19/17 | Draft hearing outline. | 6.60 | 3,267.00 | 46528804 |
| Perez, J. R. P. | 04/19/17 | Meeting with P. Kleist re: hearing outline. | .40 | 198.00 | 46528833 |
| Montgomery, D. | 04/19/17 | Assist A. Luft in preparing for meeting with expert (0.1); research and draft of litigation document per D. Herrington (9.7). | 9.80 | 4,851.00 | 46529461 |
| Gonzalez, E. | 04/19/17 | Hearing logistics meeting with MNAT, J. Erickson, B. Healey, N. Hemmelgarn, B. Gopaul, A. Graham, and J. Planamento (0.5); bluebook and cite-check litigation document per D. Montgomery (11.5). | 12.00 | 3,300.00 | 46556959 |
| Setren, K. | 04/19/17 | Prepare litigation documents per D. Montgomery | 9.50 | 2,612.50 | 46565192 |
| Planamento, J. | 04/19/17 | Hearing logistics meeting with MNAT, J. Erickson, B. Healey, N. Hemmelgarn, B. Gopaul, E. Gonzalez, and A. Graham. | .50 | 137.50 | 46545512 |
| Kleist, P. | 04/19/17 | Draft litigation document and discussions with P. Cantwell re: same (11.6); meeting w/J. Perez re hearing outline (.4). | 12.00 | 8,940.00 | 46542940 |
| Herrington, D. | 04/19/17 | Work on litigation document (7.70); emails re scheduling (0.30). | 8.00 | 7,560.00 | 46558653 |
| Luft, A. E. | 04/19/17 | Prep for meeting with retained professional. | 3.50 | 3,762.50 | 46529408 |
| Luft, A. E. | 04/19/17 | Meeting with retained professional and expert re litigation issues. | 4.50 | 4,837.50 | 46529551 |
| Luft, A. E. | 04/19/17 | Follow up notes from meeting with retained professional and expert. | 1.50 | 1,612.50 | 46529555 |
| Jedrey, N. E. | 04/19/17 | Emails to team and local counsel concerning finalization of litigation document. | .50 | 482.50 | 46516932 |

MATTER: 17650-021  LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| Jedrey, N. E. | 04/19/17 | Review and revise litigation document, emails with team regarding same. | 4.20 | 4,053.00 | 46521093 |
| Hemmelgarn, N. | 04/19/17 | Meeting w/ A. Graham, J. Erickson, B. Gopaul, B. Healey, E. Gonzalez, J. Planamento, and D. Kelley (MNAT) re logistics for upcoming hearing | .50 | 192.50 | 46525592 |
| Cantwell, P. A. | 04/19/17 | Draft (5.8) and research (2.2) litigation document and multiple communications with P. Kleist regarding same. | 8.00 | 6,280.00 | 46527609 |
| Graham, A. | 04/20/17 | Arrange hearing logistics (.50); Draft litigation document (1.6) | 2.10 | 808.50 | 46556853 |
| Wu, S. | 04/20/17 | Review litigation document. | .90 | 607.50 | 46631572 |
| Redway, R. S. | 04/20/17 | Review litigation documents (3.0); Review documents re litigation issue (2.7) | 5.70 | 3,334.50 | 46666757 |
| Gallagher, E. C | 04/20/17 | Review and revise litigation document draft and correspond regarding same (2.1) Research points for litigation document and correspond regarding same (1.1) Review documents for factual questions (1.5) Call with D. Herrington, N. Jedrey, and D. Montgomery re litigation document (0.4) | 5.10 | 2,983.50 | 46573482 |
| Perez, J. R. P. | 04/20/17 | Draft hearing outline and send to P. Cantwell for review. | 3.70 | 1,831.50 | 46558667 |
| Montgomery, D. | 04/20/17 | Follow-up from expert meeting per A. Luft (0.3); doc review per D. Herrington (0.4); Call with D. Herrington, N. Jedrey, and E. Gallagher re litigation document (0.4); finalize litigation document per D. Herrington (3.2). | 4.30 | 2,128.50 | 46559648 |
| Lobacheva, A. | 04/20/17 | Prepare litigation document for filing per D. Montgomery. | 2.00 | 550.00 | 46563343 |
| Gonzalez, E. | 04/20/17 | Assist with filing of litigation document per D. Montgomery. | 7.00 | 1,925.00 | 46556963 |
| Setren, K. | 04/20/17 | Assist with filing of litigation document per D. Montgomery | .50 | 137.50 | 46565245 |
| Planamento, J. | 04/20/17 | Prepare litigation documents per D. Montgomery. | .50 | 137.50 | 46545611 |
| Kleist, P. | 04/20/17 | Draft litigation document, correspondence with P. Cantwell re: same. | 11.50 | 8,567.50 | 46549654 |
| Herrington, D. | 04/20/17 | Work on litigation document (6.1); Call with E. Gallagher, N. Jedrey, D. Montgomery re litigation document (.4). | 6.50 | 6,142.50 | 46558703 |
| Luft, A. E. | 04/20/17 | Comm. with D. Montgomery regarding expert meeting. | .30 | 322.50 | 46546132 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Luft, A. E. | 04/20/17 | Comm. with D. Herrington regarding expert. | .50 | 537.50 | 46546178 |
| Jedrey, N. E. | 04/20/17 | Review and revise litigation document. | 1.40 | 1,351.00 | 46526476 |
| Jedrey, N. E. | 04/20/17 | Review litigation documents. | 1.40 | 1,351.00 | 46527248 |
| Jedrey, N. E. | 04/20/17 | Review comments by expert on litigation document; draft email to team regarding same. | .40 | 386.00 | 46529280 |
| Jedrey, N. E. | 04/20/17 | Call with D. Herrington, D. Montgomery and E. Gallagher re litigation document. | .40 | 386.00 | 46541258 |
| Jedrey, N. E. | 04/20/17 | Review and revise litigation document. | .60 | 579.00 | 46541266 |
| Cantwell, P. A. | 04/20/17 | Extensive review, drafting, and revision of litigation document (6.2). | 6.20 | 4,867.00 | 46546968 |
| Graham, A. | 04/21/17 | Draft litigation document | 6.20 | 2,387.00 | 46557036 |
| Redway, R. S. | 04/21/17 | Review timeline re litigation issue. | 2.20 | 1,287.00 | 46666984 |
| Gallagher, E. C | 04/21/17 | Correspond regarding hearing (0.2) Draft litigation document (2.2) Review documents for factual questions (0.7) Draft notes for hearing (1.1) | 4.20 | 2,457.00 | 46573497 |
| Montgomery, D. | 04/21/17 | Document review re litigation issue per D. Herrington (4.2); review of litigation document for hearing per D. Herrington (.3); Outlines re litigation issue per A. Luft (0.8). | 5.30 | 2,623.50 | 46576614 |
| Gonzalez, E. | 04/21/17 | Prepare binder of caselaw cited in litigation document per P. Kleist (1.2);  coordinate hearing logistics (.80). | 2.00 | 550.00 | 46557020 |
| Kleist, P. | 04/21/17 | Draft internal e-mail correspondence re: litigation document and review of same | 1.50 | 1,117.50 | 46553676 |
| Herrington, D. | 04/21/17 | Work on prep for hearing and emails re same (1.40); review of draft litigation document and prep of emails re same and emails re same (1.70). | 3.10 | 2,929.50 | 46558726 |
| Luft, A. E. | 04/21/17 | Follow up communications regarding litigation issue. | .50 | 537.50 | 46570029 |
| Hemmelgarn, N. | 04/21/17 | Prepare logistics packet for upcoming hearing | 1.00 | 385.00 | 46548425 |
| Cantwell, P. A. | 04/21/17 | Review case precedent (1.5); Communication with P. Kleist regarding D. Herrington questions re litigation document (.5) and draft response to same (.3); Attention to litigation draft (1.2). | 3.50 | 2,747.50 | 46597900 |
| Hanly, E. M. | 04/21/17 | Comm. with D. Montgomery re litigation issue outlines. | .30 | 223.50 | 46634715 |
| Graham, A. | 04/24/17 | Draft litigation document (8.0); Arrange hearing logistics (1.3) | 9.30 | 3,580.50 | 46633352 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, S. | 04/24/17 | Meeting to discuss litigation documents with D. Herrington, N. Jedrey, K. Sheridan, D. Montgomery, and E. Gallagher (.7); review scheduling issues (.5) | 1.20 | 810.00 | 46631649 |
| Gallagher, E. C | 04/24/17 | Draft litigation documents and correspond regarding same (2.9) Comm. with N. Jedrey regarding hearing prep (0.3) Meeting to discuss litigation documents with D. Herrington, N. Jedrey, K. Sheridan, S. Wu, and D. Montgomery (0.7) Draft notes re litigation issue for hearing and correspond regarding same (1.7) Research question re litigation issue and correspond regarding same (2.4) | 8.00 | 4,680.00 | 46573630 |
| Sheridan, K. M. | 04/24/17 | Meeting to discuss litigation documents with D. Herrington, N. Jedrey, D. Montgomery, S. Wu, and E. Gallagher. | .70 | 574.00 | 46573917 |
| Perez, J. R. P. | 04/24/17 | E-mails and correspondence re: litigation document. | .30 | 148.50 | 46569302 |
| Montgomery, D. | 04/24/17 | Prep for meeting per D. Herrington (0.3); meeting to discuss litigation documents with D. Herrington, N. Jedrey, K. Sheridan, S. Wu, and E. Gallagher (0.7); follow-up from meeting per D. Herrington (0.6); prepare litigation documents per D. Herrington (2.5). | 4.10 | 2,029.50 | 46576646 |
| Gonzalez, E. | 04/24/17 | Prepare materials for meeting per D. Montgomery (2.0); prepare supplies for hearing per A. Graham (2.0). | 4.00 | 1,100.00 | 46633666 |
| Planamento, J. | 04/24/17 | Pull sources and cite-check draft litigation document per P. Cantwell. | 2.80 | 770.00 | 46568253 |
| Herrington, D. | 04/24/17 | Work on litigation document (8.5); prep of notes for litigation document and meeting with P. Cantwell and P. Kleist re same (1.20); meeting to discuss litigation documents with N. Jedrey, K. Sheridan, S. Wu, D. Montgomery and E. Gallagher (.7) | 10.40 | 9,828.00 | 46637201 |
| Luft, A. E. | 04/24/17 | Review and edit outline re litigation issues. | 1.50 | 1,612.50 | 46572389 |
| Luft, A. E. | 04/24/17 | Calls re scheduling issues. | .50 | 537.50 | 46572394 |
| Jedrey, N. E. | 04/24/17 | Meeting to discuss litigation documents with D. Herrington, D. Montgomery, K. Sheridan, S. Wu, and E. Gallagher. | .70 | 675.50 | 46565282 |
| Cantwell, P. A. | 04/24/17 | Review case precedent (4.0); Meeting with P. Kleist, D. Herrington regarding litigation document (1.2) and input edits per D. Herrington regarding same (6.4); Communication with N. Jedrey regarding next steps in case (.5) and follow- | 12.30 | 9,655.50 | 46597942 |

MATTER: 17650-021  LITIGATION

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| | | up communication with D. Herrington, N. Jedrey regarding same (.2). | | | |
| Graham, A. | 04/25/17 | Hearing prep meeting with D. Herrington, N. Jedrey, P. Cantwell, D. Montgomery, J. Perez, S. Wu, and E. Gallagher (1.3); Livenote training with P. Cantwell, E. Gallagher, D. Montgomery, J. Perez, E. Gonzalez, A. Lobacheva, and J. Planamento (.50); Targeted searches re litigation issue (5.7) | 7.50 | 2,887.50 | 46579476 |
| Wu, S. | 04/25/17 | Hearing prep meeting with D. Herrington, N. Jedrey, P. Cantwell, A. Graham, J. Perez, S. Wu, and E. Gallagher (1.3); review litigation documents in preparation for hearing (3.6) | 4.90 | 3,307.50 | 46732354 |
| Schweitzer, L. | 04/25/17 | E/ms D. Herrington, R. Johnson (Akin) re litigation issue (0.3). | .30 | 385.50 | 46657513 |
| Redway, R. S. | 04/25/17 | Document review re: litigation issue | 2.30 | 1,345.50 | 46667727 |
| Gallagher, E. C | 04/25/17 | Correspond regarding hearing prep (0.4) Hearing prep meeting with D. Herrington, N. Jedrey, P. Cantwell, A. Graham, J. Perez, S. Wu, and D. Montgomery (1.3) Draft litigation document and correspond regarding same (8.7) Correspond regarding litigation document (0.2) Livenote training with P. Cantwell, D. Montgomery, A. Graham, J. Perez, E. Gonzalez, A. Lobacheva, and J. Planamento (0.5) | 11.10 | 6,493.50 | 46593014 |
| Healey, B. W. | 04/25/17 | Coordinate travel logistics, and update chart re: same. | 2.80 | 1,078.00 | 46576240 |
| Perez, J. R. P. | 04/25/17 | Hearing prep. meeting with D. Herrington, N. Jedrey, P. Cantwell, A. Graham, S. Wu, D. Montgomery and E. Gallagher. | 1.30 | 643.50 | 46592839 |
| Perez, J. R. P. | 04/25/17 | Draft litigation document. | 5.00 | 2,475.00 | 46592847 |
| Perez, J. R. P. | 04/25/17 | Livenote training with P. Cantwell, E. Gallagher, A. Graham, E. Gonzalez, A. Lobacheva, J. Planamento and D. Montgomery. | .50 | 247.50 | 46592871 |
| Perez, J. R. P. | 04/25/17 | Correspondence with E. Gallagher re: litigation issues for hearing. | .10 | 49.50 | 46592873 |
| Montgomery, D. | 04/25/17 | Hearing prep meeting with D. Herrington, N. Jedrey, P. Cantwell, A. Graham, J. Perez, S. Wu, and E. Gallagher (1.3); Livenote training with P. Cantwell, E. Gallagher, A. Graham, J. Perez, E. Gonzalez, A. Lobacheva, and J. Planamento (0.5); Expert meeting with A. Luft and E. Hanly (0.8); prep for meeting with A. Luft (0.2); immediate follow-up scheduling tasks from hearing prep meeting per D. Herrington (0.8); prep for hearing | 5.70 | 2,821.50 | 46594808 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | per D. Herrington (0.9); draft litigation document per D. Herrington (0.3); document review re litigation issue per D. Herrington (0.9). | | | |
| Lobacheva, A. | 04/25/17 | Livenote training with P. Cantwell, E. Gallagher, A. Graham, J. Perez, E. Gonzalez and J. Planamento | .50 | 137.50 | 46645485 |
| Lobacheva, A. | 04/25/17 | Prepare binder of litigation documents per A. Graham. | .20 | 55.00 | 46646166 |
| Gonzalez, E. | 04/25/17 | Livenote training with P. Cantwell, E. Gallagher, A. Graham, J. Perez, D. Montgomery,  A. Lobacheva, and J. Planamento. | .50 | 137.50 | 46574727 |
| Setren, K. | 04/25/17 | Prepare litigation document minibooks per S. Wu; corr. re: same | 1.20 | 330.00 | 46648814 |
| Planamento, J. | 04/25/17 | Livenote training with P. Cantwell, E. Gallagher, D. Montgomery, A. Graham, J. Perez, E. Gonzalez, and A. Lobacheva. | .50 | 137.50 | 46592472 |
| Planamento, J. | 04/25/17 | Pull sources, bluebook, and cite-check litigation document per P. Cantwell. | 6.50 | 1,787.50 | 46592494 |
| Kleist, P. | 04/25/17 | Draft litigation document and address related questions. | 3.90 | 2,905.50 | 46602232 |
| Herrington, D. | 04/25/17 | Work on litigation document (10.5); Hearing prep meeting with N. Jedrey, P. Cantwell, A. Graham, J. Perez, S. Wu, D. Montgomery and E. Gallagher (1.3). | 11.80 | 11,151.00 | 46637291 |
| Luft, A. E. | 04/25/17 | Meeting with D. Montgomery and E. Hanly regarding expert (.8); prep for same (.2) | 1.00 | 1,075.00 | 46598588 |
| Jedrey, N. E. | 04/25/17 | Draft email regarding preparation for hearing. | .30 | 289.50 | 46567637 |
| Jedrey, N. E. | 04/25/17 | Hearing prep meeting with D. Herrington, D. Montgomery, P. Cantwell, A. Graham, J. Perez, S. Wu, and E. Gallagher. | 1.30 | 1,254.50 | 46572392 |
| Jedrey, N. E. | 04/25/17 | Hearing prep with S. Wu. | .70 | 675.50 | 46573279 |
| Cantwell, P. A. | 04/25/17 | Livenote training with D. Montgomery, E. Gallagher, A. Graham, J. Perez, E. Gonzalez, A. Lobacheva, and J. Planamento (.5); Hearing prep meeting with D. Herrington, N. Jedrey, A. Graham, J. Perez, D. .Montgomery, S. Wu, and E. Gallagher (1.3); extensive review and revision of litigation document (6.9), including research (3.0) and multiple communication with P. Kleist, D. Herrington (1.5) regarding same. | 13.20 | 10,362.00 | 46597968 |
| Graham, A. | 04/26/17 | Draft litigation document | 8.70 | 3,349.50 | 46633400 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Wu, S. | 04/26/17 | Hearing prep tasks. | 2.30 | 1,552.50 | 46768693 |
| Redway, R. S. | 04/26/17 | Review and draft cohesive summary re: litigation issue | 4.80 | 2,808.00 | 46667304 |
| Gallagher, E. C | 04/26/17 | Correspond regarding hearing prep (0.5) Review documents for litigation document and correspond regarding same (4.8) Draft litigation document and correspond regarding same (0.9) Draft hearing outline (1.4) | 7.60 | 4,446.00 | 46599272 |
| Perez, J. R. P. | 04/26/17 | Legal research for litigation document. | 7.40 | 3,663.00 | 46601103 |
| Perez, J. R. P. | 04/26/17 | Draft litigation document. | .90 | 445.50 | 46601180 |
| Perez, J. R. P. | 04/26/17 | Review corr re litigation issue. | .30 | 148.50 | 46601186 |
| Montgomery, D. | 04/26/17 | Prep for hearing per D. Herrington (0.3); draft litigation document per D. Herrington (2.7); draft hearing outlines per D. Herrington (2.1). | 5.10 | 2,524.50 | 46639096 |
| Lobacheva, A. | 04/26/17 | Input information into Livenote per E. Gallagher. | 2.00 | 550.00 | 46646855 |
| Gonzalez, E. | 04/26/17 | Input information into Livenote per J. Perez and D. Montgomery (1.5); prepare supplies for hearing per A. Graham (2.0); draft table of contents and table of authorities for litigation document per P. Kleist (3.5). | 7.00 | 1,925.00 | 46633782 |
| Setren, K. | 04/26/17 | Corr with team re: hearing assignments | .30 | 82.50 | 46649716 |
| Planamento, J. | 04/26/17 | Bluebook, cite-check, and create tables for litigation document per P. Cantwell. | 4.20 | 1,155.00 | 46599942 |
| Kleist, P. | 04/26/17 | Review of draft litigation document and related matters prior to filing | 5.50 | 4,097.50 | 46599055 |
| Herrington, D. | 04/26/17 | Work on litigation document (9.50); review and comment on draft litigation document and emails re same (0.80). | 10.30 | 9,733.50 | 46638275 |
| Cantwell, P. A. | 04/26/17 | Extensive review (3.5), research (2.5) and further revision of litigation document and correspondence to D. Herrington, P. Kleist regarding same (3); Review litigation documents (.5). | 9.50 | 7,457.50 | 46614844 |
| Graham, A. | 04/27/17 | Document production meeting with D. Herrington, N. Jedrey, E. Gallagher, D. Montgomery, and S. Wu (partial) (1.3); Targeted searches for and draft of litigation document (5.1); Preparation of outgoing document production (.80) | 7.20 | 2,772.00 | 46617548 |
| Wu, S. | 04/27/17 | Meeting with D. Herrington, E. Gallagher, and D. Montgomery re litigation document (.8); Document production meeting with D. Herrington, | 6.50 | 4,387.50 | 46769030 |

MATTER: 17650-021  LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | N. Jedrey, E. Gallagher, A. Graham, and S. Wu (partial) (.8); hearing prep tasks (4.9). | | | |
| Redway, R. S. | 04/27/17 | Review and annotate litigation document; draft email re same | 5.20 | 3,042.00 | 46667254 |
| Gallagher, E. C | 04/27/17 | Review documents for litigation document and correspond regarding same  (5.3) Document production meeting with D. Herrington, N. Jedrey, D. Montgomery, A. Graham, and S. Wu (partial) (1.3) Correspond regarding hearing prep (0.5) Review litigation document and correspond regarding same (1) Draft section of litigation document (2.8) | 10.90 | 6,376.50 | 46629808 |
| Perez, J. R. P. | 04/27/17 | Review case e-mails re litigation issues. | .20 | 99.00 | 46625576 |
| Montgomery, D. | 04/27/17 | Draft hearing outline per D. Herrington (1.4); document production meeting with D. Herrington, N. Jedrey, E. Gallagher, A. Graham, and S. Wu (partial) (1.3); follow-up tasks from doc production meeting per D. Herrington (2.9); review litigation document (0.7); meeting with D. Herrington, E. Gallagher, and S. Wu re litigation documents (0.8); follow-up tasks re: same  per D. Herrington (1.1); legal research per D. Herrington (0.5). | 8.70 | 4,306.50 | 46639710 |
| Setren, K. | 04/27/17 | Prepare litigation document minibooks per S. Wu (1.0); prepare litigation documents binder for D. Montgomery (1.0); Pulled sources from litigation document per A. Graham (.40). | 2.40 | 660.00 | 46649756 |
| Planamento, J. | 04/27/17 | Prepare documents and accompanying indices for exhibits/case law found in litigation document per D. Montgomery. | 2.50 | 687.50 | 46625052 |
| Herrington, D. | 04/27/17 | Document production meeting with N. Jedrey, E. Gallagher, D. Montgomery, A. Graham, and S. Wu (partial) (1.3); work on litigation documents for hearing (2.00); review of litigation document and prep of notes re same (1.20); meeting with E. Gallagher, D. Montgomery and S. Wu re litigation document. (0.8); emails re timing and logistics for hearing with opposing counsel (0.40); work on prep for hearing and prep of notes re same (1.0); review of documents for possible document production (0.50). | 7.20 | 6,804.00 | 46638289 |
| Luft, A. E. | 04/27/17 | Follow up on experts work. | 1.00 | 1,075.00 | 46661881 |
| Jedrey, N. E. | 04/27/17 | Document production meeting with D. Herrington, D. Montgomery, E. Gallagher, A. Graham, and S. Wu (partial). | 1.30 | 1,254.50 | 46602040 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jedrey, N. E. | 04/27/17 | Email to opposing counsel regarding trial logistics (.30); comm. with E. Gallagher regarding litigation documents (.20). | .50 | 482.50 | 46602223 |
| Cantwell, P. A. | 04/27/17 | Review litigation issues (2.5). | 2.50 | 1,962.50 | 46625360 |
| Graham, A. | 04/28/17 | Meeting w/D. Herrington N. Jedrey and E. Gallagher re: litigation documents (1.4); Draft litigation document (5.6); QC of document production (.70) | 7.70 | 2,964.50 | 46632623 |
| Wu, S. | 04/28/17 | Expert witness prep. | 6.70 | 4,522.50 | 46631554 |
| Redway, R. S. | 04/28/17 | Review, draft, and revise summary re: litigation issue | 3.70 | 2,164.50 | 46667839 |
| Gallagher, E. C | 04/28/17 | Draft section of litigation document (3.7) Revise fact module and correspond regarding same (0.3) Correspond regarding hearing prep (0.5) Review litigation documents and correspond regarding same (0.7) Meeting with D. Herrington, N. Jedrey and A. Graham regarding litigation documents (1.4) Correspond regarding litigation issue (0.2) | 6.80 | 3,978.00 | 46642868 |
| Healey, B. W. | 04/28/17 | Additional scheduling and updating of spreadsheet to finalize and arrange travel for hearing, communications with A. Graham, N. Hemmelgarn and travel desk regarding same. | 1.80 | 693.00 | 46634913 |
| Montgomery, D. | 04/28/17 | Prep for hearing per D. Herrington (0.3); legal research per D. Herrington (1.1); outline for hearing per D. Herrington (3.8). | 5.20 | 2,574.00 | 46638881 |
| Gonzalez, E. | 04/28/17 | Prepare fact module binders per E. Gallagher (3.5); input information on Livenote per P. Cantwell (0.3); prepare binders for hearing per D. Montgomery (2.0); prepare research chart per P. Cantwell (0.7). | 6.50 | 1,787.50 | 46633950 |
| Luis, A. | 04/28/17 | Format excels for litigation document binder per D. Montgomery, | 1.80 | 495.00 | 46657811 |
| Luis, A. | 04/28/17 | Prepare binder of litigation documents per D. Montgomery, | 3.00 | 825.00 | 46657849 |
| Herrington, D. | 04/28/17 | Meeting with N. Jedrey, E. Gallagher and A. Graham re: litigation documents (1.4); emails re scheduling (0.40); prep for hearing and emails re same (1.00); emails re: search for documents relating to litigation issue (0.20). | 3.00 | 2,835.00 | 46638997 |
| Jedrey, N. E. | 04/28/17 | Review notes concerning litigation document (.30); emails with team regarding hearing logistics (.10). | .40 | 386.00 | 46620190 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Jedrey, N. E. | 04/28/17 | Review documents to be produced. | .80 | 772.00 | 46623870 |
| Jedrey, N. E. | 04/28/17 | Meeting w/D. Herrington N. Jedrey and A. Graham re: litigation documents. | 1.40 | 1,351.00 | 46633187 |
| Cantwell, P. A. | 04/28/17 | Review litigation issues and correspondence to E. Gallagher, J. Perez regarding same (4); Correspondence to paralegal team regarding research chart (.5). | 4.50 | 3,532.50 | 46633909 |
| Perez, J. R. P. | 04/29/17 | Review case e-mails re litigation issues. | .10 | 49.50 | 46634155 |
| Graham, A. | 04/30/17 | Draft litigation document | 1.30 | 500.50 | 46633349 |
| Gallagher, E. C | 04/30/17 | Draft  hearing outline (10); Review litigation document (1) | 11.00 | 6,435.00 | 46642906 |
| Perez, J. R. P. | 04/30/17 | E-mail correspondence re litigation issue. | .10 | 49.50 | 46634246 |
| Montgomery, D. | 04/30/17 | Draft outline for hearing per D. Herrington. | 4.70 | 2,326.50 | 46638278 |
| Gonzalez, E. | 04/30/17 | Prepare research chart per P. Cantwell. | 3.50 | 962.50 | 46633965 |
| Luis, A. | 04/30/17 | Prepare research chart per P. Cantwell and D. Montgomery. | 5.00 | 1,375.00 | 46657862 |
| Herrington, D. | 04/30/17 | Work on prep for hearing (2.50) | 2.50 | 2,362.50 | 46647624 |
| Jedrey, N. E. | 04/30/17 | Review documents for hearing prep. | 1.00 | 965.00 | 46633170 |
| Cantwell, P. A. | 04/30/17 | Revise litigation document and correspondence to J. Perez regarding same (3.5). | 3.50 | 2,747.50 | 46637365 |
| | | **MATTER TOTALS:** | **1,261.10** | **819,677.50** | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Beller, B. S. | 04/05/17 | Follow up correspondence re real estate matter (1.2); review materials re same (.7). | 1.90 | 1,415.50 | 46630332 |
| Schweitzer, L. | 04/06/17 | Team correspondence re real estate issue (0.1). | .10 | 128.50 | 46436358 |
| Beller, B. S. | 04/06/17 | Follow up with J Ray and CGSH team re real estate matter (.8) | .80 | 596.00 | 46630340 |
| Beller, B. S. | 04/13/17 | Comm. re real estate matter. | 1.00 | 745.00 | 46498712 |
| Beller, B. S. | 04/13/17 | Comm. w Kramer Levin re real estate matter; Follow up re same (.6) | .60 | 447.00 | 46630346 |
| Schweitzer, L. | 04/14/17 | E/ms B. Beller re real estate matter | .10 | 128.50 | 46795836 |
| Beller, B. S. | 04/14/17 | Emails re real estate matter. | .40 | 298.00 | 46498837 |
| Beller, B. S. | 04/17/17 | Comm. w expert re real estate matter. | 1.20 | 894.00 | 46630351 |
| Beller, B. S. | 04/21/17 | Comm. w expert re real estate matter. | .80 | 596.00 | 46630356 |
| Beller, B. S. | 04/26/17 | Correspondence re real estate matter. | .30 | 223.50 | 46630365 |
| | | **MATTER TOTALS:** | **7.20** | **5,472.00** | |

**MATTER: 17650-035  NN III**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Rappoport, M. L | 04/03/17 | Correspondence re NNIII tax issue (.6) | .60 | 405.00 | 46469546 |
| Luis, A. | 04/03/17 | Blue-book and proofread disclosure statement and plan for NNIII per R. D'Amato. | .50 | 137.50 | 46454220 |
| Lobacheva, A. | 04/04/17 | Check NNIII plan and DS per R. D'Amato. | 2.50 | 687.50 | 46453920 |
| Rappoport, M. L | 04/05/17 | Correspondence re NNIII tax issues. | .10 | 67.50 | 46469496 |
| Bromley, J. L. | 04/05/17 | Emails and t/cs M. Rappoport, K. Hailey re NNIII issues (1.00) | 1.00 | 1,295.00 | 46513686 |
| Hailey, K. A. | 04/05/17 | Emails regarding tax issues and review of document regarding same. | .50 | 500.00 | 46642313 |
| Planamento, J. | 04/10/17 | Review and proofread latest draft of NNIII Plan per R. D'Amato. | 4.20 | 1,155.00 | 46452725 |
| Luis, A. | 04/10/17 | Finalize disclosure statement (1.5) and cite-checking plan (2.5) per R. D'Amato. | 4.00 | 1,100.00 | 46514160 |
| Rappoport, M. L | 04/10/17 | Correspondence re plan comments from L. Schweitzer | .40 | 270.00 | 46469233 |
| Schweitzer, L. | 04/10/17 | Revise draft plan (1.3). | 1.30 | 1,670.50 | 46667450 |
| D'Amato, R. | 04/10/17 | Review current draft of NNIII plan documentation and circulate to L. Schweitzer for review and comment (0.2); Comm. with M. Rappoport re: next steps on completing NNIII Plan (0.3) | .50 | 247.50 | 46457002 |
| Bromley, J. L. | 04/11/17 | Ems R. D'Amato re questions re: NNIII plan and tax issues | .20 | 259.00 | 46710253 |
| D'Amato, R. | 04/11/17 | Draft and edit NNIII Plan and Disclosure Statement. | 1.30 | 643.50 | 46472650 |
| Hailey, K. A. | 04/11/17 | Review of NNIII tax documents. | 1.20 | 1,200.00 | 46655594 |
| Schweitzer, L. | 04/12/17 | Comm. w/K. Hailey, M. Rappoport re NNIII plan (0.4). | .40 | 514.00 | 46659517 |
| Hailey, K. A. | 04/13/17 | Review of documents regarding NNIII tax issues. | .90 | 900.00 | 46656812 |
| Bromley, J. L. | 04/14/17 | Em K. Hailey re plan issues | .20 | 259.00 | 46710908 |
| Schweitzer, L. | 04/15/17 | Review and revise amended draft plan, disclosure statement and related litigation documents (1.3). | 1.30 | 1,670.50 | 46512686 |
| Rappoport, M. L | 04/18/17 | Meeting w/ B. Beller, R. D'Amato re Plan/DS (partial) | .50 | 337.50 | 46542748 |
| Rappoport, M. L | 04/18/17 | Meeting w/ B. Beller, R. D'Amato, M. Livingston, | 1.00 | 675.00 | 46542750 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | K. Hailey, J. Bromley re Plan/DS | | | |
| Bromley, J. L. | 04/18/17 | Plan discussion meeting with R. D'Amato, B. Beller, M. Rappoport, K. Hailey, M. Livingston (1.0); emails re same (1.0) | 2.00 | 2,590.00 | 46712446 |
| Livingston, M. | 04/18/17 | Meeting w/ J. Bromley, R. D'Amato, M. Rappoport, K. Hailey, B. Beller re: NNIII plan issues. | 1.00 | 585.00 | 46635001 |
| D'Amato, R. | 04/18/17 | Review L. Schweitzer's edits on NNIII Plan, DS and litigation documents (0.1); Meeting with M. Rappoport (partial) and B. Beller re: next steps on completing NNIII Plan and DS (1); Meeting with J. Bromley, K. Hailey, M. Rappoport, B. Beller, and M. Livingston re: NNIII Plan (1) | 2.10 | 1,039.50 | 46520012 |
| Hailey, K. A. | 04/18/17 | Meeting with J. Bromley, M. Rappoport, M. Livingston, B. Beller, R. D'Amato regarding NN III plan and disclosure statement (1.0) and review of documents regarding same (.5). | 1.50 | 1,500.00 | 46658875 |
| Hailey, K. A. | 04/18/17 | Review of NNIII tax documents and emails with M. Rappoport and tax advisor regarding same. | 1.50 | 1,500.00 | 46659104 |
| Hailey, K. A. | 04/18/17 | Review of corporate documents and emails with B. Beller and J. VanLare regarding same. | .90 | 900.00 | 46659139 |
| Beller, B. S. | 04/18/17 | Meet w M Rappoport (partial), R D'Amato re plan matter (1); meet w M Rappaport, R D'Amato, J Bromley, K Hailey, M Livingston re same (1); review materials re same (1); Prepare documents re plan issue (1.5) | 4.50 | 3,352.50 | 46630238 |
| D'Amato, R. | 04/19/17 | Research precedent plans (0.1); Draft and edit NNIII Plan/DS (0.1) | .20 | 99.00 | 46528537 |
| Rozan, B. D. | 04/19/17 | Pull precedent plans per R. D'Amato. | 2.50 | 912.50 | 46563294 |
| Bromley, J. L. | 04/20/17 | Em K. Hailey re plan issue (.30) | .30 | 388.50 | 46712990 |
| D'Amato, R. | 04/20/17 | Draft summary of current status of tax issue for L. Schweitzer. | .20 | 99.00 | 46569753 |
| Hailey, K. A. | 04/20/17 | Review of corporate documents. | .90 | 900.00 | 46660183 |
| Planamento, J. | 04/21/17 | Organize corporate documents per M. Rappoport. | 1.50 | 412.50 | 46557176 |
| Livingston, M. | 04/22/17 | Review NNIII tax status and draft to-do checklist re: same. | 1.10 | 643.50 | 46637445 |
| D'Amato, R. | 04/23/17 | Draft and edit NNIII Disclosure Statement. | .90 | 445.50 | 46569987 |
| Schweitzer, L. | 04/25/17 | Comm. w/K. Hailey re plan issue (0.3). | .30 | 385.50 | 46657411 |

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** | **AMOUNT** | **INDEX** |
|---|---|---|---|---|---|
| Livingston, M. | 04/25/17 | Review tax advisor emails re:  NNIII tax issue (.3); Comm. w/ K. Hailey, B. Beller re: same (.2). | .50 | 292.50 | 46655288 |
| Hailey, K. A. | 04/25/17 | Review of NNIII filings and litigation documents (.50). Emails with tax advisors regarding same (.20) and telephone calls with M. Livingston regarding same (.30). | 1.00 | 1,000.00 | 46630601 |
| D'Amato, R. | 04/26/17 | Edit NNIII Disclosure Statement. | .50 | 247.50 | 46598245 |
| Hailey, K. A. | 04/28/17 | Review of NNIII tax documents; emails with tax advisors regarding same. | .50 | 500.00 | 46667499 |
| | | **MATTER TOTALS:** | **46.50** | **31,787.00** | |

**MATTER: 17650-039  ALLOCATION/CLAIMS LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| Gianis, M. A. | 04/27/17 | Draft litigation document. | 1.70 | 1,266.50 | 46648595 |
| Schweitzer, L. | 04/27/17 | M. Gianis e/ms re litigation document | .10 | 128.50 | 46795893 |
| Rosenthal, J. A | 04/28/17 | Review litigation document. | .10 | 129.50 | 46637485 |
| Gianis, M. A. | 04/28/17 | Communications re litigation document and draft same. | 2.50 | 1,862.50 | 46672112 |
| | | **MATTER TOTALS:** | **4.40** | **3,387.00** | |