**<u>Exhibit B</u>**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

April 1, 2017 through April 30, 2017

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $84.70 |
| Travel – Transportation | | 2,279.96 |
| Travel – Lodging | | 2,655.71 |
| Travel – Meals | | 510.09 |
| Mailing & Shipping Charges | | 672.78 |
| Duplicating Charges (at $0.10/page) | | 2,262.50 |
| Legal Research | Lexis | 2,929.75 |
| | Westlaw | 13,372.57 |
| | PACER | 2,299.40 |
| Late Work – Meals | | 1,447.50 |
| Late Work – Transportation | | 2,008.29 |
| Other | | 14,169.26 |
| Expert Expenses | | 220,975.51 |
| **Grand Total Expenses** | | **$265,668.02** |

---

[1]     Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Telephone** | | |
| | | |
| 3/14/2017 | 8.45 | Conference Call Charges Conf. ID :     Name: Ashley Graham |
| 3/17/2017 | 7.75 | Conference Call Charges Conf. ID :     Name: Philip Cantwell |
| 3/29/2017 | 2.23 | Conference Call Charges Conf. ID :     Name: MATTHEW LIVINGSTON |
| 4/5/2017 | 44.00 | Court Call Conference Call: Benjamin Beller |
| 4/7/2017 | 8.77 | Conference Call Charges Conf. ID :     Name: John Perez |
| 4/10/2017 | 5.09 | Conference Call Charges Conf. ID :     Name: Daniel Montgomery |
| 4/12/2017 | 8.41 | Conference Call Charges Conf. ID :     Name: MATTHEW LIVINGSTON |
| **TOTAL:** | **84.70** | |
| | | |
| **Travel - Transportation**[1] | | |
| | | |
| 3/29/2017 | 48.07 | TRAVEL - TRANSPORTATION - Wu, S. Trip to Tennessee (ride to airport) |
| 3/29/2017 | 41.93 | TRAVEL - TRANSPORTATION - Wu, S. Trip to Tennessee (ride within Tennessee) |
| 3/30/2017 | 13.52 | TRAVEL - TRANSPORTATION - Wu, S. Trip to Tennessee (ride within Tennessee) |
| 3/31/2017 | 861.81 | TRAVEL - TRANSPORTATION - Herrington Trip to Tennessee (one-way airplane ticket) |
| 3/31/2017 | 861.81 | TRAVEL - TRANSPORTATION - Sheridan Trip to Tennessee (one-way airplane ticket) |
| 3/31/2017 | 861.81 | TRAVEL - TRANSPORTATION - Wu, S. Trip to Tennessee (one-way airplane ticket) |
| 3/31/2017 | 5.74 | TRAVEL - TRANSPORTATION - Wu, S. Trip to Tennessee (ride within Tennessee) |
| 4/1/2017 | -604.06 | TRAVEL - TRANSPORTATION - Herrington Trip to Tennessee (credit) |
| 4/1/2017 | -158.26 | TRAVEL - TRANSPORTATION - Sheridan Trip to Tennessee (credit) |
| 4/1/2017 | 66.00 | TRAVEL - TRANSPORTATION - Sheridan Trip to Tennessee (ride from airport) |
| 4/1/2017 | 40.69 | TRAVEL - TRANSPORTATION - Sheridan Trip to Tennessee (ride within Tennessee) |
| 4/1/2017 | -604.06 | TRAVEL - TRANSPORTATION - Wu, S. Trip to Tennessee (credit) |
| 4/1/2017 | 72.96 | TRAVEL - TRANSPORTATION - Wu, S. Trip to Tennessee (ride from airport) |
| 4/14/2017 | 45.00 | TRAVEL - TRANSPORTATION - Gallagher Trip to Delaware (booking fee) |
| 4/14/2017 | 268.00 | TRAVEL - TRANSPORTATION - Gallagher Trip to Delaware (roundtrip train ticket) |
| 4/14/2017 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (booking fee) |
| 4/14/2017 | 173.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (roundtrip train ticket) |
| 4/14/2017 | 268.00 | TRAVEL - TRANSPORTATION - Wu, S. Trip to Delaware (roundtrip train ticket) |
| 4/14/2017 | 45.00 | TRAVEL - TRANSPORTATION - Wu, S. Trip to Tennessee (booking fee) |
| 4/17/2017 | 45.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delware (booking fee) |
| 4/17/2017 | 268.00 | TRAVEL - TRANSPORTATION - Luft Trip to Delware (roundtrip train ticket) |
| 4/19/2017 | 45.00 | TRAVEL - TRANSPORTATION - Livingston Trip to Delaware (booking fee) |
| 4/19/2017 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware (booking fee) |

**EXPENSE SUMMARY**
**April 1, 2017 through April 30, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/24/2017 | -475.00 | TRAVEL - TRANSPORTATION - Gianis Trip to Delaware (credit) |
| **TOTAL:** | **2,279.96** | |
| | | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 3/29/2017 | 351.75 | TRAVEL - LODGING - Herrington Trip to Tennessee (1 night) |
| 3/29/2017 | 322.44 | TRAVEL - LODGING - Sheridan Trip to Tennessee (1 night) |
| 3/29/2017 | 187.60 | TRAVEL - LODGING - Wu, S. Trip to Tennessee (1 night) |
| 3/30/2017 | 357.61 | TRAVEL - LODGING - Herrington Trip to Tennessee (1 night) |
| 3/30/2017 | 328.30 | TRAVEL - LODGING - Sheridan Trip to Tennessee (1 night) |
| 3/30/2017 | 187.60 | TRAVEL - LODGING - Wu, S. Trip to Tennessee (1 night) |
| 3/31/2017 | 422.10 | TRAVEL - LODGING - Herrington Trip to Tennessee (1 night) |
| 3/31/2017 | 310.71 | TRAVEL - LODGING - Sheridan Trip to Tennessee (1 night) |
| 3/31/2017 | 187.60 | TRAVEL - LODGING - Wu, S. Trip to Tennessee (1 night) |
| **TOTAL:** | **2,655.71** | |
| | | |
| | | |
| **Travel - Meals** | | |
| | | |
| 3/29/2017 | 50.00 | TRAVEL - MEALS - Herrington Trip to Tennessee |
| 3/29/2017 | 50.00 | TRAVEL - MEALS - Sheridan Trip to Tennessee |
| 3/30/2017 | 1.72 | TRAVEL - MEALS - Herrington Trip to Tennessee |
| 3/30/2017 | 4.78 | TRAVEL - MEALS - Herrington Trip to Tennessee |
| 3/30/2017 | 50.00 | TRAVEL - MEALS - Herrington Trip to Tennessee |
| 3/30/2017 | 13.99 | TRAVEL - MEALS - Sheridan Trip to Tennessee |
| 3/30/2017 | 34.10 | TRAVEL - MEALS - Sheridan Trip to Tennessee |
| 3/30/2017 | 15.35 | TRAVEL - MEALS - Wu, S. Trip to Tennessee |
| 3/30/2017 | 114.50 | TRAVEL - MEALS - Wu, S. Trip to Tennessee (2 attendees) |
| 3/31/2017 | 8.57 | TRAVEL - MEALS - Herrington Trip to Tennessee |
| 3/31/2017 | 50.00 | TRAVEL - MEALS - Herrington Trip to Tennessee (3 attendees) |
| 3/31/2017 | 8.58 | TRAVEL - MEALS - Wu, S. Trip to Tennessee |
| 3/31/2017 | 37.02 | TRAVEL - MEALS - Wu,S. Trip to Tennessee (3 attendees) |
| 4/1/2017 | 5.39 | TRAVEL - MEALS - Herrington Trip to Tennessee |
| 4/1/2017 | 5.92 | TRAVEL - MEALS - Herrington Trip to Tennessee |
| 4/1/2017 | 19.18 | TRAVEL - MEALS - Herrington Trip to Tennessee (3 attendees) |
| 4/1/2017 | 28.00 | TRAVEL - MEALS - Sheridan Trip to Tennessee |
| 4/1/2017 | 5.82 | TRAVEL - MEALS - Wu, S. Trip to Tennessee |
| 4/3/2017 | 7.17 | TRAVEL - MEALS - Wu, S. Trip to Tennessee |
| **TOTAL:** | **510.09** | |
| | | |
| **Mailing & Shipping Charges** | | |

**EXPENSE SUMMARY**
**April 1, 2017 through April 30, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
|  |  |  |
| 3/27/2017 | 37.73 | SHIPPING CHARGES Inv#: 575425709  Track#: 719057528080 |
| 3/27/2017 | 62.89 | SHIPPING CHARGES Inv#: 575425709  Track#: 719057528091 |
| 3/27/2017 | 67.08 | SHIPPING CHARGES Inv#: 575425709  Track#: 719057528106 |
| 3/27/2017 | 69.18 | SHIPPING CHARGES Inv#: 575425709  Track#: 719057528117 |
| 3/27/2017 | 35.64 | SHIPPING CHARGES Inv#: 575425709  Track#: 719057528128 |
| 3/27/2017 | 54.02 | SHIPPING CHARGES Inv#: 575425709  Track#: 719057528183 |
| 3/27/2017 | 65.90 | SHIPPING CHARGES Inv#: 575425709  Track#: 719057528194 |
| 3/27/2017 | 72.91 | SHIPPING CHARGES Inv#: 575425709  Track#: 719057528209 |
| 3/27/2017 | 47.18 | SHIPPING CHARGES Inv#: 575425709  Track#: 719057528210 |
| 4/3/2017 | 50.80 | SHIPPING CHARGES Inv#: 576155385  Track#: 841557268393 |
| 4/3/2017 | 60.80 | SHIPPING CHARGES Inv#: 576155385  Track#: 841557268408 |
| 4/3/2017 | 63.56 | SHIPPING CHARGES Inv#: 576155385  Track#: 866742336960 |
| 4/3/2017 | 50.80 | SHIPPING CHARGES Inv#: 576155385  Track#: 866742336971 |
| 4/13/2017 | -40.05 | FedEx Service Failure Refund |
| 4/13/2017 | -25.66 | FedEx Service Failure Refund |
| **TOTAL:** | **672.78** |  |
|  |  |  |
| **Duplicating Charges (@ $0.10/page)** |  |  |
|  |  |  |
| 4/4/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/4/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/4/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/4/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/4/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/4/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/4/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/4/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/4/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/5/2017 | 20.00 | NY DUPLICATING XEROX |
| 4/5/2017 | 23.00 | NY DUPLICATING XEROX |
| 4/5/2017 | 24.00 | NY DUPLICATING XEROX |
| 4/5/2017 | 34.50 | NY DUPLICATING XEROX |
| 4/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/6/2017 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2017 through April 30, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/6/2017 | 4.40 | NY DUPLICATING XEROX |
| 4/6/2017 | 5.20 | NY DUPLICATING XEROX |
| 4/6/2017 | 5.90 | NY DUPLICATING XEROX |
| 4/6/2017 | 6.40 | NY DUPLICATING XEROX |
| 4/6/2017 | 6.80 | NY DUPLICATING XEROX |
| 4/6/2017 | 7.10 | NY DUPLICATING XEROX |
| 4/6/2017 | 9.50 | NY DUPLICATING XEROX |
| 4/6/2017 | 9.60 | NY DUPLICATING XEROX |
| 4/6/2017 | 11.50 | NY DUPLICATING XEROX |
| 4/6/2017 | 11.50 | NY DUPLICATING XEROX |
| 4/6/2017 | 11.90 | NY DUPLICATING XEROX |
| 4/6/2017 | 14.40 | NY DUPLICATING XEROX |
| 4/6/2017 | 35.90 | NY DUPLICATING XEROX |
| 4/6/2017 | 35.90 | NY DUPLICATING XEROX |
| 4/6/2017 | 179.50 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2017 through April 30, 2017**

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.50 | NY DUPLICATING XEROX |
| 4/7/2017 | 0.60 | NY DUPLICATING XEROX |
| 4/7/2017 | 1.00 | NY DUPLICATING XEROX |
| 4/7/2017 | 40.60 | NY DUPLICATING XEROX |
| 4/10/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/10/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/10/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/10/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/10/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2017 | 0.40 | NY DUPLICATING |
| 4/11/2017 | 0.60 | NY DUPLICATING |
| 4/11/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2017 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/11/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/11/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/11/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/11/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/11/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/11/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/11/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/11/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/11/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/11/2017 | 0.50 | NY DUPLICATING XEROX |
| 4/11/2017 | 0.50 | NY DUPLICATING XEROX |
| 4/11/2017 | 0.50 | NY DUPLICATING XEROX |
| 4/11/2017 | 0.50 | NY DUPLICATING XEROX |
| 4/11/2017 | 0.50 | NY DUPLICATING XEROX |
| 4/11/2017 | 0.50 | NY DUPLICATING XEROX |
| 4/11/2017 | 0.50 | NY DUPLICATING XEROX |
| 4/11/2017 | 0.50 | NY DUPLICATING XEROX |
| 4/11/2017 | 0.60 | NY DUPLICATING XEROX |
| 4/11/2017 | 0.60 | NY DUPLICATING XEROX |
| 4/11/2017 | 0.70 | NY DUPLICATING XEROX |
| 4/11/2017 | 0.70 | NY DUPLICATING XEROX |
| 4/11/2017 | 0.80 | NY DUPLICATING XEROX |
| 4/11/2017 | 0.90 | NY DUPLICATING XEROX |
| 4/11/2017 | 0.90 | NY DUPLICATING XEROX |
| 4/11/2017 | 0.90 | NY DUPLICATING XEROX |
| 4/11/2017 | 1.00 | NY DUPLICATING XEROX |
| 4/11/2017 | 1.10 | NY DUPLICATING XEROX |
| 4/11/2017 | 1.20 | NY DUPLICATING XEROX |
| 4/11/2017 | 1.20 | NY DUPLICATING XEROX |
| 4/11/2017 | 1.20 | NY DUPLICATING XEROX |
| 4/11/2017 | 1.20 | NY DUPLICATING XEROX |
| 4/11/2017 | 1.20 | NY DUPLICATING XEROX |
| 4/11/2017 | 1.20 | NY DUPLICATING XEROX |
| 4/11/2017 | 1.30 | NY DUPLICATING XEROX |
| 4/11/2017 | 1.50 | NY DUPLICATING XEROX |
| 4/11/2017 | 1.50 | NY DUPLICATING XEROX |
| 4/11/2017 | 1.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/11/2017 | 1.50 | NY DUPLICATING XEROX |
| 4/11/2017 | 1.50 | NY DUPLICATING XEROX |
| 4/11/2017 | 1.50 | NY DUPLICATING XEROX |
| 4/11/2017 | 1.50 | NY DUPLICATING XEROX |
| 4/11/2017 | 1.50 | NY DUPLICATING XEROX |
| 4/11/2017 | 1.60 | NY DUPLICATING XEROX |
| 4/11/2017 | 1.80 | NY DUPLICATING XEROX |
| 4/11/2017 | 1.90 | NY DUPLICATING XEROX |
| 4/11/2017 | 2.10 | NY DUPLICATING XEROX |
| 4/11/2017 | 2.10 | NY DUPLICATING XEROX |
| 4/11/2017 | 2.20 | NY DUPLICATING XEROX |
| 4/11/2017 | 2.30 | NY DUPLICATING XEROX |
| 4/11/2017 | 2.40 | NY DUPLICATING XEROX |
| 4/11/2017 | 2.60 | NY DUPLICATING XEROX |
| 4/11/2017 | 2.70 | NY DUPLICATING XEROX |
| 4/11/2017 | 3.00 | NY DUPLICATING XEROX |
| 4/11/2017 | 3.30 | NY DUPLICATING XEROX |
| 4/11/2017 | 3.60 | NY DUPLICATING XEROX |
| 4/11/2017 | 3.90 | NY DUPLICATING XEROX |
| 4/11/2017 | 4.80 | NY DUPLICATING XEROX |
| 4/11/2017 | 5.70 | NY DUPLICATING XEROX |
| 4/11/2017 | 6.60 | NY DUPLICATING XEROX |
| 4/11/2017 | 6.90 | NY DUPLICATING XEROX |
| 4/11/2017 | 7.80 | NY DUPLICATING XEROX |
| 4/12/2017 | 0.20 | NY DUPLICATING |
| 4/12/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/12/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2017 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2017 through April 30, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 4/12/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/12/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/12/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/12/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/12/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/12/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/13/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/13/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/13/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/13/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/13/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/13/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/13/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/13/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/13/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/13/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/13/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/13/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/13/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/13/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/13/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/13/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/13/2017 | 0.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 0.60 | NY DUPLICATING XEROX |
| 4/13/2017 | 0.60 | NY DUPLICATING XEROX |
| 4/13/2017 | 0.60 | NY DUPLICATING XEROX |
| 4/13/2017 | 0.60 | NY DUPLICATING XEROX |
| 4/13/2017 | 0.60 | NY DUPLICATING XEROX |
| 4/13/2017 | 1.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 1.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 1.20 | NY DUPLICATING XEROX |
| 4/13/2017 | 1.20 | NY DUPLICATING XEROX |
| 4/13/2017 | 1.30 | NY DUPLICATING XEROX |
| 4/13/2017 | 1.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 1.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 1.50 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
April 1, 2017 through April 30, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/13/2017 | 1.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 1.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 1.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 1.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 1.80 | NY DUPLICATING XEROX |
| 4/13/2017 | 2.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 2.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 2.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 2.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 2.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 2.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 2.40 | NY DUPLICATING XEROX |
| 4/13/2017 | 2.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 2.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 2.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 2.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 2.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 2.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 2.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 3.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 3.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 3.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 3.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 3.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 3.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 3.30 | NY DUPLICATING XEROX |
| 4/13/2017 | 3.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 3.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 3.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 3.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 3.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 3.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 3.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 3.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 3.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 3.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 3.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 3.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 3.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2017 through April 30, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/13/2017 | 4.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 4.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 4.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 4.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 4.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 4.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 4.20 | NY DUPLICATING XEROX |
| 4/13/2017 | 4.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 4.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 5.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 5.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 5.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 5.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 5.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 5.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 5.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 5.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 5.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 6.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 6.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 6.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 6.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 6.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 6.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 6.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 6.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 6.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 7.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 7.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 7.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 7.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 7.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 7.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 8.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 8.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 8.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 10.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 10.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 10.80 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2017 through April 30, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/13/2017 | 12.90 | NY DUPLICATING XEROX |
| 4/13/2017 | 16.00 | NY DUPLICATING XEROX |
| 4/13/2017 | 16.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 17.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 17.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 22.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 23.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 24.50 | NY DUPLICATING XEROX |
| 4/13/2017 | 25.00 | NY DUPLICATING XEROX |
| 4/14/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/18/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/19/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2017 | 4.00 | LON DUPLICATING XEROX |
| 4/20/2017 | 4.10 | LON DUPLICATING XEROX |
| 4/20/2017 | 4.10 | LON DUPLICATING XEROX |
| 4/20/2017 | 4.10 | LON DUPLICATING XEROX |
| 4/20/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/20/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/20/2017 | 95.60 | NY DUPLICATING XEROX |
| 4/21/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/21/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/21/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/21/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/21/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/21/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/21/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/21/2017 | 0.50 | NY DUPLICATING XEROX |
| 4/21/2017 | 0.50 | NY DUPLICATING XEROX |
| 4/21/2017 | 0.60 | NY DUPLICATING XEROX |
| 4/21/2017 | 0.70 | NY DUPLICATING XEROX |
| 4/21/2017 | 0.70 | NY DUPLICATING XEROX |
| 4/21/2017 | 0.70 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
| --- | --- | --- |
| 4/21/2017 | 0.70 | NY DUPLICATING XEROX |
| 4/21/2017 | 0.80 | NY DUPLICATING XEROX |
| 4/21/2017 | 0.80 | NY DUPLICATING XEROX |
| 4/21/2017 | 0.90 | NY DUPLICATING XEROX |
| 4/21/2017 | 1.00 | NY DUPLICATING XEROX |
| 4/21/2017 | 1.10 | NY DUPLICATING XEROX |
| 4/21/2017 | 1.10 | NY DUPLICATING XEROX |
| 4/21/2017 | 1.30 | NY DUPLICATING XEROX |
| 4/21/2017 | 2.50 | NY DUPLICATING XEROX |
| 4/21/2017 | 3.20 | NY DUPLICATING XEROX |
| 4/21/2017 | 3.30 | NY DUPLICATING XEROX |
| 4/21/2017 | 3.50 | NY DUPLICATING XEROX |
| 4/24/2017 | 43.70 | NY DUPLICATING |
| 4/24/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/24/2017 | 1.50 | NY DUPLICATING XEROX |
| 4/24/2017 | 5.20 | NY DUPLICATING XEROX |
| 4/24/2017 | 5.40 | NY DUPLICATING XEROX |
| 4/24/2017 | 9.50 | NY DUPLICATING XEROX |
| 4/24/2017 | 12.30 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|---|---|---|
| 4/25/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2017 through April 30, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.50 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.60 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.60 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.60 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.70 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.70 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.70 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.70 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.80 | NY DUPLICATING XEROX |
| 4/25/2017 | 0.90 | NY DUPLICATING XEROX |
| 4/25/2017 | 1.90 | NY DUPLICATING XEROX |
| 4/25/2017 | 1.90 | NY DUPLICATING XEROX |
| 4/25/2017 | 1.90 | NY DUPLICATING XEROX |
| 4/25/2017 | 1.90 | NY DUPLICATING XEROX |
| 4/25/2017 | 2.00 | NY DUPLICATING XEROX |
| 4/25/2017 | 2.10 | NY DUPLICATING XEROX |
| 4/25/2017 | 2.20 | NY DUPLICATING XEROX |
| 4/25/2017 | 2.60 | NY DUPLICATING XEROX |
| 4/25/2017 | 2.90 | NY DUPLICATING XEROX |
| 4/25/2017 | 2.90 | NY DUPLICATING XEROX |
| 4/25/2017 | 2.90 | NY DUPLICATING XEROX |
| 4/25/2017 | 2.90 | NY DUPLICATING XEROX |
| 4/25/2017 | 3.40 | NY DUPLICATING XEROX |
| 4/25/2017 | 3.40 | NY DUPLICATING XEROX |
| 4/25/2017 | 3.50 | NY DUPLICATING XEROX |
| 4/25/2017 | 3.60 | NY DUPLICATING XEROX |
| 4/25/2017 | 3.90 | NY DUPLICATING XEROX |
| 4/25/2017 | 4.70 | NY DUPLICATING XEROX |
| 4/25/2017 | 6.50 | NY DUPLICATING XEROX |
| 4/25/2017 | 9.50 | NY DUPLICATING XEROX |
| 4/25/2017 | 9.50 | NY DUPLICATING XEROX |
| 4/25/2017 | 9.60 | NY DUPLICATING XEROX |
| 4/25/2017 | 11.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2017 through April 30, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 4/25/2017 | 14.00 | NY DUPLICATING XEROX |
| 4/25/2017 | 20.90 | NY DUPLICATING XEROX |
| 4/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/26/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/27/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/27/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/27/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/27/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/27/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/27/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/27/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/27/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/27/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/27/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/27/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/27/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/27/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/27/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/27/2017 | 0.50 | NY DUPLICATING XEROX |
| 4/27/2017 | 0.60 | NY DUPLICATING XEROX |
| 4/27/2017 | 0.70 | NY DUPLICATING XEROX |
| 4/27/2017 | 0.70 | NY DUPLICATING XEROX |
| 4/27/2017 | 0.80 | NY DUPLICATING XEROX |
| 4/27/2017 | 1.40 | NY DUPLICATING XEROX |
| 4/27/2017 | 1.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/27/2017 | 1.50 | NY DUPLICATING XEROX |
| 4/27/2017 | 1.80 | NY DUPLICATING XEROX |
| 4/27/2017 | 2.10 | NY DUPLICATING XEROX |
| 4/27/2017 | 4.80 | NY DUPLICATING XEROX |
| 4/27/2017 | 6.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2017 through April 30, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2017 through April 30, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2017 through April 30, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/28/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.30 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2017 through April 30, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/28/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.50 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.50 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.50 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.50 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.50 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.50 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.50 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.50 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.50 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.50 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.60 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.60 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.60 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.60 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.60 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.60 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.60 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.60 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.60 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.60 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.60 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.70 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.70 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.70 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.70 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.80 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.80 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.80 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.80 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.80 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.80 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.80 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.80 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.80 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/28/2017 | 0.80 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.80 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.80 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.90 | NY DUPLICATING XEROX |
| 4/28/2017 | 0.90 | NY DUPLICATING XEROX |
| 4/28/2017 | 1.00 | NY DUPLICATING XEROX |
| 4/28/2017 | 1.00 | NY DUPLICATING XEROX |
| 4/28/2017 | 1.00 | NY DUPLICATING XEROX |
| 4/28/2017 | 1.00 | NY DUPLICATING XEROX |
| 4/28/2017 | 1.00 | NY DUPLICATING XEROX |
| 4/28/2017 | 1.00 | NY DUPLICATING XEROX |
| 4/28/2017 | 1.00 | NY DUPLICATING XEROX |
| 4/28/2017 | 1.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 1.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 1.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 1.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 1.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 1.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 1.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 1.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 1.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 1.30 | NY DUPLICATING XEROX |
| 4/28/2017 | 1.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 1.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 1.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 1.50 | NY DUPLICATING XEROX |
| 4/28/2017 | 1.60 | NY DUPLICATING XEROX |
| 4/28/2017 | 1.80 | NY DUPLICATING XEROX |
| 4/28/2017 | 1.80 | NY DUPLICATING XEROX |
| 4/28/2017 | 1.90 | NY DUPLICATING XEROX |
| 4/28/2017 | 1.90 | NY DUPLICATING XEROX |
| 4/28/2017 | 1.90 | NY DUPLICATING XEROX |
| 4/28/2017 | 2.00 | NY DUPLICATING XEROX |
| 4/28/2017 | 2.00 | NY DUPLICATING XEROX |
| 4/28/2017 | 2.00 | NY DUPLICATING XEROX |
| 4/28/2017 | 2.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 2.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 2.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 2.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 2.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2017 through April 30, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/28/2017 | 2.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 2.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 2.60 | NY DUPLICATING XEROX |
| 4/28/2017 | 2.90 | NY DUPLICATING XEROX |
| 4/28/2017 | 3.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 3.50 | NY DUPLICATING XEROX |
| 4/28/2017 | 3.60 | NY DUPLICATING XEROX |
| 4/28/2017 | 3.60 | NY DUPLICATING XEROX |
| 4/28/2017 | 3.60 | NY DUPLICATING XEROX |
| 4/28/2017 | 3.80 | NY DUPLICATING XEROX |
| 4/28/2017 | 4.80 | NY DUPLICATING XEROX |
| 4/28/2017 | 5.10 | NY DUPLICATING XEROX |
| 4/28/2017 | 8.00 | NY DUPLICATING XEROX |
| 4/28/2017 | 8.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 8.80 | NY DUPLICATING XEROX |
| 4/28/2017 | 9.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 10.00 | NY DUPLICATING XEROX |
| 4/28/2017 | 12.00 | NY DUPLICATING XEROX |
| 4/28/2017 | 12.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 14.80 | NY DUPLICATING XEROX |
| 4/28/2017 | 16.00 | NY DUPLICATING XEROX |
| 4/28/2017 | 19.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 19.20 | NY DUPLICATING XEROX |
| 4/28/2017 | 24.40 | NY DUPLICATING XEROX |
| 4/28/2017 | 56.00 | NY DUPLICATING XEROX |
| 4/28/2017 | 62.00 | NY DUPLICATING XEROX |
| 4/28/2017 | 82.80 | NY DUPLICATING XEROX |
| 4/28/2017 | 156.40 | NY DUPLICATING XEROX |
| **TOTAL:** | **2,262.50** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 3/1/2017 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/1/2017 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/2/2017 | 0.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/2/2017 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/3/2017 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/3/2017 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/4/2017 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/4/2017 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
April 1, 2017 through April 30, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/5/2017 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/5/2017 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/6/2017 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/6/2017 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/7/2017 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/7/2017 | 1.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/8/2017 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/8/2017 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/9/2017 | 0.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/9/2017 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/10/2017 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/10/2017 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/11/2017 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/11/2017 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/12/2017 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/12/2017 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/13/2017 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/13/2017 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/14/2017 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/14/2017 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/15/2017 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/15/2017 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/16/2017 | 0.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/16/2017 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/17/2017 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/17/2017 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/18/2017 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/18/2017 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/19/2017 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/19/2017 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/20/2017 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/20/2017 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/21/2017 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/21/2017 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/22/2017 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/22/2017 | 1.65 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/23/2017 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/23/2017 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/24/2017 | 51.72 | COMPUTER RESEARCH - LEXIS |
| 3/24/2017 | 163.42 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
April 1, 2017 through April 30, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/24/2017 | 186.18 | COMPUTER RESEARCH - LEXIS |
| 3/24/2017 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/24/2017 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/25/2017 | 0.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/25/2017 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/26/2017 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/26/2017 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/27/2017 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/27/2017 | 1.64 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/28/2017 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/28/2017 | 1.61 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/29/2017 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/29/2017 | 1.62 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/30/2017 | 0.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/30/2017 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/31/2017 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 3/31/2017 | 1.63 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/3/2017 | 156.78 | COMPUTER RESEARCH - LEXIS |
| 4/5/2017 | 78.39 | COMPUTER RESEARCH - LEXIS |
| 4/6/2017 | 5.23 | COMPUTER RESEARCH - LEXIS |
| 4/6/2017 | 15.68 | COMPUTER RESEARCH - LEXIS |
| 4/6/2017 | 60.10 | COMPUTER RESEARCH - LEXIS |
| 4/6/2017 | 68.81 | COMPUTER RESEARCH - LEXIS |
| 4/7/2017 | 5.23 | COMPUTER RESEARCH - LEXIS |
| 4/7/2017 | 7.84 | COMPUTER RESEARCH - LEXIS |
| 4/7/2017 | 36.58 | COMPUTER RESEARCH - LEXIS |
| 4/7/2017 | 344.05 | COMPUTER RESEARCH - LEXIS |
| 4/13/2017 | 1.74 | COMPUTER RESEARCH - LEXIS |
| 4/13/2017 | 1.74 | COMPUTER RESEARCH - LEXIS |
| 4/13/2017 | 2.61 | COMPUTER RESEARCH - LEXIS |
| 4/13/2017 | 68.81 | COMPUTER RESEARCH - LEXIS |
| 4/13/2017 | 68.81 | COMPUTER RESEARCH - LEXIS |
| 4/13/2017 | 68.81 | COMPUTER RESEARCH - LEXIS |
| 4/13/2017 | 156.78 | COMPUTER RESEARCH - LEXIS |
| 4/15/2017 | 313.56 | COMPUTER RESEARCH - LEXIS |
| 4/18/2017 | 5.23 | COMPUTER RESEARCH - LEXIS |
| 4/18/2017 | 206.43 | COMPUTER RESEARCH - LEXIS |
| 4/19/2017 | 5.23 | COMPUTER RESEARCH - LEXIS |
| 4/19/2017 | 68.81 | COMPUTER RESEARCH - LEXIS |
| 4/19/2017 | 705.51 | COMPUTER RESEARCH - LEXIS |

**EXPENSE SUMMARY**
**April 1, 2017 through April 30, 2017**

**In re Nortel Networks Inc., et al.**
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| **TOTAL:** | **2,929.75** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 3/29/2017 | 145.35 | COMPUTER RESEARCH - WESTLAW |
| 3/29/2017 | 487.76 | COMPUTER RESEARCH - WESTLAW |
| 4/3/2017 | 91.46 | COMPUTER RESEARCH - WESTLAW |
| 4/5/2017 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 4/5/2017 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 4/5/2017 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 4/5/2017 | 215.57 | COMPUTER RESEARCH - WESTLAW |
| 4/6/2017 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 4/6/2017 | 215.57 | COMPUTER RESEARCH - WESTLAW |
| 4/6/2017 | 243.88 | COMPUTER RESEARCH - WESTLAW |
| 4/7/2017 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 4/7/2017 | 91.46 | COMPUTER RESEARCH - WESTLAW |
| 4/8/2017 | 215.57 | COMPUTER RESEARCH - WESTLAW |
| 4/10/2017 | 37.56 | COMPUTER RESEARCH - WESTLAW |
| 4/11/2017 | 295.60 | COMPUTER RESEARCH - WESTLAW |
| 4/11/2017 | 316.83 | COMPUTER RESEARCH - WESTLAW |
| 4/11/2017 | 520.97 | COMPUTER RESEARCH - WESTLAW |
| 4/12/2017 | 328.26 | COMPUTER RESEARCH - WESTLAW |
| 4/12/2017 | 678.29 | COMPUTER RESEARCH - WESTLAW |
| 4/12/2017 | 1,976.08 | COMPUTER RESEARCH - WESTLAW |
| 4/13/2017 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 4/13/2017 | 121.94 | COMPUTER RESEARCH - WESTLAW |
| 4/13/2017 | 440.94 | COMPUTER RESEARCH - WESTLAW |
| 4/14/2017 | 150.25 | COMPUTER RESEARCH - WESTLAW |
| 4/15/2017 | 290.70 | COMPUTER RESEARCH - WESTLAW |
| 4/15/2017 | 1,292.89 | COMPUTER RESEARCH - WESTLAW |
| 4/17/2017 | 37.56 | COMPUTER RESEARCH - WESTLAW |
| 4/17/2017 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 4/17/2017 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 4/17/2017 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 4/17/2017 | 323.36 | COMPUTER RESEARCH - WESTLAW |
| 4/18/2017 | 68.05 | COMPUTER RESEARCH - WESTLAW |
| 4/18/2017 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 4/18/2017 | 121.40 | COMPUTER RESEARCH - WESTLAW |
| 4/18/2017 | 649.44 | COMPUTER RESEARCH - WESTLAW |
| 4/19/2017 | 37.56 | COMPUTER RESEARCH - WESTLAW |

**EXPENSE SUMMARY**
April 1, 2017 through April 30, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/19/2017 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 4/19/2017 | 204.14 | COMPUTER RESEARCH - WESTLAW |
| 4/19/2017 | 274.37 | COMPUTER RESEARCH - WESTLAW |
| 4/20/2017 | 414.81 | COMPUTER RESEARCH - WESTLAW |
| 4/21/2017 | 37.56 | COMPUTER RESEARCH - WESTLAW |
| 4/21/2017 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 4/24/2017 | 37.56 | COMPUTER RESEARCH - WESTLAW |
| 4/25/2017 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 4/25/2017 | 543.83 | COMPUTER RESEARCH - WESTLAW |
| 4/26/2017 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 4/26/2017 | 344.59 | COMPUTER RESEARCH - WESTLAW |
| 4/26/2017 | 365.82 | COMPUTER RESEARCH - WESTLAW |
| 4/27/2017 | 107.79 | COMPUTER RESEARCH - WESTLAW |
| 4/27/2017 | 204.14 | COMPUTER RESEARCH - WESTLAW |
| 4/28/2017 | 215.57 | COMPUTER RESEARCH - WESTLAW |
| 4/28/2017 | 258.03 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **13,372.57** | |
| | | |
| **Legal Research - PACER** | | |
| | | |
| 4/18/2017 | 5.80 | COMPUTER RESEARCH - PACER |
| 4/18/2017 | 10.70 | COMPUTER RESEARCH - PACER |
| 4/18/2017 | 16.20 | COMPUTER RESEARCH - PACER |
| 4/18/2017 | 28.00 | COMPUTER RESEARCH - PACER |
| 4/18/2017 | 28.40 | COMPUTER RESEARCH - PACER |
| 4/18/2017 | 120.80 | COMPUTER RESEARCH - PACER |
| 4/18/2017 | 239.20 | COMPUTER RESEARCH - PACER |
| 4/18/2017 | 729.10 | COMPUTER RESEARCH - PACER |
| 4/25/2017 | 3.90 | COMPUTER RESEARCH - PACER |
| 4/25/2017 | 8.90 | COMPUTER RESEARCH - PACER |
| 4/25/2017 | 13.00 | COMPUTER RESEARCH - PACER |
| 4/25/2017 | 17.50 | COMPUTER RESEARCH - PACER |
| 4/25/2017 | 88.40 | COMPUTER RESEARCH - PACER |
| 4/25/2017 | 232.50 | COMPUTER RESEARCH - PACER |
| 4/25/2017 | 757.00 | COMPUTER RESEARCH - PACER |
| **TOTAL:** | **2,299.40** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 2/21/2017 | 30.93 | Late Work Meals - Cantwell |

**EXPENSE SUMMARY**
April 1, 2017 through April 30, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 2/21/2017 | 18.96 | Late Work Meals - Gallagher |
| 2/21/2017 | 22.32 | Late Work Meals - Montgomery |
| 2/22/2017 | 43.98 | Late Work Meals - Cantwell |
| 2/22/2017 | 24.39 | Late Work Meals - Gallagher |
| 2/22/2017 | 38.50 | Late Work Meals - Montgomery |
| 2/22/2017 | 12.26 | Late Work Meals - Rahn |
| 2/23/2017 | 20.26 | Late Work Meals - Gallagher |
| 2/23/2017 | 16.37 | Late Work Meals - Montgomery |
| 2/23/2017 | 29.12 | Late Work Meals - Rahn |
| 2/27/2017 | 48.68 | Late Work Meals - Cantwell |
| 2/27/2017 | 17.64 | Late Work Meals - Gallagher |
| 2/27/2017 | 3.05 | Late Work Meals - Montgomery |
| 2/28/2017 | 28.20 | Late Work Meals - Setren |
| 2/28/2017 | 33.60 | Late Work Meals - Wu, S. |
| 3/1/2017 | 25.67 | Late Work Meals - Gallagher |
| 3/1/2017 | 19.70 | Late Work Meals - Hanly |
| 3/1/2017 | 16.35 | Late Work Meals - Rahn |
| 3/1/2017 | 39.30 | Late Work Meals - Redway |
| 3/1/2017 | 26.00 | Late Work Meals - Wu, A. |
| 3/2/2017 | 26.57 | Late Work Meals - Hanly |
| 3/2/2017 | 16.49 | Late Work Meals - Lobacheva |
| 3/2/2017 | 15.96 | Late Work Meals - Luis |
| 3/2/2017 | 7.70 | Late Work Meals - McKay |
| 3/2/2017 | 34.39 | Late Work Meals - Montgomery |
| 3/2/2017 | 17.98 | Late Work Meals - Planamento |
| 3/2/2017 | 32.92 | Late Work Meals - Redway |
| 3/6/2017 | 28.95 | Late Work Meals - Cantwell |
| 3/6/2017 | 33.73 | Late Work Meals - Rappoport |
| 3/6/2017 | 26.83 | Late Work Meals - Wu, A. |
| 3/7/2017 | 48.70 | Late Work Meals - Cantwell |
| 3/8/2017 | 16.61 | Late Work Meals - Hailey |
| 3/9/2017 | 49.14 | Late Work Meals - Cantwell |
| 3/9/2017 | 15.70 | Late Work Meals - Montgomery |
| 3/16/2017 | 46.33 | Late Work Meals - Cantwell |
| 3/16/2017 | 19.24 | Late Work Meals - Hailey |
| 3/16/2017 | 10.97 | Late Work Meals - McKay |
| 3/16/2017 | 30.18 | Late Work Meals - Wu, S. |
| 3/23/2017 | 35.02 | Late Work Meals - Montgomery |
| 3/24/2017 | 27.36 | Late Work Meals - Montgomery |
| 3/25/2017 | 9.25 | Late Work Meals - Planamento |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/26/2017 | 19.72 | Late Work Meals - Planamento |
| 3/27/2017 | 30.64 | Late Work Meals - Livingston |
| 3/29/2017 | 30.64 | Late Work Meals - Livingston |
| 4/6/2017 | 33.81 | Late Work Meals - Wu, S. |
| 4/10/2017 | 27.36 | Late Work Meals - Montgomery |
| 4/13/2017 | 30.88 | Late Work Meals - Gallagher |
| 4/16/2017 | 29.33 | Late Work Meals - Livingston |
| 4/19/2017 | 40.50 | Late Work Meals - Livingston |
| 4/20/2017 | 36.59 | Late Work Meals - Gallagher |
| 4/21/2017 | 39.85 | Late Work Meals - Livingston |
| 4/22/2017 | 35.15 | Late Work Meals - Livingston |
| 4/23/2017 | 27.73 | Late Work Meals - Livingston |
| **TOTAL:** | **1,447.50** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 2/24/2017 | 34.97 | Late Work Transportation - Hanly |
| 2/28/2017 | 19.09 | Late Work Transportation - Gallagher |
| 2/28/2017 | 20.22 | Late Work Transportation - Montgomery |
| 3/1/2017 | 21.77 | Late Work Transportation - Gallagher |
| 3/1/2017 | 28.31 | Late Work Transportation - Herrington |
| 3/1/2017 | 24.38 | Late Work Transportation - Redway |
| 3/1/2017 | 18.94 | Late Work Transportation - Wu, A. |
| 3/2/2017 | 9.77 | Late Work Transportation - Gallagher |
| 3/2/2017 | 26.35 | Late Work Transportation - Luft |
| 3/2/2017 | 13.47 | Late Work Transportation - Redway |
| 3/3/2017 | 34.88 | Late Work Transportation - Luft |
| 3/6/2017 | 48.78 | Late Work Transportation - Cantwell |
| 3/6/2017 | 18.22 | Late Work Transportation - Montgomery |
| 3/7/2017 | 31.79 | Late Work Transportation - Hailey |
| 3/7/2017 | 51.29 | Late Work Transportation - Hanly |
| 3/7/2017 | 11.43 | Late Work Transportation - Wu, A. |
| 3/8/2017 | 25.45 | Late Work Transportation - Hanly |
| 3/9/2017 | 44.89 | Late Work Transportation - Cantwell |
| 3/9/2017 | 27.36 | Late Work Transportation - Gallagher |
| 3/13/2017 | 33.24 | Late Work Transportation - Sheridan |
| 3/16/2017 | 25.67 | Late Work Transportation - Cantwell |
| 3/16/2017 | 40.99 | Late Work Transportation - Wu, S. |
| 3/17/2017 | 43.49 | Late Work Transportation - Hailey |
| 3/20/2017 | 27.70 | Late Work Transportation - Gallagher |

| Date | Amount | Narrative |
|---|---|---|
| 3/22/2017 | 28.79 | Late Work Transportation - Gallagher |
| 3/22/2017 | 21.65 | Late Work Transportation - Redway |
| 3/22/2017 | 44.89 | Late Work Transportation - Wu, S. |
| 3/23/2017 | 25.64 | Late Work Transportation - Gallagher |
| 3/23/2017 | 13.55 | Late Work Transportation - Hanly |
| 3/24/2017 | 37.09 | Late Work Transportation - Wu, S. |
| 3/25/2017 | 41.54 | Late Work Transportation - Herrington |
| 3/25/2017 | 90.23 | Late Work Transportation - Schweitzer |
| 3/27/2017 | 47.48 | Late Work Transportation - Gonzalez |
| 3/27/2017 | 25.79 | Late Work Transportation - Herrington |
| 3/27/2017 | 17.41 | Late Work Transportation - Lobacheva |
| 3/27/2017 | 52.69 | Late Work Transportation - Luis |
| 3/27/2017 | 44.89 | Late Work Transportation - Sheridan |
| 3/28/2017 | 34.19 | Late Work Transportation - Graham |
| 3/28/2017 | 33.91 | Late Work Transportation - Herrington |
| 3/28/2017 | 64.32 | Late Work Transportation - Montgomery |
| 3/29/2017 | 28.29 | Late Work Transportation - Cantwell |
| 3/29/2017 | 8.28 | Late Work Transportation - Goodman |
| 3/29/2017 | 68.67 | Late Work Transportation - Herrington |
| 3/29/2017 | 21.59 | Late Work Transportation - Lobacheva |
| 3/29/2017 | 19.77 | Late Work Transportation - Planamento |
| 3/29/2017 | 22.68 | Late Work Transportation - Rahn |
| 3/29/2017 | 52.70 | Late Work Transportation - Sheridan |
| 3/29/2017 | 37.09 | Late Work Transportation - Wu, S. |
| 3/29/2017 | 51.64 | Late Work Transportation - Wu, S. (package delivery) |
| 3/30/2017 | 39.60 | Late Work Transportation - Graham |
| 3/30/2017 | 37.14 | Late Work Transportation - Redway |
| 4/11/2017 | 26.76 | Late Work Transportation - Montgomery |
| 4/13/2017 | 24.96 | Late Work Transportation - Montgomery |
| 4/13/2017 | 30.00 | Late Work Transportation - Rappoport |
| 4/13/2017 | 24.62 | Late Work Transportation - Rappoport (ride after midnight on 4/12/17) |
| 4/16/2017 | 14.16 | Late Work Transportation - Livingston |
| 4/18/2017 | 23.47 | Late Work Transportation - Beller |
| 4/22/2017 | 17.75 | Late Work Transportation - Livingston (weekend ride) |
| 4/25/2017 | 92.15 | Late Work Transportation - Jedrey |
| 4/26/2017 | 27.96 | Late Work Transportation - Livingston |
| 4/28/2017 | 19.55 | Late Work Transportation - Livingston |
| 4/30/2017 | 12.95 | Late Work Transportation - Livingston |
| **TOTAL:** | **2,008.29** | |
| | | |

| Date | Amount | Narrative |
|---|---|---|
| **Other** | | |
| | | |
| 4/4/2017 | 2,368.04 | Transcription Services |
| 5/9/2017 | 1,170.27 | Outside Duplicating |
| 5/9/2017 | 3,182.65 | Transcription Services |
| 5/9/2017 | 7,448.30 | Transcription Services |
| **TOTAL:** | **14,169.26** | |
| | | |
| **Expert Expenses** | | |
| | | |
| 4/19/2017 | 4,250.00 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 4/28/2017 | 180,323.01 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 5/9/2017 | 4,650.00 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 5/11/2017 | 28,150.00 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 5/18/2017 | 3,602.50 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| **TOTAL:** | **220,975.51** | |
| | | |
| | | |
| **GRAND TOTAL:** | **265,668.02** | |
| | | |
| [1] Consistent with Cleary Gottlieb's normal procedure in the present case, Cleary Gottlieb is seeking reimbursement for only the value of standard class train and airplane fares. | | |