## Group Exhibit A

Nortel Networks, Inc.
Employment Tax

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Manager | Email to Angela Spencer regarding IRS penalty waiver notice | 4/3/2017 | $ 525.00 | 0.5 | $ 262.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Follow up with GA SITW contact regarding access for CALA account and filings | 4/3/2017 | $ 525.00 | 0.3 | $ 157.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of notices received by Kim Ponder and instruction to Berta G. | 4/3/2017 | $ 525.00 | 0.7 | $ 367.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of notices forwarded by Felicia B. | 4/4/2017 | $ 525.00 | 1.2 | $ 630.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | OOS - Amending 1099 for Tara S. to correct SSN error | 4/5/2017 | $ 625.00 | 0.4 | $ 250.00 |
| Davidson, Robin M (US012418455) | Staff | Preparing a corrected and replacement 2016 Form 1099-MISC for Tara S. | 4/5/2017 | $ 250.00 | 0.4 | $ 100.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Review California Employment tax notice from prior periods for compliance | 4/6/2017 | $ 750.00 | 1.2 | $ 900.00 |
| Galicia, Berta A (US013699070) | Staff | Reviewed notices sent by Nortel and updated Notice tracker | 4/6/2017 | $ 250.00 | 1.7 | $ 425.00 |
| Davidson, Robin M (US012418455) | Staff | 2016 Corrected Forms 1099-MISC - submitting to IRS | 4/10/2017 | $ 250.00 | 0.4 | $ 100.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted PR SUI and NJ SUI regarding notices requesting additional information and wage reports | 4/11/2017 | $ 250.00 | 0.5 | $ 125.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared status update regarding notice, returns, and outstanding items per Rebecca M.'s request | 4/11/2017 | $ 250.00 | 0.6 | $ 150.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of open employment tax notices and responses prepared by Berta G. | 4/14/2017 | $ 525.00 | 0.9 | $ 472.50 |
| Galicia, Berta A (US013699070) | Staff | Update with Rebecca M. regarding notices and paper returns | 4/14/2017 | $ 250.00 | 0.2 | $ 50.00 |
| Galicia, Berta A (US013699070) | Staff | Reviewed state notices sent from Nortel | 4/14/2017 | $ 250.00 | 1.6 | $ 400.00 |
| Galicia, Berta A (US013699070) | Staff | Updated notice tracker and prepared follow up regarding UI claims notices and Child Support Services for Rebecca M. | 4/17/2017 | $ 250.00 | 1.4 | $ 350.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Analysis of issues for CA EDD notice related to employment taxes as a result of registration in CA bit for prior periods. | 4/18/2017 | $ 750.00 | 2.1 | $ 1,575.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Review of notice log and next steps | 4/19/2017 | $ 625.00 | 1.2 | $ 750.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of open notices and instruction to Berta G. | 4/19/2017 | $ 525.00 | 1.6 | $ 840.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | OOSW - review of open notices unrelated to current Etax compliance. | 4/20/2017 | $ 525.00 | 0.7 | $ 367.50 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Review and evaluation of Puerto Rico notice for employment taxes and reconciliation of same. | 4/21/2017 | $ 750.00 | 2.4 | $ 1,800.00 |
| Galicia, Berta A (US013699070) | Staff | Reviewed state notice sent by Nortel and updated notice tracker | 4/21/2017 | $ 250.00 | 0.9 | $ 225.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference  call with Rebecca M to review various tax notices and resolution process | 4/25/2017 | $ 625.00 | 0.4 | $ 250.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference  call with Jennie D. to review open notices and discuss remediation efforts. | 4/25/2017 | $ 525.00 | 0.5 | $ 262.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | OOS PRIOR YEAR NOTICE ASSIT - follow up with CA EDD regarding open notices for prior year issues (2007 - 2010) | 4/25/2017 | $ 525.00 | 0.5 | $ 262.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | OOSW - Non tax notice review of notices identified as non-tax related issues/inquiries by Berta G. | 4/25/2017 | $ 525.00 | 2.5 | $ 1,312.50 |
| Galicia, Berta A (US013699070) | Staff | Discussion with Rebecca M. regarding prior year notices for CA, PR, and DC | 4/25/2017 | $ 250.00 | 1 | $ 250.00 |
| Galicia, Berta A (US013699070) | Staff | Meeting with Rebecca M. to review  and follow up on national medical support notices for individuals in AZ and TX | 4/25/2017 | $ 250.00 | 0.9 | $ 225.00 |
| Galicia, Berta A (US013699070) | Staff | Meeting with Rebecca M. to review  and follow up on child support services notices for individuals in AZ and TX | 4/25/2017 | $ 250.00 | 1.8 | $ 450.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Document notice review process and changes based on decisions made by Kathy S. | 4/26/2017 | $ 525.00 | 0.5 | $ 262.50 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Puerto Rico notice of resolution w/r/t to 2003 return being filed w Department . | 4/27/2017 | $ 750.00 | 2.3 | $ 1,725.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Consideration of next steps and implications to next distribution related to the 2003 PR return resolution. | 4/27/2017 | $ 750.00 | 0.6 | $ 450.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Responding to questions from Raj regarding PR tax calculations | 4/27/2017 | $ 625.00 | 0.2 | $ 125.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hamood, Mary (US013385564) | Senior | Updating Domestic template per David's notes | 4/3/2017 | $ | 385.00 | 3 | $ | 1,155.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | RIPR plan analysis of retirement age and vesting requirements (for FICA taxation research performed by RLKS) | 4/3/2017 | $ | 750.00 | 1.8 | $ | 1,350.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with Rebecca M, Mary H and Angel G to discuss status of testing and next steps.  Reviewing testing findings with team. | 4/3/2017 | $ | 625.00 | 0.4 | $ | 250.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Responding to questions from Raj regarding OR tax calculations | 4/3/2017 | $ | 625.00 | 0.4 | $ | 250.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing FUTA taxes on T1 and T2 round 2 calculations | 4/3/2017 | $ | 625.00 | 0.6 | $ | 375.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Testing T1 and T2 round 2 results for deceased employees | 4/3/2017 | $ | 625.00 | 0.7 | $ | 437.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Testing changes in T1 and T2 for differences between R1 and R2 testing for FIT/SIT. | 4/3/2017 | $ | 625.00 | 1.8 | $ | 1,125.00 |
| Hamilton, Mary Catherine (US012544094) | Senior | Update call w/ Jennie D, Rebecca, and Angel on upcoming distributions & testing | 4/3/2017 | $ | 385.00 | 0.4 | $ | 154.00 |
| Hamilton, Mary Catherine (US012544094) | Senior | Testing of  T1 T2 R1 R2 Consolidation G2N file for NY & OH | 4/3/2017 | $ | 385.00 | 1.8 | $ | 693.00 |
| Hamilton, Mary Catherine (US012544094) | Senior | Testing of T1 T2 R1 R2 Consolidation G2N file for PA & TX | 4/3/2017 | $ | 385.00 | 1.8 | $ | 693.00 |
| Jaworski,Joann L (US013006180) | Staff | Nortel Networks, Inc. - Requested large corporation tax account transcript per discussion with Angela S. | 4/3/2017 | $ | 250.00 | 0.5 | $ | 125.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Reply to email to Raj regarding OR SITW tax calculation | 4/3/2017 | $ | 525.00 | 0.3 | $ | 157.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Create custom W-4 layout file for OR testing purposes only requested by Raj P. | 4/3/2017 | $ | 525.00 | 0.5 | $ | 262.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of R2 testing findings identified by Angel G. and Mary H, including PA local issue, CA SDI, etc. | 4/3/2017 | $ | 525.00 | 2.7 | $ | 1,417.50 |
| Gilbert, Angel Oliver (US013748562) | Senior | Telephone conference with Jennie D., Rebecca Mi., and Mary H. regarding status of testing and moving forward in the week. | 4/3/2017 | $ | 385.00 | 0.3 | $ | 115.50 |
| Gilbert, Angel Oliver (US013748562) | Senior | Manual calculation and testing of the amounts calculated for the individuals in the states of CO, DC, DE, and FL. | 4/3/2017 | $ | 385.00 | 1.2 | $ | 462.00 |
| Gilbert, Angel Oliver (US013748562) | Senior | Manual calculation and testing of the amounts calculated for the individuals in the states of AL, AR, AZ, and CA. | 4/3/2017 | $ | 385.00 | 2 | $ | 770.00 |
| Persaud,Shivanie Kamini (US013796814) | Staff | Manual testing of sample populations in T1 and T2  round 2 for Texas. | 4/3/2017 | $ | 250.00 | 1.8 | $ | 450.00 |
| Hamood, Mary (US013385564) | Senior | Meeting with Nick Q. on updating foreign/domestic templates | 4/4/2017 | $ | 385.00 | 1 | $ | 385.00 |
| Hamood, Mary (US013385564) | Senior | Foreign Template Updates per David R.'s review | 4/4/2017 | $ | 385.00 | 3 | $ | 1,155.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Update regarding RIPR plan analysis of retirement age and vesting requirements (for FICA taxation research performed by RLKS) for upcoming call with team | 4/4/2017 | $ | 750.00 | 0.5 | $ | 375.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing CT state withholding guide | 4/4/2017 | $ | 625.00 | 0.3 | $ | 187.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Finalizing and reviewing testing results of round 2 of FUTA calculations | 4/4/2017 | $ | 625.00 | 0.4 | $ | 250.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Testing round 2 of T1 and T2 social security, Medicare and additional Medicare taxes and analyzing results | 4/4/2017 | $ | 625.00 | 1.2 | $ | 750.00 |
| Hamilton, Mary Catherine (US012544094) | Senior | Research of PA locals for T1 R1 R2 Consolidation G2N file | 4/4/2017 | $ | 385.00 | 0.8 | $ | 308.00 |
| Hamilton, Mary Catherine (US012544094) | Senior | Retesting of  T1 T2 R1 R2 Consolidation G2N file for IN | 4/4/2017 | $ | 385.00 | 0.8 | $ | 308.00 |
| Hamilton, Mary Catherine (US012544094) | Senior | Testing of  T1 T2 R1 R2 Consolidation G2N file for NC, DE, OH, RI & SC | 4/4/2017 | $ | 385.00 | 2.6 | $ | 1,001.00 |
| Hamilton, Mary Catherine (US012544094) | Senior | Testing of T1 T2 R1 R2 Consolidation G2N file for NC - SC | 4/4/2017 | $ | 385.00 | 2.8 | $ | 1,078.00 |
| Petrozzi, Gino V (US013041304) | Senior Manager | Review Canadian payroll correspondence including POA for payroll remittances | 4/4/2017 | $ | 625.00 | 0.3 | $ | 187.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | testing review of findings identified my Mary H. | 4/4/2017 | $ | 525.00 | 2.1 | $ | 1,102.50 |
| Gilbert, Angel Oliver (US013748562) | Senior | Finalized Manual calculation and testing of GA work states. | 4/4/2017 | $ | 385.00 | 0.5 | $ | 192.50 |
| Gilbert, Angel Oliver (US013748562) | Senior | Manual calculation and testing of GA work states. | 4/4/2017 | $ | 385.00 | 2.8 | $ | 1,078.00 |
| Persaud,Shivanie Kamini (US013796814) | Staff | Updating calculations for Indiana locals of sample populations in T1 and T2  round 2 for Texas. | 4/4/2017 | $ | 250.00 | 0.3 | $ | 75.00 |
| Persaud,Shivanie Kamini (US013796814) | Staff | Manual testing of sample populations in T1 and T2  round 2 for TX, TN. | 4/4/2017 | $ | 250.00 | 1.8 | $ | 450.00 |
| Persaud,Shivanie Kamini (US013796814) | Staff | Manual testing of sample populations in T1 and T2  round 2 for TX, TN, UT , VA, VT,WA and WI. | 4/4/2017 | $ | 250.00 | 2.4 | $ | 600.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lowery,Kristie L (US011686190) | Partner/Principal | Review of Oregon scripts for tax calculations for future distributions for SITW and locals | 4/5/2017 | $ 750.00 | 2.6 | $ 1,950.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Weekly team update call with RLKS and EY.  RLKS Attendees:  Schultea, Raj P, Brandon, Felicia Barrios  EY:  DeVincenzo, Lowery, Mills | 4/5/2017 | $ 750.00 | 0.5 | $ 375.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Billing file review | 4/5/2017 | $ 750.00 | 2 | $ 1,500.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Call with Kathy S., Leticia B, Brandon B, Raj P, Felicia B, and EY (Jennie D. and Kristie L) to discuss former employee claimant tax testing | 4/5/2017 | $ 625.00 | 0.3 | $ 187.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Call with Rebecca M to update W-4 file for changes to MD, OH, PA and IN locals and reviewing state changes | 4/5/2017 | $ 625.00 | 0.5 | $ 312.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Call with Shivanie P, Mary H, Angel G, and Rebecca M to discuss status of EY 400+ GID manual calculations and review of findings | 4/5/2017 | $ 625.00 | 0.5 | $ 312.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Document testing findings to Raj P. including PA Warwick county calculation update and state 2 issue w/ additional withholding and exemption | 4/5/2017 | $ 625.00 | 0.6 | $ 375.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Drafting and finalizing email with Rebecca M. regarding manual calculation process update to RLKS. | 4/5/2017 | $ 625.00 | 0.8 | $ 500.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference  call with Raj P and Rebecca M to discuss OR Etax matrix for SIT and local and coding of foreign claimants for automation | 4/5/2017 | $ 625.00 | 0.9 | $ 562.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference  call with Rebecca M and preparation for agenda and updates to workplan | 4/5/2017 | $ 625.00 | 1.1 | $ 687.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Preparation with Rebecca M for meeting with Kathy S. for 4/10, including updates to compliance matrix for Kathy S. to make future tax deposits. | 4/5/2017 | $ 625.00 | 1.2 | $ 750.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Drafting email regarding RIPR plan review, retirement age and vesting requirements. | 4/5/2017 | $ 625.00 | 0.9 | $ 562.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discuss the RIPR plan review with Rebecca M. | 4/5/2017 | $ 625.00 | 0.4 | $ 250.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | 1q 2017 SUI tax returns for CA, FL, MI and NC | 4/5/2017 | $ 625.00 | 1.7 | $ 1,062.50 |
| Hamilton, Mary Catherine (US012544094) | Senior | Retesting of  T1 T2 R1 R2 Consolidation G2N file for MO | 4/5/2017 | $ 385.00 | 0.2 | $ 77.00 |
| Hamilton, Mary Catherine (US012544094) | Senior | Conference call w/ Jennie D, Rebecca M, Angel and Shivanie to recap testing and next steps | 4/5/2017 | $ 385.00 | 0.4 | $ 154.00 |
| Hamilton, Mary Catherine (US012544094) | Senior | Confirm PA localities and rates on T1 T2 Consolidation file | 4/5/2017 | $ 385.00 | 1.1 | $ 423.50 |
| Hamilton, Mary Catherine (US012544094) | Senior | Testing of  Multi States on the T1 T2 R1 R2 Consolidation G2N file for NC, NJ & PA | 4/5/2017 | $ 385.00 | 2.1 | $ 808.50 |
| Petrozzi, Gino V (US013041304) | Senior Manager | Review Canadian payroll correspondence including POA for payroll remittances and correct method of submittal to CRA | 4/5/2017 | $ 625.00 | 0.5 | $ 312.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Call with Kathy S., Leticia B, Brandon B, Raj P, Felicia B, and EY (Jennie D. and Kristie L) to discuss former employee claimant tax testing | 4/5/2017 | $ 525.00 | 0.3 | $ 157.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review email regarding RIPR plan review, retirement age and vesting requirements and discuss with Jennie D. | 4/5/2017 | $ 525.00 | 0.3 | $ 157.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Call with Shivanie P, Mary H, Angel G, and Jennie D to discuss status of EY 400+ GID manual calculations and review of findings | 4/5/2017 | $ 525.00 | 0.5 | $ 262.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of email with Jennie D. regarding manual calculation process update to RLKS. | 4/5/2017 | $ 525.00 | 0.5 | $ 262.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference  call with Raj P and Jennie D. discuss OR Etax matrix for SIT and local and coding of foreign claimants for automation | 4/5/2017 | $ 525.00 | 0.9 | $ 472.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference  call with Jennie D and preparation for agenda and updates to workplan | 4/5/2017 | $ 525.00 | 1.1 | $ 577.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Document testing findings to Jennie P. including PA Warwick county calculation update and state 2 issue w/ additional withholding and exemption | 4/5/2017 | $ 525.00 | 1.1 | $ 577.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Preparation for Jennie D. meeting with Kathy S. for 4/10, including updates to compliance matrix for Kathy S. to make future tax deposits. | 4/5/2017 | $ 525.00 | 1.2 | $ 630.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Call with Jennie D to update W-4 file for changes to MD, OH, PA and IN locals and reviewing state changes | 4/5/2017 | $ 525.00 | 1.5 | $ 787.50 |

| Name | Title | Description | Date | Rate | Hours | Amount |
|------|-------|-------------|------|------|-------|--------|
| Mills,Rebecca Hinson (US013300310) | Manager | Assistance for 1Q2017 tax returns for CA, FL, MI and NC to Jennie D. | 4/5/2017 | $ 525.00 | 1.7 | $ 892.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Process additional SITW 1Q17 filings for remaining states | 4/5/2017 | $ 525.00 | 1.7 | $ 892.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Additional updates to W-4 layout file per comments from Jennie D and creation of W-4 layout with unique MD and OR entries for testing by Raj | 4/5/2017 | $ 525.00 | 2.1 | $ 1,102.50 |
| Gilbert, Angel Oliver (US013748562) | Senior | Telephone conference with Jennie D., Rebecca M., Shivanie P., and Mary Hamilton regarding next phase of testing. | 4/5/2017 | $ 385.00 | 0.4 | $ 154.00 |
| Gilbert, Angel Oliver (US013748562) | Senior | Manual calculation and testing for the states of MN, IL, and MA. | 4/5/2017 | $ 385.00 | 1.5 | $ 577.50 |
| Persaud,Shivanie Kamini (US013796814) | Staff | Call with Jenny and Rebecca to discuss testing status for . Combining all T1 and T2, Round 2 tests. | 4/5/2017 | $ 250.00 | 1 | $ 250.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Review of testing of round 2 T1/T2 file prepared by Raj (approximately 411 individual former employee claimant calculations) | 4/6/2017 | $ 750.00 | 4.2 | $ 3,150.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussion with Raj P regarding outstanding questions for OR SIT and Local calculations | 4/6/2017 | $ 625.00 | 0.4 | $ 250.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Call with Leticia B regarding questions on Round 2 testing and changes in W-4 layout including changes to locals, coding for MD, OR and CT and questions on foreign claimants | 4/6/2017 | $ 625.00 | 0.7 | $ 437.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing CT withholding tax guide for SIT calculations | 4/6/2017 | $ 625.00 | 0.9 | $ 562.50 |
| Jaworski,Joann A (US013006180) | Staff | Nortel Networks, Inc. - Began review of large corporation tax account transcripts requested per discussion with Angela S. | 4/6/2017 | $ 250.00 | 0.5 | $ 125.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared Form CRF-005 for GA SITW for Rebecca M.'s review | 4/6/2017 | $ 250.00 | 0.3 | $ 75.00 |
| Galicia, Berta A (US013699070) | Staff | Updated CRA POAs per Rebecca M.'s request and sent to Gino for final review | 4/6/2017 | $ 250.00 | 0.4 | $ 100.00 |
| Spencer, Angela K (US011555345) | Senior Manager | assistance with IRS notice for 941 deposit failure | 4/7/2017 | $ 625.00 | 1 | $ 625.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Weekly executive update call with RLKS team.  RLKS attendees:  Schultea, Lydecker.  EY:  Scott, Wood and Lowery | 4/7/2017 | $ 750.00 | 0.5 | $ 375.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | review of 1Q2017 returns prepared by Galicia | 4/7/2017 | $ 750.00 | 1.2 | $ 900.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Call with Raj P and Shivanie P to discuss OR calculations issues with R3 testing | 4/7/2017 | $ 625.00 | 0.2 | $ 125.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing OR calculation issues with Shivanie P | 4/7/2017 | $ 625.00 | 0.3 | $ 187.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Preparing T3 testing file for Shivanie P. for testing OR and MD changes posted by Raj P. | 4/7/2017 | $ 625.00 | 0.4 | $ 250.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Preparing updated T3 testing file for EY team to test updated OR calculations posted by Raj P. | 4/7/2017 | $ 625.00 | 0.6 | $ 375.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Round 2 T1 and T2 testing of GA and MO | 4/7/2017 | $ 625.00 | 0.8 | $ 500.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Updating Etax calculation matrix to add specs for CT SIT with Mary H. | 4/7/2017 | $ 625.00 | 0.8 | $ 500.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Drafting email to Raj P with Shivanie P for OR calculation examples | 4/7/2017 | $ 625.00 | 0.9 | $ 562.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing Round 2 T1 and T2 SUI calculations. | 4/7/2017 | $ 625.00 | 1.7 | $ 1,062.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Final review of Etax calculation matrix CT specs and adding examples for Raj P | 4/7/2017 | $ 625.00 | 1.8 | $ 1,125.00 |
| Hamilton, Mary Catherine (US012544094) | Senior | Round 2 T1 T2 testing for GA, AL, IL, IN, LA, MO, VA and CA | 4/7/2017 | $ 385.00 | 1.4 | $ 539.00 |
| Hamilton, Mary Catherine (US012544094) | Senior | Updating Etax calculation matrix to add specs for CT SIT with Jennie D | 4/7/2017 | $ 385.00 | 1.6 | $ 616.00 |
| Jaworski,Joann A (US013006180) | Staff | Nortel Networks, Inc. - Completed review of large corporation tax account transcripts requested per discussion with Angela S. | 4/7/2017 | $ 250.00 | 0.5 | $ 125.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted SITW IN regarding outstanding returns and balance on SITW account | 4/7/2017 | $ 250.00 | 0.3 | $ 75.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted SITW AZ and OK regarding online portals and filing for NNI | 4/7/2017 | $ 250.00 | 0.6 | $ 150.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared 4Q2016 Keystone amended returns for Rebecca M.'s review | 4/7/2017 | $ 250.00 | 0.9 | $ 225.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared SITW returns for AZ, DC, DE, and OR for Rebecca M.'s review | 4/7/2017 | $ 250.00 | 2.1 | $ 525.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared returns for locals in OH and PA for Rebecca M.'s review | 4/7/2017 | $ 250.00 | 2.6 | $ 650.00 |
| Gilbert, Angel Oliver (US013748562) | Senior | Prepared spreadsheet listing requirements for each state for escalation of Form W-4 to state. | 4/7/2017 | $ 385.00 | 0.8 | $ 308.00 |
| Gilbert, Angel Oliver (US013748562) | Senior | Updated Form W-4 Instruction slipsheets for Maryland and Oregon. | 4/7/2017 | $ 385.00 | 1.5 | $ 577.50 |
| Persaud,Shivanie Kamini (US013796814) | Staff | Call with Raj P and Jennie DeVincenzo regarding OR calculation issues. | 4/7/2017 | $ 250.00 | 0.2 | $ 50.00 |
| Persaud,Shivanie Kamini (US013796814) | Staff | Reviewing OR calculation with Jennie DeVincenzo to resolve noted issues. | 4/7/2017 | $ 250.00 | 0.3 | $ 75.00 |

| Name | Title | Description | Date | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Persaud,Shivanie Kamini (US013796814) | Staff | Drafting email to Raj P with Jennie DeVincenzo for OR calculation examples | 4/7/2017 | $ 250.00 | 0.9 | $ 225.00 |
| Persaud,Shivanie Kamini (US013796814) | Staff | T1 and T2 manual testing for OR and MD | 4/7/2017 | $ 250.00 | 1.4 | $ 350.00 |
| Persaud,Shivanie Kamini (US013796814) | Staff | T1 and T2 manual testing for OR and MD | 4/7/2017 | $ 250.00 | 1.5 | $ 375.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Quarterly files processing with Kathryn Schultea and Jennie DeVincenzo in NJ | 4/10/2017 | $ 750.00 | 1.5 | $ 1,125.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Travel to NJ for employment tax return processing w Kathryn Schultea and Jennie DeVincenzo | 4/10/2017 | $ 750.00 | 4 | $ 1,500.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Review OR testing results with Mary H. | 4/10/2017 | $ 625.00 | 0.6 | $ 375.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Meeting with Mary H to review CT and Foreign testing to prepare for R4 file from Raj. | 4/10/2017 | $ 625.00 | 1.3 | $ 812.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Preparing TX SUI return for 1q 2017 | 4/10/2017 | $ 625.00 | 1.3 | $ 812.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Preparing TX SUI return and reviewing online status of NC, FL, MI, CA 1q 2017 returns | 4/10/2017 | $ 625.00 | 1.6 | $ 1,000.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Meeting with Kathy S and Kristie L regarding 1q 2017 employment tax compliance | 4/10/2017 | $ 625.00 | 2.2 | $ 1,375.00 |
| Hamilton, Mary Catherine (US012544094) | Senior | Review OR testing with Jennie D | 4/10/2017 | $ 385.00 | 0.6 | $ 231.00 |
| Hamilton, Mary Catherine (US012544094) | Senior | Meeting with Jennie D to review CT and Foreign testing to prepare for R4 file from Raj. | 4/10/2017 | $ 385.00 | 1.3 | $ 500.50 |
| Jaworski,Joann L (US013006180) | Staff | Nortel Networks - Review of IRS transcripts related to NNI distributions per Angela Spencer | 4/10/2017 | $ 250.00 | 1 | $ 250.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted DE SUI and GA SUI regarding CALA and NNI registration | 4/10/2017 | $ 250.00 | 0.6 | $ 150.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared SUI returns for DE, GA, and FL for 1Q2017 | 4/10/2017 | $ 250.00 | 1.4 | $ 350.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared Local registrations for additional municipalities per Rebecca M.'s request | 4/10/2017 | $ 250.00 | 2.6 | $ 650.00 |
| Persaud,Shivanie Kamini (US013796814) | Staff | Additional testing for T1 and T2 for Oregon | 4/10/2017 | $ 250.00 | 1.7 | $ 425.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Discussions with Raj regarding PR SDI calculation and manual calculation procedures (QDRO, PR and Canadian claimants) | 4/11/2017 | $ 750.00 | 0.5 | $ 375.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Call w Raj P from RLKS and DeVincenzo, Mills and Lowery to discuss specs needed for CT tax calculations | 4/11/2017 | $ 750.00 | 0.8 | $ 600.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Review and Testing of MD and OR calculations and latest T1/T2 calculation file run from Raj | 4/11/2017 | $ 750.00 | 2.5 | $ 1,875.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with Raj P, Kristie L, and Rebecca M to discuss PR, CT calculations and foreign calculations steps | 4/11/2017 | $ 625.00 | 0.6 | $ 375.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Update meeting with Rebecca M regarding status of testing and calculation matrix | 4/11/2017 | $ 625.00 | 1.3 | $ 812.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference call with Raj P, Kristie L, and Jennie D. to discuss CT calculations and foreign calculations steps | 4/11/2017 | $ 525.00 | 0.6 | $ 315.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of Mary H. testing results as requested by Jennie D. | 4/11/2017 | $ 525.00 | 1 | $ 525.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Update meeting with Jennie D. regarding status of testing and calculation matrix | 4/11/2017 | $ 525.00 | 1.3 | $ 682.50 |
| Galicia, Berta A (US013699070) | Staff | Began preparation of 2017 registrations and returns per Rebecca M.'s request | 4/11/2017 | $ 250.00 | 0.2 | $ 50.00 |
| Galicia, Berta A (US013699070) | Staff | Completed preparation of registrations and returns per Rebecca M.'s request | 4/11/2017 | $ 250.00 | 0.8 | $ 200.00 |
| Galicia, Berta A (US013699070) | Staff | Worked OH IT team to solve ERIC system issues for SUI NNI account | 4/11/2017 | $ 250.00 | 0.9 | $ 225.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review factual data related to WHT implications of distributions out of Depositor escrows | 4/12/2017 | $ 725.00 | 1.5 | $ 1,087.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Review of Mary H testing results of CT and foreign calculations | 4/12/2017 | $ 625.00 | 1.1 | $ 687.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Review of OR, MD and CT state W-4 forms for Leticia B.to code solicitation responses. | 4/12/2017 | $ 625.00 | 1.2 | $ 750.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted AZ SITW regarding portal access | 4/12/2017 | $ 250.00 | 0.2 | $ 50.00 |
| Galicia, Berta A (US013699070) | Staff | | 4/12/2017 | $ 250.00 | 0.3 | $ 75.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Review and testing of and CT calculations and latest T1/T2 calculation file run from Raj | 4/13/2017 | $ 750.00 | 2.2 | $ 1,650.00 |

| Name | Title | Description | Date | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Hamilton, Mary Catherine (US012544094) | Senior | Testing of T4 file - CT and Foreign file | 4/13/2017 | $ 385.00 | 2.3 | $ 885.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of SITW and LITW 1Q paper returns prepared by Berta G. | 4/13/2017 | $ 525.00 | 2.6 | $ 1,365.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review solicitation review and coding instructions for W-4 layout file intended for Leticia B. for MD, CT and OR. | 4/13/2017 | $ 525.00 | 2.7 | $ 1,417.50 |
| Galicia, Berta A (US013699070) | Staff | Contacted locals to confirm reporting for 1Q2017 return | 4/13/2017 | $ 250.00 | 0.4 | $ 100.00 |
| Galicia, Berta A (US013699070) | Staff | Reviewed HI SUI filling software instructions and installed software for filing | 4/13/2017 | $ 250.00 | 0.4 | $ 100.00 |
| Galicia, Berta A (US013699070) | Staff | Meeting with Stephen H. to review SUI upload wage report detail and process for specific state upload | 4/13/2017 | $ 250.00 | 0.8 | $ 200.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared mail merge for 1Q2017 paper returns | 4/13/2017 | $ 250.00 | 1.4 | $ 350.00 |
| Galicia, Berta A (US013699070) | Staff | Revised 1Q2017 paper returns per Rebecca M.'s request and prepared package for Nortel | 4/13/2017 | $ 250.00 | 2.1 | $ 525.00 |
| Hansen, Stephen T. (US013872270) | Staff | Created detailed process documentation for ICESA formatting files for senior manager and manager review for SUI filings | 4/13/2017 | $ 250.00 | 2 | $ 500.00 |
| Hamood, Mary (US013385564) | Senior | Updating Domestic template per David's review | 4/14/2017 | $ 385.00 | 2 | $ 770.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | W-4 layout instructions to Leticia for solicitation response review for newly added states in Raj's tool (CT, MD and OR) | 4/14/2017 | $ 750.00 | 1.1 | $ 825.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | weekly executive team call.  RLKS - Lydecker; EY - Jim Scott, Doug Abbott, Andy Beakey, Jeff Wood, Kristie Lowery | 4/14/2017 | $ 750.00 | 0.5 | $ 375.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing SUI state counts for Post Emergence testing and selecting states for research | 4/14/2017 | $ 625.00 | 0.4 | $ 250.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with Rebecca M., Berta G., and Stephen H. regarding SUI wage base detail uploads and planning of compliance filings for Q2 | 4/14/2017 | $ 625.00 | 0.9 | $ 562.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Review SUI 1q 2017 employment tax compliance returns | 4/14/2017 | $ 625.00 | 2.4 | $ 1,500.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Review SIT 1q 2017 employment tax compliance returns | 4/14/2017 | $ 625.00 | 2.6 | $ 1,625.00 |
| Hamilton, Mary Catherine (US012544094) | Senior | Testing of T4 file - CT and Foreign file - FL, IL, MA, MI, NH, TX, VA, & WA | 4/14/2017 | $ 385.00 | 1.8 | $ 693.00 |
| Hamilton, Mary Catherine (US012544094) | Senior | Testing of T4 file - CT and Foreign file - NC, NC & TN | 4/14/2017 | $ 385.00 | 2.6 | $ 1,001.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Update for Kristie Lowery on current open items, testing and findings and calculation update. | 4/14/2017 | $ 525.00 | 0.7 | $ 367.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference call with Jennie D., Berta G., and Stephen H. regarding SUI wage base detail uploads and planning of compliance filings for Q2 | 4/14/2017 | $ 525.00 | 0.9 | $ 472.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Complete/review remaining 1Q SITW and LITW returns prepared by Berta G. for the following jurisdictions: DC SITW, Cumberland PA LITW, OK SITW, MI SITW, etc. | 4/14/2017 | $ 525.00 | 1.5 | $ 787.50 |
| Galicia, Berta A (US013699070) | Staff | Prepared GA SITW CALA follow up | 4/14/2017 | $ 250.00 | 0.2 | $ 50.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared package of registrations and federal return for Rebecca M.'s review | 4/14/2017 | $ 250.00 | 0.3 | $ 75.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared TX SUI return for eligible employees | 4/14/2017 | $ 250.00 | 0.6 | $ 150.00 |
| Galicia, Berta A (US013699070) | Staff | Uploaded 1Q2017 confirmations to Nortel's file | 4/14/2017 | $ 250.00 | 0.7 | $ 175.00 |
| Galicia, Berta A (US013699070) | Staff | Conference call with Jennie D., Rebecca M., and Stephen H. regarding SUI wage base detail uploads and planning of compliance filings for Q2 | 4/14/2017 | $ 250.00 | 0.9 | $ 225.00 |
| Galicia, Berta A (US013699070) | Staff | Filed SITW returns with Rebecca M. for OK, NC, VA, MI, DC, and PA Cumberland | 4/14/2017 | $ 250.00 | 2.5 | $ 625.00 |
| Hansen, Stephen T. (US013872270) | Staff | Created and tested ICESA template file for NH. SC. and OR for SUI filings for 2Q and future | 4/14/2017 | $ 250.00 | 2 | $ 500.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing FUTA tax T1 and T2 round 5 calculations from Raj | 4/16/2017 | $ 625.00 | 1.1 | $ 687.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing employee SUTA tax T1 and T2 round 5 calculations from Raj | 4/16/2017 | $ 625.00 | 1.3 | $ 812.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing employer SUTA tax T1 and T2 round 5 calculations from Raj | 4/16/2017 | $ 625.00 | 1.9 | $ 1,187.50 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Review of preparation for 2Q17 compliance - filing frequency changes based on anticipated 2Q distribution | 4/17/2017 | $ 750.00 | 1.3 | $ 975.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing FICA tax T1 and T2 round 5 calculations from Raj | 4/17/2017 | $ 625.00 | 1.7 | $ 1,062.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing 1q 17 employment tax returns | 4/17/2017 | $ 625.00 | 2.4 | $ 1,500.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing G2N calculations for T1 and T2 round 5 calculations from Raj for FIT, SIT and LIT taxes | 4/17/2017 | $ 625.00 | 2.8 | $ 1,750.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Manager | Review of 1Q2017 paper returns and POAs prepared for submittal by Berta G. | 4/17/2017 | $ 525.00 | 0.5 | $ 262.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Follow up and confirmations related to EFTPS registration status for CALA and ALT for Kathy S. | 4/17/2017 | $ 525.00 | 0.6 | $ 315.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | OH SD and other LITW 1Q17 returns and review of items prepared by Berta G | 4/17/2017 | $ 525.00 | 0.8 | $ 420.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Remaining 1Q2017 SITW return filing review of returns prepared by Berta G | 4/17/2017 | $ 525.00 | 2.7 | $ 1,417.50 |
| Galicia, Berta A (US013699070) | Staff | Assisted Rebecca M. with filing AZ SUI 1Q2017 return | 4/17/2017 | $ 250.00 | 0.4 | $ 100.00 |
| Galicia, Berta A (US013699070) | Staff | Reviewed 1Q2017 paper returns and POAs sent from Nortel for submission | 4/17/2017 | $ 250.00 | 0.6 | $ 150.00 |
| Galicia, Berta A (US013699070) | Staff | Assisted Rebecca M. with filing SITW 1Q2017 returns for PR, OH School districts, PR, and RI | 4/17/2017 | $ 250.00 | 1 | $ 250.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared packages and submitted 1Q2017 paper returns for SITW AZ, DE, and SUI DE, GA, FL, and locals for OH and PA | 4/17/2017 | $ 250.00 | 1.9 | $ 475.00 |
| Hamood, Mary (US013385564) | Senior | Updating Domestic File per David R.'s review | 4/18/2017 | $ 385.00 | 1.5 | $ 577.50 |
| Hamood, Mary (US013385564) | Senior | Updating Foreign template per David R.'s review | 4/18/2017 | $ 385.00 | 1.5 | $ 577.50 |
| Hamilton, Mary Catherine (US012544094) | Senior | Call with Rebecca M and Sarah D to review compliance requirements and strategy for going forward | 4/18/2017 | $ 385.00 | 0.9 | $ 346.50 |
| Daly, Sarah Lee | Senior | Nortel - Conference call with Mary H. and Rebecca M. to discuss research for state income tax compliance filing requirements | 4/18/2017 | $ 385.00 | 0.6 | $ 231.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of SITW returns completed for 1Q2017 to confirm receipt/no errors in process to submit. | 4/18/2017 | $ 525.00 | 0.5 | $ 262.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference call with Sarah D and Mary H regarding updates to compliance matrix for future 2Q filings and research of deadlines needed | 4/18/2017 | $ 525.00 | 0.8 | $ 420.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | W-4 layout file review | 4/18/2017 | $ 525.00 | 0.8 | $ 420.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Testing of new T1/T2 files produced by Raj for FICA coding changes for potential RIPR type distributions | 4/18/2017 | $ 525.00 | 1.5 | $ 787.50 |
| Galicia, Berta A (US013699070) | Staff | Assisted Rebecca M. with filing 1Q2017 SUI returns for CALA PR, VA and TN | 4/18/2017 | $ 250.00 | 0.9 | $ 225.00 |
| Galicia, Berta A (US013699070) | Staff | Updated matrix with additional local jurisdictions for MO, OH and PA | 4/18/2017 | $ 250.00 | 1.1 | $ 275.00 |
| Galicia, Berta A (US013699070) | Staff | Assisted Rebecca M. with filing 1Q2017 SUI returns for LA, NE, NH, OH, SD, VT, WA, and WI | 4/18/2017 | $ 250.00 | 2.2 | $ 550.00 |
| Hamood, Mary (US013385564) | Senior | Updating Domestic File per David's review | 4/19/2017 | $ 385.00 | 2 | $ 770.00 |
| Hamood, Mary (US013385564) | Senior | Updating Foreign template per David's review | 4/19/2017 | $ 385.00 | 2 | $ 770.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update WHT schedules to reflect input from Mary C. | 4/19/2017 | $ 725.00 | 0.3 | $ 217.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis and related correspondence with Mary C. on I/C WHT analysis | 4/19/2017 | $ 725.00 | 1 | $ 725.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Review of W-4 layout file in preparation for next round of testing samples and future distribution | 4/19/2017 | $ 750.00 | 1.7 | $ 1,275.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Review of SITW reporting matrix prepared by Robin D and Berta G for future 2Q filings based on anticipated payment amounts | 4/19/2017 | $ 625.00 | 1 | $ 625.00 |
| Hamilton, Mary Catherine (US012544094) | Senior | Assistance reviewing, researching and updating compliance and filing requirements for SITW states NY – OK for upcoming Q2 and future distribution amounts | 4/19/2017 | $ 385.00 | 2.9 | $ 1,116.50 |
| Daly, Sarah Lee | Senior | Nortel - Assistance reviewing, researching and updating compliance and filing requirements for SITW for MA for upcoming Q2 and future distribution amounts. | 4/19/2017 | $ 385.00 | 1.2 | $ 462.00 |
| Daly, Sarah Lee | Senior | Nortel - Assistance reviewing, researching and updating compliance and filing requirements for SITW for LA for upcoming Q2 and future distribution amounts. | 4/19/2017 | $ 385.00 | 1.3 | $ 500.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Update with Berta G regarding registration status and research for states | 4/19/2017 | $ 525.00 | 0.2 | $ 105.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of PR employment tax 1Q filings and updates to compliance matrix. | 4/19/2017 | $ 525.00 | 1 | $ 525.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of SITW reporting matrix prepared by Robin D and Berta G for future 2Q filings based on anticipated payment amounts | 4/19/2017 | $ 525.00 | 1 | $ 525.00 |

| Name | Title | Description | Date | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Mills,Rebecca Hinson (US013300310) | Manager | Complete remaining SITW and LITW 1Q returns and review account update forms prepared by Berta G. | 4/19/2017 | $ 525.00 | 1.8 | $ 945.00 |
| Galicia, Berta A (US013699070) | Staff | eDocs compliance for CRA POAs and submission confirmations | 4/19/2017 | $ 250.00 | 0.1 | $ 25.00 |
| Galicia, Berta A (US013699070) | Staff | Update with Rebecca M. regarding returns, registration status and research for SITW states | 4/19/2017 | $ 250.00 | 0.2 | $ 50.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted DC SITW regarding credit on corporate franchise tax account | 4/19/2017 | $ 250.00 | 0.3 | $ 75.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted GA SUI regarding CALA registration and POA | 4/19/2017 | $ 250.00 | 0.3 | $ 75.00 |
| Galicia, Berta A (US013699070) | Staff | Reviewed SITW reporting and payment requirements for AL, AR, and AZ | 4/19/2017 | $ 250.00 | 2.1 | $ 525.00 |
| Hamood, Mary (US013385564) | Senior | Updating Domestic File per David's review | 4/20/2017 | $ 385.00 | 2 | $ 770.00 |
| Hamood, Mary (US013385564) | Senior | Updating Foreign template per David's review | 4/20/2017 | $ 385.00 | 2 | $ 770.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | weekly executive status call with RLKS team. Attendees: RLKS: Schultea, Lydecker; EY:  Scott, Abbott, Wood, Beakey, Lowery | 4/20/2017 | $ 750.00 | 0.5 | $ 375.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Final review and sign off of 1Q17 employment tax returns for processing | 4/20/2017 | $ 750.00 | 3.8 | $ 2,850.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Update of timeline and planning with Rebecca M and Kristie L in preparation for effective date distribution | 4/20/2017 | $ 625.00 | 0.5 | $ 312.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing Form 941 for 1q 2017 for NNI | 4/20/2017 | $ 625.00 | 1.3 | $ 812.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussion with Rebecca M. regarding refresh of effective date distribution planning in preparation for potential upcoming emergence | 4/20/2017 | $ 625.00 | 1.5 | $ 937.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing package of employment tax forms for Tim's signature | 4/20/2017 | $ 625.00 | 2.8 | $ 1,750.00 |
| Daly, Sarah Lee | Senior | Nortel - Researching filing requirements for SITW for MI for upcoming Q2 and future distribution amounts. | 4/20/2017 | $ 385.00 | 0.6 | $ 231.00 |
| Daly, Sarah Lee | Senior | Nortel - Researching and updating compliance and filing requirements for SITW for MF for upcoming Q2 and future distribution amounts. | 4/20/2017 | $ 385.00 | 1.3 | $ 500.50 |
| Daly, Sarah Lee | Senior | Nortel - Researching and updating compliance and filing requirements for SITW for MD for upcoming Q2 and future distribution amounts. | 4/20/2017 | $ 385.00 | 1.4 | $ 539.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Final review of forms to mail to Tim ross for signatures | 4/20/2017 | $ 525.00 | 0.5 | $ 262.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Update of timeline and planning with Jennie D. and Kristie L in preparation for effective date distribution | 4/20/2017 | $ 525.00 | 0.5 | $ 262.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review 1Q draft 941 | 4/20/2017 | $ 525.00 | 0.8 | $ 420.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of account status change forms prepared by Berta G for filing access | 4/20/2017 | $ 525.00 | 0.8 | $ 420.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | discussion with Jennie D. regarding refresh of effective date distribution planning in preparation for potential upcoming emergence | 4/20/2017 | $ 525.00 | 1.5 | $ 787.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of LITW registrations prepared by Berta G. | 4/20/2017 | $ 525.00 | 2.5 | $ 1,312.50 |
| Galicia, Berta A (US013699070) | Staff | Filed WV SUI contribution report for 1Q2017 | 4/20/2017 | $ 250.00 | 0.4 | $ 100.00 |
| Galicia, Berta A (US013699070) | Staff | Revised e-services form for DE SITW and FL SUI | 4/20/2017 | $ 250.00 | 0.6 | $ 150.00 |
| Galicia, Berta A (US013699070) | Staff | Revised MO, OH, and PA local registrations per Rebecca M.'s request | 4/20/2017 | $ 250.00 | 0.6 | $ 150.00 |
| Galicia, Berta A (US013699070) | Staff | Revised Form 941 and prepared schedule B per Rebecca M.'s request | 4/20/2017 | $ 250.00 | 0.7 | $ 175.00 |
| Galicia, Berta A (US013699070) | Staff | eDocs compliance for 1Q2017 SITW, SUI, and Local returns | 4/20/2017 | $ 250.00 | 0.8 | $ 200.00 |
| Galicia, Berta A (US013699070) | Staff | Reviewed SITW reporting and payment requirements for CA, CO, CT and DC | 4/20/2017 | $ 250.00 | 2.6 | $ 650.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing employment tax account registration matrix | 4/21/2017 | $ 625.00 | 1.7 | $ 1,062.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing reports for T1 and T2 for round 3 calculations | 4/21/2017 | $ 625.00 | 2.2 | $ 1,375.00 |
| Hamilton, Mary Catherine (US012544094) | Senior | Assistance reviewing, researching and updating compliance and filing requirements for SITW states RI - SC for upcoming Q2 and future distribution amounts | 4/21/2017 | $ 385.00 | 2.2 | $ 847.00 |
| Hamilton, Mary Catherine (US012544094) | Senior | Assistance reviewing, researching and updating compliance and filing requirements for SITW states OR -  PR for upcoming Q2 and future distribution amounts | 4/21/2017 | $ 385.00 | 2.3 | $ 885.50 |
| Daly, Sarah Lee | Senior | Nortel -  compiled and bookmarked supporting documentation for compliance filing requirements for SITW for LA, MA, MD, ME, MI and MN for upcoming Q2 and future distribution amounts. | 4/21/2017 | $ 385.00 | 1.4 | $ 539.00 |
| Daly, Sarah Lee | Senior | Nortel - Updated filing requirements for SITW for MI for upcoming Q2 and future distribution amounts. | 4/21/2017 | $ 385.00 | 1.6 | $ 616.00 |

| Name | Title | Description | Date | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Daly, Sarah Lee | Senior | Nortel - Researched and updated filing requirements for SITW for MN for upcoming Q2 and future distribution amounts. | 4/21/2017 | $ 385.00 | 1.7 | $ 654.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of SUI rates for final round of 1Q2017 rate assignment updates to Nortel calculation file for Raj. | 4/21/2017 | $ 525.00 | 0.5 | $ 262.50 |
| Galicia, Berta A (US013699070) | Staff | Contacted DE SITW regarding electronic payment options and prepared follow up for Rebecca M. | 4/21/2017 | $ 250.00 | 0.3 | $ 75.00 |
| Galicia, Berta A (US013699070) | Staff | Drafted cover letter for SITW and SUI officer update for Rebecca M.'s review | 4/21/2017 | $ 250.00 | 0.4 | $ 100.00 |
| Galicia, Berta A (US013699070) | Staff | Submitted DC SITW follow up regarding credit on corporate franchise tax account | 4/21/2017 | $ 250.00 | 0.6 | $ 150.00 |
| Galicia, Berta A (US013699070) | Staff | Reviewed SITW reporting and payment requirements for DE-KY | 4/21/2017 | $ 250.00 | 1.7 | $ 425.00 |
| Hamood, Mary (US013385564) | Senior | Meeting with Nick on updating workpapers | 4/24/2017 | $ 385.00 | 0.5 | $ 192.50 |
| Hamood, Mary (US013385564) | Senior | Classifying payments in w/h analysis from Jeff | 4/24/2017 | $ 385.00 | 2 | $ 770.00 |
| Spyker, Deborah J (US011134503) | National Executive Director | Email response to Jennie D. regarding retirement/pension FICA taxation question raised by Mary Cilia for former CEO of Canadian entity subsidiary | 4/24/2017 | $ 725.00 | 1 | $ 725.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Final review of March monthly filings | 4/24/2017 | $ 750.00 | 1.7 | $ 1,275.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing question from Mary Cilia and coordinating response from Debbie Spyker regarding employee Owens claim against US and Canadian and expat taxation | 4/24/2017 | $ 625.00 | 0.4 | $ 250.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Update with Rebecca M. regarding preparation for upcoming effective date distribution and testing status of items requested for Raj. | 4/24/2017 | $ 625.00 | 0.5 | $ 312.50 |
| Hamilton, Mary Catherine (US012544094) | Senior | Assistance reviewing, researching and updating compliance and filing requirements for SITW states UT - VT for upcoming Q2 and future distribution amounts | 4/24/2017 | $ 385.00 | 2.4 | $ 924.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Revisions to foreign claim templates for 1042-S reporting purposes for additional vendor documentation received | 4/24/2017 | $ 525.00 | 1.2 | $ 630.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Reviewing PR SIT, SDI and SUTA taxation rules in preparation for discussion with Raj P. | 4/24/2017 | $ 525.00 | 0.4 | $ 210.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Update with Jennie D. regarding preparation for upcoming effective date distribution and testing status of items requested for Raj. | 4/24/2017 | $ 525.00 | 0.5 | $ 262.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review status from Sarah D. regarding compliance matrix updates for future distribution return schedule | 4/24/2017 | $ 525.00 | 1.2 | $ 630.00 |
| Galicia, Berta A (US013699070) | Staff | Reviewed registrations and returns sent from Nortel for submission to tax authorities | 4/24/2017 | $ 250.00 | 0.4 | $ 100.00 |
| Galicia, Berta A (US013699070) | Staff | Submitted registrations to MO, PA, and OH locals to the appropriate tax authorities | 4/24/2017 | $ 250.00 | 1.4 | $ 350.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Nick Q. and ETAX group on withholding matters | 4/25/2017 | $ 725.00 | 0.5 | $ 362.50 |
| Hamood, Mary (US013385564) | Senior | Meeting with Nick on updating workpapers | 4/25/2017 | $ 385.00 | 1 | $ 385.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for discussions with Mary C. on distribution models and escrow agent instructions | 4/25/2017 | $ 725.00 | 1.5 | $ 1,087.50 |
| Spyker, Deborah J (US011134503) | National Executive Director | Conf. call with Mary C., Kathy S., Jennie D. and Rebecca M. regarding FICA taxation of NQ pension question for former CEO of Canadian entity subsidiary | 4/25/2017 | $ 725.00 | 0.8 | $ 580.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | review of garnishments, medical liens, benefit wage audit requests for discussion w Schultea. | 4/25/2017 | $ 750.00 | 0.8 | $ 600.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Discussions on analysis regarding question from Mary Cilia (RLKS) about former CEO of Canadian entity that resided in US and FICA taxation considerations. | 4/25/2017 | $ 750.00 | 1.7 | $ 1,275.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Assistance in preparation of QB Vendor file requested by Raj P (RLKS) for state and local taxing agency information | 4/25/2017 | $ 750.00 | 2.1 | $ 1,575.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with Jeff W, Nick Q, Kristie L and Rebecca M regarding distributions to vendors and 1099 reporting and withholding | 4/25/2017 | $ 625.00 | 0.3 | $ | 187.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Updating GL report specs for OR locals. | 4/25/2017 | $ 625.00 | 0.3 | $ | 187.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with Rebecca M to discuss agenda topics for call with RLKS team | 4/25/2017 | $ 625.00 | 0.5 | $ | 312.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Summarizing findings on round 3, round 4 and round 5 testing in email to Raj P | 4/25/2017 | $ 625.00 | 0.9 | $ | 562.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing foreign G2N calculations of the LSI foreign claims file posted by Raj P | 4/25/2017 | $ 625.00 | 1.4 | $ | 875.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Reviewing PR SIT, SDI and SUTA taxation rules in preparation for conference call with Raj P. | 4/25/2017 | $ 625.00 | 1.4 | $ | 875.00 |
| Hamilton, Mary Catherine (US012544094) | Senior | Assistance reviewing, researching and updating compliance and filing requirements for SITW states NY - WV for upcoming Q2 and future distribution amounts | 4/25/2017 | $ 385.00 | 2.8 | $ | 1,078.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Emails to David K. at RLKS regarding updated vendor solicitation documentation for domestic and foreign claims | 4/25/2017 | $ 525.00 | 1.6 | $ | 840.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference call with Jeff W, Nick Q, Kristie L and Jennie D. regarding distributions to vendors and 1099 reporting and withholding | 4/25/2017 | $ 525.00 | 0.3 | $ | 157.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Discussion with Jennie D. regarding preparation for update call with RLKS for tomorrow and prepare agenda. | 4/25/2017 | $ 525.00 | 0.4 | $ | 210.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of emails between Jennie D. and Debbie S. regarding retirement/pension FICA taxation question raised by Mary Cilia for former CEO of Canadian entity subsidiary in preparation for follow up discussion. | 4/25/2017 | $ 525.00 | 0.4 | $ | 210.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of final submitted 1Q LITW returns and oversee updates to compliance matrix completed by Berta G. | 4/25/2017 | $ 525.00 | 1.5 | $ | 787.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of remaining SUI returns and compliance matrix updates prepared by Berta G to ensure all completed timely. | 4/25/2017 | $ 525.00 | 1.7 | $ | 892.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Full review of SITW March returns and 1Q returns with Berta G to ensure all completed timely and accurately documented | 4/25/2017 | $ 525.00 | 2 | $ | 1,050.00 |
| Galicia, Berta A (US013699070) | Staff | Filed SITW IN monthly returns for periods ending 10/31/2016 and 11/30/2016 per Rebecca M.'s request | 4/25/2017 | $ 250.00 | 0.4 | $ | 100.00 |
| Galicia, Berta A (US013699070) | Staff | Reviewed with Rebecca M. the completion of 1Q2017 SITW, SUI, and LITW returns for NNI, CALA, and ALT. | 4/25/2017 | $ 250.00 | 1.8 | $ | 450.00 |
| Galicia, Berta A (US013699070) | Staff | Meeting with Rebecca M. to review and follow up on new hire reports and employment verification notices for individuals in TX | 4/25/2017 | $ 250.00 | 1.1 | $ | 275.00 |
| Hamood, Mary (US013385564) | Senior | Adding Jeff's claims to Nortel Foreign Template | 4/26/2017 | $ 385.00 | 3 | $ | 1,155.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Mary C. on various distribution related issues | 4/26/2017 | $ 725.00 | 0.5 | $ | 362.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for call with Mary C.regarding distribution issues. | 4/26/2017 | $ 725.00 | 0.5 | $ | 362.50 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Conference call with RLKS team (Kathy S, Leticia B, Raj P, Brandon B, Felicia B, Daniel T) and EY team (Kristie L, Rebecca M and Jennie D) to discuss status update on distributions to employee claimants. | 4/26/2017 | $ 750.00 | 0.8 | $ | 600.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Responding to questions from Raj P regarding EE SUI taxes for different debtors and PR EE and ER | 4/26/2017 | $ 625.00 | 0.2 | $ | 125.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with Rebecca M to discuss to dos following call with Raj P. | 4/26/2017 | $ 625.00 | 0.3 | $ | 187.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with RLKS team (Kathy S, Leticia B, Raj P, Brandon B, Felicia B, Daniel T) and EY team (Kristie L, Rebecca M and myself) to discuss status update on distributions to employee claimants. | 4/26/2017 | $ 625.00 | 0.7 | $ | 437.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conf. call with Mary C., Kathy S., Debbie S. and Rebecca M. regarding FICA taxation of NQ pension question for former CEO of Canadian entity subsidiary and QDRO distributions | 4/26/2017 | $ | 625.00 | 0.8 | $ | 500.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with Raj P and Rebecca M to discuss changes to the G2N calculations, PR calculations, FUTA pennies rounding issue, manual processing and testing plan | 4/26/2017 | $ | 625.00 | 1.1 | $ | 687.50 |
| Quigley,Nicholas W. (US012838221) | Manager | Revisions to domestic claim templates for 1099 reporting purposes for additional vendor documentation received | 4/26/2017 | $ | 525.00 | 2 | $ | 1,050.00 |
| Daly, Sarah Lee | Senior | Nortel - Researching and updating compliance and filing requirements for SITW for MS for upcoming Q2 and future distribution amounts. | 4/26/2017 | $ | 385.00 | 1.4 | $ | 539.00 |
| Daly, Sarah Lee | Senior | Nortel - Researching and updating compliance and filing requirements for SITW for MO for upcoming Q2 and future distribution amounts. | 4/26/2017 | $ | 385.00 | 1.9 | $ | 731.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Continued conference call with Kathy S., Mary C., Jennie D. regarding handling of coding in W-4 layout for QDROs | 4/26/2017 | $ | 525.00 | 0.3 | $ | 157.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Follow up with GA DOR regarding confirmation of refund check received by RLKS and inquiry regarding remaining credit amount | 4/26/2017 | $ | 525.00 | 0.4 | $ | 210.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conf. call with Mary C., Kathy S., Jennie D. and Debbie S. regarding FICA taxation of NQ pension question for former CEO of Canadian entity subsidiary question from Mary C. | 4/26/2017 | $ | 525.00 | 0.7 | $ | 367.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Update conference call with Raj P. Brandon, Felicia B., Leticia B, Daniel T, and Kathy S. (RLKS) and Jennie D. and Kristie L. (EY) regarding preparation for effective date distribution, status of testing and review, and timing of future distributions. | 4/26/2017 | $ | 525.00 | 0.8 | $ | 420.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference call with Raj P and Jennie D to discuss changes to the G2N calculations, PR calculations, FUTA pennies rounding etc. | 4/26/2017 | $ | 525.00 | 1.1 | $ | 577.50 |
| Galicia, Berta A (US013699070) | Staff | Contacted OR SITW regarding filing requirements for TriMet and Lane Transit tax | 4/26/2017 | $ | 250.00 | 0.3 | $ | 75.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted GA and DE SUI to follow up on registrations for NNI and CALA | 4/26/2017 | $ | 250.00 | 0.4 | $ | 100.00 |
| Galicia, Berta A (US013699070) | Staff | Prepared OH refund request follow up for Rebecca M.'s review | 4/26/2017 | $ | 250.00 | 0.4 | $ | 100.00 |
| Galicia, Berta A (US013699070) | Staff | Reviewed OH returns and followed up with OH SITW regarding IT-501 and IT-941 amendments and refund instructions for overpayment in 4Q2016. | 4/26/2017 | $ | 250.00 | 0.9 | $ | 225.00 |
| Galicia, Berta A (US013699070) | Staff | Registered localities with PA Berkheimer for additional townships | 4/26/2017 | $ | 250.00 | 1.3 | $ | 325.00 |
| Galicia, Berta A (US013699070) | Staff | Drafted address/officer update forms for SITW states | 4/26/2017 | $ | 250.00 | 2.2 | $ | 550.00 |
| Hamood, Mary (US013385564) | Senior | Began domestic Template Updates | 4/27/2017 | $ | 385.00 | 3 | $ | 1,155.00 |
| Hamood, Mary (US013385564) | Senior | Began foreign Template Updates | 4/27/2017 | $ | 385.00 | 3 | $ | 1,155.00 |
| Spyker, Deborah J (US011134503) | National Executive Director | Analysis and review of additional facts and data provided by Mary C. and email response regarding FICA tax considerations for former CEO of Canadian entity subsidiary | 4/27/2017 | $ | 725.00 | 1 | $ | 725.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Review of W-4 layout file updates regarding calculation review, testing and updates to PR SITW and PR SDI calculation tables. | 4/27/2017 | $ | 750.00 | 0.8 | $ | 600.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Review of QDRO calculation plan w J DeVincenzo and R Mills | 4/27/2017 | $ | 750.00 | 0.5 | $ | 375.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Internal discussions w Spyker and DeVincenzo regarding issues for CEO of Canadian entity residing in US and FICA taxation and NQDC | 4/27/2017 | $ | 750.00 | 1.4 | $ | 1,050.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference call with Rebecca M to review W-4 file layout changes | 4/27/2017 | $ | 625.00 | 0.4 | $ | 250.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussion with Rebecca M regarding QDRO taxation and considerations based on questions raised by Mary C on Wednesday's conference | 4/27/2017 | $ | 625.00 | 0.7 | $ | 437.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Updating PR tax calculations in the 2017 Etax matrix and posting to box | 4/27/2017 | $ | 625.00 | 0.8 | $ | 500.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | reviewing payment due dates  for employment tax deposits for the effective date distribution and responding to Kathy S regarding due dates | 4/27/2017 | $ | 625.00 | 1.3 | $ | 812.50 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Review W4 layout file | 4/27/2017 | $ | 625.00 | 1.6 | $ | 1,000.00 |

| Name | Title | Description | Date | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Hamilton, Mary Catherine (US012544094) | Senior | Assistance reviewing, researching and updating compliance and filing requirements for SITW states PR for upcoming Q2 and future distribution amounts | 4/27/2017 | $ 385.00 | 1.3 | $ 500.50 |
| Daly, Sarah Lee | Senior | Nortel - compiled research documentation for compliance filing requirements for SITW for MS for upcoming Q2 and future distribution amounts. | 4/27/2017 | $ 385.00 | 0.6 | $ 231.00 |
| Daly, Sarah Lee | Senior | Nortel - compiled research documentation for compliance and filing requirements for SITW for NJ for upcoming Q2 and future distribution amounts. | 4/27/2017 | $ 385.00 | 0.7 | $ 269.50 |
| Daly, Sarah Lee | Senior | Nortel - Researching and updating compliance and filing requirements for SITW for NE for upcoming Q2 and future distribution amounts. | 4/27/2017 | $ 385.00 | 1.6 | $ 616.00 |
| Daly, Sarah Lee | Senior | Nortel - Researching and updating compliance and filing requirements for SITW for NC for upcoming Q2 and future distribution amounts. | 4/27/2017 | $ 385.00 | 1.7 | $ 654.50 |
| Daly, Sarah Lee | Senior | Nortel - Researching and updating compliance and filing requirements for SITW for MT for upcoming Q2 and future distribution amounts. | 4/27/2017 | $ 385.00 | 1.8 | $ 693.00 |
| Petrozzi, Gino V (US013041304) | Senior Manager | Follow-up with CRA on status of business consent forms. | 4/27/2017 | $ 625.00 | 0.3 | $ 187.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Discussion with Jennie D regarding QDRO taxation and considerations based on questions raised by Mary C on Wednesday's conference call. | 4/27/2017 | $ 525.00 | 0.7 | $ 367.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review with Jennie D. of effective date distribution prior testing files to determine tax deposit thresholds in preparation for summary of deposit requirements/dates requested by Kathy S | 4/27/2017 | $ 525.00 | 0.8 | $ 420.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Discussion with Jennie D regarding W-4 layout file changes covered with Raj, etc. | 4/27/2017 | $ 525.00 | 1.2 | $ 630.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Preparation of updated testing plan based on discussion with Raj P. and Jennie D. at Jennie D's request | 4/27/2017 | $ 525.00 | 1.2 | $ 630.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review of W-4 layout file prepared by Leticia B and coding updates requested by Raj. | 4/27/2017 | $ 525.00 | 2.9 | $ 1,522.50 |
| Galicia, Berta A (US013699070) | Staff | Update with Rebecca M. regarding accounts and QB Agency Vendor file | 4/27/2017 | $ 250.00 | 0.2 | $ 50.00 |
| Galicia, Berta A (US013699070) | Staff | Followed up with GA on corporate tax refund status | 4/27/2017 | $ 250.00 | 0.6 | $ 150.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted GA SITW and prepared request for historical information to activate online account for Rebecca M.'s review | 4/27/2017 | $ 250.00 | 0.7 | $ 175.00 |
| Galicia, Berta A (US013699070) | Staff | Updated QB Agency Vendor information for SITW MN-WV accounts | 4/27/2017 | $ 250.00 | 1.3 | $ 325.00 |
| Galicia, Berta A (US013699070) | Staff | Updated QB Agency Vendor information for SITW AL-MI accounts | 4/27/2017 | $ 250.00 | 2.1 | $ 525.00 |
| Hamood, Mary (US013385564) | Senior | Meeting with David R. to discuss template updates. | 4/28/2017 | $ 385.00 | 0.5 | $ 192.50 |
| Hamood, Mary (US013385564) | Senior | Continued domestic Template Updates | 4/28/2017 | $ 385.00 | 2 | $ 770.00 |
| Hamood, Mary (US013385564) | Senior | Continued foreign Template Updates | 4/28/2017 | $ 385.00 | 2 | $ 770.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Nick Q., and Mary C. on withholding schedules | 4/28/2017 | $ 725.00 | 0.5 | $ 362.50 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Weekly executive update call with RLKS.  Attendees:  RLKS-Schultea, Lydecker; ET: Scott, Wood, Lowery | 4/28/2017 | $ 750.00 | 0.5 | $ 375.00 |
| Lowery,Kristie L (US011686190) | Partner/Principal | Review of April monthly filings. | 4/28/2017 | $ 750.00 | 1.1 | $ 825.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Conference  call with Rebecca to discuss her feedback from Raj P during their call on QDRO and process. | 4/28/2017 | $ 625.00 | 0.4 | $ 250.00 |
| DeVincenzo,Jennie Harrison (US011772771) | Senior Manager | Discussion with Rebecca M. regarding executive update summary for Kristie L. | 4/28/2017 | $ 625.00 | 0.4 | $ 250.00 |
| Quigley,Nicholas W. (US012838221) | Manager | Review with Mary Hamood (EY) of W-8/W-9 documents received from RLKS for foreign/domestic claim reporting templates. | 4/28/2017 | $ 525.00 | 2.2 | $ 1,155.00 |
| Daly, Sarah Lee | Senior | Nortel - Compiled and bookmarked research for compliance and filing requirements for SITW for NM, NE, PA, PR, and NJ for upcoming Q2 and future distribution amounts. | 4/28/2017 | $ 385.00 | 1.1 | $ 423.50 |
| Daly, Sarah Lee | Senior | Nortel - Researching and updating compliance and filing requirements for SITW for NJ for upcoming Q2 and future distribution amounts. | 4/28/2017 | $ 385.00 | 1.4 | $ 539.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Daly, Sarah Lee | Senior | Nortel - Researching and updating compliance and filing requirements for SITW for NM for upcoming Q2 and future distribution amounts. | 4/28/2017 | $ | 385.00 | 2.1 | $ | 808.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Discussion with Jennie D. regarding executive update summary for Kristie L. | 4/28/2017 | $ | 525.00 | 0.4 | $ | 210.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Update with Jennie D. regarding testing plan and QDRO handling from discussion with Raj P. | 4/28/2017 | $ | 525.00 | 0.4 | $ | 210.00 |
| Mills,Rebecca Hinson (US013300310) | Manager | Conference call with Raj P. regarding weekend testing plan, QDROs and PR calculations | 4/28/2017 | $ | 525.00 | 0.5 | $ | 262.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Discussion with Berta G. regarding NC DOR error in setting up duplicative accounts for CALA and remediation steps to close out duplicate account registered by state in error | 4/28/2017 | $ | 525.00 | 0.5 | $ | 262.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review and respond to emails from Raj P. and Leticia B. regarding claimant solicitations, W-4 layout file and testing | 4/28/2017 | $ | 525.00 | 0.7 | $ | 367.50 |
| Mills,Rebecca Hinson (US013300310) | Manager | Review changes made to W-4 layout file by Leticia and revise master W-4 layout file for testing as discussed with Raj P. | 4/28/2017 | $ | 525.00 | 1 | $ | 525.00 |
| Galicia, Berta A (US013699070) | Staff | Contacted NC SITW to resolve duplicate account issues for CALA | 4/28/2017 | $ | 250.00 | 0.4 | $ | 100.00 |
| Galicia, Berta A (US013699070) | Staff | Updated QB Agency Vendor information for federal and Canada accounts | 4/28/2017 | $ | 250.00 | 0.8 | $ | 200.00 |
| Galicia, Berta A (US013699070) | Staff | Updated QB Agency Vendor information for LITW DE, MO, OH, and PA local accounts | 4/28/2017 | $ | 250.00 | 1.3 | $ | 325.00 |
| Galicia, Berta A (US013699070) | Staff | Updated QB Agency Vendor information for SUI AL-MO accounts | 4/28/2017 | $ | 250.00 | 1.7 | $ | 425.00 |
| Galicia, Berta A (US013699070) | Staff | Updated QB Agency Vendor information for SUI MS-WV accounts | 4/28/2017 | $ | 250.00 | 2.1 | $ | 525.00 |
| | | | | Total: | | 445.3 | | 211,643.50 |

Nortel Networks, Inc.
Federal Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Senior | Preparing instructions on how to prepare federal tax workflows for Wade Stinnett. | 4/3/2017 | $385.00 | 0.5 | $192.50 |
| Shapiro,Ari J (US013597642) | Senior | Trial Balance Import - Review of materials prepared by Wade Stinnett. | 4/3/2017 | $385.00 | 2.8 | $1,078.00 |
| Stinnett, Curtis W (US013924114) | Staff | Began preparation of NNC entities' workbooks and dataflows. | 4/3/2017 | $250.00 | 2.7 | $675.00 |
| Shapiro,Ari J (US013597642) | Senior | Imputed Interest finalization for all NNI subs. | 4/3/2017 | $385.00 | 2.4 | $924.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review of federal non-protective XMLs. | 4/3/2017 | $385.00 | 0.5 | $192.50 |
| Stinnett, Curtis W (US013924114) | Staff | Updated Architel Systems dataflow workbooks. | 4/3/2017 | $250.00 | 2.3 | $575.00 |
| Stinnett, Curtis W (US013924114) | Staff | Prepared the master trial balance for NNI & NNC. | 4/3/2017 | $250.00 | 2.8 | $700.00 |
| Shapiro,Ari J (US013597642) | Senior | Dataflow conversation with Taylor Gray | 4/4/2017 | $385.00 | 1.0 | $385.00 |
| Shapiro,Ari J (US013597642) | Senior | Review of Architel Dataflow | 4/4/2017 | $385.00 | 2.5 | $962.50 |
| Gray, Taylor A (US013700552) | Staff | Meeting lead by Ari Shapiro to discuss timeline of compliance work for 2016 with Trimble A., Wade S., and Eric G. | 4/4/2017 | $250.00 | 0.8 | $200.00 |
| Gray, Taylor A (US013700552) | Staff | Prepare data flow for NNOC. | 4/4/2017 | $250.00 | 2.9 | $725.00 |
| Walters, Sarah E (US013701217) | Staff | Compliance meeting to discuss timeline and tasks with Taylor G., Trimble A., Wade S., and Eric G. | 4/4/2017 | $250.00 | 0.7 | $175.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Met with Ari S., Sarah W., Taylor G. and Eric G. regarding compliance workstreams and deadlines. | 4/4/2017 | $385.00 | 0.5 | $192.50 |
| Stinnett, Curtis W (US013924114) | Staff | Nortel 2016 federal compliance meeting with Eric G, Sarah W, Trimble A, Ari S, & Taylor G. Discussed planning & assignments for 2016 compliance. | 4/4/2017 | $250.00 | 0.6 | $150.00 |
| Graham, Eric G (US013520332) | Staff | Met with Ari S., Trimble A., Sarah W., Taylor G., and Wade S. to discuss next steps for federal compliance | 4/4/2017 | $250.00 | 0.8 | $200.00 |
| Shapiro,Ari J (US013597642) | Senior | Assisting Wade Stinnett with Architel Dataflow | 4/4/2017 | $385.00 | 0.4 | $154.00 |
| Shapiro,Ari J (US013597642) | Senior | Compliance Kick-Off Team Meeting with Wade Stinnett, Trimble Adams, Eric Graham, Sarah Walters, and Taylor Gray and prep for same. | 4/4/2017 | $385.00 | 1.7 | $654.50 |
| Gray, Taylor A (US013700552) | Staff | Update the dataflow for HPOC | 4/4/2017 | $250.00 | 1.7 | $425.00 |
| Stinnett, Curtis W (US013924114) | Staff | Updated Architel's DataFlow Workbooks. | 4/4/2017 | $250.00 | 2.6 | $650.00 |
| Shapiro,Ari J (US013597642) | Senior | Review of Coretek Dataflow. | 4/5/2017 | $385.00 | 2.7 | $1,039.50 |
| Stinnett, Curtis W (US013924114) | Staff | Created DataFlow for CoreTek. | 4/5/2017 | $250.00 | 1.7 | $425.00 |
| Stinnett, Curtis W (US013924114) | Staff | Created Nortel AMS DataFlow Workbooks. | 4/5/2017 | $250.00 | 2.1 | $525.00 |
| Shapiro,Ari J (US013597642) | Senior | Imputed Interest finalization for all NNC entities | 4/5/2017 | $385.00 | 1.0 | $385.00 |
| Shapiro,Ari J (US013597642) | Senior | Review of intercompany account payable/account receivable decreases | 4/5/2017 | $385.00 | 2.8 | $1,078.00 |
| Gray, Taylor A (US013700552) | Staff | Prepare the dataflow and supporting workpapers for NNOC | 4/5/2017 | $250.00 | 2.5 | $625.00 |
| Stinnett, Curtis W (US013924114) | Staff | Prepared workpapers for Coretek in analyzing trial balance numbers to account details received from NNC. | 4/5/2017 | $250.00 | 2.8 | $700.00 |
| Shapiro,Ari J (US013597642) | Senior | Review of NNAMS Dataflow workpapers | 4/6/2017 | $385.00 | 1.0 | $385.00 |
| Shapiro,Ari J (US013597642) | Senior | Review of QTERA Dataflow workpapers | 4/6/2017 | $385.00 | 1.2 | $462.00 |
| Shapiro,Ari J (US013597642) | Senior | Review of HPOCS Dataflow workpapers | 4/7/2017 | $385.00 | 0.7 | $269.50 |
| Shapiro,Ari J (US013597642) | Senior | Review of NNOC Dataflow workpapers | 4/7/2017 | $385.00 | 1.5 | $577.50 |
| Shapiro,Ari J (US013597642) | Senior | Review of NNCC Dataflow workpapers | 4/7/2017 | $385.00 | 2.0 | $770.00 |
| Gray, Taylor A (US013700552) | Staff | Updated the dataflow for NNCC. | 4/7/2017 | $250.00 | 2.3 | $575.00 |

| Name | Title | Description | Date | Rate | Hours | Amount |
|------|-------|-------------|------|------|-------|--------|
| Shapiro,Ari J (US013597642) | Senior | Nortel Team Meeting with Eric Graham, Trimble Adams, Diana Kennedy, Jeff Wood, Taylor Gray, and Sarah Walters to discuss project status and prep for same | 4/7/2017 | $385.00 | 1.0 | $385.00 |
| Shapiro,Ari J (US013597642) | Senior | Imputed Interest finalization for NNI | 4/7/2017 | $385.00 | 1.9 | $731.50 |
| Gray, Taylor A (US013700552) | Staff | Meeting lead by Ari Shapiro to discuss weekly updates of timelines with Eric Graham, Trimble Adams, Diana Kennedy, Jeff Wood, and Sarah Walters. | 4/7/2017 | $250.00 | 0.8 | $200.00 |
| Graham, Eric G (US013520332) | Staff | Began preparing NNI workpaper 2001.4 | 4/10/2017 | $250.00 | 1.2 | $300.00 |
| Graham, Eric G (US013520332) | Staff | Prepared NNI workpapers 2001.1, and 2001.2 | 4/10/2017 | $250.00 | 2.2 | $550.00 |
| Graham, Eric G (US013520332) | Staff | Attended a call with Sarah W. and Trimble A. to discuss federal extension e-filing | 4/11/2017 | $250.00 | 0.3 | $75.00 |
| Graham, Eric G (US013520332) | Staff | Finished preparing WP 2001.4 | 4/11/2017 | $250.00 | 1.5 | $375.00 |
| Graham, Eric G (US013520332) | Staff | Prepared supporting workpapers WP 2001.5 - 2001.8 for NNI federal compliance | 4/11/2017 | $250.00 | 3.0 | $750.00 |
| Walters, Sarah E (US013701217) | Staff | Discussion with IRS support representatives regarding e-file rejects | 4/11/2017 | $250.00 | 0.8 | $200.00 |
| Walters, Sarah E (US013701217) | Staff | Finalizing XMLs and e-filing federal extensions. | 4/11/2017 | $250.00 | 3.0 | $750.00 |
| Graham, Eric G (US013520332) | Staff | Prepared supporting workpapers WP 2001.15 - 2001.16A for NNI federal compliance | 4/11/2017 | $250.00 | 1.4 | $350.00 |
| Graham, Eric G (US013520332) | Staff | Prepared supporting workpapers WP 2001.10 - 2001.14 for NNI Federal compliance | 4/11/2017 | $250.00 | 3.0 | $750.00 |
| Walters, Sarah E (US013701217) | Staff | Discussion with Trimble A. and Eric G. regarding e-filing federal extensions | 4/11/2017 | $250.00 | 0.3 | $75.00 |
| Walters, Sarah E (US013701217) | Staff | Revising federal extensions for paper filing | 4/11/2017 | $250.00 | 0.8 | $200.00 |
| Mesler,Mark S. (US011706071) | Partner | Research and consultation with Jeff Wood, Diana Kennedy, Sarah Walters, and Trimble Adams (all of EY) regarding federal return extensions and proper tax period. | 4/12/2017 | $750.00 | 2.0 | $1,500.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Follow-up on extensions with Trimble A due to rejections | 4/12/2017 | $625.00 | 0.5 | $312.50 |
| Gray, Taylor A (US013700552) | Staff | Prepared Dataflow for CALA | 4/12/2017 | $250.00 | 2.9 | $725.00 |
| Walters, Sarah E (US013701217) | Staff | Responding to emails from Trimble A., Jeff W., and Diana K. regarding federal extensions | 4/12/2017 | $250.00 | 0.4 | $100.00 |
| Graham, Eric G (US013520332) | Staff | Prepared supporting workpapers WP 2001.18 - 2001.28 for NNI federal tax compliance | 4/12/2017 | $250.00 | 2.8 | $700.00 |
| Gray, Taylor A (US013700552) | Staff | Continued to prepare the dataflow for CALA | 4/12/2017 | $250.00 | 1.2 | $300.00 |
| Walters, Sarah E (US013701217) | Staff | Discussion with Trimble A., Jeff W., and Mark M. regarding approach to rejected e-filed federal extensions | 4/12/2017 | $250.00 | 0.3 | $75.00 |
| Walters, Sarah E (US013701217) | Staff | Preparing paper extensions for filing | 4/12/2017 | $250.00 | 1.2 | $300.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Pablo Pena and Trimble A. on compliance matters | 4/13/2017 | $725.00 | 0.3 | $217.50 |
| Graham, Eric G (US013520332) | Staff | Prepared supporting workpaper WP 2001.17 for NNI federal tax compliance | 4/13/2017 | $250.00 | 0.5 | $125.00 |
| Gray, Taylor A (US013700552) | Staff | Prepared NTII dataflow | 4/13/2017 | $250.00 | 1.2 | $300.00 |
| Shapiro,Ari J (US013597642) | Senior | Answering Taylor Gray's questions regarding supporting workpapers for CALA | 4/14/2017 | $385.00 | 1.4 | $539.00 |
| Gray, Taylor A (US013700552) | Staff | Prepared NNII data flow | 4/14/2017 | $250.00 | 2.3 | $575.00 |
| Shapiro,Ari J (US013597642) | Senior | Meeting with Eric Graham to discuss compliance progress | 4/14/2017 | $385.00 | 0.8 | $308.00 |
| Shapiro,Ari J (US013597642) | Senior | Preparing schedule for Nortel compliance projects. | 4/14/2017 | $385.00 | 2.0 | $770.00 |
| Gray, Taylor A (US013700552) | Staff | status update meeting lead by Ari Shapiro to discuss projects status | 3/30/2017 | $225.00 | 0.8 | $180.00 |
| Gray, Taylor A (US013700552) | Staff | Clear Professional Fee Analysis review notes | 4/17/2017 | $250.00 | 1.9 | $475.00 |
| Graham, Eric G (US013520332) | Staff | Prepared workpaper 2001.3 for NNI federal tax compliance | 4/17/2017 | $250.00 | 3.0 | $750.00 |
| Graham, Eric G (US013520332) | Staff | Prepared Fixed Asset workpaper 2001.9C - 2001.9D for NNI Federal compliance | 4/18/2017 | $250.00 | 3.0 | $750.00 |
| Shapiro,Ari J (US013597642) | Senior | NNI imputed interest check against trial balance | 4/18/2017 | $385.00 | 0.8 | $308.00 |
| Scott,James E (US011119307) | Partner | 2016 compliance discussion with Jeff Wood. | 4/18/2017 | $725.00 | 0.9 | $652.50 |

| Name | Title | Description | Date | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Review and sign-off on annual reports. | 4/18/2017 | $725.00 | 0.8 | $580.00 |
| Graham, Eric G (US013520332) | Staff | Prepared Fixed Asset workpaper 2001.9A - 2001.9B for NNI Federal compliance | 4/18/2017 | $250.00 | 3.0 | $750.00 |
| Gray, Taylor A (US013700552) | Staff | Revised TCA Schedule Calculation for Eugene Collins 2013 fee application data. | 4/18/2017 | $250.00 | 1.8 | $450.00 |
| Gray, Taylor A (US013700552) | Staff | Prepare workpaper for XROS dataflow | 4/19/2017 | $250.00 | 1.6 | $400.00 |
| Shapiro,Ari J (US013597642) | Senior | Answering questions from Taylor Gray regarding XROS dataflow | 4/19/2017 | $385.00 | 0.2 | $77.00 |
| Graham, Eric G (US013520332) | Staff | Continued to prepare the NNI FTW | 4/20/2017 | $250.00 | 1.9 | $475.00 |
| Shapiro,Ari J (US013597642) | Senior | Updates to XROS dataflow | 4/20/2017 | $385.00 | 0.4 | $154.00 |
| Graham, Eric G (US013520332) | Staff | Began preparing the NNI FTW | 4/20/2017 | $250.00 | 3.0 | $750.00 |
| Shapiro,Ari J (US013597642) | Senior | Answering questions from Taylor Gray regarding supporting workpapers for NNCC | 4/20/2017 | $385.00 | 0.4 | $154.00 |
| Gray, Taylor A (US013700552) | Staff | Prepare workpaper for Altsystems Inc. Dataflow | 4/20/2017 | $250.00 | 2.8 | $700.00 |
| Graham, Eric G (US013520332) | Staff | Completed the Book to Tax permanent section within the NNI FTW | 4/21/2017 | $250.00 | 2.7 | $675.00 |
| Gray, Taylor A (US013700552) | Staff | Update the dataflow for CALA | 4/21/2017 | $250.00 | 1.6 | $400.00 |
| Graham, Eric G (US013520332) | Staff | Completed the Book to Tax Temporary Section in the NNI FTW | 4/21/2017 | $250.00 | 2.7 | $675.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Worked with Sarah W. to e-file federal extensions including resolution of miscellaneous filing issues. | 4/11/2017 | $385.00 | 2.8 | $1,078.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Call with Sarah W. and Eric G. regarding federal extension e-filing. | 4/11/2017 | $385.00 | 0.3 | $115.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Correspondence related to the Nortel federal extensions rejected through e-filing system. | 4/12/2017 | $385.00 | 0.5 | $192.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Met with Jeff W, Sarah W and Mark M regarding rejected federal extensions and next steps to properly file. | 4/12/2017 | $385.00 | 0.3 | $115.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review of prepped federal extensions to be paper filed. | 4/12/2017 | $385.00 | 1.1 | $423.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Reviewed client responses regarding extension information. | 4/24/2017 | $725.00 | 0.5 | $362.50 |
| Graham, Eric G (US013520332) | Staff | Finalized NNI FTW. | 4/24/2017 | $250.00 | 1.0 | $250.00 |
| Shapiro,Ari J (US013597642) | Senior | Assisting Taylor Gray with Schedule O for Architel | 4/24/2017 | $385.00 | 1.4 | $539.00 |
| Gray, Taylor A (US013700552) | Staff | Prepare the Proforma for 2016 Nortel Networks Applications | 4/24/2017 | $250.00 | 2.1 | $525.00 |
| Gray, Taylor A (US013700552) | Staff | Prepare the Federal Proforma for Coretek | 4/24/2017 | $250.00 | 2.8 | $700.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Met with Ari S. to discuss review schedule and availability for NNI and NNC entities. | 4/24/2017 | $385.00 | 0.4 | $154.00 |
| Shapiro,Ari J (US013597642) | Senior | Final updates to NNAMS FTW | 4/24/2017 | $385.00 | 1.2 | $462.00 |
| Shapiro,Ari J (US013597642) | Senior | Discussing push of dataflow to OneSource Income Tax with Taylor Gray and preparation for same | 4/24/2017 | $385.00 | 1.4 | $539.00 |
| Gray, Taylor A (US013700552) | Staff | Complete the Coretek Federal Proforma | 4/24/2017 | $250.00 | 0.9 | $225.00 |
| Gray, Taylor A (US013700552) | Staff | Complete the updates needed for the 2016 CALA dataflow after receiving necessary client information | 4/24/2017 | $250.00 | 2.6 | $650.00 |
| Shapiro,Ari J (US013597642) | Senior | Review of Sonoma Dataflow | 4/25/2017 | $385.00 | 0.4 | $154.00 |
| Gray, Taylor A (US013700552) | Staff | Clearing review comments regarding the 2016 dataflows for all entities. | 4/25/2017 | $250.00 | 2.9 | $725.00 |
| Shapiro,Ari J (US013597642) | Senior | Assisting Taylor G. regarding Coretek Proforma | 4/25/2017 | $385.00 | 1.3 | $500.50 |
| Shapiro,Ari J (US013597642) | Senior | Review of Altsystems International Dataflow | 4/26/2017 | $385.00 | 2.5 | $962.50 |
| Gray, Taylor A (US013700552) | Staff | Clear review comments for Sonoma FTW | 4/26/2017 | $250.00 | 2.8 | $700.00 |
| Shapiro,Ari J (US013597642) | Senior | Review of Altsystems Dataflow | 4/26/2017 | $385.00 | 2.8 | $1,078.00 |
| Gray, Taylor A (US013700552) | Staff | Continue to address review comments for multiple Nortel entity dataflows | 4/26/2017 | $250.00 | 2.4 | $600.00 |
| Shapiro,Ari J (US013597642) | Senior | Preparation of agenda and workstream status for weekly status meeting. | 4/27/2017 | $385.00 | 1.0 | $385.00 |
| Shapiro,Ari J (US013597642) | Senior | Nortel Team Meeting with Trimble Adams, Matt Gentile, Diana Kennedy, Jeff Wood, Taylor Gray, and Sarah Walters regarding timelines and prep for same | 4/27/2017 | $385.00 | 1.0 | $385.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of information for Ari and provide feedback on dataflows. | 4/27/2017 | $625.00 | 1.5 | $937.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gray, Taylor A (US013700552) | Staff | Meeting lead by Ari Shapiro to discuss status of Nortel projects  with Trimble Adams, Matt Gentile, Diana Kennedy, Jeff Wood, and Sarah Walters. | 4/27/2017 | $250.00 | 0.9 | $225.00 |
| | | | Total: | | 167.6 | $51,905.00 |

Nortel Networks, Inc.
Federal Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Draft factual elements of tax analysis for SPSA | 4/3/2017 | $725.00 | 2.5 | $1,812.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Summarize work-stream cadence for pending meeting with Jim S. | 4/3/2017 | $725.00 | 1.0 | $725.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research treaties for various countries in relation to payments to non-residents | 4/3/2017 | $725.00 | 2.0 | $1,450.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Transfer pricing research related to TPPC workstream | 4/3/2017 | $725.00 | 2.0 | $1,450.00 |
| Breton,Kristina (US011742083) | Senior | Review of professional fee analysis. | 4/3/2017 | $385.00 | 3.0 | $1,155.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of project status and assignment of projects | 4/3/2017 | $625.00 | 1.0 | $625.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed professional fees transaction cost allocation schedule for Chilmark | 4/3/2017 | $250.00 | 1.2 | $300.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed professional fees transaction cost allocation schedule for Huron | 4/3/2017 | $250.00 | 1.5 | $375.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed professional fees transaction cost allocation schedule for Cleary | 4/3/2017 | $250.00 | 2.0 | $500.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed professional fees transaction cost allocation schedule for Cassels Brock | 4/3/2017 | $250.00 | 2.9 | $725.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed professional fees transaction cost allocation schedule for Akin Gump and Ashurst | 4/3/2017 | $250.00 | 3.0 | $750.00 |
| Rodriguez-Ramos, Rosa M. (US011910030) | Executive Director | Puerto Rico call with EY US about closing with the Puerto Rico Tax Department and discussing status of implementing the provisions thereunder. | 4/4/2017 | $725.00 | 0.5 | $362.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Mike Kennedy on SPSA details | 4/4/2017 | $725.00 | 0.2 | $145.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Puerto Rico staff on account corrections including prep. | 4/4/2017 | $725.00 | 0.8 | $580.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft discussion outline for meetings with account leadership | 4/4/2017 | $725.00 | 0.8 | $580.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Sec. 482 research for PCTP report | 4/4/2017 | $725.00 | 2.5 | $1,812.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft analysis section of PCTP addendum | 4/4/2017 | $725.00 | 3.0 | $2,175.00 |
| Breton,Kristina (US011742083) | Senior | Review of professional fee analysis for Huron | 4/4/2017 | $385.00 | 3.0 | $1,155.00 |
| Breton,Kristina (US011742083) | Senior | Review of professional fee analysis for Cleary and Cassels | 4/4/2017 | $385.00 | 3.0 | $1,155.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Professional fee inquiries from Eric G regarding classification | 4/4/2017 | $625.00 | 1.0 | $625.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of adjustments for Retained earnings and E&P difference | 4/4/2017 | $625.00 | 1.5 | $937.50 |
| Rivera, Luz Grycell (US013796808) | Staff | Conference call with EY team to discuss status of closing agreement and outstanding income tax debts. | 4/4/2017 | $250.00 | 0.3 | $75.00 |
| Rivera, Luz Grycell (US013796808) | Staff | Communication with PRTD auditor regarding outstanding debts and internal discussion of next steps. | 4/4/2017 | $250.00 | 0.5 | $125.00 |
| Rodriguez Rivera, Jorge Luis (US013928376) | Staff | Contact and visit the PRTD to discuss the client's case with the auditor Alejandro C. to obtain a copy of the client's Closing Agreement. | 4/4/2017 | $250.00 | 1.5 | $375.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review E&P reconciliation schedules including discussions with Ari S. on same. | 4/5/2017 | $725.00 | 0.5 | $362.50 |
| Scott,James E (US011119307) | Partner | Jeff Wood update on compliance process. | 4/5/2017 | $725.00 | 0.6 | $435.00 |
| Rodriguez-Ramos, Rosa M. (US011910030) | Executive Director | Follow up call with EY US about closing with the Puerto Rico Tax Department. | 4/6/2017 | $725.00 | 0.3 | $217.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with account leadership. | 4/6/2017 | $725.00 | 1.0 | $725.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Issue analysis for PCTP and report drafting | 4/6/2017 | $725.00 | 2.0 | $1,450.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | E&P review and reconciliation | 4/6/2017 | $725.00 | 3.0 | $2,175.00 |
| Scott,James E (US011119307) | Partner | Meeting with Jeff Wood regarding timeline for 2016 return. | 4/6/2017 | $725.00 | 0.5 | $362.50 |
| Shapiro,Ari J (US013597642) | Senior | Research and answers to Jeff Wood's questions about Nortel E&P calculation | 4/6/2017 | $385.00 | 1.5 | $577.50 |
| Risman, David L. (US013723550) | Senior | Coordinating and response to Core team regarding stock basis review comments | 4/6/2017 | $385.00 | 0.4 | $154.00 |
| Graham, Eric G (US013520332) | Staff | Prepared the information request tracker to be sent to the client | 4/6/2017 | $250.00 | 0.5 | $125.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed support documentation for a $40 million dollar distribution in 1998 related to the E&P Schedule | 4/6/2017 | $250.00 | 0.5 | $125.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed tax account balance sheet values and trial balance for March close | 4/6/2017 | $250.00 | 0.7 | $175.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed professional fees transaction cost allocation schedule for John Ray | 4/6/2017 | $250.00 | 1.4 | $350.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed professional fees transaction cost allocation schedule for Morris | 4/6/2017 | $250.00 | 1.5 | $375.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed professional fees transaction cost allocation schedule for RLKS | 4/6/2017 | $250.00 | 1.5 | $375.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update PCTP addendum document | 4/7/2017 | $725.00 | 2.3 | $1,667.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Doug A., Jim S., Kristie L., and RLKS regarding post-emergence status update. | 4/7/2017 | $725.00 | 0.5 | $362.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Meeting prep for discussions with RLKS | 4/7/2017 | $725.00 | 0.5 | $362.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel team meeting on project status and staffing | 4/7/2017 | $725.00 | 0.5 | $362.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update project tracking log | 4/7/2017 | $725.00 | 0.8 | $580.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of the Earnings and Profit analysis and reconciliation to Retained Earnings. | 4/7/2017 | $725.00 | 3.0 | $2,175.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Further review of the Earnings and Profit analysis and Retained Earnings Reconciliation. | 4/7/2017 | $725.00 | 0.5 | $362.50 |
| Scott,James E (US011119307) | Partner | Weekly debrief with Richard Lydecker and Kathy Schultea. | 4/7/2017 | $725.00 | 0.7 | $507.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Beakey III,Andrew M (US011131290) | Partner | Review of compliance schedules | 4/7/2017 | $725.00 | 0.6 | $435.00 |
| Abbott,Douglas J. (US012013835) | Partner | RLKS call regarding weekly status update and preparation related to same. | 4/7/2017 | $725.00 | 1.0 | $725.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Met with Ari S., Jeff W., Eric G., Sarah W., Taylor G., and Diana K. regarding compliance and consulting workstreams and revised deadlines based on post-emergence planning. | 4/7/2017 | $385.00 | 0.7 | $269.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Continued preparation of professional fee variance analysis. | 4/7/2017 | $385.00 | 2.3 | $885.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Began preparation of professional fee variance analysis. | 4/7/2017 | $385.00 | 2.5 | $962.50 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Weekly status meeting with Jeff W, Ari S, Eric G, Sarah W, Taylor G and Trimble A. | 4/7/2017 | $625.00 | 0.5 | $312.50 |
| Graham, Eric G (US013520332) | Staff | Reviewed professional fees transaction cost allocation summary schedule | 4/7/2017 | $250.00 | 0.2 | $50.00 |
| Graham, Eric G (US013520332) | Staff | Met with Ari S., Jeff W., Diana K., Sarah W., Trimble A., and Taylor G. to discuss next steps for all Nortel federal consulting projects | 4/7/2017 | $250.00 | 0.7 | $175.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed professional fees transaction cost allocation schedule for Whiteford | 4/7/2017 | $250.00 | 1.5 | $375.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed professional fees transaction cost allocation schedule for Torys | 4/7/2017 | $250.00 | 1.7 | $425.00 |
| Graham, Eric G (US013520332) | Staff | Analyzed professional fee general ledger account detail to determine which vendors file outside of Epiq | 4/7/2017 | $250.00 | 1.9 | $475.00 |
| Walters, Sarah E (US013701217) | Staff | Project status meeting with Ari S., Diana K., Taylor G., Eric G., Trimble A., and Jeff W. | 4/7/2017 | $250.00 | 0.5 | $125.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Factual research for PCTP memoranda | 4/10/2017 | $725.00 | 2.0 | $1,450.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Drafting the PCTP discussion document for Miller Williams | 4/10/2017 | $725.00 | 3.0 | $2,175.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Further work drafting the PCTP discussion document for Miller Williams | 4/10/2017 | $725.00 | 1.0 | $725.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete review and changes to NNI E&P calculations and finalize RE reconciliation | 4/10/2017 | $725.00 | 2.0 | $1,450.00 |
| Clark,Randy (US013658668) | Senior Manager | Review of the stock basis memo. | 4/10/2017 | $625.00 | 3.0 | $1,875.00 |
| Clark,Randy (US013658668) | Senior Manager | Further review of the stock basis memo. | 4/10/2017 | $625.00 | 2.0 | $1,250.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel project planning and related review of interaction. | 4/11/2017 | $725.00 | 1.0 | $725.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete analysis of withholding tax implications of I/C claims and remit to Nick Q. for input and sign-off | 4/11/2017 | $725.00 | 3.0 | $2,175.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review of professional fee analysis. | 4/11/2017 | $385.00 | 1.8 | $693.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Mark M. on extensions | 4/12/2017 | $725.00 | 0.3 | $217.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Jim S., and Kristie L. on Nortel engagement matters | 4/12/2017 | $725.00 | 0.5 | $362.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on de-facto liquidations and 10-year rule | 4/12/2017 | $725.00 | 0.5 | $362.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review Nortel Legal file notes on character of NNI claims payments related to NNL bondholders | 4/12/2017 | $725.00 | 0.5 | $362.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review NUBIL research | 4/12/2017 | $725.00 | 0.8 | $580.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review research and file notes on character of guarantee deductions | 4/12/2017 | $725.00 | 1.3 | $942.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review outbound distribution documents and initiate analysis for pending client meetings | 4/12/2017 | $725.00 | 1.8 | $1,305.00 |
| Breton,Kristina (US011742083) | Senior | Update court submission per Foley comments | 4/12/2017 | $385.00 | 1.0 | $385.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review updated February professional fees and follow-up email with Trimble A. | 4/12/2017 | $625.00 | 1.0 | $625.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on licensure issues | 4/13/2017 | $725.00 | 0.3 | $217.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel compliance team update meeting | 4/13/2017 | $725.00 | 0.5 | $362.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review Distribution Agent agreements and Global Tax Side Letter agreements to complete analysis on sec 1441-3 obligations of U.S. Debtors | 4/13/2017 | $725.00 | 3.0 | $2,175.00 |
| Breton,Kristina (US011742083) | Senior | Revisions to E&P Analysis. | 4/13/2017 | $385.00 | 1.5 | $577.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Met with Jeff W., Eric G., Sarah W., Taylor G., and Diana K. regarding compliance and consulting workstreams and revised deadlines based on post-emergence planning. | 4/13/2017 | $385.00 | 0.4 | $154.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Weekly status with Jeff W, Trimble A, Eric G, Sarah W and Taylor G regarding project status and next steps | 4/13/2017 | $625.00 | 0.4 | $250.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Preparation for internal status meeting. | 4/13/2017 | $625.00 | 0.1 | $62.50 |
| Graham, Eric G (US013520332) | Staff | Met with Diana K., Jeff W., Trimble A., Sarah W., and Taylor G. to discuss Nortel consulting projects | 4/13/2017 | $250.00 | 0.4 | $100.00 |
| Graham, Eric G (US013520332) | Staff | Prepared the Nortel information request tracker for the week and delivered to the client | 4/13/2017 | $250.00 | 0.9 | $225.00 |
| Graham, Eric G (US013520332) | Staff | Cleared specific review comments in the stock basis memo through 1990 | 4/13/2017 | $250.00 | 1.4 | $350.00 |
| Graham, Eric G (US013520332) | Staff | Cleared review comments related to entity name changes throughout the stock basis schedule memo | 4/13/2017 | $250.00 | 3.0 | $750.00 |
| Graham, Eric G (US013520332) | Staff | Cleared review comments related to liquidation/merger language throughout the Stock Basis memo | 4/13/2017 | $250.00 | 3.0 | $750.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Redraft IDR response 14 | 4/14/2017 | $725.00 | 1.0 | $725.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and reformat residual IDR responses for Cleary comments | 4/14/2017 | $725.00 | 3.0 | $2,175.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Richard L., Andy B., Jim S., and Doug A. on Nortel tax matters | 4/14/2017 | $725.00 | 0.5 | $362.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with Richard L., Jim S., and Andy B. | 4/14/2017 | $725.00 | 0.8 | $580.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review escrow distribution agreements and documentation requirements. | 4/14/2017 | $725.00 | 1.7 | $1,232.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Corey G. regardin escro distribution agreements. | 4/14/2017 | $725.00 | 0.3 | $217.50 |
| Scott,James F (US011119307) | Partner | Weekly debrief w/Richard, Kathy including agenda prep Jeff Wood. | 4/14/2017 | $725.00 | 1.2 | $870.00 |
| Beakey III,Andrew M (US011131290) | Partner | Preparation for and participation on conference call with RLKS to discuss Corporate compliance, state issues and emergence. | 4/14/2017 | $725.00 | 0.9 | $652.50 |

| Name | Title | Description | Date | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Abbott,Douglas J. (US012013835) | Partner | RLKS call regarding post-emergence timelines | 4/14/2017 | $725.00 | 1.0 | $725.00 |
| Breton,Kristina (US011742083) | Senior | Further revisions to E&P Analysis workpaper | 4/14/2017 | $385.00 | 3.0 | $1,155.00 |
| Shapiro,Ari J (US013597642) | Senior | Research and answers to Jeff Wood's questions about Nortel E&P and RE reconciliation | 4/14/2017 | $385.00 | 0.6 | $231.00 |
| Graham, Eric G (US013520332) | Staff | Met with Ari S. to discuss next steps in federal consulting projects | 4/14/2017 | $250.00 | 0.6 | $150.00 |
| Graham, Eric G (US013520332) | Staff | Cleared specific review comments in the stock basis memo from 2000 to 2015 | 4/14/2017 | $250.00 | 1.8 | $450.00 |
| Graham, Eric G (US013520332) | Staff | Cleared specific review comments in the stock basis memo from 1990 through 2000 | 4/14/2017 | $250.00 | 2.2 | $550.00 |
| Gray, Taylor A (US013700552) | Staff | Clear review comments made by my senior on the TCA Schedule | 4/14/2017 | $250.00 | 1.8 | $450.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Guarantee deduction research related to character of deductions | 4/17/2017 | $725.00 | 2.3 | $1,667.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on out-bound liquidations or dissolutions involving share trust | 4/17/2017 | $725.00 | 3.0 | $2,175.00 |
| Shapiro,Ari J (US013597642) | Senior | Review of Stock Basis Memo - Grammar/punctuation updates | 4/17/2017 | $385.00 | 1.5 | $577.50 |
| Shapiro,Ari J (US013597642) | Senior | Review of Stock Basis Memo - proofreading | 4/17/2017 | $385.00 | 1.5 | $577.50 |
| Shapiro,Ari J (US013597642) | Senior | Review of Stock Basis Memo - technical content updates | 4/17/2017 | $385.00 | 2.5 | $962.50 |
| Graham, Eric G (US013520332) | Staff | Cleared Ari S. review comments on the stock basis schedule memo | 4/17/2017 | $250.00 | 1.7 | $425.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update interaction schedules | 4/18/2017 | $725.00 | 0.5 | $362.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and summarize professional fees for client view | 4/18/2017 | $725.00 | 1.0 | $725.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Comparative analysis of I/C claims template with data provided by RLKS. | 4/18/2017 | $725.00 | 1.5 | $1,087.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Update client presentation deck | 4/18/2017 | $725.00 | 1.5 | $1,087.50 |
| Scott,James E (US011119307) | Partner | Correspondence with Jeff Wood regarding escrow. | 4/18/2017 | $725.00 | 0.7 | $507.50 |
| Breton,Kristina (US011742083) | Senior | Review of E&P Analysis | 4/18/2017 | $385.00 | 1.5 | $577.50 |
| Risman, David L. (US013723550) | Senior | Review of stock basis schedule / drafting memo and research | 4/18/2017 | $385.00 | 0.8 | $308.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of updated professional fee and required holdback | 4/18/2017 | $625.00 | 1.5 | $937.50 |
| Graham, Eric G (US013520332) | Staff | Cleared final review comments on the stock basis memo before returning to the transaction tax team | 4/18/2017 | $250.00 | 0.4 | $100.00 |
| Graham, Eric G (US013520332) | Staff | Discussed with Taylor G. questions regarding professional fee analysis | 4/18/2017 | $250.00 | 0.4 | $100.00 |
| Gray, Taylor A (US013700552) | Staff | Add Crowell & Moring to TCA Schedule Calculation | 4/18/2017 | $250.00 | 1.1 | $275.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review and sign-off on interaction schedules | 4/19/2017 | $725.00 | 0.4 | $290.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of GT returns and correspondence and calls with local EY team and Tim R. on same | 4/19/2017 | $725.00 | 0.8 | $580.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for account leadership meeting | 4/19/2017 | $725.00 | 1.0 | $725.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on I/C settlements and treatment as gain transactions | 4/19/2017 | $725.00 | 1.0 | $725.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on I/C settlement plans and whether transactions will qualify for statutory exclusions, or deemed satisfaction / reissuance treatment | 4/19/2017 | $725.00 | 3.0 | $2,175.00 |
| Lendino, Morgan Brickley (US013519907) | Manager | Nortel - Review updated memo from Raleigh team and secure second PPED review. | 4/19/2017 | $525.00 | 2.1 | $1,102.50 |
| Breton,Kristina (US011742083) | Senior | Further review of E&P Analysis. | 4/19/2017 | $385.00 | 2.0 | $770.00 |
| Risman, David L. (US013723550) | Senior | Performing research in the review of the stock basis schedule. | 4/19/2017 | $385.00 | 2.5 | $962.50 |
| Risman, David L. (US013723550) | Senior | Drafting the stock basis schedule memo. | 4/19/2017 | $385.00 | 2.2 | $847.00 |
| Graham, Eric G (US013520332) | Staff | Discussed professional fee questions with Taylor G. | 4/19/2017 | $250.00 | 0.5 | $125.00 |
| Gray, Taylor A (US013700552) | Staff | Update TCA Schedule to include new GL Account providers | 4/19/2017 | $250.00 | 2.5 | $625.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence and related actions on GT compliance | 4/20/2017 | $725.00 | 0.5 | $362.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Richard L., Kathy S., Jim S., Andy B., Doug A., and Kristie L. | 4/20/2017 | $725.00 | 0.6 | $435.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Advance prep RLKS conference call | 4/20/2017 | $725.00 | 0.8 | $580.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft deck slides on I/C mechanics, related entries and issues | 4/20/2017 | $725.00 | 2.0 | $1,450.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on standalone entity impact of I/C mechanics and exposure quantification | 4/20/2017 | $725.00 | 3.0 | $2,175.00 |
| Lendino, Morgan Brickley (US013519907) | Manager | Review updated memo from Raleigh team and secure second PPED review. | 4/20/2017 | $525.00 | 1.6 | $840.00 |
| Scott,James E (US011119307) | Partner | Weekly update call with RLKS. | 4/20/2017 | $725.00 | 0.9 | $652.50 |
| Beakey III,Andrew M (US011131290) | Partner | Review off state and emergence tax issues. | 4/20/2017 | $725.00 | 0.6 | $435.00 |
| Beakey III,Andrew M (US011131290) | Partner | Call with RLKS to review and discuss state, federal and emergence issues. | 4/20/2017 | $725.00 | 0.6 | $435.00 |
| Abbott,Douglas J. (US012013835) | Partner | RLKS call to discuss updates. | 4/20/2017 | $725.00 | 1.0 | $725.00 |
| Breton,Kristina (US011742083) | Senior | Finalized review of E&P Analysis. | 4/20/2017 | $385.00 | 1.0 | $385.00 |
| Risman, David L. (US013723550) | Senior | Review of stock basis schedule. | 4/20/2017 | $385.00 | 3.0 | $1,155.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Correspondence with Sarah W. and Diana K. regarding Nortel signed affidavits. | 4/20/2017 | $385.00 | 0.3 | $115.50 |
| Clark,Randy (US013658668) | Senior Manager | Review basis memo and spreadsheet. | 4/20/2017 | $625.00 | 2.0 | $1,250.00 |
| Graham, Eric G (US013520332) | Staff | Prepared Nortel Information request tracker for the current week | 4/20/2017 | $250.00 | 0.7 | $175.00 |
| Lendino, Morgan Brickley (US013519907) | Manager | Nortel - Review updated memo from Raleigh team and secure second PPED review. | 4/21/2017 | $525.00 | 2.6 | $1,365.00 |
| Breton,Kristina (US011742083) | Senior | Update February holdback calculation | 4/21/2017 | $385.00 | 2.0 | $770.00 |
| Shapiro,Ari J (US013597642) | Senior | NNI 2009 Form F-720 2009 research | 4/21/2017 | $385.00 | 0.2 | $77.00 |
| Risman, David L. (US013723550) | Senior | Review of stock basis schedule / drafting memo and research | 4/21/2017 | $385.00 | 2.1 | $808.50 |

| Name | Title | Description | Date | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of updated professional fee for revisions and edits and submit to Jeff/Jim for review. | 4/21/2017 | $625.00 | 1.0 | $625.00 |
| Clark,Randy (US013658668) | Senior Manager | Further review basis memo and spreadsheet. | 4/21/2017 | $625.00 | 2.0 | $1,250.00 |
| Graham, Eric G (US013520332) | Staff | Reviewed and uploaded information request responses | 4/21/2017 | $250.00 | 0.5 | $125.00 |
| Rodriguez-Ramos, Rosa M. (US011910030) | Executive Director | Various follow up efforts at fiscal audit bureau and also tax return processing director for Puerto Rico. | 4/24/2017 | $725.00 | 0.5 | $362.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Prepare file supplement for RLKS review | 4/24/2017 | $725.00 | 0.3 | $217.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel QTIP certification issues | 4/24/2017 | $725.00 | 0.5 | $362.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel project inventory planning | 4/24/2017 | $725.00 | 0.8 | $580.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review of independence related matters | 4/24/2017 | $725.00 | 1.0 | $725.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel GPPM | 4/24/2017 | $725.00 | 1.0 | $725.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Analysis on impact of debtor payment flows in I/C release treatment | 4/24/2017 | $725.00 | 2.3 | $1,667.50 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of finalized March professional fee analysis and submit to Jim S. and Jeff W. for approval. | 4/24/2017 | $625.00 | 0.5 | $312.50 |
| Walters, Sarah E (US013701217) | Staff | Responding to emails from Jeff Wood regarding workspaces | 4/24/2017 | $250.00 | 0.7 | $175.00 |
| Rodriguez-Ramos, Rosa M. (US011910030) | Executive Director | Further follow up efforts at fiscal audit bureau and also with Puerto Rico tax return processing director. | 4/25/2017 | $725.00 | 0.5 | $362.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Rosa Rodriguez on PR account issues | 4/25/2017 | $725.00 | 0.3 | $217.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Matters related to POA for Angela Spencer | 4/25/2017 | $725.00 | 0.3 | $217.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions and correspondence with Angela Spencer in relation to IRS account review | 4/25/2017 | $725.00 | 0.5 | $362.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Jim S. on Nortel engagement related matters | 4/25/2017 | $725.00 | 0.3 | $217.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Resolve QIP issues for Nortel account | 4/25/2017 | $725.00 | 0.3 | $217.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Review domestic and foreign templates. | 4/25/2017 | $725.00 | 0.9 | $652.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Discussions with Nick Q. on I/C template domestic and foreign templates. | 4/25/2017 | $725.00 | 0.4 | $290.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft GPPM for Nortel | 4/25/2017 | $725.00 | 1.5 | $1,087.50 |
| Gray, Taylor A (US013500552) | Staff | Roll forward the 2015 Professional Fee Memo | 4/25/2017 | $250.00 | 1.3 | $325.00 |
| Rodriguez-Ramos, Rosa M. (US011910030) | Executive Director | Continued to follow up with the Puerto Rico fiscal audit bureau. | 4/26/2017 | $725.00 | 0.5 | $362.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research Peru I/C claim and respond to David K. on findings | 4/26/2017 | $725.00 | 1.3 | $942.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Revise client discussion deck for researched items | 4/26/2017 | $725.00 | 1.0 | $725.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on CODI related issues for pending client discussions | 4/26/2017 | $725.00 | 2.5 | $1,812.50 |
| Scott,James E (US011119307) | Partner | Meeting with Jeff Wood on PR update, federal materials to support 1120. | 4/26/2017 | $725.00 | 1.3 | $942.50 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis Schedule Formula Updates | 4/26/2017 | $385.00 | 0.8 | $308.00 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Preparation for weekly status update call. | 4/26/2017 | $385.00 | 0.5 | $192.50 |
| Clark,Randy (US013658668) | Senior Manager | Continued to review stock basis schedule. | 4/26/2017 | $625.00 | 0.8 | $500.00 |
| Rodriguez-Ramos, Rosa M. (US011910030) | Executive Director | Continued to follow up with the Puerto Rico tax return processing director. | 4/27/2017 | $725.00 | 0.5 | $362.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Research on materials submitted to Treasury for Puerto Rico 2003 returns | 4/27/2017 | $725.00 | 1.0 | $725.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence on Peru withholding issue | 4/27/2017 | $725.00 | 0.3 | $217.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Sarah J., and Diana K. on 165 reportable Transactions | 4/27/2017 | $725.00 | 0.4 | $290.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Allocate 2017 budget numbers for Diana K., in relation to reportable transactions | 4/27/2017 | $725.00 | 0.5 | $362.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Nortel engagement team meeting | 4/27/2017 | $725.00 | 0.8 | $580.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Outline policy positions for inclusion in client deck | 4/27/2017 | $725.00 | 1.0 | $725.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft materials for client deck | 4/27/2017 | $725.00 | 2.0 | $1,450.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Technical research related to issues included in client presentation materials | 4/27/2017 | $725.00 | 2.0 | $1,450.00 |
| Shapiro,Ari J (US013597642) | Senior | Stock Basis Schedule - Updates for NGSHC downstream merger | 4/27/2017 | $385.00 | 0.9 | $346.50 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Teleconference with Diana K., Jeff W., Matt G., Ari S., Sarah W., and Taylor G. regarding Nortel consulting and compliance progress, project deadlines, and post-emergence updates. | 4/27/2017 | $385.00 | 0.9 | $346.50 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Discussion regarding reportable transaction disclosure with Sarah Jacks and Jeff Wood. | 4/27/2017 | $625.00 | 0.4 | $250.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Research reportable transaction information prep for call. | 4/27/2017 | $625.00 | 0.5 | $312.50 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review of information received and update for Tarryn Trombley | 4/27/2017 | $625.00 | 1.5 | $937.50 |
| Rivera, Luz Grycell (US013796808) | Staff | Communication with auditor of the PRTD to verify status of processing income tax return in order to resolve income tax debts. | 4/27/2017 | $250.00 | 0.4 | $100.00 |
| Walters, Sarah E (US013701217) | Staff | Meeting with Diana K., Trimble A., Ari S., Matt G., Jeff W., and Taylor G. to discuss project status | 4/27/2017 | $250.00 | 0.8 | $200.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Staff reviews on Nortel account | 4/28/2017 | $725.00 | 0.3 | $217.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with Quality on reportable transactions | 4/28/2017 | $725.00 | 0.5 | $362.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Conference call with RLKS, Jim S., Kristie L., and Andy B., follow up discussions with Jim S. | 4/28/2017 | $725.00 | 0.7 | $507.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Preparation for conference call with account leadership | 4/28/2017 | $725.00 | 1.0 | $725.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | CODI research and related client deck amendments | 4/28/2017 | $725.00 | 1.5 | $1,087.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Develop fees schedules for SOW amendment and client deck | 4/28/2017 | $725.00 | 2.0 | $1,450.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | Partner | Meeting with Jeff Wood on PR, Guatemala Wind-down. | 4/28/2017 | $725.00 | 0.7 | $507.50 |
| Scott,James E (US011119307) | Partner | Weekly debrief call Richard Lydecker. | 4/28/2017 | $725.00 | 0.7 | $507.50 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Reportable transaction disclosure with Jeff Wood and Kathryn Clymer-Knapp for 165 losses | 4/28/2017 | $625.00 | 0.5 | $312.50 |
| Graham, Eric G (US013520332) | Staff | Prepared EY information request tracker for client delivery | 4/28/2017 | $250.00 | 0.5 | $125.00 |
| | | | | Total: | 256.6 | 140,601.50 |

Nortel Networks, Inc.
SALT Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Scott,James E (US011119307) | Partner | Draft response documentation regarding the CA IDR. | 4/3/2017 | $725.00 | 1.1 | $797.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete CA IDRs 003 and 004 | 4/5/2017 | $725.00 | 1.0 | $725.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete responses to CA IDRs 012, 013 | 4/5/2017 | $725.00 | 1.3 | $942.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft response to e-mail query from CA auditor and cover letter for IDR responses | 4/5/2017 | $725.00 | 1.3 | $942.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete CA IDRs 009, 010 and 011 | 4/5/2017 | $725.00 | 1.5 | $1,087.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft response to CA  IDR 14 | 4/5/2017 | $725.00 | 2.5 | $1,812.50 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Respond to Jeff Wood email on California Franchise Tax Board audit statutory waiver. | 4/5/2017 | $625.00 | 0.3 | $187.50 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Reviewed responses to California franchise tax board information requests from Jeff W. | 4/6/2017 | $625.00 | 1.4 | $875.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Complete data compilation for CA IDR responses. | 4/6/2017 | $725.00 | 0.8 | $580.00 |
| Scott,James E (US011119307) | Partner | Reviewed responses regarding the CA IDR. | 4/6/2017 | $725.00 | 0.6 | $435.00 |
| Scott,James E (US011119307) | Partner | Provided the final full response to the CA IDR. | 4/7/2017 | $725.00 | 0.7 | $507.50 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Respond to Trimble Adams questions on New York state notice received by NNI. | 4/11/2017 | $625.00 | 0.3 | $187.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Corey G. and Mike K. on CA IDR responses | 4/14/2017 | $725.00 | 0.4 | $290.00 |
| Scott,James E (US011119307) | Partner | Provided CA IDR revisions. | 4/17/2017 | $725.00 | 1.2 | $870.00 |
| Shapiro,Ari J (US013597642) | Senior | CA audit IDR follow-up with Jeff W. | 4/17/2017 | $385.00 | 0.2 | $77.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Respond to California auditor's request for a clean copy of the 2009 & 2010 statutory waiver. | 4/24/2017 | $625.00 | 0.7 | $437.50 |
| Walters,Sarah E (US013701217) | Staff | Emails from Matt G. and Ari S. regarding NM State Notice Received. | 4/25/2017 | $250.00 | 0.2 | $50.00 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Respond to Jeff Wood's questions on state annual reports and officer listings. | 4/17/2017 | $625.00 | 0.5 | $312.50 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Preparation for and weekly update meeting with Diana Kennedy, Jeff Wood, Sarah Walters, Trimble Adams, Ari Shapiro And Taylor Gray. | 4/27/2017 | $625.00 | 1.1 | $687.50 |
| | | | | Total: | 17.1 | 11,804.50 |

Nortel Networks, Inc.
SALT Compliance

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Shapiro,Ari J (US013597642) | Senior | Property Tax - Rendition Finalizations | 4/3/2017 | $385.00 | 2.2 | 847.0 |
| Walters, Sarah E (US013701217) | Staff | Revised NJ extensions per discussion with Trimble A. | 4/3/2017 | $250.00 | 1.0 | 250.0 |
| Walters, Sarah E (US013701217) | Staff | Discussion with Trimble A. regarding FL and NJ extensions. | 4/3/2017 | $250.00 | 1.2 | 300.0 |
| Walters, Sarah E (US013701217) | Staff | Finalized state extensions per discussion with Trimble A. | 4/3/2017 | $250.00 | 3.0 | 750.0 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review of state non-protective extensions for NTII. | 4/3/2017 | $385.00 | 2.7 | 1,039.5 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review of state non-protective extensions for NNI. | 4/3/2017 | $385.00 | 2.9 | 1,116.5 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Review of state extensions. | 4/4/2017 | $625.00 | 0.4 | 250.0 |
| Walters, Sarah E (US013701217) | Staff | Prepared check request for NTII NC | 4/4/2017 | $250.00 | 0.5 | 125.0 |
| Walters, Sarah E (US013701217) | Staff | Prepared compliance calendar | 4/4/2017 | $250.00 | 0.8 | 200.0 |
| Walters, Sarah E (US013701217) | Staff | Continued to finalize all state extensions per discussion with Trimble A. | 4/4/2017 | $250.00 | 1.0 | 250.0 |
| Adams,Elizabeth Trimble (US013776696) | Senior | State extension final review and payment preparation. | 4/4/2017 | $385.00 | 1.9 | 731.5 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review of state non-protective extensions for Altsystems. | 4/4/2017 | $385.00 | 2.4 | 924.0 |
| Walters, Sarah E (US013701217) | Staff | Reviewing state XMLs | 4/5/2017 | $250.00 | 0.2 | 50.0 |
| Walters, Sarah E (US013701217) | Staff | Responding to questions from Courtney S. regarding state extensions | 4/5/2017 | $250.00 | 0.5 | 125.0 |
| Walters, Sarah E (US013701217) | Staff | Revising state extensions per review comments from Courtney S. | 4/5/2017 | $250.00 | 1.0 | 250.0 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Correspondence with Kim P. regarding additional NC DOR extension payment. | 4/5/2017 | $385.00 | 0.1 | 38.5 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Correspondence with Courtney S. regarding state extension review and related documentation. | 4/5/2017 | $385.00 | 0.3 | 115.5 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Cleared state extension review notes for NNI in multiple states. | 4/5/2017 | $385.00 | 2.3 | 885.5 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Cleared state extension review notes for Altsystems in multiple states. | 4/5/2017 | $385.00 | 2.4 | 924.0 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Final review of all state income tax extensions for TYE December 31, 2016 | 4/6/2017 | $625.00 | 0.7 | 437.5 |
| Walters, Sarah E (US013701217) | Staff | Revised e-file authorization forms for state and federal extensions. | 4/6/2017 | $250.00 | 1.2 | 300.0 |
| Walters, Sarah E (US013701217) | Staff | Continued to review state XMLs | 4/6/2017 | $250.00 | 3.0 | 750.0 |
| Walters, Sarah E (US013701217) | Staff | Further review of state XMLs post-revisions. | 4/6/2017 | $250.00 | 1.5 | 375.0 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Reviewed state extensions for revisions made by Sarah W. | 4/6/2017 | $385.00 | 2.6 | 1,001.0 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Cleared state extension review notes for NTII in multiple states. | 4/6/2017 | $385.00 | 2.9 | 1,116.5 |
| Walters, Sarah E (US013701217) | Staff | Prepared TN extension deliverables | 4/7/2017 | $250.00 | 1.8 | 450.0 |
| Walters, Sarah E (US013701217) | Staff | Discussion with Trimble A. regarding annual reports | 4/12/2017 | $250.00 | 0.3 | 75.0 |
| Walters, Sarah E (US013701217) | Staff | Updating the SALT extension tracker | 4/12/2017 | $250.00 | 0.5 | 125.0 |
| Walters, Sarah E (US013701217) | Staff | Preparing FL CALA annual report | 4/12/2017 | $250.00 | 0.6 | 150.0 |
| Walters, Sarah E (US013701217) | Staff | Continuing to finalize XMLs and e-filing state extensions | 4/12/2017 | $250.00 | 1.2 | 300.0 |
| Walters, Sarah E (US013701217) | Staff | Finalizing XMLs and e-filing state extensions | 4/12/2017 | $250.00 | 2.5 | 625.0 |
| Walters, Sarah E (US013701217) | Staff | Preparing state extension for e-filing | 4/13/2017 | $250.00 | 0.4 | 100.0 |
| Walters, Sarah E (US013701217) | Staff | Correspondence with Kim Ponder regarding state extensions | 4/13/2017 | $250.00 | 0.8 | 200.0 |
| Walters, Sarah E (US013701217) | Staff | Responding to emails from Kim Ponder regarding state extensions | 4/14/2017 | $250.00 | 0.3 | 75.0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Walters, Sarah E (US013701217) | Staff | Reviewing e-file acceptances | 4/14/2017 | $250.00 | 2.4 | 600.0 |
| Walters, Sarah E (US013701217) | Staff | Preparing instructions for CALA FL annual report | 4/17/2017 | $250.00 | 0.5 | 125.0 |
| Walters, Sarah E (US013701217) | Staff | Preparing CA Alteon annual report | 4/17/2017 | $250.00 | 1.2 | 300.0 |
| Walters, Sarah E (US013701217) | Staff | Preparing check requests and instructions packets for annual reports. | 4/17/2017 | $250.00 | 2.6 | 650.0 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review of NNI combined group filer statement per correspondence with Matt G. | 4/11/2017 | $385.00 | 0.9 | 346.5 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Met with Sarah W. regarding preparation of annual reports for FL and CA. | 4/12/2017 | $385.00 | 0.4 | 154.0 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Met with Sarah W. regarding preparation of state extensions for e-filing. | 4/12/2017 | $385.00 | 0.4 | 154.0 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Final review of paper copies of federal extensions for Kim P. | 4/13/2017 | $385.00 | 0.4 | 154.0 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Final review of paper copy of MS state extension for Tim R. signature. | 4/13/2017 | $385.00 | 0.4 | 154.0 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Researched state extension filing deadlines for NJ & FL. | 4/13/2017 | $385.00 | 0.4 | 154.0 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review of state acceptances as compared to tracker to ensure all state extensions were properly filed. | 4/13/2017 | $385.00 | 0.5 | 192.5 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review of FL & CA annual reports. | 4/17/2017 | $385.00 | 1.8 | 693.0 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Correspondence with Sarah W. regarding final review of annual reports for FL & CA. | 4/18/2017 | $385.00 | 0.2 | 77.0 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review of correspondence from Matt G. regarding officers reported on Nortel annual reports. | 4/19/2017 | $385.00 | 0.2 | 77.0 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Met with Sarah W. regarding annual reports filed post 2/15. | 4/19/2017 | $385.00 | 0.5 | 192.5 |
| Gentile,Matthew Donald (US012548056) | Senior Manager | Annual report amendment discussion with Jeff Wood in order to communicate resolution with the team. | 4/24/2017 | $625.00 | 0.6 | 375.0 |
| Walters, Sarah E (US013701217) | Staff | Preparing June DE annual reports | 4/24/2017 | $250.00 | 0.4 | 100.0 |
| Walters, Sarah E (US013701217) | Staff | Preparing June CA and Virgin Islands annual reports | 4/24/2017 | $250.00 | 1.5 | 375.0 |
| Adams,Elizabeth Trimble (US013776696) | Senior | Review of correspondence from Matt G. regarding potential need for amended annual reports. | 4/24/2017 | $385.00 | 0.2 | 77.0 |
| Walters, Sarah E (US013701217) | Staff | Continued to prepare June CA and Virgin Islands annual reports | 4/25/2017 | $250.00 | 1.0 | 250.0 |
| Shapiro,Ari J (US013597642) | Senior | Property Tax Rendition conversation with Jeff Wood | 4/26/2017 | $385.00 | 0.3 | 115.5 |
| Walters, Sarah E (US013701217) | Staff | Correspondence from Kim Ponder regarding annual reports. | 4/26/2017 | $250.00 | 0.4 | 100.0 |
| | | | | Total: | 64.3 | $20,668.00 |

Nortel Networks, Inc.
International Consulting

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence with Kristie L., Tim R. and Guatemala team on various compliance matters | 4/4/2017 | $725.00 | 0.5 | $362.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Communication related to securing Guatemala SOW | 4/6/2017 | $725.00 | 0.8 | $580.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence on Guatemala SOW with local team | 4/11/2017 | $725.00 | 0.2 | $145.00 |
| Wood,Jeffrey T (US013081390) | Executive Director | Correspondence related to Guatemala | 4/12/2017 | $725.00 | 0.1 | $72.50 |
| Wood,Jeffrey T (US013081390) | Executive Director | Draft correspondence to Tim R. and Cleary on Guatemala agreement | 4/17/2017 | $725.00 | 0.2 | $145.00 |
| Scott,James E (US011119307) | Partner | Communications regarding Guatemala engagement letter issues with local office. | 4/6/2017 | $725.00 | 0.7 | $507.50 |
| Moore,Meredith M. (US013230373) | Senior | Prepared Guatemala taxable income and balance sheet workpapers. | 4/17/2017 | $385.00 | 2.0 | $770.00 |
| Moore,Meredith M. (US013230373) | Senior | Prepared India taxable income and balance sheet workpapers. | 4/17/2017 | $385.00 | 2.0 | $770.00 |
| Moore,Meredith M. (US013230373) | Senior | Reviewing information received from client for any open items or additional requests needed. | 4/18/2017 | $385.00 | 0.5 | $192.50 |
| Moore,Meredith M. (US013230373) | Senior | Starting to draft the international tax inclusions for federal taxable income. | 4/18/2017 | $385.00 | 0.5 | $192.50 |
| Moore,Meredith M. (US013230373) | Senior | Updated dual consolidated international company losses workpaper. | 4/18/2017 | $385.00 | 1.0 | $385.00 |
| Kennedy,Diana Lynn (US012436403) | Senior Manager | Review India slide deck for updates and respond to Jeff W regarding inquiries. | 4/24/2017 | $625.00 | 0.4 | $250.00 |
| Moore,Meredith M. (US013230373) | Senior | Researching exchange rates for Guatemala and India. | 4/28/2017 | $385.00 | 1.0 | $385.00 |
| Moore,Meredith M. (US013230373) | Senior | Preparing taxable income workpapers for Guatemala and India entities. | 4/28/2017 | $385.00 | 1.5 | $577.50 |
| | | | | Total: | 11.4 | 5,335.00 |

Nortel Networks, Inc.
NNIII Time Post 2/15

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Gray, Taylor A (US013700552) | Staff | Prepared the dataflow for NNIII. | 4/6/2017 | $250.00 | 1.3 | 325.00 |
| Graham, Eric G (US013520332) | Staff | Prepared the Federal Tax Workflow for NNIII. | 4/10/2017 | $250.00 | 2.1 | 525.00 |
| Graham, Eric G (US013520332) | Staff | Prepared NNIII tax workpapers to support the Federal Tax Workflow. | 4/10/2017 | $250.00 | 1.5 | 375.00 |
| Graham, Eric G (US013520332) | Staff | Finalized the NNIII federal tax workflow and sent for review to Ari S. | 4/18/2017 | $250.00 | 2.0 | 500.00 |
| Shapiro, Ari J (US013597642) | Senior | Review of NNIII Dataflow. | 4/19/2017 | $385.00 | 1.8 | 693.00 |
| Graham, Eric G (US013520332) | Staff | Cleared NNIII Federal Tax Workflow review comments. | 4/20/2017 | $250.00 | 0.1 | 25.00 |
| Gray, Taylor A (US013700552) | Staff | Updated workflow amounts into the 2016 NNIII workpapers. | 4/25/2017 | $250.00 | 2.1 | 525.00 |
| | | | | Federal Compliance Total: | 10.9 | $2,968.00 |

| Employee | Rank | Description | Transaction Date | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| Wood, Jeffrey T (US013081390) | Executive Director | Preparation for conference call with EY India on NNIII controversy. | 4/12/2017 | $725.00 | 0.8 | 580.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Conference call with Neha V. on NNIII controversy issues. | 4/13/2017 | $725.00 | 0.5 | 362.50 |
| Wood, Jeffrey T (US013081390) | Executive Director | Prepared NNIII slide deck for EY India to review and edit regarding controversy. | 4/13/2017 | $725.00 | 0.8 | 580.00 |
| Scott, James E (US011119307) | Partner | Meeting with Jeff Wood on India Wind-down. | 4/28/2017 | $725.00 | 0.4 | $290.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Preparation for conference calls with Neha V. and account management team | 4/13/2017 | $725.00 | 1.0 | 725.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Meeting with Diana K. on rate issues and NNIII research. | 4/17/2017 | $725.00 | 0.3 | 217.50 |
| Wood, Jeffrey T (US013081390) | Executive Director | Review account analysis information sent by Tim R. in relation to NNIII refund and residual balances. | 4/24/2017 | $725.00 | 1.0 | 725.00 |
| Wood, Jeffrey T (US013081390) | Executive Director | Revise NNIII and CA controversy narratives in client deck. | 4/28/2017 | $725.00 | 1.5 | 1,087.50 |
| | | | | Federal Consulting Total: | 6.3 | $4,567.50 |

| | | Combined Total: | 17.2 | $7,535.50 |
|---|---|---|---|---|