**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

-----------------------------------------------------------X
                                                           :
In re                                                      :      Chapter 11
                                                           :
Nortel Networks Inc., et al., [1]                          :      Case No. 09-10138 (KG)
                                                           :
                               Debtors.                    :      Jointly Administered
                                                           :
                                                           :
                                                           :      **Hearing Date: TBD**
                                                           :      **Objections Due: July 27, 2017 at 4:00 p.m. (ET)**
-----------------------------------------------------------X

**SIXTY-THIRD MONTHLY (FOR THE PERIOD MAY 1, 2017 THROUGH MAY
8, 2017) AND FINAL APPLICATION OF ERNST & YOUNG LLP, AS INDIRECT
TAX SERVICE ADVISOR TO THE DEBTORS AND DEBTORS-IN-
POSSESSION, FOR ALLOWANCE OF COMPENSATION AND FOR
REIMBURSEMENT OF ALL ACTUAL AND NECESSARY EXPENSES
INCURRED FOR THE PERIOD
JANUARY 14, 2009 THROUGH MAY 8, 2017**

| | |
|---|---|
| Name of Applicant: | Ernst & Young LLP |
| Authorized to Provide Professional Services to: | The above-captioned Debtors and Debtors-in-Possession |
| Date of Retention: | February 5, 2009, *nunc pro tunc* to January 14, 2009 |
| Monthly Period for which compensation and reimbursement is sought: | May 1, 2017 through May 8, 2017 |
| Amount of Monthly compensation sought as actual, reasonable, and necessary: | $178,664.00 |

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are:   Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems, Inc. (9769), Nortel Altsystems International, Inc. (5596), Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567), Nortel Networks (CALA) Inc. (4226), and Nortel Networks India International Inc. (8667).   This fee application is not a final fee application with respect to Nortel Networks India International Inc.   Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

| | |
|---|---|
| Amount of Monthly expense reimbursement sought as actual, reasonable, and necessary: | $1,980.64 |
| Final Period for which compensation and reimbursement is sought: | January 14, 2009 through May 8, 2017 |
| Amount of Final compensation sought as actual, reasonable, and necessary: | $41,462,038.25, *plus $25,000 for preparation of this Final Fee Application* |
| Amount of Final expense reimbursement sought as actual, reasonable, and necessary: | $129,820.95 |

This is a  _x_  monthly and  __x__  final application

The total time expended for fee application preparation is approximately 102.5 hours, and E&Y LLP has agreed to prepare this final application for a fixed fee of $25,000.

If this is not the first application filed, disclose the following for each prior application:

| DATE FILED | PERIOD COVERED | REQUESTED FEES/EXPENSES | APPROVED FEES/EXPENSES[2] |
|---|---|---|---|
| 6/26/09 | 1/14/09 – 4/30/09 | $285,000.00 | $285,000.00 |
| 9/3/09 | 5/1/09 – 7/31/09 | $39,739.00 | $39,739.00 |
| 10/16/09 | 8/1/09 – 9/30/09 | $26,301.00 | $26,301.00 |
| 11/20/09 | 10/1/09 – 10/31/09 | $13,607.00 | $13,607.00 |
| 2/24/10 | 11/1/09 – 12/31/09 | $186,710.00 | $186,710.00 |
| 2/24/10 | 1/1/10 – 1/31/10 | $74,705.58 | $74,705.58 |
| 6/4/10 | 2/1/10 – 4/30/10 | $266,293.32 | $266,293.32 |
| 9/10/10 | 5/1/10 – 7/31/10 | $231,102.59 | $231,102.59 |
| 11/24/10 | 8/1/10 – 10/31/10 | $261,895.50 | $261,895.50 |
| 3/1/11 | 11/1/10 – 1/31/11 | $591,660.00 | $591,660.00 |
| 5/31/11 | 2/1/11 – 4/30/11 | $2,458,060.00 | $2,458,060.00 |
| 8/18/11 | 5/1/11 – 5/31/11 | $761,845.00 | $761,845.00 |
| 8/26/11 | 6/1/11 – 7/31/11 | $1,320,000.00 | $1,320,000.00 |
| 11/22/11 | 8/1/11 – 10/31/11 | $2,367,641.00 | $2,367,641.00 |

---

[2]     The last quarterly fee application for fees filed January 1, 2017 through April 30, 2017 has not been approved as of the filing of this Final Fee Application, therefore only 80% of the fees and 100% of the expenses for those applications have been approved as reflected on the Certificates of No Objection filed at D.I. 18125, D.I. 18205, D.I. 18226, and D.I. 18323.

| DATE FILED | PERIOD COVERED | REQUESTED FEES/EXPENSES | APPROVED FEES/EXPENSES[2] |
|---|---|---|---|
| 3/1/12 | 11/1/11–1/31/12 | $1,164,047.50 | $1,164,047.50 |
| 5/21/12 | 2/1/12 – 4/30/12 | $1,781,485.00 | $1,781,485.00 |
| 7/12/12 | 5/1/12 – 6/30/12 | $1,389,524.00 | $1,389,524.00 |
| 8/21/12 | 7/1/12 – 7/31/12 | $530,000.00 | $530,000.00 |
| 11/20/12 | 8/1/12 – 10/31/12 | $2,048,384.00 | $2,048,384.00 |
| 2/28/13 | 11/1/12 – 1/31/13 | $1,492,856.00 | $1,492,856.00 |
| 6/3/13 | 2/1/13 – 4/30/13 | $1,480,443.00 | $1,480,443.00 |
| 6/6/13 | 5/1/13 – 5/31/13 | $450,000.00 | $450,000.00 |
| 7/22/13 | 6/1/13 – 6/30/13 | $450,000.00 | $450,000.00 |
| 8/29/13 | 7/1/13 – 7/31/13 | $1,016,880.00 | $1,016,880.00 |
| 11/6/13 | 8/1/13 – 9/30/13 | $1,112,033.00 | $1,112,033.00 |
| 11/25/13 | 10/1/13 – 10/31/13 | $488,260.00 | $488,260.00 |
| 2/25/14 | 11/1/13 – 1/31/14 | $1,118,798.34 | $1,118,798.34 |
| 2/27/14 | 1/1/14 – 1/31/14 | $202,483.00 | $202,483.00 |
| 5/30/14 | 2/1/14 – 4/30/14 | $1,719,376.00 | $1,719,376.00 |
| 8/7/14 | 5/1/14 – 7/31/14 | $1,118,937.00 | 1,118,937.00 |
| 8/28/14 | 6/1/14 – 6/30/14 | $82,212.00 | $82,212.00 |
| 10/23/14 | 7/1/14 – 8/31/14 | $737,155.00 | $737,155.00 |
| 11/17/14 | 9/1/14 – 9/30/14 | $479,672.00 | $479,672.00 |
| 11/26/14 | 10/1/14 – 10/31/14 | $456,609.00 | $456,609.00 |
| 1/14/15 | 11/1/14 – 11/30/14 | $739,695.00 | $739,695.00 |
| 2/26/15 | 12/1/14 – 1/31/15 | $395,756.00 | $395,756.00 |
| 4/17/15 | 2/1/15 – 2/28/15 | $414,271.00 | $414,271.00 |
| 5/29/15 | 3/1/15 – 3/31/15 | $456,847.71 | $456,847.71 |
| 8/28/15 | 4/1/15 – 4/30/15 | $437,645.00 | $437,645.00 |
| 9/1/15 | 5/1/15 – 6/30/15 | $751,252.00 | $750,997.00 |
| 11/25/15 | 7/1/15 – 7/31/15 | $433,196.80 | $433,196.80 |
| 11/25/15 | 8/1/15 – 8/31/15 | $481,800.24 | $474,485.87 |
| 11/25/15 | 9/1/15 – 9/30/15 | $297,833.51 | $297,277.47 |
| 12/7/15 | 10/1/15 – 10/31/15 | $370,661.76 | $370,338.13 |
| 12/8/15 | 11/1/15 – 11/30/15 | $228,693.89 | $228,693.89 |
| 2/24/16 | 12/1/15 – 12/31/15 | $468,135.98 | $467,107.35 |
| 3/18/16 | 1/1/16 – 1/31/16 | $428,607.53 | $428,607.53 |
| 4/28/16 | 2/1/16 – 2/29/16 | $358,529.85 | $358,529.85 |
| 5/31/16 | 3/1/16 – 3/31/16 | $300,114.60 | $300,114.60 |
| 5/31/16 | 4/1/16 – 4/30/16 | $516,017.31 | $516,017.31 |
| 7/18/16 | 5/1/16 – 5/31/16 | $363,081.82 | $363,081.82 |
| 8/24/16 | 6/1/16 – 6/30/16 | $389,936.86 | $389,936.86 |
| 8/30/16 | 7/1/16 – 7/31/16 | $577,199.81 | $577,199.81 |
| 10/13/16 | 8/1/16 – 8/31/16 | $612,130.47 | $612,130.47 |
| 11/14/16 | 9/1/16 – 9/30/16 | $419,099.58 | $419,099.58 |
| 11/28/16 | 10/1/16 – 10/31/16 | $573,394.00 | $573,394.00 |

| DATE FILED | PERIOD COVERED | REQUESTED FEES/EXPENSES | APPROVED FEES/EXPENSES[2] |
|---|---|---|---|
| 1/20/17 | 11/1/16 – 11/30/16 | $444,022.71 | $444,022.71 |
| 2/27/17 | 12/1/16 – 12/31/16 | $659,273.06 | $659,273.06 |
| 3/30/17 | 1/1/17 – 1/31/17 | $596,359.34 | $477,496.24 |
| 4/19/17 | 2/1/17 – 2/28/17 | $526,132.22 | $421,323.92 |
| 5/9/17 | 3/1/17 – 3/31/17 | $528,171.87 | $423,366.27 |
| 5/31/17 | 4/1/17 – 4/30/17 | $449,500.00 | $359,601.40 |
| TOTAL | | $41,421,074.75 | $40,993,221.48 |

**MONTHLY COMPENSATION BY PROFESSIONAL**
**NORTEL NETWORKS INC., ET AL.**
**(CASE NO. 09-10138 (KG))**

**May 1, 2017 through May 8, 2017**

| Name of Professional Person | Position of the Applicant, Area of Expertise, Number of Years in that Position, Year of Obtaining License to Practice | Hourly Billing Rate (including changes) | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Abbott, Douglas J. | Partner, CPA, joined firm in 2002 | $725 | 3.0 | $2,175.00 |
| Adams, Elizabeth Trimble | Senior, CPA, CFE, joined the firm in 2016 | $385 | 3.2 | $1,232.00 |
| Beakey III, Andrew M. | Partner, CPA, joined the firm in 1995 | $725 | 1.4 | $1,015.00 |
| Breton, Kristina | Senior, joined the firm in 2015 | $385 | 8.0 | $3,080.00 |
| Cho, Rosemary | Staff, joined the firm in 2015 | $250 | 0.5 | $125.00 |
| Clark, Randy | Senior Manager, Law License, joined the firm in 2015 | $625 | 3.8 | $2,375.00 |
| Daly, Sarah Lee | Senior, joined the firm in 2011 | $385 | 20.2 | $7,777.00 |
| Davidson, Robin M. | Staff, joined the firm in 2005 | $250 | 1.2 | $300.00 |
| DeVincenzo, Jennie Harrison | Senior Manager, CPA, joined the firm in 2001 | $625 | 40.3 | $25,187.50 |
| Galicia, Berta A. | Staff, joined the firm in 2016 | $250 | 32.1 | $8,025.00 |
| Gentile, Matthew Donald | Senior Manager, Law License, joined the firm in 2006 | $625 | 2.6 | $1,625.00 |
| Gilbert, Angel Oliver | Senior, Law License, joined the firm in 2015 | $385 | 14.9 | $5,736.50 |
| Graham, Eric G. | Staff, CPA, joined the firm in 2016 | $250 | 22.0 | $5,500.00 |
| Gray, Taylor A. | Staff, joined the firm in 2016 | $250 | 25.2 | $6,300.00 |
| Hamilton, Mary Catherine | Senior, joined the firm in 2006 | $385 | 15.6 | $6,006.00 |
| Harrison IV, George Jackson | Partner, CPA, joined the firm in 2002 | $725 | 9.0 | $6,525.00 |
| Jaworski, Joann L. | Staff, joined the firm in 2010 | $250 | 1.0 | $250.00 |
| Kennedy, Diana Lynn | Senior Manager, CPA, joined the firm in 2006 | $625 | 10.0 | $6,250.00 |

4823-7238-5611.2

| Name of Professional Person | Position of the Applicant, Area of Expertise, Number of Years in that Position, Year of Obtaining License to Practice | Hourly Billing Rate (including changes) | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Lendino, Morgan Brickley | Manager, Law License, joined the firm in 2014 | $525 | 3.0 | $1,575.00 |
| Lowery, Kristie L. | National Partner, CPP, EA, joined the firm in 1999 | $750 | 19.0 | $14,250.00 |
| Mills, Rebecca Hinson | Manager, CPP, joined the firm in 2012 | $525 | 36.5 | $19,162.50 |
| Persaud, Shivanie Kamini | Staff, joined the firm in 2016 | $250 | 13.6 | $3,400.00 |
| Petrozzi, Gino V. | Senior Manager, EA, joined the firm in 2011 | $625 | 0.7 | $437.50 |
| Quigley, Nicholas W. | Manager, CPA, joined the firm in 2010 | $525 | 0.9 | $472.50 |
| Rivera, Luz Grycell | Staff, CPA, Law License, joined the firm in 2016 | $250 | 0.3 | $75.00 |
| Rodriguez-Ramos, Rosa M. | Executive Director, CPA, joined the firm in 2001 | $725 | 0.3 | $217.50 |
| Sargent, Amy Johannah | Executive Director, Law License, joined the firm in 2004 | $725 | 0.5 | $362.50 |
| Scott, James E. | Partner, CPA, joined the firm in 1987 | $725 | 9.2 | $6,670.00 |
| Shapiro, Ari J. | Senior, CPA, joined the firm in 2014 | $385 | 25.0 | $9,625.00 |
| Spencer, Angela K. | Senior Manager, EA, joined the firm in 1998 | $625 | 2.6 | $1,625.00 |
| Spyker, Deborah J. | Executive Director, CPA, joined the firm in 2006 | $725 | 1.0 | $725.00 |
| Walters, Sarah E. | Staff, joined the firm in 2016 | $250 | 24.6 | $6,150.00 |
| Wood, Jeffrey T. | Executive Director, CPA, joined the firm in 2011 | $725 | 33.7 | $24,432.50 |
| **Total** | | | **384.9** | **178,664.00** |

| GRAND TOTAL: | $178,664.00 |
|---|---|
| BLENDED RATE: | $464.18 |

4823-7238-5611.2

**MONTHLY COMPENSATION BY PROJECT CATEGORY**
**NORTEL NETWORKS INC., ET AL.**
**(CASE NO. 09-10138 (KG))**

**May 1, 2017 through May 8, 2017**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Federal Consulting | 98.8 | $53,788.00 |
| SALT Consulting | 4.6 | $2,871.00 |
| Employment Tax | 200.1 | $93,479.50 |
| Federal Compliance | 68.1 | $25,119.50 |
| SALT Compliance | 11.5 | $2,956.00 |
| NNIII | 1.8 | $450.00 |
| **TOTAL** | **384.9** | **$178,664.00** |

**MONTHLY EXPENSE SUMMARY**
**NORTEL NETWORKS INC., ET AL.**
**(CASE NO. 09-10138 (KG))**

**May 1, 2017 through May 8, 2017**

| Expense Category | Total Expenses |
|---|---|
| Air[3] | $1,939.83 |
| Meals | $40.81 |
| **Grand Total Expenses** | **$1,980.64** |

---

[3] All Airfare booked at economy fares.

6

**FINAL COMPENSATION – FIXED FEE ENGAGEMENTS**
**NORTEL NETWORKS INC., ET AL.**
**(CASE NO. 09-10138 (KG))**

**2009 through 2014**[4]

| Period | Hours Billed | Compensation |
|--------|--------------|--------------|
| 2009 | 601.5 | $390,601 |
| 2010 | 3,000.0 | $130,254 |
| 2011 | 6,000.0 | $6,124,567 |
| 2012 | 10,376.0 | $5,286,178 |
| 2013 | 14,459.4 | $5,725,000 |
| 2014 | 7,972.6 | $3,850,000 |
| **TOTAL** | **42,409.5** | **$21,506,600** |

**COMPENSATION BY PROJECT CATEGORY – FIXED FEE ENGAGEMENTS**
**NORTEL NETWORKS INC., ET AL.**
**(CASE NO. 09-10138 (KG))**

**2009 through 2014**

| Project Category | Total Hours | Total Fees Fixed |
|------------------|-------------|------------------|
| Employment Tax | 909.0 | $477,975.06 |
| Federal Compliance | 6,413.0 | $3,423,048.48 |
| Federal Consulting | 21,067.5 | $10,450,001.50 |
| State and Local Consulting | 2,930.0 | $1,565,553.18 |
| State and Local Compliance | 3,716.6 | $1,619,021.21 |
| International Consulting | 3,104.6 | $1,672,000.24 |
| International Compliance | 1,552.3 | $836,000.12 |
| State and Local Rulings | 776.2 | $418,000.06 |
| Domestic Tax Audits, Ruling Requests and Planning | 1,940.4 | $1,045,000.15 |
| TOTALS | **42,409.5** | **21,506,600.00** |

---

[4] From 2009 through 2014, E&Y LLP billed the Debtors on both a fixed fee and hourly basis in accordance with their agreement. This chart shows only the portion of fixed fees billed during the Final Period. These amounts are not included in the professional chart. In this Final Fee Application, E&Y LLP seeks final approval of both the fixed fees compensation and the hourly compensation.

4823-7238-5611.2

## FINAL COMPENSATION BY PROFESSIONAL
## NORTEL NETWORKS INC., ET AL.
## (CASE NO. 09-10138 (KG))

### January 14, 2009 through May 8, 2017

| Name of Professional Person | Position of the Applicant, Area of Expertise, Number of Years in that Position, Year of Obtaining License to Practice | Hourly Billing Rate (including changes)[5] | Total Billed Hours | Total Compensation[6] |
|---|---|---|---|---|
| Abbott, Douglas J. | Partner, CPA, joined firm in 2002 | $640 | 384.5 | $245,760.00 |
| Abbott, Douglas J. | Partner, CPA, joined firm in 2002 | $650 | 263.5 | $171,275.00 |
| Abbott, Douglas J. | Partner, CPA, joined firm in 2002 | $660 | 243.0 | $157,060.00 |
| Abbott, Douglas J. | Partner, CPA, joined firm in 2002 | $700 | 303.0 | $208,600.00 |
| Abbott, Douglas J. | Partner, CPA, joined firm in 2002 | $725 | 31.5 | $22,200.00 |
| Ackerman, Robert E. | Partner, joined firm in 2012 | $640 | 1.9 | $1,216.00 |
| Adams, Elizabeth Trimble | Senior, CPA, CFE, joined firm in 2016 | $365 | 748.1 | $185,654.50 |
| Adams, Elizabeth Trimble | Senior, CPA, CFE, joined firm in 2016 | $385 | 170.5 | $63,148.50 |
| Adams, Jordan Daniel | Staff, joined firm in 2016 | $225 | 15.8 | $3,555.00 |
| Ahluwalia, Siddhartha | Manager, joined firm in 2011 | $450 | 178.0 | $79,980.00 |
| Allen, Christopher L. | Senior, Law License, joined firm in 2015 | $340 | 2.5 | $850.00 |
| Alqamoussi, Jaffer Emad | Senior, CPA, joined firm in 2015 | $365 | 34.0 | $12,410.00 |
| Anderson, Christopher | Executive Director, CPA, joined firm in 1998 | $545 | 20.0 | $10,900.00 |
| Anderson, Suzanne | Manager | $627 | 10.0 | $6,270.00 |
| Apostolides, Andreas | Senior, Law License, joined firm in 2012 | $315 | 40.0 | $12,600.00 |
| Apostolides, Andreas | Senior, Law License, joined firm in 2012 | $335 | 19.0 | $6,365.00 |
| Au, Siu Long | Senior, joined firm in 2015 | $365 | 91.3 | $33,324.50 |
| Bailey, Carolyn | Partner, CPA, joined firm in 2001 | $640 | 4.0 | $2,560.00 |
| Barnard, Brett A. | Staff, CPA, joined firm in 2014 | $210 | 42.0 | $8,820.00 |
| Barras, Christopher | Executive Director, CPA, joined firm in 1989 | $545 | 3.0 | $1,635.00 |
| Barras, Christopher | Executive Director, CPA, joined firm in 1989 | $660 | 1.5 | $990.00 |

---

[5]     Due to changes in billing rates to reflect certain timekeeper adjustments, more than one Hourly Billing Rate for a given professional may be shown.

[6]     In some instances, the fees for a professional may have been reduced after a fee application was filed. Therefore the Total Compensation column reflects the amount for which final approval is sought.

4823-7238-5611.2

| | | | | |
|---|---|---|---|---|
| Barreiro Lebron, Ramon L. | Staff, CPA, joined firm in 2014 | $225 | 1.5 | $337.50 |
| Beakey III, Andrew M. | Partner, CPA, joined firm in 1995 | $640 | 335.1 | $214,720.00 |
| Beakey III, Andrew M. | Partner, CPA, joined firm in 1995 | $650 | 53.5 | $34,775.00 |
| Beakey III, Andrew M. | Partner, CPA, joined firm in 1995 | $660 | 260.1 | $150,858.00 |
| Beakey III, Andrew M. | Partner, CPA, joined firm in 1995 | $700 | 153.1 | $102,270.00 |
| Beakey III, Andrew M. | Partner, CPA, joined firm in 1995 | $725 | 36.0 | $22,152.50 |
| Bean, Lauren Anderson | Senior, CPA, joined firm in 2013 | $340 | 149.1 | $50,694.00 |
| Beck, Taylor R. | Staff, joined firm in 2016 | $225 | 24.5 | $5,512.50 |
| Bennett, Debra J. | Partner, CPA, joined firm in 1994 | $640 | 4.5 | $2,880.00 |
| Berard, Peter | Manager, Law License, joined firm in 2000 | $550 | 0.5 | $275.00 |
| Besio, James G. | Executive Director, CPA, joined firm in 1994 | $700 | 0.3 | $210.00 |
| Bierma, Christa Haas | Senior Manager, Law License, joined firm in 2008 | $550 | 2.0 | $1,100.00 |
| Bilger, Diana L. | Executive Director, CPA, joined firm in 1994 | $650 | 1.0 | $650.00 |
| Bilger, Diana L. | Executive Director, CPA, joined firm in 1994 | $660 | 1.0 | $660.00 |
| Blaine, George | Executive Director, Law License, joined firm in 2012 | $660 | 4.8 | $3,168.00 |
| Blaine, George | National Executive Director, Law License, joined firm in 2012 | $700 | 49.1 | $34,370.00 |
| Blaine, George | National Executive Director, Law License, joined firm in 2012 | $750 | 27.7 | $20,775.00 |
| Blum, Matthew S. | Executive Director, Law License, joined firm in 1995 | $700 | 4.1 | $2,870.00 |
| Blum, Matthew S. | Executive Director, Law License, joined firm in 1995 | $725 | 17.6 | $12,760.00 |
| Boldt, Catina | Executive Directors, EA, joined firm in 1990 | $710 | 1.5 | $1,065.00 |
| Booher, William A. | Staff, Law License, joined firm in 2012 | $200 | 1.8 | $360.00 |
| Bosco, Richard | Senior Manager, CPA, joined firm in 2002 | $540 | 34.0 | $18,360.00 |
| Botelho, Kelli Jane | Staff, CPA, joined firm in 2013 | $210 | 0.5 | $105.00 |
| Bott, Kimberly Mitchell | Senior Manager, CPA, joined firm in 2007 | $540 | 1.8 | $972.00 |
| Bott, Kimberly Mitchell | Senior Manager, CPA, joined firm in 2007 | $565 | 4.7 | $2,656.50 |
| Bott, Kimberly Mitchell | Senior Manager, CPA, joined firm in 2007 | $570 | 0.5 | $285.00 |
| Bott, Kimberly Mitchell | Senior Manager, CPA, joined firm in 2007 | $600 | 1.5 | $900.00 |
| Boulus, Albert | Senior, CPA, joined firm in 2015 | $340 | 27.8 | $9,764.00 |
| Boulus, Albert | Manager, CPA, joined firm in 2015 | $510 | 1.5 | $765.00 |
| Bowman, Glenda Lee | Manager, CPA, joined firm in 2015 | $510 | 1.0 | $437.50 |

| | | | | |
|---|---|---|---|---|
| Bradshaw, Ann | Partner, CPA, joined firm in 1984 | $640 | 6.0 | $3,840.00 |
| Bradshaw, Ann | Partner, CPA, joined firm in 1984 | $650 | 23.5 | $15,275.00 |
| Bradshaw, Ann | Partner, CPA, joined firm in 1984 | $725 | 0.5 | $362.50 |
| Branditz, Fred C. | Staff, Law License, joined firm in 2013 | $185 | 10.2 | $1,887.00 |
| Branditz, Fred C. | Manager, Law License, joined firm in 2013 | $510 | 0.4 | $204.00 |
| Breton, Kristina | Senior, joined firm in 2015 | $340 | 485.6 | $165,104.00 |
| Breton, Kristina | Senior, joined firm in 2015 | $365 | 560.0 | $204,400.00 |
| Breton, Kristina | Senior, joined firm in 2015 | $385 | 96.5 | $35,802.50 |
| Brischke, Danielle E. | Staff, CPA, joined firm in 2013 | $185 | 10.5 | $1,942.50 |
| Brogan Jr., Thomas J. | Senior, Law License, joined firm in 2007 | $300 | 165.8 | $49,740.00 |
| Brown, Matthew Peter | Manager, Law License, joined firm in 2011 | $510 | 4.3 | $2,193.00 |
| Bruno, William D. | Executive Director, CPA, joined firm in 1986 | $545 | 2.0 | $1,090.00 |
| Bruno, William D. | Executive Director, CPA, joined firm in 1986 | $650 | 3.5 | $2,275.00 |
| Bruno, William D. | Executive Director, CPA, joined firm in 1986 | $660 | 0.6 | $396.00 |
| Bryant, James Hansford | Senior Manager, CPA, joined firm in 2012 | $210 | 10.0 | $2,100.00 |
| Bryant, Travareis | Staff, joined firm in 2013 | $200 | 2.0 | $400.00 |
| Buchbinder, Elizabeth | Partner, Law License, joined firm in 1996 | $640 | 1.5 | $960.00 |
| Bunyak, Kaitlyn Nicole | Staff, joined firm in 2016 | $225 | 2.3 | $517.50 |
| Byrd, Kata | Manager, CPA, joined firm in 2008 | $450 | 53.1 | $23,895.00 |
| Byrd, Kata | Manager, CPA, joined firm in 2008 | $465 | 5.6 | $2,603.00 |
| Campbell, Leslie Rudolph | Manager, CPA, joined firm 2010 | $430 | 1.2 | $516.00 |
| Canale, David J. | Partner, Law License, joined firm in 1998 | $640 | 98.5 | $63,040.00 |
| Canale, David J. | Partner, Law License, joined firm in 1998 | $725 | 1.5 | $1,087.50 |
| Cannataro, Francis A. | Senior, Law License, joined firm in 2015 | $365 | 0.7 | $185.50 |
| Cannetti, Frank D. | Executive Director, EA, joined firm in 1998 | $545 | 0.5 | $272.50 |
| Carlton, Brandon Cash | National Partner, Law License, joined firm in 2012 | $750 | 2.3 | $1,725.00 |
| Carrier, Elizabeth A. | Manager, CPA, joined firm in 2011 | $430 | 1.1 | $408.00 |
| Carrier, Elizabeth A. | Manager, CPA, joined firm in 2011 | $465 | 0.3 | $139.50 |
| Carrington, Glenn | National Partner, Law License, joined firm in 2004 | $640 | 120.0 | $76,800.00 |
| Carrington, Glenn | National Partner, Law License, joined firm in 2004 | $700 | 234.5 | $164,150.00 |

| | | | | |
|---|---|---|---|---|
| Carrington, Glenn | National Partner, Law License, joined firm in 2004 | $725 | 10.5 | $7,587.50 |
| Carrington, Glenn | National Partner, Law License, joined firm in 2004 | $750 | 39.5 | $29,625.00 |
| Carroll, Kara Ruth | Staff, joined firm in 2013 | $185 | 35.5 | $6,567.50 |
| Carroll, Kara Ruth | Staff, joined firm in 2013 | $210 | 810.6 | $170,226.00 |
| Carroll, Kara Ruth | Staff, joined firm in 2013 | $225 | 282.4 | $63,540.00 |
| Carver, Gregory | Partner, joined firm in 1995 | $640 | 15.5 | $6,280.00 |
| Carver, Gregory | National Partner, joined firm in 1995 | $700 | 2.0 | $1,400.00 |
| Carver, Gregory | National Partner, joined firm in 1995 | $725 | 13.0 | $9,425.00 |
| Carver, Gregory | National Partner, joined firm in 1995 | $750 | 35.0 | $26,250.00 |
| Chamberlain, Kristen | Senior, CPA, joined firm in 2009 | $300 | 18.5 | $5,550.00 |
| Chandrapaul, Ashti | Staff, joined firm in 2012 | $185 | 25.0 | $4,625.00 |
| Chappell, Thomas J. | Executive Director, Law License, joined form in 2002 | $545 | 2.0 | $1,090.00 |
| Chappell, Thomas J. | Executive Director, Law License, joined form in 2002 | $650 | 0.5 | $325.00 |
| Chappell, Thomas J. | Executive Director, Law License, joined form in 2002 | $660 | 2.0 | $1,320.00 |
| Chavez, Julian | Senior Manager, CPA, joined firm in 2014 | $600 | 0.5 | $300.00 |
| Chitty, John W. | Staff, joined firm in 2010 | $170 | 5.6 | $952.00 |
| Cho, Rosemary | Staff, joined firm in 2015 | $250 | 0.5 | $125.00 |
| Chock, Judith C.L. | Senior Manager, CPA, joined firm in 2010 | $600 | 6.4 | $3,840.00 |
| Clark, John Morgan | Staff, CPA, joined firm in 2015 | $225 | 1.3 | $292.50 |
| Clark, Kimberly R | Staff, joined firm in 2014 | $200 | 3.0 | $600.00 |
| Clark, Randy | Manager, Law License, joined firm in 2015 | $470 | 11.9 | $5,593.00 |
| Clark, Randy | Senior Manager, Law License, joined firm in 2015 | $600 | 33.4 | $17,304.00 |
| Clark, Randy | Senior Manager, Law License, joined firm in 2015 | $625 | 20.6 | $12,700.00 |
| Claud-White, Jennifer Ryan | Staff, CPA, joined firm in 2015 | $225 | 112.0 | $25,200.00 |
| Clay, Karrah | Senior, joined firm in 2009 | $300 | 24.0 | $7,200.00 |
| Coats, Edward R. | Executive Director, CPA, joined firm in 2006 | $545 | 457.5 | $249,338.00 |
| Cohen, Edward J. | Senior Manager, CPA, joined firm in 2010 | $570 | 2.5 | $1,425.00 |
| Cohen, Samuel | Senior Manager, CPA, joined firm in 2011 | $570 | 1.3 | $741.00 |
| Cohen, Samuel | Senior Manager, CPA, joined firm in 2011 | $600 | 1.6 | $960.00 |
| Cooper, Matthew Scott | Senior Manager, Law License, joined firm in 2013 | $565 | 4.0 | $2,259.00 |
| Cooper, Matthew Scott | Senior Manager, Law License, joined firm in 2013 | $600 | 1.0 | $600.00 |

11

| | | | | |
|---|---|---|---|---|
| Corwin, Forest | Staff, CPA, joined firm in 2013 | $185 | 17.0 | $5,420.00 |
| Corwin, Forest | Staff, CPA, joined firm in 2013 | $200 | 129.9 | $25,980.00 |
| Corwin, Forest | Staff, CPA, joined firm in 2013 | $210 | 72.4 | $15,204.00 |
| Cottrell Short, Dana | Senior, joined firm in 2015 | $365 | 5.0 | $1,825.00 |
| Coulter, Tanner J. | Senior Manager, Law License, joined firm in 2008 | $600 | 1.0 | $600.00 |
| Craig, Sterling Ruffin | Senior, Law License, joined firm in 2011 | $300 | 138.0 | $41,400.00 |
| Creech Catherine L. | Partner, joined firm in 2008 | $640 | 2.0 | $900.00 |
| Creech Catherine L. | Partner, joined firm in 2008 | $650 | 1.5 | $975.00 |
| Creech Catherine L. | Partner, joined firm in 2008 | $725 | 7.0 | $5,075.00 |
| Creel, Travis | Senior, Law License, joined firm in 2016 | $365 | 5.0 | $1,825.00 |
| Crews, Michael | Senior, joined firm in 2011 | $315 | 13.0 | $4,095.00 |
| Csicsila, Christine Marie | Senior, CPA, joined firm in 2008 | $365 | 1.5 | $547.50 |
| Cunningham, Karen | Manager, CPA, joined firm in 2000 | $450 | 3.0 | $945.00 |
| Daly, Sarah Lee | Senior, joined firm in 2011 | $385 | 45.6 | $17,556.00 |
| Danowitz, Steven M. | Partner, CPA, joined firm in 1984 | $640 | 2.5 | $1,600.00 |
| Danowitz, Steven M. | Partner, CPA, joined firm in 1984 | $650 | 2.3 | $1,495.00 |
| Danowitz, Steven M. | Partner, CPA, joined firm in 1984 | $660 | 1.5 | $990.00 |
| Danowitz, Steven M. | Partner, CPA, joined firm in 1984 | $700 | 2.0 | $1,210.00 |
| Davidson, Garrett M. | Staff, CPA, joined firm in 2010 | $170 | 67.6 | $11,492.00 |
| Davidson, Garrett M. | Senior, CPA, joined firm in 2010 | $315 | 96.0 | $30,700.00 |
| Davidson, Garrett M. | Senior, CPA, joined firm in 2010 | $335 | 27.4 | $9,179.00 |
| Davidson, Garrett M. | Senior, CPA, joined firm in 2010 | $340 | 621.7 | $220,374.00 |
| Davidson, Garrett M. | Manager, CPA, joined firm in 2010 | $510 | 152.2 | $76,806.00 |
| Davidson, Robin M. | Staff, joined firm in 2005 | $225 | 6.5 | $1,462.50 |
| Davidson, Robin M. | Staff, joined firm in 2005 | $250 | 29.8 | $6,755.00 |
| Davis, Seth W. | Senior Manager, CPA, joined firm in 2001 | $570 | 0.5 | $285.00 |
| De la Rosa, Anabel | Senior, joined firm in 2014 | $340 | 59.4 | $20,196.00 |
| De la Rosa, Anabel | Senior, joined firm in 2014 | $365 | 7.2 | $2,628.00 |
| Dean, Emily | Senior, CPA, joined firm in 2012 | $365 | 48.6 | $17,739.00 |
| Denning, Joel Alan | Staff, joined firm in 2016 | $225 | 8.0 | $1,800.00 |
| DeVincenzo, Jennie Harrison | Senior Manager, CPA, joined firm in 2001 | $565 | 0.5 | $282.50 |
| DeVincenzo, Jennie Harrison | Senior Manager, CPA, joined firm in 2001 | $570 | 90.1 | $45,087.00 |
| DeVincenzo, Jennie Harrison | Senior Manager, CPA, joined firm in 2001 | $600 | 465.0 | $277,200.00 |
| DeVincenzo, Jennie Harrison | Senior Manager, CPA, joined firm in 2001 | $625 | 510.7 | $307,940.00 |
| Dickerson, Kelsey E. | Staff, joined firm in 2016 | $225 | 3.5 | $787.50 |
| Dilorio, John Emil | Manager, Law License, joined firm in 2005 | $450 | 4.8 | $888.00 |
| Dodson, Katy A. | Senior, CPA, joined firm in 2008 | $300 | 216.4 | $64,920.00 |

| Donovan, Claire Summer | Staff, Law License, joined firm in 2012 | $185 | 40.0 | $7,400.50 |
| Donovan, Claire Summer | Staff, Law License, joined firm in 2012 | $200 | 16.3 | $3,260.00 |
| Donovan, John C. | Partner, Law License, joined firm in 1996 | $640 | 1.0 | $640.00 |
| Donovan, John C. | National Partner, Law License, joined firm in 1996 | $700 | 3.5 | $2,450.00 |
| Donovan, John C. | National Partner, Law License, joined firm in 1996 | $750 | 1.5 | $1,125.00 |
| Dostie, Trevor | Manager, EA, joined firm in 1995 | $510 | 5.8 | $2,958.00 |
| DuBose, Bratton | Staff, CPA, joined firm in 2011 | $185 | 29.0 | $5,365.00 |
| Dudrear Jr., David J. | Executive Director, Law License, joined firm in 2008 | $660 | 3.2 | $2,112.00 |
| Dudrear Jr., David J. | Executive Director, Law License, joined firm in 2008 | $700 | 1.0 | $700.00 |
| Dunkel, Brian J. | Manager | $510 | 4.9 | $2,499.00 |
| Eastwood, Deane R. | Partner, CA, joined firm in 1989 | $660 | 0.5 | $330.00 |
| Eaton, Antoinyce Evangeline | Staff, CPA, joined firm in 2012 | $200 | 59.5 | $11,120.00 |
| Eaton, Antoinyce Evangeline | Senior, CPA, joined firm in 2012 | $210 | 95.7 | $19,596.00 |
| Eaton, Antoinyce Evangeline | Senior, CPA, joined firm in 2012 | $365 | 1.5 | 547.50 |
| Emory, Elizabeth M. | Manager, joined firm in 2007 | $465 | 6.0 | $2,790.00 |
| Emory, Elizabeth M. | Manager, joined firm in 2007 | $470 | 8.0 | $3,760.00 |
| Evans, Mary Kathleen Goodwin | Staff, CPA, joined firm in 2015 | $210 | 43.9 | $9,219.00 |
| Evans, Mary Kathleen Goodwin | Staff, CPA, joined firm in 2015 | $225 | 82.5 | $18,562.50 |
| Factor, Katie | Senior, Law License, joined firm in 2013 | $315 | 8.2 | $2,583.00 |
| Factor, Katie | Senior, Law License, joined firm in 2013 | $335 | 106.8 | $35,777.00 |
| Faucette, Gregory A | National Partner, CPA, joined firm in 2004 | $750 | 0.5 | $375.00 |
| Feal, Alex R. | Staff, Law License, joined firm in 2014 | $210 | 33.0 | $6,930.00 |
| Ferris, Randy | Executive Director, Law License, joined firm in 2016 | $700 | 0.3 | $210.00 |
| Fida, Saira | Senior, CPA, joined firm in 2014 | $340 | 462.6 | $157,284.00 |
| Fisher, Patricia Ann | Senior Manager, Law License, joined firm in 2010 | $570 | 0.5 | $285.00 |
| Fitzsimmons, Megan R. | Senior Manager, Law License, joined firm in 2001 | $570 | 19.0 | $11,295.00 |
| Flagg, Nancy A. | Partner, joined firm in 2001 | $640 | 3.2 | $2,048.00 |
| Flagg, Nancy A. | Partner, joined firm in 2001 | $650 | 0.4 | $260.00 |
| Flagg, Nancy A. | Partner, joined firm in 2001 | $660 | 1.0 | $660.00 |

13

| Flagg, Nancy A. | National Executive Director, joined firm in 2001 | $750 | 1.1 | $825.00 |
|---|---|---|---|---|
| Ford, Narnina | Manager, EA, joined firm in 2006 | $465 | 4.5 | $2,092.50 |
| Forgey, Cody M. | Senior, joined firm in 2013 | $340 | 58.3 | $19,822.00 |
| Forgey, Cody M. | Senior, joined firm in 2013 | $365 | 16.5 | $6,022.50 |
| Fortenberry, Charles Benjamin | Staff, Law License, joined firm in 2011 | $170 | 85.5 | $14,535.00 |
| Fox, George Gleason | Executive Director, CPA, Law License, joined firm in 2006 | $660 | 1.0 | $660.00 |
| Fox, George Gleason | Executive Director, CPA, Law License, joined firm in 2006 | $700 | 13.5 | $9,450.00 |
| Fredericks, Alex J. | National Partner, CPA, joined firm in 1995 | $750 | 4.5 | $3,275.00 |
| Fuentes, Teresita | Partner, CPA, joined firm in 1997 | $640 | 2.0 | $1,280.00 |
| Fuentes, Teresita | Partner, CPA, joined firm in 1997 | $700 | 6.0 | $4,200.00 |
| Fultz, Richard Donald | Executive Director, Law License, joined firm in 2012 | $545 | 2.0 | $1,090.00 |
| Fultz, Richard Donald | National Executive Director, Law License, joined firm in 2012 | $700 | 0.4 | $280.00 |
| Funderburk, Kerry M. | Senior Manager, EA, joined firm in 2010 | $540 | 70.7 | $38,178.00 |
| Funderburk, Kerry M. | Executive Director, EA, joined firm in 2010 | $650 | 1.0 | $650.00 |
| Funderburk, Kerry M. | Executive Director, EA, joined firm in 2010 | $700 | 10.5 | $7,350.00 |
| Furlo III, Ralph Louis | National Partner, Law License, joined firm in 2005 | $725 | 4.3 | $3,118.00 |
| Gabbard, Johnathan Gene | Senior, CPA, joined firm in 2012 | $335 | 2.5 | $838.00 |
| Galicia, Berta A. | Staff, joined firm in 2015 | $210 | 5.0 | $1,050.00 |
| Galicia, Berta A. | Staff, joined firm in 2015 | $225 | 315.4 | $70,965.00 |
| Galicia, Berta A. | Staff, joined firm in 2015 | $250 | 400.7 | $92,877.50 |
| Gant, Alyxandra Rose | Staff, CPA, joined firm in 2015 | $225 | 1.1 | $247.50 |
| Gargus, Vernon Keith | Partner, CPA, joined firm in 2002 | $640 | 64.1 | $40,430.00 |
| Gargus, Vernon Keith | Partner, CPA, joined firm in 2002 | $650 | 1.0 | $650.00 |
| Gargus, Vernon Keith | Partner, CPA, joined firm in 2002 | $700 | 0.5 | $350.00 |
| Garlett, Philip | Executive Director, Law License, joined firm in 2015 | $700 | 5.0 | $3,500.00 |
| Garlock, David C. | Partner, Law License, joined firm in 1995 | $640 | 1.0 | $640.00 |
| Garlock, David C. | Partner, Law License, joined firm in 1995 | $700 | 2.0 | $1,400.00 |
| Garlock, David C. | Partner, Law License, joined firm in 1995 | $725 | 1.0 | $725.00 |
| Garrett, Lawrence M. | Partner, Law License, joined firm in 2002 | $640 | 4.0 | $2,560.00 |
| Gast, Kenneth Jason | Senior, Law License, joined firm in 2013 | $340. | 1.0 | $340.00 |

14

| Gay, Abigail L. | Staff, CPA, joined firm in 2016 | $225 | 2.0 | $450.00 |
|---|---|---|---|---|
| Gentile, Matthew Donald | Manager, Law License, joined firm in 2006 | $430 | 737.9 | $318,175.50 |
| Gentile, Matthew Donald | Senior Manager, Law License, joined firm in 2006 | $550 | 201.7 | $104,705.00 |
| Gentile, Matthew Donald | Senior Manager, Law License, joined firm in 2006 | $565 | 209.0 | $118,085.00 |
| Gentile, Matthew Donald | Senior Manager, Law License, joined firm in 2006 | $570 | 350.8 | $199,956.00 |
| Gentile, Matthew Donald | Senior Manager, Law License, joined firm in 2006 | $600 | 377.3 | $226,380.00 |
| Gentile, Matthew Donald | Senior Manager, Law License, joined firm in 2006 | $625 | 89.1 | $53,675.00 |
| Gerring, Rachel R. | National Partner, CPA, joined firm in 2000 | $750 | 0.5 | $375.00 |
| Gilbert, Angel Oliver | Senior, Law License, joined firm in 2015 | $340 | 130.4 | $44,336.00 |
| Gilbert, Angel Oliver | Senior, Law License, joined firm in 2015 | $365 | 479.7 | $175,090.50 |
| Gilbert, Angel Oliver | Senior, Law License, joined firm in 2015 | $385 | 95.0 | $35,193.00 |
| Gilefsky, Scott M. | Partner, Law License, joined firm in 2005 | $660 | 0.5 | $330.00 |
| Giles, Ashley F. | Manager, Law License, joined firm in 2008 | $540 | 1.9 | $1,026.00 |
| Giles, Ashley F. | Senior Manager, Law License, joined firm in 2008 | $550 | 8.7 | $4,785.00 |
| Giles, Ashley F. | Senior Manager, Law License, joined firm in 2008 | $560 | 2.9 | $1,638.50 |
| Gilinsky, David | Senior, Law License, joined firm in 2014 | $340 | 135.7 | $46,138.00 |
| Golde, Janie M. | Senior Manager, CPA, joined firm in 2006 | $300 | 312.1 | $52,785.00 |
| Golden, David A. | National Partner, Law License, joined firm in 1998 | $725 | 1.0 | $725.00 |
| Golighty, Kim O. | National Partner, CPA, Law License, joined firm in 1985 | $750 | 1.0 | $750.00 |
| Gorman, Mary Corrigan | Senior Manager, CPA, Law License, joined firm in 2011 | $550 | 2.2 | $1,210.00 |
| Gouri, Amit | Senior Manager, joined firm in 2015 | $570 | 29.0 | $16,530.00 |
| Gouri, Amit | Senior Manager, joined firm in 2015 | $600 | 10.0 | $5,530.00 |
| Graham, Eric G | Staff, CPA, joined firm in 2014 | $200 | 2.5 | $500.00 |
| Graham, Eric G | Staff, CPA, joined firm in 2014 | $225 | 835.2 | $187,920.00 |
| Graham, Eric G | Staff, CPA, joined firm in 2014 | $250 | 254.5 | $59,897.50 |
| Grauer, Natalya A. | Staff, CPA, joined firm in 2010 | $170 | 23.7 | $4,029.00 |
| Gray, Taylor A. | Staff, joined firm in 2015 | $210 | 17.1 | $3,591.00 |
| Gray, Taylor A. | Staff, joined firm in 2015 | $225 | 101.9 | $22,927.50 |
| Gray, Taylor A. | Staff, joined firm in 2015 | $250 | 117.9 | $28,552.50 |

15

| Greenstein, Jeffrey H. | Executive Director, CPA, Law License, joined firm in 1994 | $725 | 35.5 | $25,737.50 |
|---|---|---|---|---|
| Grieser, David Conrad | Staff, joined firm in 2013 | $185 | 1.5 | $278.00 |
| Guglelmi, Thomas Austin Vincent | Executive Director, CPA, CA, joined firm in 2015 | $700 | 1.0 | $700.00 |
| Gujral, Saransh | Senior, joined firm in 2014 | $340 | 16.7 | $5,678.00 |
| Gupta, John R. | Executive Director, Law License, joined firm in 2001 | $540 | 1.4 | $756.00 |
| Gupta, John R. | Executive Director, Law License, joined firm in 2001 | $650 | 0.6 | $390.00 |
| Gupta, John R. | Executive Director, Law License, joined firm in 2001 | $660 | 0.8 | $528.00 |
| Gurene, Linda | Executive Director, CPA, joined firm in 1973 | $545 | 8.5 | $4,632.50 |
| Hamilton, Mary Catherine | Senior, joined firm in 2006 | $385 | 137.2 | $51,214.00 |
| Hamood, Mary | Senior, joined firm in 2014 | $365 | 30.3 | $10,919.50 |
| Hamood, Mary | Senior, joined firm in 2014 | $385 | 114.3 | $42,459.50 |
| Hancock, John Justice | Executive Director, Law License, joined firm in 2006 | $660 | 0.5 | $330.00 |
| Hancock, John Justice | Executive Director, Law License, joined firm in 2006 | $700 | 2.5 | $1,750.00 |
| Hannah, Mike | Senior Manager, joined firm in 2011 | $540 | 14.5 | $7,830.00 |
| Hansen, Stephen T. | Staff, joined firm in 2016 | $225 | 144.1 | $32,422.50 |
| Hansen, Stephen T. | Staff, joined firm in 2016 | $250 | 90.5 | $20,462.50 |
| Harper, Linda | Manager | $627 | 5.4 | $3,386.00 |
| Harris, Erik S. | Executive Director, CPA, joined firm in 2004 | $640 | 0.5 | $320.00 |
| Harris, Erik S. | Executive Director, CPA, joined firm in 2004 | $660 | 1.0 | $660.00 |
| Harris, Erik S. | Executive Director, CPA, joined firm in 2004 | $700 | 0.5 | $350.00 |
| Harrison IV, George Jackson | Partner, CPA, joined firm in 2002 | $640 | 32.9 | $21,056.00 |
| Harrison IV, George Jackson | Partner, CPA, joined firm in 2002 | $650 | 3.5 | $2,275.00 |
| Harrison IV, George Jackson | Partner, CPA, joined firm in 2002 | $660 | 4.0 | $2,640.00 |
| Harrison IV, George Jackson | Partner, CPA, joined firm in 2002 | $750 | 18.0 | $13,175.00 |
| Hausser, Kenneth C. | National Executive Director, CPP, joined firm in 2001 | $750 | 5.0 | $3,750.00 |
| Hayes, Brandon Lewis | Senior Manager, Law License, joined firm in 2005 | $550 | 0.4 | $220.00 |
| Hedgpeth, Elvin Thomas | National Executive Director, CPA, joined firm in 2008 | $700 | 0.5 | $350.00 |
| Heidel, Cache' R. | Staff, CPA, joined firm in 2012 | $185 | 3.9 | $722.00 |

16

| | | | | |
|---|---|---|---|---|
| Helmer, Eileen E. | Staff, joined firm in 2015 | $210 | 7.0 | $1,470.00 |
| Hendrickson, Jeffrey T. | Manager, CPA, joined firm in 1999 | $325 | 116.4 | $37,830.00 |
| Heroy, Jessica R. | Manager, CPP, joined firm in 2007 | $450 | 53.3 | $20,222.00 |
| Heroy, Jessica R. | Manager, CPP, joined firm in 2007 | $465 | 37.6 | $17,484.50 |
| Heroy, Jessica R. | Manager, CPP, joined firm in 2007 | $570 | 34.7 | $17,299.00 |
| Heroy, Jessica R. | Senior Manager, CPP, joined firm in 2007 | $600 | 15.7 | $7,320.00 |
| Hess, Samuel H. | Staff, CPA, joined firm in 2011 | $170 | 5.8 | $986.00 |
| Higaki, Shiho | Manager, EA, joined firm in 2010 | $470 | 158.5 | $69,620.00 |
| Higaki, Shiho | Manager, EA, joined firm in 2010 | $510 | 51.6 | $26,316.00 |
| Hines, Herbert Bell | Senior Manager, Law License, joined firm in 2006 | $550 | 5.0 | $2,735.00 |
| Hines, Herbert Bell | Senior Manager, Law License, joined firm in 2006 | $570 | 4.5 | $2,565.00 |
| Hines, Herbert Bell | Senior Manager, Law License, joined firm in 2006 | $600 | 1.0 | $600.00 |
| Hitchcock, Kyle Jared | Senior, Law License, joined firm in 2014 | $340 | 79.8 | $27,132.00 |
| Hoffman, Jennifer Renee | Partner, CPA, joined firm in 2011 | $700 | 1.0 | $700.00 |
| Holcomb, Gary Andrew | Executive Director, CPA, joined firm in 2008 | $660 | 3.0 | $1,980.00 |
| Holles, Daniel J. | Staff, joined firm in 2011 | $170 | 3.6 | $612.00 |
| Holt, Reginald Carnell | Staff, joined firm in 2014 | $225 | 2.3 | $517.50 |
| Hooker, Kenneth L | Executive Director, Law License, joined firm in 1998 | $650 | 3.0 | $1,950.00 |
| Howard, David F. | Manager, CPA, joined firm in 2016 | $510 | 6.5 | $3,315.00 |
| Htu, Yi | Staff, joined firm in 2012 | $185 | 17.0 | $3,145.00 |
| Hudson, Jon Eric | Staff, Law License, joined firm in 2012 | $170 | 290.5 | $49,385.00 |
| Husse, Wayne | Manager | $430 | 0.6 | $258.00 |
| Ireland, Stephen | Staff, joined firm in 2017 | $225 | 2.0 | $450.00 |
| Jacks, Sarah B. | Manager, CPA, joined firm in 2003 | $430 | 218.9 | $94,127.00 |
| Jacks, Sarah B. | Senior Manager, CPA, joined firm in 2003 | $540 | 1,417.2 | $655,525.50 |
| Jacks, Sarah B. | Senior Manager, CPA, joined firm in 2003 | $550 | 179.5 | $98,220.00 |
| Jacks, Sarah B. | Senior Manager, CPA, joined firm in 2003 | $565 | 85.6 | $48,366.00 |
| Jacks, Sarah B. | Senior Manager, CPA, joined firm in 2003 | $570 | 646.2 | $363,897.50 |
| Jackson, Stephen F. | Partner, CPA, joined firm in 1982 | $725 | 0.5 | $363.00 |
| Jackson, Stephen F. | National Partner, CPA, joined firm in 1982 | $750 | 9.0 | $6,750.00 |
| Jaworski, Joann L. | Staff, joined firm in 2010 | $250 | 3.5 | $875.00 |
| Jones, Alison C. | Partner, Law License, joined firm in 2000 | $640 | 1.0 | $640.00 |
| Joranko, David | Partner, CPA, Law License, joined firm in 1996 | $640 | 0.5 | $320.00 |

| | | | | |
|---|---|---|---|---|
| Joranko, David | National Partner, CPA, Law License, joined firm in 1996 | $725 | 0.5 | $363.00 |
| Jordan, Samuel C. | Senior, CPA, joined firm in 2007 | $300 | 72.2 | $21,660.00 |
| Joseph, Carl A. | Partner, joined firm in 2015 | $660 | 1.5 | $990.00 |
| Joseph, Carl A. | Partner, joined firm in 2015 | $700 | 3.0 | $2,100.00 |
| Joseph, Riad | National Partner, joined firm in 2014 | $725 | 1.0 | $725.00 |
| Joseph, Riad | National Partner, joined firm in 2014 | $750 | 1.0 | $750.00 |
| Joseph, Steven Edward | Staff, CPA, joined firm in 2013 | $200 | 0.5 | $100.00 |
| Kapilovich, Uri | Staff, CPA, joined firm in 2012 | $170 | 20.6 | $3,502.00 |
| Kapilovich, Uri | Staff, CPA, joined firm in 2012 | $185 | 38.2 | $7,068.00 |
| Keating, Paige | Staff, joined firm in 2016 | $225 | 1.8 | $737.50 |
| Keefe, Michael J. | Manager, Law License, joined firm in 2012 | $470 | 0.7 | $329.00 |
| Kennedy, Diana Lynn | Manager, CPA, joined firm in 2006 | $430 | 0.5 | $215.00 |
| Kennedy, Diana Lynn | Senior Manager, CPA, joined firm in 2006 | $570 | 96.3 | $54,891.00 |
| Kennedy, Diana Lynn | Senior Manager, CPA, joined firm in 2006 | $600 | 381.9 | $221,940.00 |
| Kennedy, Diana Lynn | Senior Manager, CPA, joined firm in 2006 | $625 | 98.6 | $59,755.00 |
| Kennedy, Jamie B | Staff, CPA, joined firm in 2014 | $210 | 43.5 | $9,135.00 |
| Kenny, John Michael | Senior, Law License, joined firm in 2012 | $340 | 24.7 | $7,463.00 |
| Khaw, Kristie | Senior, Law License, joined firm in 2014 | $340 | 5.5 | $1,870.00 |
| Khokhla, Vasyl | Staff, CPA, joined firm in 2014 | $200 | 5.0 | $1,000.00 |
| King, Michael H. | Senior, EA, joined firm in 2008 | $300 | 115.7 | $34,710.00 |
| Kirmil, Megan M. | Manager, Law License, joined firm in 2011 | $430 | 4.8 | $2,064.00 |
| Kirsch, Erin | Senior, CMI – Property Tax, joined firm in 2011 | $335 | 0.5 | $167.50 |
| Kirvan, David M. | Senior Manager, joined firm in 2005 | $540 | 6.4 | $3,358.50 |
| Klein, Scott Mitchell | Staff, CPA, Law License, joined firm in 2011 | $170 | 4.8 | $816.00 |
| Kolarik, William J. | Manager, Law License, joined firm in 2010 | $465 | 0.5 | $232.50 |
| Korman, William | Executive Director, CPA, joined firm in 1998 | $660 | 0.5 | $330.00 |
| Korman, William | Executive Director, CPA, joined firm in 1998 | $700 | 0.5 | $350.00 |
| Korver, Jared Brannan | Staff, CPA, joined firm in 2011 | $170 | 34.7 | $5,899.00 |
| Korver, Jared Brannan | Staff, CPA, joined firm in 2011 | $185 | 26.1 | $4,494.00 |
| Kumar, Ravi | Senior, joined firm in 2007 | $315 | 14.0 | $4,410.00 |
| Kunetka, Dennis Allan | Senior Manager, CPA, Law License, joined firm in 2007 | $540 | 1.0 | $540.00 |
| Kusterman, William D. | Executive Director, CPA, joined firm in 1991 | $660 | 1.5 | $990.00 |

18

| Lamb, Robert H. | Executive Director, CPA, joined firm in 1987 | $660 | 1.9 | $1,254.00 |
|---|---|---|---|---|
| Lambert, Karen | Executive Director, CPA, joined firm in 1984 | $545 | 9.6 | $5,232.00 |
| Lan, Tiffany | Staff, joined firm in 2011 | $170 | 63.0 | $10,710.00 |
| Lawrence, Kyle | Senior, CFE, CPP, joined firm in 2014 | $335 | 8.1 | $2,714.00 |
| Lawrence, Kyle | Senior, CFE, CPP, joined firm in 2014 | $510 | 5.4 | $2,696.00 |
| Leja, Michael Edward | Senior, CPA, joined firm in 2016 | $365 | 12.5 | $4,562.50 |
| Lemanski, Bobbi Michelle Wilson | Manager, CPA, joined firm in 2006 | $430 | 2.7 | $1,161.00 |
| Lendino, Morgan Brickley | Manager, Law License, joined firm in 2014 | $510 | 18.7 | $8,710.50 |
| Lendino, Morgan Brickley | Manager, Law License, joined firm in 2014 | $525 | 24.3 | $12,532.50 |
| Leo, James Santino | Staff, CPA, joined firm in 2012 | $170 | 2.3 | $391.00 |
| Lepitzki, Andrea C. | National Director, CGA, joined firm in 2008 | $750 | 1.7 | $1,275.00 |
| Liesmann, Brian S. | Senior Manager, CPA, joined firm in 2000 | $570 | 3.0 | $1,710.00 |
| Lindy, Jennifer Duval | Senior Manager, Law License, joined firm in 2008 | $570 | 5.3 | $3,021.00 |
| Liu, Lindsay | Manager, Law License, joined firm in 2006 | $450 | 76.5 | $34,425.00 |
| Liu, Lindsay | Manager, Law License, joined firm in 2006 | $465 | 11.0 | $5,115.50 |
| Loi, Eric | Senior, Law License, joined firm in 2012 | $315 | 2.0 | $630.00 |
| Loi, Eric | Senior, Law License, joined firm in 2012 | $335 | 1.0 | $335.00 |
| Lombardo, Lauri | Manager, Law License, joined firm in 2011 | $470 | 2.8 | $1,316.00 |
| Lonard, Jeffrey | Senior Manager, joined firm in 2010 | $540 | 10.5 | $5,670.00 |
| Lonard, Jeffrey | Senior Manager, joined firm in 2010 | $550 | 1.0 | $550.00 |
| Long, Charles A. | Partner, CMI – Property Tax, joined firm in 1997 | $725 | 0.8 | $588.00 |
| Long, Charles A. | Executive Director, CMI – Property Tax, joined firm in 1997 | $750 | 19.8 | $13,537.50 |
| Longest, Sheridan Jordan | Staff, joined firm in 2015 | $210 | 19.8 | $4,158.00 |
| Longest, Sheridan Jordan | Staff, joined firm in 2015 | $225 | 15.5 | $3,487.50 |
| Lowery, Kristie L. | Partner, CPP, EA, joined firm in 1999 | $640 | 50.1 | $32,064.00 |
| Lowery, Kristie L. | Partner, CPP, EA, joined firm in 1999 | $650 | 31.5 | $20,475.00 |
| Lowery, Kristie L. | National Partner, CPP, EA, joined firm in 1999 | $725 | 138.8 | $89,755.50 |

19

| | | | | |
|---|---|---|---|---|
| Lowery, Kristie L. | National Partner, CPP, EA, joined firm in 1999 | $750 | 654.7 | $477,900.00 |
| Lupton-Smith, Craig G. | Senior Manager, CPA, joined firm in 2004 | $540 | 115.0 | $62,100.00 |
| Ly, Amy Lien | Staff, joined firm in 1999 | $200 | 19.0 | $3,800.00 |
| Maahs, Kevin D. | Staff, CPA, joined firm in 2014 | $210 | 3.4 | $714.00 |
| Maahs, Kevin D. | Senior, CPA, joined firm in 2014 | $365 | 63.7 | $23,250.50 |
| Malinowski, Robert | Executive Director, CPA, joined firm in 2014 | $700 | 0.6 | $420.00 |
| Mallo, Carlos Manuel | Senior Manager, EA, joined firm in 2006 | $570 | 1.2 | $684.00 |
| Manrique Romero, Juan Pablo | Staff, joined firm in 2016 | $225 | 11.6 | $2,610.00 |
| Marin, Thomas V. | Executive Director, CPA, joined firm in 2002 | $545 | 1.0 | $545.00 |
| Marin, Thomas V. | Executive Director, CPA, joined firm in 2002 | $660 | 2.0 | $1,320.00 |
| Marsh, Jessica M. | Staff, joined firm in 2015 | $225 | 2.2 | $495.00 |
| Martinelli, Gregory Stephen | Partner, Law License, joined firm in 2006 | $640 | 7.9 | $5,056.00 |
| Matthews, McKay H. | Senior, CPA, joined firm in 2014 | $365 | 67.8 | $20,379.00 |
| Mauro, Jenna Marie | Staff, joined firm in 2015 | $225 | 17.1 | $3,847.50 |
| Mayberry, Paul Anthony | Senior Manager, EA, joined firm in 2008 | $540 | 0.5 | $270.00 |
| Mayberry, Paul Anthony | Senior Manager, EA, joined firm in 2008 | $600 | 1.5 | $900.00 |
| McCully, Becky | Manager, CPA, joined firm in 2006 | $430 | 1.0 | $430.00 |
| McCully, Becky | Senior Manager, CPA, joined firm in 2006 | $540 | 202.5 | $109,350.00 |
| McCully, Becky | Senior Manager, CPA, joined firm in 2006 | $550 | 38.2 | $20,974.00 |
| McCully, Becky | Senior Manager, CPA, joined firm in 2006 | $565 | 59.0 | $33,335.50 |
| McLeish, Heather Lisa | Staff, CPS, joined firm in 2006 | $210 | 0.3 | $63.00 |
| Medley, Michael | Partner, CPA, joined firm in 2012 | $725 | 2.0 | $1,450.00 |
| Mehrotra, Neelu | National Partner, joined firm in 2014 | $725 | 1.0 | $725.00 |
| Mentz, Marshall H. | Senior, CPA, joined firm in 2009 | $315 | 7.0 | $2,205.00 |
| Mesler, Mark S. | Partner, Law License, joined firm in 2000 | $640 | 123.1 | $78,689.00 |
| Mesler, Mark S. | Partner, Law License, joined firm in 2000 | $650 | 29.5 | $19,175.00 |
| Mesler, Mark S. | Partner, Law License, joined firm in 2000 | $660 | 32.5 | $21,450.00 |
| Mesler, Mark S. | Partner, Law License, joined firm in 2000 | $700 | 16.5 | $11,550.00 |
| Mesler, Mark S. | Partner, Law License, joined firm in 2000 | $725 | 2.0 | $1,500.00 |

20

| | | | | |
|---|---|---|---|---|
| Messing, Daniel P. | Executive Director, Law License, joined firm in 2008 | $660 | 0.7 | $462.00 |
| Messing, Daniel P. | Executive Director, Law License, joined firm in 2008 | $700 | 3.0 | $2,100.00 |
| Metcalf, Connie F. | Executive Director, CPA, joined firm in 1994 | $700 | 0.5 | $350.00 |
| Meyerer, Thomas H. | Executive Director, Law License, joined firm in 1987 | $640 | 1.7 | $1,088.00 |
| Michalski, Sarah Therese | Staff, joined firm in 2016 | $225 | 1.2 | $270.00 |
| Mielke, Jessica E. | Staff, joined firm in 2016 | $225 | 4.1 | $922.50 |
| Miller, Melissa | Manager, CMI – Sales Tax, joined firm in 2013 | $465 | 1.3 | $604.50 |
| Mills, Rebecca Hinson | Staff, CPP, joined firm in 2012 | $185 | 14.9 | $3,195.00 |
| Mills, Rebecca Hinson | Staff, CPP, joined firm in 2012 | $200 | 2.4 | $480.00 |
| Mills, Rebecca Hinson | Senior, CPP, joined firm in 2012 | $340 | 16.5 | $5,610.00 |
| Mills, Rebecca Hinson | Manager, CPP, joined firm in 2012 | $510 | 706.3 | $302,081.50 |
| Mills, Rebecca Hinson | Manager, CPP, joined firm in 2012 | $525 | 548.6 | $281,548.50 |
| Mills, Syreeta Nikko | Senior, joined firm in 2005 | $150 | 292.0 | $34,650.00 |
| Mody, Tejas | Senior Manager, joined firm in 2012 | $550 | 2.0 | $1,100.00 |
| Montgomery, Jessica Lynn | Manager, CMI – Property Tax, joined firm in 2009 | $510 | 3.1 | $1,581.00 |
| Moore, Meredith M. | Staff, CPA, joined firm in 2013 | $200 | 26.2 | $5,240.00 |
| Moore, Meredith M. | Staff, CPA, joined firm in 2013 | $210 | 263.1 | $55,251.00 |
| Moore, Meredith M. | Senior, CPA, joined firm in 2013 | $365 | 65.3 | $23,764.50 |
| Moore, Meredith M. | Senior, CPA, joined firm in 2013 | $385 | 16.3 | $6,119.50 |
| Morris, John Richard | Executive Director, CPA, CA, joined firm in 2007 | $700 | 0.5 | $350.00 |
| Morris, John Richard | Executive Director, CPA, CA, joined firm in 2007 | $725 | 0.5 | $362.50 |
| Moses, Anthony | Manager, joined firm in 2008 | $430 | 32.3 | $13,889.00 |
| Moss, Robert H. | Staff, Law License, joined firm in 2015 | $225 | 0.7 | $157.50 |
| Musante, Paul | Senior, CPA, joined firm in 2009 | $300 | 9.7 | $2,910.00 |
| Myers, Rayth T. | Senior Manager, Law License, joined firm in 2010 | $565 | 1.4 | $791.00 |
| Nelson, Christopher J. | Partner, Law License, joined firm in 1998 | $640 | 2.0 | $1,280.00 |
| Neuschafer, Kimberly | Senior, CPA, joined firm in 2009 | $170 | 3.1 | $527.00 |
| Ng, Frank Y. | Executive Director, EA, joined firm in 2009 | $650 | 0.8 | $520.00 |
| Nguyen, Ai-Lynn | Staff, CPA, joined firm in 2015 | $210 | 0.5 | $105.00 |
| Nguyen, Oanh | Senior, CPA, joined firm in 2014 | $340 | 53.0 | $18,020.00 |
| Niblock, Shelley Aldridge | Staff, joined firm in 2013 | $210 | 30.8 | $6,468.00 |
| Niblock, Shelley Aldridge | Staff, joined firm in 2013 | $365 | 3.9 | $1,423.50 |

| | | | | |
|---|---|---|---|---|
| Niesen, Davila K. | Executive Director, CPA, joined firm in 1994 | $545 | 1.0 | $545.00 |
| Niesen, Davila K. | Partner, CPA, joined firm in 1994 | $650 | 0.5 | $325.00 |
| Niesen, Davila K. | Partner, CPA, joined firm in 1994 | $660 | 1.5 | $990.00 |
| Nolan, William G. | Executive Director, Law License, joined firm in 1999 | $640 | 0.5 | $320.00 |
| Norton, James Edward | Senior, CPA, joined firm in 2011 | $340 | 1.1 | $374.00 |
| Nowak, Rachel E. | Staff, joined firm in 2016 | $225 | 5.5 | $1,237.50 |
| Nunez, Allen Justin | Staff, joined firm in 2015 | $225 | 4.0 | $900.00 |
| Nunn, Jacob Randall | Senior, CPA, joined firm in 2011 | $300 | 7.4 | $2,220.00 |
| O'Connor, Colleen | Senior Manager, Law License, joined firm in 2002 | $540 | 0.3 | $162.00 |
| O'Donnell, Agnes | Senior Manager, EA, joined firm in 1996 | $600 | 0.5 | $300.00 |
| Oka, Kojiro | Partner, joined firm in 2013 | $640 | 1.5 | $960.00 |
| Oliver, Brandon L. | Staff, joined firm in 2015 | $210 | 9.5 | $1,995.00 |
| Oliver, Brandon L. | Staff, joined firm in 2015 | $225 | 19.2 | $4,320.00 |
| Orton, Michael A. | Staff, Law License, joined firm in 2013 | $185 | 71.9 | $13,302.00 |
| Orton, Michael A. | Staff, Law License, joined firm in 2013 | $200 | 11.5 | $2,300.00 |
| Oryl, Catherine P. | Senior, Law License, joined firm in 2016 | $365 | 8.3 | $3,029.50 |
| Owen, Karen | Staff, joined firm in 1992 | $151 | 6.0 | $906.00 |
| Owen, Karen | Staff, joined firm in 1992 | $225 | 1.0 | $225.00 |
| Ozerkis, Mark Lee | Senior, Law License, joined firm in 2011 | $300 | 1.2 | $360.00 |
| Ozerkis, Mark Lee | Senior, Law License, joined firm in 2011 | $335 | 1.6 | $536.00 |
| Pai, James | Senior, joined firm in 1998 | $340 | 3.0 | $1,020.00 |
| Pantely, Nicholas D. | Staff, joined firm in 2015 | $225 | 1.2 | $270.00 |
| Papakonstantinou, Tina | Staff, joined firm in 2012 | $185 | 64.6 | $11,952.00 |
| Parrish, Rachel M. | Staff, joined firm in 2014 | $200 | 19.0 | $3,800.00 |
| Parsch, Kazuyo T. | Senior Manager, CPA, joined firm in 1997 | $600 | 1.7 | $1,020.00 |
| Passaro, Lauren M. | Staff, joined firm in 2014 | $210 | 2.0 | $420.00 |
| Peabody, Brian A. | Partner, Law License, joined firm in 1996 | $640 | 14.0 | $8,960.00 |
| Peabody, Brian A. | National Partner, Law License, joined firm in 1996 | $725 | 1.5 | $1,089.00 |
| Peabody, Brian A. | National Partner, Law License, joined firm in 1996 | $750 | 3.3 | $2,380.00 |
| Pearson, Jessica Louise | Senior, CPA, joined firm in 2012 | $340 | 5.5 | $170.00 |
| Pearson, Kristen | Staff, joined firm in 2013 | $185 | 9.3 | $1,721.00 |
| Pearson, Kristen | Staff, joined firm in 2013 | $210 | 14.4 | $2,955.00 |
| Penrith, Daniel R. | Senior Manager, CPA, joined firm in 2006 | $570 | 1.3 | $741.00 |

22

| | | | | |
|---|---|---|---|---|
| Penrith, Daniel R. | Senior Manager, CPA, joined firm in 2006 | $600 | 0.5 | $300.00 |
| Perez, Jose | Senior | $300 | 3.0 | $600.00 |
| Persaud, Shivanie Kamini | Staff, joined firm in 2016 | $225 | 6.3 | $1,417.50 |
| Persaud, Shivanie Kamini | Staff, joined firm in 2016 | $250 | 36.1 | $8,795.00 |
| Peters, Christina M. | Senior Manager, CPP, joined firm in 1997 | $545 | 1.3 | $708.50 |
| Peters, Christina M. | National Partner, CPP, joined firm in 1997 | $750 | 5.0 | $3,750.00 |
| Peterson, Joseph Alan | Staff, Law License, joined firm in 2015 | $225 | 0.4 | $90.00 |
| Petrozzi, Gino V. | Senior Manager, EA, joined firm in 2011 | $600 | 9.0 | $5,400.00 |
| Petrozzi, Gino V. | Senior Manager, EA, joined firm in 2011 | $625 | 13.6 | $8,205.00 |
| Phillips, David L. | Executive Director, CPA, joined firm in 1988 | $660 | 1.0 | $660.00 |
| Phillips, Jason | Senior Manager, CPA, joined firm in 1999 | $540 | 2.5 | $1,350.00 |
| Plieger, Deborah | Partner, joined firm in 2005 | $700 | 1.0 | $700.00 |
| Ponds, Loren C. | Senior Manager, Law License, joined firm in 2009 | $570 | 64.4 | $36,708.00 |
| Ponds, Loren C. | Senior Manager, Law License, joined firm in 2009 | $600 | 39.3 | $23,580.00 |
| Poormon, Melissa | Senior, EA, joined firm in 2011 | $300 | 32.6 | $9,780.00 |
| Poormon, Melissa | Senior, EA, joined firm in 2011 | $315 | 240.4 | $74,914.00 |
| Poormon, Melissa | Senior, EA, joined firm in 2011 | $335 | 71.4 | $23,919.00 |
| Powel, Timothy C. | Manager, CPA, joined firm in 2008 | $465 | 124.0 | $57,662.00 |
| Powel, Timothy C. | Manager, CPA, joined firm in 2008 | $470 | 10.0 | $4,693.00 |
| Powel, Timothy C. | Senior Manager, CPA, joined firm in 2008 | $600 | 12.5 | $7,500.00 |
| Probus, Carlos | Manager, Law License, joined firm in 2006 | $430 | 32.5 | $13,975.00 |
| Probus, Carlos | Senior Manager, Law License, joined firm in 2006 | $540 | 22.5 | $11,765.00 |
| Puett, Stephen W. | Partner, CPA, Law License, joined firm in 1999 | $640 | 70.7 | $45,248.00 |
| Puett, Stephen W. | Partner, CPA, Law License, joined firm in 1999 | $660 | 11.0 | $7,260.00 |
| Puett, Stephen W. | Partner, CPA, Law License, joined firm in 1999 | $700 | 1.0 | $700.00 |
| Quigley, Nicholas W. | Manager, CPA, joined firm in 2010 | $470 | 49.5 | $22,795.00 |
| Quigley, Nicholas W. | Manager, CPA, joined firm in 2010 | $510 | 77.2 | $39,372.00 |
| Quigley, Nicholas W. | Manager, CPA, joined firm in 2010 | $525 | 45.3 | $23,221.50 |
| Quigley, Sean | Staff, CPA, joined firm in 2015 | $225 | 3.8 | $855.00 |
| Rabens, Ross M. | Staff, CPA, joined firm in 2010 | $150 | 5.1 | $765.00 |

23

| | | | | |
|---|---|---|---|---|
| Raju, Hanumantha H. | Senior, joined firm in 2005 | $315 | 6.0 | $1,890.00 |
| Ramer, Priscilla M. | Staff, joined firm in 2016 | $225 | 4.0 | $900.00 |
| Ramos, Marcel | Senior, CPA, joined firm in 2014 | $340 | 5.0 | $1,700.00 |
| Ramos, Marcel | Senior, CPA, joined firm in 2014 | $365 | 1.0 | $365.00 |
| Rao, Anthony D. | Executive Director, CPA, Law License, joined firm in 1993 | $545 | 1.0 | $545.00 |
| Rao, Anthony D. | Executive Director, CPA, Law License, joined firm in 1993 | $640 | 1.3 | $832.00 |
| Rao, Anthony D. | Executive Director, CPA, Law License, joined firm in 1993 | $650 | 14.3 | $9,295.00 |
| Rauch, Laura Anne | Senior, CPA, joined firm in 2009 | $365 | 0.5 | $182.50 |
| Rayfield, Sarah Marie | Manager, CPA, joined firm in 2013 | $510 | 0.8 | $408.00 |
| Razook, Janel J. | Manager, CPA, joined firm in 2015 | $470 | 0.1 | $47.00 |
| Razook, Janel J. | Manager, CPA, joined firm in 2015 | $510 | 55.8 | $28,458.00 |
| Rector, Kendall C. | Senior Manager, CPA, joined firm in 2002 | $540 | 4.5 | $2,430.00 |
| Rehberger, John M. | Staff, joined firm in 2014 | $210 | 0.5 | $105.00 |
| Rhodes, Brett Thomas | Senior Manager, CPA, joined firm in 2005 | $600 | 7.2 | $4,320.00 |
| Rimmke, Bryan Arthur | Manager, Law License, joined firm in 2011 | $450 | 40.0 | $18,000.00 |
| Rinaldi, Michael | Staff, joined firm in 2014 | $200 | 2.0 | $400.00 |
| Riollano, Maria | Senior Manager | $540 | 0.4 | $216.00 |
| Riordon, Paige Bell | Senior Manager, CPA, joined firm in 2004 | $570 | 2.0 | $1,140.00 |
| Riordon, Paige Bell | Senior Manager, CPA, joined firm in 2004 | $600 | 1.0 | $600.00 |
| Risman, David L. | Senior, Law License, joined firm in 2015 | $365 | 34.6 | $11,552.25 |
| Risman, David L. | Senior, Law License, joined firm in 2015 | $385 | 47.8 | $17,667.00 |
| Rivera, Juan C. | Manager, CPA, joined firm in 2000 | $430 | 4.0 | $1,720.00 |
| Rivera, Luz Grycell | Staff, CPA, Law License, joined firm in 2016 | $250 | 1.5 | $375.00 |
| Rivero, Michelle | Staff, CPA, joined firm in 2014 | $210 | 21.0 | $4,410.00 |
| Rodriguez, Nancy Walton | Staff, joined firm in 2006 | $210 | 0.4 | $84.00 |
| Rodriguez, Nancy Walton | Staff, joined firm in 2006 | $225 | 2.6 | $585.00 |
| Rodriguez Rivera, Jorge Luis | Staff, Law License, joined firm in 2016 | $250 | 5.0 | $1,162.50 |
| Rodriguez-Ramos, Rosa M. | Executive Director, CPA, joined firm in 2001 | $725 | 3.1 | $2,247.50 |
| Romo, Kirsche L. | Senior Manager, EA, joined firm in 1995 | $540 | 3.0 | $1,620.00 |
| Romo, Kirsche L. | Senior Manager, EA, joined firm in 1995 | $565 | 14.0 | $7,910.00 |

| Romo, Kirsche L. | Senior Manager, EA, joined firm in 1995 | $570 | 1.0 | $570.00 |
|---|---|---|---|---|
| Romo, Kirsche L. | Senior Manager, EA, joined firm in 1995 | $688 | 62.5 | $43,000.00 |
| Rowe, Johanna H. | Staff, CPA, joined firm in 2015 | $225 | 1.2 | $270.00 |
| Rutter, Donna R. | Executive Director, CPA, joined firm in 2012 | $660 | 1.9 | $1,254.00 |
| Rutter, Donna R. | Executive Director, CPA, joined firm in 2012 | $700 | 4.1 | $2,870.00 |
| Ryan, Patrick | Senior, CPA, joined firm in 2010 | $300 | 2.8 | $840.00 |
| Sageser, Andrew Lyle | Senior, CPA, joined firm in 2011 | $335 | 6.4 | $2,144.00 |
| Salles Huges, Priscila de Carvalho | Staff, joined firm in 2012 | $200 | 1.0 | $200.00 |
| San Pedro, Miguel Carlos | Staff, CPA, joined firm in 2013 | $185 | 64.8 | $11,983.00 |
| San Pedro, Miguel Carlos | Staff, CPA, joined firm in 2013 | $340 | 1.5 | $510.00 |
| Sanchez, Alexander | Staff, Law License, joined firm in 2016 | $225 | 10.5 | $2,362.50 |
| Sanchez de la Garza, Laura Alejandra | Manager, joined firm in 2010 | $450 | 4.5 | $2,025.00 |
| Saragoza, Andrea Maria | Senior, CPA, joined firm in 2011 | $335 | 0.3 | $100.50 |
| Sargent, Amy Johannah | Executive Director, Law License, joined firm in 2004 | $640 | 154.9 | $99,136.00 |
| Sargent, Amy Johannah | Executive Director, Law License, joined firm in 2004 | $700 | 74.4 | $52,080.00 |
| Sargent, Amy Johannah | Executive Director, Law License, joined firm in 2004 | $725 | 21.1 | $14,957.50 |
| Sargent, Amy Johannah | Executive Director, Law License, joined firm in 2004 | $750 | 9.0 | $6,750.00 |
| Sauser, Amanda Sue | Senior, CPA, joined firm in 2007 | $335 | 1.4 | $469.00 |
| Scanlon, Gary R. | Senior Manager, Law License, joined firm in 2008 | $570 | 9.2 | $5,244.00 |
| Schmierer, Richard D. | Manager, CFE, EA, joined firm in 2016 | $510 | 4.3 | $2,193.00 |
| Schmutter, David | Executive Director, joined firm in 2010 | $660 | 3.5 | $2,310.00 |
| Schmutter, David | Executive Director, joined firm in 2010 | $700 | 0.5 | $350.00 |
| Scott, Eric D. | Senior Manager, CPA, joined firm in 2006 | $570 | 0.5 | $285.00 |
| Scott, James E. | Partner, CPA, joined firm in 1987 | $640 | 764.9 | $489,496.00 |
| Scott, James E. | Partner, CPA, joined firm in 1987 | $650 | 169.5 | $110,143.00 |
| Scott, James E. | Partner, CPA, joined firm in 1987 | $660 | 391.4 | $256,113.00 |
| Scott, James E. | Partner, CPA, joined firm in 1987 | $700 | 340.0 | $236,495.00 |
| Scott, James E. | Partner, CPA, joined firm in 1987 | $710 | 4.6 | $3,000.00 |
| Scott, James E. | Partner, CPA, joined firm in 1987 | $725 | 90.7 | $63,595.00 |
| Seitz, Jacob P. | Manager, CPA, joined firm in 2009 | $465 | 53.4 | $24,830.50 |

| | | | | |
|---|---|---|---|---|
| Serratos Prudencio, Daniel | Staff, joined firm in 2016 | $225 | 57.7 | $12,982.50 |
| Settlemyre, Anne B. | Staff, joined firm in 2015 | $210 | 22.8 | $4,788.00 |
| Settlemyre, Anne B. | Staff, joined firm in 2015 | $225 | 105.1 | $22,972.50 |
| Shapiro, Ari J. | Staff, CPA, joined firm in 2014 | $210 | 754.7 | $158,487.00 |
| Shapiro, Ari J. | Senior, CPA, joined firm in 2014 | $365 | 1,024.2 | $248,743.00 |
| Shapiro, Ari J. | Senior, CPA, joined firm in 2014 | $385 | 261.9 | $97,295.50 |
| Shiffrin, Stephen B. | Senior Manager, joined firm in 2010 | $565 | 0.7 | $396.00 |
| Short, Brian | Senior Manager | $540 | 40.4 | $21,816.00 |
| Siegel, Mark I. | Senior Manager, joined firm in 1998 | $545 | 4.0 | $2,180.00 |
| Simmons, Veronica | Staff, CPA, joined firm in 2015 | $210 | 8.5 | $1,785.00 |
| Sirkin, Stuart | Executive Director | $545 | 0.5 | $272.50 |
| Skelton, Julie M. | Manager, Law License, joined firm in 2012 | $465 | 0.3 | $139.50 |
| Slack, Iris | Manager | $627 | 0.8 | $502.00 |
| Slinkard, Jennifer Renee | Senior, CPA, joined firm in 2015 | $365 | 1.2 | $438.00 |
| Sloop, Erin P. | Staff, CPA, joined firm in 2011 | $170 | 139.1 | $23,648.00 |
| Sloop, Erin P. | Senior, CPA, joined firm in 2011 | $315 | 63.4 | $17,860.00 |
| Sloop, Erin P. | Senior, CPA, joined firm in 2011 | $335 | 15.0 | $5,025.00 |
| Small, Devin D. | Staff, Law License, joined firm in 2016 | $225 | 3.8 | $855.00 |
| Smith, Gwen A. | Staff, joined firm in 2001 | $200 | 38.0 | $7,600.00 |
| Smith, Tremaine John | Senior Manager, CMI – Sales Tax, joined firm in 2011 | $600 | 0.3 | $180.00 |
| Smith, William C. | Executive Director, joined firm in 1997 | $325 | 3.0 | $975.00 |
| Snider, Russell A. | Executive Director, joined firm in 1995 | $650 | 1.5 | $975.00 |
| Snider, Russell A. | Executive Director, joined firm in 1995 | $660 | 2.3 | $1,518.00 |
| Snider, Russell A. | Executive Director, joined firm in 1995 | $700 | 1.0 | $700.00 |
| Sorrells, Courtney Scruggs | Senior, EA, joined firm in 2014 | $340 | 9.3 | $3,162.00 |
| Sorrells, Courtney Scruggs | Manager, EA, joined firm in 2014 | $510 | 25.7 | $10,308.50 |
| Sparks, Bradley Thomas | Senior Manager, CPA, CMI-Property Tax, joined firm in 2005 | $600 | 18.5 | $11,100.00 |
| Spencer, Angela K. | Manager, EA, joined firm in 1998 | $430 | 2.5 | $1,075.00 |
| Spencer, Angela K. | Senior Manager, EA, joined firm in 1998 | $565 | 29.5 | $16,667.50 |
| Spencer, Angela K. | Senior Manager, EA, joined firm in 1998 | $600 | 5.0 | $3,000.00 |
| Spencer, Angela K. | Senior Manager, EA, joined firm in 1998 | $625 | 5.1 | $3,150.00 |
| Spencer, Angela K. | Senior Manager, EA, joined firm in 1998 | $725 | 2.0 | $1,450.00 |

| Spieler, Kathryn | Staff, joined firm in 2015 | $225 | 13.8 | $3,105.00 |
|---|---|---|---|---|
| Spyker, Deborah J. | Executive Director, CPA, joined firm in 2006 | $640 | 2.0 | $1,280.00 |
| Spyker, Deborah J. | National Executive Director, CPA, joined firm in 2006 | $750 | 30.6 | $22,805.00 |
| Stafman, Jeremy Andrew | Staff, joined firm in 2015 | $225 | 21.5 | $4,837.50 |
| Stamm, Michael T. | Senior Manager, CPA, joined firm in 2012 | $570 | 46.9 | $26,733.00 |
| Stern, Hindy R. | Senior Manager, CPA, joined firm in 2001 | $600 | 0.3 | $180.00 |
| Stinnett, Curtis W. | Staff, joined firm in 2017 | $250 | 39.9 | $9,417.50 |
| Stokes, Joshua C. | Senior, CPA, joined firm in 2011 | $340 | 58.0 | $19,518.00 |
| Storvick, Hans Lund | Staff, joined firm in 2010 | $170 | 38.9 | $6,547.00 |
| Su, Cong | Staff, joined firm in 2015 | $225 | 6.0 | $1,350.00 |
| Sukumaran, Anil K. | Senior Manager, CPA, joined firm in 2015 | $600 | 7.0 | $4,200.00 |
| Summers, Alan | Senior Manager, Law License, joined firm in 2005 | $540 | 1.0 | $540.00 |
| Sutherland, Alyssa McKenzie | Senior, CPA, joined firm in 2013 | $210 | 117.2 | $27,576.00 |
| Swartwout, Christopher Satterlee | Staff, joined firm in 2016 | $225 | 2.5 | $562.50 |
| Tart, Marta P. | Manager, CPA, joined firm in 1994 | $475 | 61.1 | $29,022.50 |
| Tart, Marta P. | Senior Manager, CPA, joined firm in 1994 | $540 | 102.2 | $55,188.00 |
| Tarud, Jessica | Staff, CPA, joined firm in 2015 | $210 | 65.5 | $13,755.00 |
| Tarud, Jessica | Staff, CPA, joined firm in 2015 | $225 | 65.3 | $14,692.50 |
| Thomas, Mallory | Staff, CPA, joined firm in 2013 | $210 | 77.9 | $16,359.00 |
| Thompson, Emily Clerc | Senior, CPA, joined firm in 2013 | $340 | 57.6 | $19,584.00 |
| Thompson, Jeffrey Allen | Senior Manager, CPA, joined firm in 2006 | $325 | 6.0 | $1,950.00 |
| Thompson, Jeffrey Allen | Senior Manager, CPA, joined firm in 2006 | $550 | 1.5 | $825.00 |
| Thompson, Jeffrey Allen | Senior Manager, CPA, joined firm in 2006 | $565 | 6.0 | $3,390.00 |
| Thompson, Jeffrey Allen | Senior Manager, CPA, joined firm in 2006 | $570 | 21.5 | $12,255.00 |
| Tilmann, Saul D. | Senior Manager, joined firm in 2010 | $570 | 55.9 | $31,863.00 |
| Tinsley, Kristy L. | Partner, CPA, joined firm in 1997 | $700 | 0.5 | $350.00 |
| Tippetts, Paul Harrison | Senior, Law License, joined firm in 2013 | $335 | 10.0 | $3,350.00 |
| Tovar, Erika | Staff, Law License, joined firm in 2015 | $225 | 2.7 | $607.50 |
| Traylor, Brenton Wade | Senior, joined firm in 2013 | $470 | 41.0 | $9,910.00 |
| Tripp, Chandra | Staff, CPA, joined firm in 2013 | $185 | 21.8 | $4,034.00 |
| Trombley, Tarryn Kate Gurney | Manager, CPA, joined firm in 2011 | $470 | 516.5 | $180,751.50 |

27

| | | | | |
|---|---|---|---|---|
| Trombley, Tarryn Kate Gurney | Manager, CPA, joined firm in 2011 | $510 | 699.5 | $353,430.00 |
| Trozzo, Roseann | Manager, CPA, joined firm in 2015 | $470 | 48.3 | $23,406.00 |
| Trozzo, Roseann | Manager, CPA, joined firm in 2015 | $510 | 204.2 | $104,142.00 |
| Tufino, Salvatore J. | Executive Director, Law License, joined firm in 2011 | $640 | 31.5 | $20,160.00 |
| Tufino, Salvatore J. | Executive Director, Law License, joined firm in 2011 | $650 | 0.5 | $325.00 |
| Tufino, Salvatore J. | Executive Director, Law License, joined firm in 2011 | $660 | 21.5 | $14,190.00 |
| Tufino, Salvatore J. | National Executive Director, Law License, joined firm in 2011 | $750 | 14.0 | $10,325.00 |
| Turner, Robert K. | Staff, Law License, joined firm in 2014 | $225 | 0.5 | $112.50 |
| Tutor, George S. | Executive Director, EA, joined firm in 1990 | $545 | 27.7 | $15,096.50 |
| Tutor, George S. | Executive Director, EA, joined firm in 1990 | $660 | 0.5 | $330.00 |
| VanDeventer, Krystle | Senior, joined firm in 2009 | $170 | 0.5 | $85.00 |
| Vantol, Grey W. | Senior Manager, CPA, joined firm in 1997 | $565 | 0.2 | $113.00 |
| Vantol, Grey W. | Senior Manager, CPA, joined firm in 1997 | $570 | 0.6 | $342.00 |
| Vaughan, Deborah | Senior, CPA, joined firm in 2011 | $315 | 66.5 | $20,460.00 |
| Vaughan, Deborah | Senior, CPA, joined firm in 2011 | $340 | 167.0 | $56,780.00 |
| Vaughan, Justin M. | Staff, CPA, Joined firm in 2015 | $210 | 3.0 | $630.00 |
| Vaughan, Leila | Manager, Law License, joined firm in 2012 | $450 | 7.6 | $3,420.00 |
| Villa, Eduardo A. | Senior Manager, CPA, joined firm in 2002 | $565 | 1.0 | $565.00 |
| Vitelli, Paula Theresa | Senior, CPA, joined firm in 2011 | $335 | 5.7 | $1,910.00 |
| Vogedes, Leigh | Staff, CPA, joined firm in 2012 | $185 | 11.2 | $2,072.00 |
| Waggner, Theodore Houston | Senior, Law License, joined firm in 2015 | $340 | 1.5 | $510.00 |
| Wagner, Darin A. | Senior Manager, CPA, joined firm in 2002 | $540 | 1.0 | $540.00 |
| Wagner, Darin A. | Senior Manager, CPA, joined firm in 2002 | $570 | 0.5 | $285.00 |
| Walters, Benjamin | Staff, CPA, joined firm in 2012 | $185 | 1.0 | $185.00 |
| Walters, Sarah E. | Staff, joined firm in 2015 | $210 | 82.6 | $17,346.00 |
| Walters, Sarah E. | Staff, joined firm in 2015 | $225 | 116.6 | $26,235.00 |
| Walters, Sarah E. | Staff, joined firm in 2015 | $250 | 188.5 | $44,104.00 |
| Ward, Richard D. | Executive Director, CPA, joined firm in 1979 | $660 | 1.0 | $660.00 |
| Weden, Marcus L. | Manager, Law License, joined firm in 2014 | $470 | 0.5 | $235.00 |
| Weiler, Samuel P. | Senior Manager, Law License, joined firm in 2006 | $600 | 0.5 | $300.00 |

28

| | | | | |
|---|---|---|---|---|
| Weingartner, April Michelle | Manager, CPA, joined firm in 2005 | $300 | 72.5 | $31,175.00 |
| Wejcman, Pablo | Executive Director, CPA, joined firm in 2000 | $640 | 2.0 | $1,280.00 |
| Wells, Sharice Ivory Marie | Staff, joined firm in 2016 | $225 | 33.5 | $7,537.50 |
| Welsch, Anthony F. | Senior, CPA, joined firm in 2014 | $340 | 4.5 | $1,530.00 |
| Welsch, Anthony F. | Manager, CPA, joined firm in 2014 | $510 | 25.8 | $12,041.50 |
| Werner, Rachel | Staff, CPA, joined firm in 2012 | $185 | 50.6 | $9,046.50 |
| Werner, Rachel | Staff, CPA, joined firm in 2012 | $200 | 114.5 | $23,390.00 |
| Wetherington, Trevor T. | Executive Director, Law License, joined firm in 1999 | $660 | 1.3 | $858.00 |
| Whaley III, William C. | Senior, CPA, joined firm in 2010 | $300 | 22.4 | $6,720.00 |
| Whaley III, William C. | Manager, CPA, joined firm in 2010 | $450 | 0.6 | $270.00 |
| Wilbanks, Kristyn E. | Staff, joined firm in 2017 | $225 | 20.5 | $4,612.50 |
| Wilcox, Sheri A. | Executive Director, Law License, joined firm in 1999 | $660 | 0.5 | $330.00 |
| Williams, Andrew | Manager, EA, joined firm in 2013 | $465 | 29.1 | $12,869.00 |
| Williams, Andrew | Manager, EA, joined firm in 2013 | $470 | 42.7 | $20,369.00 |
| Williams, Charles F. | Executive Director, CPA, joined firm in 1989 | $545 | 305.0 | $166,226.00 |
| Williams, Charles F. | Executive Director, CPA, joined firm in 1989 | $640 | 51.5 | $32,590.00 |
| Williams, Charles F. | Executive Director, CPA, joined firm in 1989 | $650 | 64.5 | $41,925.00 |
| Williams, Charles F. | Executive Director, CPA, joined firm in 1989 | $660 | 4.0 | $2,640.00 |
| Williams, Charles F. | Executive Director, CPA, joined firm in 1989 | $700 | 3.0 | $2,100.00 |
| Williams, Edward M. | Partner, Law License, joined firm in 2008 | $640 | 24.5 | $15,680.00 |
| Williams, Edward M. | National Partner, Law License, joined firm in 2008 | $700 | 12.0 | $8,400.00 |
| Williams, Edward M. | National Partner, Law License, joined firm in 2008 | $725 | 12.0 | $8,700.50 |
| Williams, Edward M. | National Partner, Law License, joined firm in 2008 | $750 | 5.0 | $3,750.00 |
| Williams, Laura Elizabeth | Manager, CPA, joined firm in 2011 | $470 | 74.6 | $35,062.00 |
| Williams, Mark | Staff, CPA, joined firm in 2015 | $210 | 63.1 | $13,251.00 |
| Williams, Rose | Partner, Law License, joined firm in 1997 | $640 | 1.0 | $640.00 |
| Willingham, Catrina D. | Senior, joined firm in 2006 | $300 | 23.5 | $7,050.00 |
| Willis, Kristopher | Senior, CPA, joined firm in 2016 | $365 | 3.0 | $1,095.00 |
| Wlodychak, Steven N. | National Partner, Law License, joined firm in 2000 | $700 | 0.6 | $420.00 |
| Wolpert, Samantha | Staff, CPA, joined firm in 2015 | $210 | 46.6 | $9,786.00 |

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Wolpert, Samantha | Staff, CPA, joined firm in 2015 | $225 | 34.1 | $7,672.50 |
| Wood, Jeffrey T. | Executive Director, CPA, joined firm in 2011 | $545 | 588.9 | $320,791.00 |
| Wood, Jeffrey T. | Executive Director, CPA, joined firm in 2011 | $640 | 778.2 | $485,886.00 |
| Wood, Jeffrey T. | Executive Director, CPA, joined firm in 2011 | $650 | 656.2 | $426,530.00 |
| Wood, Jeffrey T. | Executive Director, CPA, joined firm in 2011 | $660 | 1,730.9 | $1,130,683.00 |
| Wood, Jeffrey T. | Executive Director, CPA, joined firm in 2011 | $700 | 1,660.1 | $1,150,520.00 |
| Wood, Jeffrey T. | Executive Director, CPA, joined firm in 2011 | $725 | 600.1 | $421,270.00 |
| Wood IV, John W. | Staff, joined firm in 2014 | $200 | 32.8 | $6,560.00 |
| Wrenn, Kaitlin Doyle | Staff, joined firm in 2013 | $185 | 8.0 | $4,665.00 |
| Wrenn, Kaitlin Doyle | Staff, joined firm in 2013 | $200 | 3.7 | $740.00 |
| Wrenn, Kaitlin Doyle | Staff, joined firm in 2013 | $210 | 17.2 | $3,612.00 |
| Wrenn, Kaitlin Doyle | Senior, joined firm in 2013 | $365 | 493.2 | $172,584.00 |
| Xia, Zhaoyang David | Senior, joined firm in 2011 | $335 | 3.0 | $1,005.00 |
| Yaghmour, Michael | Partner, Law License, joined firm in 2014 | $700 | 0.5 | $350.00 |
| Yaghmour, Michael | Partner, Law License, joined firm in 2014 | $725 | 1.3 | $942.50 |
| York, Jeffrey Allan | Senior Manager, CPA, joined firm in 2002 | $540 | 38.3 | $20,844.00 |
| York, Jeffrey Allan | Senior Manager, CPA, joined firm in 2002 | $565 | 1.3 | $734.50 |
| Young, Suzanne N. | Senior, CPA, joined firm in 2008 | $300 | 192.8 | $56,055.50 |
| Young, Suzanne N. | Manager, CPA, joined firm in 2008 | $465 | 13.0 | $6,045.00 |
| Young, Suzanne N. | Manager, CPA, joined firm in 2008 | $470 | 8.0 | $3,760.00 |
| Yuen, Rachel N. | Staff, joined firm in 2017 | $225 | 1.0 | $225.00 |
| Zemsky, Kenneth | Partner, CPA, joined firm in 1979 | $640 | 2.0 | $1,280.00 |
| Zhang, Lu | Senior, joined firm in 2006 | $170 | 121.5 | $20,185.00 |
| Zhang, Lu | Senior, joined firm in 2006 | $300 | 100.5 | $30,210.00 |
| Zhang, Lu | Manager, joined firm in 2006 | $430 | 0.5 | $215.00 |
| Sub-Total | | | 44,374.4 | $19,963,658.25 |
| Less Reductions Per Fee Examiner | | | | ($8,220.00) |
| | | | | |
| **GRAND TOTAL:** | **$19,955,438.25** | | | |
| **BLENDED RATE:** | **$449.71** | | | |

4823-7238-5611.2

**FINAL COMPENSATION BY PROJECT CATEGORY**
**NORTEL NETWORKS INC., ET AL.**
**(CASE NO. 09-10138 (KG))[7]**

**January 14, 2009 through May 8, 2017**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Employment Tax | 7,653.3 | $3,456,513.00 |
| Federal Compliance | 5,606.6 | $2,175,438.00 |
| Federal Consulting | 20,113.8 | $9,703,821.75 |
| State and Local Consulting | 2,790.9 | $1,172,421.00 |
| State and Local Compliance | 2,083.5 | $570,417.50 |
| International Consulting | 3,433.8 | $1,389,905.00 |
| International Compliance | 62.0 | $22,868.00 |
| NC Alternative Apportionment | 425.7 | $214,153.00 |
| Federal Audits, Rulings and Planning | 2,204.8 | $1,258,121.00 |
| Less Reductions Per Fee Examiner | | ($8,220.00) |
| **TOTAL** | **44,374.40** | **$ 19,955,438.25** |

**FINAL EXPENSE SUMMARY**
**NORTEL NETWORKS INC., ET AL.**
**(CASE NO. 09-10138 (KG))**

**January 14, 2009 through May 8, 2017**

| Expense Category | Total Expenses |
|---|---|
| Airfare/Train | $58,350.38 |
| Auto Rental/Taxi | $9,659.24 |
| Copies | $81.50 |
| Lodging | $35,411.84 |
| Meals | $14,084.28 |
| Mileage | $8,511.26 |
| Misc. | $1,286.70 |
| Parking/Tolls | $3,406.42 |
| Postage | $105.37 |
| Telecom | $564.15 |
| Less Reductions per Fee Examiner | ($1,640.19) |
| **Grand Total Expenses** | **$129,820.95** |

---

[7] These amounts do not include the Fixed Fee amounts detailed above.

4823-7238-5611.2

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

----------------------------------------------------------X
:
In re                           :        Chapter 11
:
Nortel Networks Inc., et al.,[1]     :        Case No. 09-10138 (KG)
:
             Debtors.      :        Jointly Administered
:
:        **Hearing Date: TBD**
----------------------------------------------------------X  **Objections Due: July 27, 2017 at 4:00 p.m. (ET)**

## SIXTY-THIRD MONTHLY (FOR THE PERIOD MAY 1, 2017 THROUGH MAY 8, 2017) AND FINAL APPLICATION OF ERNST & YOUNG LLP, AS INDIRECT TAX SERVICE ADVISOR TO THE DEBTORS AND DEBTORS-IN-POSSESSION, FOR ALLOWANCE OF COMPENSATION AND FOR REIMBURSEMENT OF ALL ACTUAL AND NECESSARY EXPENSES INCURRED FOR THE PERIOD <u>JANUARY 14, 2009 THROUGH MAY 8, 2017</u>

Ernst & Young LLP ("<u>E&Y LLP</u>"), as Indirect Tax Service Advisor for the

debtors in the above-captioned cases (collectively, the "<u>Debtors</u>"), submits this application (the

"<u>Application</u>") for final allowance of compensation and reimbursement of expenses under

sections 330 and 331 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"), Rule 2016

of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), Rule 2016-2 of the

Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the

District of Delaware (the "<u>Local Rules</u>"), the United States Trustee's Guidelines for Reviewing

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are: Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems, Inc. (9769), Nortel Altsystems International, Inc. (5596), Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567), Nortel Networks (CALA) Inc. (4226), and Nortel Networks India International Inc. (8667). Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

Applications for Compensation and Reimbursement of Expenses filed under 11 U.S.C. § 330, effective January 30, 1996 (the "U.S. Trustee Guidelines") and the *Administrative Order Pursuant to 11 U.S.C. §§ 105(a) and 331, Fed. R. Bankr. P. 2016 and Del. Bankr. L.R. 2016-2 Establishing Procedures for Interim Compensation and Reimbursement of Fees and Expenses for Professionals and Official Committee Members* (D.I. 222) (the "Interim Compensation Procedures Order")[2].  By this Application, E&Y LLP seeks: (i) allowance of compensation for professional services rendered by E&Y LLP to the Debtors for the period May 1, 2017 through May 8, 2017 (the "Monthly Application Period") and reimbursement of actual and necessary expenses incurred by E&Y LLP during the Monthly Application Period in rendering professional services on behalf of the Debtors; and (ii) the entry of an order granting final allowance of reasonable compensation for professional services rendered by E&Y LLP to the Debtors for the period January 14, 2009 through May 8, 2017 (the "Final Application Period") and final reimbursement of actual and necessary expenses and disbursements incurred by E&Y LLP in rendering professional services on behalf of the Debtors during the Final Application Period.  In support of this Application, E&Y LLP respectfully represents as follows:

## JURISDICTION

1.    This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

---

[2]    Terms used but not otherwise defined herein have the meanings ascribed to them in the Interim Compensation Procedures Order.

2.      The statutory predicates for the relief requested herein are sections 330 and 331 of the Bankruptcy Code, as supplemented by Bankruptcy Rule 2016, Local Rule 2016-2, the U.S. Trustee Guidelines, and the Interim Compensation Procedures Order.

## BACKGROUND

3.      On January 14, 2009 (the "Petition Date"), the Debtors commenced their bankruptcy cases by filing voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  No trustee has been appointed in the Debtors' jointly administered bankruptcy cases.

## E&Y LLP RETENTION

4.      E&Y LLP was originally employed as an ordinary course professional by the Debtors pursuant to the OCP Order [DI 236].  The OCP Order authorized the Debtors to compensate ordinary course professionals in the ordinary course of business, but stated that fee applications would be required for any "Tier Two" ordinary course professional, like E&Y LLP, charging more than $50,000 in a given month or $350,000 in a calendar year.

5.      The Debtors boringly retained E&Y LLP to perform indirect tax services, consisting of sales and use tax compliance, sales and use tax audit assistance, sales and use tax consulting, and refund and credit services (the "OCP Engagement") pursuant to E&Y LLP's engagement agreement with the Debtors (the "Engagement Agreement").

6.      E&Y LLP's fees exceeded the annual cap, and therefore, in accordance with the OCP Order, E&Y LLP sought approval of its fees through fee applications, in compliance with the Compensation Order.

7.      On March 1, 2011, the Debtors retained E&Y LLP, pursuant to Section 327 of the Bankruptcy Code, to perform tax services, consisting of federal and state tax compliance, US reporting requirement for foreign operations, tax reporting, and federal, state, and international tax advisory pursuant to E&Y LLP's engagement with the Debtors (the

3

"Master Tax Services Agreement"). On March 23, 2011, the Court entered an order approving E&Y LLP's retention as a 327 professional [D.I. 6021] (the "Retention Order"). For the period of March 1, 2011 through May 8, 2017, E&Y LLP was a Section 327 profession, not an OCP.

8.    On July 1, 2011, the Debtors filed a Supplemental Application for an Order Expanding the Scope of Employment and Retention of Ernst & Young LLP to Include FBAR Services under the terms and conditions of the FBAR Amendment, *nunc pro tunc* to May 31, 2011 [D.I. 5862] (the "Expansion Application").

9.    On July 22, 2011, the Court granted the Expansion Application and authorized the Debtors to expand the scope of E&Y LLP's employment and retention to include FBAR Services under the terms and conditions of the FBAR Amendment, *nunc pro tunc* to May 31, 2011 (the "First Expansion Order") [D.I. 6021]. The First Expansion Order also approved a process by which E&Y LLP's retention could be expanded or modified through the filing of notices containing amendments to the Master Tax Services Agreement and/or Statements of Work.

10.    On December 22, 2011, the Debtors filed a Notice of the Third Amendment to the Statement of Work Entered into Pursuant to the Tax Services Agreement with Ernst & Young LLP [D.I. 7021] (the "Third Amendment").

11.    On January 12, 2012, the Court entered an Order Modifying the Engagement of Ernst & Young LLP *nunc pro tunc* to December 5, 2011 authorizing the Third Amendment [D.I. 7090].

12.    On February 29, 2012, the Debtors filed a Notice of the Fourth Amendment to the Statement of Work Entered into Pursuant to the Tax Services Agreement with

4

Ernst & Young LLP [D.I. 7312] (the "Fourth Amendment").  No objections were filed to the Fourth Amendment.

13.    On July 18, 2012, the Debtors filed a Notice of the Fifth Amendment to the Statement of Work Entered into Pursuant to the Tax Services Agreement with Ernst & Young LLP [D.I. 8015] (the "Fifth Amendment").  No objections were filed to the Fifth Amendment.

14.    On December 17, 2012, the Debtors filed a Notice of the Sixth Amendment to the Statement of Work Entered into Pursuant to the Tax Services Agreement with Ernst & Young LLP [D.I. 9136] (the "Sixth Amendment").  No objections were filed to the Sixth Amendment.

15.    On January 17, 2013, the Court entered an Order Modifying the Engagement of Ernst & Young LLP *nunc pro tunc* to December 12, 2012 authorizing the Sixth Amendment [D.I. 9288].

16.    On March 13, 2013, the Debtors filed a Notice of the Seventh Amendment to the Statement of Work Entered into Pursuant to the Tax Services Agreement with Ernst & Young LLP [D.I. 9642] (the "Seventh Amendment").  No objections were filed to the Seventh Amendment.

17.    On June 21, 2013, the Debtors filed a Notice of the Eighth Amendment to the Statement of Work Entered into Pursuant to the Tax Services Agreement with Ernst & Young LLP [D.I.10957] (the "Eighth Amendment").  No objections were filed to the Eighth Amendment.

18.    On January 7, 2014, the Debtors filed a Notice of the Ninth Amendment to the Statement of Work Entered into Pursuant to Tax Services Agreement with Ernst & Young LLP [D.I. 12786] (the "Ninth Amendment"). No objections were filed to the Ninth Amendment.

19.    On January 24, 2014, the Court entered an Order Modifying the Engagement of Ernst & Young LLP *nunc pro tunc* to December 30, 2013 authorizing the Ninth Amendment [D.I. 12862].

20.    On January 6, 2015, the Debtors filed a Notice of the Tenth Amendment to the Statement of Work Entered into Pursuant to Tax Services Agreement with Ernst & Young LLP [D.I. 15026] (the "Tenth Amendment"). No objections were filed to the Tenth Amendment.

21.    On February 4, 2015, the Court entered an Order Modifying the Engagement of Ernst & Young LLP *nunc pro tunc* to January 1, 2015 authorizing the Tenth Amendment [Docket No. 15151].

22.    On January 4, 2016, the Debtors filed a Notice of the Eleventh Amendment to the Statement of Work Entered into Pursuant to Tax Services Agreement with Ernst & Young LLP [D.I. 16440] (the "Eleventh Amendment"). No objections were filed to the Eleventh Amendment.

23.    On February 8, 2016, the Court entered an Order Modifying the Engagement of Ernst & Young LLP *nunc pro tunc* to January 1, 2016 authorizing the Eleventh Amendment [D.I. 16524].

24.    On June 10, 2016, the Debtors filed a Notice of the Twelfth Amendment to the Statement of Work Entered into Pursuant to Tax Services Agreement with Ernst & Young LLP [D.I. 16940] (the "Twelfth Amendment"). No objections were filed to the Twelfth Amendment.

6

25.     On June 28, 2016, the Court entered an Order Modifying the Engagement of Ernst & Young LLP *nunc pro tunc* to May 11, 2016 authorizing the Twelfth Amendment [D.I. 16956].

26.     On December 21, 2016, the Debtors filed a Notice of the Thirteenth Amendment to the Statement of Work Entered into Pursuant to Tax Services Agreement with Ernst & Young LLP [D.I. 17615] (the "Thirteenth Amendment"). No objections were filed to the Thirteenth Amendment.

27.     On January 10, 2017, the Court entered an Order Modifying the Engagement of Ernst & Young LLP *nunc pro tunc* to January 1, 2017 authorizing the Thirteenth Amendment [D.I. 17693].

## INTERIM COMPENSATION PROCEDURES ORDER

28.     The Court entered the Interim Compensation Procedures Order on February 4, 2009.  The Interim Compensation Procedures Order sets forth the procedures for interim compensation and reimbursement of expenses for Professionals in these cases.

29.     In particular, the Interim Compensation Procedures Order provides that a Professional may file and serve a Monthly Fee Statement with the Court after the first day of each month following the month for which compensation is sought.  Provided that there are no objections to such Monthly Fee Statement filed within twenty days after the service of the Monthly Fee Statement, the Professional may file a certificate of no objection (the "Certificate of No Objection") with the Court.

30.     Upon the filing of a Certificate of No Objection, the Debtors are authorized to pay such Professional 80 percent of the fees and 100 percent of the expenses requested in such Monthly Fee Statement.  If a partial objection to the Monthly Fee Statement is

filed, then the Debtors are authorized to pay 80 percent of the fees and 100 percent of the expenses not subject to an objection.

## DEBTORS' CHAPTER 11 PLAN

31.    On January 23, 2017, the Debtors other than Nortel Networks India International Inc. (the "Confirmed Debtors") filed the *First Amended Joint Chapter 11 Plan of Nortel Networks Inc. and Certain of its Affiliated Debtors* (as modified, amended, or supplemented from time to time and including all exhibits thereto) [D.I. 17763](the "Plan") with this Court.

32.    Following the hearing held on January 24, 2017, the Court entered the *Findings of Fact, Conclusions of Law, and Order Confirming the First Amended Joint Chapter 11 Plan of Nortel Networks Inc. and Certain of its Affiliated Debtors* [D.I. 17795] (the "Confirmation Order") confirming the Confirmed Debtors' Plan.[3]  The Plan went effective on May 8, 2017 (the "Effective Date").  *See* D.I. 18176.  Pursuant to the Plan, Confirmation Order, and Effective Date notice, all final requests for payment of Professional Claims must be filed by July 7, 2017.  Such Professional Claims include all fees and expenses requested by Professionals from the Petition Date through the Effective Date against all Confirmed Debtors.

## RELIEF REQUESTED

33.    E&Y LLP submits this Application: (i) for monthly and final allowance of reasonable compensation for the actual, reasonable, and necessary professional services that it rendered as Indirect Tax Service Advisor for the Debtors during the Monthly and Final Application Periods and (ii) for monthly and final reimbursement of actual, reasonable, and

---

[3]    Capitalized terms not defined herein are defined in the Plan.

necessary expenses incurred in representing the Debtors during the Monthly and Final Application Periods.

## MONTHLY APPLICATION PERIOD

34.     During the Monthly Application Period, E&Y LLP (a) provided professional services to the Debtors and incurred actual, reasonable, and necessary fees in the amount of $178,664.00 and (b) incurred actual, reasonable, and necessary expenses totaling $1,980.64.  As of the date of this Application, E&Y LLP has not received payment for the monthly fees and expenses requested for the Monthly Application Period.

35.     Set forth on the foregoing "Monthly Compensation by Project Category" is a summary, by subject matter categories of the time expended by E&Y LLP timekeepers billing time to the Debtors' cases during the Monthly Application Period.

36.     **Exhibit A** attached hereto contains logs, sorted by case project category, which show the time recorded by professionals, paraprofessionals, and other support staff working on these cases during the Monthly Application Period, as well as a detailed description of the services provided during the Monthly Application Period.

37.     Similarly, **Exhibit B** attached hereto contains a breakdown of actual, reasonable, and necessary expenses incurred by E&Y LLP during the Monthly Application Period.

## THE FINAL APPLICATION PERIOD

38.     E&Y LLP seeks allowance of $41,462,038.25 for actual, reasonable, and necessary legal services rendered to the Debtors during the Final Application Period and $129,820.95 as reimbursement of actual, reasonable, and necessary expenses incurred in connection with the rendition of such services during the Final Application Period.  Detailed descriptions of the services rendered and expenses incurred by E&Y LLP during the Final

9

Application Period are set forth on Exhibits A and B, respectively, of the monthly fee applications filed by E&Y LLP in these chapter 11 cases. E&Y LLP requests that the Debtors be authorized and directed to pay E&Y LLP an amount equal to the sum of the allowed compensation and expense reimbursement during the Final Application Period, less any amounts previously paid by the Debtors.

### SUMMARY OF SERVICES BY PROJECT

39.     E&Y LLP was employed as an out-source tax service provider for the Debtors and Debtors-in-Possession for the periods noted. In this capacity, E&Y performed all U.S. Federal, state, local and international planning, compliance and related services for the Debtors and Debtors-in-Possession. The services rendered by E&Y LLP during the Monthly Application Period and the Final Application Period can broadly be grouped into the categories set forth below. A more detailed identification of the actual services provided are set forth on the attached Exhibit A for the Monthly Application Period and Exhibit A attached to each of the previously filed monthly fee applications for the remainder of the Final Application Period[4].

Employment Tax

Hours: 14,505.3; Fees: $3,456,513.00 (hourly) and $477,975.06 (fixed)

40.     E&Y LLP provided federal, state, local and foreign employment and non-employment withholding tax compliance and related research services for various Debtor and non-Debtor entities for each tax year from 2009 through 2016. Work performed in this category

---

[4]     For prior monthly fee applications filed see D.I.: [18264], [18182], [18115], [18048], [17967], [17748], [17444], [17393], [17253], [17151], [17131], [17000], [16871], [16870], [16770], [16635], [16570], [16371], [16370], [16330], [16329], [16328], [16114], [16095], [15663], [15452], [15243], [15052], [14834], [14770], [14634], [14322], [14172], [13727], [13062], [13039], [12500], [12323], [11472], [11193], [10771], [10727], [9524], [8982], [8268], [7998], [7666], [7332], [6791], [6242], [6169], [5539], [5041], [4421], [3906], [3142], [2518], [2517], [1932], [1690], [1429] and [980].

10

included management of unemployment insurance accounts, the services required to formally withdraw Debtors from each taxing jurisdiction once the activities ceased, and selective re-registrations prior to claims distributions. E&Y LLP prepared a taxability matrix to analyze the steps needed to ensure that all employee distributions would be taxed at the appropriate rates and in the appropriate jurisdictions (including federal, state, local and certain foreign jurisdictions), and prepared all of the information needed to withhold and pay over the appropriate employee taxes. Work in this category also included assistance with coordination and research regarding the settlement and tax treatment of the Debtors VEBA and other payroll tax reporting and compliance matters as required.

### Federal Tax Compliance

### Hours: 12,019.6; Fees: $2,175,438.00 (hourly) and $3,423,048.48 (fixed)

41.     E&Y LLP provided services relating to the preparation and filing of U.S. Federal tax returns, including preparation of reports and reconciliations to assist the Debtors with the proper accounting of payments and tax credits as well as various other supporting work papers as required by federal law, for each of the Debtors for tax years 2009 through 2016. Services included compilation of transaction level documentation, compliance related research and planning. This category also included providing daily oversight of the Debtors' tax function to address and coordinate resolution of matters associated with the Debtors' federal compliance obligations. E&Y LLP also maintained the Debtors' tax calendar and verified timely meeting of federal compliance deadlines. E&Y LLP also completed federal tax account registrations and closures as needed, as well as assisted in the recovery of U.S. federal refunds, coordination the Debtors' tax payment and depository requirements and providing reconciliation services related to these advance payments.

4823-7238-5611.2

Federal Consulting

Hours: 41,181.34; Fees: $9,703,821.75 (hourly) and $10,450,001.50 (fixed)

42.    E&Y LLP provided tax consulting services relating to the federal tax implications of the Debtors' U.S. activities. This work included assistance with tax aspects of business unit divestitures including planning related to the timing of income and loss inclusions, documentation of transfer pricing positions, planning related to intercompany transactions, modeling to support and assist in planning for federal tax assessments, compliance assistance with the statutory  reporting tied to foreign bank accounts, calculations of the Debtors' earnings and profits, stock basis calculations and other planning required to optimize the Debtor's tax profile In addition, E&Y LLP also prepared responses to federal tax notices, claims, inquiries during tax examinations,  and represented the Debtors in IRS appeals and Treasury negotiations. Work in this category also included research related to the implications of the cancelation of indebtedness income, settlements or set-offs of intercompany and third-party obligations; research related to legal entity restructuring and liquidation plans, conversion of entities into LLCs; and research and analysis  related to the gain/loss characterization involving Debtor transactions.

State and Local Tax Compliance

Hours: 5,800.1; Fees: $570,417.50 (hourly) and $1,619,021.21 (fixed)

43.    E&Y LLP provided comprehensive tax compliance services relating to the preparation of income, franchise, sales & use, ad valorum, property, business license and other state and local tax returns for each Debtor in each jurisdiction where filing was required. Compliance included the development of source documentation and the development of position papers and work-paper support including apportionment calculations and state modification calculations.

State and Local Consulting

Hours: 5720.95; Fees: $1,172,421.00 (hourly) and $1,565,553.18.53 (fixed)

44.     E&Y LLP provided tax planning services relating to the state and local tax implications of the Debtors' activities. Work in this category included analysis of tax refunds, recoveries of overpayments and credits, the preparation of model assumptions to determine appropriate holdbacks for taxes, and work undertaken to withdraw the Debtors from various state agencies and the closure of income tax accounts with various state Departments of Revenue/Taxation. E&Y LLP also directed state and local examinations, prepared and reviewed responses to state and local tax inquiries, notices and claims, and secured state and local tax rulings for the Debtor entities in select jurisdictions.   Work in this category also included research into the state and local tax implications of the dissolution and/or liquidation of the Debtors.

International Consulting

Hours: 6538.4; Fees: $1,389,905.00 (hourly) and $1,672,000.24 (Fixed).

45.     E&Y LLP provided a broad range of tax planning services relating to the Debtors' non-US activities. This included local country planning related to ongoing operations, business unit divestures and compliance, tax controversy support in the local jurisdictions and on IRS examinations, repatriation advice, local E&P and basis calculations and advisement related to the liquidation of the foreign entities or branches of the Debtors.  Work in this category also included completion of transfer pricing analyses to meet reporting and contemporaneous documentation requirements.

13

International Compliance

Hours: 1,614.3; Fees: $22,868.00 (hourly) and $836,000.12 (Fixed)

46.     E&Y LLP provided international tax compliance services relating to the preparation of U.S. tax returns and supporting work papers for each U.S. Debtor for tax years 2009 through 2016.   This included preparation of forms required for controlled foreign corporations and related foreign entities, foreign transaction related calculations required by U.S. law for federal and state returns.   Work in this category also included preparation of Foreign Bank and Financial Account ("FBAR") filings and associated guidance related to account ownership and signatory authority related to foreign bank accounts.  E&Y LLP also coordinated the foreign tax refund efforts.

State and Local Rulings

Hours: 1,201.9; Fees: $214,153.00 (hourly) and $418,000.06 (Fixed)

47.     E&Y LLP provided services relating to state and local rulings and advisement requests including securing the North Carolina Secretary of Revenue Administrative alternative apportionment ruling for future tax years and multiple formal and informal advisements related to Debtor's tax filing positions.

Domestic Tax Audits, Ruling Requests and Planning

Hours: 4,145.2; Fees: $1,258,121.00 (hourly) and $1,045,000.15 (Fixed)

48.     E&Y LLP provided a broad range of U.S. tax advisory services for the Debtors for tax years 2009 through 2016.  These services included securing private letter rulings from the IRS to facilitate the Debtor's tax position in respect of tax deductions and to secure net operating losses, extensive tax modeling and related planning, analysis on various technical tax positions including the quantification of deferred inter-company gains and losses, litigation

14

discovery and related support for the U.S. estate, assistance provided to the U.S. estate's finance function including tax provision support, and daily technical guidance provided to estate personnel as tax outsourcer.

49.     E&Y LLP has endeavored to represent the Debtors in the most expeditious and economical manner possible. Tasks have been assigned to the most appropriate professional at E&Y LLP so that work has been performed by those most familiar with the particular matter or task and by the professional billing the lowest hourly rate as appropriate for a particular matter. Moreover, E&Y LLP has endeavored to coordinate with the other professionals involved in these cases so as to minimize any duplication of effort and to minimize fees and expenses to the Debtors. E&Y LLP believes it has been successful in this regard.

50.     E&Y LLP charges $.10 or less per page for black and white photocopying and $.80 or less per page for color photocopying.

51.     E&Y LLP charges $1.00 per page for outgoing domestic facsimiles and does not charge for incoming facsimiles.

52.     In accordance with Local Rule 2016-2, E&Y LLP has reduced its request for compensation for non-working travel, if any, to 50% of its normal rate.

53.     E&Y LLP fees are based on the customary compensation charged by comparably skilled professionals in cases other than cases under Title 11.

54.     No agreement or understanding exists between E&Y LLP and any other person for the sharing of compensation received or to be received for services rendered in or in connection with these cases.

15

55.    The undersigned has reviewed the requirements of Local Rule 2016-2 and certifies to the best of her information, knowledge, and belief that this Application complies with that Rule.

WHEREFORE, E&Y LLP respectfully requests that this Court: (i) allow E&Y LLP (a) monthly compensation in the amount of $178,664.00 for actual, reasonable, and necessary professional services rendered on behalf of the Debtors during the Monthly Application Period and (b) monthly reimbursement in the amount of $1,980.64 for actual, reasonable, and necessary expenses incurred during the Monthly Application Period; and (ii)(a) allow final compensation in the amount of $41,462,038.25 for actual, reasonable, and necessary services rendered to or on behalf of the Debtors during the Final Application Period, (b) allow final reimbursement of $129,820.95 for actual, reasonable, and necessary expenses incurred during the Final Application Period, and (c) authorize and direct the Debtors to pay E&Y LLP $599,023.24, an amount equal to the sum of such allowed compensation and reimbursement, less any amounts previously paid by the Debtors[5]; and (iii) grant such other further relief as the Court deems just and proper.

Dated: July 7, 2017                            Respectfully submitted,

/s/  Joanne Lee
Joanne Lee
Foley & Lardner LLP
321 N. Clark Street, Suite 2800
Chicago, IL 60654
Tel. 312.832.4500
jlee@foley.com

---

[5]    E&Y LLP has previously been paid a total of $40,992,835.96.  That amount has been applied to this Final Application, bringing the balance due to $599,023.24 for the Final Application Period.

16

**VERIFICATION**

STATE OF NORTH CAROLINA )
                                                    ) SS:
COUNTY OF WAKE                    )

James E. Scott, after being duly sworn according to law, deposes and says:

a)      I am a PPED with the applicant firm, Ernst & Young LLP.

b)      I am familiar with the work performed on behalf of the Debtors by the professionals and staff members at Ernst & Young LLP.

c)      I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.   Moreover, I have reviewed Del. Bankr. L.R. 2016-2, and submit that the Application substantially complies with such order.

_____
James E. Scott
PPED, Ernst & Young LLP

SWORN AND SUBSCRIBED before me
this 6 day of _JULY_, 2017.

_____
Notary Public
My Commission Expires:__9/18/21__



4823-7238-5611.2

2