## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

-----------------------------------------------------------X
                :

*In re*                    :     Chapter 11

                :

Nortel Networks Inc., *et al.*,[1]    :     Case No. 09-10138 (KG)

                :

          Debtors.     :     Jointly Administered

                :

                :     **Hearing Date: TBD**
                :     **Objections due: July 27, 2017 at 4 p.m.**

-----------------------------------------------------------X

**ONE HUNDRED AND FIRST MONTHLY (FOR THE PERIOD
MAY 1, 2017 THROUGH MAY 8, 2017) AND FINAL APPLICATION
OF CLEARY GOTTLIEB STEEN & HAMILTON LLP, AS
ATTORNEYS FOR DEBTORS AND DEBTORS-IN-POSSESSION,
FOR ALLOWANCE OF COMPENSATION AND FOR
REIMBURSEMENT OF ALL ACTUAL AND NECESSARY EXPENSES
INCURRED FOR THE PERIOD JANUARY 14, 2009 THROUGH MAY 8, 2017**

| | |
|---|---|
| Name of Applicant: | CLEARY GOTTLIEB STEEN & HAMILTON LLP |
| Authorized to Provide Professional Services to: | Debtors |
| Date of Retention: | February 4, 2009, *nunc pro tunc* to January 14, 2009 |
| Monthly Period for which compensation and reimbursement is sought: | May 1, 2017 through May 8, 2017 |
| Amount of Monthly compensation sought as actual, reasonable, and necessary: | $515,382.50 |

---

[1]       The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification number, are:  Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems Inc. (9769), Nortel Altsystems International Inc. (5596), Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567), Nortel Networks (CALA) Inc. (4226) and Nortel Networks India International, Inc. (8667). Contact information for the Debtors and their petitions are available at http://dm.epiq11.com/nortel.

Amount of Monthly reimbursement sought
as actual, reasonable, and necessary:             $161,696.82

Final Period for which compensation and
reimbursement is sought:                          January 14, 2009 through May 8, 2017[2]

Amount of Final compensation sought as
actual, reasonable, and necessary:                $307,511,796.50[3]

Amount of Final reimbursement sought as
actual, reasonable, and necessary:                $39,271,008.97

This is a __x__ monthly                                   __x__  final application


The total time expended for fee application preparation is approximately 131.50 hours and the corresponding compensation requested is approximately $57,932.50.


[REST OF PAGE LEFT INTENTIONALLY BLANK]


---

[2]         Cleary Gottlieb notes that Debtor Nortel Networks India International, Inc. ("NNIII") has not yet filed a Chapter 11 plan and the firm will continue to file fee applications during the pendency of its bankruptcy case.  NNIII is included on this Application because it historically has been consolidated with the other Debtors for fee application purposes and Cleary Gottlieb seeks to ensure that all fees for NNIII through and including May 8, 2017 are approved by the Bankruptcy Court.  All fees of Cleary Gottlieb for professional services performed for NNIII after May 8, 2017 will be included in future fee applications filed by Cleary Gottlieb in the NNIII bankruptcy case.

[3]         Includes $57,932.50 in fees for preparation of fee applications incurred after the Effective Date of the Plan.

If this is not the first application filed, disclose the following for each prior application:

| DATE FILED | PERIOD COVERED | REQUESTED FEES/EXPENSES | APPROVED FEES/EXPENSES |
|---|---|---|---|
| 3/13/2009 | 1/14/09 – 1/31/09 | $1,332,922.00 / $40,486.21 | $1,332,922.00 / $40,486.21 |
| 4/24/2009 | 2/1/09 – 2/28/09 | $2,401,013.00 / $85,992.41 | $2,401,013.00 / $85,992.41 |
| 6/8/2009 | 3/1/09 – 3/31/09 | $2,576,907.00 / $72,828.04 | $2,576,907.00 / $72,828.04 |
| 6/26/2009 | 4/1/09 – 4/30/09 | $3,623,969.00 / $120,840.61 | $3,623,969.00 / $120,840.61 |
| 8/12/2009 | 5/1/09 – 5/31/09 | $4,189,301.00 / $149,375.78 | $4,189,301.00 / $149,375.78 |
| 8/28/2009 | 6/1/09 – 6/30/09 | $6,719,870.00 / $260,256.78 | $6,719,870.00 / $260,256.78 |
| 9/2/2009 | 7/1/09 – 7/31/09 | $6,401,447.00 / $105,860.59 | $6,401,447.00 / $105,860.59 |
| 10/12/09 | 8/1/09 – 8/31/09 | $3,500,255.50 / $144,692.17 | $3,500,255.50 / $144,692.17 |
| 11/4/09 | 9/1/09 – 9/30/09 | $6,121,796.50 / $211,814.25 | $6,121,796.50 / $211,814.25 |
| 11/20/09 | 10/1/09 – 10/31/09 | $5,809,684.00 / $113,043.44 | $5,809,684.00 / $113,043.44 |
| 1/27/10 | 11/1/09 – 11/30/09 | $6,749,148.00 / $331,025.87 | $6,749,148.00 / $331,025.87 |
| 2/17/10 | 12/1/09 – 12/31/09 | $5,464,702.00 / $181,160.07 | $5,464,702.00 / $181,160.07 |
| 2/24/10 | 1/1/10 – 1/31/10 | $4,140,091.00 / $219,515.26 | $4,140,091.00 / $219,515.26 |
| 4/29/10 | 2/1/10 – 2/28/10 | $4,905,787.00 / $171,181.35 | $4,905,787.00 / $171,181.35 |
| 5/25/10 | 3/1/10 – 3/31/10 | $5,773,802.50 / $192,424.98 | $5,773,802.50 / $192,424.98 |
| 6/3/10 | 4/1/10 – 4/30/10 | $4,167,775.00 / $99,664.64 | $4,167,775.00 / $99,664.64 |
| 7/30/10 | 5/1/10 – 5/31/10 | $5,235,168.50 / $122,250.74 | $5,235,168.50 / $122,250.74 |
| 8/20/10 | 6/1/10 – 6/30/10 | $4,658,887.50 / $125,657.93 | $4,658,887.50 / $125,657.93 |
| 9/7/10 | 7/1/10 – 7/31/10 | $3,807,758.00 / $61,121.85 | $3,805,768.00 / $61,121.85 |
| 10/1/10 | 8/1/10 – 8/31/10 | $4,768,299.00 / $68,351.89 | $4,768,299.00 / $68,351.89 |
| 11/4/10 | 9/1/10 – 9/30/10 | $5,064,338.00 / $101,664.93 | $5,064,338.00 / $101,664.93 |
| 11/24/10 | 10/1/10 – 10/31/10 | $5,283,347.50 / $184,289.11 | $5,283,347.50 / $184,289.11 |
| 1/14/11 | 11/1/10 – 11/30/10 | $5,105,656.50 / $271,866.71 | $5,105,656.50 / $271,866.71 |
| 2/10/11 | 12/1/10 – 12/31/10 | $3,399,682.50 / $130,866.79 | $3,399,682.50 / $130,866.79 |
| 2/25/11 | 1/1/11 – 1/31/11 | $4,280,308.00 / $59,060.14 | $4,280,308.00 / $59,060.14 |
| 3/30/11 | 2/1/11 – 2/28/11 | $4,082,343.50 / $105,648.81 | $4,082,343.50 / $105,648.81 |

| DATE FILED | PERIOD COVERED | REQUESTED FEES/EXPENSES | APPROVED FEES/EXPENSES |
|---|---|---|---|
| 5/3/11 | 3/1/11 – 3/31/11 | $7,029,897.00 / $129,162.41 | $7,029,897.00 / $129,162.41 |
| 5/25/11 | 4/1/11 – 4/30/11 | $5,241,975.50 / $123,255.29 | $5,241,975.50 / $123,255.29 |
| 7/5/11 | 5/1/11 – 5/31/11 | $5,622,130.00 / $130,820.87 | $5,622,130.00 / $130,571.00 |
| 7/28/11 | 6/1/11 – 6/30/11 | $6,152,797.50 / $144,954.40 | $6,152,797.50 / $144,954.40 |
| 8/19/11 | 7/1/11 – 7/31/11 | $4,566,733.00 / $457,823.71 | $4,566,733.00 / $455,412.71 |
| 9/28/11 | 8/1/11 – 8/31/11 | $3,121,464.50 / $324,511.72 | $3,121,464.50 / $324,511.72 |
| 10/26/11 | 9/1/11 – 9/30/11 | $3,260,567.50 / $88,807.26 | $3,260,567.50 / $88,807.26 |
| 11/17/11 | 10/1/11 – 10/31/11 | $2,867,288.00 / $443,206.27 | $2,867,288.00 / $438,820.88 |
| 1/10/12 | 11/1/11 – 11/30/11 | $1,900,718.00 / $61,672.25 | $1,900,718.00 / $61,672.25 |
| 1/31/12 | 12/1/11 – 12/31/11 | $1,918,815.75 / $35,151.11 | $1,918,815.75 / $35,151.11 |
| 2/23/12 | 1/1/12 – 1/31/12 | $2,143,255.50 / $38,556.35 | $2,143,255.50 / $38,556.35 |
| 3/28/12 | 2/1/12 – 2/29/12 | $2,138,345.50 / $35,253.58 | $2,138,345.50 / $35,253.58 |
| 5/2/12 | 3/1/12 – 3/31/12 | $1,766,951.00 / $212,322.80 | $1,766,951.00 / $212,322.80 |
| 5/29/12 | 4/1/12 – 4/30/12 | $1,605,730.00 / $224,251.76 | $1,605,730.00 / $224,251.76 |
| 7/2/12 | 5/1/12 – 5/31/12 | $1,809,917.00 / $410,917.27 | $1,809,917.00 / $410,917.27 |
| 8/2/12 | 6/1/12 – 6/30/12 | $1,482,217.00 / $149,544.52 | $1,482,217.00 / $149,544.52 |
| 8/17/12 | 7/1/12 – 7/31/12 | $1,446,235.50 / $124,193.51 | $1,446,235.50 / $124,193.51 |
| 10/1/12 | 8/1/12 – 8/31/12 | $1,883,204.00 / $53,809.92 | $1,883,204.00 / $53,809.92 |
| 11/6/12 | 9/1/12 – 9/30/12 | $1,502,130.50 / $167,099.47 | $1,502,130.50 / $167,099.47 |
| 11/20/12 | 10/1/12 – 10/31/12 | $1,669,498.50 / $22,919.64 | $1,669,498.50 / $22,919.64 |
| 1/7/13 | 11/1/12 – 11/30/12 | $1,246,078.50 / $309,638.27 | $1,246,078.50 / $309,638.27 |
| 2/6/13 | 12/1/12 – 12/31/12 | $1,160,174.00 / $20,038.65 | $1,160,174.00 / $20,038.65 |
| 2/26/13 | 1/1/13 – 1/31/13 | $1,409,333.50 / $27,102.82 | $1,406,526.50 / $27,102.82 |
| 4/1/13 | 2/1/13 – 2/28/13 | $1,431,524.50 / $245,594.28 | $1,431,524.50 / $245,594.28 |
| 5/1/13 | 3/1/13 – 3/31/13 | $2,043,161.00 / $25,032.73 | $2,042,508.50 / $25,032.73 |
| 5/30/13 | 4/1/13 – 4/30/13 | $2,567,362.00 / $34,958.94 | $2,567,362.00 / $34,958.94 |
| 7/11/13 | 5/1/13 – 5/31/13 | $3,089,068.00 / $83,716.92 | $3,089,068.00 / $82,127.92 |

| DATE FILED | PERIOD COVERED | REQUESTED FEES/EXPENSES | APPROVED FEES/EXPENSES |
|---|---|---|---|
| 7/31/13 | 6/1/13 – 6/30/13 | $3,790,836.50 / $453,489.71 | $3,778,535.50 / $453,489.71 |
| 8/27/13 | 7/1/13 – 7/31/13 | $5,917,472.50 / $56,270.24 | $5,914,401.50 / $56,270.24 |
| 10/7/13 | 8/1/13 – 8/31/13 | $5,579,633.50 / $116,693.80 | $5,576,922.00 / $116,693.80 |
| 11/4/13 | 9/1/13 – 9/30/13 | $6,444,183.50 / $129,187.98 | $6,442,185.00 / $128,732.98 |
| 11/25/13 | 10/1/13 – 10/31/13 | $9,327,407.50 / $315,593.28 | $9,325,073.50 / $315,593.28 |
| 1/8/14 | 11/1/13 – 11/30/13 | $7,424,530.00 / $427,391.18 | $7,422,950.00 / $427,391.18 |
| 1/31/14 | 12/1/13 – 12/31/13 | $3,963,170.50 / $5,257,810.33 | $3,962,038.50 / $5,254,243.73 |
| 2/27/14 | 1/1/14 – 1/31/14 | $4,647,295.00 / $942,536.38 | $4,646,825.00 / $942,536.38 |
| 3/31/14 | 2/1/14 – 2/28/14 | $4,501,977.00 / $1,886,542.79 | $4,497,516.00 / $1,886,542.79 |
| 4/30/14 | 3/1/14 – 3/31/14 | $4,645,446.50 / $768,992.21 | $4,637,197.50 / $768,372.60 |
| 5/27/14 | 4/1/14 – 4/30/14 | $6,278,888.00 / $324,189.27 | $6,276,608.50 / $323,096.91 |
| 7/1/14 | 5/1/14 – 5/31/14 | $7,247,902.00 / $7,087,792.01 | $7,238,836.00 / $7,083,057.43 |
| 7/28/14 | 6/1/14 – 6/30/14 | $3,829,115.50 / $639,342.48 | $3,825,563.00 / $639,259.98 |
| 8/28/14 | 7/1/14 – 7/31/14 | $2,460,564.50 / $293,070.55 | $2,460,464.50 / $293,070.55 |
| 9/30/14 | 8/1/14 – 8/31/14 | $2,405,309.50 / $682,874.93 | $2,405,488.00 / $682,874.93 |
| 10/30/14 | 9/1/14 – 9/30/14 | $2,555,056.50 / $266,801.82 | $2,553,624.50 / $266,801.82 |
| 11/19/14 | 10/1/14 – 10/31/14 | $1,135,632.00 / $76,973.95 | $1,133,817.00 / $76,973.95 |
| 12/22/14 | 11/1/14 – 11/30/14 | $602,910.50 / $88,455.44 | $602,639.00 / $88,455.44 |
| 2/4/15 | 12/1/14 – 12/31/14 | $407,308.00 / $64,026.81 | $407,308.00 / $64,026.81 |
| 2/24/15 | 1/1/15 – 1/31/15 | $459,366.50 / $3,720,558.64 | $459,366.50 / $3,720,558.64 |
| 3/26/15 | 2/1/15 – 2/28/15 | $650,765.50 / $12,536.08 | $650,523.50 / $12,536.08 |
| 4/29/15 | 3/1/15 – 3/31/15 | $790,529.50 / $24,464.56 | $790,529.50 / $24,464.56 |
| 5/30/15 | 4/1/15 – 4/30/15 | $663,196.00 / $29,918.65 | $663,196.00 / $29,918.65 |
| 6/30/15 | 5/1/15 – 5/31/15 | $937,599.00 / $48,806.68 | $937,599.00 / $48,806.68 |
| 7/28/15 | 6/1/15 – 6/30/15 | $999,978.00 / $20,221.91 | $998,973.00 / $20,221.91 |
| 8/25/15 | 7/1/15 – 7/31/15 | $1,042,276.00 / $19,449.16 | $1,041,463.50 / $19,449.16 |
| 9/23/15 | 8/1/15 – 8/31/15 | $960,133.50 / $51,546.58 | $960,133.50 / $51,546.58 |

| DATE FILED | PERIOD COVERED | REQUESTED FEES/EXPENSES | APPROVED FEES/EXPENSES |
|---|---|---|---|
| 10/27/15 | 9/1/15 – 9/30/15 | $834,426.00 / $58,113.97 | $834,426.00 / $58,113.97 |
| 11/17/15 | 10/1/15-10/31/15 | $1,201,872.00 / $52,810.52 | $1,201,872.00 / $52,810.52 |
| 12/21/15 | 11/1/15-11/30/15 | $1,274,485.50 / $46,264.40 | $1,272,826.50 / $46,264.40 |
| 1/26/16 | 12/1/15-12/31/15 | $757,077.00 / $29,971.57 | $755,712.00 / $29,971.57 |
| 2/23/16 | 1/1/16-1/31/16 | $730,815.50 / $7,969.40 | $728,870.50 / $7,969.40 |
| 3/29/16 | 2/1/16-2/29/16 | $827,881.50 / $160,536.07 | $827,757.50 / $160,536.07 |
| 4/26/16 | 3/1/16-3/31/16 | $1,058,755.00 / $221,352.97 | $1,058,755.00 / $221,352.97 |
| 5/23/16 | 4/1/16-4/30/16 | $723,962.00 / $245,474.74 | $723,557.00 / $245,474.74 |
| 6/28/16 | 5/1/16-5/31/16 | $575,132.50 / $135,671.12 | $575,132.50 / $135,671.12 |
| 7/26/16 | 6/1/16-6/30/16 | $1,033,934.50 / $147,782.14 | $1,033,934.50 / $147,782.14 |
| 8/25/16 | 7/1/16-7/31/16 | $1,039,830.00 / $182,564.71 | $1,039,830.00/ $182,564.71 |
| 9/27/16 | 8/1/16-8/31/16 | $1,207,890.25 / $186,881.52 | $1,207,890.25 / $186,881.52 |
| 10/25/16 | 9/1/16-9/30/16 | $1,866,199.00 / $372,139.22 | $1,859,172.50 / $370,440.67 |
| 11/22/16 | 10/1/16-10/31/16 | $2,640,166.50 / $707,047.06 | $2,640,166.50 / $707,047.06 |
| 12/20/16 | 11/1/16-11/30/16 | $2,244,891.00 / $738,076.60 | $2,244,826.00 / $738,076.60 |
| 1/21/17 | 12/1/16-12/31/16 | $2,430,492.50 / $1,389,651.45 | $2,430,492.50 / $1,389,651.45 |
| 2/24/17 | 1/1/17-1/31/17 | $1,885,356.50 / $1,761,111.29 | $1,884,526.00 / $1,761,111.29 |
| 3/29/17 | 2/1/17-2/28/17 | $1,218,820.50 / $389,462.92 | $975,056.40 / $389,462.92 |
| 4/28/17 | 3/1/17-3/31/17 | $1,032,580.50 / $373,423.65 | $826,064.40 / $373,423.65 |
| 5/24/17 | 4/1/17-4/30/17 | $1,122,173.00 / $265,668.02 | $897,738.41 / $265,668.02 |

**MONTHLY COMPENSATION BY PROFESSIONAL**
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

May 1, 2017 through May 8, 2017[4]

| Name of Professional Person | Position of the Applicant, Area of Expertise, Year of Call, and Approximate Number of Years in Current Position | Hourly Billing Rate[5] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| GALLAGHER, ERIN C. | Associate - Litigation (called to the bar in 2016; 1 year in current position) | $585.00 | 92.80 | $54,288.00 |
| HERRINGTON, DAVID H. | Partner - Litigation (called to the bar in 1993; less than 1 year in current position) | 945.00 | 90.90 | 85,900.50 |
| MONTGOMERY, DANIEL | Associate - Litigation (called to the bar in 2017; less than 1 year in current position) | 495.00 | 73.80 | 36,531.00 |
| CANTWELL, PHILIP A. | Associate - Bankruptcy, Litigation (called to the bar in 2013; 3 years in current position) | 785.00 | 70.80 | 55,578.00 |
| GRAHAM, ASHLEY | Staff Attorney - Litigation (called to the bar in 2011; 2 years in current position) | 385.00 | 60.50 | 23,292.50 |
| PEREZ, JOHN R. P. | Law Clerk - Litigation (not yet called to the bar; less than 1 year in current position) | 495.00 | 58.40 | 28,908.00 |
| GONZALEZ, EDUARDO | Paralegal | 275.00 | 49.30 | 13,557.50 |
| WU, STEPHANIE | Associate - Litigation (called to the bar in 2015; 1 year in current position) | 675.00 | 47.50 | 32,062.50 |
| JEDREY, NATHANIEL E. | Associate - Litigation (called to the bar in 2009; 8 years in current position) | 965.00 | 39.90 | 38,503.50 |
| PLANAMENTO, JOHN | Paralegal | 275.00 | 38.00 | 10,450.00 |

---

[4]    Arranged in descending order according to Total Billed Hours.
[5]    Cleary Gottlieb's fees for the Application Period are based on the customary compensation charged by comparably skilled professionals in cases other than those under Title 11 of the United States Code.

| Name of Professional Person | Position of the Applicant, Area of Expertise, Year of Call, and Approximate Number of Years in Current Position | Hourly Billing Rate[5] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| LIVINGSTON, MATTHEW | Associate - Bankruptcy (called to the bar in 2016; 1 year in current position) | 585.00 | 38.00 | 22,230.00 |
| BELLER, BENJAMIN S. | Associate - Bankruptcy (called to the bar in 2014; less than 1 year in current position) | 745.00 | 32.40 | 24,138.00 |
| MCKAY, ELYSE | Paralegal | 305.00 | 31.70 | 9,668.50 |
| REDWAY, RYAN S. | Associate - Litigation (called to the bar in 2016; less than 1 year in current position) | 585.00 | 18.30 | 10,705.50 |
| SCHWEITZER, LISA M. | Partner - Bankruptcy, Litigation (called to the bar in 1996; 11 years in current position) | 1,285.00 | 17.10 | 21,973.50 |
| KIPEN, CARLY | Paralegal | 275.00 | 15.40 | 4,235.00 |
| LUIS, ANGELA | Paralegal | 275.00 | 14.30 | 3,932.50 |
| LOBACHEVA, ANASTASIYA | Paralegal | 275.00 | 13.90 | 3,822.50 |
| GIANIS, MARGOT A. | Associate - Litigation (called to the bar in 2013; 3 years in current position) | 745.00 | 13.20 | 9,834.00 |
| BAGARELLA, LAURA | Associate - Employee Benefits (called to the bar in 2010; 7 years in current position) | 845.00 | 10.50 | 8,872.50 |
| ROZAN, BENAZIR D. | Paralegal | 365.00 | 6.40 | 2,336.00 |
| ALCOCK, MARY E. | Counsel - Employee Benefits (called to the bar in 1995; 15 years in current position) | 1,075.00 | 6.30 | 6,772.50 |
| HAKKENBERG, LUCAS | Associate - Litigation (called to the bar in 2015; 1 year in current position) | 585.00 | 5.40 | 3,159.00 |
| HANLY, ELIZABETH M. | Associate - Litigation (called to the bar in 2014; 2 years in current position) | 745.00 | 5.00 | 3,725.00 |

| Name of Professional Person | Position of the Applicant, Area of Expertise, Year of Call, and Approximate Number of Years in Current Position | Hourly Billing Rate[5] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| BROMLEY, JAMES L. | Partner - Bankruptcy, Litigation (called to the bar in 1990; 18 years in current position) | 1,295.00 | 0.70 | 906.50 |
| **TOTAL HOURS:** | | | **850.50** | |
| **GRAND TOTAL:** | | | | **$515,382.50** |
| **BLENDED RATE:** | | **$594.53** | | |

## MONTHLY COMPENSATION BY PROJECT CATEGORY[6]
### Nortel Networks Inc., *et al.*
### (Case No. 09-10138 (KG))

### May 1, 2017 through May 8, 2017

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 11.90 | $7,101.50 |
| Claims Administration and Objections | 63.90 | 47,967.50 |
| Plan of Reorganization and Disclosure Statement | 83.60 | 63,268.00 |
| Fee and Employment Applications | 6.40 | 2,336.00 |
| Litigation | 674.10 | 387,166.50 |
| Real Estate | 1.50 | 1,117.50 |
| Nortel Networks India International Inc. ("NN III") | 1.90 | 1,925.50 |
| Allocation/Claims Litigation | 7.20 | 4,500.00 |
| **TOTAL** | **850.50** | **$515,382.50** |

---

[6]    Note: This Application includes certain fees incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

# MONTHLY EXPENSE SUMMARY[7]
### Nortel Networks Inc., *et al.*
### (Case No. 09-10138 (KG))

### May 1, 2017 through May 8, 2017

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $129.35 |
| Travel – Transportation | | 4,298.83 |
| Travel – Lodging | | 3,888.00 |
| Travel – Meals | | 818.79 |
| Mailing & Shipping Charges | | 828.99 |
| Duplicating Charges (at $0.10/page) | | 3,528.70 |
| Legal Research | Lexis | 2,617.97 |
| | Westlaw | 5,526.11 |
| Late Work – Meals | | 4,309.07 |
| Late Work – Transportation | | 4,410.30 |
| Conference Meals | | 326.63 |
| Other | | 40,105.45 |
| Expert Expenses | | 90,908.63 |
| **Grand Total Expenses** | | **$161,696.82** |

---

[7]     Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**FINAL COMPENSATION BY PROFESSIONAL**
NORTEL NETWORKS INC., ET AL.
(CASE NO. 09-10138 (KG))

January 14, 2009 through May 8, 2017

| Name of Professional Person | Position of the Applicant[8] | Hourly Billing Rate[9] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| LISA M. SCHWEITZER | Partner | $1,036.54 | 12,996.10 | $13,470,917.50 |
| JAMES L. BROMLEY | Partner | 1,068.05 | 12,427.30 | 13,272,971.00 |
| TEMP. PARALEGALS NEW YORK | | 240.80 | 9,327.30 | 2,246,050.00 |
| MEGAN J. FLEMING | Associate | 598.30 | 7,296.00 | 4,365,191.50 |
| LOUIS A. LIPNER | Associate | 530.41 | 7,021.60 | 3,724,337.00 |
| JUSTIN CAVANAGH | Temp. Attorney | 191.13 | 6,052.30 | 1,156,770.00 |
| JODI R. ERICKSON | Staff Attorney | 358.52 | 5,750.10 | 2,061,501.50 |
| MATTHEW G. GURGEL | Associate | 692.53 | 5,738.00 | 3,973,740.00 |
| DANIEL ILAN | Partner | 688.85 | 5,543.70 | 3,818,753.00 |
| EMILY A. BUSSIGEL | Associate | 483.88 | 5,517.10 | 2,669,608.50 |
| ASHLEY GRAHAM | Staff Attorney | 286.63 | 5,556.90 | 1,592,761.50 |
| DARRYL G. STEIN | Associate | 617.63 | 5,378.50 | 3,321,901.00 |
| ROBERT J. RYAN | Associate | 480.36 | 5,232.10 | 2,513,313.50 |
| RUSSELL D. ECKENROD | Associate | 655.73 | 5,064.65 | 3,321,064.75 |
| JANE KIM | Associate | 656.57 | 4,871.60 | 3,198,558.00 |
| NEIL P. FORREST | Senior Attorney | 816.94 | 4,871.20 | 3,979,476.00 |
| HOWARD S. ZELBO | Partner - Litigation | 1,109.97 | 4,845.30 | 5,378,152.50 |
| KARA A. HAILEY | Senior Attorney | 801.42 | 4,777.90 | 3,829,093.50 |
| TAMARA J. BRITT | Associate | 457.34 | 4,608.00 | 2,107,431.50 |

---

[8]      This Application lists the current position held by each timekeeper (or for timekeepers who have left the firm, the position held at the time of the timekeeper's departure from the firm). Certain timekeepers have been promoted or changed positions during the pendency of the Debtors' cases.

[9]      The hourly billing rate reflected is the average hourly billing rate of the timekeeper (Total Compensation/Total Billed Hours). Given the history of the Debtors' bankruptcy cases and the number of timekeepers involved, Cleary Gottlieb has determined that the time and expense involved in providing a detailed breakdown of the number of billing rates for each timekeeper and the number of hours billed by each timekeeper at each rate would involve expenditure of significant additional estate funds without commensurate additional value to the Debtors. Cleary Gottlieb hereby incorporates by reference all prior fee applications containing the hourly billing rates for each timekeeper and will provide additional information regarding any individual timekeeper on an ad hoc basis.

| Name of Professional Person | Position of the Applicant[8] | Hourly Billing Rate[9] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| JACQUELINE M. MOESSNER | Associate | 724.12 | 4,544.00 | 3,290,381.00 |
| JOAN KIM | Paralegal | 240.13 | 4,520.70 | 1,085,538.00 |
| JAMES A. CROFT | Associate | 589.74 | 4,506.90 | 2,657,888.00 |
| ROBIN BAIK | Associate | 566.90 | 4,405.30 | 2,497,346.50 |
| MARGOT A. GIANIS | Associate | 538.97 | 4,323.40 | 2,330,200.50 |
| INNA ROZENBERG | Senior Attorney | 804.67 | 4,297.80 | 3,458,290.00 |
| DAVID H. HERRINGTON | Partner | 944.46 | 4,313.00 | 4,073,472.00 |
| JEFFREY A. ROSENTHAL | Partner | 1,157.84 | 4,126.30 | 4,777,581.00 |
| HEE SON HONG | Temp. Attorney | 191.03 | 4,079.90 | 779,381.50 |
| YVONNE DOMPIERRE | Project Attorney | 205.04 | 4,063.00 | 833,082.00 |
| NICOLE JEAN HEMMELGARN | Project Attorney | 203.70 | 3,933.90 | 801,319.00 |
| CRAIG B. BROD | Partner | 1,014.98 | 3,913.10 | 3,971,715.00 |
| ANGELINA KHMELNITSKY | Temp Attorney | 202.38 | 3,897.90 | 788,865.00 |
| BRENT M. TUNIS | Associate | 520.73 | 3,608.70 | 1,879,157.00 |
| ROBERT O'CONNOR | Staff Attorney | 229.61 | 3,565.90 | 818,751.50 |
| ELIZABETH BLOCK | Associate | 531.94 | 3,549.35 | 1,888,046.50 |
| LEAH MALONE | Associate | 493.26 | 3,451.30 | 1,702,397.50 |
| PETER M. O'KEEFE | Paralegal | 296.41 | 3,342.00 | 990,592.50 |
| JEREMY LACKS | Associate | 451.66 | 3,338.00 | 1,507,642.50 |
| MARY K. FERGUSON | Paralegal | 256.55 | 3,337.00 | 856,120.50 |
| DANIEL D. QUEEN | Associate | 666.31 | 3,294.50 | 2,195,159.00 |
| MARLA A. DECKER | Associate | 732.18 | 3,253.90 | 2,382,435.50 |
| JESSE D. H. SHERRETT | Associate | 534.86 | 3,243.30 | 1,734,715.00 |
| AVRAM E. LUFT | Counsel - Litigation | 972.18 | 3,134.10 | 3,046,898.00 |
| SALVATORE F. BIANCA | Associate | 633.17 | 3,089.60 | 1,956,233.00 |
| LAUREN L. PEACOCK | Associate | 671.09 | 2,985.50 | 2,003,553.50 |
| JESSICA L. UZIEL | Associate | 476.06 | 2,959.80 | 1,409,032.00 |
| KATHERINE L. WILSON-MILNE | Associate | 603.79 | 2,905.50 | 1,754,310.00 |
| SANJEET MALIK | Associate | 609.79 | 2,880.20 | 1,756,303.50 |
| CHRISTINA VAN SLYCK | Staff Attorney | 202.13 | 2,875.50 | 581,230.50 |
| DANIEL A. CLARKIN | Staff Attorney | 274.89 | 2,822.80 | 775,971.00 |
| DEBORAH M. BUELL | Senior Counsel | 1,019.71 | 2,812.20 | 2,867,635.50 |
| LAURA GHIRARDI | Project Attorney | 189.66 | 2,758.60 | 523,194.00 |
| JENNIFER M. PALMER | Associate | 671.79 | 2,756.70 | 1,851,935.50 |

| Name of Professional Person | Position of the Applicant[8] | Hourly Billing Rate[9] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| TEMIDAYO AGANGA-WILLIAMS | Associate | 577.71 | 2,747.70 | 1,587,381.00 |
| ALEXANDER GUIHA | Project Attorney | 201.22 | 2,747.00 | 552,765.00 |
| JESSICA M. ROLL | Summer Associate | 253.34 | 2,717.90 | 688,558.50 |
| PHILIP A. CANTWELL | Associate | 730.02 | 2,788.50 | 2,035,651.50 |
| SANDRINE A. COUSQUER | Associate | 610.71 | 2,713.80 | 1,657,336.50 |
| LUCA STONE | Staff Attorney | 252.00 | 2,609.20 | 657,528.50 |
| CLAUDIA ZIMMER | Project Attorney | 202.20 | 2,593.70 | 524,441.50 |
| LEDAN CHEN | Temp. Attorney | 202.10 | 2,592.50 | 523,934.50 |
| NORA SALVATORE | Associate | 537.15 | 2,552.30 | 1,370,978.50 |
| BRENDA BARRETO | Temp. Attorney | 192.47 | 2,534.50 | 487,812.50 |
| MORGAN TAYLOR | Project Attorney | 202.14 | 2,526.80 | 510,769.00 |
| JENNIFER M. LITTELL | Temp. Attorney | 202.12 | 2,492.30 | 503,738.00 |
| IAN QUA | Paralegal | 234.89 | 2,489.90 | 584,856.50 |
| MEGHAN M. SERCOMBE | Associate | 606.49 | 2,462.50 | 1,493,472.00 |
| ERICA LEWIS | Temp. Attorney | 202.27 | 2,405.40 | 486,534.00 |
| PATRICK G. MARETTE | Associate | 641.24 | 2,394.00 | 1,535,118.50 |
| JOSEPH LANZKRON | Associate | 412.80 | 2,380.30 | 982,595.00 |
| ANNA KOGAN | Associate | 410.59 | 2,366.40 | 971,609.50 |
| ALEXANDRA S. MCCOWN | Associate | 623.56 | 2,358.00 | 1,470,357.50 |
| CARISSA L. ALDEN | Associate | 421.38 | 2,342.20 | 986,952.00 |
| CHARLENE FORDE | Temp. Attorney | 191.19 | 2,304.60 | 440,607.00 |
| ELISABETH M. POLIZZI | Associate | 390.19 | 2,297.25 | 896,357.50 |
| ANTONIA A. RAHNEVA | Staff Attorney | 350.34 | 2,291.00 | 802,620.00 |
| ZEHRA YAZGAN | Temp. Attorney | 202.58 | 2,279.00 | 461,685.50 |
| AARON DEVANEY | Temp. Attorney | 201.34 | 2,257.20 | 454,459.00 |
| AARON BLOCH | Temp. Attorney | 191.62 | 2,248.50 | 430,863.50 |
| ANTONIA CAREW-WATTS | Associate | 428.00 | 2,232.10 | 955,340.00 |
| EBUNOLUWA TAIWO | Associate | 448.60 | 2,211.70 | 992,177.00 |
| EMILY LIU | Associate | 401.43 | 2,183.40 | 876,476.50 |
| MARIO MENDOLARO | Associate | 556.69 | 2,167.20 | 1,206,467.00 |
| KYLE A. DANDELET | Associate | 670.57 | 2,142.50 | 1,436,700.00 |
| ANTHONY R. CERCEO | Associate | 457.63 | 2,142.40 | 980,424.00 |
| BRENDAN H. GIBBON | Associate | 654.83 | 2,100.40 | 1,375,412.00 |
| COREY M. GOODMAN | Partner | 564.77 | 2,093.70 | 1,182,469.00 |
| ANTHONY RANDAZZO | Associate | 480.84 | 2,090.50 | 1,005,189.00 |
| RONALD J. COLEMAN | Associate | 534.05 | 2,089.80 | 1,116,064.50 |
| LINDSEY RICCHI | Paralegal | 247.35 | 2,078.70 | 514,176.00 |
| ASHLEY E. SIEGEL | Associate | 497.14 | 2,062.80 | 1,025,492.00 |

| Name of Professional Person | Position of the Applicant[8] | Hourly Billing Rate[9] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| WON RHA | Temp. Attorney | 194.95 | 2,039.50 | 397,602.00 |
| JULIA JACKSON | Temp. Attorney | 201.00 | 2,008.50 | 403,713.50 |
| HANDOL KHYM | Temp. Attorney | 199.49 | 2,003.80 | 399,738.50 |
| KERRIN T. KLEIN | Associate | 504.25 | 1,999.20 | 1,008,094.00 |
| JAMIE R. GALVIN | Associate | 409.88 | 1,976.00 | 809,920.00 |
| PHILIP NG | Project Attorney | 200.00 | 1,950.80 | 390,160.00 |
| KATHERINE WEAVER | Associate | 406.17 | 1,950.20 | 792,118.00 |
| MATTHEW LIVINGSTON | Associate | 541.87 | 1,981.50 | 1,073,712.50 |
| MICHELLE SMOLER | Paralegal | 248.81 | 1,918.80 | 477,409.50 |
| DONG N. XU | Associate | 482.46 | 1,912.30 | 922,607.50 |
| JAIME RIGEL | Temp. Attorney | 201.29 | 1,875.20 | 377,454.50 |
| DAISY DE LEMOS | Temp. Attorney | 197.06 | 1,865.10 | 367,538.50 |
| ERIN C. GALLAGHER | Associate | 546.52 | 1,951.00 | 1,066,253.50 |
| JASON A. RYLANDER | Staff Attorney | 221.21 | 1,831.60 | 405,168.00 |
| ERIN MURTY | Staff Attorney | 192.98 | 1,815.90 | 350,424.00 |
| KIMBERLY LESSNER | Temp. Attorney | 200.39 | 1,808.60 | 362,425.50 |
| GERALD PHILIPPEAUX | Temp. Attorney | 200.00 | 1,804.80 | 360,960.00 |
| DORINA CELA | Temp. Attorney | 200.47 | 1,801.50 | 361,139.50 |
| EMMANUEL RUIZ | Temp. Attorney | 190.62 | 1,796.20 | 342,390.00 |
| LUKE A. BAREFOOT | Partner | 680.15 | 1,757.90 | 1,195,638.00 |
| KATHERINE M. SHERIDAN | Associate | 773.60 | 1,735.50 | 1,342,582.50 |
| RYAN S. REDWAY | Associate | 550.83 | 1,741.60 | 959,325.50 |
| JESSICA C. KALLSTROM-SCHRECKENGOST | Associate | 413.23 | 1,675.00 | 692,156.00 |
| DAVID LEINWAND | Associate | 946.48 | 1,672.00 | 1,582,508.00 |
| BENJAMIN C. SHARTSIS | Associate | 456.42 | 1,670.30 | 762,351.00 |
| AARON J. MEYERS | Partner | 438.82 | 1,669.90 | 732,780.00 |
| ALEXANDER BENARD | Associate | 394.08 | 1,669.40 | 657,876.00 |
| ELYSE MCKAY | Paralegal | 291.28 | 1,676.40 | 488,303.00 |
| YONATAN N. LERNER | Temp. Attorney | 201.26 | 1,643.30 | 330,729.50 |
| JOHN P. MCGILL | Associate | 716.45 | 1,637.70 | 1,173,323.00 |
| JINGYUNG HUR | Temp. Attorney | 200.00 | 1,634.40 | 326,880.00 |
| MARIA YAM | Temp. Attorney | 200.00 | 1,629.10 | 325,820.00 |
| DAVID ARRICK | Temp. Attorney | 200.00 | 1,619.90 | 323,980.00 |
| WILLIAM L. MCRAE | Partner | 963.45 | 1,616.90 | 1,557,797.00 |
| BENJAMIN S. BELLER | Associate | 588.19 | 1,637.90 | 963,397.50 |
| CASEY J. DAVISON | Associate | 425.18 | 1,574.30 | 669,365.00 |
| NEIL Q. WHORISKEY | Partner | 944.47 | 1,567.00 | 1,479,980.00 |
| MARTIN N. KOSTOV | Associate | 455.78 | 1,554.50 | 708,504.00 |

| Name of Professional Person | Position of the Applicant[8] | Hourly Billing Rate[9] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| MATTHEW J. VANEK | Associate | 598.55 | 1,554.10 | 930,212.00 |
| TIMOTHY C. NASSAU | Paralegal | 269.68 | 1,538.50 | 414,910.00 |
| JEREMY R. OPOLSKY | Associate | 559.91 | 1,520.20 | 851,175.00 |
| MEGAN GRANDINETTI | Associate | 436.64 | 1,516.40 | 662,113.50 |
| QUYEN SPENCER | Associate | 201.07 | 1,508.30 | 303,278.00 |
| PAUL D. MARQUARDT | Partner | 965.29 | 1,506.90 | 1,454,588.00 |
| W. JONATHAN CHAN | Temp. Attorney | 201.12 | 1,494.80 | 300,635.50 |
| VIVIAN GAYED | Associate | 180.00 | 1,493.70 | 268,866.00 |
| PRIYA H. PATEL | Associate | 524.55 | 1,460.00 | 765,845.00 |
| JOHN GATTI | Temp. Attorney | 201.80 | 1,458.50 | 294,318.50 |
| MICHELLE J. PARTHUM | Associate | 633.68 | 1,454.50 | 921,688.50 |
| SCOTT LARSON | Associate | 563.36 | 1,452.20 | 818,108.00 |
| RODGER HURLEY | Project Attorney | 191.81 | 1,449.10 | 277,955.00 |
| JOSHUA M. KALISH | Associate | 415.94 | 1,446.20 | 601,525.50 |
| LAURA BAGARELLA | Associate | 567.59 | 1,450.60 | 823,352.00 |
| ADAM L. OLIN | Associate | 441.16 | 1,434.20 | 632,711.50 |
| JOSHUA O. PANAS | Senior Attorney | 614.97 | 1,433.70 | 881,689.00 |
| ALEXANDRA E. CAMBOURIS | Associate | 461.12 | 1,425.60 | 657,376.00 |
| GRACE LEE | Temp. Attorney | 200.00 | 1,402.90 | 280,580.00 |
| SHIRA A. KAUFMAN | Associate | 647.14 | 1,388.00 | 898,233.00 |
| REBECCA D. WEINSTEIN | Associate | 366.62 | 1,378.50 | 505,392.50 |
| STEPHEN ROSE | Associate | 180.00 | 1,371.00 | 246,780.00 |
| SACHA THOMPSON | Temp. Attorney | 200.00 | 1,359.00 | 271,800.00 |
| JOHNATHAN A. JENKINS | Associate | 540.45 | 1,352.90 | 731,172.00 |
| YULIA DERNOVSKY | Staff Attorney | 182.35 | 1,343.70 | 245,026.00 |
| ANI KANBURIYAN | Temp. Attorney | 200.00 | 1,339.60 | 267,920.00 |
| KIMBERLY SPIERING | Associate | 632.87 | 1,307.50 | 827,473.50 |
| KEVIN CUNNINGHAM | Associate | 585.43 | 1,301.65 | 762,031.00 |
| LUCAS HAKKENBERG | Associate | 506.93 | 1,307.00 | 662,558.00 |
| SUNEET BAWA | Temp. Attorney | 200.00 | 1,298.60 | 259,720.00 |
| KAMAL SIDHU | Associate | 412.70 | 1,295.50 | 534,652.00 |
| SCOTT SEGEL | Associate | 200.00 | 1,239.20 | 247,840.00 |
| NIKKISHA Z. SCOTT | Associate | 180.00 | 1,221.70 | 219,906.00 |
| VINCENT TODARELLO | Temp. Attorney | 180.00 | 1,215.80 | 218,844.00 |
| DANIEL MONTGOMERY | Associate | 482.86 | 1,263.80 | 610,242.50 |
| SANDRA J. GALVIS | Associate | 764.69 | 1,186.30 | 907,148.00 |
| NESLIHAN GAUCHIER | Associate | 428.15 | 1,185.90 | 507,747.50 |
| NORA K. ABULARACH | Associate | 670.50 | 1,184.50 | 794,206.50 |

| Name of Professional Person | Position of the Applicant[8] | Hourly Billing Rate[9] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| SARA L. GOTTLIEB | Associate | 501.87 | 1,176.90 | 590,654.00 |
| LAUREN TRINGALI | Staff Attorney | 185.17 | 1,174.40 | 217,458.00 |
| MARY ASHBY BROWN | Temp. Attorney | 180.00 | 1,147.20 | 206,496.00 |
| SHANNON R. DELAHAYE | Associate | 503.19 | 1,124.60 | 565,885.50 |
| KATHLEEN M. O'NEILL | Associate | 637.97 | 1,118.90 | 713,824.50 |
| JULIA M. ROZENBLIT | Associate | 425.06 | 1,113.60 | 473,347.50 |
| MARK S. GRUBE | Associate | 659.99 | 1,111.90 | 733,842.00 |
| NANCY PICKNALLY | Associate | 533.87 | 1,107.00 | 590,994.00 |
| GEOFFROY RENARD | Associate | 602.02 | 1,105.40 | 665,473.00 |
| GEROLAMO DA PASSANO | Senior Attorney | 604.81 | 1,098.80 | 664,566.50 |
| KEVIN C. JONES | Associate | 548.27 | 1,096.90 | 601,402.50 |
| SU Y. CHEUNG | Managing Clerk | 153.06 | 1,092.90 | 167,277.00 |
| MARY E. ALCOCK | Counsel | 839.66 | 1,095.20 | 919,597.50 |
| EMILY S. WEISS | Associate | 533.75 | 1,088.00 | 580,724.00 |
| PAUL J. SHIM | Partner | 1,012.45 | 1,087.60 | 1,101,138.50 |
| EVAN SCHWARTZ | Associate | 608.41 | 1,085.80 | 660,611.50 |
| JULIET A. DRAKE | Associate | 655.56 | 1,081.20 | 708,793.50 |
| TANYKA WILSON | Temp. Attorney | 200.00 | 1,072.50 | 214,500.00 |
| KIMBERLY MOSSEL | Associate | 334.67 | 1,071.00 | 358,432.50 |
| AUSTRACK FONG | Temp. Attorney | 193.03 | 1,069.80 | 206,508.00 |
| REBECCA L. REEB | Associate | 506.50 | 1,069.40 | 541,648.00 |
| AATIF IQBAL | Associate | 522.15 | 1,064.70 | 555,931.00 |
| ERIC HEINDEL | Temp. Attorney | 180.00 | 1,058.10 | 190,458.00 |
| ELIZABETH MANDELL | Associate | 615.92 | 1,057.80 | 651,518.00 |
| JESSICA STOPEK KARYO | Temp. Attorney | 200.00 | 1,056.50 | 211,300.00 |
| EMMANUEL RONCO | Counsel | 612.89 | 1,056.00 | 647,215.00 |
| JENNIFER E. MCARDLE | Associate | 473.07 | 1,047.50 | 495,538.00 |
| DENNIS BODDEN | Associate | 180.00 | 1,044.70 | 188,046.00 |
| STEVEN SANDHOFF | Temp. Attorney | 180.00 | 1,033.60 | 186,048.00 |
| LUKE STREATFEILD | Associate | 829.50 | 1,027.40 | 852,225.00 |
| MATTHEW S. IARRAPINO | Temp. Attorney | 200.00 | 1,004.00 | 200,800.00 |
| MARGARET E. SHEER | Associate | 492.23 | 996.60 | 490,552.50 |
| THEODORE GEIGER | Associate | 595.32 | 984.50 | 586,094.50 |
| MEE-JUNG JANG | Associate | 456.44 | 981.30 | 447,903.00 |
| ADRIENNE DURING | Temp. Attorney | 180.00 | 977.70 | 175,986.00 |
| NATHALIE RYCKAERT | Associate | 366.73 | 956.60 | 350,812.00 |
| DAVID S. SANSON | Temp. Attorney | 200.00 | 937.60 | 187,520.00 |
| BRYAN G. FAUBUS | Associate | 451.15 | 926.10 | 417,809.00 |
| DAVID OLIWENSTEIN | Associate | 500.52 | 921.40 | 461,177.50 |

| Name of Professional Person | Position of the Applicant[8] | Hourly Billing Rate[9] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| DANIEL P. RILEY | Associate | 407.08 | 916.50 | 373,087.50 |
| AKILESH AYYAR | Temp. Attorney | 202.44 | 911.40 | 184,502.00 |
| STEPHANIE WU | Associate | 662.24 | 951.40 | 630,052.50 |
| CAROL A. WHATLEY | Assistant Managing Clerk | 147.69 | 896.30 | 132,379.00 |
| JOHN W. KONSTANT | Associate | 615.75 | 895.40 | 551,347.00 |
| FABRICE BAUMGARTNER | Partner | 982.02 | 894.10 | 878,025.50 |
| SHIRLEY M. LO | Associate | 384.76 | 880.30 | 338,707.50 |
| JUSTIN W. SEERY | Associate | 503.90 | 868.40 | 437,590.50 |
| JAMES MOWDER | Temp. Attorney | 180.00 | 867.40 | 156,132.00 |
| JAMES W. DOGGETT | Associate | 350.10 | 861.40 | 301,578.00 |
| IVY HERNANDEZ | Associate | 575.39 | 845.60 | 486,548.50 |
| GREGORY WATT | Associate | 180.00 | 844.00 | 151,920.00 |
| ANN B. NEE | Associate | 735.09 | 833.40 | 612,624.00 |
| DANIEL J. NORTHROP | Associate | 386.54 | 831.30 | 321,327.50 |
| SARAH B. LYERLY | Associate | 636.51 | 827.50 | 526,711.00 |
| ANA ALBA | Associate | 180.00 | 824.30 | 148,374.00 |
| MIJI KIM | Associate | 408.75 | 817.70 | 334,236.00 |
| KATHLEEN M. EMBERGER | Associate | 714.93 | 815.00 | 582,670.50 |
| AMANDA PHILIP | Temp. Attorney | 180.00 | 801.30 | 144,234.00 |
| BRIAN J. MORRIS | Associate | 393.06 | 800.70 | 314,722.50 |
| STEVEN J. DARSON | Temp. Attorney | 205.00 | 794.10 | 162,790.50 |
| SANDRA L. FLOW | Partner | 929.55 | 791.50 | 735,742.00 |
| JASON ZHOU | Associate | 547.83 | 787.30 | 431,305.00 |
| VIOLETTA BOURT | Associate | 393.01 | 785.60 | 308,747.00 |
| JENNA HONG | Staff Attorney | 215.26 | 780.50 | 168,007.00 |
| DAVID Y. LIVSHIZ | Associate | 651.98 | 776.00 | 505,933.00 |
| JEFFREY R. PENN | Associate | 597.39 | 775.20 | 463,098.00 |
| VICTORIA WALLER | Temp. Attorney | 180.00 | 769.90 | 138,582.00 |
| CRAIG M. FISCHER | Associate | 454.93 | 765.00 | 348,019.00 |
| AARON GINGRANDE | Paralegal | 229.96 | 763.40 | 175,550.50 |
| VANESSA ROXAS | Temp. Attorney | 180.00 | 751.80 | 135,324.00 |
| BENAZIR D. ROZAN | Paralegal | 343.12 | 754.30 | 258,815.50 |
| BUNDY CHUNG | Paralegal | 326.40 | 747.40 | 243,949.50 |
| EDUARDO GONZALEZ | Paralegal | 263.09 | 733.70 | 193,025.50 |
| MICHAEL J. KAHN | Associate | 502.25 | 733.00 | 368,151.50 |
| JOANNE M. MCLAREN | Temp. Attorney | 200.00 | 731.30 | 146,260.00 |
| STEFANIE MORGAN | Temp. Attorney | 200.00 | 728.50 | 145,700.00 |
| HEATHER STONE | Temp. Attorney | 180.00 | 728.40 | 131,112.00 |
| JOHN H. OLSON | Associate | 500.92 | 727.60 | 364,468.50 |

| Name of Professional Person | Position of the Applicant[8] | Hourly Billing Rate[9] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| PAUL S. HAYES | Associate | 606.11 | 725.40 | 439,669.50 |
| D'MITRI CLIFTON | Temp. Attorney | 180.00 | 715.10 | 128,718.00 |
| ALVARO R. MON CURENO | Paralegal | 277.07 | 711.50 | 197,135.00 |
| DANIEL S. STERNBERG | Senior Counsel | 980.75 | 706.20 | 692,608.50 |
| RICARDO BERNARD | Associate | 508.75 | 698.00 | 355,106.50 |
| JUSTIN L. ORMAND | Associate | 715.18 | 694.30 | 496,548.50 |
| KATIE PASSARETTI | Temp. Attorney | 200.00 | 692.60 | 138,520.00 |
| MONIKA V. MOHAN | Project Attorney | 200.00 | 692.10 | 138,420.00 |
| HEENA SHAIKH | Temp. Attorney | 180.00 | 692.10 | 124,578.00 |
| FADI RIF | Temp. Attorney | 180.00 | 690.90 | 124,362.00 |
| ANDREW J. UNGBERG | Associate | 408.20 | 684.10 | 279,252.00 |
| ZACHARY A. KOLKIN | Associate | 424.10 | 678.60 | 287,794.50 |
| ANASTASIYA LOBACHEVA | Paralegal | 262.29 | 685.50 | 179,800.50 |
| SOO-YEUN LIM | Associate | 442.48 | 668.70 | 295,886.50 |
| STEVEN NAROW | Temp. Attorney | 180.00 | 664.60 | 119,628.00 |
| CARSTEN FIEGE | Associate | 587.15 | 659.20 | 387,046.00 |
| ROBERT J. RAYMOND | Partner | 929.31 | 656.30 | 609,907.00 |
| ALEXANDRA DEEGE | Associate | 580.93 | 649.90 | 377,548.00 |
| MIRANDA WU | Project Attorney | 200.00 | 648.20 | 129,640.00 |
| MARK W. NELSON | Partner | 933.27 | 642.70 | 599,813.00 |
| GREGG TIVEN | Temp. Attorney | 180.00 | 641.90 | 115,542.00 |
| CHRISTOPHER S. CONDLIN | Associate | 397.04 | 637.90 | 253,272.50 |
| RICHARD D'AMATO | Associate | 484.13 | 635.90 | 307,857.00 |
| DANIEL L. MALECH | Associate | 368.44 | 630.60 | 232,337.50 |
| NATALYA SHNITSER | Associate | 394.27 | 626.20 | 246,894.00 |
| JOHN BYAM | Senior Counsel | 994.90 | 622.10 | 618,929.50 |
| VICTORIA S. PINSKY | Associate | 425.08 | 617.00 | 262,274.00 |
| IRINA KNOPP | Temp. Attorney | 200.00 | 614.20 | 122,840.00 |
| JAMES RIM | Temp. Attorney | 180.00 | 596.40 | 107,352.00 |
| DAPHNEY FRANCOIS | Associate | 434.07 | 594.10 | 257,882.00 |
| ASHLEY SCHNEIDER | Temp. Attorney | 200.00 | 576.80 | 115,360.00 |
| HEATHER M. JOHNSON | Associate | 572.87 | 576.00 | 329,972.50 |
| NATHANIEL E. JEDREY | Associate | 964.53 | 611.20 | 589,518.50 |
| OLAYEMI OLADAPO | Project Attorney | 200.23 | 571.30 | 114,391.50 |
| ERICA J. KLIPPER | Associate | 417.21 | 566.80 | 236,477.00 |
| DONALD A. STERN | Retired Partner | 980.21 | 565.60 | 554,408.00 |
| LORIN R. VAN NULAND | Associate | 394.76 | 559.20 | 220,752.50 |

| Name of Professional Person | Position of the Applicant[8] | Hourly Billing Rate[9] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| ELIZABETH D. BYAM | Associate | 547.74 | 558.60 | 305,969.00 |
| STEVEN J. ARCHIBALD | Contract Attorney | 310.00 | 557.40 | 172,794.00 |
| JEAN ANNE MARIE BEISLER | Associate | 457.91 | 556.30 | 254,738.00 |
| VICTOR DE LA FLOR | Temp. Attorney | 205.00 | 554.20 | 113,611.00 |
| REGGIE CEDENO | Temp. Attorney | 200.00 | 553.30 | 110,660.00 |
| KARRIEM HASSAN | Temp. Attorney | 200.00 | 543.30 | 108,660.00 |
| ANDREW G. COOMBS | Associate | 396.95 | 541.30 | 214,871.50 |
| KATHERINE S. CURRIE | Associate | 404.17 | 541.00 | 218,657.50 |
| VICTORIA MARRE | Paralegal | 227.15 | 539.00 | 122,434.50 |
| KATHERINE J. ROBERTS | Associate | 658.49 | 536.00 | 352,950.00 |
| LAURA J. PIERCE | Temp. Attorney | 205.00 | 532.40 | 109,142.00 |
| CHARLES-ANTOINE WAUTERS | Associate | 591.04 | 526.70 | 311,301.50 |
| EVAN J. LEITCH | Associate | 423.25 | 524.00 | 221,785.50 |
| MARCEL ANDERSON | Associate | 513.75 | 523.80 | 269,101.50 |
| ADAM GOTTLIEB | Temp. Attorney | 180.00 | 522.60 | 94,068.00 |
| JOHN R. LOATMAN | Associate | 630.21 | 521.10 | 328,403.00 |
| NICHOLAS R. FUNG | Associate | 411.52 | 511.60 | 210,532.00 |
| ALEXANDER WU | Associate | 403.17 | 509.70 | 205,495.50 |
| ARMANDO ACOSTA | Temp. Attorney | 200.00 | 500.80 | 100,160.00 |
| STEPHANIE DARIGAN | Temp. Attorney | 205.00 | 496.00 | 101,680.00 |
| ELIZABETH M. HANLY | Associate | 734.96 | 496.60 | 364,982.00 |
| VINI LASHAY | Litigation Technology Project Manager | 254.77 | 489.40 | 124,684.00 |
| LEONARD C. JACOBY | Partner | 919.23 | 479.60 | 440,864.00 |
| JEAN LEE | Associate | 567.32 | 470.80 | 267,096.00 |
| W. RICHARD BIDSTRUP | Counsel | 809.93 | 470.70 | 381,232.50 |
| MARION DE MESLON | Associate | 661.39 | 465.80 | 308,076.00 |
| KRISTINE J. KALANGES | Associate | 350.00 | 465.50 | 162,925.00 |
| FLORA FABY | Associate | 579.55 | 464.90 | 269,432.50 |
| BORIS KHENTOV | Associate | 433.67 | 464.80 | 201,571.50 |
| ALEXANDER J. TALSMA | Associate | 445.82 | 461.70 | 205,837.00 |
| MATTHEW M. KARLAN | Associate | 550.51 | 454.90 | 250,427.00 |
| JANE VANLARE | Partner | 754.78 | 454.50 | 343,045.50 |
| LAURENT ALPERT | Senior Counsel | 981.57 | 453.00 | 444,652.50 |
| JOHN B. CORNELIUS | Associate | 529.25 | 451.00 | 238,689.50 |
| KEITH CARPENTER | Paralegal | 220.69 | 450.50 | 99,423.00 |
| SHANAZ MUZTAZA | Paralegal | 295.73 | 444.00 | 131,302.50 |

| Name of Professional Person | Position of the Applicant[8] | Hourly Billing Rate[9] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| JOSE R. GUZMAN | Staff Attorney | 368.57 | 439.90 | 162,136.00 |
| NATHALIE SCHWARTZ | Associate | 444.67 | 436.80 | 194,234.00 |
| WIILLIAM GULOTTA | Temp. Attorney | 180.00 | 434.70 | 78,246.00 |
| MATTHEW L. RAPPOPORT | Associate | 619.01 | 434.40 | 268,898.50 |
| DENISE JOHNSON | Temp. Attorney | 200.00 | 428.80 | 85,760.00 |
| INDIA K. AUTRY | Temp. Attorney | 200.00 | 424.10 | 84,820.00 |
| PAUL BOZZELLO | Associate | 390.91 | 419.20 | 163,868.50 |
| JOANNA PAK | Paralegal | 238.06 | 419.20 | 99,796.00 |
| ANGELA Y. WU | Law Clerk | 482.17 | 415.20 | 200,197.50 |
| JOHN PLANAMENTO | Paralegal | 271.46 | 449.60 | 122,049.00 |
| DAVID L. SUGERMAN | Senior Counsel | 988.72 | 399.90 | 395,391.00 |
| STEVEN L. WILNER | Partner | 960.88 | 399.60 | 383,966.00 |
| KIRA SETREN | Paralegal | 260.72 | 397.50 | 103,636.50 |
| HEDAYAT A. HEIKAL | Associate | 684.74 | 393.80 | 269,649.50 |
| TRACY MARTIN | Temp. Attorney | 200.00 | 392.30 | 78,460.00 |
| HELEN A. SKINNER | Associate | 525.25 | 391.90 | 205,844.00 |
| THOMAS G. BEST | Associate | 310.00 | 388.00 | 120,280.00 |
| CATHERINE BARNARD | Associate | 431.88 | 386.90 | 167,092.50 |
| FRANK AYALA | Temp. Attorney | 180.00 | 382.00 | 68,760.00 |
| ALEKSANDR ABELEV | Senior Litigation Technology Specialist | 257.54 | 380.30 | 97,944.00 |
| AMY MOLBERGER | Temp. Attorney | 200.00 | 379.20 | 75,840.00 |
| JAMES R. MODRALL | Partner | 985.87 | 375.50 | 370,193.50 |
| MACEY W. LEVINGTON | Associate | 455.27 | 370.90 | 168,859.50 |
| PAUL KLEIST | Associate | 731.22 | 370.30 | 270,769.00 |
| STEVEN G. HOROWITZ | Partner | 991.38 | 367.00 | 363,837.00 |
| ZOE E. SHEA | Associate | 423.03 | 366.20 | 154,915.00 |
| NATHAN PIPER | Associate | 403.93 | 363.70 | 146,908.50 |
| JUAN CRISTOBAL ORTEGA SOFFIA | International Lawyer | 385.19 | 362.70 | 139,709.50 |
| ANGELA LUIS | Paralegal | 268.82 | 373.10 | 100,296.50 |
| AUDE DUPUIS | Associate | 630.90 | 357.50 | 225,548.00 |
| TONIA CUMMINGS-GORDON | Litigation Technology Specialist | 220.46 | 357.10 | 78,727.50 |
| LAURA WHITE | Paralegal | 210.00 | 356.50 | 74,865.00 |
| ALAN LAWN | Temp. Attorney | 180.00 | 355.00 | 63,900.00 |
| ROSE CHEN | Temp. Attorney | 200.00 | 353.20 | 70,640.00 |
| EVGENY KARLIK | Associate | 453.56 | 350.40 | 158,926.00 |
| SHARMIN TAKIN | Associate | 604.94 | 346.20 | 209,430.00 |

| Name of Professional Person | Position of the Applicant[8] | Hourly Billing Rate[9] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| JORDAN L. SOLOMON | Associate | 519.34 | 343.50 | 178,392.50 |
| SOPHIE VAN BESIEN | Associate | 348.11 | 343.40 | 119,540.00 |
| JOON HUR | Associate | 559.49 | 330.80 | 185,078.50 |
| ALEXANDRA K. KALITA | Paralegal | 210.55 | 326.00 | 68,640.50 |
| HUGH K. MURTAGH | Associate | 737.76 | 320.30 | 236,304.50 |
| RUSSELL JONES | Associate | 605.00 | 318.70 | 192,813.50 |
| JAIME PHILLIP | Associate | 618.71 | 317.40 | 196,379.50 |
| JEAN-MARIE AMBROSI | Partner | 980.08 | 315.70 | 309,411.50 |
| ERIC LAUT | Associate | 587.89 | 315.70 | 185,596.00 |
| KIMBERLY BLACKLOW | Partner | 945.51 | 314.40 | 297,268.50 |
| PAUL K. CONNOLLY | Staff Attorney | 363.06 | 314.00 | 114,002.00 |
| ESTHER LIFSHITZ | Associate | 650.00 | 313.40 | 203,710.00 |
| WILLIAM FITZGERALD | Paralegal | 221.75 | 313.10 | 69,429.50 |
| TIM PHILLIPS | Associate | 403.70 | 310.70 | 125,430.00 |
| MAGNUS JONES | Associate | 410.66 | 306.40 | 125,827.50 |
| DENISE NICHOLSON | Paralegal | 275.00 | 303.40 | 83,435.00 |
| ROBERT J. GRUSZECKI | Associate | 545.90 | 300.90 | 164,260.50 |
| ZOE VALETTE | Paralegal | 245.00 | 295.30 | 72,348.50 |
| NATHAN T. HORST | Associate | 685.00 | 292.10 | 200,088.50 |
| SANG JIN HAN | Partner | 872.03 | 290.90 | 253,673.00 |
| EMILY R. SCHERKER | Law Clerk | 482.04 | 289.70 | 139,647.00 |
| ABENA A. MAINOO | Associate | 645.77 | 268.20 | 173,196.00 |
| CATHERINE WU | Paralegal | 231.38 | 268.20 | 62,056.50 |
| LEI WANG | International Lawyer | 507.97 | 267.30 | 135,781.50 |
| ROGER A. COOPER | Partner | 920.53 | 264.50 | 243,481.50 |
| ARTHUR H. KOHN | Partner | 1,014.24 | 264.40 | 268,164.00 |
| RICK SMITH | Temp. Attorney | 180.00 | 259.00 | 46,620.00 |
| ANDREA G. PODOLSKY | Senior Counsel | 993.92 | 254.30 | 252,754.00 |
| LINDA THONG | Associate | 424.60 | 252.10 | 107,041.00 |
| EUGENE S. KIM | Associate | 431.53 | 249.40 | 107,623.00 |
| AMY M. CALLOW | Associate | 470.69 | 247.90 | 116,685.00 |
| CORY L. ESKENAZI | Litigation Technology Manager | 271.67 | 247.90 | 67,347.50 |
| ALETHEA GROSS | Paralegal | 218.09 | 247.50 | 53,978.00 |
| ERBER HERNANDEZ | Paralegal | 228.06 | 246.80 | 56,285.50 |
| ROBERT REED CAREY | Associate | 559.14 | 244.30 | 136,598.50 |
| ALEXANDRA K. O'DONOHUE | Associate | 426.40 | 242.80 | 103,529.50 |
| ESTHER FARKAS | Associate | 583.48 | 241.50 | 140,910.00 |

| Name of Professional Person | Position of the Applicant[8] | Hourly Billing Rate[9] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| STEPHANIE CANNULI | Paralegal | 228.91 | 238.60 | 54,618.50 |
| DAVID BROWN | Associate | 472.58 | 238.50 | 112,711.00 |
| LINDSAY DUNN | Associate | 553.24 | 238.40 | 131,893.00 |
| OLENA BALL | Temp. Attorney | 205.00 | 237.00 | 48,585.00 |
| MARK E. MCDONALD | Associate | 366.80 | 235.60 | 86,418.00 |
| SAMUEL L. RAYMOND | Associate | 401.63 | 232.60 | 93,419.00 |
| LEILA AMINEDDOLEH | Temp. Attorney | 180.00 | 232.50 | 41,850.00 |
| NATHANIEL L. EICHLER | Temp. Attorney | 200.00 | 231.70 | 46,340.00 |
| KATHERINE F. SCHULTE | Associate | 535.31 | 229.70 | 122,961.00 |
| MAN LI | Associate | 510.24 | 229.70 | 117,203.00 |
| JOSEPH ROBERTSON | Associate | 414.34 | 229.60 | 95,131.50 |
| DAVID C. MACCALLUM | Associate | 473.94 | 228.90 | 108,485.50 |
| JOSEPH DIEUVIL | Temp. Attorney | 205.00 | 228.40 | 46,822.00 |
| LUCAS P. CHRISTIANSEN | Temp. Attorney | 200.00 | 225.50 | 45,100.00 |
| SCOTT D. MCCOY | Associate | 664.43 | 224.70 | 149,297.00 |
| NAWAL LACHGUAR | Associate | 439.56 | 223.80 | 98,374.00 |
| RACHEL B. POLAN | Summer Associate | 218.47 | 223.80 | 48,893.50 |
| CYNTHIA TRINH | Temp. Attorney | 200.00 | 223.10 | 44,620.00 |
| JOSHUA FRANKEL | Senior Attorney | 505.11 | 218.50 | 110,365.50 |
| EVELYN AGNANT | Temp. Attorney | 200.00 | 218.00 | 43,600.00 |
| DAVID C. RAMSEY | Associate | 305.00 | 216.10 | 65,910.50 |
| PHILBERT A. LAU | Associate | 383.52 | 213.30 | 81,805.50 |
| JOSHUA E. ANDERSON | Associate | 511.93 | 211.50 | 108,273.50 |
| JUSTIN BROWN | Assistant Managing Clerk | 140.66 | 209.40 | 29,455.00 |
| PAUL BARKER | Associate | 695.00 | 207.40 | 144,143.00 |
| WANDA J. OLSON | Senior Counsel | 982.40 | 205.80 | 202,177.50 |
| JENNIFER M. MOCKLER | Paralegal | 223.25 | 204.20 | 45,588.00 |
| LILLIAN R. RABEN | Associate | 605.00 | 203.60 | 123,178.00 |
| KAITLYN J. OSCHWALD | Associate | 320.00 | 203.40 | 65,088.00 |
| DAVID Z. SCHWARTZ | Associate | 370.00 | 201.60 | 74,592.00 |
| JASON R. FACTOR | Partner | 909.26 | 200.00 | 181,852.00 |
| AREN GOLDSMITH | Senior Partner | 709.88 | 193.70 | 137,503.00 |
| JOHN R. P. PEREZ | Associate | 482.95 | 247.50 | 119,530.50 |
| JENNIFER A. MONIZ | Paralegal | 217.56 | 189.00 | 41,119.00 |
| JONATHAN D. GIFFORD | Senior Attorney | 592.88 | 188.80 | 111,936.50 |
| NATALI SEGOVIA | Paralegal | 234.13 | 188.40 | 44,109.50 |
| MATTHEW M. BUNDA | Associate | 697.24 | 186.90 | 130,315.00 |
| TIMOTHY J. MONACO | Associate | 276.81 | 181.90 | 50,352.50 |
| KATERINA S. COLITTI | Associate | 580.11 | 180.90 | 104,942.00 |

| Name of Professional Person | Position of the Applicant[8] | Hourly Billing Rate[9] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| NATALIE JAMES | Temp. Attorney | 180.00 | 180.50 | 32,490.00 |
| CLAYTON I. SIMMONS | Associate | 335.00 | 179.20 | 60,032.00 |
| SCOTT B. REENTS | Associate | 709.73 | 178.90 | 126,971.00 |
| DEANNA DENNIS | Associate | 555.74 | 177.40 | 98,587.50 |
| JADE WAGNER | Associate | 587.98 | 176.80 | 103,954.00 |
| PATRICK RENFERT | Associate | 602.56 | 173.90 | 104,785.00 |
| VICTOR I. LEWKOW | Partner | 980.04 | 172.20 | 168,763.50 |
| FRANK BALLARD | Paralegal | 210.10 | 170.30 | 35,780.50 |
| ANTHONY M. RUIZ | Associate | 532.00 | 169.80 | 90,333.00 |
| PAUL K. KIM | Associate | 614.95 | 168.80 | 103,804.00 |
| ALAN FELD | Associate | 498.18 | 168.40 | 83,894.00 |
| SRI K. KUEHNLENZ | Associate | 720.00 | 168.10 | 121,032.00 |
| LILIANE S. DIABA | Associate | 630.00 | 167.10 | 105,273.00 |
| MICHAEL KAGAN | Associate | 547.75 | 166.70 | 91,310.50 |
| PHILLIP R. COFFMAN | Associate | 320.00 | 161.70 | 51,744.00 |
| STEPHEN A. BOWNE | Associate | 305.00 | 161.00 | 49,105.00 |
| JENNIE A. CHANDLER | Paralegal | 279.60 | 161.00 | 45,015.00 |
| BRANDON M. HAMMER | Associate | 335.00 | 159.70 | 53,499.50 |
| DINA ZLOCZOWER | Associate | 495.00 | 159.50 | 78,952.50 |
| PIERRE TISSOT | Associate | 463.42 | 159.20 | 73,777.00 |
| JON ZIMMERMANN | Associate | 344.74 | 155.30 | 53,538.50 |
| CHRISTOPHER THOMPSON | Assistant Managing Clerk | 138.88 | 154.90 | 21,513.00 |
| MELISSA DURKEE | Associate | 605.00 | 154.30 | 93,351.50 |
| TREVOR F. BERRETT | Associate | 400.49 | 154.10 | 61,715.50 |
| DANIEL S. LEE | Project Attorney | 380.00 | 154.10 | 58,558.00 |
| TOMISLAV A. JOKSIMOVIC | Associate | 654.28 | 152.60 | 99,843.00 |
| JONATHAN KELLY | Partner | 1,045.06 | 152.30 | 159,163.00 |
| BETH NAGALSKI | Associate | 366.85 | 151.00 | 55,394.00 |
| ALEXANDER RAHN | Associate | 774.25 | 149.70 | 115,904.50 |
| TIAN GAO | Associate | 428.05 | 147.50 | 63,137.50 |
| IAN E. SCOTT | Associate | 490.00 | 142.30 | 69,727.00 |
| ANASTASIYA RODINA | Associate | 369.61 | 141.90 | 52,447.50 |
| CATALINA CADAVID | Paralegal | 227.33 | 140.80 | 32,008.50 |
| CAMILLE T. VAN KOTE | Paralegal | 265.00 | 140.70 | 37,285.50 |
| JINGJING CUI | Project Attorney | 200.00 | 140.60 | 28,120.00 |
| ELI K. BEST | Summer Associate | 305.00 | 140.40 | 42,822.00 |
| AKIMA PAUL LAMBERT | Associate | 691.61 | 139.70 | 96,617.50 |

| Name of Professional Person | Position of the Applicant[8] | Hourly Billing Rate[9] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| AJLIN KOTORIC | Paralegal | 269.07 | 138.90 | 37,374.50 |
| LISA M. MILANO | Litigation Technology Specialist | 259.91 | 136.50 | 35,478.00 |
| ERIN R. OLSHEVER | Associate | 375.11 | 136.10 | 51,052.50 |
| ANA CRISTINA JARAMILLO | International Lawyer | 325.00 | 134.90 | 43,842.50 |
| THOMAS L. HALL | Consultant | 495.00 | 133.20 | 65,934.00 |
| MARIA B. RODRIGUEZ | Director of Litigation Resources | 312.63 | 133.10 | 41,611.00 |
| SOPHIA DAURIA | Paralegal | 255.00 | 132.40 | 33,762.00 |
| ANGELA F. HAMARICH | Associate | 305.00 | 131.50 | 40,107.50 |
| WYATT LITTLES | Associate | 355.00 | 129.50 | 45,972.50 |
| ROBERT N. HAYES | Associate | 377.59 | 128.00 | 48,332.00 |
| MATTHEW J. BAKIOS | Paralegal | 230.00 | 127.00 | 29,210.00 |
| LAURA PADGETT | Paralegal | 241.92 | 126.40 | 30,579.00 |
| LAURA J. FORMAN | Associate | 608.19 | 126.10 | 76,693.00 |
| ALANNA B. NEWMAN | Associate | 323.80 | 125.80 | 40,734.00 |
| RENEE AHLERS BECKOFF | Associate | 295.00 | 125.20 | 36,934.00 |
| ELIZABETH K. BIEBER | Associate | 290.00 | 124.90 | 36,221.00 |
| LEIDY Y. VALENCIA | Paralegal | 244.23 | 124.50 | 30,406.50 |
| PATRICIA M. PAK | Paralegal | 233.49 | 124.50 | 29,070.00 |
| CHRISTINA C. CHINLOY | Associate | 320.00 | 123.20 | 39,424.00 |
| STEPHANIE SUN HINDERKS | Associate | 605.28 | 122.90 | 74,389.50 |
| STEVE PELISSIER | Associate | 600.00 | 122.80 | 73,680.00 |
| KELSEY P. MACELROY | Summer Associate | 230.00 | 122.80 | 28,244.00 |
| ARON M. ZUCKERMAN | Associate | 305.00 | 122.50 | 37,362.50 |
| JOSE M. BAZAN | International Lawyer | 325.00 | 121.70 | 39,552.50 |
| BRITTANY B. TAYLOR | Litigation Paralegal Manager | 298.36 | 121.40 | 36,221.50 |
| RITU NARULA | Associate | 524.18 | 120.80 | 63,321.00 |
| TRACY L. EDWARDS | Associate | 358.16 | 118.50 | 42,442.50 |
| LAURA A. ZUCKERWISE | Associate | 678.73 | 117.50 | 79,750.50 |
| LUA K. YUILLE | Associate | 566.32 | 116.80 | 66,146.00 |
| JONATHAN M. REINSTEIN | Associate | 233.68 | 116.70 | 27,271.00 |
| MATTHEW HOWARD | Associate | 630.69 | 116.60 | 73,538.00 |
| JESSICA SCHRECKENGOST | Associate | 290.00 | 115.80 | 33,582.00 |
| JENNIFER SCOTT | Paralegal | 216.19 | 115.60 | 24,991.00 |

| Name of Professional Person | Position of the Applicant[8] | Hourly Billing Rate[9] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| JESUS BELTRAN | Associate | 605.00 | 114.80 | 69,454.00 |
| DANIEL HAFETZ | Summer Associate | 290.00 | 114.00 | 33,060.00 |
| YANA V. GRISHKAN | Associate | 320.00 | 113.60 | 36,352.00 |
| KIESHA M. MINYARD | Associate | 608.92 | 110.60 | 67,346.00 |
| THOMAS E. WILHELM | Associate | 594.24 | 108.90 | 64,713.00 |
| TIMOTHY M. SWEENEY | Assistant Managing Clerk Supervisor | 154.57 | 108.50 | 16,770.50 |
| PETER R. DUBROWSKI | Associate | 460.90 | 108.30 | 49,915.50 |
| JAY LEE | Associate | 598.04 | 108.10 | 64,648.50 |
| JULIUS PAUL WEDEMEYER | Law Clerk | 290.00 | 107.10 | 31,059.00 |
| CLARE C. WOLFE | Paralegal | 218.73 | 106.60 | 23,317.00 |
| CHARLES GAZZOLA | Assistant Managing Clerk | 140.00 | 106.10 | 14,854.00 |
| STEPHANIE D. SADO | Associate | 649.26 | 105.10 | 68,237.00 |
| JARED LEVY | Paralegal | 218.71 | 105.00 | 22,965.00 |
| GABRIELA LOPEZ | Paralegal | 234.98 | 98.20 | 23,075.50 |
| JULIE L. YIP-WILLIAMS | Associate | 605.00 | 97.30 | 58,866.50 |
| ANDREW WEAVER | Counsel | 610.61 | 97.10 | 59,290.50 |
| AMY M. SHEPARD | Paralegal | 235.00 | 96.00 | 22,560.00 |
| JESSICA KERR | Assistant Managing Clerk | 225.00 | 96.00 | 21,600.00 |
| MELISSA K. MARLER | Associate | 625.69 | 95.10 | 59,503.00 |
| STEWART C. DEARING | Associate | 373.49 | 93.60 | 34,958.50 |
| SARO N. NKESI | Senior Litigation Technology Specialist | 180.00 | 93.60 | 16,848.00 |
| HUA PAN | Associate | 351.20 | 93.40 | 32,802.00 |
| TIMOTHY D. MAYHLE | Associate | 432.87 | 91.90 | 39,781.00 |
| PATRICK W. LANG | Litigation Technology Specialist | 200.49 | 91.80 | 18,405.00 |
| ALEXANDRA EBER | Associate | 537.36 | 91.40 | 49,115.00 |
| IVY STEMPEL | Associate | 325.00 | 90.90 | 29,542.50 |
| STEVEN A. ABOU-HAIDAR | Associate | 350.00 | 90.80 | 31,780.00 |
| SEAN K. MULLEN | Associate | 412.29 | 90.60 | 37,353.50 |
| CONNIE CHANG | Associate | 640.88 | 89.80 | 57,551.00 |
| DEEPA ALAGESAN | Associate | 320.00 | 89.20 | 28,544.00 |
| JONAH C. ABRAMOWITZ | Associate | 308.67 | 88.20 | 27,225.00 |
| KIMBERLY BLACK | Summer Associate | 385.00 | 88.00 | 33,880.00 |
| MELISSA RUHRY | Paralegal | 243.21 | 87.00 | 21,159.50 |
| KRISTIN A. BRESNAHAN | Associate | 320.00 | 86.40 | 27,648.00 |
| ALISON BITTERLY | Summer Associate | 370.00 | 85.40 | 31,598.00 |

| Name of Professional Person | Position of the Applicant[8] | Hourly Billing Rate[9] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| MARCO STEECKER | Paralegal | 201.03 | 84.70 | 17,027.50 |
| EVA PASCALE S. BIBI | Associate | 719.15 | 84.60 | 60,840.00 |
| ALAN AUDI | Associate | 615.78 | 84.40 | 51,972.00 |
| TYLER LAYNE | Associate | 412.52 | 83.80 | 34,569.50 |
| NICOLO N. NOURAFCHAN | Associate | 305.00 | 82.70 | 25,223.50 |
| ELIZABETH HERRON-SWEET | Paralegal | 213.00 | 82.60 | 17,594.00 |
| EMILY P. ECKSTUT | Associate | 709.78 | 81.20 | 57,634.00 |
| CHRISTIAN ANNEN | Law Clerk | 290.00 | 80.10 | 23,229.00 |
| OLIVIER DE MOOR | Associate | 570.91 | 80.00 | 45,672.50 |
| COLIN D. LLOYD | Partner | 490.13 | 80.00 | 39,210.50 |
| CHRISTOPHER M. MCBRADY | Associate | 316.55 | 79.90 | 25,292.50 |
| LYNN M. ZOUBOK | Reference Librarian | 218.83 | 79.20 | 17,331.00 |
| GINA REBOLLAR | Associate | 499.08 | 78.40 | 39,128.00 |
| IAN R. BEARDSLEY | Paralegal | 225.56 | 78.10 | 17,616.50 |
| LUWAM BERHANE MEZUE | Associate | 345.00 | 77.70 | 26,806.50 |
| ABIGAIL L. FEE | Associate | 290.00 | 77.70 | 22,533.00 |
| ANDREA C. EZIE | Associate | 416.15 | 77.50 | 32,252.00 |
| YOUNG S. KIM | Associate | 320.00 | 77.30 | 24,736.00 |
| JERILIN BUZZETTA | Associate | 450.00 | 77.10 | 34,695.00 |
| ALYSSON FORD OUOBA | Summer Associate | 305.00 | 76.70 | 23,393.50 |
| HANG XU | Summer Associate | 305.00 | 76.50 | 23,332.50 |
| CONSTANCE BROSSOLLET | Associate | 572.80 | 75.80 | 43,418.00 |
| BEVIN A. BUTLER | Associate | 451.66 | 75.80 | 34,236.00 |
| NICOLE D. LITVACK | Paralegal | 216.08 | 75.40 | 16,292.50 |
| BARBARA HOU | Associate | 545.00 | 74.50 | 40,602.50 |
| VICTOR CHIU | Senior Attorney | 608.40 | 73.50 | 44,717.50 |
| IOANNIS THANOS | International Lawyer | 300.00 | 73.30 | 21,990.00 |
| ADAM BRYAN | Associate | 711.88 | 72.00 | 51,255.00 |
| KATHLEYA CHOTIROS | Associate | 739.93 | 71.40 | 52,831.00 |
| BENET J. O'REILLY | Partner | 805.00 | 71.30 | 57,396.50 |
| MATTHEW I. BACHRACK | Senior Attorney | 665.00 | 70.60 | 46,949.00 |
| ANDREW P. SINNENBERG | Paralegal | 210.21 | 69.90 | 14,693.50 |
| ELLEN AMBROSE | Assistant Managing Clerk | 137.39 | 69.60 | 9,562.50 |
| BORIS GELFAND | Associate | 735.00 | 69.30 | 50,935.50 |

| Name of Professional Person | Position of the Applicant[8] | Hourly Billing Rate[9] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| LILIANE KANG | Paralegal | 239.53 | 69.00 | 16,527.50 |
| DAVID RUSH | Summer Associate | 605.00 | 68.20 | 41,261.00 |
| BRITTANY J. SCHOEPP | Associate | 395.00 | 67.90 | 26,820.50 |
| ANNE E. LIEBERMAN | Associate | 345.03 | 66.60 | 22,979.00 |
| ANTHONY M. SHULTS | Associate | 394.71 | 66.40 | 26,209.00 |
| TERESA M. ROGERS | Project Attorney | 370.00 | 66.30 | 24,531.00 |
| KONRAD RODGERS | Associate | 800.00 | 66.20 | 52,960.00 |
| OLGA SANDERS | Associate | 401.29 | 65.90 | 26,445.00 |
| BRIAN T. SANDSTROM | Associate | 431.49 | 65.60 | 28,305.50 |
| GEORGINA FLEMING | Business Development | 223.19 | 65.30 | 14,574.50 |
| KAITLIN A. BRUNO | Paralegal | 218.96 | 65.00 | 14,232.50 |
| JEREMY J. CALSYN | Partner | 925.00 | 64.70 | 59,847.50 |
| ALINA RAINES | Associate | 605.23 | 64.60 | 39,098.00 |
| JOSE M. SILVA VAZQUEZ | Associate | 325.65 | 64.30 | 20,939.50 |
| JEREMY PETERMAN | Law Clerk | 320.00 | 63.30 | 20,256.00 |
| MEGAN MEDEIROS | Associate | 589.21 | 62.70 | 36,943.50 |
| JESSICA L. SELECKY | Associate | 320.00 | 62.60 | 20,032.00 |
| JESSICA W. STIEFLER | Associate | 345.00 | 62.40 | 21,528.00 |
| JONATHAN S. KOLODNER | Partner | 810.43 | 62.20 | 50,408.50 |
| ALEX FURSENKO | Associate | 350.00 | 61.60 | 21,560.00 |
| DAVID I. GOTTLIEB | Partner | 914.36 | 61.30 | 56,050.50 |
| MELISSA MARTIN | Paralegal | 217.31 | 60.60 | 13,169.00 |
| EMELIA P. DILLON | Paralegal | 266.81 | 59.60 | 15,902.00 |
| KELLY ADAMS | Paralegal | 234.99 | 59.60 | 14,005.50 |
| MICHAEL R. CLARKE | Project Attorney | 370.00 | 59.20 | 21,904.00 |
| ADAM A. SHAJNFELD | Associate | 539.79 | 58.90 | 31,793.50 |
| JONATHAN UPTON | Temp. Attorney | 200.00 | 58.80 | 11,760.00 |
| JESSICA MREJEN | Associate | 460.00 | 58.60 | 26,956.00 |
| NERIZZA V. ABUAN | Project Attorney | 370.00 | 58.50 | 21,645.00 |
| MICHAEL ANGHEL | Temp. Attorney | 200.00 | 58.30 | 11,660.00 |
| JULES CATTIE | Temp. Attorney | 180.00 | 58.30 | 10,494.00 |
| JENNIFER R. LEVY | Senior Staff Attorney | 325.00 | 57.90 | 18,817.50 |
| FEI XIE | Senior Attorney | 566.54 | 57.70 | 32,689.50 |
| AMBER J. THIEL | Associate | 290.00 | 56.70 | 16,443.00 |
| COURTNI BURLESON | Temporary Attorney | 180.00 | 56.70 | 10,206.00 |
| LAUREN M. IRWIN | Associate | 345.00 | 56.60 | 19,527.00 |
| ARMINDA B. BEPKO | Senior Attorney | 670.00 | 56.50 | 37,855.00 |
| KWANGHO JUNG | Project Attorney | 370.00 | 56.50 | 20,905.00 |
| SUE S. GUAN | Associate | 320.00 | 56.20 | 17,984.00 |

| Name of Professional Person | Position of the Applicant[8] | Hourly Billing Rate[9] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| VALERIE J. DAYE | Project Attorney | 370.00 | 55.70 | 20,609.00 |
| RACHELLE TILLY | Associate | 605.00 | 55.20 | 33,396.00 |
| DANIEL CANAVAN | Summer Associate | 385.00 | 54.80 | 21,098.00 |
| HOWARD POLIKOFF | Associate | 200.00 | 54.30 | 10,860.00 |
| SUSAN E. LEITER | Project Attorney | 370.00 | 54.20 | 20,054.00 |
| KINGA GUZDEK | Associate | 347.33 | 54.00 | 18,756.00 |
| ELIZABETH M. RENDA | Assistant Managing Clerk | 131.48 | 53.90 | 7,087.00 |
| JULIE BERGER | Paralegal | 230.00 | 53.80 | 12,374.00 |
| KATY YANG | Associate | 320.00 | 53.10 | 16,992.00 |
| MICHAEL SELKOW | Associate | 200.00 | 53.10 | 10,620.00 |
| IRA K. LINDSAY | Associate | 350.00 | 52.60 | 18,410.00 |
| PRABHALYA RAMESH | Associate | 180.00 | 52.50 | 9,450.00 |
| MORGAN SCHOFER | Paralegal | 220.98 | 52.10 | 11,513.00 |
| JAMES CLARK | Associate | 680.00 | 50.90 | 34,612.00 |
| ANASTASIYA PANAS | Assistant Managing Clerk | 156.48 | 50.90 | 7,965.00 |
| MICHELLE S. BARRAS | Paralegal | 231.79 | 50.70 | 11,752.00 |
| LIANA R. VITALE | Associate | 515.00 | 50.60 | 26,059.00 |
| JESSICA L. BRENNER | Paralegal | 213.51 | 50.50 | 10,782.50 |
| MARK C. NADEAU | Associate | 491.04 | 50.40 | 24,748.50 |
| ROBERT T. MANZANARES | Associate | 430.00 | 50.20 | 21,586.00 |
| JUDY H. KIM-PARK | Senior Staff Attorney | 180.00 | 50.10 | 9,018.00 |
| EDWARD B. NEWTON | Summer Assoc. | 290.00 | 50.00 | 14,500.00 |
| RYAN R. WRIGHT | Paralegal | 244.80 | 49.70 | 12,166.50 |
| ANGELA K. CHEN | Associate | 305.00 | 49.40 | 15,067.00 |
| NATALIE JONES | Paralegal | 210.39 | 49.00 | 10,309.00 |
| NICOLE J. FEARAHN | Associate | 355.00 | 48.70 | 17,288.50 |
| GREGORY P. COATES | Assistant Managing Clerk | 140.00 | 48.70 | 6,818.00 |
| LUISA N. PEREDO | Associate | 350.00 | 48.50 | 16,975.00 |
| SETH B. LUBIN | Associate | 430.00 | 47.80 | 20,554.00 |
| THOMAS PENNINGTON-HARE | Associate | 325.00 | 47.60 | 15,470.00 |
| MICHAEL E. MURPHREE | Project Attorney | 370.00 | 47.50 | 17,575.00 |
| MARGARET COWAN | Associate | 540.00 | 47.00 | 25,380.00 |
| ANGELA HUANG | Associate | 430.00 | 47.00 | 20,210.00 |
| CAMERON GAYLORD | Paralegal | 210.00 | 46.60 | 9,786.00 |
| MARINE BOUHY | Associate | 350.54 | 46.30 | 16,230.00 |
| MEGAN M. ST. LEDGER | Associate | 613.68 | 46.20 | 28,352.00 |
| JACKSON MARTIN | Associate | 352.65 | 46.10 | 16,257.00 |
| MAUREEN LINCH | Associate | 430.00 | 46.00 | 19,780.00 |

| Name of Professional Person | Position of the Applicant[8] | Hourly Billing Rate[9] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| VANESSA M. GONZALEZ | Associate | 548.39 | 45.70 | 25,061.50 |
| RYAN HUBERT | Paralegal | 235.00 | 45.70 | 10,739.50 |
| KELLY JAUREGUI | Paralegal | 221.22 | 45.60 | 10,087.50 |
| STANLEY SEURADGE | Paralegal | 285.00 | 44.50 | 12,682.50 |
| IAN S. POLONSKY | Associate | 445.00 | 44.40 | 19,758.00 |
| KRISTY L. FIELDS | Associate | 335.00 | 44.00 | 14,740.00 |
| MATTHEW J. KOKOT | Associate | 320.00 | 43.70 | 13,984.00 |
| BRENDAN CLEGG | Paralegal | 221.16 | 43.70 | 9,664.50 |
| MICHAEL FALTER | Associate | 531.93 | 43.60 | 23,192.00 |
| VILMA A. PRETA | Project Attorney | 380.00 | 43.60 | 16,568.00 |
| LIZ J. STAFFORD | Assistant Managing Clerk | 137.08 | 43.20 | 5,922.00 |
| AMARILYS BERNACET | Paralegal | 234.85 | 43.10 | 10,122.00 |
| CATHARINE SLACK | Associate | 495.00 | 42.90 | 21,235.50 |
| ROBERT VERNICEK | Paralegal | 235.00 | 42.80 | 10,058.00 |
| LEV SOLOVIEV | Associate | 710.00 | 42.70 | 30,317.00 |
| LISA FOX | Paralegal | 300.00 | 41.80 | 12,540.00 |
| JACLYN A. LINK | Associate | 585.00 | 41.50 | 24,277.50 |
| MARIANA Y. HARIKI | International Lawyer | 325.00 | 41.50 | 13,487.50 |
| DAVID PARISH | Senior Attorney | 740.00 | 41.20 | 30,488.00 |
| LIANA-MARIE LIEN | Paralegal | 247.15 | 40.90 | 10,108.50 |
| BERNARDO MASSELLA DUCCI TERI | Associate | 393.50 | 40.80 | 16,055.00 |
| MICHELLE ABREU | Associate | 353.00 | 40.80 | 14,402.50 |
| AARON D. SAUNDERS | Associate | 320.00 | 40.40 | 12,928.00 |
| NICHOLAS U. PISEGNA | Paralegal | 220.00 | 40.40 | 8,888.00 |
| CHRISTINA NICOLE CAHILL | Associate | 335.00 | 39.80 | 13,333.00 |
| DANIEL A. BREGMAN | Associate | 335.00 | 39.70 | 13,299.50 |
| SOFIA VICKERY | Associate | 305.00 | 39.20 | 11,956.00 |
| CEYDI V. BREA | Paralegal | 281.99 | 39.20 | 11,054.00 |
| ELLEN R. INGERMAN | Assistant Librarian | 242.02 | 39.20 | 9,487.00 |
| SAMUEL F. STEINBOCK | Summer Associate | 345.00 | 39.10 | 13,489.50 |
| MAXINE PERKINS | Summer Associate | 290.00 | 38.90 | 11,281.00 |
| JAIME EL KOURY | Retired Partner | 980.16 | 38.65 | 37,883.00 |
| ALEXA L. DAVIS | Paralegal | 220.00 | 38.60 | 8,492.00 |
| EDITH AUPETIT | Associate | 511.52 | 38.50 | 19,693.50 |
| DUSTIN J. BARZELL | Associate | 495.00 | 37.50 | 18,562.50 |
| ALEXANDRA ANGRAND | Assistant Managing Clerk | 105.61 | 37.40 | 3,950.00 |
| MATTHEW B. MCFEELY | Associate | 320.00 | 37.30 | 11,936.00 |

| Name of Professional Person | Position of the Applicant[8] | Hourly Billing Rate[9] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| CHRISTOPHER SCHIMPF | Paralegal | 235.00 | 37.00 | 8,695.00 |
| KRISTIN CORBETT | Summer Associate | 385.00 | 36.90 | 14,206.50 |
| MEGAN CORRARINO | Summer Associate | 320.00 | 36.90 | 11,808.00 |
| CAROLYN Y. CHU | Associate | 450.00 | 36.50 | 16,425.00 |
| NICOLE N. IDOKO | Summer Associate | 345.00 | 36.50 | 12,592.50 |
| WILLIAM RACHMIEL | Information Technology | 150.00 | 36.00 | 5,400.00 |
| JUSTIN N. OUTLING | Associate | 540.00 | 35.60 | 19,224.00 |
| RACHEL E. TISHLER | Associate | 430.00 | 35.40 | 15,222.00 |
| ANDREW P. MEISER | Associate | 320.00 | 35.30 | 11,296.00 |
| NICOLE VANELLA | Assistant Managing Clerk | 140.00 | 35.30 | 4,942.00 |
| KIMBERLY R. SPOERRI | Partner | 351.71 | 35.00 | 12,310.00 |
| PIETRO ACERBI | Associate | 360.04 | 34.80 | 12,529.50 |
| ESZTER VINCZE | Associate | 355.00 | 34.80 | 12,354.00 |
| MAREN I. CHRISTENSEN | Associate | 335.00 | 34.70 | 11,624.50 |
| EMILY MARSHALL | Associate | 342.23 | 34.60 | 11,841.00 |
| ANDREW ZWECKER | Paralegal | 235.00 | 34.50 | 8,107.50 |
| AMELIE CHAMPSAUR | Partner | 607.78 | 34.00 | 20,664.50 |
| JOHN C. T. KWAN | Associate | 320.00 | 34.00 | 10,880.00 |
| SYLVIA INGRAM | Associate | 370.53 | 33.90 | 12,561.00 |
| JADA M. HORTON | Associate | 320.00 | 33.50 | 10,720.00 |
| ADAM B. KINON | Associate | 290.00 | 33.30 | 9,657.00 |
| MILO MOLFA | Counsel | 825.68 | 33.00 | 27,247.50 |
| CYNTHIA SCOTT | Managing Clerk | 194.95 | 32.10 | 6,258.00 |
| RACHEL A. SHAPIRO | Law Clerk | 370.00 | 31.70 | 11,729.00 |
| WILLIAM M. POPE | Associate | 326.55 | 31.70 | 10,351.50 |
| HENRY WAN | Information Technology | 225.00 | 31.60 | 7,110.00 |
| MATTHEW P. SALERNO | Partner | 605.00 | 31.50 | 19,057.50 |
| WILLIAM M. LEMON | Associate | 345.00 | 31.40 | 10,833.00 |
| ANDREW SELLNAU | Paralegal | 235.60 | 31.00 | 7,303.50 |
| CHIN YEOH | Associate | 495.00 | 30.50 | 15,097.50 |
| GRACE J. KURLAND | Associate | 430.00 | 30.50 | 13,115.00 |
| COLIN PEARSON | Senior Consultant | 961.96 | 30.40 | 29,243.50 |
| SAMUEL RACKEAR | Paralegal | 243.81 | 29.90 | 7,290.00 |
| ADAM E. FLEISHER | Partner | 728.09 | 29.80 | 21,697.00 |
| DANIEL BINETTE | Summer Associate | 385.00 | 29.80 | 11,473.00 |
| ELIZA R. MELTZER | Associate | 345.00 | 29.80 | 10,281.00 |
| DAVID BYOWITZ | Paralegal | 240.00 | 29.10 | 6,984.00 |
| SAMANTHA J. DUPLANTIS | Associate | 441.90 | 29.00 | 12,815.00 |
| JANINE STANISZ | Paralegal | 235.00 | 29.00 | 6,815.00 |

| Name of Professional Person | Position of the Applicant[8] | Hourly Billing Rate[9] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| STEPHANIE M. ATWOOD | Associate | 335.00 | 28.90 | 9,681.50 |
| TIMOTHY J. VOGELER | Associate | 555.73 | 28.60 | 15,894.00 |
| ROBERT LARONDE | Information Technology | 265.00 | 28.50 | 7,552.50 |
| CATHERINE CAMPOVERDE | Paralegal | 222.90 | 28.40 | 6,330.50 |
| MARIANNA KOULIKOVA | Associate | 365.23 | 28.10 | 10,263.00 |
| LAUREN E. GILBERT | Associate | 445.00 | 28.00 | 12,460.00 |
| MARK T. WANG | Law Clerk | 285.00 | 28.00 | 7,980.00 |
| JIAN LIU | Associate | 290.00 | 27.80 | 8,062.00 |
| LEANDRA URENA | Paralegal | 211.20 | 27.60 | 5,829.00 |
| MOLLY M. LENS | Associate | 680.00 | 27.50 | 18,700.00 |
| KENNETH N. EBIE | Associate | 500.27 | 27.50 | 13,757.50 |
| LINCOLN (TEAL) EMERY | Paralegal | 243.97 | 27.30 | 6,660.50 |
| MASECHABA M. BOOKHOLANE | International Lawyer | 385.00 | 27.20 | 10,472.00 |
| LUCY MORLEY | Associate | 415.00 | 27.10 | 11,246.50 |
| RUSSELL TAYLOR | Summer Associate | 370.00 | 26.80 | 9,916.00 |
| PAOLO RAINELLI | Associate | 635.28 | 26.70 | 16,962.00 |
| JESSICA HOPPE | Associate | 614.38 | 26.40 | 16,219.50 |
| MARTIN FERNANDEZ DUSSAUT | International Lawyer | 325.00 | 26.30 | 8,547.50 |
| GARTH A. SPENCER | Associate | 405.71 | 26.10 | 10,589.00 |
| MICHAEL D. WEINBERGER | Partner | 971.54 | 26.00 | 25,260.00 |
| ANAIS HIRSZOWSKI | Trainee | 260.00 | 26.00 | 6,760.00 |
| SUNIL GADHIA | Partner | 1,190.00 | 25.90 | 30,821.00 |
| JEAN-MICHEL TRON | Retired Partner | 980.00 | 25.60 | 25,088.00 |
| JILL C. SCHAEFER | Associate | 200.00 | 25.50 | 5,100.00 |
| SAMIKSHA GOSAIN | Paralegal | 310.00 | 25.20 | 7,812.00 |
| SEBASTIAN CAMERON | Associate | 375.30 | 25.00 | 9,382.50 |
| STEPHEN V. PELLICCIA | Associate | 335.00 | 25.00 | 8,375.00 |
| KSENIYA ZHARKOVA | Trainee | 250.00 | 25.00 | 6,250.00 |
| LAUREN E. RESTREPO | Associate | 320.00 | 24.90 | 7,968.00 |
| VITALI ROSENFELD | Associate | 605.00 | 24.70 | 14,943.50 |
| MAUREEN MCDONALD | Reference Librarian | 265.00 | 23.90 | 6,333.50 |
| BENJAMIN MATHIEU | Associate | 430.00 | 23.70 | 10,191.00 |
| KUANG TAN | Associate | 366.92 | 23.20 | 8,512.50 |
| HILARY WONG | Paralegal | 249.56 | 22.70 | 5,665.00 |
| LUUK BRESSERS | Associate | 445.00 | 22.60 | 10,057.00 |

| Name of Professional Person | Position of the Applicant[8] | Hourly Billing Rate[9] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| JAY M. LEIBOWITZ | Information Technology | 150.00 | 22.50 | 3,375.00 |
| MARGARET S. PEPONIS | Partner | 870.00 | 22.40 | 19,488.00 |
| MONICA SUN | Associate | 350.00 | 22.10 | 7,735.00 |
| INGRID D. FRANCOIS | Associate | 650.00 | 22.00 | 14,300.00 |
| LIANG LI | International Lawyer | 580.00 | 21.80 | 12,644.00 |
| COLLETTE SHIN | Associate | 350.00 | 21.80 | 7,630.00 |
| AILEEN E. NOWLAN | Associate | 320.00 | 21.60 | 6,912.00 |
| ROBERT A. MCNAMEE | Associate | 305.00 | 21.20 | 6,466.00 |
| EMILY CARLSON | Paralegal | 240.00 | 21.00 | 5,040.00 |
| DANIEL R. POR | Associate | 415.00 | 20.90 | 8,673.50 |
| CARLY KIPEN | Paralegal | 275.00 | 35.40 | 9,735.00 |
| JOE HAN HO | Trainee Solicitor | 355.00 | 19.60 | 6,958.00 |
| JOSIAH P. CHILD | Associate | 305.00 | 19.60 | 5,978.00 |
| MICHAEL MCDONALD | Partner | 1,059.23 | 19.50 | 20,655.00 |
| ARIELLA J. ROSENBERG | Associate | 650.00 | 19.50 | 12,675.00 |
| TINE VAN DEN HAUTE | Associate | 433.87 | 19.40 | 8,417.00 |
| YANA CHERNOBILSKY | Associate | 350.00 | 19.30 | 6,755.00 |
| LISA M. GALIBER | Staff Attorney | 370.00 | 19.10 | 7,067.00 |
| JACOB TURNER | Associate | 415.00 | 19.00 | 7,885.00 |
| LOUIS JORDAN | Project Attorney | 370.00 | 19.00 | 7,030.00 |
| ANA CHRISTA S. BOKSAY | Associate | 305.00 | 18.90 | 5,764.50 |
| COLIN GIRGENTI | Paralegal | 303.92 | 18.50 | 5,622.50 |
| MEREDITH B. MANN | Litigation KM Resource Coordinator | 245.78 | 18.50 | 4,547.00 |
| MALLORY JENSEN | Associate | 516.11 | 18.40 | 9,496.50 |
| ROBERT W. GOUGH | Project Attorney | 370.00 | 18.10 | 6,697.00 |
| JOSEPH J. KRAFT | Staff Attorney | 370.00 | 18.00 | 6,660.00 |
| TODD N. EWELL | Project Attorney | 370.00 | 18.00 | 6,660.00 |
| DAISY FRANCO | Paralegal | 238.00 | 18.00 | 4,284.00 |
| YASMIN NUNEZ | Paralegal | 231.53 | 18.00 | 4,167.50 |
| JIN RONG SHEN | Associate | 430.00 | 17.90 | 7,697.00 |
| SANDRA LEE | Project Attorney | 370.00 | 17.80 | 6,586.00 |
| JESSICA SHERROD | Paralegal | 277.92 | 17.80 | 4,947.00 |
| ASIMA AHMAD | Paralegal | 235.00 | 17.80 | 4,183.00 |
| ZOE ATTALI | Trainee | 260.00 | 17.70 | 4,602.00 |
| OLGA KHARITONOVA | Senior Attorney | 590.00 | 17.60 | 10,384.00 |
| ANDREA METZ | Paralegal | 263.47 | 17.60 | 4,637.00 |
| JASON B. HEINBERG | Project Attorney | 370.00 | 17.50 | 6,475.00 |
| ELIZABETH A. LATUSEK | Staff Attorney | 370.00 | 17.50 | 6,475.00 |

| Name of Professional Person | Position of the Applicant[8] | Hourly Billing Rate[9] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| TRISH A. ZAHEER | Associate | 370.00 | 17.50 | 6,475.00 |
| AARON H. KRIEGER | Associate | 290.00 | 17.40 | 5,046.00 |
| NEIL R. MARKEL | Counsel | 430.00 | 17.30 | 7,439.00 |
| ABIGAIL SHELDON | Paralegal | 235.00 | 17.30 | 4,065.50 |
| JULIANE JACQUES | Associate | 260.00 | 17.20 | 4,472.00 |
| SEGUIN L. STROHMEIER | Associate | 415.03 | 17.10 | 7,097.00 |
| JASON P. ESTEP | Project Attorney | 370.00 | 17.10 | 6,327.00 |
| PENELOPE CHRISTOPHOROU | Counsel | 879.21 | 17.00 | 14,946.50 |
| EMILY L. BRETAS ROMANO | Associate | 810.00 | 17.00 | 13,770.00 |
| BRETT R. FRANKS | Project Attorney | 370.00 | 17.00 | 6,290.00 |
| JOCELYN GREER | Associate | 355.00 | 17.00 | 6,035.00 |
| JONATHAN KRAVETZ | Information Technology | 150.00 | 17.00 | 2,550.00 |
| EMILY CHANG | Paralegal | 240.00 | 16.90 | 4,056.00 |
| AMY HINZ | Summer Associate | 385.00 | 16.70 | 6,429.50 |
| LINDSAY BARENZ | Associate | 605.00 | 16.50 | 9,982.50 |
| MICAELA DAVIS | Associate | 375.00 | 16.50 | 6,187.50 |
| GREGORY POMERANTZ | Associate | 605.00 | 16.40 | 9,922.00 |
| MALTE J. HIORT | Associate | 569.02 | 16.40 | 9,332.00 |
| LUIZ E. KRIEGER | Associate | 561.22 | 16.40 | 9,204.00 |
| MICHAEL BREMS | Counsel | 920.00 | 16.30 | 14,996.00 |
| MARVIN J. LOWENTHAL | Associate | 691.86 | 16.10 | 11,139.00 |
| NANCY I. QUINLAN | Project Attorney | 370.00 | 16.00 | 5,920.00 |
| JACQULYN N. VANN | Summer Associate | 290.00 | 16.00 | 4,640.00 |
| LIAN FANG | Associate | 545.00 | 15.80 | 8,611.00 |
| LAURA WELIKSON | Associate | 335.00 | 15.80 | 5,293.00 |
| BRUNO MASTRETTA | International Lawyer | 325.47 | 15.80 | 5,142.50 |
| CHLOE SAYNAC | Associate | 490.00 | 15.50 | 7,595.00 |
| GARRY MANLEY | Associate | 495.65 | 15.40 | 7,633.00 |
| BRITNEY HARRIS | Paralegal | 245.00 | 15.40 | 3,773.00 |
| KATHERINE C. ELLIS | Summer Associate | 345.00 | 15.30 | 5,278.50 |
| LAURANNE FAVRE | Trainee | 265.39 | 15.30 | 4,060.50 |
| JACOB H. JOHNSTON | Associate | 510.00 | 15.20 | 7,752.00 |
| GERALD F. MCCARTHY | Paralegal | 275.00 | 15.10 | 4,152.50 |
| ROBERT K. WILLIAMS | Counsel | 737.00 | 15.00 | 11,055.00 |
| JEAN-YVES GARAUD | Partner | 960.00 | 14.90 | 14,304.00 |
| MANUEL GOETZENDORF | Trainee | 270.00 | 14.90 | 4,023.00 |
| FABRICE DEPERROIS | Associate | 605.00 | 14.80 | 8,954.00 |

| Name of Professional Person | Position of the Applicant[8] | Hourly Billing Rate[9] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| ERIC WOOD | Associate | 350.00 | 14.30 | 5,005.00 |
| TIMOTHY C. MEYER | Associate | 336.36 | 14.30 | 4,810.00 |
| MARY C. BLANTON | Associate | 320.00 | 14.30 | 4,576.00 |
| MENELIK G. TESSEMA | Associate | 350.00 | 14.00 | 4,900.00 |
| ELIZABETH L. BROOMFIELD | Associate | 305.00 | 14.00 | 4,270.00 |
| JIANWEI (JERRY) FANG | Associate | 437.12 | 13.90 | 6,076.00 |
| YULIYA ZAHORODA | Assistant Managing Clerk | 116.04 | 13.90 | 1,613.00 |
| FRANCES MEJIA | Associate | 660.00 | 13.80 | 9,108.00 |
| MAURITS STEINEBACH | Law Clerk | 290.00 | 13.70 | 3,973.00 |
| RICHARD K. ALVAREZ | Design & Technology Analyst | 140.00 | 13.70 | 1,918.00 |
| HEEJIN CHOI | Associate | 650.00 | 13.60 | 8,840.00 |
| MELISSA GINSBERG | Associate | 350.00 | 13.60 | 4,760.00 |
| INSOO PARK | Associate | 430.00 | 13.50 | 5,805.00 |
| MICHELLE BUTLER | Summer Associate | 385.00 | 13.50 | 5,197.50 |
| JESSIE GAYNOR | Paralegal | 240.00 | 13.50 | 3,240.00 |
| LIA EHRLICH | Paralegal | 245.15 | 13.35 | 3,272.75 |
| KATHRYN SMITH | Paralegal | 275.00 | 13.30 | 3,657.50 |
| CLAIR B. KWON | Associate | 290.00 | 13.20 | 3,828.00 |
| MICHAEL GOUSGOUNIS | Associate | 705.00 | 13.00 | 9,165.00 |
| CRISTOBAL VILLARINO | International Lawyer | 325.00 | 13.00 | 4,225.00 |
| STEPHEN VALDES | Associate | 546.96 | 12.50 | 6,837.00 |
| JANE C. ROSEN | Associate | 525.00 | 12.50 | 6,562.50 |
| MORGAN T. WHITE-SMITH | Associate | 335.00 | 12.50 | 4,187.50 |
| RAFAEL BOISSET | International Lawyer | 325.00 | 12.40 | 4,030.00 |
| SANDRA M. ROCKS | Counsel | 904.11 | 12.30 | 11,120.50 |
| YANG LIU | Paralegal | 245.00 | 12.30 | 3,013.50 |
| ELISABETH HICKS | Paralegal | 280.00 | 12.20 | 3,416.00 |
| RORY J. MCTEAR | Paralegal | 240.00 | 12.20 | 2,928.00 |
| VICTOR RIVERA MELENDEZ | Project Attorney | 370.00 | 12.10 | 4,477.00 |
| JOCELYN ROBERTS | Associate | 495.00 | 12.00 | 5,940.00 |
| MOIRA HEIGES-GOEPFERT | Associate | 490.00 | 12.00 | 5,880.00 |
| CONNIE CHU | Associate | 325.00 | 12.00 | 3,900.00 |
| ELIZABETH JACOB | Paralegal | 240.00 | 11.80 | 2,832.00 |
| LAURA CARO RUIZ | Paralegal | 270.56 | 11.70 | 3,165.50 |
| CATHERINE A. SKULAN | Senior Attorney | 572.84 | 11.60 | 6,645.00 |
| YISU LI | Associate | 350.00 | 11.60 | 4,060.00 |

| Name of Professional Person | Position of the Applicant[8] | Hourly Billing Rate[9] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| CHRISTINE SIEW | Paralegal | 223.71 | 11.60 | 2,595.00 |
| AMELIA REGAN | Associate | 680.00 | 11.50 | 7,820.00 |
| CHRISTOPHER T. CARNAHAN | Project Attorney | 370.00 | 11.50 | 4,255.00 |
| TARA CAPSUTO | Summer Associate | 345.00 | 11.50 | 3,967.50 |
| YANGYANG LI | Paralegal | 272.17 | 11.50 | 3,130.00 |
| LIBRARIAN | Librarian | 150.00 | 11.50 | 1,725.00 |
| KATHERINE B. COOPER | Associate | 570.00 | 11.30 | 6,441.00 |
| MARLON MEADE | Project Attorney | 370.00 | 11.20 | 4,144.00 |
| KATHRYN G. WELLMAN | Associate | 335.00 | 11.20 | 3,752.00 |
| ELENA V. ROMANOVA | Associate | 605.00 | 11.00 | 6,655.00 |
| JAIME A. SALAS VERGARA | International Lawyer | 385.00 | 11.00 | 4,235.00 |
| DENISE CHRISTIAN | Staff Attorney | 370.00 | 11.00 | 4,070.00 |
| MARY CONNELL LIFTON | Associate | 605.00 | 10.90 | 6,594.50 |
| PIERRE AMARIGLIO | Associate | 353.47 | 10.80 | 3,817.50 |
| CYNTHIA A. HIRIS | Librarian | 215.89 | 10.70 | 2,310.00 |
| EMILY J. BALTER | Associate | 445.00 | 10.60 | 4,717.00 |
| OLIVIER A. BEYDON | Associate | 350.00 | 10.60 | 3,710.00 |
| BENJAMIN L. RUDOFSKY | Summer Associate | 345.00 | 10.50 | 3,622.50 |
| SALOMON MEJIA | Paralegal | 285.00 | 10.50 | 2,992.50 |
| DANIELLE E. CARROLL | Paralegal | 220.00 | 10.50 | 2,310.00 |
| RICHARD V. CONZA | Managing Attorney | 469.81 | 10.40 | 4,886.00 |
| MICHAEL B. DERITA | Paralegal | 235.00 | 10.40 | 2,444.00 |
| SUZANNE D. DECKER | Associate | 570.00 | 10.20 | 5,814.00 |
| ELANA S. BRONSON | Senior Attorney | 430.00 | 9.70 | 4,171.00 |
| MICHAEL WEINTRAUB | Paralegal | 277.58 | 9.70 | 2,692.50 |
| MARIE-HELENE FARRELLY | Associate | 682.37 | 9.50 | 6,482.50 |
| THOMAS SHORTLAND | Associate | 477.63 | 9.50 | 4,537.50 |
| AMY N. ROTH | Senior Staff Attorney | 370.00 | 9.50 | 3,515.00 |
| WAYNE CLARKE | Staff Attorney | 370.00 | 9.50 | 3,515.00 |
| LUIS VARGAS | Paralegal | 220.00 | 9.50 | 2,090.00 |
| SVYATOSLAV SKOPINTSEV | Trainee | 210.00 | 9.50 | 1,995.00 |
| BRENDAN J. CYR | Assistant Managing Attorney | 374.62 | 9.30 | 3,484.00 |
| LOUISE LE GUILCHET | Trainee | 270.00 | 9.30 | 2,511.00 |
| JASPREET TAKHAR | Summer Associate | 310.00 | 9.20 | 2,852.00 |

| Name of Professional Person | Position of the Applicant[8] | Hourly Billing Rate[9] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| DELANTE M. STEVENS | Senior Staff Attorney | 395.00 | 9.00 | 3,555.00 |
| JANEL A. VAUGHAN | Staff Attorney | 370.00 | 9.00 | 3,330.00 |
| EDUARDO MARQUES SOUZA | International Lawyer | 370.00 | 9.00 | 3,330.00 |
| MARLENE DOUTRELIGNE | Trainee | 290.00 | 9.00 | 2,610.00 |
| ANNIE H. LEE | Associate | 429.78 | 8.90 | 3,825.00 |
| STEPHANIE XETHALIS | Paralegal | 235.00 | 8.90 | 2,091.50 |
| VIVIEN HO | Associate | 720.00 | 8.80 | 6,336.00 |
| CHAD R. MURCHISON | Project Attorney | 370.00 | 8.80 | 3,256.00 |
| GARRETT REEB | Paralegal | 235.00 | 8.80 | 2,068.00 |
| TOMMAS BALDUCCI | Assistant Managing Clerk | 140.00 | 8.80 | 1,232.00 |
| KEVIN M. SWARTZ | Associate | 605.00 | 8.70 | 5,263.50 |
| AURELE DELORS | Senior Attorney | 607.29 | 8.50 | 5,162.00 |
| GUILLAUME LE MASSON | Associate | 490.00 | 8.50 | 4,165.00 |
| THOMAS BOURBONNEUX | Associate | 455.41 | 8.50 | 3,871.00 |
| BRIAN W. HEALEY | Project Attorney | 385.00 | 8.50 | 3,272.50 |
| ALEX J. SPEYER | Associate | 350.00 | 8.50 | 2,975.00 |
| GERARDO CRUZAT OCHAGAVIA | International Lawyer | 325.00 | 8.50 | 2,762.50 |
| DAVID EKONG | Paralegal | 310.00 | 8.50 | 2,635.00 |
| STÉPHANIE POTIN | Translator | 250.24 | 8.40 | 2,102.00 |
| WILLIAM A. GROLL | Senior Counsel | 980.00 | 8.40 | 8,232.00 |
| KRISTOFER W. HESS | Partner | 870.00 | 8.30 | 7,221.00 |
| NICOLE FRYSON | Staff Attorney | 370.00 | 8.30 | 3,071.00 |
| LANDIS JAQUES | Paralegal | 250.00 | 8.30 | 2,075.00 |
| ALICE FRASER | Associate | 415.00 | 8.20 | 3,403.00 |
| BIBEANE I. METSCH-GARCIA | Associate | 355.00 | 8.20 | 2,911.00 |
| ROBERT T. DEVINE | Associate | 290.00 | 8.20 | 2,378.00 |
| VICTOR M. VERGARA | Business Development | 150.00 | 8.10 | 1,215.00 |
| PETER J. CREEDON | Project Attorney | 370.00 | 8.00 | 2,960.00 |
| FILIP MOERMAN (BJ) | Partner | 980.95 | 7.90 | 7,749.50 |
| JESSICA C. REPOND | Associate | 436.90 | 7.90 | 3,451.50 |
| LESLIE B. SAMUELS | Senior Counsel | 942.88 | 7.80 | 7,354.50 |
| SHEILAH M. KANE-WEISS | Associate | 649.09 | 7.70 | 4,998.00 |
| LINDA RIVERA | Graphic Design Specialist | 140.00 | 7.70 | 1,078.00 |
| CHRIS MACBETH | Counsel | 617.99 | 7.70 | 4,758.50 |
| ALYSON C. CLABAUGH | Paralegal | 236.97 | 7.60 | 1,801.00 |
| NATALYA OSADCHAYA | Associate | 555.00 | 7.50 | 4,162.50 |

| Name of Professional Person | Position of the Applicant[8] | Hourly Billing Rate[9] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| JOCELYN M. KERN | Staff Attorney | 370.00 | 7.50 | 2,775.00 |
| ALIDA Y. LASKER | Associate | 522.47 | 7.30 | 3,814.00 |
| ASHTON H. LEBOURGEOIS | Paralegal | 303.61 | 7.20 | 2,186.00 |
| MARGARET K. O'LEARY | Associate | 630.00 | 7.10 | 4,473.00 |
| DIRK MATTHES | Associate | 590.00 | 7.00 | 4,130.00 |
| JOHANNA NAGEL | Associate | 370.00 | 7.00 | 2,590.00 |
| LOGAN A. LEVINE | Associate | 320.00 | 7.00 | 2,240.00 |
| ARIANA CARAFFA | Paralegal | 265.00 | 7.00 | 1,855.00 |
| RACHEL LIEB | Paralegal | 245.00 | 7.00 | 1,715.00 |
| MEHAR NAJEEB | Paralegal | 240.00 | 7.00 | 1,680.00 |
| JAMES L. DYE | Paralegal | 235.00 | 7.00 | 1,645.00 |
| ROBERT C. RUBENSTEIN | Business Development | 230.00 | 7.00 | 1,610.00 |
| JAMES M. PEASLEE | Partner | 1,002.17 | 6.90 | 6,915.00 |
| SUNEELA JAIN | Associate | 705.00 | 6.90 | 4,864.50 |
| MICHAEL N. SPIRTOS | Associate | 565.00 | 6.80 | 3,842.00 |
| AYA MOTOMURA | International Lawyer | 325.00 | 6.80 | 2,210.00 |
| ZACHARY J. MOORE | Associate | 320.00 | 6.80 | 2,176.00 |
| SIMAN WANG | Paralegal | 277.65 | 6.80 | 1,888.00 |
| JAMES G. CORSIGLIA | Senior Attorney | 740.45 | 6.60 | 4,887.00 |
| ANDREW T. KAO | Associate | 445.00 | 6.60 | 2,937.00 |
| JEAN-CHARLES BENOIS | Associate | 590.00 | 6.50 | 3,835.00 |
| FRANCESCA A. HENNIGAR | Associate | 430.00 | 6.50 | 2,795.00 |
| SRILEKHA JAYANTHI | Summer Associate | 370.00 | 6.50 | 2,405.00 |
| KARLENA D. SCHWING | Project Attorney | 370.00 | 6.50 | 2,405.00 |
| JOANNA KESSLER | Paralegal | 245.00 | 6.50 | 1,592.50 |
| AMY GORDON | Paralegal | 245.00 | 6.50 | 1,592.50 |
| JACE LIPSTEIN | Assistant Managing Clerk | 140.00 | 6.40 | 896.00 |
| DANIEL ESANNASON | Associate | 480.00 | 6.30 | 3,024.00 |
| SHARON L. BARBOUR | Associate | 445.00 | 6.30 | 2,803.50 |
| SARAH MOY | Paralegal | 265.00 | 6.30 | 1,669.50 |
| JENNIFER MARQUES | Associate | 325.00 | 6.20 | 2,015.00 |
| CHARLENE WANPOUILLE | Trainee | 260.00 | 6.20 | 1,612.00 |
| ELENA HEIM | Associate | 430.00 | 6.10 | 2,623.00 |
| JENNIFER J. KIM | Associate | 321.31 | 6.10 | 1,960.00 |
| JONATHAN CARDENAS | Paralegal | 250.00 | 6.10 | 1,525.00 |
| CARMINE D. BOCCUZZI | Partner | 1,010.00 | 6.00 | 6,060.00 |
| MATTHEW WARBURTON | Associate | 605.00 | 6.00 | 3,630.00 |
| ANTONIA MILLER | Paralegal | 265.00 | 6.00 | 1,590.00 |

| Name of Professional Person | Position of the Applicant[8] | Hourly Billing Rate[9] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| SAMANTHA L. THOMPSON | Paralegal | 255.00 | 6.00 | 1,530.00 |
| ANASTASIA AUSTIN | Paralegal | 245.00 | 6.00 | 1,470.00 |
| JACQUES REDING | Partner | 1,095.00 | 5.90 | 6,460.50 |
| SHARA CHANG | Associate | 350.00 | 5.90 | 2,065.00 |
| RAQUEL CRISTOBAL | Information Technology | 265.00 | 5.90 | 1,563.50 |
| SEAN A. O'NEAL | Paralegal | 734.91 | 5.80 | 4,262.50 |
| JESSICA E. MCBRIDE | Associate | 305.00 | 5.80 | 1,769.00 |
| LILIA I. TOSON | Associate | 305.00 | 5.60 | 1,708.00 |
| ALEXANDRA LISONEK | Paralegal | 240.00 | 5.50 | 1,320.00 |
| MARIA I. MALDONADO | Summer Associate | 220.00 | 5.50 | 1,210.00 |
| DAVID M. BECKER | Senior Counsel | 1,040.00 | 5.40 | 5,616.00 |
| ETHAN W. CRAIG | Associate | 320.00 | 5.30 | 1,696.00 |
| DANA BEZOZA | Paralegal | 240.00 | 5.30 | 1,272.00 |
| JENNIFER BAERT | Associate | 640.00 | 5.00 | 3,200.00 |
| THERESE DETTWILLER | Trainee | 260.00 | 5.00 | 1,300.00 |
| OLIVIER ATTIAS | Associate | 459.39 | 4.90 | 2,251.00 |
| LAWRENCE B. FRIEDMAN | Partner | 989.89 | 4.70 | 4,652.50 |
| JEFFREY J. HUGHES | Paralegal | 240.00 | 4.60 | 1,104.00 |
| A. RICHARD SUSKO | Senior Counsel | 982.00 | 4.50 | 4,419.00 |
| DANIEL A. PILARSKI | Associate | 626.22 | 4.50 | 2,818.00 |
| ROHAN GULRAJANI | Associate | 515.00 | 4.50 | 2,317.50 |
| DANIEL E. FERNANDEZ | Associate | 495.00 | 4.50 | 2,227.50 |
| AMANDA RYDBERG | Trainee | 250.00 | 4.50 | 1,125.00 |
| EDUARDO GONZALEZ | Paralegal | 269.98 | 53.80 | 14,525.00 |
| GILLES ENTRAYGUES | Senior Counsel | 980.00 | 4.40 | 4,312.00 |
| TIM KNIPE | Associate | 760.00 | 4.30 | 3,268.00 |
| YULIA A. SOLOMAKHINA | Partner | 680.00 | 4.30 | 2,924.00 |
| NIPPING WU | Counsel | 710.00 | 4.20 | 2,982.00 |
| LIAM MURPHY | Associate | 460.00 | 4.20 | 1,932.00 |
| SHAUN KOONT | Paralegal | 235.00 | 4.10 | 963.50 |
| TIHIR SARKAR | Partner | 805.00 | 4.00 | 3,220.00 |
| RUEDIGER HARMS | Counsel | 660.00 | 4.00 | 2,640.00 |
| VALERY C. FEDERICI | Associate | 290.00 | 4.00 | 1,160.00 |
| BRUCE COREY | Summer Associate | 290.00 | 4.00 | 1,160.00 |
| CHRISTOPH KUTTIG | Trainee | 270.00 | 4.00 | 1,080.00 |
| ALEC BARTLETT | Paralegal | 265.00 | 4.00 | 1,060.00 |
| PAULA AGULLA | Paralegal | 235.00 | 4.00 | 940.00 |
| KATHERINE S. ENGLANDER | Paralegal | 215.00 | 4.00 | 860.00 |

| Name of Professional Person | Position of the Applicant[8] | Hourly Billing Rate[9] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| LINDSEE P. GRANFIELD | Senior Counsel | 980.64 | 3.90 | 3,824.50 |
| JACQUELINE Y. GIRARD | Paralegal | 275.00 | 3.80 | 1,045.00 |
| JUDITH R. KASSEL | Counsel | 765.42 | 3.60 | 2,755.50 |
| LAURA COYE | Information Technology | 140.00 | 3.60 | 504.00 |
| GUILLAUME DE RANCOURT | Trainee | 600.00 | 3.50 | 2,100.00 |
| SARAH E. LEWIS HARTHAN | Counsel | 580.00 | 3.50 | 2,030.00 |
| KATHERINE V. ZLOCK | Associate | 290.00 | 3.40 | 986.00 |
| ANA CARLA MARTINEZ | International Lawyer | 340.00 | 3.30 | 1,122.00 |
| FRANCISCO J. GARAY | Associate | 450.00 | 3.20 | 1,440.00 |
| MATHIEU RELANGE | Associate | 250.00 | 3.20 | 800.00 |
| DAVID T. ECCARD | Paralegal | 205.00 | 3.20 | 656.00 |
| SARAH BERMAN | Associate | 630.00 | 3.10 | 1,953.00 |
| ALYSSA PHILLIPS | Associate | 545.00 | 3.00 | 1,635.00 |
| JULIAN OSCHMANN | Trainee | 270.00 | 3.00 | 810.00 |
| SIMINA SUCIU | Trainee | 270.00 | 3.00 | 810.00 |
| HEATHER C. WOOLCOTT | Paralegal | 240.00 | 3.00 | 720.00 |
| KIMBERLY A. LYNCH | Paralegal | 175.00 | 3.00 | 525.00 |
| WALLACE L. LARSON | Counsel | 594.83 | 2.90 | 1,725.00 |
| TRISTAN OSTROWSKI | Associate | 570.00 | 2.90 | 1,653.00 |
| CUNZHEN HUANG | Special Legal Consultant | 470.00 | 2.90 | 1,363.00 |
| MARTINE KLIMEK | Trainee | 254.29 | 2.80 | 712.00 |
| JUERGEN SIEGER | Retired Partner | 980.00 | 2.70 | 2,646.00 |
| JOEL MOSS | Associate | 630.00 | 2.70 | 1,701.00 |
| DANA G. FLEISCHMAN | Partner | 870.00 | 2.60 | 2,262.00 |
| WILL BISHOP | Paralegal | 295.00 | 2.60 | 767.00 |
| CHARLES A. STERLING | Associate | 290.00 | 2.50 | 725.00 |
| PAULA C. NASCIMENTO | Director of Practice Development | 275.00 | 2.50 | 687.50 |
| ANNA ROLOVA | Associate | 270.00 | 2.50 | 675.00 |
| NATHALIE LEFEBVRE | Paralegal Manager | 250.00 | 2.50 | 625.00 |
| JUSSI TARJAMO | Senior Information Specialist | 276.25 | 2.40 | 663.00 |
| SHAUN GOODMAN | Partner | 870.00 | 2.30 | 2,001.00 |
| ALEXIS MALLEZ | International Lawyer | 600.00 | 2.30 | 1,380.00 |
| LOIC L'ARVOR | Paralegal | 260.00 | 2.30 | 598.00 |
| ANN BONNEVILLE | Paralegal | 255.00 | 2.30 | 586.50 |

| Name of Professional Person | Position of the Applicant[8] | Hourly Billing Rate[9] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| MARIA CRISTINA ALVAREZ | Paralegal | 235.00 | 2.30 | 540.50 |
| STEPHANIE ROBINSON | Paralegal | 235.00 | 2.30 | 540.50 |
| MICHAEL ALBANO | Partner | 650.71 | 2.10 | 1,366.50 |
| CARINA BADGER | Associate | 605.00 | 2.00 | 1,210.00 |
| SERENA TAN | Associate | 485.00 | 2.00 | 970.00 |
| ZHENG ZHOU | Associate | 430.00 | 2.00 | 860.00 |
| DAVID N. ARMSTRONG | Associate | 375.00 | 2.00 | 750.00 |
| GERMAN H. SANDOVAL NAVARRO | International Lawyer | 325.00 | 2.00 | 650.00 |
| HIRAM PAGANO | International Lawyer | 325.00 | 2.00 | 650.00 |
| MARY THOMPSON | Paralegal | 285.00 | 2.00 | 570.00 |
| DEBORAH M. CLARKE | U.S. Records and Washington Paralegals Lead | 275.00 | 2.00 | 550.00 |
| UNNATI AGGARWAL | Trainee | 250.00 | 2.00 | 500.00 |
| MICHAEL R. LAZERWITZ | Senior Counsel | 980.00 | 1.90 | 1,862.00 |
| DAVID DIXTER | Associate | 630.00 | 1.90 | 1,197.00 |
| LERTLAR POOPOKSAKUL | Associate | 430.00 | 1.80 | 774.00 |
| TYNSLEI SPENCE | Assistant Managing Clerk | 140.00 | 1.80 | 252.00 |
| KERSTIN CARLSON | Associate | 360.00 | 1.70 | 612.00 |
| LUDIVINE M. VAN DER HEYDEN | Associate | 250.00 | 1.70 | 425.00 |
| JULIEN BRESH | Trainee | 260.00 | 1.60 | 416.00 |
| PETER D. GOLDBERG | Associate | 375.00 | 1.50 | 562.50 |
| BARBARA GLOWACKA | Associate | 350.00 | 1.50 | 525.00 |
| MELISSA REID | Associate | 310.00 | 1.50 | 465.00 |
| MATHILDE EPOSSI | Paralegal | 250.00 | 1.50 | 375.00 |
| SAMANTHA REILLY | Paralegal | 235.00 | 1.50 | 352.50 |
| CAMILLE DUSSAIX | Associate | 430.00 | 1.40 | 602.00 |
| JAMES A. DUNCAN | Partner | 982.31 | 1.30 | 1,277.00 |
| ELLEN M. CREEDE | Counsel | 800.00 | 1.30 | 1,040.00 |
| JASON CANAVAN | Associate | 495.00 | 1.30 | 643.50 |
| MIRNA ZWITTER-TEHOVNIK | Senior Attorney | 605.00 | 1.20 | 726.00 |
| XUEMEI LU | Associate | 545.00 | 1.20 | 654.00 |
| ADRIEN KHAZNADJI | Trainee | 260.00 | 1.20 | 312.00 |
| SUSAN CUMISKEY | Professional Development | 275.00 | 1.10 | 302.50 |
| NIKHIL MEHTA | Retired Partner | 980.00 | 1.00 | 980.00 |

| Name of Professional Person | Position of the Applicant[8] | Hourly Billing Rate[9] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| SIMON OVENDEN | Partner | 960.00 | 1.00 | 960.00 |
| GLENN P. MCGRORY | Partner | 725.00 | 1.00 | 725.00 |
| PETER F. BUETTNER | Associate | 605.00 | 1.00 | 605.00 |
| PAULINA GIL-WHITE | International Lawyer | 325.00 | 1.00 | 325.00 |
| KEVIN COPELAND | Information Technology | 260.00 | 1.00 | 260.00 |
| INES CAPO | Paralegal | 235.00 | 1.00 | 235.00 |
| SANDRA RACEK | Paralegal | 235.00 | 1.00 | 235.00 |
| CHRISTINA C. CASTEDO | Paralegal | 185.00 | 1.00 | 185.00 |
| STEVEN M. LOEB | Partner | 995.00 | 0.90 | 895.50 |
| SETH GROSSHANDLER | Partner | 989.38 | 0.80 | 791.50 |
| MITCHELL LOWENTHAL | Senior Counsel | 980.00 | 0.80 | 784.00 |
| MATTHEW D. SLATER | Partner | 980.00 | 0.80 | 784.00 |
| GEORGE S. CARY | Partner | 980.00 | 0.80 | 784.00 |
| DAVID E. BRODSKY | Partner | 980.00 | 0.80 | 784.00 |
| FRANÇOIS DE VERDIÈRE | Associate | 680.00 | 0.80 | 544.00 |
| CAROLINE F. HAYDAY | Counsel | 605.00 | 0.80 | 484.00 |
| ERIC PAROCHE | Senior Attorney | 590.00 | 0.80 | 472.00 |
| FLORIAN BURNAT | Associate | 470.00 | 0.80 | 376.00 |
| ERIKA J. DAVIS | Assistant Managing Attorney | 211.25 | 0.80 | 169.00 |
| IWONA TAKASAKI | Temp. Attorney | 180.00 | 0.80 | 144.00 |
| PAUL HYAMS | Support Manager | 140.00 | 0.80 | 112.00 |
| BOAZ S. MORAG | Counsel | 800.00 | 0.70 | 560.00 |
| PETER PSIACHOS | Associate | 580.00 | 0.70 | 406.00 |
| ERIKA W. NIJENHUIS | Partner | 960.00 | 0.60 | 576.00 |
| THOMAS M. BUHL | Senior Counsel | 995.00 | 0.60 | 597.00 |
| DAVID C. LOPEZ | Partner | 995.00 | 0.50 | 497.50 |
| LESLIE N. SILVERMAN | Partner | 980.00 | 0.50 | 490.00 |
| ALAN L. BELLER | Senior Counsel | 980.00 | 0.50 | 490.00 |
| ELIZABETH LENAS | Partner | 780.00 | 0.50 | 390.00 |
| KLAUS BANKE | Counsel | 740.00 | 0.50 | 370.00 |
| KATHERINE SAWYER | Associate | 630.00 | 0.50 | 315.00 |
| ANDREW M. SCOTT | Associate | 630.00 | 0.50 | 315.00 |
| MEREDITH JENSEN | Associate | 605.00 | 0.50 | 302.50 |
| FADI SHAHEEN | Associate | 605.00 | 0.50 | 302.50 |
| LAETITIA TOMBARELLO | Associate | 570.00 | 0.50 | 285.00 |
| MALINI BHATTACHARYYA | Associate | 545.00 | 0.50 | 272.50 |
| KNOX L. MCILWAIN | Counsel | 495.00 | 0.50 | 247.50 |

| Name of Professional Person | Position of the Applicant[8] | Hourly Billing Rate[9] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| FREDERICK E. NELSON | Associate | 395.00 | 0.50 | 197.50 |
| FATIMA BENAMIRA | Paralegal | 250.00 | 0.50 | 125.00 |
| LAURENT CENATIEMPO | Paralegal | 250.00 | 0.50 | 125.00 |
| THOMAS KIRBY | Paralegal | 250.00 | 0.50 | 125.00 |
| JORGE U. JUANTORENA | Partner | 940.00 | 0.40 | 376.00 |
| CHRISTOF VON DRYANDER | Associate | 980.00 | 0.30 | 294.00 |
| RAJ PANASAR | Partner | 805.00 | 0.30 | 241.50 |
| JONATHAN I. BLACKMAN | Partner | 995.00 | 0.30 | 298.50 |
| DAVID E. WEBB | Counsel | 835.00 | 0.30 | 250.50 |
| DEBORAH JANSSENS | Counsel | 720.00 | 0.30 | 216.00 |
| RUTH PLAVE | Associate | 630.00 | 0.30 | 189.00 |
| RICHARD SULTMAN | Partner | 605.00 | 0.30 | 181.50 |
| GEORG BONGARTZ | Associate | 570.00 | 0.30 | 171.00 |
| HUMAYUN KHALID | Counsel | 515.00 | 0.30 | 154.50 |
| NAURA M. KEISER | Senior Attorney | 375.00 | 0.30 | 112.50 |
| ANDREW SHUTTER | Partner | 980.00 | 0.20 | 196.00 |
| SCOTT DOUGLAS BORISKY | Counsel | 800.00 | 0.20 | 160.00 |
| JAMES D. SMALL | Counsel | 720.00 | 0.20 | 144.00 |
| LISA COYLE | Associate | 545.00 | 0.20 | 109.00 |
| JENNIFER E. MELLOTT | Associate | 350.00 | 0.20 | 70.00 |
| MELISSA J. O'CONNORS | Senior Information Specialist | 280.00 | 0.20 | 56.00 |
| **TOTAL HOURS:** | | | **629,363.30** | |
| **GRAND TOTAL:** | | | | **$307,453,864.00** |
| **BLENDED RATE:** | | **$488.34** | | |

**FINAL COMPENSATION BY PROJECT CATEGORY**
NORTEL NETWORKS INC., ET AL.
(CASE NO. 09-10138 (KG))

January 14, 2009 through May 8, 2017

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 20,823.05 | $9,639,728.00 |
| Business Operations | 116.80 | 63,290.50 |
| Case Administration | 98,081.55 | 50,716,350.25 |
| Claims Administration and Objections | 58,714.10 | 30,393,808.50 |
| Debtor in Possession Financing | 432.30 | 274,522.50 |
| Creditors Committee Matters | 645.00 | 443,098.00 |
| M&A Advice | 52,033.80 | 31,591,077.50 |
| Employee Matters | 50,089.70 | 26,462,703.00 |
| Customer Issues | 2,145.90 | 1,028,528.00 |
| Supplier Issues | 5,799.20 | 2,940,765.50 |
| Plan of Reorganization and Disclosure Statement | 10,346.80 | 6,270,818.50 |
| Tax | 9,347.10 | 5,908,915.50 |
| Intellectual Property | 24,298.30 | 13,888,934.00 |
| Regulatory | 3,730.30 | 2,252,381.00 |
| Chapter 15 | 541.60 | 268,577.00 |
| Canadian Coordination | 111.80 | 58,954.50 |
| Non-Canadian International Coordination | 34.70 | 25,791.00 |
| Fee and Employment Applications | 12,891.70 | 5,705,339.50 |
| Fee and Employment Objections | 1.60 | 796.00 |
| Litigation | 62,653.35 | 25,965,111.25 |
| Relief from Stay Proceedings | 0.50 | 215.00 |
| General Corporate | 142.50 | 72,911.50 |
| Real Estate | 15,557.40 | 8,563,570.00 |
| Nortel Networks India International Inc. ("NN III") | 552.50 | 387,186.00 |
| Allocation/Claims Litigation | 200,283.45 | 84,530,491.50 |
| **TOTAL** | **629,375.00** | **$307,453,864.00** |

# FINAL EXPENSE SUMMARY
## NORTEL NETWORKS INC., ET AL.
### (CASE NO. 09-10138 (KG))

January 14, 2009 through May 8, 2017

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $221,903.14 |
| Travel – Transportation | | 1,135,983.35 |
| Travel – Lodging | | 778,481.03 |
| Travel – Meals | | 85,675.18 |
| Travel – Miscellaneous | | 29.03 |
| Mailing & Shipping Charges | | 101,452.49 |
| Scanning Charges | | 15,475.24 |
| Duplicating Charges (at $0.10/page) | | 763,940.96 |
| Color Duplicating Charges (at $0.65/page) | | 203,260.20 |
| Facsimile Charges | | 7,193.29 |
| Legal Research | PACER | 99,639.02 |
| | Lexis | 769,258.01 |
| | Westlaw | 1,183,786.18 |
| Filing Fees | | 4,421.65 |
| Late Work – Meals | | 471,817.61 |
| Late Work – Transportation | | 1,197,242.82 |
| Conference Meals | | 1,358,587.07 |
| Other | | 2,317,011.81 |
| Expert Expenses | | 28,555,850.89 |
| **Grand Total Expenses** | | **$39,271,008.97** |

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

---------------------------------------------------------X
                                          :
*In re*                                   :        Chapter 11
                                          :
Nortel Networks Inc., *et al.*,[10]       :        Case No. 09-10138 (KG)
                                          :
                       Debtors.           :        Jointly Administered
                                          :
                                          :        **Objections due: July 27, 2017 at 4 p.m.**
                                          :
---------------------------------------------------------X

**ONE HUNDRED AND FIRST MONTHLY (FOR THE PERIOD MAY 1, 2017
THROUGH MAY 8, 2017) AND FINAL APPLICATION OF CLEARY GOTTLIEB
STEEN & HAMILTON LLP, AS ATTORNEYS FOR DEBTORS AND DEBTORS-IN-
POSSESSION, FOR ALLOWANCE OF COMPENSATION AND FOR
REIMBURSEMENT OF ALL ACTUAL AND NECESSARY EXPENSES
INCURRED FOR THE PERIOD JANUARY 14, 2009 THROUGH MAY 8, 2017**

Cleary Gottlieb Steen & Hamilton LLP ("Cleary Gottlieb"), counsel for Nortel Networks

Inc. ("NNI") and its affiliated debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"), submits this application (the "Application") for interim allowance

of compensation for professional services rendered by Cleary Gottlieb to the Debtors for the

period May 1, 2017 through May 8, 2017 (the "Monthly Application Period") and final

allowance of compensation for professional services rendered by Cleary Gottlieb to the Debtors

for the period January 14, 2009 through May 8, 2017 (the "Final Application Period") and

---

[10]      The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's tax identification
number, are:  Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems Inc.
(9769), Nortel Altsystems International Inc. (5596), Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation
(0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks
Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826),
Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable
Solutions Inc. (0567), Nortel Networks (CALA) Inc. (4226) and Nortel Networks India International, Inc. (8667).
Contact information for the Debtors and their petitions are available at http://dm.epiq11.com/nortel.

reimbursement of actual and necessary expenses incurred by Cleary Gottlieb during the Monthly

Application Period and Final Application Period under sections 330 and 331 of title 11 of the

United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules"), Rule 2016-2 of the Local Rules of Bankruptcy Practice and

Procedure for the United States Bankruptcy Court of the District of Delaware (the "Local

Rules"), the United States Trustee's Guidelines for Reviewing Applications for Compensation

and Reimbursement of Expenses filed under 11 U.S.C. § 330, effective January 30, 1996 (the

"U.S. Trustee Guidelines"), the Administrative Order under 11 U.S.C. §§ 105(a) and 331

Establishing Procedures for Interim Compensation and Reimbursement of Expenses for

Professionals and Official Committee Members [D.I. 293] (the "Interim Compensation

Procedures Order"), the Order Modifying the Application of Local Rules 2014-1(C) and 2016-

2(F), dated March 5, 2013 [D.I. 9584] (the "Modification Oder"), and the Order Appointing Fee

Examiner and Establishing Related Procedures for Compensation and Reimbursement of

Expenses for Professionals and Consideration of Fee Applications dated July 10, 2013 [D.I.

11082] (the "Order Appointing a Fee Examiner").  In support of this Application, Cleary

Gottlieb represents as follows:

## JURISDICTION

1.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334

and paragraph 195 of the Confirmation Order (as defined *infra*) and Article XIV of the Plan (as

defined *infra*).  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      The statutory bases for the relief requested herein are sections 330 and 331 of the

Bankruptcy Code.

**BACKGROUND**

3.      On January 14, 2009 (the "Petition Date"), the Debtors, other than Nortel

Networks (CALA) Inc. and Nortel Networks India International Inc.,[11] filed voluntary petitions

for relief under chapter 11 of the Bankruptcy Code, which cases are consolidated for procedural

purposes only.  The Debtors continue to operate as debtors in possession pursuant to sections

1107(a) and 1108 of the Bankruptcy Code.

4.      The Office of the United States Trustee for the District of Delaware (the "U.S.

Trustee") appointed an Official Committee of Unsecured Creditors (the "Committee") in respect

of the Debtors [D.I.s 141, 142], which was dissolved in accordance with the Plan on May 8, 2017

(the "Effective Date"), except for certain limited purposes expressly delineated under the Plan.

An ad hoc group of bondholders has been organized (the "Bondholder Group") and a group

holding trade claims (the "Nortel Trade Claims Consortium") also was organized and

participated in the Debtors' bankruptcy cases.

5.      On the Petition Date, the Debtors' ultimate corporate parent Nortel Networks

Corporation ("NNC"), NNI's direct corporate parent Nortel Networks Limited ("NNL," and

together with NNC and their affiliates, including the Debtors, "Nortel"), and certain of their

Canadian affiliates (collectively, the "Canadian Debtors")[12] commenced a proceeding before the

Ontario Superior Court of Justice (the "Canadian Court") under the Companies' Creditors

Arrangement Act (Canada) (the "CCAA"), seeking relief from their creditors (collectively, the

---

[11]      Nortel Networks (CALA) Inc. filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code on July 14, 2009, which was consolidated and is being jointly administered with the other Debtors' chapter 11 cases for procedural purposes [D.I. 1098].  Nortel Networks India International Inc. ("NN III") filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code on July 26, 2016, which was consolidated and is being jointly administered with the other Debtors' chapter 11 cases for procedural purposes [D.I. 17090].

[12]      The Canadian Debtors include the following entities:  NNC, NNL, Nortel Networks Technology Corporation, Nortel Networks Global Corporation and Nortel Networks International Corporation.

"Canadian Proceedings") and a Monitor, Ernst & Young Inc. (the "Monitor"), was appointed by the Canadian Court.  Also on the Petition Date, the High Court of England and Wales placed nineteen of Nortel's European affiliates (collectively, the "EMEA Debtors")[13] into administration (the "English Proceedings") under the control of individuals from Ernst & Young LLP (collectively, the "Joint Administrators").  Other Nortel affiliates have commenced and in the future may commence additional creditor protection, insolvency and dissolution proceedings around the world.

6.    For further information regarding these chapter 11 cases, reference may be made to the Monthly Operating Reports filed by the Debtors at http://dm.epiq11.com/nortel.

## CLEARY GOTTLIEB'S RETENTION

7.    Prior to the Petition Date, the Debtors engaged Cleary Gottlieb as counsel in connection with potential bankruptcy filings by the Debtors.  On February 4, 2009, this Court entered the Order Authorizing the Retention and Employment of Cleary Gottlieb Steen & Hamilton LLP as Counsel for the Debtors nunc pro tunc to the Petition Date [D.I. 221].

## INTERIM COMPENSATION PROCEDURES ORDER

8.    The Court entered the Interim Compensation Procedures Order on February 4, 2009.  The Interim Compensation Procedures Order sets forth the procedures for interim compensation and reimbursement of expenses for Professionals in these cases.

---

[13]    The EMEA Debtors include the following entities:  Nortel Networks (UK) Limited, Nortel Networks S.A., Nortel Networks (Ireland) Limited, Nortel GmbH, Nortel Networks France S.A.S., Nortel Networks Oy, Nortel Networks Romania SRL, Nortel Networks AB, Nortel Networks N.V., Nortel Networks S.p.A., Nortel Networks B.V., Nortel Networks Polska Sp. z.o.o., Nortel Networks Hispania, S.A., Nortel Networks (Austria) GmbH, Nortel Networks, s.r.o., Nortel Networks Engineering Service Kft, Nortel Networks Portugal S.A., Nortel Networks Slovensko, s.r.o. and Nortel Networks International Finance & Holding B.V.

9.      In particular, the Interim Compensation Procedures Order provides that a Professional may file and serve a Monthly Fee Statement with the Court after the first day of each month following the month for which compensation is sought.  Provided that there are no objections to such Monthly Fee Statement filed within twenty days after the service of the Monthly Fee Statement, the Professional may file a certificate of no objection (the "Certificate of No Objection") with the Court.

10.     Upon the filing of a Certificate of No Objection, the Debtors are authorized to pay such Professional 80 percent of the fees and 100 percent of the expenses requested in such Monthly Fee Statement.  If a partial objection to the Monthly Fee Statement is filed, then the Debtors are authorized to pay 80 percent of the fees and 100 percent of the expenses not subject to an objection.

## DEBTORS' CHAPTER 11 PLAN

11.     On January 23, 2017, the Debtors other than Nortel Networks India International Inc. (the "Confirmed Debtors") filed the *First Amended Joint Chapter 11 Plan of Nortel Networks Inc. and Certain of its Affiliated Debtors* (as modified, amended, or supplemented from time to time and including all exhibits thereto) (D.I. 17763) (the "Plan") with this Court.

12.     Following the hearing held on January 24, 2017, the Court entered the *Findings of Fact, Conclusions of Law, and Order Confirming the First Amended Joint Chapter 11 Plan of Nortel Networks Inc. and Certain of its Affiliated Debtors* (D.I. 17795) (the "Confirmation Order") confirming the Confirmed Debtors' Plan.[14]  The Plan became effective according to its

---

[14]      Capitalized terms not defined herein are defined in the Plan.

terms on May 8, 2017. *See* D.I. 18176. Pursuant to the Plan, Confirmation Order, and Effective Date notice, all final requests for payment of Professional Claims must be filed by July 7, 2017. Such Professional Claims include all fees and expenses requested by Professionals from the Petition Date through the Effective Date against all Confirmed Debtors.

## RELIEF REQUESTED

13.     Cleary Gottlieb submits this Application: (i) for monthly and final allowance of reasonable compensation for the actual, reasonable, and necessary professional services that it rendered as counsel to the Debtors during the Monthly and Final Application Periods and (ii) for monthly and final reimbursement of actual, reasonable, and necessary expenses incurred in representing the Debtors during the Monthly Application Period and Final Application Period.

## MONTHLY APPLICATION PERIOD

14.     During the Monthly Application Period, Cleary Gottlieb (a) provided professional services to the Debtors and incurred actual, reasonable, and necessary fees in the amount of $515,382.50 and (b) incurred actual, reasonable, and necessary expenses totaling $161,696.82. As of the date of this Application, Cleary Gottlieb has not received payment for the monthly fees and expenses requested for the Monthly Application Period.

15.     During the Monthly Application Period, Cleary Gottlieb provided extensive services to the Debtors. During such period, with the aid of Cleary Gottlieb and Morris, Nichols, Arsht & Tunnell LLP ("Morris Nichols"), the Debtors engaged in various activities relating to ensuring that the confirmed Chapter 11 plan becomes effective, addressing creditor inquiries related to the Chapter 11 plan and engaging in briefing, discovery and hearings in certain claim litigations and adversary proceedings and work with expert witnesses. The Debtors also

continued the process of reviewing and reconciling creditors' claims, and other work in furtherance of the ultimate wind down of the Debtors.

16.     Set forth on the foregoing "Monthly Compensation by Project Category" is a summary, by subject matter categories of the time expended by Cleary Gottlieb's timekeepers billing time to the Debtors' cases during the Monthly Application Period.

17.     Exhibit A attached hereto contains logs, sorted by case project category, which show the time recorded by professionals, paraprofessionals, and other support staff working on these cases during the Monthly Application Period, as well as a detailed description of the services provided during the Monthly Application Period.

18.     Similarly, Exhibit B attached hereto contains a breakdown of actual, reasonable, and necessary expenses incurred by Cleary Gottlieb during the Monthly Application Period.

## THE FINAL APPLICATION PERIOD

19.     Cleary Gottlieb seeks allowance of $307,453,864.00 for actual, reasonable, and necessary legal services rendered to the Debtors during the Final Application Period and $39,271,008.97 as reimbursement of actual, reasonable, and necessary expenses incurred in connection with the rendition of such services during the Final Application Period.  Detailed descriptions of the services rendered and expenses incurred by Cleary Gottlieb during the Final Application Period are set forth on Exhibits A and B, respectively, of the monthly fee applications filed by Cleary Gottlieb in these chapter 11 cases.  Cleary Gottlieb requests that the Debtors be authorized and directed to pay Cleary Gottlieb an amount equal to the sum of the allowed compensation and expense reimbursement during the Final Application Period, less any amounts previously paid by the Debtors.

## SUMMARY OF SERVICES BY PROJECT

19.     The services rendered by Cleary Gottlieb during the Monthly Application Period and the Final Application Period can be grouped into the categories set forth below. These categories are generally described below, with a more detailed identification of the actual services provided set forth on the attached as Exhibit A for the Monthly Application attached and Exhibit A attached to each of the previously filed monthly fee applications.

A.      Asset Dispositions

Final Application Period. Fees $9,639,728.00; Total Hours 20,823.05

This category includes time expended by Cleary Gottlieb on sales and other dispositions of assets of the Debtors' estates, including sales pursuant to Section 363 of the Bankruptcy Code.

B.      Business Operations

Final Application Period. Fees $63,290.50; Total Hours 116.80

This category includes time expended by Cleary Gottlieb on assisting the Debtors with their ongoing business operations.

C.      Case Administration

Final Application Period. Fees $50,716,350.25; Total Hours 98,081.55

This category includes time expended by Cleary Gottlieb on coordination and administration of the Debtors' bankruptcy cases, including all activity not specifically covered by another service project.

D.      Claims Administration and Objections

Final Application Period. Fees $30,393,808.50; Total Hours 58,714.10

This category includes time expended by Cleary Gottlieb on analyzing, objecting to and settling all claims filed against the Debtors as well as providing guidance to the Debtors on the cross-border claims allowance procedures, including coordination with the various Nortel estates to ensure appropriate allowance of claims.

E.      Debtor in Possession Financing

Final Application Period. Fees $274,522.50; Total Hours 432.30

This category includes time expended by Cleary Gottlieb on structuring, negotiating and obtaining Court approval of certain post-petition financing transactions for the Debtors, including entry into an intercompany loan made by NNI to certain Canadian Debtors, as well as advice relating to certain other intercompany financing arrangements among the Debtors and their affiliates.

F.     Creditors Committee Matters

Final Application Period. Fees $443,098.00; Total Hours 645.00

This category includes time expended by Cleary Gottlieb on coordinating and negotiating with the official creditors committee regarding the Debtors' bankruptcy cases.

G.     M&A Advice

Final Application Period. Fees $31,591,077.50; Total Hours 52,033.80

This category includes time expended by Cleary Gottlieb on advice related to potential mergers or acquisitions involving the Debtors.

H.     Employee Matters

Final Application Period. Fees $26,462,703.00; Total Hours 50,089.70

This category includes time expended by Cleary Gottlieb on providing the Debtors advice related to various employee matters.

I.     Customer Issues

Final Application Period. Fees $1,028,528.00; Total Hours 2,145.90

This category includes time expended by Cleary Gottlieb on providing the Debtors advice related to various customer issues.

J.     Supplier Issues

Final Application Period. Fees $2,940,765.50; Total Hours 5,799.20

This category includes time expended by Cleary Gottlieb on providing the Debtors advice related to various supplier issues.

K.     Plan of Reorganization and Disclosure Statement

Final Application Period. Fees $6,270,818.50; Total Hours 10,346.80

This category includes time expended by Cleary Gottlieb on negotiating, drafting and obtaining the relevant Court approval for a plan of reorganization and disclosure statement for the Debtors.

L.    <u>Tax</u>

Final Application Period. Fees $5,908,915.50; Total Hours 9,347.10

This category includes time expended by Cleary Gottlieb on analyzing various tax issues for the Debtors.

M.    <u>Intellectual Property</u>

Final Application Period. Fees $13,888,934.00; Total Hours 24,298.30

This category includes time expended by Cleary Gottlieb on assessing the Debtors' intellectual property and assisting with the sale and ongoing maintenance of the Debtors' intellectual property.

N.    <u>Regulatory</u>

Final Application Period. Fees $2,252,381.00; Total Hours 3,730.30

This category includes time expended by Cleary Gottlieb on assisting the Debtors with various regulatory matters.

O.    <u>Chapter 15</u>

Final Application Period. Fees $268,577.00; Total Hours 541.60

This category includes time expended by Cleary Gottlieb on assisting the Debtors with participating in the Chapter 15 cases of various foreign Nortel affiliates of the Debtors.

P.    <u>Canadian Coordination</u>

Final Application Period. Fees $58,954.50; Total Hours 111.80

This category includes time expended by Cleary Gottlieb on coordinating and communicating with the Debtors' affiliates in Canada and their respective professionals regarding the global insolvency proceedings of the Nortel group.

Q.    <u>Non-Canadian International Coordination</u>

Final Application Period. Fees $25,791.00; Total Hours 34.70

This category includes time expended by Cleary Gottlieb on coordinating and communicating with the Debtors' worldwide affiliates (other than the Debtors' Canadian affiliates) and their respective professionals regarding the global insolvency proceedings of the Nortel group.

R.    <u>Fee and Employment Applications</u>

Final Application Period. Fees $5,705,339.50; Total Hours 12,891.70

This category includes time expended by Cleary Gottlieb on preparing fee and employment applications.

S.    <u>Fee and Employment Objections</u>

Final Application Period. Fees $796.00; Total Hours 1.60

This category includes time expended by Cleary Gottlieb on responding to objections to fee and employment applications.

T.    <u>Litigation</u>

Final Application Period. Fees $25,965,111.25; Total Hours 62,653.35

This category includes time expended by Cleary Gottlieb on general litigation involving the Debtors.

U.    <u>Relief from Stay Proceedings</u>

Final Application Period. Fees $215.00; Total Hours .50

This category includes time expended by Cleary Gottlieb on advice to the Debtors regarding requests for relief from the automatic stay.

V.    <u>General Corporate</u>

Final Application Period. Fees $72,911.50; Total Hours 142.50

This category includes time expended by Cleary Gottlieb on providing the Debtors with general corporate advice.

W.    <u>Real Estate</u>

Final Application Period. Fees $8,563,570.00; Total Hours 15,557.40

This category includes time expended by Cleary Gottlieb on the review and analysis of real estate matters, including the assumption and rejection of leases.

X.     NN III

Final Application Period. Fees $387,186.00; Total Hours 552.50

This category includes time expended by Cleary Gottlieb on assisting
Nortel Networks India International, Inc. with its bankruptcy case.[15]

Y.     Allocation/Claims Litigation

Final Application Period. Fees $84,530,491.50; Total Hours 200,283.45

This category includes time expended by Cleary Gottlieb on (1) litigation
involving the allocation of the value of the global Nortel group among the
various Nortel affiliates, including representing the Debtors at trial and
through multiple appeals related to such allocation dispute and (2)
litigation involving the allowance of certain claims filed against the
various Debtors.

20.     Set forth on the foregoing "Compensation by Project Category" is a summary by

subject matter categories of the time expended by timekeepers billing time to these cases.

21.     Exhibit A attached hereto contains logs, sorted by case project category, which

show the time recorded by professionals, paralegals and other support staff and descriptions of

the services provided.

22.     Exhibit B attached hereto contains a breakdown of disbursements incurred by

Cleary Gottlieb during the Application Period.

23.     Cleary Gottlieb charges $0.10 per page for photocopying.

24.     Cleary Gottlieb charges $0.65 per page for color photocopying and printing.

---

[15]     Cleary Gottlieb notes that NNIII has not yet filed a Chapter 11 plan and the firm will continue to file fee
applications during the pendency of its bankruptcy case.  NNIII is included on this Application because it
historically has been consolidated with the other Debtors for fee application purposes and Cleary Gottlieb seeks to
ensure that all fees for NNIII through and including May 8, 2017 are approved by the Bankruptcy Court.  All fees of
Cleary Gottlieb for professional services performed for NNIII after May 8, 2017 will be included in future fee
applications filed by Cleary Gottlieb in the NNIII bankruptcy case.

25.     Cleary Gottlieb charges $1.00 per page for outgoing domestic facsimiles and does not charge for incoming facsimiles.

26.     In accordance with Local Rule 2016-2, Cleary Gottlieb has reduced its request for compensation for non-working travel, if any, to 50% of its normal rate.

27.     Cleary Gottlieb has endeavored to represent the Debtors in the most expeditious and economical manner possible.  Tasks have been assigned to attorneys, paralegals, and other support staff at Cleary Gottlieb so that work has been performed by those most familiar with the particular matter or task and, where attorney or paralegal involvement was required, by the lowest hourly rate professional appropriate for a particular matter.  Moreover, Cleary Gottlieb has endeavored to coordinate with Morris Nichols and the other professionals involved in these cases so as to minimize any duplication of effort and to minimize attorneys' fees and expenses to the Debtors.  We believe we have been successful in this regard.

28.     No agreement or understanding exists between Cleary Gottlieb and any other person for the sharing of compensation received or to be received for services rendered in or in connection with these cases.

29.     The undersigned has reviewed the requirements of Local Rule 2016-2 and certifies to the best of his or her information, knowledge and belief that this Application complies with that Rule.

**WHEREFORE**, Cleary Gottlieb respectfully requests that this Court: (i) allow Cleary Gottlieb (a) monthly compensation in the amount of $515,382.50 for actual, reasonable, and necessary professional services rendered on behalf of the Debtors during the Monthly Application Period and (b) monthly reimbursement in the amount of $161,696.82 for actual, reasonable, and necessary expenses incurred during the Monthly Application Period; and (ii)(a)

allow final compensation in the amount of $307,511,796.50 for actual, reasonable, and necessary

services rendered to or on behalf of the Debtors during the Final Application Period, (b) allow

final reimbursement of $39,271,008.97 for actual, reasonable, and necessary expenses incurred

during the Final Application Period, and (c) authorize and direct the Debtors to pay Cleary

Gottlieb $1,409,726.62, an amount equal to the sum of such allowed compensation and

reimbursement, less any amounts previously paid by the Debtors[16]; and (iii) grant such other

further relief as the Court deems just and proper.


Dated: July 7, 2017
      Wilmington, Delaware

                              CLEARY GOTTLIEB STEEN & HAMILTON LLP

                              Lisa M. Schweitzer
                              James L. Bromley
                              One Liberty Plaza
                              New York, New York 10006
                              Telephone:  (212) 225-2000
                              Facsimile:  (212) 225-3999
                              *Counsel for the Debtors and Reorganized Debtors*

---

[16]     Cleary Gottlieb previously has been paid a total of $306,263,766.70. That amount has been applied to this Final Application, bringing the balance due to $1,409,726.62 for the Final Application Period, including $161,696.82 in reimbursement for expenses incurred during the Monthly Application Period and $1,248,029.80 in unpaid fees for the Final Application Period.