<u>**Exhibit B**</u>

**MONTHLY EXPENSE SUMMARY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

May 1, 2017 through May 8, 2017

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $129.35 |
| Travel – Transportation | | 4,298.83 |
| Travel – Lodging | | 3,888.00 |
| Travel – Meals | | 818.79 |
| Mailing & Shipping Charges | | 828.99 |
| Duplicating Charges (at $0.10/page) | | 3,528.70 |
| Legal Research | Lexis | 2,617.97 |
| | Westlaw | 5,526.11 |
| Late Work – Meals | | 4,309.07 |
| Late Work – Transportation | | 4,410.30 |
| Conference Meals | | 326.63 |
| Other | | 40,105.45 |
| Expert Expenses | | 90,908.63 |
| **Grand Total Expenses** | | **$161,696.82** |

---

[1]     Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application, but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
May 1, 2017 through May 8, 2017

*In re Nortel Networks Inc., et al.*
**(Case No. 09-10138 (KG))**

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 4/13/2017 | 4.99 | Conference Call Charges Conf. ID :     Name: Elizabeth Hanly |
| 4/13/2017 | 4.94 | Conference Call Charges Conf. ID :     Name: Lisa M. Schweitzer |
| 4/13/2017 | 3.86 | Conference Call Charges Conf. ID :     Name: Matthew Livingston |
| 4/19/2017 | 1.91 | Conference Call Charges Conf. ID :     Name: Ashley Graham |
| 4/25/2017 | 2.24 | Conference Call Charges Conf. ID :     Name: Matthew Livingston |
| 4/27/2017 | 2.90 | Conference Call Charges Conf. ID :     Name: Matthew Livingston |
| 5/2/2017 | 0.38 | Conference Call Charges Conf. ID :     Name: Matthew Livingston |
| 5/2/2017 | 58.00 | Conference Call Nortel Hearing |
| 5/3/2017 | 1.45 | Conference Call Charges Conf. ID :     Name: Daniel Montgomery |
| 5/4/2017 | 8.04 | Conference Call Charges Conf. ID :     Name: Matthew Livingston |
| 5/4/2017 | 1.96 | Conference Call Charges Conf. ID :     Name: Philip Cantwell |
| 5/6/2017 | 2.73 | Conference Call Charges Conf. ID :     Name: Daniel Montgomery |
| 5/7/2017 | 9.87 | Conference Call Charges Conf. ID :     Name: Philip Cantwell |
| 5/8/2017 | 2.30 | Conference Call Charges Conf. ID :     Name: Philip Cantwell |
| 5/8/2017 | 3.77 | Conference Call Charges Conf. ID :     Name: Philip Cantwell |
| 5/10/2017 | 5.02 | Conference Call Charges Conf. ID :     Name: Matthew Livingston |
| 5/30/2017 | 8.73 | Conference Call Charges Conf. ID :     Name: Rebecca Reeb |
| 6/6/2017 | 6.26 | Conference Call Charges Conf. ID :     Name: Matthew Livingston |
| **TOTAL:** | **129.35** | |
| | | |
| **Travel - Transportation**[1] | | |
| | | |
| 4/14/2017 | 45.00 | TRAVEL - TRANSPORTATION - Herrington Trip to Delaware (booking fee) |
| 4/14/2017 | 268.00 | TRAVEL - TRANSPORTATION - Herrington Trip to Delaware (roundtrip train ticket) |
| 4/14/2017 | 268.00 | TRAVEL - TRANSPORTATION - Jedrey Trip to Delaware (roundtrip train ticket) |
| 4/14/2017 | 45.00 | TRAVEL - TRANSPORTATION - Montgomery Trip to Delaware (booking fee) |
| 4/14/2017 | 268.00 | TRAVEL - TRANSPORTATION - Montgomery Trip to Delaware (roundtrip train ticket) |
| 4/19/2017 | 268.00 | TRAVEL - TRANSPORTATION - Gianis Trip to Delaware (roundtrip train ticket) |
| 4/25/2017 | -447.00 | TRAVEL - TRANSPORTATION - Wu, S. Trip to Delaware (credit) |
| 4/26/2017 | 45.00 | TRAVEL - TRANSPORTATION - Gopaul Trip to Delware (booking fee) |
| 4/26/2017 | 268.00 | TRAVEL - TRANSPORTATION - Gopaul Trip to Delware (roundtrip train ticket) |
| 4/26/2017 | 22.50 | TRAVEL - TRANSPORTATION - Graham Trip to Delaware (booking fee) |
| 4/26/2017 | 120.50 | TRAVEL - TRANSPORTATION - Graham Trip to Delaware (roundtrip train ticket) |
| 4/26/2017 | -45.00 | TRAVEL - TRANSPORTATION - Livingston Tip to Delaware (credit) |
| 5/1/2017 | 45.00 | TRAVEL - TRANSPORTATION - Beller Trip to Delaware (booking fee) |

**EXPENSE SUMMARY**
**May 1, 2017 through May 8, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/1/2017 | 151.00 | TRAVEL - TRANSPORTATION - Beller Trip to Delaware (one-way train ticket) |
| 5/1/2017 | 151.00 | TRAVEL - TRANSPORTATION - Beller Trip to Delaware (one-way train ticket) |
| 5/1/2017 | 45.00 | TRAVEL - TRANSPORTATION - Cantwell Trip to Delaware (booking fee) |
| 5/1/2017 | 268.00 | TRAVEL - TRANSPORTATION - Cantwell Trip to Delaware (roundtrip train ticket) |
| 5/1/2017 | 45.00 | TRAVEL - TRANSPORTATION - Gallagher Trip to Delaware (booking fee) |
| 5/1/2017 | 17.00 | TRAVEL - TRANSPORTATION - Gallagher Trip to Delaware (ride within Delaware) |
| 5/1/2017 | 268.00 | TRAVEL - TRANSPORTATION - Gallagher Trip to Delaware (roundtrip train ticket) |
| 5/1/2017 | 45.00 | TRAVEL - TRANSPORTATION - Gopaul Trip to Delware (booking fee) |
| 5/1/2017 | 222.00 | TRAVEL - TRANSPORTATION - Gopaul Trip to Delware (roundtrip train ticket) |
| 5/1/2017 | 45.00 | TRAVEL - TRANSPORTATION - Herrington Trip to Delaware (booking fee) |
| 5/1/2017 | 268.00 | TRAVEL - TRANSPORTATION - Herrington Trip to Delaware (roundtrip train ticket) |
| 5/1/2017 | 268.00 | TRAVEL - TRANSPORTATION - Jedrey Trip to Delaware (roundtrip train ticket) |
| 5/1/2017 | 268.00 | TRAVEL - TRANSPORTATION - Wu, S. Trip to Delaware (roundtrip train ticket) |
| 5/2/2017 | 51.07 | TRAVEL - TRANSPORTATION - Montgomery Tip to Delaware (ride from train station) |
| 5/2/2017 | 12.00 | TRAVEL - TRANSPORTATION - Montgomery Trip to Delaware (ride within Delaware) |
| 5/2/2017 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delware (roundtrip train ticket) |
| 5/5/2017 | 36.11 | TRAVEL - TRANSPORTATION - Beller Trip to Delaware (ride to train station) |
| 5/5/2017 | 8.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delware (ride within Delaware) |
| 5/7/2017 | 6.30 | TRAVEL - TRANSPORTATION - Gopaul Trip to Delaware (ride to train station) |
| 5/7/2017 | 6.93 | TRAVEL - TRANSPORTATION - Planamento Trip to Delaware (ride within Delaware) |
| 5/8/2017 | 8.58 | TRAVEL - TRANSPORTATION - Graham Trip to Delaware (ride to train station) |
| 5/8/2017 | 9.00 | TRAVEL - TRANSPORTATION - Graham Trip to Delaware (ride within Delaware) |
| 5/11/2017 | 10.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delware (ride within Delaware) |
| 5/12/2017 | 10.02 | TRAVEL - TRANSPORTATION - Jedrey Trip to Delaware (ride within Delaware) |
| 5/13/2017 | 68.82 | TRAVEL - TRANSPORTATION - Gopaul Trip to Delaware (ride from train station) |
| 5/24/2017 | 45.00 | TRAVEL - TRANSPORTATION - Gonzalez Trip to Delaware (booking fee) |
| 5/24/2017 | 241.00 | TRAVEL - TRANSPORTATION - Gonzalez Trip to Delaware (roundtrip train ticket) |
| 5/24/2017 | 45.00 | TRAVEL - TRANSPORTATION - Planamento Trip to Delaware (booking fee) |
| 5/24/2017 | 241.00 | TRAVEL - TRANSPORTATION - Planamento Trip to Delaware (roundtrip train ticket) |
| **TOTAL:** | **4,298.83** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 5/1/2017 | 324.00 | TRAVEL - LODGING - Gallagher Trip to Delware (1 night) |
| 5/1/2017 | 324.00 | TRAVEL - LODGING - Herrington Trip to Delaware (1 night) |
| 5/1/2017 | 324.00 | TRAVEL - LODGING - Jedrey Trip to Delaware (1 night) |
| 5/1/2017 | 324.00 | TRAVEL - LODGING - Montgomery Trip to Delaware (1 night) |
| 5/7/2017 | 324.00 | TRAVEL - LODGING - Gopaul Trip to Delaware (1 night) |
| 5/7/2017 | 324.00 | TRAVEL - LODGING - Schweitzer Trip to Delaware (1 night) |
| 5/8/2017 | 324.00 | TRAVEL - LODGING - Gopaul Trip to Delaware (1 night) |
| 5/12/2017 | 972.00 | TRAVEL - LODGING - Jedrey Trip to Delaware (3 nights) |

EXPENSE SUMMARY
May 1, 2017 through May 8, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 6/22/2017 | 324.00 | TRAVEL - LODGING - Gonzalez Trip to Delaware (1 night) |
| 6/22/2017 | 324.00 | TRAVEL - LODGING - Planamento Trip to Delaware (1 night) |
| **TOTAL:** | **3,888.00** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 5/1/2017 | 35.00 | TRAVEL - MEALS - Gallagher Trip to Delaware |
| 5/1/2017 | 50.00 | TRAVEL - MEALS - Herrington Trip to Delaware |
| 5/1/2017 | 46.48 | TRAVEL - MEALS - Jedrey Trip to Delaware |
| 5/1/2017 | 48.10 | TRAVEL - MEALS - Jedrey Trip to New York |
| 5/1/2017 | 41.60 | TRAVEL - MEALS - Montgomery Trip to Delaware |
| 5/2/2017 | 5.70 | TRAVEL - MEALS - Gallagher Trip to Delaware |
| 5/2/2017 | 29.74 | TRAVEL - MEALS - Herrington Trip to Delaware |
| 5/2/2017 | 25.45 | TRAVEL - MEALS - Jedrey Trip to New York |
| 5/2/2017 | 5.75 | TRAVEL - MEALS - Montgomery Trip to Delaware |
| 5/7/2017 | 46.00 | TRAVEL - MEALS - Gopaul Trip to Delaware |
| 5/8/2017 | 9.25 | TRAVEL - MEALS - Gonzalez Trip to Delaware |
| 5/8/2017 | 7.75 | TRAVEL - MEALS - Gopaul Trip to Delaware |
| 5/8/2017 | 24.00 | TRAVEL - MEALS - Gopaul Trip to Delaware |
| 5/8/2017 | 99.00 | TRAVEL - MEALS - Gopaul Trip to Delaware (4 attendees) |
| 5/8/2017 | 4.85 | TRAVEL - MEALS - Planamento Trip to Delaware |
| 5/9/2017 | 18.25 | TRAVEL - MEALS - Gopaul Trip to Delaware |
| 5/9/2017 | 28.00 | TRAVEL - MEALS - Gopaul Trip to Delaware |
| 5/9/2017 | 72.10 | TRAVEL - MEALS - Gopaul Trip to Delaware (4 attendees) |
| 5/9/2017 | 8.66 | TRAVEL - MEALS - Jedrey Trip to New York |
| 5/11/2017 | 9.27 | TRAVEL - MEALS - Jedrey Trip to Delaware |
| 5/12/2017 | 31.68 | TRAVEL - MEALS - Jedrey Trip to Delaware |
| 5/12/2017 | 43.91 | TRAVEL - MEALS - Jedrey Trip to Delaware |
| 5/13/2017 | 9.25 | TRAVEL - MEALS - Gopaul Trip to Delaware |
| 5/13/2017 | 73.00 | TRAVEL - MEALS - Gopaul Trip to Delaware (2 attendees) |
| 6/22/2017 | 23.00 | TRAVEL - MEALS - Gonzalez Trip to Delaware |
| 6/22/2017 | 23.00 | TRAVEL - MEALS - Planamento Trip to Delaware |
| **TOTAL:** | **818.79** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 4/26/2017 | 37.30 | SHIPPING CHARGES Inv#: 156326190  Track#: 719057539066 |
| 5/2/2017 | 10.46 | SHIPPING CHARGES Inv#: 579226517  Track#: 719057541824 |
| 5/3/2017 | 18.81 | SHIPPING CHARGES Inv#: 579405317  Track#: 719057542187 |
| 5/3/2017 | 18.20 | SHIPPING CHARGES Inv#: 579405317  Track#: 719057542198 |
| 5/3/2017 | 16.11 | SHIPPING CHARGES Inv#: 579405317  Track#: 719057542202 |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/3/2017 | 18.20 | SHIPPING CHARGES Inv#: 579405317  Track#: 719057542213 |
| 5/3/2017 | 18.20 | SHIPPING CHARGES Inv#: 579405317  Track#: 719057542224 |
| 5/3/2017 | 33.53 | SHIPPING CHARGES Inv#: 579405317  Track#: 719057542338 |
| 5/3/2017 | 33.53 | SHIPPING CHARGES Inv#: 579405317  Track#: 719057542349 |
| 5/3/2017 | 33.53 | SHIPPING CHARGES Inv#: 579405317  Track#: 719057542350 |
| 5/3/2017 | 33.53 | SHIPPING CHARGES Inv#: 579405317  Track#: 719057542360 |
| 5/3/2017 | 33.53 | SHIPPING CHARGES Inv#: 579405317  Track#: 719057542371 |
| 5/3/2017 | 33.53 | SHIPPING CHARGES Inv#: 579405317  Track#: 719057542382 |
| 5/3/2017 | 33.53 | SHIPPING CHARGES Inv#: 579405317  Track#: 719057542393 |
| 5/3/2017 | 43.25 | SHIPPING CHARGES Inv#: 579405317  Track#: 719057542408 |
| 5/3/2017 | 17.63 | SHIPPING CHARGES Inv#: 579405317  Track#: 719057542441 |
| 5/4/2017 | 15.44 | SHIPPING CHARGES Inv#: 579405317  Track#: 719057542452 |
| 5/6/2017 | 43.06 | SHIPPING CHARGES Inv#: 579778572  Track#: 810036003481 |
| 5/6/2017 | 39.43 | SHIPPING CHARGES Inv#: 579778572  Track#: 810036003492 |
| 5/6/2017 | 41.38 | SHIPPING CHARGES Inv#: 579778572  Track#: 810036003562 |
| 5/6/2017 | 41.38 | SHIPPING CHARGES Inv#: 579778572  Track#: 810036003573 |
| 5/6/2017 | 39.43 | SHIPPING CHARGES Inv#: 579778572  Track#: 810036003600 |
| 5/8/2017 | 23.80 | SHIPPING CHARGES Inv#: 579908881  Track#: 719057543518 |
| 5/8/2017 | 19.34 | SHIPPING CHARGES Inv#: 579908881  Track#: 719057543530 |
| 5/8/2017 | 19.34 | SHIPPING CHARGES Inv#: 579908881  Track#: 719057543540 |
| 5/8/2017 | 19.34 | SHIPPING CHARGES Inv#: 579908881  Track#: 719057543551 |
| 5/8/2017 | 19.34 | SHIPPING CHARGES Inv#: 579908881  Track#: 719057543562 |
| 5/8/2017 | 21.03 | SHIPPING CHARGES Inv#: 579908881  Track#: 719057543573 |
| 5/8/2017 | 19.34 | SHIPPING CHARGES Inv#: 579908881  Track#: 719057543584 |
| 5/8/2017 | 15.14 | SHIPPING CHARGES Inv#: 579908881  Track#: 719057543595 |
| 5/8/2017 | 19.33 | SHIPPING CHARGES Inv#: 579908881  Track#: 719057543600 |
| **TOTAL:** | **828.99** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 5/1/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/1/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/2/2017 | 0.20 | NY DUPLICATING |
| 5/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/2/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/2/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/2/2017 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/2/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/2/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/2/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/2/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/2/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/2/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/2/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/2/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/2/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/2/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/2/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/2/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/2/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/2/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/2/2017 | 1.00 | NY DUPLICATING XEROX |
| 5/2/2017 | 1.00 | NY DUPLICATING XEROX |
| 5/2/2017 | 1.40 | NY DUPLICATING XEROX |
| 5/2/2017 | 2.30 | NY DUPLICATING XEROX |
| 5/2/2017 | 2.80 | NY DUPLICATING XEROX |
| 5/2/2017 | 14.60 | NY DUPLICATING XEROX |
| 5/3/2017 | 0.60 | LONDON DUPLICATING |
| 5/3/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/3/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/3/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/3/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/3/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/3/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/3/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/3/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2017 | 2.80 | NY DUPLICATING |
| 5/4/2017 | 13.20 | NY DUPLICATING |
| 5/4/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/4/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2017 through May 8, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
May 1, 2017 through May 8, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2017 through May 8, 2017**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/5/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
May 1, 2017 through May 8, 2017

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.40 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
May 1, 2017 through May 8, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/5/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2017 through May 8, 2017**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.70 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.70 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.70 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.70 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.70 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.80 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.80 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.80 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.80 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.90 | NY DUPLICATING XEROX |

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

**EXPENSE SUMMARY**
**May 1, 2017 through May 8, 2017**

| Date | Amount | Narrative |
|---|---|---|
| 5/5/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/5/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.00 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.00 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.00 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.00 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.00 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.40 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2017 through May 8, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/5/2017 | 1.50 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.50 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.50 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.50 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.50 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.50 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.50 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.50 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.50 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.50 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.50 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.50 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.50 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.50 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.50 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.50 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.50 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.50 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.50 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.50 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.80 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.80 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.80 | NY DUPLICATING XEROX |
| 5/5/2017 | 1.90 | NY DUPLICATING XEROX |
| 5/5/2017 | 2.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 2.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 2.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 2.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 2.40 | NY DUPLICATING XEROX |
| 5/5/2017 | 2.40 | NY DUPLICATING XEROX |
| 5/5/2017 | 2.70 | NY DUPLICATING XEROX |
| 5/5/2017 | 2.70 | NY DUPLICATING XEROX |
| 5/5/2017 | 2.70 | NY DUPLICATING XEROX |
| 5/5/2017 | 2.80 | NY DUPLICATING XEROX |
| 5/5/2017 | 2.80 | NY DUPLICATING XEROX |
| 5/5/2017 | 2.90 | NY DUPLICATING XEROX |
| 5/5/2017 | 3.00 | NY DUPLICATING XEROX |
| 5/5/2017 | 3.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 3.80 | NY DUPLICATING XEROX |
| 5/5/2017 | 4.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2017 through May 8, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/5/2017 | 4.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 4.70 | NY DUPLICATING XEROX |
| 5/5/2017 | 4.80 | NY DUPLICATING XEROX |
| 5/5/2017 | 4.80 | NY DUPLICATING XEROX |
| 5/5/2017 | 4.80 | NY DUPLICATING XEROX |
| 5/5/2017 | 4.80 | NY DUPLICATING XEROX |
| 5/5/2017 | 5.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 5.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 5.70 | NY DUPLICATING XEROX |
| 5/5/2017 | 5.70 | NY DUPLICATING XEROX |
| 5/5/2017 | 5.70 | NY DUPLICATING XEROX |
| 5/5/2017 | 5.70 | NY DUPLICATING XEROX |
| 5/5/2017 | 5.70 | NY DUPLICATING XEROX |
| 5/5/2017 | 5.70 | NY DUPLICATING XEROX |
| 5/5/2017 | 6.00 | NY DUPLICATING XEROX |
| 5/5/2017 | 6.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 6.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 6.30 | NY DUPLICATING XEROX |
| 5/5/2017 | 6.40 | NY DUPLICATING XEROX |
| 5/5/2017 | 6.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 6.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 6.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 6.90 | NY DUPLICATING XEROX |
| 5/5/2017 | 8.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 8.70 | NY DUPLICATING XEROX |
| 5/5/2017 | 9.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 10.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 10.50 | NY DUPLICATING XEROX |
| 5/5/2017 | 10.80 | NY DUPLICATING XEROX |
| 5/5/2017 | 10.80 | NY DUPLICATING XEROX |
| 5/5/2017 | 11.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 12.00 | NY DUPLICATING XEROX |
| 5/5/2017 | 13.00 | NY DUPLICATING XEROX |
| 5/5/2017 | 13.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 13.80 | NY DUPLICATING XEROX |
| 5/5/2017 | 14.10 | NY DUPLICATING XEROX |
| 5/5/2017 | 14.40 | NY DUPLICATING XEROX |
| 5/5/2017 | 17.00 | NY DUPLICATING XEROX |
| 5/5/2017 | 18.40 | NY DUPLICATING XEROX |
| 5/5/2017 | 19.50 | NY DUPLICATING XEROX |
| 5/5/2017 | 19.80 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
May 1, 2017 through May 8, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/5/2017 | 20.70 | NY DUPLICATING XEROX |
| 5/5/2017 | 21.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 21.90 | NY DUPLICATING XEROX |
| 5/5/2017 | 22.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 22.20 | NY DUPLICATING XEROX |
| 5/5/2017 | 23.40 | NY DUPLICATING XEROX |
| 5/5/2017 | 24.90 | NY DUPLICATING XEROX |
| 5/5/2017 | 34.00 | NY DUPLICATING XEROX |
| 5/5/2017 | 39.00 | NY DUPLICATING XEROX |
| 5/5/2017 | 40.00 | NY DUPLICATING XEROX |
| 5/5/2017 | 45.60 | NY DUPLICATING XEROX |
| 5/5/2017 | 129.00 | NY DUPLICATING XEROX |
| 5/5/2017 | 129.90 | NY DUPLICATING XEROX |
| 5/5/2017 | 536.00 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
May 1, 2017 through May 8, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
In re Nortel Networks Inc., et al.
May 1, 2017 through May 8, 2017
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
May 1, 2017 through May 8, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
May 1, 2017 through May 8, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
May 1, 2017 through May 8, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2017 through May 8, 2017**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2017 through May 8, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2017 through May 8, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/6/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.70 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.70 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.70 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.70 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.70 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.70 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.70 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.70 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.70 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.70 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.80 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.80 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.80 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.80 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.80 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.80 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.80 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/6/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/6/2017 | 1.00 | NY DUPLICATING XEROX |
| 5/6/2017 | 1.00 | NY DUPLICATING XEROX |
| 5/6/2017 | 1.00 | NY DUPLICATING XEROX |
| 5/6/2017 | 1.00 | NY DUPLICATING XEROX |
| 5/6/2017 | 1.00 | NY DUPLICATING XEROX |
| 5/6/2017 | 1.00 | NY DUPLICATING XEROX |
| 5/6/2017 | 1.00 | NY DUPLICATING XEROX |
| 5/6/2017 | 1.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 1.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 1.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 1.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 1.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 1.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 1.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 1.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/6/2017 | 1.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 1.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 1.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 1.60 | NY DUPLICATING XEROX |
| 5/6/2017 | 1.60 | NY DUPLICATING XEROX |
| 5/6/2017 | 1.70 | NY DUPLICATING XEROX |
| 5/6/2017 | 1.90 | NY DUPLICATING XEROX |
| 5/6/2017 | 1.90 | NY DUPLICATING XEROX |
| 5/6/2017 | 1.90 | NY DUPLICATING XEROX |
| 5/6/2017 | 1.90 | NY DUPLICATING XEROX |
| 5/6/2017 | 1.90 | NY DUPLICATING XEROX |
| 5/6/2017 | 1.90 | NY DUPLICATING XEROX |
| 5/6/2017 | 1.90 | NY DUPLICATING XEROX |
| 5/6/2017 | 1.90 | NY DUPLICATING XEROX |
| 5/6/2017 | 1.90 | NY DUPLICATING XEROX |
| 5/6/2017 | 1.90 | NY DUPLICATING XEROX |
| 5/6/2017 | 1.90 | NY DUPLICATING XEROX |
| 5/6/2017 | 1.90 | NY DUPLICATING XEROX |
| 5/6/2017 | 2.00 | NY DUPLICATING XEROX |
| 5/6/2017 | 2.00 | NY DUPLICATING XEROX |
| 5/6/2017 | 2.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 2.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 2.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 2.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 2.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 2.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 2.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 2.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 2.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 2.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 2.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 2.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 2.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 2.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 2.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 2.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 2.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 2.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 2.60 | NY DUPLICATING XEROX |
| 5/6/2017 | 2.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
May 1, 2017 through May 8, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/6/2017 | 2.80 | NY DUPLICATING XEROX |
| 5/6/2017 | 2.80 | NY DUPLICATING XEROX |
| 5/6/2017 | 2.90 | NY DUPLICATING XEROX |
| 5/6/2017 | 2.90 | NY DUPLICATING XEROX |
| 5/6/2017 | 2.90 | NY DUPLICATING XEROX |
| 5/6/2017 | 2.90 | NY DUPLICATING XEROX |
| 5/6/2017 | 2.90 | NY DUPLICATING XEROX |
| 5/6/2017 | 3.00 | NY DUPLICATING XEROX |
| 5/6/2017 | 3.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 3.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 3.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 3.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 3.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 3.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 3.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 3.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 3.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 3.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 3.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 3.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 3.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 3.60 | NY DUPLICATING XEROX |
| 5/6/2017 | 3.60 | NY DUPLICATING XEROX |
| 5/6/2017 | 3.60 | NY DUPLICATING XEROX |
| 5/6/2017 | 3.70 | NY DUPLICATING XEROX |
| 5/6/2017 | 3.70 | NY DUPLICATING XEROX |
| 5/6/2017 | 3.80 | NY DUPLICATING XEROX |
| 5/6/2017 | 3.90 | NY DUPLICATING XEROX |
| 5/6/2017 | 4.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 4.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 4.60 | NY DUPLICATING XEROX |
| 5/6/2017 | 4.70 | NY DUPLICATING XEROX |
| 5/6/2017 | 4.70 | NY DUPLICATING XEROX |
| 5/6/2017 | 4.70 | NY DUPLICATING XEROX |
| 5/6/2017 | 5.70 | NY DUPLICATING XEROX |
| 5/6/2017 | 6.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 6.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 6.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 6.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 6.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 6.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2017 through May 8, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/6/2017 | 6.60 | NY DUPLICATING XEROX |
| 5/6/2017 | 6.60 | NY DUPLICATING XEROX |
| 5/6/2017 | 6.60 | NY DUPLICATING XEROX |
| 5/6/2017 | 6.60 | NY DUPLICATING XEROX |
| 5/6/2017 | 6.60 | NY DUPLICATING XEROX |
| 5/6/2017 | 6.70 | NY DUPLICATING XEROX |
| 5/6/2017 | 6.90 | NY DUPLICATING XEROX |
| 5/6/2017 | 7.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 7.80 | NY DUPLICATING XEROX |
| 5/6/2017 | 7.80 | NY DUPLICATING XEROX |
| 5/6/2017 | 8.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 8.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 8.60 | NY DUPLICATING XEROX |
| 5/6/2017 | 9.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 9.30 | NY DUPLICATING XEROX |
| 5/6/2017 | 9.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 9.60 | NY DUPLICATING XEROX |
| 5/6/2017 | 10.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 10.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 10.40 | NY DUPLICATING XEROX |
| 5/6/2017 | 10.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 10.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 11.50 | NY DUPLICATING XEROX |
| 5/6/2017 | 13.90 | NY DUPLICATING XEROX |
| 5/6/2017 | 14.10 | NY DUPLICATING XEROX |
| 5/6/2017 | 15.20 | NY DUPLICATING XEROX |
| 5/6/2017 | 20.90 | NY DUPLICATING XEROX |
| 5/6/2017 | 23.60 | NY DUPLICATING XEROX |
| 5/6/2017 | 23.60 | NY DUPLICATING XEROX |
| 5/6/2017 | 23.70 | NY DUPLICATING XEROX |
| 5/6/2017 | 31.90 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2017 through May 8, 2017**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                                In re Nortel Networks Inc., et al.
**May 1, 2017 through May 8, 2017**                                                      **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2017 through May 8, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2017 through May 8, 2017**

In re Nortel Networks Inc., et al.<br>(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
May 1, 2017 through May 8, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
| --- | --- | --- |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                                 In re Nortel Networks Inc., et al.
**May 1, 2017 through May 8, 2017**                                                 (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
May 1, 2017 through May 8, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2017 through May 8, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.70 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.70 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.70 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.70 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2017 through May 8, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2017 | 0.70 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.70 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.70 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.70 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.70 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.70 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.70 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.70 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.70 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.70 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.80 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.80 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.80 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.80 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/7/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/7/2017 | 1.00 | NY DUPLICATING XEROX |
| 5/7/2017 | 1.00 | NY DUPLICATING XEROX |
| 5/7/2017 | 1.00 | NY DUPLICATING XEROX |
| 5/7/2017 | 1.00 | NY DUPLICATING XEROX |
| 5/7/2017 | 1.00 | NY DUPLICATING XEROX |
| 5/7/2017 | 1.00 | NY DUPLICATING XEROX |
| 5/7/2017 | 1.00 | NY DUPLICATING XEROX |
| 5/7/2017 | 1.00 | NY DUPLICATING XEROX |
| 5/7/2017 | 1.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 1.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 1.60 | NY DUPLICATING XEROX |
| 5/7/2017 | 1.60 | NY DUPLICATING XEROX |
| 5/7/2017 | 1.60 | NY DUPLICATING XEROX |
| 5/7/2017 | 1.70 | NY DUPLICATING XEROX |
| 5/7/2017 | 1.90 | NY DUPLICATING XEROX |
| 5/7/2017 | 1.90 | NY DUPLICATING XEROX |
| 5/7/2017 | 1.90 | NY DUPLICATING XEROX |
| 5/7/2017 | 1.90 | NY DUPLICATING XEROX |
| 5/7/2017 | 1.90 | NY DUPLICATING XEROX |
| 5/7/2017 | 1.90 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
May 1, 2017 through May 8, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2017 | 1.90 | NY DUPLICATING XEROX |
| 5/7/2017 | 1.90 | NY DUPLICATING XEROX |
| 5/7/2017 | 2.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 2.10 | NY DUPLICATING XEROX |
| 5/7/2017 | 2.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 2.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 2.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 2.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 2.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 2.60 | NY DUPLICATING XEROX |
| 5/7/2017 | 2.80 | NY DUPLICATING XEROX |
| 5/7/2017 | 2.80 | NY DUPLICATING XEROX |
| 5/7/2017 | 2.90 | NY DUPLICATING XEROX |
| 5/7/2017 | 2.90 | NY DUPLICATING XEROX |
| 5/7/2017 | 2.90 | NY DUPLICATING XEROX |
| 5/7/2017 | 3.00 | NY DUPLICATING XEROX |
| 5/7/2017 | 3.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 3.50 | NY DUPLICATING XEROX |
| 5/7/2017 | 3.60 | NY DUPLICATING XEROX |
| 5/7/2017 | 3.60 | NY DUPLICATING XEROX |
| 5/7/2017 | 3.70 | NY DUPLICATING XEROX |
| 5/7/2017 | 3.80 | NY DUPLICATING XEROX |
| 5/7/2017 | 3.80 | NY DUPLICATING XEROX |
| 5/7/2017 | 4.00 | NY DUPLICATING XEROX |
| 5/7/2017 | 4.00 | NY DUPLICATING XEROX |
| 5/7/2017 | 4.70 | NY DUPLICATING XEROX |
| 5/7/2017 | 4.70 | NY DUPLICATING XEROX |
| 5/7/2017 | 4.70 | NY DUPLICATING XEROX |
| 5/7/2017 | 6.50 | NY DUPLICATING XEROX |
| 5/7/2017 | 6.50 | NY DUPLICATING XEROX |
| 5/7/2017 | 6.60 | NY DUPLICATING XEROX |
| 5/7/2017 | 6.60 | NY DUPLICATING XEROX |
| 5/7/2017 | 6.90 | NY DUPLICATING XEROX |
| 5/7/2017 | 7.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 7.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 7.80 | NY DUPLICATING XEROX |
| 5/7/2017 | 7.80 | NY DUPLICATING XEROX |
| 5/7/2017 | 7.80 | NY DUPLICATING XEROX |
| 5/7/2017 | 8.30 | NY DUPLICATING XEROX |
| 5/7/2017 | 10.00 | NY DUPLICATING XEROX |
| 5/7/2017 | 10.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2017 through May 8, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/7/2017 | 10.00 | NY DUPLICATING XEROX |
| 5/7/2017 | 10.00 | NY DUPLICATING XEROX |
| 5/7/2017 | 12.60 | NY DUPLICATING XEROX |
| 5/7/2017 | 14.40 | NY DUPLICATING XEROX |
| 5/7/2017 | 15.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 15.60 | NY DUPLICATING XEROX |
| 5/7/2017 | 19.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 20.00 | NY DUPLICATING XEROX |
| 5/7/2017 | 20.00 | NY DUPLICATING XEROX |
| 5/7/2017 | 20.00 | NY DUPLICATING XEROX |
| 5/7/2017 | 20.50 | NY DUPLICATING XEROX |
| 5/7/2017 | 21.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 21.20 | NY DUPLICATING XEROX |
| 5/7/2017 | 23.00 | NY DUPLICATING XEROX |
| 5/7/2017 | 31.20 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/8/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.20 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**May 1, 2017 through May 8, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.40 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.50 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.70 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.70 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.70 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.80 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/8/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 5/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 5/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 5/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 5/8/2017 | 1.20 | NY DUPLICATING XEROX |
| 5/8/2017 | 1.50 | NY DUPLICATING XEROX |
| 5/8/2017 | 1.50 | NY DUPLICATING XEROX |
| 5/8/2017 | 1.50 | NY DUPLICATING XEROX |
| 5/8/2017 | 1.50 | NY DUPLICATING XEROX |
| 5/8/2017 | 1.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                                    In re Nortel Networks Inc., et al.
**May 1, 2017 through May 8, 2017**                                                    **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/8/2017 | 1.70 | NY DUPLICATING XEROX |
| 5/8/2017 | 1.80 | NY DUPLICATING XEROX |
| 5/8/2017 | 1.80 | NY DUPLICATING XEROX |
| 5/8/2017 | 1.90 | NY DUPLICATING XEROX |
| 5/8/2017 | 1.90 | NY DUPLICATING XEROX |
| 5/8/2017 | 1.90 | NY DUPLICATING XEROX |
| 5/8/2017 | 1.90 | NY DUPLICATING XEROX |
| 5/8/2017 | 2.00 | NY DUPLICATING XEROX |
| 5/8/2017 | 2.10 | NY DUPLICATING XEROX |
| 5/8/2017 | 2.20 | NY DUPLICATING XEROX |
| 5/8/2017 | 2.40 | NY DUPLICATING XEROX |
| 5/8/2017 | 2.60 | NY DUPLICATING XEROX |
| 5/8/2017 | 2.90 | NY DUPLICATING XEROX |
| 5/8/2017 | 2.90 | NY DUPLICATING XEROX |
| 5/8/2017 | 3.00 | NY DUPLICATING XEROX |
| 5/8/2017 | 3.00 | NY DUPLICATING XEROX |
| 5/8/2017 | 3.40 | NY DUPLICATING XEROX |
| 5/8/2017 | 3.50 | NY DUPLICATING XEROX |
| 5/8/2017 | 3.60 | NY DUPLICATING XEROX |
| 5/8/2017 | 3.90 | NY DUPLICATING XEROX |
| 5/8/2017 | 4.70 | NY DUPLICATING XEROX |
| 5/8/2017 | 4.80 | NY DUPLICATING XEROX |
| 5/8/2017 | 5.70 | NY DUPLICATING XEROX |
| 5/8/2017 | 6.50 | NY DUPLICATING XEROX |
| 5/8/2017 | 7.60 | NY DUPLICATING XEROX |
| 5/8/2017 | 8.70 | NY DUPLICATING XEROX |
| 5/8/2017 | 9.50 | NY DUPLICATING XEROX |
| 5/8/2017 | 9.60 | NY DUPLICATING XEROX |
| 5/8/2017 | 12.30 | NY DUPLICATING XEROX |
| 5/8/2017 | 12.60 | NY DUPLICATING XEROX |
| 5/8/2017 | 14.00 | NY DUPLICATING XEROX |
| 5/8/2017 | 14.10 | NY DUPLICATING XEROX |
| 5/8/2017 | 15.60 | NY DUPLICATING XEROX |
| 5/8/2017 | 15.60 | NY DUPLICATING XEROX |
| 5/8/2017 | 18.90 | NY DUPLICATING XEROX |
| 5/8/2017 | 20.90 | NY DUPLICATING XEROX |
| 5/8/2017 | 28.50 | NY DUPLICATING XEROX |
| 5/8/2017 | 41.70 | NY DUPLICATING XEROX |
| 5/8/2017 | 42.00 | NY DUPLICATING XEROX |
| 5/9/2017 | 0.60 | NY DUPLICATING XEROX |
| 5/9/2017 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
May 1, 2017 through May 8, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/9/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/9/2017 | 0.90 | NY DUPLICATING XEROX |
| 5/9/2017 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2017 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2017 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2017 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2017 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2017 | 1.20 | NY DUPLICATING XEROX |
| 5/9/2017 | 1.50 | NY DUPLICATING XEROX |
| 5/9/2017 | 2.10 | NY DUPLICATING XEROX |
| 5/9/2017 | 2.10 | NY DUPLICATING XEROX |
| 5/9/2017 | 3.60 | NY DUPLICATING XEROX |
| 5/9/2017 | 5.40 | NY DUPLICATING XEROX |
| 5/12/2017 | 0.30 | NY DUPLICATING XEROX |
| 5/14/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/14/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/14/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/14/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/14/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/14/2017 | 1.20 | NY DUPLICATING XEROX |
| 5/14/2017 | 1.70 | NY DUPLICATING XEROX |
| 5/15/2017 | 0.10 | NY DUPLICATING XEROX |
| 5/24/2017 | 0.20 | NY DUPLICATING XEROX |
| **TOTAL:** | **3,528.70** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 4/1/2017 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/1/2017 | 1.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/2/2017 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/2/2017 | 1.70 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/3/2017 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/3/2017 | 1.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/4/2017 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/4/2017 | 1.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/5/2017 | 0.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/5/2017 | 1.66 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/6/2017 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/6/2017 | 1.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/7/2017 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/7/2017 | 1.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/8/2017 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/8/2017 | 1.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/9/2017 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/9/2017 | 1.70 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/10/2017 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/10/2017 | 1.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/11/2017 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/11/2017 | 1.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/12/2017 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/12/2017 | 1.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/13/2017 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/13/2017 | 1.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/14/2017 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/14/2017 | 1.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/15/2017 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/15/2017 | 1.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/16/2017 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/16/2017 | 1.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/17/2017 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/17/2017 | 1.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/18/2017 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/18/2017 | 1.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/19/2017 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/19/2017 | 1.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/20/2017 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/20/2017 | 1.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/21/2017 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/21/2017 | 1.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/22/2017 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/22/2017 | 1.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/23/2017 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/23/2017 | 1.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/24/2017 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/24/2017 | 1.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/25/2017 | 68.81 | COMPUTER RESEARCH - LEXIS |
| 4/25/2017 | 78.39 | COMPUTER RESEARCH - LEXIS |
| 4/25/2017 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/25/2017 | 1.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/26/2017 | 156.78 | COMPUTER RESEARCH - LEXIS |
| 4/26/2017 | 0.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/26/2017 | 1.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
**May 1, 2017 through May 8, 2017**

In re Nortel Networks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 4/27/2017 | 2.61 | COMPUTER RESEARCH - LEXIS |
| 4/27/2017 | 5.23 | COMPUTER RESEARCH - LEXIS |
| 4/27/2017 | 13.07 | COMPUTER RESEARCH - LEXIS |
| 4/27/2017 | 13.94 | COMPUTER RESEARCH - LEXIS |
| 4/27/2017 | 15.68 | COMPUTER RESEARCH - LEXIS |
| 4/27/2017 | 39.20 | COMPUTER RESEARCH - LEXIS |
| 4/27/2017 | 55.74 | COMPUTER RESEARCH - LEXIS |
| 4/27/2017 | 222.11 | COMPUTER RESEARCH - LEXIS |
| 4/27/2017 | 963.33 | COMPUTER RESEARCH - LEXIS |
| 4/27/2017 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/27/2017 | 1.67 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/28/2017 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/28/2017 | 1.69 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/29/2017 | 0.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/29/2017 | 1.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/30/2017 | 0.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 4/30/2017 | 1.68 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/1/2017 | 0.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/1/2017 | 1.59 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/2/2017 | 0.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/2/2017 | 1.57 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/3/2017 | 0.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/3/2017 | 1.56 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/4/2017 | 0.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/4/2017 | 1.57 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/5/2017 | 0.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/5/2017 | 1.57 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/6/2017 | 68.81 | COMPUTER RESEARCH - LEXIS |
| 5/6/2017 | 78.39 | COMPUTER RESEARCH - LEXIS |
| 5/6/2017 | 0.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/6/2017 | 1.58 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/7/2017 | 0.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/7/2017 | 1.57 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/8/2017 | 26.13 | COMPUTER RESEARCH - LEXIS |
| 5/8/2017 | 68.81 | COMPUTER RESEARCH - LEXIS |
| 5/8/2017 | 195.10 | COMPUTER RESEARCH - LEXIS |
| 5/8/2017 | 0.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/8/2017 | 1.56 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/9/2017 | 0.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/9/2017 | 1.58 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/10/2017 | 0.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**

**May 1, 2017 through May 8, 2017**

In re Nortel Networks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/10/2017 | 1.57 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/11/2017 | 0.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/11/2017 | 1.56 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/12/2017 | 5.23 | COMPUTER RESEARCH - LEXIS |
| 5/12/2017 | 391.95 | COMPUTER RESEARCH - LEXIS |
| 5/12/2017 | 0.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/12/2017 | 1.57 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/13/2017 | 0.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/13/2017 | 1.57 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/14/2017 | 0.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/14/2017 | 1.57 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/15/2017 | 0.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/15/2017 | 1.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/16/2017 | 0.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/16/2017 | 1.57 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/17/2017 | 0.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/17/2017 | 1.58 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/18/2017 | 0.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/18/2017 | 1.56 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/19/2017 | 0.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/19/2017 | 1.58 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/20/2017 | 0.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/20/2017 | 1.56 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/21/2017 | 0.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/21/2017 | 1.56 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/22/2017 | 0.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/22/2017 | 1.56 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/23/2017 | 0.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/23/2017 | 1.59 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/24/2017 | 0.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/24/2017 | 1.55 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/25/2017 | 0.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/25/2017 | 1.58 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/26/2017 | 0.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/26/2017 | 1.57 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/27/2017 | 0.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/27/2017 | 1.58 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/28/2017 | 0.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/28/2017 | 1.56 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/29/2017 | 0.77 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/29/2017 | 1.57 | COMPUTER RESEARCH - LEXIS PUBLISHER |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/30/2017 | 0.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/30/2017 | 1.57 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/31/2017 | 0.78 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 5/31/2017 | 1.57 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| **TOTAL:** | **2,617.97** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 5/1/2017 | 189.99 | COMPUTER RESEARCH - WESTLAW |
| 5/4/2017 | 37.56 | COMPUTER RESEARCH - WESTLAW |
| 5/6/2017 | 419.71 | COMPUTER RESEARCH - WESTLAW |
| 5/7/2017 | 182.91 | COMPUTER RESEARCH - WESTLAW |
| 5/7/2017 | 834.53 | COMPUTER RESEARCH - WESTLAW |
| 5/8/2017 | 236.80 | COMPUTER RESEARCH - WESTLAW |
| 5/8/2017 | 538.93 | COMPUTER RESEARCH - WESTLAW |
| 5/9/2017 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 5/9/2017 | 215.57 | COMPUTER RESEARCH - WESTLAW |
| 5/11/2017 | 431.15 | COMPUTER RESEARCH - WESTLAW |
| 5/11/2017 | 457.28 | COMPUTER RESEARCH - WESTLAW |
| 5/26/2017 | 406.65 | COMPUTER RESEARCH - WESTLAW |
| 5/30/2017 | 53.89 | COMPUTER RESEARCH - WESTLAW |
| 5/31/2017 | 175.29 | COMPUTER RESEARCH - WESTLAW |
| 6/1/2017 | 986.73 | COMPUTER RESEARCH - WESTLAW |
| 6/15/2017 | 208.22 | COMPUTER RESEARCH - WESTLAW |
| 6/16/2017 | 97.01 | COMPUTER RESEARCH - WESTLAW |
| **TOTAL:** | **5,526.11** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 3/20/2017 | 26.04 | Late Work Meals - Gallagher |
| 3/20/2017 | 35.97 | Late Work Meals - Montgomery |
| 3/21/2017 | 19.74 | Late Work Meals - Gallagher |
| 3/21/2017 | 34.71 | Late Work Meals - Wu, S. |
| 3/22/2017 | 15.92 | Late Work Meals - Montgomery |
| 3/22/2017 | 39.17 | Late Work Meals - Wu, S. |
| 3/23/2017 | 22.40 | Late Work Meals - Gallagher |
| 3/23/2017 | 32.69 | Late Work Meals - Livingston |
| 3/23/2017 | 20.20 | Late Work Meals - Rahn |
| 3/27/2017 | 21.02 | Late Work Meals - Graham |
| 3/27/2017 | 28.09 | Late Work Meals - Setren |
| 3/28/2017 | 21.60 | Late Work Meals - Graham |

**EXPENSE SUMMARY**
**May 1, 2017 through May 8, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/28/2017 | 21.88 | Late Work Meals - Herrington |
| 3/28/2017 | 15.35 | Late Work Meals - Livingston |
| 3/28/2017 | 21.72 | Late Work Meals - Montgomery |
| 3/28/2017 | 21.67 | Late Work Meals - Sheridan |
| 3/28/2017 | 30.13 | Late Work Meals - Wu, S. |
| 3/29/2017 | 41.70 | Late Work Meals - Cantwell |
| 3/29/2017 | 20.20 | Late Work Meals - Gonzalez |
| 3/29/2017 | 24.71 | Late Work Meals - Lobacheva |
| 3/29/2017 | 17.07 | Late Work Meals - Luis |
| 3/29/2017 | 29.34 | Late Work Meals - Montgomery |
| 3/29/2017 | 12.27 | Late Work Meals - Rahn |
| 3/30/2017 | 49.31 | Late Work Meals - Cantwell |
| 3/30/2017 | 19.62 | Late Work Meals - Graham |
| 3/30/2017 | 40.04 | Late Work Meals - Rahn |
| 4/4/2017 | 38.63 | Late Work Meals - Cantwell |
| 4/4/2017 | 23.36 | Late Work Meals - Montgomery |
| 4/4/2017 | 19.81 | Late Work Meals - Rahn |
| 4/4/2017 | 40.47 | Late Work Meals - Wu, S. |
| 4/5/2017 | 19.17 | Late Work Meals - Gallagher |
| 4/5/2017 | 14.31 | Late Work Meals - Montgomery |
| 4/6/2017 | 21.99 | Late Work Meals - Graham |
| 4/6/2017 | 29.12 | Late Work Meals - Livingston |
| 4/6/2017 | 10.52 | Late Work Meals - Montgomery |
| 4/6/2017 | 43.91 | Late Work Meals - Wu, S. |
| 4/10/2017 | 38.88 | Late Work Meals - Cantwell |
| 4/10/2017 | 19.81 | Late Work Meals - Dauria |
| 4/10/2017 | 16.43 | Late Work Meals - Gallagher |
| 4/11/2017 | 50.00 | Late Work Meals - Cantwell |
| 4/11/2017 | 19.43 | Late Work Meals - Gallagher |
| 4/11/2017 | 25.27 | Late Work Meals - Livingston |
| 4/11/2017 | 21.18 | Late Work Meals - Montgomery |
| 4/12/2017 | 36.47 | Late Work Meals - Cantwell |
| 4/12/2017 | 20.27 | Late Work Meals - Gallagher |
| 4/12/2017 | 19.58 | Late Work Meals - Livingston |
| 4/12/2017 | 21.37 | Late Work Meals - Montgomery |
| 4/12/2017 | 15.08 | Late Work Meals - Rahn |
| 4/12/2017 | 36.21 | Late Work Meals - Wu, S. |
| 4/13/2017 | 50.00 | Late Work Meals - Cantwell |
| 4/13/2017 | 28.50 | Late Work Meals - Kleist |
| 4/13/2017 | 50.00 | Late Work Meals - Livingston |
| 4/13/2017 | 15.55 | Late Work Meals - Montgomery |

**EXPENSE SUMMARY**
May 1, 2017 through May 8, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/13/2017 | 26.45 | Late Work Meals - Rahn |
| 4/13/2017 | 24.92 | Late Work Meals - Rappoport |
| 4/17/2017 | 50.00 | Late Work Meals - Cantwell |
| 4/17/2017 | 13.61 | Late Work Meals - Gallagher |
| 4/17/2017 | 19.02 | Late Work Meals - Gianis |
| 4/17/2017 | 24.77 | Late Work Meals - Kleist |
| 4/17/2017 | 25.19 | Late Work Meals - Livingston |
| 4/17/2017 | 35.21 | Late Work Meals - Montgomery |
| 4/17/2017 | 33.47 | Late Work Meals - Wu, S. |
| 4/18/2017 | 34.65 | Late Work Meals - Cantwell |
| 4/18/2017 | 28.50 | Late Work Meals - Gonzalez |
| 4/18/2017 | 20.55 | Late Work Meals - Graham |
| 4/18/2017 | 4.19 | Late Work Meals - Hailey |
| 4/18/2017 | 19.28 | Late Work Meals - Kleist |
| 4/18/2017 | 22.10 | Late Work Meals - Livingston |
| 4/18/2017 | 15.79 | Late Work Meals - Perez |
| 4/18/2017 | 27.82 | Late Work Meals - Setren |
| 4/19/2017 | 44.09 | Late Work Meals - Cantwell |
| 4/19/2017 | 20.43 | Late Work Meals - Gonzalez |
| 4/19/2017 | 16.84 | Late Work Meals - Graham |
| 4/19/2017 | 29.19 | Late Work Meals - Kleist |
| 4/19/2017 | 10.29 | Late Work Meals - Montgomery |
| 4/19/2017 | 31.35 | Late Work Meals - Perez |
| 4/19/2017 | 29.57 | Late Work Meals - Setren |
| 4/20/2017 | 44.90 | Late Work Meals - Cantwell |
| 4/20/2017 | 25.72 | Late Work Meals - Gianis |
| 4/20/2017 | 12.57 | Late Work Meals - Kleist |
| 4/20/2017 | 47.28 | Late Work Meals - Livingston |
| 4/23/2017 | 31.36 | Late Work Meals - Livingston |
| 4/24/2017 | 46.37 | Late Work Meals - Cantwell |
| 4/24/2017 | 18.28 | Late Work Meals - Gianis |
| 4/24/2017 | 20.54 | Late Work Meals - Graham |
| 4/24/2017 | 14.78 | Late Work Meals - Livingston |
| 4/24/2017 | 19.25 | Late Work Meals - Schweitzer |
| 4/25/2017 | 44.96 | Late Work Meals - Cantwell |
| 4/25/2017 | 18.93 | Late Work Meals - Gallagher |
| 4/25/2017 | 17.29 | Late Work Meals - Graham |
| 4/25/2017 | 22.40 | Late Work Meals - Livingston |
| 4/25/2017 | 33.08 | Late Work Meals - Perez |
| 4/25/2017 | 28.21 | Late Work Meals - Planamento |
| 4/26/2017 | 31.55 | Late Work Meals - Cantwell |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/26/2017 | 34.13 | Late Work Meals - Gallagher |
| 4/26/2017 | 12.72 | Late Work Meals - Gianis |
| 4/26/2017 | 24.55 | Late Work Meals - Graham |
| 4/26/2017 | 38.79 | Late Work Meals - Perez |
| 4/26/2017 | 13.57 | Late Work Meals - Planamento |
| 4/27/2017 | 36.59 | Late Work Meals - Gallagher |
| 4/27/2017 | 21.95 | Late Work Meals - Graham |
| 4/27/2017 | 49.61 | Late Work Meals - Livingston |
| 4/27/2017 | 29.87 | Late Work Meals - Montgomery |
| 4/27/2017 | 30.03 | Late Work Meals - Planamento |
| 4/27/2017 | 35.59 | Late Work Meals - Wu, S. |
| 4/30/2017 | 20.54 | Late Work Meals - Gallagher (weekend meal) |
| 4/30/2017 | 31.88 | Late Work Meals - Gallagher (weekend meal) |
| 4/30/2017 | 31.36 | Late Work Meals - Livingston (weekend meal) |
| 4/30/2017 | 20.00 | Late Work Meals - Luis (weekend meal) |
| 5/1/2017 | 36.17 | Late Work Meals - Cantwell |
| 5/1/2017 | 13.86 | Late Work Meals - Graham |
| 5/1/2017 | 35.37 | Late Work Meals - Wu, S. |
| 5/2/2017 | 44.52 | Late Work Meals - Cantwell |
| 5/2/2017 | 19.31 | Late Work Meals - Graham |
| 5/3/2017 | 50.00 | Late Work Meals - Cantwell |
| 5/3/2017 | 23.92 | Late Work Meals - Graham |
| 5/3/2017 | 14.07 | Late Work Meals - Herrington |
| 5/3/2017 | 50.00 | Late Work Meals - Perez |
| 5/3/2017 | 25.70 | Late Work Meals - Planamento |
| 5/3/2017 | 41.84 | Late Work Meals - Wu, S. |
| 5/4/2017 | 50.00 | Late Work Meals - Cantwell |
| 5/4/2017 | 39.53 | Late Work Meals - Gallagher |
| 5/4/2017 | 18.87 | Late Work Meals - Graham |
| 5/4/2017 | 12.53 | Late Work Meals - Jedrey |
| 5/4/2017 | 34.21 | Late Work Meals - Livingston |
| 5/4/2017 | 22.10 | Late Work Meals - McKay |
| 5/4/2017 | 19.41 | Late Work Meals - Montgomery |
| 5/4/2017 | 50.00 | Late Work Meals - Perez |
| 5/4/2017 | 28.50 | Late Work Meals - Planamento |
| 5/4/2017 | 34.30 | Late Work Meals - Wu, S. |
| 5/5/2017 | 36.59 | Late Work Meals - Gallagher |
| 5/5/2017 | 20.03 | Late Work Meals - Montgomery |
| 5/6/2017 | 38.76 | Late Work Meals - Gallagher (weekend meal) |
| 5/6/2017 | 16.17 | Late Work Meals - Gonzalez (weekend meal) |
| 5/6/2017 | 22.86 | Late Work Meals - Herrington (weekend meal) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/6/2017 | 4.61 | Late Work Meals - Luis (weekend meal) |
| 5/6/2017 | 13.18 | Late Work Meals - McKay (weekend meal) |
| 5/6/2017 | 24.51 | Late Work Meals - Montgomery (weekend meal) |
| 5/6/2017 | 25.59 | Late Work Meals - Montgomery (weekend meal) |
| 5/6/2017 | 19.71 | Late Work Meals - Perez (weekend meal) |
| 5/6/2017 | 34.56 | Late Work Meals - Perez (weekend meal) |
| 5/6/2017 | 19.98 | Late Work Meals - Planamento (weekend meal) |
| 5/7/2017 | 26.05 | Late Work Meals - Gallagher (meal on 5/6/17) |
| 5/7/2017 | 31.63 | Late Work Meals - Gallagher (weekend meal) |
| 5/7/2017 | 24.41 | Late Work Meals - Montgomery (weekend meal) |
| 5/7/2017 | 34.56 | Late Work Meals - Wu, S. (weekend meal) |
| 5/7/2017 | 34.74 | Late Work Meals - Wu, S. (weekend meal) |
| 5/8/2017 | 47.79 | Late Work Meals - Cantwell |
| 5/8/2017 | 22.14 | Late Work Meals - Gallagher |
| 5/8/2017 | 26.14 | Late Work Meals - Gallagher (meal on 5/7/17) |
| 5/8/2017 | 7.62 | Late Work Meals - Herrington |
| 5/8/2017 | 28.74 | Late Work Meals - Livingston |
| 5/8/2017 | 7.00 | Late Work Meals - Montgomery (meal on 5/7/17) |
| 5/8/2017 | 30.50 | Late Work Meals - Perez |
| 5/8/2017 | 38.49 | Late Work Meals - Wu, S. |
| 5/9/2017 | 22.47 | Late Work Meals - Montgomery (meal on 5/8/17) |
| 6/7/2017 | 18.59 | Late Work Meals - Planchard |
| 6/12/2017 | 23.63 | Late Work Meals - Planchard |
| **TOTAL:** | **4,309.07** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 4/1/2017 | 108.82 | Late Work Transportation - Herrington |
| 4/4/2017 | 44.89 | Late Work Transportation - Cantwell |
| 4/4/2017 | 9.56 | Late Work Transportation - Goodman |
| 4/4/2017 | 44.89 | Late Work Transportation - Wu, S. |
| 4/5/2017 | 18.26 | Late Work Transportation - Gallagher |
| 4/6/2017 | 20.32 | Late Work Transportation - Gallagher |
| 4/6/2017 | 32.92 | Late Work Transportation - Redway |
| 4/6/2017 | 23.31 | Late Work Transportation - Wu, S. |
| 4/10/2017 | 25.41 | Late Work Transportation - Cantwell |
| 4/10/2017 | 17.58 | Late Work Transportation - Gallagher |
| 4/11/2017 | 20.35 | Late Work Transportation - Gallagher |
| 4/11/2017 | 48.93 | Late Work Transportation - Redway |
| 4/12/2017 | 25.31 | Late Work Transportation - Cantwell |
| 4/12/2017 | 25.68 | Late Work Transportation - Cantwell (ride after midnight on 4/11/17) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 4/12/2017 | 17.92 | Late Work Transportation - Gallagher |
| 4/12/2017 | 25.45 | Late Work Transportation - Kliest |
| 4/12/2017 | 44.89 | Late Work Transportation - Wu, S. |
| 4/13/2017 | 40.99 | Late Work Transportation - Cantwell |
| 4/13/2017 | 135.63 | Late Work Transportation - Gianis |
| 4/13/2017 | 25.45 | Late Work Transportation - Kliest |
| 4/13/2017 | 17.69 | Late Work Transportation - Livingston |
| 4/13/2017 | 37.09 | Late Work Transportation - Wu, S. |
| 4/14/2017 | 27.29 | Late Work Transportation - Cantwell |
| 4/14/2017 | 20.81 | Late Work Transportation - Gallagher |
| 4/14/2017 | 37.09 | Late Work Transportation - Wu, S. |
| 4/16/2017 | 20.98 | Late Work Transportation - Livingston |
| 4/16/2017 | 95.45 | Late Work Transportation - Schweitzer |
| 4/17/2017 | 44.89 | Late Work Transportation - Cantwell |
| 4/17/2017 | 17.61 | Late Work Transportation - Gallagher |
| 4/17/2017 | 39.54 | Late Work Transportation - Gianis |
| 4/17/2017 | 44.89 | Late Work Transportation - Wu, S. |
| 4/18/2017 | 28.62 | Late Work Transportation - Gianis |
| 4/18/2017 | 30.88 | Late Work Transportation - Graham |
| 4/18/2017 | 25.45 | Late Work Transportation - Kliest |
| 4/18/2017 | 18.06 | Late Work Transportation - Livingston |
| 4/18/2017 | 21.15 | Late Work Transportation - Perez |
| 4/19/2017 | 37.09 | Late Work Transportation - Cantwell |
| 4/19/2017 | 26.60 | Late Work Transportation - Cantwell (ride after midnight on 4/18/17) |
| 4/19/2017 | 20.19 | Late Work Transportation - Gallagher |
| 4/19/2017 | 59.43 | Late Work Transportation - Gonzalez |
| 4/19/2017 | 28.68 | Late Work Transportation - Graham |
| 4/19/2017 | 45.60 | Late Work Transportation - Herrington |
| 4/19/2017 | 25.45 | Late Work Transportation - Kliest |
| 4/19/2017 | 14.18 | Late Work Transportation - Livingston |
| 4/19/2017 | 28.30 | Late Work Transportation - Perez |
| 4/20/2017 | 37.09 | Late Work Transportation - Cantwell |
| 4/20/2017 | 28.62 | Late Work Transportation - Gianis |
| 4/20/2017 | 25.45 | Late Work Transportation - Kliest |
| 4/21/2017 | 19.15 | Late Work Transportation - Livingston |
| 4/21/2017 | 14.76 | Late Work Transportation - Livingston (ride after midnight on 4/20/17) |
| 4/22/2017 | 21.80 | Late Work Transportation - Livingston |
| 4/22/2017 | 13.25 | Late Work Transportation - Wu, A. |
| 4/23/2017 | 17.14 | Late Work Transportation - Livingston (weekend ride) |
| 4/23/2017 | 18.96 | Late Work Transportation - Livingston (weekend ride) |
| 4/24/2017 | 18.89 | Late Work Transportation - Gallagher |

EXPENSE SUMMARY
May 1, 2017 through May 8, 2017

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 4/24/2017 | 28.62 | Late Work Transportation - Gianis |
| 4/24/2017 | 12.11 | Late Work Transportation - Livingston |
| 4/24/2017 | 99.96 | Late Work Transportation - Schweitzer |
| 4/25/2017 | 37.09 | Late Work Transportation - Cantwell |
| 4/25/2017 | 27.01 | Late Work Transportation - Cantwell (ride after midnight on 4/24/17) |
| 4/25/2017 | 45.29 | Late Work Transportation - Graham |
| 4/25/2017 | 26.80 | Late Work Transportation - Perez |
| 4/25/2017 | 52.96 | Late Work Transportation - Planamento |
| 4/26/2017 | 24.53 | Late Work Transportation - Cantwell |
| 4/26/2017 | 18.76 | Late Work Transportation - Gallagher |
| 4/26/2017 | 21.71 | Late Work Transportation - Gallagher (ride after midnight on 4/25/17) |
| 4/26/2017 | 52.46 | Late Work Transportation - Gianis |
| 4/26/2017 | 41.32 | Late Work Transportation - Gonzalez |
| 4/26/2017 | 32.49 | Late Work Transportation - Graham |
| 4/26/2017 | 27.18 | Late Work Transportation - Herrington |
| 4/26/2017 | 12.33 | Late Work Transportation - Livingston |
| 4/26/2017 | 28.30 | Late Work Transportation - Perez |
| 4/27/2017 | 48.11 | Late Work Transportation - Gianis |
| 4/27/2017 | 12.10 | Late Work Transportation - Livingston |
| 4/28/2017 | 18.20 | Late Work Transportation - Gallagher |
| 4/28/2017 | 32.13 | Late Work Transportation - Wu, S. |
| 4/30/2017 | 18.40 | Late Work Transportation - Gallagher (weekend ride) |
| 4/30/2017 | 20.05 | Late Work Transportation - Gallagher (weekend ride) |
| 4/30/2017 | 41.54 | Late Work Transportation - Herrington (weekend ride) |
| 4/30/2017 | 20.88 | Late Work Transportation - Livingston (weekend ride) |
| 5/1/2017 | 33.99 | Late Work Transportation - Herrington |
| 5/1/2017 | 169.96 | Late Work Transportation - Montgomery |
| 5/1/2017 | 44.89 | Late Work Transportation - Wu, S. |
| 5/2/2017 | 43.70 | Late Work Transportation - Gallagher |
| 5/2/2017 | 64.21 | Late Work Transportation - Herrington |
| 5/2/2017 | 25.45 | Late Work Transportation - Kipen |
| 5/2/2017 | 6.95 | Late Work Transportation - Livingston |
| 5/3/2017 | 18.69 | Late Work Transportation - Gallagher |
| 5/3/2017 | 30.30 | Late Work Transportation - Graham |
| 5/3/2017 | 28.56 | Late Work Transportation - Herrington |
| 5/3/2017 | 24.71 | Late Work Transportation - Lobacheva |
| 5/3/2017 | 21.59 | Late Work Transportation - Montgomery |
| 5/3/2017 | 60.75 | Late Work Transportation - Planamento |
| 5/3/2017 | 37.09 | Late Work Transportation - Wu, S. |
| 5/4/2017 | 37.09 | Late Work Transportation - Cantwell |
| 5/4/2017 | 41.76 | Late Work Transportation - Gallagher |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/4/2017 | 42.77 | Late Work Transportation - Graham |
| 5/4/2017 | 23.16 | Late Work Transportation - Livingston |
| 5/4/2017 | 48.72 | Late Work Transportation - McKay |
| 5/4/2017 | 27.36 | Late Work Transportation - Montgomery |
| 5/4/2017 | 27.80 | Late Work Transportation - Perez |
| 5/5/2017 | 29.26 | Late Work Transportation - Cantwell |
| 5/5/2017 | 20.44 | Late Work Transportation - Montgomery |
| 5/5/2017 | 38.05 | Late Work Transportation - Perez |
| 5/5/2017 | 76.31 | Late Work Transportation - Schweitzer |
| 5/6/2017 | 27.37 | Late Work Transportation  - Cantwell (weekend ride) |
| 5/6/2017 | 29.85 | Late Work Transportation - Cantwell (weekend ride) |
| 5/6/2017 | 19.87 | Late Work Transportation - Gallagher (weekend ride) |
| 5/6/2017 | 18.87 | Late Work Transportation - Luft (weekend ride) |
| 5/6/2017 | 25.17 | Late Work Transportation - Montgomery (weekend ride) |
| 5/6/2017 | 32.76 | Late Work Transportation - Montgomery (weekend ride) |
| 5/6/2017 | 15.99 | Late Work Transportation - Perez (weekend ride) |
| 5/6/2017 | 38.30 | Late Work Transportation - Perez (weekend ride) |
| 5/7/2017 | 21.64 | Late Work Transportation - Gallagher (weekend ride) |
| 5/7/2017 | 27.69 | Late Work Transportation - Gallagher (weekend ride) |
| 5/7/2017 | 13.13 | Late Work Transportation - Livingston (weekend ride) |
| 5/7/2017 | 17.19 | Late Work Transportation - Livingston (weekend ride) |
| 5/7/2017 | 22.08 | Late Work Transportation - Montgomery (weekend ride) |
| 5/7/2017 | 27.96 | Late Work Transportation - Montgomery (weekend ride) |
| 5/7/2017 | 25.05 | Late Work Transportation - Perez (weekend ride) |
| 5/7/2017 | 34.26 | Late Work Transportation - Wu, S. (weekend ride) |
| 5/8/2017 | 27.49 | Late Work Transportation - Cantwell |
| 5/8/2017 | 18.40 | Late Work Transportation - Gallagher |
| 5/8/2017 | 41.54 | Late Work Transportation - Herrington |
| 5/8/2017 | 14.15 | Late Work Transportation - Livingston |
| 5/8/2017 | 27.69 | Late Work Transportation - Perez |
| 5/8/2017 | 34.30 | Late Work Transportation - Wu, S. (ride on 5/7/17) |
| 5/8/2017 | 37.09 | Late Work Transportation - Wu, S. |
| 5/9/2017 | 45.37 | Late Work Transportation - Jedrey (ride on 4/17/17) |
| 5/9/2017 | 19.41 | Late Work Transportation - Montgomery |
| 5/12/2017 | 69.42 | Late Work Transportation - Schweitzer |
| 5/13/2017 | 7.75 | Late Work Transportation - Graham |
| 5/13/2017 | 7.12 | Late Work Transportation - Planamento |
| 5/23/2017 | 54.82 | Late Work Transportation - Jedrey (ride on 4/20/17) |
| **TOTAL:** | **4,410.30** | |
| | | |
| **Conference Meals** | | |

| Date | Amount | Narrative |
|---|---|---|
| | | |
| 3/24/2017 | 43.55 | Conference Meal (10 attendees) |
| 5/5/2017 | 87.10 | Conference Meal (10 attendees) |
| 5/8/2017 | 195.98 | Conference Meal (12 attendees) |
| **TOTAL:** | **326.63** | |
| | | |
| **Other** | | |
| | | |
| 5/1/2017 | -50.35 | Foreign currency exchange (credit) |
| 6/1/2017 | 1,356.28 | Transcription Services |
| 6/1/2017 | 1,448.84 | Transcription Services |
| 6/1/2017 | 1,560.00 | Transcription Services |
| 6/1/2017 | 1,633.91 | Transcription Services |
| 6/1/2017 | 1,726.45 | Transcription Services |
| 6/1/2017 | 2,332.07 | Transcription Services |
| 6/1/2017 | 2,974.00 | Transcription Services |
| 6/1/2017 | 3,102.05 | Transcription Services |
| 6/1/2017 | 3,816.50 | Transcription Services |
| 6/1/2017 | 3,847.85 | Transcription Services |
| 6/1/2017 | 4,572.35 | Transcription Services |
| 6/1/2017 | 5,315.00 | Transcription Services |
| 6/1/2017 | 6,147.50 | Transcription Services |
| 6/21/2017 | 323.00 | Database Access Charge |
| **TOTAL:** | **40,105.45** | |
| | | |
| **Expert Expenses** | | |
| | | |
| 5/11/2017 | 1,250.00 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 5/18/2017 | 3,930.00 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 5/30/2017 | 72,318.39 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |
| 6/7/2017 | 13,410.24 | Expert Expense (Details to be provided under seal to the Court, the Office of the US Trustee, and the Fee Examiner pursuant to the Order Modifying the Application of Local Rules 2014-1(C) and 2016-2(F) [D.I. 9584] and the Order Appointing Fee Examiner and Establishing Related Procedures for Compensation and Reimbursement of Expenses for Professionals and Consideration of Fee Applications [D.I. 11082].) |

**EXPENSE SUMMARY**
**May 1, 2017 through May 8, 2017**

In re Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| **TOTAL:** | **90,908.63** | |
| | | |
| | | |
| **GRAND TOTAL:** | **161,696.82** | |
| | | |
| [1] Consistent with Cleary Gottlieb's normal procedure in the present case, Cleary Gottlieb is seeking reimbursement for only the value of standard class train and airplane fares. | | |