# UNITED STATES BANKRUPTCY COURT
## District of Delaware
### 824 Market Street, 3rd Floor
### Wilmington, DE 19801

In Re:                                          Case No.:09−10138−KG

Nortel Networks Inc., et al.

Allen & Overy LLP,                              Chapter:11


### CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that a Notice of Appeal has been filed in the above mentioned case. The Notice of Appeal, as well as the related documents are available for view by registered PACER users. They can also be viewed at the clerk's office.


_Una O'Boyle_

Una O'Boyle, Clerk of Court


Date: 7/12/17
(VAN−440)

United States Bankruptcy Court
District of Delaware

In re:                                                          Case No. 09-10138-KG
Nortel Networks Inc., et al.                                    Chapter 11
Ernst & Young Inc., As Monitor & foreign
        Debtors
                          CERTIFICATE OF NOTICE

District/off: 0311-1         User: SH           Page 1 of 22          Date Rcvd: Jul 12, 2017
                             Form ID: van440     Total Noticed: 17


Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Jul 14, 2017.
aty          Abid Qureshi,   Akin Gump Strauss Hauer & Feld LLP,   One Bryant Park,
             New York, NY 10036-6745
aty          +Andrew John Roth-Moore,   Morris Nichols Arsht & Tunnell LLP,    1201 N. Market St.,
             Wilmington, DE 19801-1146
aty          Andrew R. Remming,   Morris, Nichols, Arsht & Tunnell LLP,   1201 North Market Street,
             P.O. Box 1347,   Wilmington, DE  19899-1347
aty          +Christopher M. Samis,   Whiteford, Taylor & Preston LLC,   The Renaissance Centre,
             405 North King Street, Suite 500,   Wilmington, DE 19801-3769
aty          +David H Botter,   Akin Gump Strauss Hauer & Feld LLP,   One Bryant Park,
             New York, NY 10036-6728
aty          +David H Herrington,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
             New York, NY 10006-1470
aty          +Derek C. Abbott,   Morris, Nichols, Arsht & Tunnell,   1201 N. Market Street,   P.O. Box 1347,
             Wilmington, DE 19899-1347
aty          +John L. Wood,   Egerton, McAfee, Armistead & Davis, P.C.,   900 S. Gay Street,   Suite 1400,
             Knoxville, TN 37902-1838
aty          +L. Katherine Good,   Whiteford Taylor & Preston LLC,   The Renaissance Centre,
             405 North King Street, Suite 500,   Wilmington, DE 19801-3769
aty          +Lisa M. Schweitzer,   Cleary Gottlieb Steen & Hamilton LLP,   One Liberty Plaza,
             New York, NY 10006-1470
aty          +Nicholas J. Brannick,   Cole Schotz P.C.,   500 Delaware Avenue, Suite 1410,
             Wilmington, DE 19801-1496
aty          +Norman L. Pernick,   Cole Schotz P.C.,   500 Delaware Avenue, Suite 1410,
             Wilmington, DE 19801-1496
aty          +Richard S. Busch,   King & Ballow,   315 Union Street,   Suite 1100,   Nashville, TN 37201-1437
aty          Robert A. Johnson,   Akin Gump Strauss Hauer & Feld LLP,   One Bryant Park,
             Bank of America Tower,   New York, NY  10036-6745
aty          +Tamara K. Minott,   Morris, Nichols, Arsht & Tunnell LLP,   1201 North Market Street,
             PO BOX 1347,   Wilmington, DE 19899-1347
             +G. David Dean,   300 E Lombard Street,   Suite 1450,   Baltimore, MD 21202-3242


Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
aty          +E-mail/Text: USTPRegion03.WL.ECF@USDOJ.GOV Jul 12 2017 20:26:52     Mark S. Kenney,
             Office of the U.S. Trustee,   844 King Street, Suite 2207,   Lockbox 35,
             Wilmington, DE 19801-3519
                                                                           TOTAL: 1

        ***** BYPASSED RECIPIENTS *****
NONE.                                                                      TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.


**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner
shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social
Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required
by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jul 14, 2017                        Signature:   /s/Joseph Speetjens

_____


                        **CM/ECF NOTICE OF ELECTRONIC FILING**


The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on July 12, 2017 at the address(es) listed below:
             Aaron H. Stulman   on behalf of Creditor Committee   Official Committee of Unsecured Creditors of
             Nortel Networks Inc., et al. astulman@wtplaw.com
             Aaron L. Hammer   on behalf of Other Prof.   Mercer (US) Inc. ahammer@sugarfgh.com,
             bkdocket@sugarfgh.com;mbrandess@sugarfgh.com;mmelickian@sugarfgh.com
             Adam  Hiller   on behalf of Interested Party   American Registry for Internet Numbers
             ahiller@hillerarban.com
             Adam G. Landis   on behalf of Interested Party   Capstone Advisory Group, LLC landis@lrclaw.com,
             raucci@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
             Adam Scott Moskowitz   on behalf of Creditor   ASM Capital IV, L.P. asmcapital@aol.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Adam Scott Moskowitz   on behalf of Creditor    ASM Capital, L.P. asmcapital@aol.com
          Adam Scott Moskowitz   on behalf of Creditor    ASM SIP, L.P. asmcapital@aol.com
          Adam Scott Moskowitz   on behalf of Creditor    ASM Capital III, L.P. asmcapital@aol.com
          Alissa T. Gazze   on behalf of Plaintiff    Nortel Networks Inc. agazze@mnat.com,
           mdecarli@mnat.com
          Alissa T. Gazze   on behalf of Plaintiff    Nortel Networks International Inc. agazze@mnat.com,
           mdecarli@mnat.com
          Alissa T. Gazze   on behalf of Attorney    Morris, Nichols, Arsht & Tunnell LLP agazze@mnat.com,
           mdecarli@mnat.com
          Alissa T. Gazze   on behalf of Plaintiff    Nortel Networks (CALA) Inc. agazze@mnat.com,
           mdecarli@mnat.com
          Allison R Axenrod   on behalf of Creditor    Claims Recovery Group LLC
           allison@claimsrecoveryllc.com,  allison@ecf.inforuptcy.com;notices@claimsrecoveryllc.com
          Amanda Winfree Herrmann   on behalf of Creditor    Flextronics Telecom Systems Ltd
           aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann   on behalf of Interested Party    THE PRUDENTIAL INSURANCE COMPANY OF
           AMERICA aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann   on behalf of Creditor    AT&T aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann   on behalf of Creditor    JDS Uniphase Corporation
           aherrmann@ashby-geddes.com
          Amanda Winfree Herrmann   on behalf of Defendant    Beeline.com, Inc. awinfree@ashby-geddes.com
          Amanda Winfree Herrmann   on behalf of Creditor    Prudential Insurance Company of America
           aherrmann@ashby-geddes.com
          Amish R. Doshi   on behalf of Creditor    Oracle America, Inc. adoshi@magnozzikye.com
          Amos U. Priester, IV, IV   on behalf of Creditor    Gilmore Global Logistics Services Inc.
           apriester@smithlaw.com,  aosterhout@smithlaw.com;kbarden@smithlaw.com
          Andrew A. Jones   on behalf of Creditor    Hain Capital Holdings, LLC andrew@ajoneslaw.com
          Andrew A. Jones   on behalf of Creditor    Optical NN Holdings, LLC andrew@ajoneslaw.com
          Andrew B. Kratenstein   on behalf of Defendant    Queens Ballpark Company, L.L.C.
           akratenstein@mwe.com
          Andrew B. Kratenstein   on behalf of Defendant    Sterling Mets, L.P. akratenstein@mwe.com
          Andrew John Roth-Moore   on behalf of Financial Advisor    Lazard Freres & Co. LLC
           aroth-moore@mnat.com
          Andrew John Roth-Moore   on behalf of Interested Party    Nortel Networks Inc., et al.
           aroth-moore@mnat.com
          Andrew John Roth-Moore   on behalf of Defendant    Nortel Networks Inc. aroth-moore@mnat.com
          Andrew John Roth-Moore   on behalf of Claims Agent    Epiq Bankruptcy Solutions LLC
           aroth-moore@mnat.com
          Andrew John Roth-Moore   on behalf of Interested Party    John Ray, as Principal Officer of Nortel
           Networks, Inc. aroth-moore@mnat.com
          Andrew John Roth-Moore   on behalf of Attorney    Torys LLP aroth-moore@mnat.com
          Andrew John Roth-Moore   on behalf of Debtor    Nortel Networks Inc., et al. aroth-moore@mnat.com
          Andrew R. Remming   on behalf of Interested Party    The Mergis Group aremming@mnat.com,
           rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Attorney    Cleary Gottlieb Steen & Hamilton LLP
           aremming@mnat.com,  rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Debtor    Nortel Networks India International Inc.
           aremming@mnat.com,  rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Debtor    Alteon Websystems International, Inc. aremming@mnat.com,
           rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Accountant    Huron Consulting Group aremming@mnat.com,
           rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Debtor    Nortel Networks (CALA) Inc. aremming@mnat.com,
           rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Debtor    Alteon WebSystems, Inc. aremming@mnat.com,
           rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Interested Party    Nortel Networks Inc., et al.
           aremming@mnat.com,  rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Defendant    Nortel Networks International Inc. aremming@mnat.com,
           rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Defendant    Nortel Networks Inc. aremming@mnat.com,
           rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew R. Remming   on behalf of Debtor    Nortel Networks Inc., et al. aremming@mnat.com,
           rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Ann C. Cordo   on behalf of Spec. Counsel    Crowell & Moring LLP Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Debtor    Nortel Networks (CALA) Inc. Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Other Prof.    Ernst & Young LLP Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Attorney    Torys LLP Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Debtor    Nortel Networks Capital Corporation Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Attorney    Morris, Nichols, Arsht & Tunnell LLP
           Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Interested Party    John Ray, as Principal Officer of Nortel Networks,
           Inc. Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Claims Agent    Epiq Bankruptcy Solutions LLC Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Plaintiff    Nortel Networks, Inc. acordo@mnat.com,
           aconway@mnat.com;ecampbell@mnat.com
          Ann C. Cordo   on behalf of Interested Party    The Mergis Group Annie.Cordo@state.de.us
          Ann C. Cordo   on behalf of Defendant    Nortel Networks Inc., et al. acordo@mnat.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
             Ann C. Cordo    on behalf of Consultant    RLKS Executive Solutions LLC Annie.Cordo@state.de.us
             Ann C. Cordo    on behalf of Attorney    Cleary Gottlieb Steen & Hamilton LLP
              Annie.Cordo@state.de.us
             Ann C. Cordo    on behalf of Consultant    Chilmark Partners, LLC Annie.Cordo@state.de.us
             Ann C. Cordo    on behalf of Financial Advisor    Ernst & Young LLP Annie.Cordo@state.de.us
             Ann C. Cordo    on behalf of Other Prof.    Linklaters LLP Annie.Cordo@state.de.us
             Ann C. Cordo    on behalf of Other Prof.    John Ray Annie.Cordo@state.de.us
             Ann C. Cordo    on behalf of Creditor Committee    Official Committee of Unsecured Creditors of
              Nortel Networks Inc., et al. Annie.Cordo@state.de.us
             Ann C. Cordo    on behalf of Plaintiff    Nortel Networks Inc. acordo@mnat.com
             Ann C. Cordo    on behalf of Plaintiff    Nortel Networks (CALA) Inc. acordo@mnat.com
             Ann C. Cordo    on behalf of Attorney    Keightley & Ashner LLP Annie.Cordo@state.de.us
             Ann C. Cordo    on behalf of Accountant    Huron Consulting Group Annie.Cordo@state.de.us
             Ann C. Cordo    on behalf of Other Prof.    Punter Southall LLC Annie.Cordo@state.de.us
             Ann M Kashishian    on behalf of Successor Trustee    Wilmington Trust, National Association
              akashishian@gelaw.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
             Ann M Kashishian    on behalf of Attorney    Chipman Brown Cicero & Cole, LLP akashishian@gelaw.com,
              dero@chipmanbrown.com;mccloskey@chipmanbrown.com
             Annie C. Wells    on behalf of Defendant    Cognizant Technology Solutions US Corporation,
              awells@morganlewis.com
             Anthony W. Clark    on behalf of Counter-Claimant    Communications Test Design, Inc. ,
              debank@skadden.com;wendy.lamanna@skadden.com;christopher.heaney@skadden.com
             Anthony W. Clark    on behalf of Defendant    Communications Test Design, Inc. ,
              debank@skadden.com;wendy.lamanna@skadden.com;christopher.heaney@skadden.com
             Ayesha  Chacko Bennett    on behalf of Interested Party    Schiff Hardin LLP abennett@camlev.com
             Ayesha  Chacko Bennett    on behalf of Interested Party    Campbell & Levine, LLC
              abennett@camlev.com
             Ayesha  Chacko Bennett    on behalf of Defendant    Anixter Inc. abennett@camlev.com
             Barbra Rachel Parlin    on behalf of Interested Party    Avaya Inc. barbra.parlin@hklaw.com,
              chip.lancaster@hklaw.com;Bos-Bankruptcy@hklaw.com
             Benjamin W. Keenan    on behalf of Creditor    Johnson Controls, Inc. bkeenan@ashby-geddes.com,
              bkeenan@ashby-geddes.com
             Benjamin W. Keenan    on behalf of Defendant    Spirent Communications Inc.
              bkeenan@ashby-geddes.com,  bkeenan@ashby-geddes.com
             Benjamin W. Keenan    on behalf of Defendant    Insight Enterprises, Inc., captioned as Insight
              Enterprises, Inc. d/b/a Software Spectrum, Inc., an Insight Company, and Insight Direct USA,
              Inc. bkeenan@ashby-geddes.com,  bkeenan@ashby-geddes.com
             Benjamin W. Keenan    on behalf of Defendant    Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
              bkeenan@ashby-geddes.com
             Benjamin W. Keenan    on behalf of Defendant    Insight Enterprises, Inc. d/b/a Software Spectrum,
              Inc., an Insight Company, and Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
              bkeenan@ashby-geddes.com
             Benjamin W. Keenan    on behalf of Creditor    Insight Direct USA, Inc. bkeenan@ashby-geddes.com,
              bkeenan@ashby-geddes.com
             Bennett  Silverberg    on behalf of Creditor    Nortel Trade Claim Consortium
              bsilverberg@brownrudnick.com
             Bonnie Glantz Fatell    on behalf of Plaintiff Bart  Kohnhorst fatell@blankrome.com,
              moody@ecf.inforuptcy.com;moody@blankrome.com
             Bonnie Glantz Fatell    on behalf of Plaintiff Brian  Page fatell@blankrome.com,
              moody@ecf.inforuptcy.com;moody@blankrome.com
             Bonnie Glantz Fatell    on behalf of Plaintiff Benjamin  Warren fatell@blankrome.com,
              moody@ecf.inforuptcy.com;moody@blankrome.com
             Bonnie Glantz Fatell    on behalf of Other Prof.    Robert Horne, James Young, and The Ad Hoc Group
              of Beneficiaries fatell@blankrome.com,  moody@ecf.inforuptcy.com;moody@blankrome.com
             Bonnie Glantz Fatell    on behalf of Other Prof.    Ad Hoc Committee fatell@blankrome.com,
              moody@ecf.inforuptcy.com;moody@blankrome.com
             Bonnie Glantz Fatell    on behalf of Plaintiff    Ad Hoc Group of Beneficiaries of the Nortel
              Networks U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
              fatell@blankrome.com,  moody@ecf.inforuptcy.com;moody@blankrome.com
             Bonnie Glantz Fatell    on behalf of Plaintiff Ellen  Bovarnick fatell@blankrome.com,
              moody@ecf.inforuptcy.com;moody@blankrome.com
             Bonnie Glantz Fatell    on behalf of Plaintiff Charla  Crisler fatell@blankrome.com,
              moody@ecf.inforuptcy.com;moody@blankrome.com
             Bonnie Glantz Fatell    on behalf of Plaintiff Mason James Young fatell@blankrome.com,
              moody@ecf.inforuptcy.com;moody@blankrome.com
             Bonnie Glantz Fatell    on behalf of Plaintiff Robert  Horne fatell@blankrome.com,
              moody@ecf.inforuptcy.com;moody@blankrome.com
             Brad M. Kahn    on behalf of Creditor Committee    Official Committee of Unsecured Creditors of
              Nortel Networks Inc., et al. bkahn@akingump.com,
              kdavis@akingump.com;sschultz@akingump.com;sbrauner@akingump.com;nymco@akingump.com;mfagen@akingum
              p.com;bankruptcy-admin-2410@ecf.pacerpro.com;brad-khan-6462@ecf.pacerpro.com;AGSearch-Lit@akingum
              p.com
             Brett D. Fallon    on behalf of Interested Party    Blue Mountain Credit Alternatives Master Fund
              L.P. bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
             Brett D. Fallon    on behalf of Creditor    Andrew, LLC bfallon@morrisjames.com,
              wweller@morrisjames.com;jdawson@morrisjames.com
             Brett D. Fallon    on behalf of Interested Party    Sprint Nextel bfallon@morrisjames.com,
              wweller@morrisjames.com;jdawson@morrisjames.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Brett D. Fallon   on behalf of Interested Party   Blue Mountain Timberline Ltd.
          bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Creditor    Sprint Nextel Corporation bfallon@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Interested Party   Blue Mountain Kicking Horse Fund L.P.
          bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Interested Party   AAI Blue Mountain Fund PLC on behalf of its
          sub-fund: Blue Mountain Long/Short Credit and Distressed Reflection Fund bfallon@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Interested Party   Blue Mountain Long/Short Credit Master Fund
          L.P. bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Interested Party   Broadcom Corporation bfallon@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Interested Party   BlueMountain Montenvers Master Fund SCA
          SICAV-SIV bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brett D. Fallon   on behalf of Interested Party   Blue Mountain Distressed Master Fund, L.P.
          bfallon@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Brian  Trust   on behalf of Interested Party   The Fourth Estate Directors and Fourth Estate
          Subsidiaries btrust@mayerbrownrowe.com,  mlotito@mayerbrown.com
          Brian C Crawford   on behalf of Defendant   Avotus Corporation Brian@TrustWilliams.com
          Brian C Crawford   on behalf of Respondent   Avotus Corporation Brian@TrustWilliams.com
          Brian E Farnan   on behalf of Interested Party   Rockstar Consortium US LP bfarnan@farnanlaw.com,
          tfarnan@farnanlaw.com
          Brian E Farnan   on behalf of Defendant   TTI Team Telecom International Inc.
          bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
          Brian E Farnan   on behalf of Interested Party   Constellation Technologies LLC
          bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
          Brooke  Leach   on behalf of Defendant   Devonteam Danet GmbH bleach@weirpartners.com
          Brya M. Keilson   on behalf of Defendant   Real Time Monitors, Inc. bkeilson@gsbblaw.com
          Carl D. Neff   on behalf of Creditor   Nortel Trade Claim Consortium cneff@foxrothchild.com,
          idensmore@foxrothschild.com
          Carl D. Neff   on behalf of Creditor   SNMP Research International, Inc. cneff@ciardilaw.com,
          vfrew@ciardilaw.com;ddorgan@ciardilaw.com
          Carl N. Kunz, III   on behalf of Defendant   Alternate Communications International Ltd.
          ckunz@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III   on behalf of Defendant   Media5 Corporation ckunz@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III   on behalf of Defendant   Thomas & Betts Manufacturing, Inc. a/k/a Thomas &
          Betts Fabrication Inc. d/b/a its GFI Division ckunz@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Carl N. Kunz, III   on behalf of Defendant   Monster Worldwide, Inc. ckunz@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
          Carol E. Momjian   on behalf of Interested Party   Commonwealth of Pennsylvania, Department of Revenue
          cmomjian@attorneygeneral.gov
          Carren  Shulman   on behalf of Creditor   NeoPhotonics Corporation cshulman@sheppardmullin.com,
          ny-docketing@sheppardmullin.com
          Chad A. Fights   on behalf of Plaintiff   Nortel Networks Inc. chad.fights@alston.com
          Chad A. Fights   on behalf of Plaintiff   Nortel Networks (CALA) Inc. chad.fights@alston.com
          Chantelle D'nae McClamb   on behalf of Creditor Committee   Official Committee of Unsecured
          Creditors of Nortel Networks Inc., et al. mcclambc@ballardspahr.com
          Chantelle D'nae McClamb   on behalf of Attorney   Akin Gump Strauss Hauer & Feld LLP
          mcclambc@ballardspahr.com
          Chantelle D'nae McClamb   on behalf of Other Prof.   Cassels Brock & Blackwell LLP
          mcclambc@ballardspahr.com
          Chantelle D'nae McClamb   on behalf of Attorney   Ashurst LLP mcclambc@ballardspahr.com
          Charlene D. Davis   on behalf of Interested Party   Trustee of Nortel Networks UK Pension Plan
          and the Board of the Pension Protection Fund bankserve@bayardlaw.com,
          cdavis@bayardlaw.com;sbreckenridge@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.co
          m
          Charles A. Stanziale, Jr.   on behalf of Mediator Charles A. Stanziale, Jr.
          cstanziale@mccarter.com,
          mwesler@mccarter.com;DE16@ecfcbis.com;cbeirne@mccarter.com;cbeirne@mccarter.com
          Charles H. Huberty   on behalf of Interested Party   Joint Administrators and Foreign
          Representatives for Nortel Networks UK Limited huberty@hugheshubbard.com
          Charles J. Brown   on behalf of Creditor   AT&T cbrown@gsbblaw.com,  dabernathy@archerlaw.com
          Charles J. Brown   on behalf of Attorney   Archer & Greiner, P.C. cbrown@gsbblaw.com,
          dabernathy@archerlaw.com
          Charmaine M. Wilson   on behalf of Creditor   Primeshares ksync@primeshares.com,
          jd@primeshares.com,transfer@primeshares.com;ksyncl@primeshares.com,
          microsoftaccess@primeshares.com
          Christina M. Thompson   on behalf of Creditor   UCM/SREP - Corp Woods, LLC
          cthompson@connollygallagher.com
          Christina M. Thompson   on behalf of Creditor   iStar CTL North Glenville-Richardson LLC
          cthompson@connollygallagher.com
          Christine  Doniak   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
          of Nortel Networks Inc., et al. cdoniak@akingump.com
          Christopher A. Ward   on behalf of Interested Party   Westcon Group North America Inc
          cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

    Christopher A. Ward   on behalf of Interested Party   Ericsson Inc. and Telefonaktiebolaget LM
      Ericsson (Publ.) cward@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
    Christopher A. Ward   on behalf of Creditor   OSS Nokalva, Inc. cward@polsinelli.com,
      LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
    Christopher A. Ward   on behalf of Creditor   ABN AMRO Bank N.V. cward@polsinelli.com,
      LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
    Christopher A. Ward   on behalf of Creditor   Netas Telekomunikasyon A.S. cward@polsinelli.com,
      LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
    Christopher A. Ward   on behalf of Creditor   Unisys Corporation cward@polsinelli.com,
      LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
    Christopher A. Ward   on behalf of Interested Party   Polsinelli PC cward@polsinelli.com,
      LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
    Christopher Dean Loizides   on behalf of Attorney   Loizides PA loizides@loizides.com
    Christopher M. Samis   on behalf of Attorney   Whiteford, Taylor & Preston LLC csamis@wtplaw.com,
      clano@wtplaw.com;cmosuly@wtplaw.com
    Christopher M. Samis   on behalf of Attorney   Ashurst LLP csamis@wtplaw.com,
      clano@wtplaw.com;cmosuly@wtplaw.com
    Christopher M. Samis   on behalf of Creditor Committee   Official Committee of Unsecured
      Creditors of Nortel Networks Inc., et al. csamis@wtplaw.com
    Christopher M. Samis   on behalf of Interested Party   OFFICIAL COMMITTEE OF UNSECURED CREDITORS
      csamis@wtplaw.com, clano@wtplaw.com;cmosuly@wtplaw.com
    Christopher M. Samis   on behalf of Attorney   Akin Gump Strauss Hauer & Feld LLP
      csamis@wtplaw.com, clano@wtplaw.com;cmosuly@wtplaw.com
    Christopher M. Samis   on behalf of Debtor   Nortel Networks Inc., et al. csamis@wtplaw.com,
      clano@wtplaw.com;cmosuly@wtplaw.com
    Christopher M. Samis   on behalf of Other Prof.   Dentons Canada LLP csamis@wtplaw.com,
      clano@wtplaw.com;cmosuly@wtplaw.com
    Christopher M. Samis   on behalf of Other Prof.   Cassels Brock & Blackwell LLP csamis@wtplaw.com,
      clano@wtplaw.com;cmosuly@wtplaw.com
    Christopher M. Samis   on behalf of Interested Party   Capstone Advisory Group, LLC
      csamis@wtplaw.com, clano@wtplaw.com;cmosuly@wtplaw.com
    Christopher M. Samis   on behalf of Attorney   Richards, Layton & Finger, PA csamis@wtplaw.com,
      clano@wtplaw.com;cmosuly@wtplaw.com
    Christopher Martin Winter   on behalf of Interested Party   Bank of New York Mellon
      cmwinter@duanemorris.com
    Christopher Martin Winter   on behalf of Defendant   ZOHO Corporation cmwinter@duanemorris.com
    Christopher Martin Winter   on behalf of Defendant   Aviat U.S., Inc. cmwinter@duanemorris.com
    Christopher Martin Winter   on behalf of Other Prof.   The Bank of New York Mellon Trust Company,
      N.A., as Indenture Trustee cmwinter@duanemorris.com
    Christopher Martin Winter   on behalf of Defendant   Aviat Networks, Inc. cmwinter@duanemorris.com
    Christopher Page Simon   on behalf of Defendant   Celestica Holdings PTE Ltd. csimon@crosslaw.com,
      smacdonald@crosslaw.com
    Christopher Page Simon   on behalf of Interested Party   VTech Communications, Inc.
      csimon@crosslaw.com, smacdonald@crosslaw.com
    Christopher Page Simon   csimon@crosslaw.com, smacdonald@crosslaw.com
    Christopher Page Simon   on behalf of Interested Party Moreno   Minto csimon@crosslaw.com,
      smacdonald@crosslaw.com
    Christopher Page Simon   on behalf of Interested Party Kien   Chen csimon@crosslaw.com,
      smacdonald@crosslaw.com
    Christopher Page Simon   on behalf of Financial Advisor   Jefferies & Company, Inc.
      csimon@crosslaw.com, smacdonald@crosslaw.com
    Christopher Page Simon   on behalf of Defendant   Celestica Thailand Ltd. csimon@crosslaw.com,
      smacdonald@crosslaw.com
    Colm F. Connolly   on behalf of Mediator James L. Garrity, Jr. cconnolly@morganlewis.com,
      lori.gibson@morganlewis.com
    Colm F. Connolly   on behalf of Defendant   Cognizant Technology Solutions US Corporation,
      cconnolly@morganlewis.com, lori.gibson@morganlewis.com
    Courtney A. Emerson   on behalf of Creditor   Nortel Trade Claim Consortium
      cemerson@foxrothschild.com
    D. Ross Martin   on behalf of Successor Trustee   Wilmington Trust, National Association
      rmartin@ropesgray.com
    Dana S. Plon   on behalf of Creditor   Unisys Corporation dplon@sirlinlaw.com
    Dana S. Plon   on behalf of Creditor   Unisys de Mexico S.A. de C.V. dplon@sirlinlaw.com
    Daniel A. O'Brien   on behalf of Interested Party   Xeta Technologies, Inc. daobrien@venable.com
    Daniel A. O'Brien   on behalf of Creditor   Credit Solutions of America, Inc. daobrien@venable.com
    Daniel K. Hogan   on behalf of Creditor   MTS Allstream, Inc. dkhogan@dkhogan.com,
      keharvey@dkhogan.com,gdurstein@dkhogan.com
    Darryl S. Laddin   on behalf of Creditor   Affiliates of Verizon Communications Inc.
      bkrfilings@agg.com
    Darryl S. Laddin   on behalf of Creditor   Verizon Communications Inc. and for Cellco Partnership
      d/b/a Verizon Wireless bkrfilings@agg.com
    David Brian Wheeler   on behalf of Creditor   Public Service of North Carolina, Incorporated
      davidwheeler@mvalaw.com, reiddyer@mvalaw.com
    David G. Aelvoet   on behalf of Creditor   Bexar County davida@publicans.com
    David L. Pollack   on behalf of Creditor   UBS Realty Investors LLC pollack@ballardspahr.com,
      blunt@ballardspahr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          David M. Fournier   on behalf of Interested Party   Hitachi, Ltd. fournierd@pepperlaw.com,
              wlbank@pepperlaw.com,fournierd@ecf.inforuptcy.com,wlbank@ecf.inforuptcy.com,
              smithda@pepperlaw.com,molitorm@pepperlaw.com
          David N Crapo   on behalf of Interested Party   Hewlett-Packard Financial Services, Inc.
              dcrapo@gibbonslaw.com
          David S. Leinwand   on behalf of Creditor   Avenue TC Fund, LP dleinwand@amroc.com
          Deborah M. Buell   on behalf of Plaintiff   Nortel Networks (CALA) Inc. maofiling@cgsh.com
          Deborah M. Buell   on behalf of Plaintiff   Nortel Networks Inc. maofiling@cgsh.com
          Dennis  Dunne, Esq.   on behalf of Interested Party   Ad Hoc Group of Bondholders
              ddunne@millbank.com
          Dennis A. Meloro   on behalf of Interested Party   WITEC, LLC melorod@gtlaw.com,
              bankruptcydel@gtlaw.com;melorod@gtlaw.com;dellitdock@gtlaw.com;fordj@gtlaw.com
          Derek C. Abbott   on behalf of Debtor   Alteon Websystems International, Inc. dabbott@mnat.com,
              rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott   on behalf of Debtor   Nortel Networks HPOCS Inc. dabbott@mnat.com,
              rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott   on behalf of Debtor   Alteon WebSystems, Inc. dabbott@mnat.com,
              rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott   on behalf of Debtor   Nortel Networks Applications Management Solutions Inc.
              dabbott@mnat.com,  rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott   on behalf of Debtor   Northern Telecom International Inc. dabbott@mnat.com,
              rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott   on behalf of Debtor   Nortel Networks International Inc. dabbott@mnat.com,
              rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott   on behalf of Debtor   Nortel Networks Capital Corporation dabbott@mnat.com,
              rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott   on behalf of Debtor   Nortel Networks Inc., et al. dabbott@mnat.com,
              rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott   on behalf of Debtor   Sonoma Systems dabbott@mnat.com,
              rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott   on behalf of Debtor   Xros, Inc. dabbott@mnat.com,
              rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott   on behalf of Debtor   Architel Systems (U.S.) Corporation dabbott@mnat.com,
              rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott   on behalf of Debtor   Qtera Corporation dabbott@mnat.com,
              rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott   on behalf of Debtor   Nortel Networks (CALA) Inc. dabbott@mnat.com,
              rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott   on behalf of Debtor   Nortel Networks Optical Components Inc. dabbott@mnat.com,
              rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott   on behalf of 3rd Party Plaintiff   Nortel Networks Inc., et al.
              dabbott@mnat.com,  rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott   on behalf of Debtor   CoreTek, Inc. dabbott@mnat.com,
              rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott   on behalf of Interested Party   Nortel Networks Inc., et al. dabbott@mnat.com,
              rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott   on behalf of Defendant   Nortel Networks Inc. dabbott@mnat.com,
              rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Derek C. Abbott   on behalf of Debtor   Nortel Networks Cable Solutions Inc. dabbott@mnat.com,
              rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Devon J. Eggert   on behalf of Other Prof.   Mercer (US) Inc. deggert@freeborn.com,
              bkdocketing@freeborn.com
          Diane E. Vuocolo   on behalf of Mediator Diana E. Vuocolo vuocolog@gtlaw.com
          Domenic E. Pacitti   on behalf of Interested Party   Electro Rent Corp. dpacitti@klehr.com
          Domenic E. Pacitti   on behalf of Defendant   Certicom Corporation dpacitti@klehr.com
          Donald J. Detweiler   on behalf of Defendant   Sterling Mets, L.P. detweilerd@pepperlaw.com,
              detweilerd@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com,wlbank@pepperlaw.com,
              molitorm@pepperlaw.com
          Donald J. Detweiler   on behalf of Defendant   Queens Ballpark Company, L.L.C.
              detweilerd@pepperlaw.com,  detweilerd@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com,
              wlbank@pepperlaw.com,molitorm@pepperlaw.com
          Donald K. Ludman   on behalf of Creditor   SAP America, Inc. dludman@brownconnery.com
          Donna L. Culver   on behalf of Plaintiff   Nortel Networks, Inc. dculver@mnat.com
          Donna L. Culver   on behalf of Plaintiff   Nortel Networks (CALA) Inc. dculver@mnat.com,
              mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
          Donna L. Culver   on behalf of Interested Party   Nortel Networks Inc. dculver@mnat.com,
              mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
          Donna L. Culver   on behalf of Plaintiff   Nortel Networks (CALA) Inc., dculver@mnat.com,
              aconway@mnat.com;jhouser@mnat.com
          Donna L. Culver   on behalf of Plaintiff   Nortel Networks Inc. dculver@mnat.com,
              mdecarli@mnat.com;aconway@mnat.com;rfusco@mnat.com
          Douglas J. Lipke   on behalf of Creditor Mike  Zafirovski dlipke@vedderprice.com
          Douglas K Mayer   on behalf of Creditor   Google Inc. dkmayer@wlrk.com
          Douglas K Mayer   on behalf of Creditor   Ranger Inc. dkmayer@wlrk.com
          Drew M. Dillworth   on behalf of Creditor   Telefonica Internacional, S.A.U.
              ddillworth@stearnsweaver.com,
              cgraver@stearnsweaver.com;marocha@stearnsweaver.com;fsanchez@stearnsweaver.com;mgraham@stearnswea
              ver.com;jhernandez@stearnsweaver.com;rross@stearnsweaver.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Duane David Werb    on behalf of Interested Party    Nokia Corporation
               maustria@werbsullivan.com;riorii@werbsullivan.com
              Duane David Werb    on behalf of Creditor    Emerson Network Power Embedded
               maustria@werbsullivan.com;riorii@werbsullivan.com
              Dustin Parker Branch    on behalf of Creditor    1500 Concord Terrace LP branchd@ballardspahr.com,
               carolod@ballardspahr.com;ZarnighianN@ballardspahr.com
              E. Rebecca Workman    on behalf of Creditor    Barnes & Thornburg LLP rebecca.workman@btlaw.com
              Edmon L. Morton    on behalf of Financial Advisor    Jefferies & Company, Inc. bankfilings@ycst.com
              Edward B. Rosenthal    on behalf of Defendant    Global Electric Electronic Processing (USA), Inc.
               and Global Electric Electronic Processing, Inc. erosenthal@rmgglaw.com,  jmeekins@rmgglaw.com
              Edward Patrick O'Brien    on behalf of Creditor    485 Lexington Owner LLC & Reckson Operating
               Partnership, L.P. eobrien@sbchlaw.com
              Edwin J. Harron    on behalf of Financial Advisor    Jefferies & Company, Inc. bankfilings@ycst.com
              Edwin J. Harron    on behalf of Interested Party    Joint Administrators and Foreign
               Representatives for Nortel Networks UK Limited bankfilings@ycst.com
              Edwin J. Harron    on behalf of Interested Party    EMEA Administrators bankfilings@ycst.com
              Elihu Ezekiel Allinson, III    on behalf of Defendant    Sourcefire, Inc. ZAllinson@SHA-LLC.com,
               ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elihu Ezekiel Allinson, III    on behalf of Debtor    Nortel Networks Inc., et al.
               ZAllinson@SHA-LLC.com, ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elihu Ezekiel Allinson, III    on behalf of Creditor    Motorola, Inc. ZAllinson@SHA-LLC.com,
               ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elihu Ezekiel Allinson, III    on behalf of Defendant    Asteelflash California, Inc.
               ZAllinson@SHA-LLC.com, ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elihu Ezekiel Allinson, III    on behalf of Defendant    Razorfish, LLC ZAllinson@SHA-LLC.com,
               ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elihu Ezekiel Allinson, III    on behalf of Creditor    Motorola Solutions, Inc., formerly Motorola,
               Inc. ZAllinson@SHA-LLC.com,  ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
              Elizabeth  Banda Calvo    on behalf of Creditor    Richardson ISD rgleason@pbfcm.com,
               ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
              Elizabeth  Banda Calvo    on behalf of Creditor    Grapevine-Colleyville ISD, City of Grapevine
               rgleason@pbfcm.com,  ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
              Epiq Bankruptcy Solutions LLC    nmrodriguez@epiqsystems.com
              Eric D. Schwartz    on behalf of Debtor    Nortel Networks Inc., et al. eschwartz@mnat.com,
               aconway@mnat.com;mdecarli@mnat.com
              Eric J. Monzo    on behalf of Defendant    Voxify, Inc. emonzo@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Eric J. Monzo    on behalf of Interested Party    Delaware Trust Company, as Indenture Trustee
               emonzo@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Eric J. Monzo    on behalf of Defendant    Accton Technology Corporation emonzo@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Eric J. Monzo    on behalf of Interested Party    Law Debenture Trust Company of New York
               emonzo@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Eric J. Monzo    on behalf of Creditor    Law Debenture Trust Company of New York
               emonzo@morrisjames.com,  wweller@morrisjames.com;jdawson@morrisjames.com
              Eric J. Monzo    on behalf of Creditor    Sprint Nextel Corporation emonzo@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Eric J. Monzo    on behalf of Defendant    Zhone Technologies, Inc. emonzo@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Eric Michael Sutty    on behalf of Interested Party Jane  Neumann ems@elliottgreenleaf.com,
               sir@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Adella  Venneman ems@elliottgreenleaf.com,
               sir@elliottgreenleaf.com
              Eric Michael Sutty    ems@elliottgreenleaf.com,  sir@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Scott  Gennett ems@elliottgreenleaf.com,
               sir@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Remajos  Brown ems@elliottgreenleaf.com,
               sir@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Mark R. Janis ems@elliottgreenleaf.com,
               sir@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Olive Jane Stepp ems@elliottgreenleaf.com,
               sir@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Plaintiff    Official Committee of Long Term Disability Plan
               Participants, on behalf of and as agent for a class of individual participants and beneficiaries
               under various Nortel Networks Health and Welfare Benefi ems@elliottgreenleaf.com,
               sir@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Michael R. Thompson ems@elliottgreenleaf.com,
               sir@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Brenda L. Rohrbaugh ems@elliottgreenleaf.com,
               sir@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Robert Dale Dover ems@elliottgreenleaf.com,
               sir@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Fred  Lindow ems@elliottgreenleaf.com,
               sir@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Najam  Dean ems@elliottgreenleaf.com,
               sir@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Creditor Committee    Official Committee of Long-Term Disability
               Participants ems@elliottgreenleaf.com,  sir@elliottgreenleaf.com

District/off: 0311-1         User: SH              Page 8 of 22          Date Rcvd: Jul 12, 2017
                             Form ID: van440          Total Noticed: 17

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Eric Michael Sutty    on behalf of Interested Party David  Litz ems@elliottgreenleaf.com,
                sir@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Peter  Lawrence ems@elliottgreenleaf.com,
                sir@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Jerry  Wadlow ems@elliottgreenleaf.com,
                sir@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Sandra  Aiken ems@elliottgreenleaf.com,
                sir@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Rahul  Kumar ems@elliottgreenleaf.com,
                sir@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Thelma  Watson ems@elliottgreenleaf.com,
                sir@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Charles  Sandner ems@elliottgreenleaf.com,
                sir@elliottgreenleaf.com
              Eric Michael Sutty    on behalf of Interested Party Caroline  Underwood ems@elliottgreenleaf.com,
                sir@elliottgreenleaf.com
              Eric R. Wilson    on behalf of Creditor    Pension Benefit Guaranty Corporation
                KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
              Ericka Fredricks Johnson    on behalf of Creditor    Andrew, LLC erjohnson@wcsr.com,
                hsasso@wcsr.com;chfitzgerald@wcsr.com
              Etta Ren Wolfe    on behalf of Defendant    Oplink Communications, Inc. ewolfe@potteranderson.com,
                bankruptcy@potteranderson.com
              Eugene B McLeod    on behalf of Creditor    South Carolina Dept. Employment & Workforce
                ecf@dew.sc.gov
              Evan T. Miller    on behalf of Interested Party    Nortel Networks UK Pension Trust Limited & The
                Board of the Pension Protection Fund emiller@bayardlaw.com,
                lmorton@bayardlaw.com;lstewart@bayardlaw.com
              Evelyn J. Meltzer    on behalf of Defendant    Right Management Inc. meltzere@pepperlaw.com,
                wlbank@pepperlaw.com;smithda@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com;
                molitorm@pepperlaw.com
              Evelyn J. Meltzer    on behalf of Interested Party    Microvision, Inc. meltzere@pepperlaw.com,
                wlbank@pepperlaw.com;smithda@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com;
                molitorm@pepperlaw.com
              Evelyn J. Meltzer    on behalf of Defendant    Siemens Enterprise Communications, Inc.
                meltzere@pepperlaw.com,
                wlbank@pepperlaw.com;smithda@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com;
                molitorm@pepperlaw.com
              Evelyn J. Meltzer    on behalf of Defendant    Critical Path Strategies, Inc.
                meltzere@pepperlaw.com,
                wlbank@pepperlaw.com;smithda@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com;
                molitorm@pepperlaw.com
              Evelyn J. Meltzer    on behalf of Defendant    Axxion Group Corporation meltzere@pepperlaw.com,
                wlbank@pepperlaw.com;smithda@pepperlaw.com;wlbank@ecf.inforuptcy.com;meltzere@ecf.inforuptcy.com;
                molitorm@pepperlaw.com
              Francis A. Monaco, Jr.    on behalf of Mediator Francis A. Monaco, Jr. fmonaco@gsbblaw.com,
                frankmonacojr@gmail.com
              Frank F. McGinn    on behalf of Creditor    Iron Mountain Information Management, Inc.
                ffm@bostonbusinesslaw.com
              Frederick Brian Rosner    on behalf of Defendant    Axerra Networks, Inc. rosner@teamrosner.com
              Frederick Brian Rosner    on behalf of Creditor    Cypress Communications, Inc.
                rosner@teamrosner.com
              Frederick Brian Rosner    on behalf of Creditor    Liquidity Solutions, Inc. rosner@teamrosner.com
              Gabriel R. MacConaill    on behalf of Interested Party    Aricent Technologies (Holdings) Limited
                gmacconaill@sidley.com, bankruptcy@potteranderson.com
              Gabriel R. MacConaill    on behalf of Defendant    Aricent Technologies (Holdings) Limited
                gmacconaill@sidley.com, bankruptcy@potteranderson.com
              Garth D. Wilson    on behalf of Creditor    Pension Benefit Guaranty Corporation
                wilson.garth@pbgc.gov, efile@pbgc.gov
              Gaston Plantiff Loomis, II    on behalf of Defendant    Systems & Software Services, Inc.
                gloomis@eckertseamans.com, delawarebankruptcy@eckertseamans.com
              Gayle H. Allen    on behalf of Creditor    Bell Aliant Regional Communications Limited
                gallen@verilldana.com, rmoon@verilldana.com;dkariotis@verilldana.com
              George Rosenberg    on behalf of Plaintiff    Treasurer of Arapahoe County, Colorado
                grosenberg@co.arapahoe.co.us, jholmgren@co.arapahoe.co.us
              Gilbert D. Dean    on behalf of Creditor    SNMP Research, Inc. ddean@coleschotz.com,
                jdonaghy@coleschotz.com
              Gilbert D. Dean    on behalf of Creditor    SNMP Research, Inc. ddean@coleschotz.com,
                jdonaghy@coleschotz.com
              Gilbert D. Dean    on behalf of Creditor    SNMP Research International, Inc. ddean@coleschotz.com,
                jdonaghy@coleschotz.com
              Gilbert D. Dean    on behalf of Plaintiff    SNMP Research International, Inc. ddean@coleschotz.com,
                jdonaghy@coleschotz.com
              Gilbert R. Saydah, Jr.    on behalf of Creditor    Pension Benefit Guaranty Corporation
                KDWBankruptcyDepartment@kelleydrye.com
              Gregory G. Plotko    on behalf of Interested Party    ZSF/Research Gateway Trust
                gplotko@kramerlevin.com, tmayer@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com
              Gregory G. Plotko    on behalf of Interested Party    ZSF/Research Network Trust
                gplotko@kramerlevin.com, tmayer@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Helen Elizabeth Weller    on behalf of Creditor    Fannin CAD dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
            Helen Elizabeth Weller    on behalf of Creditor    City of Richardson
              dallas.bankruptcy@publicans.com,   evelyn.palmer@lgbs.com
            Helen Elizabeth Weller    on behalf of Creditor    Irving ISD dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
            Helen Elizabeth Weller    on behalf of Creditor    Dallas County dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
            Henry Jon Jaffe    on behalf of Interested Party    Right Management, Inc. jaffeh@pepperlaw.com,
              jaffeh@ecf.inforuptcy.com/wlbank@ecf.inforuptcy.com/molitorm@pepperlaw.com
            Henry Jon Jaffe    on behalf of Defendant    Weston Solutions, Inc. jaffeh@pepperlaw.com,
              jaffeh@ecf.inforuptcy.com/wlbank@ecf.inforuptcy.com/molitorm@pepperlaw.com
            Howard A. Cohen    on behalf of Creditor    Sanmina-SCI Corporation hcohen@gibbonslaw.com
            Howard A. Cohen    on behalf of Defendant    SCI Brockville Corp. d/b/a BreconRidge Corporation
              hcohen@gibbonslaw.com
            Howard A. Cohen    on behalf of Interested Party    SCI Brockville Corp. d/b/a BreconRidge
              Corporation hcohen@gibbonslaw.com
            Ian Connor Bifferato    on behalf of Interested Party    Gores & Siemens Enterprise Network
              cbifferato@tbf.legal,   mstewart@tbf.legal
            Ian Connor Bifferato    on behalf of Interested Party    TIME WARNER CABLE INC.
              cbifferato@tbf.legal,   mstewart@tbf.legal
            Ian Connor Bifferato    on behalf of Interested Party    TIME WARNER CABLE ENTERPRISES LLC
              cbifferato@tbf.legal,   mstewart@tbf.legal
            Ian Connor Bifferato    on behalf of Interested Party    Cequel Communications, LLC d/b/a
              Suddenlink Communications cbifferato@tbf.legal,   mstewart@tbf.legal
            Ian Connor Bifferato    on behalf of Interested Party    Charter Communications, Inc
              cbifferato@tbf.legal,   mstewart@tbf.legal
            Ian Connor Bifferato    on behalf of Interested Party    ArrisGroup, Inc., Arris Enterprises, Inc.,
              Arris Solutions, Inc., and General Instrument Corp. cbifferato@tbf.legal,   mstewart@tbf.legal
            Ian Connor Bifferato    on behalf of Interested Party    CISCO SYSTEMS, INC. cbifferato@tbf.legal,
              mstewart@tbf.legal
            Ian Connor Bifferato    on behalf of Interested Party    Cable One, Inc. cbifferato@tbf.legal,
              mstewart@tbf.legal
            Ian Connor Bifferato    on behalf of Interested Party    WideOpenWest Finance, LLC a/k/a WOW!
              Internet, Cable & Phone, Knology, Inc., cbifferato@tbf.legal,   mstewart@tbf.legal
            Ian Connor Bifferato    on behalf of Mediator Ian Connor Bifferato cbifferato@bifferato.com,
              mstewart@tbf.legal
            Ira M. Levee    on behalf of Interested Party Moreno  Minto ilevee@lowenstein.com,
              krosen@lowenstein.com
            Ira M. Levee    ilevee@lowenstein.com,   krosen@lowenstein.com
            Ira M. Levee    on behalf of Creditor    Bankruptcy Counsel to Lead Plaintiffs and the Class
              ilevee@lowenstein.com,   krosen@lowenstein.com
            Ira M. Levee    on behalf of Interested Party Kien  Chen ilevee@lowenstein.com,
              krosen@lowenstein.com
            Jaime Luton Chapman    on behalf of Interested Party    Joint Administrators and Foreign
              Representatives for Nortel Networks UK Limited bankfilings@ycst.com
            James Tobia    on behalf of Defendant    Macadamian Technologies Inc.
              jimtobia@comcast.net;bankserve@tobialaw.com
            James Tobia    on behalf of Defendant    BizSphere AG jimtobia@comcast.net;bankserve@tobialaw.com
            James C. Carignan    on behalf of Defendant    Right Management Inc. carignanj@pepperlaw.com,
              wlbank@pepperlaw.com,lanoc@pepperlaw.com,
              carignanj@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com
            James D. Newbold    on behalf of Creditor    Illinois Department of Revenue
              James.Newbold@illinois.gov
            James E. Huggett    on behalf of Creditor    Oracle America, Inc. jhuggett@margolisedelstein.com,
              nvangorder@margolisedelstein.com
            James E. Huggett    on behalf of Creditor    Oracle USA, Inc jhuggett@margolisedelstein.com,
              nvangorder@margolisedelstein.com
            James L. Bromley    on behalf of Plaintiff    Nortel Networks, Inc. jbromley@cgsh.com,
              maofiling@cgsh.com;lschweitzer@cgsh.com
            James L. Bromley    on behalf of Debtor    Nortel Networks Inc., et al. jbromley@cgsh.com,
              maofiling@cgsh.com;lschweitzer@cgsh.com
            James L. Patton    on behalf of Foreign Representative    ERNST & YOUNG bankfilings@ycst.com
            James S. Carr    on behalf of Creditor    Woodfield Holdings PT, LLC
              KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
            James S. Carr    on behalf of Creditor    Cypress Communications, Inc.
              KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
            James S. Carr    on behalf of Creditor    Martingale Road LLC
              KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
            James S. Carr    on behalf of Creditor    CRT Special Investments LLC
              KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
            James S. Carr    on behalf of Creditor    Tata American International Corporation and Tata
              Consultancy Services Limited KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
            James S. Yoder    on behalf of Creditor    Starent Networks Corp. yoderj@whiteandwilliams.com
            James S. Yoder    on behalf of Defendant    Trapeze Networks, Inc  yoderj@whiteandwilliams.com
            James S. Yoder    on behalf of Defendant    Starent Networks LLC yoderj@whiteandwilliams.com
            James S. Yoder    on behalf of Defendant    Abacus Solutions, LLC, yoderj@whiteandwilliams.com
            James S. Yoder    on behalf of Creditor    Polycom, Inc. yoderj@whiteandwilliams.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jami B. Nimeroff   on behalf of Defendant   Microsoft Online, Inc. fka Atlas
            jnimeroff@bmnlawyers.com,  cjones@bmnlawyers.com
          Jan Meir Geht   on behalf of Creditor    United States on behalf of Internal Revenue Service
            jan.m.geht@usdoj.gov,  eastern.taxcivil@usdoj.gov
          Jane A Bee   on behalf of Other Prof.   Bernstein, Shur, Sawyer & Nelson, P.A. bee@blankrome.com
          Jane A Bee   on behalf of Other Prof.   Robert Horne, James Young, and The Ad Hoc Group of
            Beneficiaries bee@blankrome.com
          Jane A Bee   on behalf of Other Prof.   Blank Rome LLP bee@blankrome.com
          Jane A Bee   on behalf of Creditor   Robert Horne, James Young & the Ad Hoc Group of
            Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan bee@blankrome.com
          Jane A Bee   on behalf of Other Prof.   Motorola Mobility Inc. bee@blankrome.com
          Jarrett Vine   on behalf of Creditor   Netas Telekomunikasyon A.S. jvine@polsinelli.com,
            LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Jason M. Liberi   on behalf of Defendant   Communications Test Design, Inc.
            jason.liberi@skadden.com,
            christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
          Jason W. Harbour   on behalf of Defendant   Sumitomo Electric Device Innovations, U.S.A., Inc.
            f/k/a ExceLight Communications, Inc. jharbour@hunton.com
          Jeffrey A. Scharf   on behalf of Defendant   Commonwealth of Virginia Department of Taxation
            jeff@taxva.com
          Jeffrey B. Rose   on behalf of Creditor Jac  Goudsmit jrose@lowis-gellen.com,
            abolling@lowis-gellen.com
          Jeffrey B. Rose   on behalf of Creditor Wendell Allen Neff jrose@lowis-gellen.com,
            abolling@lowis-gellen.com
          Jeffrey B. Rose   on behalf of Creditor William  Weidner jrose@lowis-gellen.com,
            abolling@lowis-gellen.com
          Jeffrey B. Rose   on behalf of Creditor Charles  Rowe jrose@lowis-gellen.com,
            abolling@lowis-gellen.com
          Jeffrey B. Rose   on behalf of Creditor Fred  Scott jrose@lowis-gellen.com,
            abolling@lowis-gellen.com
          Jeffrey B. Rose   on behalf of Creditor Keith  Weiner jrose@lowis-gellen.com,
            abolling@lowis-gellen.com
          Jeffrey B. Rose   on behalf of Creditor Rudy  Mathieu jrose@lowis-gellen.com,
            abolling@lowis-gellen.com
          Jeffrey B. Rose   on behalf of Creditor Price  Paschall jrose@lowis-gellen.com,
            abolling@lowis-gellen.com
          Jeffrey B. Rose   on behalf of Creditor Neal  Shact jrose@lowis-gellen.com,
            abolling@lowis-gellen.com
          Jeffrey B. Rose   on behalf of Creditor Dwayne  Roberts jrose@lowis-gellen.com,
            abolling@lowis-gellen.com
          Jeffrey M. Carbino   on behalf of Defendant   Wind Telecom, S.A. jeffreycarbino@gmail.com
          Jeffrey M. Carbino   on behalf of Defendant   BWCS, Ltd. jeffreycarbino@gmail.com
          Jeffrey M. Carbino   on behalf of Defendant   Mercury Americas USA, Corp. jeffreycarbino@gmail.com
          Jeffrey M. Carbino   on behalf of Defendant   Prime Carrier Ltd. jeffreycarbino@gmail.com
          Jeffrey M. Carbino   on behalf of Defendant   Sigma Systems Canada Inc. jeffreycarbino@gmail.com
          Jeffrey M. Schlerf   on behalf of Creditor   Nortel Trade Claim Consortium
            jschlerf@foxrothschild.com,  idensmore@foxrothschild.com
          Jeffrey R. Waxman   on behalf of Defendant   Focus Legal Management, LLC jwaxman@morrisjames.com,
            wweller@morrisjames.com;jdawson@morrisjames.com
          Jeffrey R. Waxman   on behalf of Defendant   Focus Legal Solutions, LLC jwaxman@morrisjames.com,
            wweller@morrisjames.com;jdawson@morrisjames.com
          Jennifer R. Hoover   on behalf of Creditor   Safe Records Center LLC dba Archives USA
            jhoover@beneschlaw.com,  docket@beneschlaw.com;chartman@beneschlaw.com
          Jennifer R. Hoover   on behalf of Attorney   Benesch Friedlander Coplan & Aronoff, LLP
            jhoover@beneschlaw.com,  docket@beneschlaw.com;chartman@beneschlaw.com
          Jennifer R. Hoover   on behalf of Debtor   Nortel Networks Inc., et al. jhoover@beneschlaw.com,
            docket@beneschlaw.com;chartman@beneschlaw.com
          Jennifer R. Hoover   on behalf of Defendant   Starent Networks LLC jhoover@beneschlaw.com,
            docket@beneschlaw.com;chartman@beneschlaw.com
          Jennifer R. Hoover   on behalf of Plaintiff   Nortel Networks (CALA) Inc. jhoover@beneschlaw.com,
            docket@beneschlaw.com;chartman@beneschlaw.com
          Jennifer R. Hoover   on behalf of Plaintiff   Nortel Networks, Inc. jhoover@beneschlaw.com,
            docket@beneschlaw.com;chartman@beneschlaw.com
          Jennifer R. Hoover   on behalf of Plaintiff   Nortel Networks Inc. jhoover@beneschlaw.com,
            docket@beneschlaw.com;chartman@beneschlaw.com
          Jennifer V. Doran   on behalf of Creditor   Technology Park X Limited Partnership
            jdoran@hinckleyallen.com,  calirm@haslaw.com
          Jeremy Reckmeyer   on behalf of Creditor   Liquidity Solutions, Inc.
            jeremyreckmeyer@andrewskurth.com
          Jeremy William Ryan   on behalf of Defendant   Aricent Technologies (Holdings) Limited
            jryan@potteranderson.com,  bankruptcy@potteranderson.com
          Jeremy William Ryan   on behalf of Defendant   Camiant, Inc. jryan@potteranderson.com,
            bankruptcy@potteranderson.com
          Jeremy William Ryan   on behalf of Defendant   CoAMS, Inc. jryan@potteranderson.com,
            bankruptcy@potteranderson.com
          Jeremy William Ryan   on behalf of Defendant   International Data Group, Inc.
            jryan@potteranderson.com,  bankruptcy@potteranderson.com
          Joanne Bianco Wills   on behalf of Interested Party   Export Development Canada jwills@klehr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Joanne P. Pinckney    on behalf of Interested Party    Macquarie Capital (USA) Inc.
                jpinckney@pwujlaw.com, jdean@pwujlaw.com
              Joanne P. Pinckney    on behalf of Other Prof.    Solus Alternative Asset Management LP and
                PointState Capital LP jpinckney@pwujlaw.com, jdean@pwujlaw.com
              Joanne P. Pinckney    on behalf of Interested Party    Solus Alternative Asset Management LP as
                holder of 7.785% bonds issued by NNCC jpinckney@pwujlaw.com, jdean@pwujlaw.com
              John A. Wetzel    on behalf of Creditor    Communications Test Design, Inc.
                jwetzel@swartzcampbell.com, jgagliardi@swartzcampbell.com
              John D. Demmy    on behalf of Creditor    Duke Energy Carolinas, LLC jdd@stevenslee.com
              John D. Demmy    on behalf of Creditor    Massachusetts Electric Company d/b/a National Grid
                jdd@stevenslee.com
              John D. Demmy    on behalf of Creditor    KeySpan Gas East Corporation d/b/a National Grid
                jdd@stevenslee.com
              John D. Demmy    on behalf of Creditor    Long Island Lighting Company d/b/a LIPA jdd@stevenslee.com
              John D. Demmy    on behalf of Creditor    The Commonwealth Edison Company jdd@stevenslee.com
              John D. Demmy    on behalf of Creditor    Graybar Electric Company jdd@stevenslee.com
              John D. Demmy    on behalf of Creditor    Colonial Gas Company d/b/a National Grid
                jdd@stevenslee.com
              John D. Demmy    on behalf of Defendant    Excellence In Motivation, Inc. jdd@stevenslee.com
              John Edward Waters    on behalf of Creditor    Iowa Department of Revenue idrbankruptcy@iowa.gov
              John Henry Schanne, II    on behalf of Defendant    Queens Ballpark Company, L.L.C.
                schannej@pepperlaw.com,
                wlbank@pepperlaw.com;smithda@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;
                molitorm@pepperlaw.com
              John Henry Schanne, II    on behalf of Interested Party    Avaya Inc. schannej@pepperlaw.com,
                wlbank@pepperlaw.com;smithda@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;
                molitorm@pepperlaw.com
              John Henry Schanne, II    on behalf of Defendant    Sterling Mets, L.P. schannej@pepperlaw.com,
                wlbank@pepperlaw.com;smithda@pepperlaw.com;schannej@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.com;
                molitorm@pepperlaw.com
              John J. Monaghan    on behalf of Interested Party    Avaya Inc. bos-bankruptcy@hklaw.com
              John L. Wood    on behalf of Plaintiff    SNMP Research, Inc. jwood@emlaw.com
              John L. Wood    on behalf of Plaintiff    SNMP Research International, Inc. jwood@emlaw.com
              John L. Wood    on behalf of Creditor    SNMP Research, Inc. jwood@emlaw.com
              John L. Wood    on behalf of Creditor    SNMP Research International, Inc. jwood@emlaw.com
              John Legare Williams    on behalf of Defendant    Avotus Corporation delawyer76@aol.com
              John P. Dillman    on behalf of Creditor    Harris County houston_bankruptcy@publicans.com
              John T. Dorsey    on behalf of Interested Party    Joint Administrators and Foreign Representatives
                for Nortel Networks UK Limited bankfilings@ycst.com
              John V. Fiorella    on behalf of Defendant    Automotive Rentals, Inc. jfiorella@archerlaw.com,
                mfriedman@archerlaw.com;dcarickhoff@archerlaw.com
              Jonathan M. Stemerman    on behalf of Interested Party Marilyn  Green jms@elliottgreenleaf.com
              Jonathan M. Stemerman    on behalf of Creditor Committee    Official Committee of Long-Term
                Disability Participants jms@elliottgreenleaf.com
              Jonathan M. Stemerman    on behalf of Interested Party Najam  Dean jms@elliottgreenleaf.com
              Jonathan S. Zinman    on behalf of Interested Party    Solus Alternative Asset Management LP as
                holder of 7.785% bonds issued by NNCC jzinman@soluslp.com, loanstar@loanstarhfs.com
              Jonathan S. Zinman    jzinman@soluslp.com, loanstar@loanstarhfs.com
              Joseph Badtke-Berkow    on behalf of Foreign Representative    ERNST & YOUNG
                joseph.badtkeberkow@allenovery.com, josh.neifeld@allenovery.com
              Joseph  Grey    on behalf of Creditor Rudy  Mathieu jgrey@crosslaw.com, smacdonald@crosslaw.com
              Joseph  Grey    on behalf of Creditor Fred  Scott jgrey@crosslaw.com, smacdonald@crosslaw.com
              Joseph  Grey    on behalf of Creditor Jac  Goudsmit jgrey@crosslaw.com, smacdonald@crosslaw.com
              Joseph  Grey    on behalf of Creditor Price  Paschall jgrey@crosslaw.com, smacdonald@crosslaw.com
              Joseph  Grey    on behalf of Creditor William  Weidner jgrey@crosslaw.com, smacdonald@crosslaw.com
              Joseph  Grey    on behalf of Creditor Keith  Weiner jgrey@crosslaw.com, smacdonald@crosslaw.com
              Joseph  Grey    on behalf of Creditor Wendell Allen Neff jgrey@crosslaw.com,
                smacdonald@crosslaw.com
              Joseph  Grey    on behalf of Creditor Dwayne  Roberts jgrey@crosslaw.com, smacdonald@crosslaw.com
              Joseph  Grey    on behalf of Creditor Neal  Shact jgrey@crosslaw.com, smacdonald@crosslaw.com
              Joseph  Grey    on behalf of Creditor Charles  Rowe jgrey@crosslaw.com, smacdonald@crosslaw.com
              Joseph  Grey    on behalf of Defendant    NSG Technology Inc. jgrey@crosslaw.com,
                smacdonald@crosslaw.com
              Joseph E. Sarachek    on behalf of Creditor    Wellspring Capital LP jsarachek@crtllc.com,
                grosenblum@crtspi.com
              Joseph E. Sarachek    on behalf of Creditor    CRT Special Investments LLC jsarachek@crtllc.com,
                grosenblum@crtspi.com
              Joseph E. Sarachek    on behalf of Creditor    CRT Capital Group LLC jsarachek@crtllc.com,
                grosenblum@crtspi.com
              Joseph Emil Shickich, Jr.    on behalf of Creditor    Microsoft Corporation
                jshickich@riddellwilliams.com, vmagda@riddellwilliams.com
              Joseph H. Huston, Jr.    on behalf of Creditor    Computer Sciences Corporation jhh@stevenslee.com
              Joseph J. Farnan, III    on behalf of Mediator Joseph J. Farnan, Jr. jjfarnan@farnanlaw.com
              Joseph J. Farnan, Jr.    on behalf of Mediator Joseph J. Farnan, Jr. farnan@farnanlaw.com
              Joseph J. Farnan, Jr.    farnan@farnanlaw.com
              Joshua  Krumholz    on behalf of Interested Party    Avaya Inc. ,
                karolyn.schwind@hklaw.com;ashley.bello@hklaw.com;megan.derenzis@hklaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Joyce A. Kuhns    on behalf of Interested Party    Harte-Hanks, Inc. and Affiliated Companies
              jkuhns@saul.com
              Judy D. Thompson    on behalf of Creditor    Sodexo, Inc. jdt@jdthompsonlaw.com
              Julia Bettina Klein    on behalf of Defendant    Axerra Networks, Inc. klein@kleinllc.com
              Justin Cory Falgowski    on behalf of Creditor    Qwest Services Corporation
              jfalgowski@reedsmith.com,  jfalgowski@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
              Justin K. Edelson    on behalf of Creditor    ABN AMRO Bank N.V. jedelson@polsinelli.com,
              LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Justin K. Edelson    on behalf of Attorney    Polsinelli PC jedelson@polsinelli.com,
              LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Justin K. Edelson    on behalf of Creditor    Dell Marketing, L.P. jedelson@polsinelli.com,
              LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Justin K. Edelson    on behalf of Creditor    OSS Nokalva, Inc. jedelson@polsinelli.com,
              LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Justin K. Edelson    on behalf of Interested Party    Westcon Group North America Inc
              jedelson@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Justin R. Alberto    on behalf of Interested Party    UK Pension Trust Limited
              jalberto@bayardlaw.com,  bankserve@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
              Justin R. Alberto    on behalf of Interested Party    Trustee of Nortel Networks UK Pension Plan
              and the Board of the Pension Protection Fund jalberto@bayardlaw.com,
              bankserve@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
              Justin R. Alberto    on behalf of Interested Party    Nortel Networks UK Pension Trust Limited &
              The Board of the Pension Protection Fund jalberto@bayardlaw.com,
              bankserve@bayardlaw.com;lmorton@bayardlaw.com;cdavis@bayardlaw.com
              Karen B. Dine    on behalf of Successor Trustee    Wilmington Trust, National Association
              karen.dine@kattenlaw.com,  nyc.bknotices@kattenlaw.com
              Karen B. Dine    on behalf of Defendant    AMCC Sales Corporation karen.dine@pillsburylaw.com,
              karen.dine@pillsburylaw.com
              Karen B. Skomorucha Owens    on behalf of Creditor    Flextronics Telecom Systems Ltd
              kskomorucha@ashby-geddes.com
              Karen C. Bifferato    on behalf of Defendant    Paradigm Works, Inc.
              kbifferato@connollygallagher.com
              Karen C. Bifferato    on behalf of Defendant    Covergence, Inc. kbifferato@connollygallagher.com
              Karen C. Bifferato    on behalf of Defendant    SAS Institute, Inc. kbifferato@connollygallagher.com
              Karen C. Bifferato    on behalf of Defendant    Acme Packet, Inc. kbifferato@connollygallagher.com
              Karen C. Bifferato    on behalf of Defendant    Gilmore Global Logistics Services, Inc.,
              kbifferato@connollygallagher.com
              Karen J. Stapleton    on behalf of Creditor    County of Loudoun Karen.Stapleton@loudoun.gov,
              bankrupt@loudoun.gov;Belkys.Escobar@loudoun.gov
              Karen M. Grivner    on behalf of Defendant    Prime Carrier Ltd. kgrivner@clarkhillthorpreed.com,
              sambrose@clarkhill.com
              Karon Y. Wright    on behalf of Creditor    Travis County karon.wright@co.travis.tx.us,
              bkecf@co.travis.tx.us
              Kathleen A. Murphy    on behalf of Foreign Representative    Ernst & Young Inc., as Monitor of the
              Canadian Debtors kathleen.murphy@bipc.com,  annette.dye@bipc.com
              Kathleen A. Murphy    on behalf of Defendant    Nortel Networks Technology Corporation
              kathleen.murphy@bipc.com,  annette.dye@bipc.com
              Kathleen A. Murphy    on behalf of Foreign Representative    ERNST & YOUNG kathleen.murphy@bipc.com,
              annette.dye@bipc.com
              Kathleen A. Murphy    on behalf of Foreign Representative    Ernst & Young Inc., As Monitor &
              foreign Representative of the Canadian Nortel Group kathleen.murphy@bipc.com,
              annette.dye@bipc.com
              Kathleen A. Murphy    on behalf of Interested Party    Nortel Networks Corporation
              kathleen.murphy@bipc.com,  annette.dye@bipc.com
              Kathleen A. Murphy    on behalf of Defendant    Nortel Networks Limited kathleen.murphy@bipc.com,
              annette.dye@bipc.com
              Kathleen A. Murphy    on behalf of Defendant    Nortel Networks Global Corporation
              kathleen.murphy@bipc.com,  annette.dye@bipc.com
              Kathleen M. Miller    on behalf of Creditor    Affiliates of Verizon Communications Inc.
              kmiller@skjlaw.com,  llb@skjlaw.com
              Kathleen M. Miller    on behalf of Defendant    International Business Machines Corporation
              kmiller@skjlaw.com,  llb@skjlaw.com
              Kathleen M. Miller    on behalf of Defendant    IBM Credit LLC kmiller@skjlaw.com,  llb@skjlaw.com
              Kathleen M. Miller    on behalf of Creditor    Affiliates of Verizon Communications, Inc.
              kmiller@skjlaw.com,  llb@skjlaw.com
              Kathleen M. Miller    on behalf of Defendant    Verizon Communications Inc. and for Cellco
              Partnership d/b/a Verizon Wireless kmiller@skjlaw.com,  llb@skjlaw.com
              Kathleen M. Miller    on behalf of Defendant    IBM Canada Limited kmiller@skjlaw.com,
              llb@skjlaw.com
              Kathleen P. Makowski    on behalf of Interested Party    Ad Hoc Committee of Bondholders
              kmakowski@pszjlaw.com
              Kathleen P. Makowski    on behalf of Interested Party    Ad Hoc Group of Bonholders
              kmakowski@pszjlaw.com
              Kathleen P. Makowski    on behalf of Interested Party    The Bondholder Group kmakowski@pszjlaw.com
              Kathleen P. Makowski    on behalf of Interested Party    Ad Hoc Group of Bondholders
              kmakowski@pszjlaw.com
              Kay Diebel Brock    on behalf of Creditor    Travis County bkecf@co.travis.tx.us

District/off: 0311-1          User: SH              Page 13 of 22          Date Rcvd: Jul 12, 2017
                             Form ID: van440        Total Noticed: 17

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Kell C. Mercer   on behalf of Creditor   Freescale Semiconductor, Inc
           kell.mercer@mercer-law-pc.com
          Kenneth M. Misken   on behalf of Creditor   SprintCom, Inc. kmisken@milesstockbridge.com
          Kenneth Thomas Law   on behalf of Creditor   Starent Networks Corp. klaw@bbslaw.com,
           pcostello@bbslaw.com
          Kerri K. Mumford   on behalf of Creditor   ASM Capital, L.P. mumford@lrclaw.com,
           raucci@lrclaw.com;dellose@lrclaw.com;schierbaum@lrclaw.com
          Kerri K. Mumford   on behalf of Creditor   ASM Capital III, L.P. mumford@lrclaw.com,
           raucci@lrclaw.com;dellose@lrclaw.com;schierbaum@lrclaw.com
          Kevin G. Collins   on behalf of Attorney   Bifferato LLC kevin.collins@btlaw.com,
           pgroff@btlaw.com;Kathy.lytle@btlaw.com
          Kevin G. Collins   on behalf of Interested Party   Gores & Siemens Enterprise Network
           kevin.collins@btlaw.com,  pgroff@btlaw.com;Kathy.lytle@btlaw.com
          Kevin G. Collins   on behalf of Defendant   SecureLogix Corporation kevin.collins@btlaw.com,
           pgroff@btlaw.com;Kathy.lytle@btlaw.com
          Kevin G. Collins   on behalf of Creditor   Credit Suisse Strategic Partners
           kevin.collins@btlaw.com,  pgroff@btlaw.com;Kathy.lytle@btlaw.com
          Kevin G. Collins   on behalf of Interested Party   Enterprise Networks Holdings BV
           kevin.collins@btlaw.com,  pgroff@btlaw.com;Kathy.lytle@btlaw.com
          Kevin M. Capuzzi   on behalf of Defendant   Actuate Corporation kcapuzzi@beneschlaw.com,
           docket@beneschlaw.com;chartman@beneschlaw.com
          Kevin M. Capuzzi   on behalf of Interested Party   Macquarie Capital (USA) Inc.
           kcapuzzi@beneschlaw.com,  docket@beneschlaw.com;chartman@beneschlaw.com
          Kevin M. Capuzzi   on behalf of Attorney Donna L. Harris kcapuzzi@beneschlaw.com,
           docket@beneschlaw.com;chartman@beneschlaw.com
          Kevin M. Capuzzi   on behalf of Debtor   Nortel Networks Inc., et al. kcapuzzi@beneschlaw.com,
           docket@beneschlaw.com;chartman@beneschlaw.com
          Kevin Scott Mann   on behalf of Interested Party Moreno   Minto kmann@crosslaw.com,
           smacdonald@crosslaw.com
          Kevin Scott Mann   on behalf of Defendant   NSG Technology Inc. kmann@crosslaw.com,
           smacdonald@crosslaw.com
          Kevin Scott Mann   on behalf of Creditor   Ritz-Carlton Hotel Co., LLC kmann@crosslaw.com,
           smacdonald@crosslaw.com
          Kevin Scott Mann   on behalf of Interested Party Kien   Chen kmann@crosslaw.com,
           smacdonald@crosslaw.com
          Kevin Scott Mann   on behalf of Financial Advisor   Jefferies & Company, Inc. kmann@crosslaw.com,
           smacdonald@crosslaw.com
          Kristi J. Doughty   on behalf of Creditor   Bank of the West de-ecfmail@mwc-law.com,
           kdoughty@mwc-law.com
          Kurt F. Gwynne   on behalf of Creditor   Qwest Communications Corporation and Qwest Corporation
           kgwynne@reedsmith.com, llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
          L. John Bird   on behalf of Creditor   Nortel Trade Claim Consortium jbird@foxrothschild.com,
           idensmore@foxrothschild.com
          L. Katherine Good   on behalf of Attorney   Whiteford, Taylor & Preston LLC kgood@wtplaw.com,
           cmosuly@wtplaw.com;clano@wtplaw.com
          L. Katherine Good   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
           of Nortel Networks Inc., et al. kgood@wtplaw.com,  cmosuly@wtplaw.com;clano@wtplaw.com
          L. Katherine Good   on behalf of Attorney   Akin Gump Strauss Hauer & Feld LLP kgood@wtplaw.com,
           cmosuly@wtplaw.com;clano@wtplaw.com
          L. Katherine Good   on behalf of Attorney   Ashurst LLP kgood@wtplaw.com,
           cmosuly@wtplaw.com;clano@wtplaw.com
          L. Katherine Good   on behalf of Financial Advisor   Berkeley Research Group, LLC
           kgood@wtplaw.com,  cmosuly@wtplaw.com;clano@wtplaw.com
          L. Katherine Good   on behalf of Other Prof.   Cassels Brock & Blackwell LLP kgood@wtplaw.com,
           cmosuly@wtplaw.com;clano@wtplaw.com
          Landon Ellis   on behalf of Interested Party   ASM Capital, ASM Capital L.P., ASM Capital III,
           L.P. and ASM Offshore Limited ellis@lrclaw.com
          Landon Ellis   on behalf of Interested Party   ASM Capital, ASM Capital, L.P., ASM Capital III,
           L.P and ASM Offshore Limited ellis@lrclaw.com
          Landon Ellis   on behalf of Interested Party   ASM Capital, ASM Capital, L.P., ASM Capital III,
           L.P. and ASM Offshore Limited ellis@lrclaw.com
          Laura Davis Jones   on behalf of Interested Party   Ad Hoc Committee of Bondholders
           ljones@pszjlaw.com,  efilel@pszjw.com
          Laura D. Metzger   lmetzger@orrick.com
          Laura L. McCloud   on behalf of Creditor   Tennessee Department of Revenue
           agbankdelaware@ag.tn.gov
          Laurie Selber Silverstein   on behalf of Defendant   Perot Systems Corporation
           bankruptcy@potteranderson.com
          Laurie Selber Silverstein   on behalf of Interested Party   Belden Inc.
           bankruptcy@potteranderson.com
          Lee Harrington   on behalf of Creditor   Telstra Corporation Limited lharrington@nixonpeabody.com
          Lee Harrington   on behalf of Creditor   Corning, Incorporated lharrington@nixonpeabody.com
          Leslie C. Heilman   on behalf of Interested Party   THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
           heilmanl@ballardspahr.com
          Leslie C. Heilman   on behalf of Creditor   UBS Realty Investors LLC heilman@ballardspahr.com
          Leslie C. Heilman   on behalf of Creditor   Prudential Insurance Company of America
           heilmanl@ballardspahr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Louis John Cisz, III   on behalf of Creditor    FCS North America, Inc. lcisz@nixonpeabody.com,
               sf.managing.clerk@nixonpeabody.com;jzic@nixonpeabody.com
              Lucian Borders Murley   on behalf of Defendant    SBA Network Services, Inc. lmurley@saul.com,
               rwarren@saul.com
              Lyle R. Nelson   on behalf of Creditor    Brookings Municipal Utilities lyle@lylenelsonlaw.com
              Lynnette R Warman   on behalf of Creditor    Sumitomo Electric Lightwave Corporation
               lwarman@culhanemeadows.com,  lynnette.warman@att.net
              Lynnette R Warman   on behalf of Creditor    Excelight Communications, Inc.
               lwarman@culhanemeadows.com,  lynnette.warman@att.net
              Marc J. Phillips   on behalf of Interested Party    Paradigm DKD Group, LLC d/b/a Paradigm Tax
               Group mphillips@mgmlaw.com
              Marc J. Phillips   on behalf of Defendant    Covergence, Inc. mphillips@mgmlaw.com
              Marc J. Phillips   on behalf of Creditor    Sanmina-SCI Corporation mphillips@mgmlaw.com
              Marc J. Phillips   on behalf of Creditor    Paradigm Tax Group, LLC mphillips@mgmlaw.com
              Maris J. Kandestin   on behalf of Interested Party    Joint Administrators and Foreign
               Representatives for Nortel Networks UK Limited maris.kandestin@dlapiper.com,
               maris-kandestin-6924@ecf.pacerpro.com
              Maris J. Kandestin   on behalf of Defendant    Alan Robert Bloom, Christopher John Wilkinson Hill,
               Alan Michael Hudson, and Stephen John Harris as court-appointed administrators and authorized
               foreign representatives maris.kandestin@dlapiper.com,  maris-kandestin-6924@ecf.pacerpro.com
              Mark  Browning   on behalf of Creditor    Texas Comptroller of Public Accounts
               BK-MBROWNING@OAG.STATE.TX.US,  SHERRI.SIMPSON@OAG.STATE.TX.US
              Mark D. Olivere   on behalf of Successor Trustee    Wilmington Trust, National Association
               olivere@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
              Mark E. Felger   on behalf of Mediator Mark E. Felger mfelger@cozen.com,
               MBrickley@cozen.com;mmillis@cozen.com
              Mark E. Felger   on behalf of Interested Party    MatlinPatterson Global Advisers LLC
               mfelger@cozen.com,  MBrickley@cozen.com;mmillis@cozen.com
              Mark E. Freedlander   on behalf of Interested Party    GE Fanuc Embedded Systems, Inc.
               mfreedlander@mcguirewoods.com,  hhickman@mcguirewoods.com;dsaltz@ford.com
              Mark G. Ledwin   on behalf of Interested Party    THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
               mark.ledwin@wilsonelser.com
              Mark S. Kenney   on behalf of U.S. Trustee    U.S. Trustee mark.kenney@usdoj.gov
              Mary  Caloway   on behalf of Foreign Representative    Ernst & Young Inc., as Monitor
               mary.caloway@bipc.com,  annette.dye@bipc.com
              Mary  Caloway   on behalf of Foreign Representative    Ernst & Young Inc., As Monitor & foreign
               Representative of the Canadian Nortel Group mary.caloway@bipc.com,  annette.dye@bipc.com
              Mary  Caloway   on behalf of Plaintiff    Nortel Networks Limited mary.caloway@bipc.com,
               annette.dye@bipc.com
              Mary  Caloway   on behalf of Debtor    Canadian Nortel Debtors mary.caloway@bipc.com,
               annette.dye@bipc.com
              Mary  Caloway   on behalf of Debtor    Nortel Networks Inc., et al. mary.caloway@bipc.com,
               annette.dye@bipc.com
              Mary  Caloway   on behalf of Foreign Representative    ERNST & YOUNG mary.caloway@bipc.com,
               annette.dye@bipc.com
              Mary E. Augustine   on behalf of Defendant    Nathanson and Company LLC maugustine@bglawde.com
              Mary E. Augustine   on behalf of Creditor    SNMP Research International, Inc.
               maugustine@dkhogan.com
              Matthew A. Gold   on behalf of Creditor    Argo Partners courts@argopartners.net
              Matthew B. McGuire   on behalf of Creditor    Linex Technologies, Inc. mcguire@lrclaw.com,
               raucci@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew L. Hinker   on behalf of Defendant    Green Hills Software, Inc. hinkerm@gtlaw.com,
               thomase@gtlaw.com
              Matthew N. Kleiman   on behalf of Defendant    Exide Technologies mkleiman@mnkpc.com
              Matthew P. Austria   on behalf of Defendant    Bick Group, Inc. maustria@werbsullivan.com
              Matthew P. Austria   on behalf of Defendant    CMGRP, Inc. maustria@werbsullivan.com
              Matthew P. Austria   on behalf of Defendant    Jack Morton Worldwide, Inc.
               maustria@werbsullivan.com
              Matthew P. Austria   on behalf of Defendant    Layne Communications, LP maustria@werbsullivan.com
              Matthew P. Austria   on behalf of Defendant    Wahlstrom Group LLC maustria@werbsullivan.com
              Matthew P. Austria   on behalf of Defendant    McCann-Erickson Worldwide, Inc.
               maustria@werbsullivan.com
              Matthew P. Austria   on behalf of Defendant    McCann Relationship Marketing, Inc.
               maustria@werbsullivan.com
              Matthew W. Hamilton   on behalf of Creditor    Fulcrum Distressed Opportunities Fund I, LP
               e-notice@fulcruminv.com
              Max  Taylor, III   on behalf of Creditor    City and County of Denver max.taylor@denvergov.org,
               bankruptcy.max@denvergov.com
              Meghan M. Dougherty   on behalf of Interested Party    Telefonaktiebolaget L M Ericsson (publ) and
               Rockstar Bidco, LP mdougherty@paulweiss.com,
               klayfield@paulweiss.com;hanspach@paulweiss.com;mmcgee-solomon@paulweiss.com;mao_fednational@paulw
               eiss.com
              Meghan M. Dougherty   on behalf of Interested Party    Rockstar Consortium US LP
               mdougherty@paulweiss.com,
               klayfield@paulweiss.com;hanspach@paulweiss.com;mmcgee-solomon@paulweiss.com;mao_fednational@paulw
               eiss.com
              Merle C. Meyers   on behalf of Creditor    JDS Uniphase Corporation mmeyers@mlg-pc.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Michael   Papandrea    on behalf of Creditor    Netas Telekomunikasyon A.S.
    mpapandrea@lowenstein.com,  dclaussen@lowenstein.com
Michael David Debaecke    on behalf of Interested Party    Cable News Network, Inc. Time, Inc.,
    Turner Broadcasting Sales debaecke@blankrome.com,  moody@ecf.inforuptcy.com
Michael David Debaecke    on behalf of Defendant    Cable News Network, Inc. Time, Inc., Turner
    Broadcasting Sales debaecke@blankrome.com,  moody@ecf.inforuptcy.com
Michael E. Emrich    on behalf of Creditor    Riverside Claims, LLC. notice@regencap.com
Michael Gregory Wilson    on behalf of Creditor    Excelight Communications, Inc
    michaelgwilson@zoho.com
Michael Joseph Custer    on behalf of Defendant    Bridgewater Systems, Inc. custerm@pepperlaw.com,
    wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.
    com;molitorm@pepperlaw.com
Michael Joseph Custer    on behalf of Interested Party    Avaya Inc. custerm@pepperlaw.com,
    wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.
    com;molitorm@pepperlaw.com
Michael Joseph Custer    on behalf of Attorney    Pepper Hamilton LLP custerm@pepperlaw.com,
    wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.
    com;molitorm@pepperlaw.com
Michael Joseph Custer    on behalf of Defendant    Citrix Systems, Inc. custerm@pepperlaw.com,
    wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.
    com;molitorm@pepperlaw.com
Michael Joseph Custer    on behalf of Defendant    Ian Martin Technology Staffing, Inc.
    custerm@pepperlaw.com,
    wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.
    com;molitorm@pepperlaw.com
Michael Joseph Custer    on behalf of Defendant    Ian Martin Limited custerm@pepperlaw.com,
    wlbank@pepperlaw.com;custerm@ecf.inforuptcy.com;hudsonr@ecf.inforuptcy.com;wlbank@ecf.inforuptcy.
    com;molitorm@pepperlaw.com
Michael Joseph Joyce    on behalf of Defendant    TEKsystems Inc. mjoyce@oelegal.com
Michael Joseph Joyce    on behalf of Interested Party    Nortel US Retirement Protection Committee
    mjoyce@oelegal.com
Michael P. Migliore    on behalf of Creditor    Verizon Communications Inc. and for Cellco
    Partnership d/b/a Verizon Wireless mpm@skjlaw.com
Michael R. Lastowski    on behalf of Interested Party    One Equity Partners III, L.P.
    mlastowski@duanemorris.com
Michael R. Lastowski    on behalf of Interested Party    Bank of New York Mellon
    mlastowski@duanemorris.com
Michael R. Lastowski    on behalf of Creditor    Airvana, Inc. mlastowski@duanemorris.com
Michael R. Lastowski    on behalf of Plaintiff    GENBAND US LLC mlastowski@duanemorris.com
Michael R. Lastowski    on behalf of Interested Party    GENBAND US LLC mlastowski@duanemorris.com
Michael R. Lastowski    on behalf of Defendant    Opnext Subsystems, Inc. f/k/a Stratalight
    Communications, Inc. mlastowski@duanemorris.com
Michael R. Lastowski    on behalf of Interested Party    The Bank of New York Mellon, as Indenture
    Trustee mlastowski@duanemorris.com
Michael R. Lastowski    on behalf of Interested Party    Genband Inc. mlastowski@duanemorris.com
Michael R. Lastowski    on behalf of Defendant    Opnext, Inc. mlastowski@duanemorris.com
Michael R. Lastowski    on behalf of Other Prof.    The Bank of New York Mellon Trust Company, N.A.,
    as Indenture Trustee mlastowski@duanemorris.com
Michael S. Neiburg    on behalf of Interested Party    Joint Administrators and Foreign
    Representatives for Nortel Networks UK Limited bankfilings@ycst.com
Michelle  McMahon    on behalf of Defendant    Ixia michelle.mcmahon@bryancave.com,
    dortiz@bryancave.com
Michelle  McMahon    on behalf of Defendant    Ingram Micro Inc. michelle.mcmahon@bryancave.com,
    dortiz@bryancave.com
Michelle  McMahon    on behalf of Creditor    Tellabs Operations, Inc.
    michelle.mcmahon@bryancave.com,  dortiz@bryancave.com
Michelle  McMahon    on behalf of Defendant    Maritz Canada Inc. michelle.mcmahon@bryancave.com,
    dortiz@bryancave.com
Michelle  McMahon    on behalf of Creditor    Hok, Inc. michelle.mcmahon@bryancave.com,
    dortiz@bryancave.com
Missty C. Gray    on behalf of Creditor    Mobile County License Commissioner
    missty@rossandjordan.com,  jrockhold@rossandjordan.com
Mona A. Parikh    on behalf of Defendant    Nortel Networks Corporation, et al.,
    mona.parikh@bipc.com
Mona A. Parikh    on behalf of Plaintiff    Nortel Networks Limited mona.parikh@bipc.com
Mona A. Parikh    on behalf of Foreign Representative    ERNST & YOUNG mona.parikh@bipc.com
Mona A. Parikh    on behalf of Other Prof.    Ernst & Young LLP mona.parikh@bipc.com
Mona A. Parikh    on behalf of Counter-Defendant    Nortel Networks Limited mona.parikh@bipc.com
Mona A. Parikh    on behalf of Foreign Representative    Ernst & Young Inc., As Monitor & foreign
    Representative of the Canadian Nortel Group mona.parikh@bipc.com
Mona A. Parikh    on behalf of Debtor    Canadian Nortel Debtors mona.parikh@bipc.com
Nancy F. Loftus    on behalf of Creditor    County of Fairfax Nancy.Loftus@fairfaxcounty.gov
Nancy G. Everett    on behalf of Debtor    Nortel Networks Inc., et al. neverett@winston.com,
    ecf_bank@winston.com
Natasha  M. Songonuga    on behalf of Defendant    Hewlett-Packard Financial Services Company
    nsongonuga@gibbonslaw.com
Natasha  M. Songonuga    on behalf of Interested Party    Hewlett-Packard Financial Services, Inc.
    nsongonuga@gibbonslaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
Natasha  M. Songonuga    on behalf of Creditor    Hewlett-Packard Company nsongonuga@gibbonslaw.com
Natasha  M. Songonuga    on behalf of Defendant    Hewlett-Packard Company nsongonuga@gibbonslaw.com
Nathan  Jones    on behalf of Creditor    US Debt Recovery III, LP nate@usdrllc.com
Nathan  Jones    on behalf of Creditor    US Debt Recovery X, LP nate@usdrllc.com
Nathan  Jones    on behalf of Creditor    US Debt Recovery IV, LLC nate@usdrllc.com
Nathan  Jones    on behalf of Creditor    US Debt Recovery IIA, LLC nate@usdrllc.com
Nathan  Jones    on behalf of Creditor    United States Debt Recovery X, L.P. nate@usdrllc.com
Nathan  Jones    on behalf of Creditor    US Debt Recovery, XI, L.P. nate@usdrllc.com
Nathan  Jones    on behalf of Creditor    US Debt Recovery XV LP nate@usdrllc.com
Nathan  Jones    on behalf of Creditor    US Debt Recovery VIII, L.P. nate@usdrllc.com
Nathan  Jones    on behalf of Creditor    US Debt Recovery V, LP nate@usdrllc.com
Nathan D. Grow    on behalf of Financial Advisor    Jefferies & Company, Inc. bankfilings@ycst.com
Nicholas E. Skiles    on behalf of Creditor    Communications Test Design, Inc. jwetzel@wgflaw.com
Nicholas J. Brannick    on behalf of Plaintiff    SNMP Research International, Inc.
  nbrannick@coleschotz.com,
  bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
  otz.com
Nicholas J. Brannick    on behalf of Plaintiff    SNMP Research, Inc. nbrannick@coleschotz.com,
  bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
  otz.com
Nicholas J. Brannick    on behalf of Creditor    SNMP Research, Inc. nbrannick@coleschotz.com,
  bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
  otz.com
Nicholas J. Brannick    on behalf of Creditor    SNMP Research International, Inc.
  nbrannick@coleschotz.com,
  bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
  otz.com
Noel R. Boeke    on behalf of Creditor    Jabil Circuit, Inc. noel.boeke@hklaw.com,
  wendysue.henry@hklaw.com
Norman L. Pernick    on behalf of Creditor    SNMP Research International, Inc.
  npernick@coleschotz.com,
  pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
  otz.com
Norman L. Pernick    on behalf of Plaintiff    SNMP Research, Inc. npernick@coleschotz.com,
  pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
  otz.com
Norman L. Pernick    on behalf of Creditor    SNMP Research, Inc. npernick@coleschotz.com,
  pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
  otz.com
Norman L. Pernick    on behalf of Plaintiff    SNMP Research International, Inc.
  npernick@coleschotz.com,
  pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
  otz.com
Norman M. Monhait    on behalf of Defendant    Nokia Siemens Network Oy nmonhait@rmgglaw.com
Norman M. Monhait    on behalf of Defendant    Global Electric Electronic Processing (USA), Inc.
  and Global Electric Electronic Processing, Inc. nmonhait@rmgglaw.com
Norman M. Monhait    on behalf of Defendant    Nokia Siemens Network US LLC nmonhait@rmgglaw.com
Norman M. Monhait    on behalf of Defendant    AMCC Sales Corporation nmonhait@rmgglaw.com
Patrick  Maschio    on behalf of Creditor    CVF Lux Master S.a.r.l. pmaschio@nixonpeabody.com
Patrick A. Jackson    on behalf of Interested Party    Joint Administrators and Foreign
  Representatives for Nortel Networks UK Limited Patrick.jackson@dbr.com,
  joanne.miceli@dbr.com;tamara.stoner@dbr.com
Patrick M. Brannigan    on behalf of Financial Advisor    Jefferies & Company, Inc.
  pbrannigan@crosslaw.com
Patrick M. Costello    on behalf of Creditor    Sun Microsystems, Inc. pcostello@vectislawgroup.com,
  clee@vectislawgroup.com
Patrick M. Costello    on behalf of Creditor    Polycom, Inc. pcostello@vectislawgroup.com,
  clee@vectislawgroup.com
Paul  Kizel    on behalf of Creditor    Netas Telekomunikasyon A.S. pkizel@lowenstein.com,
  klafiura@lowenstein.com
Paul S. Groschadl    on behalf of Creditor    Canal View Properties III, LLC
  pgroschadl@woodsoviatt.com
Paula J. Connelly    on behalf of Creditor    Pension Benefit Guaranty Corporation
  connelly.paula@pbgc.gov,  efile@pbgc.gov
Peter J Keane    on behalf of Interested Party    Ad Hoc Group of Bondholders pkeane@pszjlaw.com
Peter J. Keane    on behalf of Interested Party    Ad Hoc Group of Bondholders pkeane@pszjlaw.com
Peter J. Keane    on behalf of Interested Party    Ad Hoc Committee of Bondholders
  pkeane@pszjlaw.com
Peter J. Keane    on behalf of Interested Party    Ad Hoc Group of Bondholders pkeane@pszjlaw.com
Peter James Duhig    on behalf of Foreign Representative    ERNST & YOUNG peter.duhig@bipc.com,
  annette.dye@bipc.com
Peter James Duhig    on behalf of Foreign Representative    Ernst & Young Inc., As Monitor &
  foreign Representative of the Canadian Nortel Group peter.duhig@bipc.com,  annette.dye@bipc.com
Peter James Duhig    on behalf of Foreign Representative    Allen & Overy LLP, peter.duhig@bipc.com,
  annette.dye@bipc.com
Phillip  Mindlin    on behalf of Creditor    Google Inc. pmindlin@wlrk.com,  dmayer@wlrk.com
Phillip  Mindlin    on behalf of Creditor    Ranger Inc. pmindlin@wlrk.com,  dmayer@wlrk.com
Phillip P. Owens, II    on behalf of Creditor Ronald P. Elias po@owenslawofficepc.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              R. Stephen  McNeill   on behalf of Defendant    International Data Group, Inc.
               bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
              R. Stephen  McNeill   on behalf of Interested Party   The Coca Cola Company
               bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
              R. Stephen  McNeill   on behalf of Interested Party   Belden Inc. bankruptcy@potteranderson.com,
               bankruptcy@potteranderson.com
              R. Stephen  McNeill   on behalf of Defendant   NeoPhotonics Corporation
               bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
              Rachel B. Mersky   on behalf of Creditor   CSWL, Inc. rmersky@monlaw.com
              Rachel B. Mersky   on behalf of Creditor William  Owens rmersky@monlaw.com
              Rachel B. Mersky   on behalf of Defendant   CSWL, Inc. rmersky@monlaw.com
              Rachel B. Mersky   on behalf of Creditor   Powerwave Technologies, Inc. rmersky@monlaw.com
              Rachel B. Mersky   on behalf of Defendant   MobileNet Services, Inc. rmersky@monlaw.com
              Rachel B. Mersky   on behalf of Creditor   Ad Hoc Committee of Canadian Employees Terminated
               Pre-Petition rmersky@monlaw.com
              Rachel B. Mersky   on behalf of Creditor Paula  Klein rmersky@monlaw.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Frankie & Janie  Proctor
               rxza@elliottgreenleaf.com,  sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Gary  Garrett
               rxza@elliottgreenleaf.com,  sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Chad P. Soriano
               rxza@elliottgreenleaf.com,  sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Michael  Thompson
               rxza@elliottgreenleaf.com,  sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party David  Litz
               rxza@elliottgreenleaf.com,  sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Vincent L. Bodnar
               rxza@elliottgreenleaf.com,  sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Laura  Hale
               rxza@elliottgreenleaf.com,  sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Leolia  Strickland
               rxza@elliottgreenleaf.com,  sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Brad  Henry
               rxza@elliottgreenleaf.com,  sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Kem  Muckleroy
               rxza@elliottgreenleaf.com,  sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Ronald  Rose
               rxza@elliottgreenleaf.com,  sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Mediator Richard  Levin rxza@elliottgreenleaf.com,
               sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Manuel  Segura
               rxza@elliottgreenleaf.com,  sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party William  Johnson
               rxza@elliottgreenleaf.com,  sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Gussie H. Anderson
               rxza@elliottgreenleaf.com,  sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Cynthia  Schmidt
               rxza@elliottgreenleaf.com,  sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Robert  Martel
               rxza@elliottgreenleaf.com,  sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Charles  Barry
               rxza@elliottgreenleaf.com,  sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Vada  Wilson
               rxza@elliottgreenleaf.com,  sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Spec. Counsel E. Morgan Maxwell, III
               rxza@elliottgreenleaf.com,  sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party William  Reed
               rxza@elliottgreenleaf.com,  sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Charles A. Henderson
               rxza@elliottgreenleaf.com,  sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Brent  Beasley
               rxza@elliottgreenleaf.com,  sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Carmel  Totman
               rxza@elliottgreenleaf.com,  sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Reid  Mullett
               rxza@elliottgreenleaf.com,  sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Janette  Head
               rxza@elliottgreenleaf.com,  sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Thomas  Dikens
               rxza@elliottgreenleaf.com,  sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Wendy Boswell Mann
               rxza@elliottgreenleaf.com,  sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Michael P. Alms
               rxza@elliottgreenleaf.com,  sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Bert  Fletcher
               rxza@elliottgreenleaf.com,  sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party James  Lee
               rxza@elliottgreenleaf.com,  sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Rafael Xavier Zahralddin-Aravena   on behalf of Plaintiff   Official Committee of Long Term
               Disability Plan Participants, on behalf of and as agent for a class of individual participants
               and beneficiaries under various Nortel Networks Health and Welfare Benefi
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Michael  Stutts
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Terry  Massengill
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Mark R. Janis
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Defendant   Nera, Inc., rxza@elliottgreenleaf.com,
               sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Claudia  Vidmer
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Peter  Lawrence
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Alan  Heinbaugh
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Faye M. Brown
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Marie  Jurasevich
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party John J. Rossi
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Paul  Wolfe
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Susan  Widener
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Creditor Committee   Official Committee of
               Long-Term Disability Participants rxza@elliottgreenleaf.com,
               sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Charles  Sandner
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Danny  Owenby
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Carol  Raymond
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Mark  Phillips
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Richard  Hodges
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Fred  Lindow
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party George I Hovater, Jr.
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Rafael Xavier Zahralddin-Aravena   on behalf of Interested Party Mary  Holbrook
               rxza@elliottgreenleaf.com, sir@elliottgreenleaf.com;mcg@elliottgreenleaf.com
              Ramona S. Neal   on behalf of Creditor   Hewlett-Packard Company ramona.neal@hp.com
              Raymond H. Lemisch   on behalf of Attorney   Benesch Friedlander Coplan & Aronoff, LLP
               rlemisch@klehr.com
              Raymond H. Lemisch   on behalf of Plaintiff   Nortel Networks, Inc. rlemisch@klehr.com
              Raymond H. Lemisch   on behalf of Counter-Defendant   Nortel Networks, Inc. rlemisch@klehr.com
              Raymond H. Lemisch   on behalf of Plaintiff   Nortel Networks (CALA) Inc. rlemisch@klehr.com
              Raymond H. Lemisch   on behalf of Debtor   Nortel Networks Inc., et al. rlemisch@klehr.com
              Raymond H. Lemisch   on behalf of Plaintiff   Nortel Networks Limited rlemisch@klehr.com
              Raymond H. Lemisch   on behalf of Plaintiff   Nortel Networks Inc. rlemisch@klehr.com
              Ricardo  Palacio, Esq   on behalf of Creditor   Johnson Controls, Inc. rpalacio@ashby-geddes.com
              Richard H. Golubow   on behalf of Defendant   MobileNet Services, Inc.
               rgolubow@winthropcouchot.com, pj@winthropcouchot.com;vcorbin@winthropcouchot.com
              Richard J. Bernard   on behalf of Creditor   Deerfield Investments, Ltd. rbernard@foley.com,
               NORTHEAST-LitigationDocket@foley.com
              Richard J. Bernard   on behalf of Creditor   Coface North America Insurance Co.
               rbernard@foley.com, NORTHEAST-LitigationDocket@foley.com
              Richard J. Bernard   on behalf of Creditor   JACO ELECTRONICS, INC. rbernard@foley.com,
               NORTHEAST-LitigationDocket@foley.com
              Richard Michael Beck   on behalf of Defendant   Manning Global, Inc. rbeck@klehr.com,
               lstanton@klehr.com
              Richard W. Riley   on behalf of Interested Party   GENBAND US LLC rwriley@duanemorris.com
              Richard W. Riley   on behalf of Defendant   LTS Managed Technical Services LLC
               rwriley@duanemorris.com
              Richard W. Riley   on behalf of Creditor   Aon Consulting rwriley@duanemorris.com
              Robert A. Johnson   on behalf of Creditor Committee   Official Committee of Unsecured Creditors
               of Nortel Networks Inc., et al. rajohnson@akingump.com, nymco@akingump.com
              Robert Alan Weber   on behalf of Interested Party   Stephen Taylor, Conflicts Administrator for
               Nortel Networks SA robert.weber@skadden.com,
               debank@skadden.com;christopher.heaney@skadden.com;Wendy.lamanna@skadden.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Robert Alan Weber    on behalf of Counter-Claimant   Communications Test Design, Inc.
          robert.weber@skadden.com,
          debank@skadden.com;christopher.heaney@skadden.com;Wendy.lamanna@skadden.com
          Robert J. Keach   on behalf of Plaintiff Mason James Young rkeach@bernsteinshur.com,
          acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;lzahradka@bernste
          inshur.com
          Robert J. Keach   on behalf of Creditor    Robert Horne, James Young & the Ad Hoc Group of
          Beneficiaries of the Nortel Networks U.S. Deferrred Compensation Plan rkeach@bernsteinshur.com,
          acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;lzahradka@bernste
          inshur.com
          Robert J. Keach   on behalf of Plaintiff Charla  Crisler rkeach@bernsteinshur.com,
          acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;lzahradka@bernste
          inshur.com
          Robert J. Keach   on behalf of Plaintiff Ellen  Bovarnick rkeach@bernsteinshur.com,
          acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;lzahradka@bernste
          inshur.com
          Robert J. Keach   on behalf of Plaintiff Benjamin  Warren rkeach@bernsteinshur.com,
          acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;lzahradka@bernste
          inshur.com
          Robert J. Keach   on behalf of Plaintiff Bart  Kohnhorst rkeach@bernsteinshur.com,
          acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;lzahradka@bernste
          inshur.com
          Robert J. Keach   on behalf of Plaintiff Robert  Horne rkeach@bernsteinshur.com,
          acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;lzahradka@bernste
          inshur.com
          Robert J. Keach   on behalf of Plaintiff    Ad Hoc Group of Beneficiaries of the Nortel Networks
          U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
          rkeach@bernsteinshur.com,
          acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;lzahradka@bernste
          inshur.com
          Robert J. Keach   on behalf of Plaintiff Brian  Page rkeach@bernsteinshur.com,
          acummings@bernsteinshur.com;astewart@bernsteinshur.com;kquirk@bernsteinshur.com;lzahradka@bernste
          inshur.com
          Robert K. Malone   on behalf of Creditor    Sanmina-SCI Corporation robert.malone@dbr.com,
          andrew.groesch@dbr.com
          Robert K. Minkoff  on behalf of Creditor    Cedar Glade LP rminkoff@cedargladecapital.com
          Robert K. Minkoff  on behalf of Creditor    Jefferies Leveraged Credit Products, LLC
          rminkoff@cedargladecapital.com
          Robert W. Mallard   on behalf of Creditor    ADC Telecommunications Sales, Inc.
          mallard.robert@dorsey.com
          Robert W. Mallard   on behalf of Interested Party   The Institute Of Electrical And Electronics
          Engineers, Inc. mallard.robert@dorsey.com
          Roland Gary Jones  on behalf of Defendant    BizSphere AG rgj@rolandjones.com,
          pacer.rolandjones@gmail.com
          Roland Gary Jones  on behalf of Defendant    Macadamian Technologies Inc. rgj@rolandjones.com,
          pacer.rolandjones@gmail.com
          Ronald S. Beacher   on behalf of Interested Party   SPCP GROUP, LLC ("SPCP")
          rbeacher@pryorcashman.com,  docketing@pryorcashman.com
          Ronald S. Gellert   on behalf of Creditor    Jabil Circuit, Inc. rgellert@gsbblaw.com
          Ronald S. Gellert   on behalf of Creditor    Phoenix Telecom Solutions, Inc. rgellert@gsbblaw.com
          Ronald S. Gellert   on behalf of Defendant    Real Time Monitors, Inc. rgellert@gsbblaw.com
          Ryan  Wagner   on behalf of Defendant    Sterling Mets, L.P. rwagner@mwe.com
          Ryan  Wagner   on behalf of Defendant    Queens Ballpark Company, L.L.C. rwagner@mwe.com
          Sanjay  Bhatnagar   on behalf of Creditor    Eltek Valere U.S. Inc. bankruptcy@coleschotz.com
          Sanjay  Bhatnagar   on behalf of Interested Party   Apple, Inc. bankruptcy@coleschotz.com
          Sanjay  Bhatnagar   on behalf of Defendant    Eltek Energy LLC sbhatnagar@wilmingtonde.gov
          Sanjay  Bhatnagar   on behalf of Interested Party   MatlinPatterson Global Advisers LLC
          bankruptcy@coleschotz.com
          Sanjay  Bhatnagar   on behalf of Defendant    Eltek Valere Inc. sbhatnagar@wilmingtonde.gov
          Sarah R Stafford   on behalf of Debtor    Nortel Networks Inc., et al. sstafford@beneschlaw.com,
          docket@beneschlaw.com
          Sarah R Stafford   on behalf of Plaintiff    Nortel Networks Inc. sstafford@beneschlaw.com,
          docket@beneschlaw.com
          Scott J. Leonhardt   on behalf of Defendant    Axerra Networks, Inc. leonhardt@teamrosner.com
          Scott J. Leonhardt   on behalf of Creditor    Cypress Communications, Inc. leonhardt@teamrosner.com
          Scott K. Brown   on behalf of Creditor    The Prudential Insurance Company of America
          sbrown@lrlaw.com,  cscruggs@lrlaw.com;sfreeman@LRLaw.com
          Scott L. Esbin   on behalf of Creditor    Drawbridge Special Opportunities Fund Ltd.
          mchappell@esbinalter.com
          Scott L. Esbin   on behalf of Creditor    WB Claims Holding - Nortel, LLC mchappell@esbinalter.com
          Scott L. Esbin   on behalf of Creditor    Monarch Master Funding Ltd mchappell@esbinalter.com
          Selinda A. Melnik   on behalf of Other Prof.    DLA Piper LLP (US) selinda.melnik@dlapiper.com
          Selinda A. Melnik   on behalf of Creditor    Canadian Creditors Committee
          selinda.melnik@dlapiper.com
          Seth B. Shapiro   on behalf of Interested Party   United States Customs and Border Protection
          seth.shapiro@usdoj.gov
          Seth B. Shapiro   on behalf of Creditor    Department of the Navy seth.shapiro@usdoj.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

        Shanti M. Katona    on behalf of Defendant    Westcon Group North America, Inc.
          skatona@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
        Shanti M. Katona    on behalf of Creditor    OSS Nokalva, Inc. skatona@polsinelli.com,
          LSuprum@Polsinelli.com:delawaredocketing@polsinelli.com
        Shanti M. Katona    on behalf of Defendant    Avea Iletisim Hizmetleri A.S. skatona@polsinelli.com,
          LSuprum@Polsinelli.com:delawaredocketing@polsinelli.com
        Shawn M. Christianson    on behalf of Creditor    Oracle America, Inc. schristianson@buchalter.com,
          cmcintire@buchalter.com
        Shawn M. Christianson    on behalf of Creditor    Oracle USA, Inc schristianson@buchalter.com,
          cmcintire@buchalter.com
        Shawn M. Christianson    on behalf of Creditor    Oracle Credit Corporation
          schristianson@buchalter.com, cmcintire@buchalter.com
        Shelley A. Kinsella    on behalf of Interested Party Marie  Jurasevich sak@elliottgreenleaf.com
        Shelley A. Kinsella    on behalf of Interested Party Mary  Holbrook sak@elliottgreenleaf.com
        Shelley A. Kinsella    on behalf of Interested Party Thomas  Dikens sak@elliottgreenleaf.com
        Shelley A. Kinsella    on behalf of Interested Party Alan  Heinbaugh sak@elliottgreenleaf.com
        Shelley A. Kinsella    on behalf of Interested Party Kem  Muckleroy sak@elliottgreenleaf.com
        Shelley A. Kinsella    on behalf of Creditor Committee    Official Committee of Long-Term
          Disability Participants sak@elliottgreenleaf.com
        Shelley A. Kinsella    on behalf of Interested Party George I Hovater, Jr. sak@elliottgreenleaf.com
        Shelley A. Kinsella    on behalf of Debtor    Nortel Networks Inc., et al. sak@elliottgreenleaf.com
        Shelley A. Kinsella    on behalf of Interested Party Richard  Hodges sak@elliottgreenleaf.com
        Shelley A. Kinsella    on behalf of Interested Party Paul  Wolfe sak@elliottgreenleaf.com
        Shelley A. Kinsella    on behalf of Interested Party Janette  Head sak@elliottgreenleaf.com
        Shelley A. Kinsella    on behalf of Creditor    Nortel US LTD Employees sak@elliottgreenleaf.com
        Shelley A. Kinsella    on behalf of Interested Party Mark  Phillips sak@elliottgreenleaf.com
        Shelley A. Kinsella    on behalf of Interested Party Brent  Beasley sak@elliottgreenleaf.com
        Shelley A. Kinsella    on behalf of Interested Party John J. Rossi sak@elliottgreenleaf.com
        Shelley A. Kinsella    on behalf of Interested Party Michael  Thompson sak@elliottgreenleaf.com
        Shelley A. Kinsella    on behalf of Plaintiff    Official Committee of Long Term Disability Plan
          Participants, on behalf of and as agent for a class of individual participants and beneficiaries
          under various Nortel Networks Health and Welfare Benefi sak@elliottgreenleaf.com
        Shelley A. Kinsella    on behalf of Interested Party Danny  Owenby sak@elliottgreenleaf.com
        Shelley A. Kinsella    on behalf of Defendant    Nera, Inc., sak@elliottgreenleaf.com
        Shelley A. Kinsella    on behalf of Interested Party Norma  Dekel sak@elliottgreenleaf.com
        Sheryl L. Moreau    on behalf of Creditor    Missouri Department of Revenue deecf@dor.mo.gov
        Sommer Leigh Ross    on behalf of Plaintiff    GENBAND US LLC slross@duanemorris.com
        Sommer Leigh Ross    on behalf of Defendant    TGS, Inc. slross@duanemorris.com
        Sommer Leigh Ross    on behalf of Interested Party    Genband Inc. slross@duanemorris.com
        Stephen C. Stapleton    on behalf of Creditor    GTCI sstapleton@cowlesthompson.com
        Stephen Kent Dexter    on behalf of Creditor    TEKsystems, Inc. sdexter@lathropgage.com,
          chuffman@lathropgage.com
        Stephen M. Miller    on behalf of Interested Party    Law Debenture Trust Company of New York
          smiller@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
        Stephen M. Miller    on behalf of Defendant    Getty Images, Inc. smiller@morrisjames.com,
          wweller@morrisjames.com;jdawson@morrisjames.com
        Stephen M. Miller    on behalf of Interested Party    Delaware Trust Company, as Indenture Trustee
          smiller@morrisjames.com, wweller@morrisjames.com;jdawson@morrisjames.com
        Steven K. Kortanek    on behalf of Creditor    Ranger Inc. skortanek@wcsr.com,
          jane.gorman@dbr.com;andrew.groesch@dbr.com;joann.miceli@dbr.com
        Steven K. Kortanek    on behalf of Creditor    Google Inc. skortanek@wcsr.com,
          jane.gorman@dbr.com;andrew.groesch@dbr.com;joann.miceli@dbr.com
        Steven K. Kortanek    on behalf of Interested Party    BT Americas, Inc. skortanek@wcsr.com,
          jane.gorman@dbr.com;andrew.groesch@dbr.com;joann.miceli@dbr.com
        Stuart M. Brown    on behalf of Interested Party    Guyana Telephone and Telegraph Company Limited
          stuart.brown@dlapiper.com, stuart-brown-7332@ecf.pacerpro.com
        Stuart M. Brown    on behalf of Interested Party    Avanex Corporation stuart.brown@dlapiper.com,
          stuart-brown-7332@ecf.pacerpro.com
        Susan Hoffpauir Fuertes    on behalf of Creditor    Aldine Independent School District
          bnkatty@aldineisd.org
        Susan P. Johnston    on behalf of Successor Trustee    Wilmington Trust, National Association
          Johnston@clm.com, advnotices@w-legal.com
        Tamara K. Minott    on behalf of Interested Party    John Ray, as Principal Officer of Nortel
          Networks, Inc. tminott@mnat.com, aconway@mnat.com
        Tamara K. Minott    on behalf of Interested Party    Huron Business Advisory tminott@mnat.com,
          aconway@mnat.com
        Tamara K. Minott    on behalf of Attorney    Jackson Lewis LLP tminott@mnat.com, aconway@mnat.com
        Tamara K. Minott    on behalf of Other Prof.    Ernst & Young LLP tminott@mnat.com,
          aconway@mnat.com
        Tamara K. Minott    on behalf of Other Prof.    John Ray tminott@mnat.com, aconway@mnat.com
        Tamara K. Minott    on behalf of Accountant    Huron Consulting Group tminott@mnat.com,
          aconway@mnat.com
        Tamara K. Minott    on behalf of Attorney    Torys LLP tminott@mnat.com, aconway@mnat.com
        Tamara K. Minott    on behalf of Other Prof.    Punter Southall LLC tminott@mnat.com,
          aconway@mnat.com
        Tamara K. Minott    on behalf of Other Prof.    Linklaters LLP tminott@mnat.com, aconway@mnat.com
        Tamara K. Minott    on behalf of Defendant    Nortel Networks Inc., et al. tminott@mnat.com,
          aconway@mnat.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Tamara K. Minott      on behalf of Interested Party   Nortel Networks Inc. tminott@mnat.com,
               aconway@mnat.com
            Tamara K. Minott      on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP tminott@mnat.com,
               aconway@mnat.com
            Tamara K. Minott      on behalf of Attorney   Eugene F. Collins tminott@mnat.com,   aconway@mnat.com
            Tamara K. Minott      on behalf of Interested Party   The Mergis Group tminott@mnat.com,
               aconway@mnat.com
            Tamara K. Minott      on behalf of Consultant   RLKS Executive Solutions LLC tminott@mnat.com,
               aconway@mnat.com
            Tamara K. Minott      on behalf of Interested Party   Nortel Networks Inc., et al. tminott@mnat.com,
               aconway@mnat.com
            Tamara K. Minott      on behalf of Claims Agent   Epiq Bankruptcy Solutions LLC tminott@mnat.com,
               aconway@mnat.com
            Tamara K. Minott      on behalf of Attorney   Keightley & Ashner LLP tminott@mnat.com,
               aconway@mnat.com
            Tamara K. Minott      on behalf of Defendant   Nortel Networks Inc. tminott@mnat.com,
               aconway@mnat.com
            Tamara K. Minott      on behalf of Plaintiff   Nortel Networks (CALA) Inc. tminott@mnat.com,
               aconway@mnat.com
            Tamara K. Minott      on behalf of Debtor   Nortel Networks India International Inc.
               tminott@mnat.com,   aconway@mnat.com
            Tamara K. Minott      on behalf of Plaintiff   Nortel Networks, Inc. tminott@mnat.com,
               aconway@mnat.com
            Tamara K. Minott      on behalf of Attorney   Cleary Gottlieb Steen & Hamilton LLP tminott@mnat.com,
               aconway@mnat.com
            Tamara K. Minott      on behalf of Spec. Counsel   Crowell & Moring LLP tminott@mnat.com,
               aconway@mnat.com
            Tamara K. Minott      on behalf of Consultant   Chilmark Partners, LLC tminott@mnat.com,
               aconway@mnat.com
            Tamara K. Minott      on behalf of Financial Advisor   Ernst & Young LLP tminott@mnat.com,
               aconway@mnat.com
            Tamara K. Minott      on behalf of Debtor   Nortel Networks Inc., et al. tminott@mnat.com,
               aconway@mnat.com
            Tamara K. Minott      on behalf of Plaintiff   Nortel Networks Inc. tminott@mnat.com,
               aconway@mnat.com
            Tara Hannon    on behalf of Interested Party   DG Value Partners II Master Fund LP
               thannon@loan-law.com
            Tara Hannon    on behalf of Interested Party   DG Value Partners, LP thannon@loan-law.com
            Theodore Allan Kittila    on behalf of Interested Party James  Lee ted@greenhillaw.com
            Theodore Allan Kittila    on behalf of Interested Party Faye M. Brown ted@greenhilllaw.com
            Theodore Allan Kittila    on behalf of Interested Party Gussie H. Anderson ted@greenhilllaw.com
            Theodore Allan Kittila    on behalf of Interested Party Peter  Lawrence ted@greenhilllaw.com
            Theodore Allan Kittila    on behalf of Interested Party William  Reed ted@greenhilllaw.com
            Theodore Allan Kittila    on behalf of Interested Party Cynthia  Schmidt ted@greenhilllaw.com
            Theodore Allan Kittila    on behalf of Interested Party Claudia  Vidmer ted@greenhilllaw.com
            Theodore Allan Kittila    on behalf of Interested Party Carol  Raymond ted@greenhilllaw.com
            Theodore Allan Kittila    on behalf of Interested Party Ronald  Rose ted@greenhilllaw.com
            Theodore Allan Kittila    on behalf of Interested Party Reid  Mullett ted@greenhilllaw.com
            Theodore Allan Kittila    on behalf of Interested Party Bert  Fletcher ted@greenhilllaw.com
            Theodore Allan Kittila    on behalf of Interested Party Charles  Sandner ted@greenhilllaw.com
            Theodore Allan Kittila    on behalf of Interested Party Frankie & Janie  Proctor
               ted@greenhilllaw.com
            Theodore Allan Kittila    on behalf of Interested Party Michael  Stutts ted@greenhilllaw.com
            Theodore Allan Kittila    on behalf of Interested Party Laura  Hale ted@greenhilllaw.com
            Theodore Allan Kittila    on behalf of Interested Party Manuel  Segura ted@greenhilllaw.com
            Theodore Allan Kittila    on behalf of Interested Party Susan  Widener ted@greenhilllaw.com
            Theodore Allan Kittila    on behalf of Interested Party Fred  Lindow ted@greenhilllaw.com
            Theodore Allan Kittila    on behalf of Interested Party Leolia  Strickland ted@greenhilllaw.com
            Theodore Allan Kittila    on behalf of Interested Party David  Litz ted@greenhilllaw.com
            Theodore Allan Kittila    on behalf of Interested Party Carmel  Totman ted@greenhilllaw.com
            Theodore Allan Kittila    on behalf of Interested Party Michael P. Alms ted@greenhilllaw.com
            Theodore Allan Kittila    on behalf of Interested Party Vada  Wilson ted@greenhilllaw.com
            Theodore Allan Kittila    on behalf of Interested Party Janette  Head ted@greenhilllaw.com
            Theodore Allan Kittila    on behalf of Interested Party Gary  Garrett ted@greenhilllaw.com
            Theodore Allan Kittila    on behalf of Interested Party Terry  Massengill ted@greenhilllaw.com
            Theodore Allan Kittila    on behalf of Interested Party William  Johnson ted@greenhilllaw.com
            Theodore Allan Kittila    on behalf of Interested Party Robert  Martel ted@greenhilllaw.com
            Theodore Allan Kittila    on behalf of Interested Party Brad  Henry ted@greenhilllaw.com
            Theodore Allan Kittila    on behalf of Interested Party Mark R. Janis ted@greenhilllaw.com
            Theresa Vesper Brown-Edwards    on behalf of Creditor   NeoPhotonics Corporation
               tbe@darbybrownedwards.com,   daw@darbybrownedwards.com
            Theresa Vesper Brown-Edwards    on behalf of Defendant   NeoPhotonics Corporation
               tbe@darbybrownedwards.com,   daw@darbybrownedwards.com
            Theresa Vesper Brown-Edwards    on behalf of Interested Party   The Coca Cola Company
               tbe@darbybrownedwards.com,   daw@darbybrownedwards.com
            Thomas F. Driscoll, III   on behalf of Attorney   Morris, Nichols, Arsht & Tunnell LLP
               tdriscoll@tbf.legal,   mdunwody@tbf.legal
            Thomas G. Macauley    on behalf of Defendant   Telmar Network Technology, Inc. bankr@zuckerman.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
           Thomas G. Macauley   on behalf of Defendant    Precision Communication Services Corporation
            bankr@zuckerman.com
           Thomas G. Macauley   on behalf of Defendant    Precision  Communication Services, Inc.
            bankr@zuckerman.com
           Thomas M. Gaa   on behalf of Creditor    Sun Microsystems, Inc. tgaa@bbslaw.com,
            yessenia@bbslaw.com
           Tiffany Strelow Cobb   on behalf of Creditor    Nuance Communications, Inc. tscobb@vorys.com,
            mdwalkuski@vorys.com
           Tiffany Strelow Cobb   on behalf of Defendant    Cable News Network, Inc. Time, Inc., Turner
            Broadcasting Sales tscobb@vorys.com,  mdwalkuski@vorys.com
           Tiffany Strelow Cobb   on behalf of Interested Party    Cable News Network, Inc. Time, Inc.,
            Turner Broadcasting Sales tscobb@vorys.com,  mdwalkuski@vorys.com
           Timothy P. Reiley   on behalf of Creditor    Qwest Corporation treiley@reedsmith.com
           Timothy P. Reiley   on behalf of Creditor    Embarq Management Company treiley@reedsmith.com
           Timothy P. Reiley   on behalf of Creditor    Qwest Communications Company, LLC
            treiley@reedsmith.com
           Tobey M. Daluz   on behalf of Creditor    Westchester Fire Insurance Company and ACE USA
            daluzt@ballardspahr.com
           U.S. Trustee   USTPRegion03.WL.ECF@USDOJ.GOV
           Vicente Matias Murrell   on behalf of Creditor    Pension Benefit Guaranty Corporation
            murrell.vicente@pbgc.gov,  efile@pbgc.gov
           Victoria A. Guilfoyle   on behalf of Plaintiff Charla  Crisler guilfoyle@blankrome.com
           Victoria A. Guilfoyle   on behalf of Plaintiff Benjamin  Warren guilfoyle@blankrome.com
           Victoria A. Guilfoyle   on behalf of Plaintiff Robert  Horne guilfoyle@blankrome.com
           Victoria A. Guilfoyle   on behalf of Plaintiff Brian  Page guilfoyle@blankrome.com
           Victoria A. Guilfoyle   on behalf of Plaintiff Bart  Kohnhorst guilfoyle@blankrome.com
           Victoria A. Guilfoyle   on behalf of Plaintiff    Ad Hoc Group of Beneficiaries of the Nortel
            Networks U.S. Deferred Compensation Plan, For Themselves And All Others Similarly Situated
            guilfoyle@blankrome.com
           Victoria A. Guilfoyle   on behalf of Plaintiff Mason James Young guilfoyle@blankrome.com
           Victoria A. Guilfoyle   on behalf of Plaintiff Ellen  Bovarnick guilfoyle@blankrome.com
           Victoria A. Guilfoyle   on behalf of Interested Party    Robert Horne, Mason James Young, Ellen
            Bovarnick, Charla Crisler, Bart Kohnhorst, Brian Page, Benjamin Warren, and the Ad Hoc Group of
            Beneficiaries of the Nortel Networks U.S. Deferred Compensation P guilfoyle@blankrome.com
           W. Bradley Russell, Jr.   on behalf of Creditor    United States on behalf of Internal Revenue
            Service William.B.Russell@usdoj.gov,  eastern.taxcivil@usdoj.gov;james.j.wilkinson@usdoj.gov
           Weston T. Eguchi   on behalf of Creditor    ABN AMRO Bank N.V. weguchi@willkie.com
           William A. Hazeltine   on behalf of Creditor    Intoto, LLC Bankruptcy001@sha-llc.com
           William A. Hazeltine   on behalf of Creditor    EADS Secure Networks S.A.S.
            Bankruptcy001@sha-llc.com
           William A. Hazeltine   on behalf of Creditor    AudioCodes Ltd and AudioCodes Inc.
            Bankruptcy001@sha-llc.com
           William A. Hazeltine   on behalf of Creditor    Freescale Semiconductor, Inc
            Bankruptcy001@sha-llc.com
           William A. Hazeltine   on behalf of Creditor    Motorola, Inc. Bankruptcy001@sha-llc.com
           William D. Sullivan   on behalf of Defendant    Prudential Relocation, Inc.
            wdsecfnotices@sha-llc.com
           William D. Sullivan   on behalf of Interested Party    Avaya Inc. wdsecfnotices@sha-llc.com
           William D. Sullivan   on behalf of Creditor    Innings Telecom Europe Ltd.
            wdsecfnotices@sha-llc.com
           William D. Sullivan   on behalf of Creditor    Prudential Relocation, Inc.
            wdsecfnotices@sha-llc.com
           William D. Sullivan   on behalf of Creditor    Bell Microproducts, Inc. wdsecfnotices@sha-llc.com
           William E. Chipman, Jr.   on behalf of Successor Trustee    Wilmington Trust, National Association
            chipman@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
           William E. Chipman, Jr.   on behalf of Interested Party    Avanex Corporation
            chipman@chipmanbrown.com,  dero@chipmanbrown.com;mccloskey@chipmanbrown.com
           William J. Burnett   on behalf of Creditor    American Express Travel Related Services Company,
            Inc. william.burnett@flastergreenberg.com,  william.burnett@ecf.inforuptcy.com
           William L. Siegel   on behalf of Creditor    Campbell Creek, Ltd. bsiegel@cowlesthompson.com
           William Pierce Bowden   on behalf of Defendant    U.S. Bank, N.A. wbowden@ashby-geddes.com
           William Pierce Bowden   on behalf of Other Prof.    The Bank of New York Mellon Trust Company,
            N.A., as Indenture Trustee wbowden@ashby-geddes.com
           William Pierce Bowden   on behalf of Defendant    Beeline.com, Inc. wbowden@ashby-geddes.com
           William Pierce Bowden   on behalf of Creditor    AT&T wbowden@ashby-geddes.com
           William Pierce Bowden   on behalf of Creditor    Flextronics Telecom Systems Ltd
            wbowden@ashby-geddes.com
           William Pierce Bowden   on behalf of Creditor    Flextronics Corporation wbowden@ashby-geddes.com
           William Pierce Bowden   on behalf of Mediator William Pierce Bowden wbowden@ashby-geddes.com
                                                                                         TOTAL: 919