# EXHIBIT A

## CUMULATIVE COMPENSATION BY PROJECT
## CATEGORY FOR APPLICATION PERIOD

Nortel Networks Inc., et al.
(Case No. 09-10138 (KG))

August 1, 2013 through May 8, 2017

**A0010 ASSEMBLY**

| | | | | | | |
|---|---|---|---|---|---|---|
| A0010 | Davis,Debo | 11/18/2013 Crowell & Moring LLP Final 18th Quarterly | $ | 65 | 0.25 $ | 16.25 |
| A0010 | Davis,Debo | 11/18/2013 Benesch Friedlander Coplan and Aronoff LPP Final Report 12th Quarterly | | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 11/18/2013 John Ray Final Report 15th Quarterly | | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 11/18/2013 Morris Nichols Arsht & Tunnell LLP Final Report 18th Quarterly | | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 11/18/2013 RLKS Executive Solutions LLC Final Report 13th Quarterly | | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 11/18/2013 Togut, Segal & Segal, LLP Final Report 7th Quarterly | | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 11/19/2013 Ernst & Young LLP Final Report 18th Quarterly | | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 11/19/2013 Akin Gump Strauss Hauer & Feld LLP Final Report 18th Interim | | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 11/19/2013 Cleary Gottlieb Steen & Hamilton LLP Final Report 18th Quarterly | | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 11/19/2013 Jackson Lewis LLP Final Report 15th Quarterly | | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 11/19/2013 Elliott Greenleaf Final Report 8th Quarterly | | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 01/21/2014 Morris, Nichols, Arsht & Tunnell LLP - qtr ended 10-31-13 | | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 01/21/2014 Benesch, Friedlander, Coplan & Aronoff, LLP - qtr ended 10-31-13 | | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 01/21/2014 Crowell & Moring, LLP - qtr ended 4-30-2013 | | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 01/21/2014 Crowell & Moring, LLP - qtr ended 10-31-2013 | | 65 | 0.25 | 16.25 |
| A0010 | Sharp,Paul | 01/21/2014 John Ray Final Report 15-6th Quarterly | | 65 | 0.25 | 16.25 |
| A0010 | Sharp,Paul | 01/21/2014 Huron Consulting Group Final Report 19th Quarterly | | 65 | 0.25 | 16.25 |
| A0010 | Sharp,Paul | 01/21/2014 Elliott Greenleaf Final Report | | 65 | 0.25 | 16.25 |
| A0010 | Sharp,Paul | 01/21/2014 Chilmark Partners Final Report | | 65 | 0.25 | 16.25 |
| A0010 | Sharp,Paul | 01/21/2014 Richards Layton & Finger, P.A. Final Report | | 65 | 0.25 | 16.25 |
| A0010 | Sharp,Paul | 01/21/2014 Capstone Advisory Group, LLC. Final Report | | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 01/23/2014 RLKS Executive Solutions LLC - qtr ended 10-31-13 | | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 01/23/2014 Mercer (US) Inc. - qtr ended 10-31-13 | | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 01/24/2014 Dentons Canada LLP - qtr ended 10-31-13 | | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 01/24/2014 Ernst & Young LLP - qtr ended 10-31-13 | | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 01/24/2014 Linklaters LLP - qtr ended 10-31-13 | | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 01/24/2014 McCarter & English, LLP - qtr ended 10-31-13 | | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 01/24/2014 Benesch, Friedlander, Coplan & Aronoff, LLP - qtr ended 10-31-13 | | 65 | 0.25 | 16.25 |
| A0010 | Sharp,Paul | 01/27/2014 Cleary Gottlieb Steen & Hamilton, LLP Final Report 19th Interim | | 65 | 0.25 | 16.25 |
| A0010 | Sharp,Paul | 01/27/2014 Morris, Nichols, Arsht & Tunnell LLP Final Report 19th Quarterly | | 65 | 0.25 | 16.25 |
| A0010 | Sharp,Paul | 01/27/2014 Ashurst, LLP Final Report 19th Interim | | 65 | 0.25 | 16.25 |
| A0010 | Sharp,Paul | 01/27/2014 Punter Southall LLC Final Report 18th Quarterly | | 65 | 0.25 | 16.25 |
| A0010 | Sharp,Paul | 01/27/2014 Togut, Segal & Segal LLP - 8-31-13 Final Report | | 65 | 0.25 | 16.25 |
| A0010 | Sharp,Paul | 01/27/2014 Togut, Segal & Segal LLP - 2-28-13 & 3-31-13 Final Report | | 65 | 0.25 | 16.25 |
| A0010 | Sharp,Paul | 01/27/2014 Alvarez & Marsal Healthcare Industry Group, LLC Final Report 8th Quarterly | | 65 | 0.25 | 16.25 |
| A0010 | Sharp,Paul | 01/27/2014 Torys LLP Final Report 12th Quarterly | | 65 | 0.25 | 16.25 |
| A0010 | Sharp,Paul | 01/27/2014 Akin Gump Strauss Hauer & Feld, LLP - 10-31-13 Final Report | | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 4/22/2014 Ernst & Young QE 1-31-14 | | 65 | 0.50 | 32.50 |
| A0010 | Davis,Debo | 4/22/2014 Mercer QE 1-31-14 | | 65 | 0.50 | 32.50 |
| A0010 | Davis,Debo | 4/23/2014 Capstone Advisory Group LLC QE 1-31-14 | | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 4/23/2014 Crowell & Moring LLP QE 1-31-14 | | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 4/23/2014 Huron Consulting Group QE 1-31-14 | | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 4/23/2014 Richard  Layton & Finger, P.A. QE 1-31-14 | | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 4/23/2014 Dentons Canada LLP QE 1-31-14 | | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 4/23/2014 Linklaters LLP QE 1-31-14 | | 65 | 0.25 | 16.25 |

| A0010 | Davis,Debo | 4/24/2014 Ashurst LLP QE 1-31-14 | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 4/24/2014 Torys LLP QE 1-31-14 | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 4/29/2014 Morris Nichols Arsh & Tunnell QE 1-31-14 | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 4/29/2014 Cleary Gottlieb Steen & Hamilton LLP QE 1-31-14 | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 5/28/2014 Akin Gump Strauss Hauer & Feld LLP QE 1-31-14 | 65 | 0.50 | 32.50 |
| A0010 | Sharp,Paul | 5/29/2014 Alvarez & Marsal Healthcare Industry Group | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 8/12/2014 Ashurst LLP QE 4-30-14 | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 8/12/2014 Capstone Advisory Group QE 4-30-14 | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 8/12/2014 Chilmark Partners LLC QE 4-30-14 | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 8/12/2014 Richards Layton & Finger PA QE 4-30-14 | 65 | 0.25 | 16.25 |
| A0010 | Sharp,Paul | 8/14/2014 Ernst & Young LLP | 65 | 0.25 | 16.25 |
| A0010 | Sharp,Paul | 8/14/2014 Morris Nichols Arsht & Tunnell LLP | 65 | 0.25 | 16.25 |
| A0010 | Sharp,Paul | 8/14/2014 John Ray | 65 | 0.25 | 16.25 |
| A0010 | Sharp,Paul | 8/14/2014 Huron Consulting Group | 65 | 0.25 | 16.25 |
| A0010 | Sharp,Paul | 8/14/2014 Cassels Brock & Blackwell LLP | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 9/4/2014 Dentons Canada LLP QE 4-30-14 | 65 | 0.50 | 32.50 |
| A0010 | Davis,Debo | 9/4/2014 RLKS Executive Solutions LLC QE 4-30-14 | 65 | 0.50 | 32.50 |
| A0010 | Davis,Debo | 9/4/2014 Torys LLP QE 4-30-14 | 65 | 0.50 | 32.50 |
| A0010 | Davis,Debo | 9/4/2014 Akin Gump Strauss Hauer & Feld LLP QE 4-30-14 | 65 | 0.50 | 32.50 |
| A0010 | Davis,Debo | 9/4/2014 McCarter & English LLP QE 11-30-13 | 65 | 0.50 | 32.50 |
| A0010 | Davis,Debo | 9/4/2014 Cleary Gottlieb Steen & Hamilton LLP QE 4-30-14 | 65 | 0.50 | 32.50 |
| A0010 | Sharp,Paul | 9/11/2014 John Ray | 65 | 0.50 | 32.50 |
| A0010 | Sharp,Paul | 9/11/2014 Huron Consulting Group | 65 | 0.50 | 32.50 |
| A0010 | Davis,Debo | 10/21/2014 Chilmark Partners LLC QE 7-31-14 | 65 | 0.50 | 32.50 |
| A0010 | Davis,Debo | 10/21/2014 Ernst & Young LLP QE 7-31-14 | 65 | 0.50 | 32.50 |
| A0010 | Davis,Debo | 10/21/2014 Morris Nichols Arsht & Tunnell LLP QE 7-31-14 | 65 | 0.50 | 32.50 |
| A0010 | Davis,Debo | 10/21/2014 RLKS Executive Solutions LLC QE 7-31-14 | 65 | 0.50 | 32.50 |
| A0010 | Sharp,Paul | 10/22/2014 Benesch, Friedlander, Coplan & Aronoff, LLP | 65 | 0.75 | 48.75 |
| A0010 | Sharp,Paul | 10/22/2014 Ashurst LLP | 65 | 0.75 | 48.75 |
| A0010 | Sharp,Paul | 10/22/2014 Crowell & Moring LLP | 65 | 0.75 | 48.75 |
| A0010 | Sharp,Paul | 10/22/2014 Torys, LLP | 65 | 0.75 | 48.75 |
| A0010 | Sharp,Paul | 10/22/2014 Capstone Advisory Group, LLC | 65 | 0.75 | 48.75 |
| A0010 | Sharp,Paul | 11/6/2014 Akin Gump Strauss Hauer & Feld, LLP | 65 | 0.75 | 48.75 |
| A0010 | Sharp,Paul | 11/6/2014 Cassels Brock & Blackwell LLP | 65 | 0.75 | 48.75 |
| A0010 | Sharp,Paul | 11/6/2014 Cleary Gottlieb Steen & Hamilton, LLP | 65 | 0.75 | 48.75 |
| A0010 | Sharp,Paul | 11/6/2014 Richards, Layton & Finger, P.A. | 65 | 0.75 | 48.75 |
| A0010 | Davis,Debo | 1/19/2015 Ashurst LLP QE 10-31-14 | 65 | 0.50 | 32.50 |
| A0010 | Davis,Debo | 1/19/2015 Cassels Brock & Blackwell LLP QE 10-31-14 | 65 | 0.50 | 32.50 |
| A0010 | Davis,Debo | 1/19/2015 Benesch Friedlander Coplan & Aronoff LLP QE 10-31-14 | 65 | 0.50 | 32.50 |
| A0010 | Davis,Debo | 1/19/2015 Chilmark Partners LLC QE 10-31-14 | 65 | 0.50 | 32.50 |
| A0010 | Davis,Debo | 1/19/2015 Capstone Advisory Group LLC QE 10-31-14 | 65 | 0.50 | 32.50 |
| A0010 | Sharp,Paul | 1/20/2015 RLKS Executive Solutions, LLC | 65 | 0.75 | 48.75 |
| A0010 | Sharp,Paul | 1/20/2015 Huron Consulting Group | 65 | 0.75 | 48.75 |
| A0010 | Sharp,Paul | 1/20/2015 Torys, LLP | 65 | 0.75 | 48.75 |
| A0010 | Sharp,Paul | 1/20/2015 Morris, Nichols, Arsht & Tunnell, LLP | 65 | 0.75 | 48.75 |
| A0010 | Sharp,Paul | 1/20/2015 Crowell & Moring, LLP | 65 | 0.75 | 48.75 |
| A0010 | Sharp,Paul | 1/23/2015 Akin Gump Strauss Hauer & Feld, LLP | 65 | 0.75 | 48.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| A0010 | Davis,Debo | 2/28/2015 | Huron Consulting 1-31-15 | 65 | 0.25 | 16.25 |
| A0010 | Sharp,Paul | 3/6/2015 | John Ray | 65 | 0.75 | 48.75 |
| A0010 | Sharp,Paul | 3/6/2015 | Torys LLP | 65 | 0.75 | 48.75 |
| A0010 | Sharp,Paul | 3/6/2015 | Morris Nichols Arsht & Tunnell LLP | 65 | 0.75 | 48.75 |
| A0010 | Sharp,Paul | 3/6/2015 | Huron Consulting | 65 | 0.75 | 48.75 |
| A0010 | Sharp,Paul | 3/6/2015 | Chilmark Partners, LLC | 65 | 0.75 | 48.75 |
| A0010 | Davis,Debo | 4/23/2015 | Ashurst LLP QE 1-31-15 | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 4/23/2015 | Akin Gump Strauss Hauer & Feld LLP 1-31-15 | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 4/23/2015 | RLKS Executive Solutions LLC QE 1-31-15 | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 4/23/2015 | Benesch Friedlander Coplan & Aronoff LLP QE 1-31-15 | 65 | 0.25 | 16.25 |
| A0010 | Sharp,Paul | 4/24/2015 | Mercer (US) Inc. | 65 | 0.75 | 48.75 |
| A0010 | Sharp,Paul | 4/24/2015 | RLKS Executive Solutions, LLC | 65 | 0.75 | 48.75 |
| A0010 | Sharp,Paul | 4/24/2015 | Ashurst LLP | 65 | 0.75 | 48.75 |
| A0010 | Sharp,Paul | 4/24/2015 | Benesch, Friedlander Coplan & Aronoff LLP | 65 | 0.75 | 48.75 |
| A0010 | Sharp,Paul | 4/24/2015 | Akin Gump Hauer & Feld LLP | 65 | 0.75 | 48.75 |
| A0010 | Davis,Debo | 5/8/2015 | Whiteford Taylor Preston LLC QE 1-31-15 | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 5/11/2015 | Richards Layton & Finger PA PE Nov 2014 | 65 | 0.50 | 32.50 |
| A0010 | Walls,Aman | 7/10/2015 | Cassels QE April 2015 | 65 | 0.25 | 16.25 |
| A0010 | Walls,Aman | 7/10/2015 | Crowell & Moring QE April 2015 | 65 | 0.25 | 16.25 |
| A0010 | Walls,Aman | 7/10/2015 | Benesch QE April 2015 | 65 | 0.25 | 16.25 |
| A0010 | Walls,Aman | 7/10/2015 | Capstone QE April 2015 | 65 | 0.25 | 16.25 |
| A0010 | Walls,Aman | 7/10/2015 | Huron QE April 2015 | 65 | 0.50 | 32.50 |
| A0010 | Walls,Aman | 7/10/2015 | Ashurst LLP QE April 2015 | 65 | 0.50 | 32.50 |
| A0010 | Walls,Aman | 7/10/2015 | John Ray QE April 2015 | 65 | 0.50 | 32.50 |
| A0010 | Walls,Aman | 7/10/2015 | MNAT QE April 2015 | 65 | 0.50 | 32.50 |
| A0010 | Walls,Aman | 7/10/2015 | RLKS QE April 2015 | 65 | 0.50 | 32.50 |
| A0010 | Walls,Aman | 7/10/2015 | Whiteford Taylor QE April 2015 | 65 | 0.50 | 32.50 |
| A0010 | Walls,Aman | 10/9/2015 | Whiteford Taylor QE July 2015 | 65 | 0.25 | 16.25 |
| A0010 | Walls,Aman | 10/9/2015 | BRG QE July 2015 | 65 | 0.25 | 16.25 |
| A0010 | Walls,Aman | 10/9/2015 | Chilmark QE July 2015 | 65 | 0.25 | 16.25 |
| A0010 | Walls,Aman | 10/9/2015 | Huron July 2015 | 65 | 0.25 | 16.25 |
| A0010 | Walls,Aman | 10/9/2015 | Capstone QE July 2015 | 65 | 0.25 | 16.25 |
| A0010 | Walls,Aman | 10/9/2015 | MNAT QE July 2015 | 65 | 0.25 | 16.25 |
| A0010 | Walls,Aman | 10/13/2015 | John Ray QE July 2015 | 65 | 0.50 | 32.50 |
| A0010 | Davis,Debo | 10/30/2015 | Chilmark QE July 2015 | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 10/30/2015 | Ashurst LLP QE July 2015 | 65 | 0.25 | 16.25 |
| A0010 | Williams,K | 1/8/2016 | Ashurst | 65 | 0.25 | 16.25 |
| A0010 | Williams,K | 1/8/2016 | Akin Gump | 65 | 0.25 | 16.25 |
| A0010 | Williams,K | 1/8/2016 | Berkeley | 65 | 0.25 | 16.25 |
| A0010 | Williams,K | 1/8/2016 | Crowell & Moring | 65 | 0.25 | 16.25 |
| A0010 | Williams,K | 1/11/2016 | Torys | 65 | 0.50 | 32.50 |
| A0010 | Williams,K | 1/11/2016 | RLKS | 65 | 0.50 | 32.50 |
| A0010 | Williams,K | 1/11/2016 | Cleary Gottlieb Steen | 65 | 0.50 | 32.50 |
| A0010 | Williams,K | 1/11/2016 | Mercer | 65 | 0.50 | 32.50 |
| A0010 | Davis,Debo | 1/29/2016 | Ernst & Young LLP Report QE 9-30-15 | 65 | 0.50 | 32.50 |
| A0010 | Walls,Aman | 4/4/2016 | Crowell & Morning QE January 2016 | 65 | 0.25 | 16.25 |
| A0010 | Walls,Aman | 4/4/2016 | John Ray QE January 2016 | 65 | 0.25 | 16.25 |

| A0010 | Walls,Aman | 4/4/2016 Ashurst QE January 2016 | 65 | 0.25 | 16.25 |
|---|---|---|---|---|---|
| A0010 | Walls,Aman | 4/4/2016 Huron January 2016 | 65 | 0.25 | 16.25 |
| A0010 | Walls,Aman | 4/4/2016 Akin Gump QE January 2016 | 65 | 0.25 | 16.25 |
| A0010 | Walls,Aman | 4/4/2016 BRG QE Jan 2016 | 65 | 0.25 | 16.25 |
| A0010 | Walls,Aman | 4/5/2016 MNAT QE January 2016 | 65 | 0.25 | 16.25 |
| A0010 | Walls,Aman | 4/5/2016 Whiteford Taylor QE January 2016 | 65 | 0.25 | 16.25 |
| A0010 | Walls,Aman | 4/5/2016 Cleary Gottlieb Steen & Hamilton QE Jan 2016 | 65 | 0.25 | 16.25 |
| A0010 | Walls,Aman | 4/5/2016 RLKS QE Jan 2016 | 65 | 0.25 | 16.25 |
| A0010 | Walls,Aman | 4/5/2016 Cassels QE Jan 2016 | 65 | 0.25 | 16.25 |
| A0010 | Walls,Aman | 4/5/2016 Chilmark QE Jan 2016 | 65 | 0.25 | 16.25 |
| A0010 | Williams,K | 4/15/2016 | 65 | 0.50 | 32.50 |
| A0010 | Williams,K | 4/26/2016 Ernst & Young Final Report | 65 | 0.25 | 16.25 |
| A0010 | Williams,K | 6/21/2016 Akin Report QE April 2016 | 65 | 0.50 | 32.50 |
| A0010 | Williams,K | 6/21/2016 Berkeley QE April 2016 | 65 | 0.50 | 32.50 |
| A0010 | Williams,K | 6/21/2016 Chilmark QE 2016 | 65 | 0.50 | 32.50 |
| A0010 | Williams,K | 6/21/2016 Huron QE April 2016 | 65 | 0.50 | 32.50 |
| A0010 | Williams,K | 6/21/2016 Torys QE 2016 | 65 | 0.50 | 32.50 |
| A0010 | Williams,K | 6/21/2016 Whiteford QE 2016 | 65 | 0.50 | 32.50 |
| A0010 | Williams,K | 7/8/2016 Cassels | 65 | 0.50 | 32.50 |
| A0010 | Williams,K | 7/8/2016 Brock & Blackwell | 65 | 0.50 | 32.50 |
| A0010 | Williams,K | 7/8/2016 Ernst & Young | 65 | 0.50 | 32.50 |
| A0010 | Williams,K | 7/13/2016 Morris Nichols Arsht & Tunnel, LLC Fee Examiner's Report QE 2016 | 65 | 0.50 | 32.50 |
| A0010 | Williams,K | 7/13/2016 John Ray Fee Examiner's Report QE April 2016 | 65 | 0.50 | 32.50 |
| A0010 | Williams,K | 7/13/2016 RLKS Executive Solutions LLC Fee Examiner's Report QE April 2016 | 65 | 0.50 | 32.50 |
| A0010 | Williams,K | 7/18/2016 Eugene F. Collins QE December 2013 | 65 | 0.50 | 32.50 |
| A0010 | Williams,K | 7/18/2016 Cleary Gottlieb Steen & Hamilton QE April 2016 | 65 | 0.50 | 32.50 |
| A0010 | Williams,K | 7/18/2016 Ashurt LLP QE April 2016 | 65 | 0.50 | 32.50 |
| A0010 | Williams,K | 7/18/2016 Crowell Moring QE April 2016 | 65 | 0.50 | 32.50 |
| A0010 | Davis,Debo | 9/27/2016 Huron Final Report QE July 2016 | 65 | 0.50 | 32.50 |
| A0010 | Davis,Debo | 9/27/2016 John Ray Final Report QE July 2016 | 65 | 0.50 | 32.50 |
| A0010 | Walls,Aman | 10/18/2016 | 65 | 0.75 | 48.75 |
| A0010 | Walls,Aman | 11/2/2016 Cassels QE July 2016 | 65 | 0.25 | 16.25 |
| A0010 | Walls,Aman | 11/2/2016 Cleary Gottlieb Steen & Hamilton QE July 2016 | 65 | 0.25 | 16.25 |
| A0010 | Walls,Aman | 11/2/2016 Ashurst QE July 2016 | 65 | 0.25 | 16.25 |
| A0010 | Davis,Debo | 12/1/2016 Huron QE Oct 2016 | 65 | 0.50 | 32.50 |
| A0010 | Davis,Debo | 12/1/2016 Torys QE Oct 2016 | 65 | 0.50 | 32.50 |
| A0010 | Davis,Debo | 12/1/2016 John Ray QE Oct 2016 | 65 | 0.50 | 32.50 |
| A0010 | Walls,Aman | 1/19/2017 Ashurst LLP Fee Examiner's Report QE Oct 2016 | 65 | 0.25 | 16.25 |
| A0010 | Walls,Aman | 1/19/2017 MNAT Fee Examiner's Report QE Oct 2016 | 65 | 0.25 | 16.25 |
| A0010 | Walls,Aman | 1/19/2017 BRG Fee Examiner's Report QE Oct 2016 | 65 | 0.25 | 16.25 |
| A0010 | Walls,Aman | 1/20/2017 Whiteford Taylor Fee Examiner's Report QE October 2016 | 65 | 0.25 | 16.25 |
| A0010 | Walls,Aman | 1/20/2017 Chilmark -Fee Examiner's Report QE October 2016 | 65 | 0.25 | 16.25 |
| A0010 | Walls,Aman | 1/20/2017 Cassels - Fee Examiner's Report QE Oct 2016 | 65 | 0.25 | 16.25 |
| A0010 | Walls,Aman | 1/20/2017 Crowell & Morning - Fee Examiner's Report QE Oct 2016 | 65 | 0.25 | 16.25 |
| A0010 | Walls,Aman | 2/6/2017 | 65 | 0.25 | 16.25 |
| A0010 | Walls,Aman | 4/6/2017 Ashurst | 65 | 0.10 | 6.50 |
| A0010 | Walls,Aman | 4/6/2017 Cassels | 65 | 0.10 | 6.50 |

| A0010 | Walls,Aman | 4/6/2017 Chilmark | 65 | 0.10 | 6.50 |
|---|---|---|---|---|---|
| A0010 | Walls,Aman | 4/6/2017 Ernst & Young | 65 | 0.10 | 6.50 |
| A0010 | Walls,Aman | 4/6/2017 Huron | 65 | 0.10 | 6.50 |
| A0010 | Walls,Aman | 4/6/2017 RLKS | 65 | 0.10 | 6.50 |
| A0010 | Walls,Aman | 4/6/2017 MNAT | 65 | 0.10 | 6.50 |
| A0010 | Walls,Aman | 4/10/2017 Whiteford, Taylor & Preston | 65 | 0.21 | 13.65 |
| A0010 | Walls,Aman | 4/10/2017 Crowell & Moring | 65 | 0.21 | 13.65 |
| A0010 | Walls,Aman | 4/10/2017 Akin Gump Strauss Hauer | 65 | 0.21 | 13.65 |
| A0010 | Walls,Aman | 4/10/2017 Torys | 65 | 0.21 | 13.65 |
| A0010 | Walls,Aman | 4/10/2017 Keightley & Ashner | 65 | 0.21 | 13.65 |
| A0010 | Walls,Aman | 4/10/2017 John Ray | 65 | 0.20 | 13.00 |
| | | | | 74.70 | 4,855.50 |

**A0034 TYPING / CHECKING**

| A0034 | Davis,Debo | 11/13/2013 John Ray Final Report 15th Quarterly | 65 | 0.25 | 16.25 |
|---|---|---|---|---|---|
| A0034 | Davis,Debo | 11/13/2013 RLKS Executive Solutions LLC Final Report 13th Quarterly | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 11/13/2013 Togut, Segal & Segal, LLP Final Report 7th Quarterly | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 11/13/2013 Benesch, Friedlander, Coplan & Aronoff, LLP - final report 12th Quarterly | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 11/13/2013 Crowell & Moring, LLP - final report | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 11/13/2013 Morris, Nichols, Arsht & Tunnell, LLP - final report | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 11/14/2013 Richards, Layton & Finger, PA - Final report | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 11/14/2013 Punter Southall, LLC - final report 17th quarterly | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 11/15/2013 Mercer (US) Inc. - final report 18th quarterly | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 11/15/2013 Huron Consulting Group - final report | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 11/15/2013 Capstone Advisory Group LLC - final report 18th Interim | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 11/15/2013 Chilmark Partners, LLC - final report 14th Quarterly | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 11/15/2013 Ashurst, LLP - final report 18th Interim | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 11/15/2013 Alvarez & Marsal Healthcare Industry Group, LLC - 6th quarterly final report | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 11/18/2013 E Morgan Maxwell III Esq Final Report 1st Quarterly | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 11/18/2013 Alvarez & Marsal Heath Care Final Report 7th Quarterly | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 11/18/2013 Dentons Canada LLP Final Report 18th Quarterly | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 11/19/2013 Linklaters, LLP - Final Report 14th Quarterly | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 11/19/2013 McCarter & English LLP - Final Report 8th quarterly | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 11/19/2013 Torys LLP - Final Report 12th quarterly | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 01/15/2014 John Ray Final Report 15=6th Quarterly | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 01/15/2014 Huron Consulting Group Final Report 19th Quarterly | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 01/15/2014 Elliott Greenleaf Final Report | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 01/15/2014 Chilmark Partners, LLC Final Report | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 01/20/2014 Richards, Layton & Finger, P.A. Final Report | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 01/20/2014 Capstone Advisory Group, LLC Final Report | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 01/21/2014 Morris, Nichols, Arsht & Tunnell LLP - qtr ended 10-31-13 | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 01/21/2014 Benesch, Friedlander, Coplan & Aronoff, LLP - qtr ended 10-31-13 | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 01/21/2014 Crowell & Moring, LLP - qtr ended 4-30-2013 | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 01/21/2014 Crowell & Moring, LLP - qtr ended 10-31-2013 | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 01/24/2014 Akin Gump Strauss Hauer & Feld LLP - qtr ended 10-31-13 | 65 | 0.75 | 48.75 |
| A0034 | Davis,Debo | 01/24/2014 Dentons Canada LLP - qtr ended 10-31-13 | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 01/24/2014 Ernst & Young LLP - qtr ended 10-31-13 | 65 | 0.25 | 16.25 |

| | | | | | |
|---|---|---|---|---|---|
| A0034 | Davis,Debo | 01/24/2014 Linklaters LLP - qtr ended 10-31-13 | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 01/24/2014 McCarter & English, LLP - qtr ended 10-31-13 | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 01/24/2014 Ashurst, LLP Final Report 19th Interim | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 01/27/2014 Alvarez & Marsal Healthcare Industry Group, LLC Final Report 8th Quarterly | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 01/27/2014 Cleary Gottlieb Steen & Hamilton, LLP Final Report 19th Interim | 65 | 0.50 | 32.50 |
| A0034 | Sharp,Paul | 01/27/2014 Punter Southall, LLC Final Report 18th Quarterly | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 01/27/2014 Togut, Segal & Segal LLP - 2-18-13 & 3-31-13 Final Report | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 01/27/2014 Togut, Segal & Segal LLP - 8-31-13 Final Report | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 01/27/2014 Torys LLP Final Report 12th Quarterly | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 3/29/2014 Mercer (U.S.) Inc. | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 4/22/2014 Ernst & Young QE 1-31-14 | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 4/22/2014 Linklaters QE 1-31-14 | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 4/22/2014 Dentons QE 1-31-14 | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 4/23/2014 Huron Consulting Group QE 1-31-14 | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 4/23/2014 Richard  Layton & Finger, P.A. QE 1-31-14 | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 4/23/2014 Capstone Advisory Group LLC QE 1-31-14 | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 4/23/2014 Crowell & Moring LLP QE 1-31-14 | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 4/24/2014 Torys LLP QE 1-31-14 | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 4/24/2014 Ashurst LLP QE 1-31-14 | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 5/28/2014 Akin Gump Strauss Hauer & Feld LLP QE 1-31-14 | 65 | 0.75 | 48.75 |
| A0034 | Sharp,Paul | 5/29/2014 Alvarez & Marsal Healthcare Industry Group | 65 | 0.50 | 32.50 |
| A0034 | Davis,Debo | 8/5/2014 Chilmark QE Apr 2014 | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 8/5/2014 Capstone QE Apr 2014 | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 8/12/2014 Cassels Brock & Blackwell LLP | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 8/13/2014 John Ray | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 8/13/2014 Huron Consulting Group | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 8/13/2014 Ernst & Young | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 9/3/2014 Akin Gump Strauss Hauer & Feld, LLP | 65 | 0.50 | 32.50 |
| A0034 | Davis,Debo | 9/4/2014 Cleary Gottlieb Steen & Hamilton LLP QE 4-30-14 | 65 | 0.50 | 32.50 |
| A0034 | Davis,Debo | 9/4/2014 Torys LLP QE 4-30-14 | 65 | 0.50 | 32.50 |
| A0034 | Davis,Debo | 9/4/2014 Dentons Canada LLP QE 4-30-14 | 65 | 0.50 | 32.50 |
| A0034 | Davis,Debo | 9/4/2014 McCarter & English LLP QE 11-30-13 | 65 | 0.50 | 32.50 |
| A0034 | Davis,Debo | 9/4/2014 RLKS Executive Solutions LLC QE 4-30-14 | 65 | 0.50 | 32.50 |
| A0034 | Sharp,Paul | 9/9/2014 Huron Consulting Group | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 9/9/2014 John Ray | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 10/20/2014 RLKS Executive Solutions, LLC | 65 | 0.50 | 32.50 |
| A0034 | Sharp,Paul | 10/20/2014 Ernst & Young LLP | 65 | 0.50 | 32.50 |
| A0034 | Sharp,Paul | 10/20/2014 Morris, Nichols, Arsht & Tunnell LLP | 65 | 0.50 | 32.50 |
| A0034 | Sharp,Paul | 10/20/2014 Ashurst LLP | 65 | 0.50 | 32.50 |
| A0034 | Sharp,Paul | 10/20/2014 Chilmark Partners, LLC | 65 | 0.50 | 32.50 |
| A0034 | Davis,Debo | 10/21/2014 Capstone Advisory Group LLC QE 7-31-14 | 65 | 0.50 | 32.50 |
| A0034 | Davis,Debo | 10/21/2014 Benesch, Friedlander, Coplan & Aronoff LLP PE 6-30-14 | 65 | 0.50 | 32.50 |
| A0034 | Davis,Debo | 11/5/2014 Cassels QE 7/31/14 | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 11/5/2014 Akin Gump QE 7/31/14 | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 11/6/2014 Cleary Gottlieb Steen & Hamilton, LLP | 65 | 0.50 | 32.50 |
| A0034 | Sharp,Paul | 11/6/2014 Richards, Layton & Finger, P.A. | 65 | 0.50 | 32.50 |
| A0034 | Sharp,Paul | 12/17/2014 John Ray | 65 | 0.50 | 32.50 |

| | | | | | |
|---|---|---|---|---|---|
| A0034 | Davis,Debo | 1/16/2015 Capstone Advisor Group, LLC | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 1/16/2015 Ashurst, LLP | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 1/16/2015 Chilmark Partners, LLC | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 1/16/2015 Benesch, Friedlander, Coplan & Aronoff, LLP | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 1/16/2015 Cassels Brock & Blackwell, LLP | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 1/19/2015 Crowell & Moring, LLP | 65 | 0.50 | 32.50 |
| A0034 | Sharp,Paul | 1/19/2015 RLKS Executive Solutions, LLC | 65 | 0.50 | 32.50 |
| A0034 | Sharp,Paul | 1/19/2015 Huron Consulting Group | 65 | 0.50 | 32.50 |
| A0034 | Sharp,Paul | 1/19/2015 Torys, LLP | 65 | 0.50 | 32.50 |
| A0034 | Sharp,Paul | 1/19/2015 Morris, Nichols, Arsht & Tunnell, LLP | 65 | 0.50 | 32.50 |
| A0034 | Sharp,Paul | 1/22/2015 Akin Gump Strauss Hauer & Feld, LLP | 65 | 0.50 | 32.50 |
| A0034 | Sharp,Paul | 2/23/2015 John Ray | 65 | 0.50 | 32.50 |
| A0034 | Sharp,Paul | 3/2/2015 Morris Nicholas Arsht & tunnell, LLP | 65 | 0.50 | 32.50 |
| A0034 | Sharp,Paul | 3/2/2015 Chilmark Partners, LLC | 65 | 0.50 | 32.50 |
| A0034 | Davis,Debo | 3/3/2015 Torys LLP QE 1-31-15 | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 3/14/2015 Ashurst LLP | 65 | 0.50 | 32.50 |
| A0034 | Sharp,Paul | 4/22/2015 Benesch Friedlander Coplan & Aronoff LLP | 65 | 0.50 | 32.50 |
| A0034 | Davis,Debo | 4/23/2015 RLKS Executive Solutions LLC QE 1-31-15 | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 4/23/2015 Akin Gump Strauss Hauer & Feld LLP QE 1-31-15 | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 4/23/2015 Mercer (US) Inc QE 1-31-15 | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 4/24/2015 Crowell & Moring LLP | 65 | 0.50 | 32.50 |
| A0034 | Sharp,Paul | 4/24/2015 Capstone Advisory Group | 65 | 0.50 | 32.50 |
| A0034 | Sharp,Paul | 4/24/2015 Ernst & Young LLP | 65 | 0.50 | 32.50 |
| A0034 | Sharp,Paul | 4/24/2015 Cleary Gottlieb Steen & Hamilton LLP | 65 | 0.50 | 32.50 |
| A0034 | Davis,Debo | 5/13/2015 | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 5/14/2015 Richards Layton & Finger PE Nov 2014 Supplement | 65 | 0.25 | 16.25 |
| A0034 | Sharp,Paul | 6/24/2015 RLKS Executive Solutions, LLC | 65 | 0.50 | 32.50 |
| A0034 | Sharp,Paul | 6/24/2015 Huron Consulting Group | 65 | 0.50 | 32.50 |
| A0034 | Sharp,Paul | 7/9/2015 John Ray | 65 | 0.50 | 32.50 |
| A0034 | Sharp,Paul | 7/9/2015 MNAT | 65 | 0.50 | 32.50 |
| A0034 | Walls,Aman | 7/10/2015 Whiteford Taylor QE April 2015 | 65 | 0.25 | 16.25 |
| A0034 | Walls,Aman | 7/10/2015 Ashurst LLP QE April 2015 | 65 | 0.25 | 16.25 |
| A0034 | Walls,Aman | 7/10/2015 Benesch QE April 2015 | 65 | 0.25 | 16.25 |
| A0034 | Walls,Aman | 7/10/2015 Cassels QE April 2015 | 65 | 0.25 | 16.25 |
| A0034 | Walls,Aman | 7/10/2015 Capstone QE April 2015 | 65 | 0.25 | 16.25 |
| A0034 | Walls,Aman | 7/10/2015 Crowell & Moring QE April 2015 | 65 | 0.25 | 16.25 |
| A0034 | Walls,Aman | 7/15/2015 Chilmark QE April 2015 | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 7/16/2015 Ernst & Young QE April 2015 | 65 | 0.25 | 16.25 |
| A0034 | Walls,Aman | 7/16/2015 Cleary Gorrlieb Steen & Hamilton QE April 2015 | 65 | 0.25 | 16.25 |
| A0034 | Walls,Aman | 7/16/2015 Akin Gump QE April 2015 | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 7/16/2015 Mercer QE April 2015 | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 7/16/2015 Chilmark QE April 2015 | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 7/16/2015 Torys QE April 2015 | 65 | 0.25 | 16.25 |
| A0034 | Walls,Aman | 10/8/2015 Whiteford Taylor QE July 2015 | 65 | 0.15 | 9.75 |
| A0034 | Walls,Aman | 10/8/2015 Chilmark QE July 2015 | 65 | 0.15 | 9.75 |
| A0034 | Walls,Aman | 10/8/2015 John Ray QE July 2015 | 65 | 0.20 | 13.00 |
| A0034 | Davis,Debo | 10/8/2015 Capstone | 65 | 0.25 | 16.25 |

| A0034 | Davis,Debo | 10/8/2015 Huron | 65 | 0.25 | 16.25 |
|---|---|---|---|---|---|
| A0034 | Walls,Aman | 10/8/2015 MNAT QE July 2015 | 65 | 0.20 | 13.00 |
| A0034 | Walls,Aman | 10/9/2015 BRG QE July 2015 | 65 | 0.15 | 9.75 |
| A0034 | Sharp,Paul | 10/22/2015 Cleary Gottlieb Steen & Hamilton LLP | 65 | 0.50 | 32.50 |
| A0034 | Sharp,Paul | 10/22/2015 Akin Gump Strauss Hauer & Feld LLP | 65 | 0.50 | 32.50 |
| A0034 | Sharp,Paul | 10/22/2015 Ernst & Young LLP | 65 | 0.50 | 32.50 |
| A0034 | Davis,Debo | 10/30/2015 Chilmark QE July 2015 | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 10/30/2015 Ashurst LLP QE July 2015 | 65 | 0.25 | 16.25 |
| A0034 | Williams,K | 12/23/2015 Whiteford Taylor Oct 2015 | 65 | 0.25 | 16.25 |
| A0034 | Williams,K | 12/23/2015 MNAT Oct 2015 | 65 | 0.25 | 16.25 |
| A0034 | Williams,K | 12/23/2015 John Ray Oc 2015 | 65 | 0.25 | 16.25 |
| A0034 | Williams,K | 12/23/2015 Huron Oct 2015 | 65 | 0.25 | 16.25 |
| A0034 | Williams,K | 12/23/2015 Chilmark Oct 2015 | 65 | 0.25 | 16.25 |
| A0034 | Williams,K | 12/29/2015 Torys QE 10-2015 | 65 | 0.25 | 16.25 |
| A0034 | Williams,K | 1/8/2016 Crowell & Moring | 65 | 0.25 | 16.25 |
| A0034 | Williams,K | 1/8/2016 Cassels | 65 | 0.25 | 16.25 |
| A0034 | Williams,K | 1/8/2016 Akin | 65 | 0.25 | 16.25 |
| A0034 | Williams,K | 1/8/2016 Ashurst | 65 | 0.25 | 16.25 |
| A0034 | Williams,K | 1/8/2016 Berkeley | 65 | 0.25 | 16.25 |
| A0034 | Williams,K | 1/8/2016 Cassells | 65 | 0.25 | 16.25 |
| A0034 | Williams,K | 1/11/2016 RLKS | 65 | 0.25 | 16.25 |
| A0034 | Williams,K | 1/11/2016 Clearly gottleib Steen & Hamilton | 65 | 0.25 | 16.25 |
| A0034 | Williams,K | 1/11/2016 Cleary Gottlieb Steen | 65 | 0.25 | 16.25 |
| A0034 | Walls,Aman | 3/4/2016 John Ray QE January 2016 | 65 | 0.15 | 9.75 |
| A0034 | Walls,Aman | 4/4/2016 Akin Gump QE January 2016 | 65 | 0.25 | 16.25 |
| A0034 | Walls,Aman | 4/4/2016 Huron January 2016 | 65 | 0.25 | 16.25 |
| A0034 | Walls,Aman | 4/4/2016 BRG QE Jan 2016 | 65 | 0.25 | 16.25 |
| A0034 | Walls,Aman | 4/4/2016 RLKS QE January 2016 | 65 | 0.25 | 16.25 |
| A0034 | Walls,Aman | 4/4/2016 Cassels QE Jan 2016 | 65 | 0.25 | 16.25 |
| A0034 | Walls,Aman | 4/5/2016 Whiteford Taylor QE Jan 2016 | 65 | 0.25 | 16.25 |
| A0034 | Walls,Aman | 4/5/2016 MNAT QE Jan 2016 | 65 | 0.25 | 16.25 |
| A0034 | Walls,Aman | 4/5/2016 Cleary Gottlieb Steen & Hamilton QE Jan 2016 | 65 | 0.25 | 16.25 |
| A0034 | Walls,Aman | 4/14/2016 Ernst & Young QE December 2015 | 65 | 0.25 | 16.25 |
| A0034 | Williams,K | 4/15/2016 | 65 | 0.25 | 16.25 |
| A0034 | Williams,K | 6/2/2016 Chilmark QE April 2016 | 65 | 0.25 | 16.25 |
| A0034 | Williams,K | 6/13/2016 BRG QE April 2016 | 65 | 0.25 | 16.25 |
| A0034 | Williams,K | 6/13/2016 Huron April 2016 | 65 | 0.25 | 16.25 |
| A0034 | Williams,K | 6/13/2016 Torys LLP QE April 2016 | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 6/16/2016 Akin Gump Strauss QE 4/2016 | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 6/16/2016 Whiteford Taylor QE 4/2016 | 65 | 0.25 | 16.25 |
| A0034 | Williams,K | 7/15/2016 Cleary Gottlieb Steen & Hamilton LLP Fee Fee Examiner's Report QE April 30, 2016 | 65 | 0.50 | 32.50 |
| A0034 | Williams,K | 7/18/2016 Ashurt LLP - QE April 2016 | 65 | 0.25 | 16.25 |
| A0034 | Williams,K | 7/18/2016 Crowell & Moring - QE April 2016 | 65 | 0.50 | 32.50 |
| A0034 | Williams,K | 9/21/2016 Huron Final Report July 2016 | 65 | 0.25 | 16.25 |
| A0034 | Williams,K | 9/21/2016 John Ray Final Report QE July 2016 | 65 | 0.25 | 16.25 |
| A0034 | Walls,Aman | 9/27/2016 MNAT Final Report QE July 2016 | 65 | 0.25 | 16.25 |

| | | | | | |
|---|---|---|---|---|---|
| A0034 | Walls,Aman | 10/10/2016 Crowell & Moring QE July 2016 | 65 | 0.25 | 16.25 |
| A0034 | Walls,Aman | 10/18/2016 Akin Gump QE July 2016 | 65 | 0.10 | 6.50 |
| A0034 | Walls,Aman | 10/18/2016 Chilmark QE July 2016 | 65 | 0.10 | 6.50 |
| A0034 | Walls,Aman | 10/18/2016 Torys QE July 2016 | 65 | 0.10 | 6.50 |
| A0034 | Walls,Aman | 10/18/2016 Ernst & Young QE July 2016 | 65 | 0.10 | 6.50 |
| A0034 | Walls,Aman | 10/20/2016 Whiteford Taylor QE July 2016 | 65 | 0.15 | 9.75 |
| A0034 | Walls,Aman | 11/1/2016 Cassels QE July 2016 | 65 | 0.25 | 16.25 |
| A0034 | Walls,Aman | 11/2/2016 Ashurst LLP QE July 2016 | 65 | 0.25 | 16.25 |
| A0034 | Walls,Aman | 11/2/2016 Cleary Gottlieb Steen & Hamilton QE July 2016 | 65 | 0.25 | 16.25 |
| A0034 | Walls,Aman | 11/29/2016 Huron Fee Examiners Report QE Oct 2016 | 65 | 0.15 | 9.75 |
| A0034 | Walls,Aman | 11/29/2016 John Ray Examiners Report QE Oct 2016 | 65 | 0.15 | 9.75 |
| A0034 | Walls,Aman | 11/30/2016 Torys Fee Examiner's Report QE Oct 2016 | 65 | 0.15 | 9.75 |
| A0034 | Walls,Aman | 12/28/2016 MNAT Fee Examiner's Report QE Oct 2016 | 65 | 0.10 | 6.50 |
| A0034 | Davis,Debo | 1/18/2017 Ashurst LLP QE Oct 2016 | 65 | 0.25 | 16.25 |
| A0034 | Walls,Aman | 1/18/2017 Cassels Fee Examiner's Report  QE Oct 2016 | 65 | 0.25 | 16.25 |
| A0034 | Walls,Aman | 1/19/2017 Crowell & Moring - Fee Examiner's Report QE Oct 2016 | 65 | 0.10 | 6.50 |
| A0034 | Walls,Aman | 1/19/2017 Chilmark -Fee Examiner's Report QE October 2016 | 65 | 0.10 | 6.50 |
| A0034 | Walls,Aman | 1/19/2017 Whiteford Taylor Fee Examiner's Report QE October 2016 | 65 | 0.10 | 6.50 |
| A0034 | Walls,Aman | 1/19/2017 Huron - Fee Examiner's Report Oct 2016 | 65 | 0.10 | 6.50 |
| A0034 | Walls,Aman | 1/19/2017 RLKS - Fee Examiner's Report QE October 2016 | 65 | 0.10 | 6.50 |
| A0034 | Walls,Aman | 1/30/2017 Ernst & Young Fee Examiner's Report QE Oct 2016 | 65 | 0.10 | 6.50 |
| A0034 | Davis,Debo | 1/30/2017 Cleary Gottlieb Steen & Hamilton LLP PE 10-31-16 | 65 | 0.75 | 48.75 |
| A0034 | Davis,Debo | 1/30/2017 Akin Gump Strauss Hauer & Feld LLP PE 10-31-16 | 65 | 0.50 | 32.50 |
| A0034 | Walls,Aman | 2/6/2017 Punter Southall - Fee Examiner's Report May 2009 - January 2014 | 65 | 0.10 | 6.50 |
| A0034 | Walls,Aman | 4/4/2017 Chilmark - Fee Examiner's Final Report QE January 2017 | 65 | 0.12 | 7.80 |
| A0034 | Walls,Aman | 4/4/2017 Cassels - Fee Examiner's Final Report  QE January 2017 | 65 | 0.12 | 7.80 |
| A0034 | Walls,Aman | 4/4/2017 Ernst & Young - Fee Examiner's Final Report QE January 2017 | 65 | 0.13 | 8.45 |
| A0034 | Walls,Aman | 4/4/2017 Ashurst LLP - Fee Examiner's Final Report QE January 2017 | 65 | 0.13 | 8.45 |
| A0034 | Walls,Aman | 4/4/2017 MNAT - Fee Examiner's Final Report  QE January 2017 | 65 | 0.10 | 6.50 |
| A0034 | Walls,Aman | 4/6/2017 Crowell & Moring Fee Examiner's Final Report QE January 2017 | 65 | 0.15 | 9.75 |
| A0034 | Walls,Aman | 4/6/2017 John Ray Fee Examiner's Final Report QE January 2017 | 65 | 0.25 | 16.25 |
| A0034 | Walls,Aman | 4/6/2017 Akin Gump Fee Examiner's Final Report QE January 2017 | 65 | 0.15 | 9.75 |
| A0034 | Davis,Debo | 4/6/2017 Keightley & Ashner LLP QE January 2017 | 65 | 0.25 | 16.25 |
| A0034 | Davis,Debo | 4/6/2017 Torys LLP QE January 2017 | 65 | 0.25 | 16.25 |
| | | | | **60.45** | **3,929.25** |

**M0200 FEE APPLICATION REVIEW**

| | | | | | |
|---|---|---|---|---|---|
| M0200 | Scarboroug | 08/19/2013 Morgan Maxwell 1st Monthly Feb 2013 (1.25), Huron 49th Monthly Feb 2013 (1.25), Huron 50th Monthly Mar 2013 (1.0), Huron 51stth Monthly Apr 2013 (1.0) | 300 | 4.50 | 1,350.00 |
| M0200 | Scarboroug | 08/21/2013 Morris Nichols Arsht & Tunnell 50th Fee app February 2013 | 300 | 1.75 | 525.00 |
| M0200 | Scarboroug | 08/21/2013 Morris Nichols Arsht & Tunnell 51st Fee app March 2013 | 300 | 1.75 | 525.00 |
| M0200 | Scarboroug | 08/22/2013 Morris Nichols Arsht & Tunnell 52nd and 53rd Fee apps April and May 2013 | 300 | 2.00 | 600.00 |
| M0200 | Scarboroug | 08/23/2013 Derek Abbott, MNAT re second quarter fee applications | 300 | 0.25 | 75.00 |
| M0200 | Scarboroug | 08/23/2013 Review Morris Nichols Arsht & Tunnell 54th Fee app June 2013 with John Still | 300 | 1.00 | 300.00 |
| M0200 | Scarboroug | 08/28/2013 Cleary Gottlieb Steen 50th fee app February 2013 | 300 | 0.25 | 75.00 |
| M0200 | Still,John | 08/23/2013 Morris Nichols Arsht & Tunnell 54th Fee app June 2013 | 75 | 1.75 | 131.25 |

| | | | | | |
|---|---|---|---|---|---|
| M0200 | Still,John | 08/23/2013 Morris Nichols Arsht & Tunnell 35th Fee app July 2013 | 75 | 1.50 | 112.50 |
| M0200 | Still,John | 08/26/2013 Richards Layton & Finger 49th fee app Feb 2013 | 75 | 1.75 | 131.25 |
| M0200 | Still,John | 08/26/2013 Richards Layton & Finger 50th fee app March 2013 | 75 | 1.50 | 112.50 |
| M0200 | Still,John | 08/26/2013 Richards Layton & Finger 51st fee app April 2013 | 75 | 1.25 | 93.75 |
| M0200 | Still,John | 08/26/2013 Richards Layton & Finger 52nd fee app May 2013 | 75 | 1.25 | 93.75 |
| M0200 | Still,John | 08/26/2013 Richards Layton & Finger 53rd fee app June 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 08/26/2013 Togut Segal Segal 18th fee app February 2013 | 75 | 1.00 | 75.00 |
| M0200 | Still,John | 08/27/2013 Togut Segal Segal 19th fee app March 2013 | 75 | 1.25 | 93.75 |
| M0200 | Still,John | 08/27/2013 Togut Segal Segal 20th fee app April 2013 | 75 | 1.25 | 93.75 |
| M0200 | Still,John | 08/27/2013 Togut Segal Segal 21st fee app May 2013 | 75 | 1.25 | 93.75 |
| M0200 | Still,John | 08/27/2013 Togut Segal Segal 22nd fee app June 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 08/27/2013 Togut Segal Segal 23rd fee app July 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 08/28/2013 Cleary Gottlieb Steen 50th fee app February 2013 | 75 | 2.00 | 150.00 |
| M0200 | Still,John | 08/28/2013 Cleary Gottlieb Steen 51st fee app March 2013 | 75 | 2.00 | 150.00 |
| M0200 | Still,John | 08/28/2013 Cleary Gottlieb Steen 52st fee app April 2013 | 75 | 2.00 | 150.00 |
| M0200 | Still,John | 08/29/2013 Cleary Gottlieb Steen 53rd fee app May 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 08/29/2013 Cleary Gottlieb Steen 54th fee app June 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 08/30/2013 Cleary Gottlieb Steen 55th fee app July 2013 | 75 | 4.75 | 356.25 |
| M0200 | Still,John | 08/30/2013 Alvarez & Marshal 17th fee app Feb 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 09/03/2013 Alvarez & Marshal 17th fee app Feb 2013 | 75 | 1.00 | 75.00 |
| M0200 | Still,John | 09/03/2013 Alvarez & Marshal 18th fee app March 2013 | 75 | 1.25 | 93.75 |
| M0200 | Still,John | 09/03/2013 Akin Gump Strauss Hauer 52nd fee app May 2013 | 75 | 1.00 | 75.00 |
| M0200 | Still,John | 09/03/2013 Chilmark 39th fee app May 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 09/03/2013 Chilmark 40th fee app June 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 09/03/2013 Chilmark 36th fee app Feb 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 09/03/2013 Chilmark 37th fee app March 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 09/03/2013 Chilmark 38th fee app April 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 09/03/2013 Torys LLC 24th fee app March 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/03/2013 Torys LLC 25th fee app April 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/04/2013 Torys LLC 24th fee app March 2013 | 75 | 1.00 | 75.00 |
| M0200 | Still,John | 09/04/2013 Torys LLC 25th fee app April 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 09/04/2013 Torys LLC 26th fee app May 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 09/04/2013 Elliott Greenleaf 19th fee app Feb 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/04/2013 Elliott Greenleaf 20th fee app March 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/04/2013 Elliott Greenleaf 19th fee app Feb 2013 | 75 | 1.50 | 112.50 |
| M0200 | Still,John | 09/04/2013 Elliott Greenleaf 20th fee app March 2013 | 75 | 1.25 | 93.75 |
| M0200 | Still,John | 09/04/2013 Elliott Greenleaf 21st fee app April 2013 | 75 | 1.50 | 112.50 |
| M0200 | Still,John | 09/04/2013 Elliott Greenleaf 22nd fee app May 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 09/05/2013 Alvarez & Marshal Healthcare Industry Group 21st Fee app June 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 09/05/2013 RLKS Executive Solutions LLC 33rd fee app May 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 09/05/2013 Alvarez & Marshal Healthcare Industry Group 22nd Fee app July 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 09/05/2013 Elliott Greenleaf 24th fee app July 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 09/05/2013 Chilmark 41st fee app July 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 09/05/2013 Capstone Advisory Group 54th fee app July 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 09/05/2013 Elliott Greenleaf 22nd fee app May 2013 | 75 | 1.00 | 75.00 |
| M0200 | Still,John | 09/05/2013 Elliott Greenleaf 23rd fee app June 2013 | 75 | 1.25 | 93.75 |
| M0200 | Still,John | 09/05/2013 RLKS Executive Solutions LLC 35th fee app July 2013 | 75 | 0.75 | 56.25 |

| M0200 | Still,John | 09/05/2013 RLKS Executive Solutions LLC 34th fee app June 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 09/05/2013 Togut Segal Segal 22nd fee app June 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 09/06/2013 Torys LLC 27th fee app June 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 09/06/2013 Dentons Canada 54th fee app July 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 09/06/2013 Torys LLC 28th fee app July 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 09/06/2013 John Ray 39th fee app July 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/06/2013 Akin Gump Strauss Hauer & Feld LLP, 54th fee app July 2013 | 75 | 2.25 | 168.75 |
| M0200 | Still,John | 09/06/2013 Ernst & Young March 2013 OOS Billing Statement | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 09/06/2013 Ernst & Young April Modeling Billing Statement | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 09/06/2013 John Ray 38th fee app May-June 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/06/2013 John Ray 37th fee app Feb-April 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 09/06/2013 Jackson Lewis LLP 39th fee app July 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 09/06/2013 Huron 54th fee app July 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 09/09/2013 Nortel Networks - RLKS 32nd Monthly fee app Feb-April | 75 | 1.00 | 75.00 |
| M0200 | Still,John | 09/09/2013 Nortel Networks - Benesch, Friedlander, Coplan & Aronoff, LLP 27th monthly fee app Feb-April | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 09/09/2013 Nortel Networks - Mercer 17th interim fee app Feb-April | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 09/09/2013 Nortel Networks - Linklaters LLP 14th fee app Feb-April | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/09/2013 Nortel Networks - E&Y 21st fee app Feb-April | 75 | 1.50 | 112.50 |
| M0200 | Still,John | 09/12/2013 Cleary Gottlieb Steen & Hamilton 53rd Monthly Fee App May 2013 | 75 | 2.00 | 150.00 |
| M0200 | Still,John | 09/12/2013 Cleary Gottlieb Steen & Hamilton 54th Monthly Fee App June 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/12/2013 Cleary Gottlieb Steen & Hamilton 54th Monthly Fee App June 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 09/12/2013 Torys LLC 10th Quarterly Fee App Feb to April 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 09/13/2013 E&Y May 2013 OOS | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 09/13/2013 E&Y May 2013 Modeling | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/13/2013 E&Y April 2013 OOS | 75 | 1.00 | 75.00 |
| M0200 | Still,John | 09/13/2013 Akin Gump 54th monthly fee app July 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 09/13/2013 Akin Gump 53rd monthly fee app June 2013 | 75 | 2.25 | 168.75 |
| M0200 | Still,John | 09/13/2013 Cleary Gottlieb Steen & Hamilton 54th Monthly Fee App June 2013 | 75 | 1.00 | 75.00 |
| M0200 | Still,John | 09/13/2013 Crowell 17th quarterly fee app Feb-April | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/13/2013 E&Y June 2013 OOS | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 09/13/2013 E&Y June 2013 Modeling | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 09/16/2013 McCarter & English 19th Monthly fee app March 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/16/2013 Benesch, Friedlander, Coplan & Arnoff LLP 28th Interim Application for Interim compensation May-July 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 09/16/2013 Crowells 18th Quarterly fee app May-July 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/16/2013 Linklaters LLP 14th Quarterly fee app May-July | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 09/16/2013 Elliott Greanleaf 7th Quarterly fee app Feb-April 2013 | 75 | 1.50 | 112.50 |
| M0200 | Still,John | 09/16/2013 McCarter & English 7th Quarterly fee app Feb-April 2013 | 75 | 1.25 | 93.75 |
| M0200 | Still,John | 09/16/2013 Mercer 17th Quarterly fee app Feb-April 2013 | 75 | 1.00 | 75.00 |
| M0200 | Still,John | 09/16/2013 Punter Southall 16th Quarterly fee app Feb-April 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/16/2013 Torys LLP 10th Quarterly fee app Feb-April 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/16/2013 McCarter & English 18th Monthly fee app Feb 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/16/2013 Crowells 49th Monthly fee app May-July  2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/16/2013 Mercer 18th Quarterly fee app May-July 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 09/16/2013 Punter Southall 17th Quarterly fee app May-July 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/17/2013 Akin Gump 53rd Monthly fee app June 2013 | 75 | 0.25 | 18.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| M0200 | Still,John | 09/17/2013 | Akin Gump 54th Monthly fee app July 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/17/2013 | Ashurst LLP 54th Monthly fee app July 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 09/17/2013 | Chilmark Partners LLC 13th Quarterly fee app Feb - April 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 09/17/2013 | Chilmark Partners LLC 13th Quarterly fee app Feb - April 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/17/2013 | Punter 18th Monthly fee app Feb-April 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/17/2013 | Akin 18th Interim fee app May-July 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/17/2013 | Capstone 18th Interim Fee App May-July 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/17/2013 | Chilmark Partners 14th Quarterly fee app May-July 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/17/2013 | Benesch 12th Quarterly Fee app May-July 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/17/2013 | Morris, Nichols, Arsht & Tunnell LLP 18th Quarterly Fee App May-July 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/17/2013 | Linklaters LLP 13th Quarterly fee app Feb-April | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/17/2013 | Linklaters LLP 15th Monthly fee app May-July | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/17/2013 | Capstone Advisory Group LLC 52nd Monthly fee app May 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 09/17/2013 | Capstone Advisory Group LLC 53rd Monthly fee app June 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 09/17/2013 | Dentons Canada LLP 52nd Monthly fee app May 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 09/17/2013 | Dentons Canada LLP 53rd Monthly fee app June 2013 | 75 | 0.75 | 56.25 |
| M0200 | Scarboroug | 09/18/2013 | Fee app review and prelim report - Benesch 27th monthly | 300 | 2.50 | 750.00 |
| M0200 | Still,John | 09/18/2013 | Morris, Nichols, Arsht & Tunnell LLP 17th Quarterly Fee App Feb-April 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/18/2013 | John Ray 14th Quarterly Fee App Feb-April 2013 | 75 | 0.20 | 15.00 |
| M0200 | Still,John | 09/18/2013 | RLKS Executive Solutions LLC 13th Quarterly Fee App May-July 2013 | 75 | 0.20 | 15.00 |
| M0200 | Still,John | 09/18/2013 | Torys 11th Quarterly Fee App May-July 2013 | 75 | 0.20 | 15.00 |
| M0200 | Still,John | 09/18/2013 | John Ray 15th Quarterly Fee App May-July 2013 | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/18/2013 | Huron 19th Quarterly Fee App May-July 2013 | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/18/2013 | Dentons Canada LLP 18th Interim Fee May-July 2013 | 75 | 0.20 | 15.00 |
| M0200 | Still,John | 09/18/2013 | Morgan Maxwell 1st Monthly fee app Feb 2013 | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/18/2013 | Morgan Maxwell 2nd Monthly fee app March 2013 | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/18/2013 | Morgan Maxwell 3rd Monthly fee app April 2013 | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/18/2013 | Torys 23rd Monthly fee app Feb 2013 | 75 | 0.45 | 33.75 |
| M0200 | Still,John | 09/18/2013 | Morris Nichols Arsht & Tunnell 53rd Monthly Fee App Feb 2013 | 75 | 1.25 | 93.75 |
| M0200 | Still,John | 09/18/2013 | Jackson Lewis 39th Interim App Nov 2012- July 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/18/2013 | Second quarter preliminary reports | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 09/19/2013 | Second quarter preliminary reports | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 09/19/2013 | Appendix A for Benesch 12th Quarterly Fee App May-July 2013 | 75 | 0.25 | 18.75 |
| M0200 | Scarboroug | 09/20/2013 | Review filings to date to determine missing reports (2.0), review questions and prep for meeting with Judge Gross (2.0) | 300 | 4.00 | 1,200.00 |
| M0200 | Still,John | 09/20/2013 | Second quarter preliminary reports | 75 | 4.25 | 318.75 |
| M0200 | Scarboroug | 09/23/2013 | MNAT 53rd-55th May - July fee applications | 300 | 4.00 | 1,200.00 |
| M0200 | Still,John | 09/23/2013 | Second quarter preliminary reports | 75 | 1.25 | 93.75 |
| M0200 | Still,John | 09/23/2013 | Morris Nichols 18th Quarterly fee app May-July | 75 | 1.00 | 75.00 |
| M0200 | Still,John | 09/23/2013 | Morris Nichols 18th Quarterly fee app May-July | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/23/2013 | Ashurst 52nd Monthly fee app May 2013 | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/23/2013 | E&Y 22nd Monthly fee app May 2013 | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/23/2013 | Dentons 17th Interim fee app Feb-April 2013 | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/23/2013 | Dentons 49th Monthly fee app Feb 2013 | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/23/2013 | Dentons 50th Monthly fee app March 2013 | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/23/2013 | Dentons 51st Monthly fee app April 2013 | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/23/2013 | Ashurst LLP 17th interim fee app Feb-April 2013 | 75 | 0.10 | 7.50 |

| M0200 | Still,John | 09/23/2013 Ashurst LLP 49th Monthly fee app Feb 2013 | 75 | 0.10 | 7.50 |
|---|---|---|---|---|---|
| M0200 | Still,John | 09/23/2013 Ashurst LLP 50th Monthly fee app March 2013 | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/23/2013 Ashurst LLP 51st Monthly fee app April 2013 | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/23/2013 Second quarter preliminary reports- Morris Nichols | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 09/23/2013 Benesch, Friedlander, Coplan & Aronoff LLP 11th Quarterly - Feb-April 2013 | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/23/2013 Capstone Advisory Group LLC 17th Interim fee app Feb-April 2013 | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/23/2013 Capstone Advisory Group LLC 49th Monthly fee app Feb 2013 | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/23/2013 McCarter & English, LLP 8th Quarterly fee app May-July 2013 | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/23/2013 Capstone Advisory Group LLC 50th Monthly fee app March 2013 | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/23/2013 McCarter & English, LLP 21st Monthly fee app May 2013 | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/23/2013 Akin Gump LLP- 17th Interim fee app Feb-April 2013 | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/23/2013 Akin Gump LLP- 49th Monthly fee app Feb 2013 | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/23/2013 Akin Gump LLP- 50th Monthly fee app March 2013 | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/23/2013 Akin Gump LLP- 51st Monthly fee app April 2013 | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/23/2013 Ashurst 53rd Monthly fee app June 2013 | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/23/2013 E&Y 24th Interim Fee App | 75 | 0.40 | 30.00 |
| M0200 | Still,John | 09/23/2013 Second quarter preliminary reports- Morris Nichols | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/23/2013 Richard, Layton & Finger 53rd fee app June 2013 | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/23/2013 McCarter & English 24th Monthly fee app August 2013 | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/23/2013 McCarter & English 23rd Monthly fee app July 2013 | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/23/2013 McCarter & English 22nd Monthly fee app June 2013 | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/23/2013 Second quarter preliminary reports | 75 | 0.60 | 45.00 |
| M0200 | Still,John | 09/24/2013 18th interim fee app Akin Gump | 75 | 0.20 | 15.00 |
| M0200 | Still,John | 09/24/2013 22nd monthly fee app Alvarez & Marshal | 75 | 0.20 | 15.00 |
| M0200 | Still,John | 09/24/2013 18th interim fee app Ashurst | 75 | 0.20 | 15.00 |
| M0200 | Still,John | 09/24/2013 12th quarterly fee app Benesch Friedlander | 75 | 0.20 | 15.00 |
| M0200 | Still,John | 09/24/2013 18th interim fee app Capstone | 75 | 0.20 | 15.00 |
| M0200 | Still,John | 09/24/2013 14th quarterly fee app Chilmark | 75 | 0.20 | 15.00 |
| M0200 | Still,John | 09/24/2013 18th quarterly fee app Cleary Gottlieb | 75 | 0.20 | 15.00 |
| M0200 | Still,John | 09/24/2013 18th quarterly fee app Crowell & Moring | 75 | 0.20 | 15.00 |
| M0200 | Still,John | 09/24/2013 18th quarterly fee app Dentons | 75 | 0.20 | 15.00 |
| M0200 | Still,John | 09/24/2013 4th monthly fee app E Morgan Maxwell | 75 | 0.20 | 15.00 |
| M0200 | Still,John | 09/24/2013 18th quarterly fee app E&Y | 75 | 0.20 | 15.00 |
| M0200 | Still,John | 09/24/2013 18th quarterly fee app Huron | 75 | 0.20 | 15.00 |
| M0200 | Still,John | 09/24/2013 39th interim fee app Jackson | 75 | 0.20 | 15.00 |
| M0200 | Still,John | 09/24/2013 15th quarterly fee app John Ray | 75 | 0.20 | 15.00 |
| M0200 | Still,John | 09/24/2013 14th quarterly fee app Linklaters | 75 | 0.20 | 15.00 |
| M0200 | Still,John | 09/24/2013 8th quarterly fee app Mccarter English | 75 | 0.20 | 15.00 |
| M0200 | Still,John | 09/24/2013 18th quarterly fee app Mercer | 75 | 0.20 | 15.00 |
| M0200 | Still,John | 09/24/2013 18th quarterly fee app Morris Nichols | 75 | 0.20 | 15.00 |
| M0200 | Still,John | 09/24/2013 17th quarterly fee app Punter Southall | 75 | 0.20 | 15.00 |
| M0200 | Still,John | 09/24/2013 18th interim fee app Richard Layton & Finger | 75 | 0.20 | 15.00 |
| M0200 | Still,John | 09/24/2013 13th quarterly fee app RLKS | 75 | 0.20 | 15.00 |
| M0200 | Still,John | 09/24/2013 23rd monthly fee app Togut Segal & Segal | 75 | 0.20 | 15.00 |
| M0200 | Still,John | 09/24/2013 11th quarterly fee app Torys | 75 | 0.20 | 15.00 |
| M0200 | Still,John | 09/24/2013 53rd fee app Ashurst June 2013 | 75 | 0.65 | 48.75 |
| M0200 | Still,John | 09/24/2013 49th Monthly fee app Ashurst Feb 2013 | 75 | 0.40 | 30.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| M0200 | Still,John | 09/24/2013 | 50th Monthly fee app Ashurst March 2013 | 75 | 0.40 | 30.00 |
| M0200 | Still,John | 09/24/2013 | 51st Monthly fee app Ashurst April 2013 | 75 | 0.40 | 30.00 |
| M0200 | Still,John | 09/24/2013 | Ashurst Feb-April 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/24/2013 | 49th Monthly fee app Capstone Feb 2013 | 75 | 0.40 | 30.00 |
| M0200 | Still,John | 09/24/2013 | 50th Monthly fee app Capstone March 2013 | 75 | 0.40 | 30.00 |
| M0200 | Still,John | 09/24/2013 | 18th Quarterly fee app Cleary Gottlieb May-July 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/24/2013 | 48th Monthly fee app Crowell- Feb-April 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/25/2013 | 49th Monthly fee app Dentons- Feb 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 09/25/2013 | 50th Monthly fee app Dentons- March 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 09/25/2013 | 51st Monthly fee app Dentons- April 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 09/25/2013 | 17th Interim fee app Dentons - Feb-April 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/25/2013 | 53rd Monthly fee app Richards Layton & Finger June 2013 | 75 | 1.75 | 131.25 |
| M0200 | Still,John | 09/25/2013 | 18th Interim fee app Mercer May-July 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 09/25/2013 | 19th Monthly fee app Punter May-July 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/25/2013 | 23rd Monthly fee app McCarter & English July 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 09/25/2013 | 18th Monthly fee app McCarter & English Feb 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 09/25/2013 | 19th Monthly fee app McCarter & English March 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 09/25/2013 | 20th Monthly fee app McCarter & English April 2013 | 75 | 0.25 | 18.75 |
| M0200 | Scarboroug | 09/26/2013 | John Ray 38th -39th fee applications review May - July and related preliminary report | 300 | 1.42 | 426.00 |
| M0200 | Scarboroug | 09/26/2013 | Crowell & Moring 49th interim (second quarter) fee application review and related preliminary report | 300 | 1.16 | 348.00 |
| M0200 | Still,John | 09/26/2013 | 20th Monthly fee app McCarter & English April 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/26/2013 | Appendix A for Akin Gump 18th Interim fee app | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/26/2013 | Appendix A for Ashurst 18th Interim fee app | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/27/2013 | Appendix A for Dentons 17th interim fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 | Appendix A for E. Morgan Maxwell 1st quarter 2013 | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 | Appendix A for E. Morgan Maxwell 2nd quarter 2013 | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 | Appendix A for Elliott Greenleaf 7th quarterly fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 | Appendix A for Elliott Greenleaf 8th quarterly fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 | Appendix A for E&Y 17th quarterly fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 | Appendix A for E&Y 18th quarterly fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 | Appendix A for Huron 17th quarterly fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 | Appendix A for Huron 18th quarterly fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 | Appendix A for Jackson Lewis 39th interim app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 | Appendix A for John Ray 14th quarterly fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 | Appendix A for Linklaters LLP 13th quarterly fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 | Appendix A for McCarter & English LLP 7th quarterly fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 | Appendix A for McCarter & English LLP 8th quarterly fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 | Appendix A for Mercer 17th quarterly fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 | Appendix A for MNAT 17th quarterly fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 | Appendix A for MNAT 18th quarter fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 | Appendix A for Punter 16th quarterly fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 | Appendix A for Richards, Layton & Finger 17th quarterly fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 | Appendix A for RLKS 12th quarterly fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 | Appendix A for Torys 10th quarterly fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 | 21st Monthly fee app McCarter & English May 2013 | 75 | 0.45 | 33.75 |

| M0200 | Still,John | 09/27/2013 22nd Monthly fee app McCarter & English June 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 09/27/2013 8th quarterly fee app McCarter & English May-July 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 09/27/2013 Appendix A for Benesch 12th quarterly fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 Appendix A for Capstone 12th quarterly fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 Appendix A for Chilmark 14th quarterly fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 Appendix A for Cleary Gottlieb 18th quarterly fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 Appendix A for Crowell 18th quarterly fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 Appendix A for Dentons 18th interim fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 Appendix A for John Ray 15th quarterly fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 Appendix A for Linklaters 14th quarterly fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 Appendix A for Mercer 18th quarterly fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 Appendix A for Punter 17th quarterly fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 Appendix A for Richards, Layton & Finger 18th interim fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 Appendix A for RLKS 13th quarterly fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 Appendix A for Torys 11th quarterly fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 Appendix A for Akin Gump 17th interim fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 Appendix A for Alvarez & Marsal 1st quarter 2013 | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 Appendix A for Alvarez & Marsal 2nd quarter 2013 | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 Appendix A for Ashurst LLP 17th interim fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 Appendix A for Benesch Friedlander 11th quarterly fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 Appendix A for Capstone 17th interim fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 Appendix A for Chilmark 13th quarterly fee app | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 Appendix A for Cleary Gottlieb 1st quarter 2013 | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 09/27/2013 Appendix A for Crowell 17th quarterly fee app | 75 | 0.10 | 7.50 |
| M0200 | Scarboroug | 09/30/2013 Punter 17th quarterly fee application review | 300 | 1.00 | 300.00 |
| M0200 | Scarboroug | 09/30/2013 Mercer 18th quarterly fee application review | 300 | 1.00 | 300.00 |
| M0200 | Scarboroug | 10/01/2013 Huron 18th quartely review and preparation of preliminary report | 300 | 1.50 | 450.00 |
| M0200 | Scarboroug | 10/01/2013 RLKS monthly report review #33-35 | 300 | 1.00 | 300.00 |
| M0200 | Scarboroug | 10/01/2013 Jackson Lewis 39th Interim Application | 300 | 0.75 | 225.00 |
| M0200 | Scarboroug | 10/03/2013 Chilmark 39th -41st monthly applications | 300 | 1.00 | 300.00 |
| M0200 | Scarboroug | 10/03/2013 Linklaters 50th monthly/14th quarterly | 300 | 0.75 | 225.00 |
| M0200 | Scarboroug | 10/03/2013 McCarter & Engish 21st-23rd monthly/ 8th quarterly | 300 | 1.58 | 474.00 |
| M0200 | Scarboroug | 10/03/2013 Togut 26th-28th monthy | 300 | 1.50 | 450.00 |
| M0200 | Scarboroug | 10/03/2013 Ashurst 52nd-54th monthly | 300 | 1.00 | 300.00 |
| M0200 | Scarboroug | 10/03/2013 Capstone 52nd - 54th monthly | 300 | 0.50 | 150.00 |
| M0200 | Scarboroug | 10/03/2013 Torys 26th - 28th monthly applications | 300 | 1.25 | 375.00 |
| M0200 | Scarboroug | 10/03/2013 Richards Layton 52nd-54th monthly | 300 | 1.00 | 300.00 |
| M0200 | Scarboroug | 10/03/2013 Cleary 52nd monthly | 300 | 0.25 | 75.00 |
| M0200 | Scarboroug | 10/10/2013 Cleary 53rd monthly | 300 | 5.00 | 1,500.00 |
| M0200 | Scarboroug | 10/11/2013 Akin Gump 53rd and 54th monthky | 300 | 4.50 | 1,350.00 |
| M0200 | Scarboroug | 10/11/2013 Dentons 52nd and 53rd monthly | 300 | 0.75 | 225.00 |
| M0200 | Scarboroug | 10/16/2013 Alvarez 17th - 19th monthy | 300 | 1.50 | 450.00 |
| M0200 | Scarboroug | 10/16/2013 E Morgan Maxwell 2nd and 3rd monthly | 300 | 0.75 | 225.00 |
| M0200 | Scarboroug | 10/17/2013 Elliott Greenleaf 22nd - 24th monthly | 300 | 2.00 | 600.00 |
| M0200 | Scarboroug | 10/17/2013 Ernst & Young 22nd monthly | 300 | 1.25 | 375.00 |
| M0200 | Scarboroug | 10/18/2013 Ernst & Young 23rd and 24th monthly fee applications | 300 | 2.25 | 675.00 |
| M0200 | Scarboroug | 10/18/2013 Alvarez 14th - 16th monthly | 300 | 1.00 | 300.00 |

| | | | | | |
|---|---|---|---|---|---|
| M0200 | Still,John | 10/01/2013 Akin Gump 50th monthly fee app March 2013 | 75 | 1.00 | 75.00 |
| M0200 | Still,John | 10/01/2013 Akin Gump 51st monthly fee app April 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 10/02/2013 Akin Gump 51st monthly fee app April 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 10/02/2013 Akin Gump 17th quaterly fee app Feb-April 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 10/02/2013 Akin Gump 49th monthly fee app Feb 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 10/03/2013 Elliott Greenleaf 8th quaterly May-July 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 10/03/2013 Jackson Lewis Final Fee App Review Jan 2009-July 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 10/03/2013 55th monthly fee app Richards, Layton, & Finger P.A. August 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 10/04/2013 55th monthly fee app Richards, Layton, & Finger P.A. August 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 10/04/2013 55th Monthly fee app Ashurst LLP August 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 10/04/2013 56th Monthly fee app MNAT August 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 10/08/2013 Chilmark 42nd fee app August 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 10/09/2013 24th monthly fee app McCarter & English LLP August 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 10/09/2013 55th monthly fee app Huron Consulting August 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 10/10/2013 54th Monthly fee app Cleary Gottlieb June 2013 | 75 | 1.00 | 75.00 |
| M0200 | Still,John | 10/10/2013 53rd Monthly fee app Akin Gump June 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 10/10/2013 54th Monthly fee app Cleary Gottlieb June 2013 | 75 | 2.00 | 150.00 |
| M0200 | Still,John | 10/10/2013 52nd Monthly fee app Akin Gump May 2013 | 75 | 1.25 | 93.75 |
| M0200 | Still,John | 10/10/2013 55th Monthly fee app Cleary Gottlieb July 2013 | 75 | 1.50 | 112.50 |
| M0200 | Still,John | 10/11/2013 53rd Monthly fee app Akin Gump June 2013 | 75 | 1.50 | 112.50 |
| M0200 | Still,John | 10/11/2013 54th Monthly fee app Akin Gump July 2013 | 75 | 1.50 | 112.50 |
| M0200 | Still,John | 10/11/2013 52nd Monthly fee app Akin Gump May 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 10/11/2013 53rd Monthly fee app Akin Gump June 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 10/11/2013 54th Monthly fee app Akin Gump July 2013 | 75 | 1.25 | 93.75 |
| M0200 | Still,John | 10/14/2013 Fifty-Sixth Interim fee app Cleary Gottlieb Steen & Hamilton LLP August 2013 | 75 | 5.25 | 393.75 |
| M0200 | Still,John | 10/15/2013 Fifty-Sixth Interim fee app Cleary Gottlieb Steen & Hamilton LLP August 2013 | 75 | 1.00 | 75.00 |
| M0200 | Still,John | 10/15/2013 Fifty-Second fee app Akin Gump May 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 10/16/2013 49th fee app Akin Gump Feb 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 10/16/2013 57th fee app  Morris Nichols Sept 2013 | 75 | 1.00 | 75.00 |
| M0200 | Still,John | 10/16/2013 16th monthly fee app Alvarez & Marsal January 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 10/17/2013 15th monthly fee app Alvarez & Marsal December 2012 | 75 | 1.00 | 75.00 |
| M0200 | Still,John | 10/17/2013 Ernst & Young May 2013 Modeling | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 10/17/2013 Ernst & Young May 2013 OOS Billing | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 10/17/2013 Ernst & Young June 2013 Modeling | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 10/17/2013 Ernst & Young May 2013 OOS Billing | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 10/17/2013 14th monthly fee app Alvarez & Marsal November 2012 | 75 | 1.00 | 75.00 |
| M0200 | Still,John | 10/18/2013 55th monthly fee app Akin Gump August 2013 | 75 | 2.00 | 150.00 |
| M0200 | Still,John | 10/21/2013 56th Monthly fee app Huron Consulting Sept. 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 10/22/2013 55th monthly fee app Akin Gump August 2013 | 75 | 2.00 | 150.00 |
| M0200 | Still,John | 10/24/2013 fee app 29 Torys LLP August 2013 | 75 | 2.75 | 206.25 |
| M0200 | Still,John | 10/25/2013 30th Monthly Fee App Torys September 2013 | 75 | 2.50 | 187.50 |
| M0200 | Still,John | 10/25/2013 25th Monthly Fee App McCarter English Sept 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 10/25/2013 55th Monthly fee app Dentons August 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 10/25/2013 55th Monthly fee app Capstone August 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 10/29/2013 55th Monthly Fee App Capstone Advisory August 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 10/29/2013 55th Monthly Fee App Dentons Canada August 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 10/30/2013 56th Monthly Fee App August 2013 | 75 | 0.25 | 18.75 |

| | | | | | |
|---|---|---|---|---|---|
| M0200 | Still,John | 11/11/2013 57th Monthly fee app Huron Consluting October 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 11/12/2013 29th Interim fee app Benesch, Friedlander, Coplan & Aronoff, LLP Aug - October 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 11/14/2013 Alvarez & Marsal 20th Monthly fee app May 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 11/14/2013 Ashurst 56th Monthly fee app September 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 11/14/2013 Richards Layton Finger 56th Monthly fee App | 75 | 0.75 | 56.25 |
| M0200 | Scarboroug | 11/20/2013 Crowell 50th interim | 300 | 0.25 | 75.00 |
| M0200 | Still,John | 11/20/2013 MNAT 19th Quarterly Fee App | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 11/20/2013 McCarter English 26th Monthly Fee App Oct 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 11/20/2013 John Ray 40th Monthly Fee App Aug-Oct 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 11/20/2013 Crowell 50th Interim Fee App Aug-Oct 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 11/20/2013 MNAT 58th Monthly Fee App Oct 2013 | 75 | 1.00 | 75.00 |
| M0200 | Jafri,Saki | 11/26/2013 Alverez 3rd Quarter summary | 75 | 2.00 | 150.00 |
| M0200 | Jafri,Saki | 11/26/2013 McCarter & English 3rd Quarter Summary | 75 | 1.00 | 75.00 |
| M0200 | Jafri,Saki | 11/26/2013 Akin Gump 3rd Quarter summary | 75 | 4.00 | 300.00 |
| M0200 | Scarboroug | 11/25/2013 Benesch 29th monthly and 13th quarterly | 300 | 1.00 | 300.00 |
| M0200 | Scarboroug | 11/25/2013 3rd quarter applications, reindexing | 300 | 4.00 | 1,200.00 |
| M0200 | Scarboroug | 11/26/2013 Akin Gump | 300 | 0.50 | 150.00 |
| M0200 | Scarboroug | 11/26/2013 Togut Q/E March 2013 | 300 | 3.34 | 1,002.00 |
| M0200 | Scarboroug | 11/26/2013 Akin 3rd quarter | 300 | 0.25 | 75.00 |
| M0200 | Scarboroug | 11/26/2013 John Ray 40th monthly and 16th quarterly | 300 | 0.50 | 150.00 |
| M0200 | Scarboroug | 12/02/2013 Huron review 55th-57th monthly and 19th quarterly | 300 | 0.50 | 150.00 |
| M0200 | Scarboroug | 12/02/2013 Huron review 55th-57th monthly and 19th quarterly | 300 | 0.75 | 225.00 |
| M0200 | Scarboroug | 12/02/2013 Huron review 49th-51st and 17th quarterly | 300 | 1.00 | 300.00 |
| M0200 | Scarboroug | 12/03/2013 Crowell 50th monthly/19th quarterly | 300 | 0.50 | 150.00 |
| M0200 | Scarboroug | 12/03/2013 Crowell 48th monthly/17th quarterly | 300 | 0.50 | 150.00 |
| M0200 | Scarboroug | 12/03/2013 Chilmark 42nd monthly | 300 | 0.67 | 201.00 |
| M0200 | Scarboroug | 12/03/2013 Torys 29th monthly | 300 | 1.58 | 474.00 |
| M0200 | Still,John | 12/05/2013 Nortel Akin 56th Monthly fee app Sept 2013 | 75 | 3.50 | 262.50 |
| M0200 | Still,John | 12/05/2013 Nortel Chilmark 43rd Monthly fee app Sept 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 12/05/2013 Nortel Chilmark 44th Monthly fee app Oct 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 12/05/2013 Nortel Cleary 57th Monthly fee app Sept 2013 | 75 | 3.50 | 262.50 |
| M0200 | Scarboroug | 12/06/2013 Alvarez 20th monthly | 300 | 0.42 | 126.00 |
| M0200 | Still,John | 12/06/2013 Nortel Cleary 57th Monthly fee app Sept 2013 | 75 | 2.00 | 150.00 |
| M0200 | Still,John | 12/06/2013 Nortel Cleary 58th Monthly fee app Oct 2013 | 75 | 2.25 | 168.75 |
| M0200 | Still,John | 12/06/2013 Nortel Cleary 19th Quarterly fee app Aug-Oct 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 12/06/2013 Nortel Cleary 58th Monthly fee app Oct 2013 | 75 | 3.50 | 262.50 |
| M0200 | Jafri,Saki | 12/09/2013 RLKS - 3rd quarter | 75 | 3.50 | 262.50 |
| M0200 | Jafri,Saki | 12/09/2013 Punter - 3rd quarter | 75 | 1.00 | 75.00 |
| M0200 | Scarboroug | 12/09/2013 Alvarez 20th (May 2013) and 21st (June 2013) fee application review | 300 | 1.17 | 351.00 |
| M0200 | Scarboroug | 12/09/2013 Akin Gump (.10), Ashurst (.10), E&Y (.10), RLF (.10), Torys (.10) | 300 | 0.50 | 150.00 |
| M0200 | Still,John | 12/09/2013 Akin Gump 57th Monthly Fee App Oct 2013 | 75 | 2.50 | 187.50 |
| M0200 | Still,John | 12/09/2013 Akin 19th Interim Fee App Oct 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 12/10/2013 Ashurst 57th Monthly Fee App Oct 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 12/10/2013 Ashurst 19th Interim Fee App Oct 2013 | 75 | 0.15 | 11.25 |
| M0200 | Still,John | 12/10/2013 E&Y 25th Interim fee app Billing statements | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 12/10/2013 E&Y 26th Interim Fee App | 75 | 0.10 | 7.50 |

| M0200 | Still,John | 12/10/2013 RLF 57th Monthly Fee App review Oct 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 12/10/2013 RLF 19th Quarterly Fee App review Sept-Oct 2013 | 75 | 0.15 | 11.25 |
| M0200 | Still,John | 12/10/2013 Torys 31st Monthly Fee App review Oct 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 12/10/2013 Torys 12th Quarterly Fee App review Aug-Oct 2013 | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 12/10/2013 Torys Quarterly Summary Final Report | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 12/10/2013 Akin Gump 57th Monthly Fee App Oct 2013 | 75 | 0.75 | 56.25 |
| M0200 | Gorenty,Me | 12/11/2013 Capstone fee app 56 | 80 | 1.00 | 80.00 |
| M0200 | Gorenty,Me | 12/11/2013 Capstone fee app 57 | 80 | 0.50 | 40.00 |
| M0200 | Gorenty,Me | 12/11/2013 Capstone 19th interim | 80 | 0.25 | 20.00 |
| M0200 | Gorenty,Me | 12/11/2013 Capstone quarterly summary QE Oct. 2013 | 80 | 0.25 | 20.00 |
| M0200 | Gorenty,Me | 12/11/2013 Dentons fee app 56 | 80 | 1.00 | 80.00 |
| M0200 | Gorenty,Me | 12/11/2013 Dentons fee app 57 | 80 | 1.00 | 80.00 |
| M0200 | Gorenty,Me | 12/11/2013 Dentons 19th Interim | 80 | 0.25 | 20.00 |
| M0200 | Gorenty,Me | 12/11/2013 Dentons Quarterly Summary QE Oct. 2013 | 80 | 1.00 | 80.00 |
| M0200 | Gorenty,Me | 12/11/2013 Punter fee app 20 | 80 | 0.50 | 40.00 |
| M0200 | Scarboroug | 12/11/2013 Capstone 3rd quarter | 300 | 0.50 | 150.00 |
| M0200 | Still,John | 12/11/2013 Mercer 19th Interim Fee App Aug-Oct 2013 | 75 | 0.40 | 30.00 |
| M0200 | Still,John | 12/11/2013 Mercer 19th Quarterly Fee App Aug-Oct 2013 | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 12/11/2013 Linklaters 16th Monthly Fee App Aug-Oct 2013 | 75 | 0.50 | 37.50 |
| M0200 | Lin,Evelyn | 12/12/2013 Togut Segal & Segal. 3rd quarter. 24th monthly fee application. | 80 | 3.50 | 280.00 |
| M0200 | Scarboroug | 12/12/2013 Togut 3rd quarter | 300 | 1.50 | 450.00 |
| M0200 | Still,John | 12/12/2013 Linklaters 15th Quarterly Fee App October 2013 | 75 | 0.10 | 7.50 |
| M0200 | Gorenty,Me | 12/16/2013 Morris Nichols Arsht & Tunnell 3rd qtr Appendix A | 80 | 0.10 | 8.00 |
| M0200 | Gorenty,Me | 12/16/2013 Linklaters 3rd qtr Appendix A | 80 | 0.10 | 8.00 |
| M0200 | Gorenty,Me | 12/16/2013 Torys 3rd qtr Appendix A | 80 | 0.10 | 8.00 |
| M0200 | Gorenty,Me | 12/16/2013 Richard Layton & Finger 3rd qtr Appendix A | 80 | 0.10 | 8.00 |
| M0200 | Gorenty,Me | 12/16/2013 Mercer 3rd qtr Appendix A | 80 | 0.10 | 8.00 |
| M0200 | Lin,Evelyn | 12/16/2013 Togut Segal & Segal 8th quarter fee app (final app). | 80 | 0.25 | 20.00 |
| M0200 | Scarboroug | 12/16/2013 Ashurst 3rd quarter monthly and quarterly fee applications | 300 | 3.75 | 1,125.00 |
| M0200 | Scarboroug | 12/16/2013 MNAT 56th interim, August 2013 | 300 | 1.00 | 300.00 |
| M0200 | Still,John | 12/16/2013 Alvarez & Marsal 22nd Monthly fee app July 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 12/16/2013 Alvarez & Marsal 8th Quarterly fee app May-July 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 12/16/2013 Alvarez & Marsal Final Fee App 3rd Quarter | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 12/16/2013 Appendix A for Akin Gump fee app 2nd Quarter | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 12/16/2013 Appendix A for Alvarez & Marsal fee app 2nd Quarter | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 12/16/2013 Appendix A for Benesch fee app 2nd Quarter | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 12/16/2013 Appendix A for Capstone fee app 2nd Quarter | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 12/16/2013 Appendix A for Chilmark fee app 2nd Quarter | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 12/16/2013 Appendix A for Cleary fee app 2nd Quarter | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 12/16/2013 Appendix A for Crowell fee app 2nd Quarter | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 12/16/2013 Appendix A for Dentons fee app 2nd Quarter | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 12/16/2013 Appendix A for Elliott Greenleaf 2nd Quarter | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 12/16/2013 Appendix A for E&Y fee app 2nd Quarter | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 12/16/2013 Appendix A for Huron fee app 2nd Quarter | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 12/16/2013 Appendix A for Jackson Lewis fee app 2nd Quarter | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 12/16/2013 Appendix A for John Ray fee app 2nd Quarter | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 12/16/2013 Appendix A for Linklaters fee app 2nd Quarter | 75 | 0.10 | 7.50 |

| | | | | | |
|---|---|---|---|---|---|
| M0200 | Still,John | 12/16/2013 Appendix A for McCarter fee app 2nd Quarter | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 12/16/2013 Appendix A for MNAT fee app 2nd Quarter | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 12/16/2013 Appendix A for Punter fee app 2nd Quarter | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 12/16/2013 Appendix A for Richards Layton & Finger fee app 2nd Quarter | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 12/16/2013 Appendix A for RLKS fee app 2nd Quarter | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 12/16/2013 Appendix A for Torys fee app 2nd Quarter | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 12/16/2013 Huron 19th Quarterly fee app | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 12/16/2013 Appendix A for Akin Gump fee app 3rd Quarter | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 12/16/2013 Appendix A for Capstone fee app 3rd Quarter | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 12/16/2013 Appendix A for Chilmark fee app 3rd Quarter | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 12/16/2013 Appendix A for Cleary fee app 3rd Quarter | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 12/16/2013 Appendix A for Dentons fee app 3rd Quarter | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 12/16/2013 Appendix A for Huron fee app 3rd Quarter | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 12/16/2013 MNAT 56th Fee app August 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 12/16/2013 MNAT 57th Fee app Sept 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 12/16/2013 MNAT 58th Fee app Oct 2013 | 75 | 0.25 | 18.75 |
| M0200 | Lin,Evelyn | 12/17/2013 Punter 20th monthly fee app. | 80 | 0.50 | 40.00 |
| M0200 | Still,John | 12/17/2013 Akin Gump 56th fee app August 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 12/17/2013 Tory's 29th Monthly fee app August 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 12/17/2013 Tory's 30th Monthly fee app Sept 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 12/17/2013 Tory's 31st Monthly fee app Oct 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 12/17/2013 MNAT 19th Quarterly fee app | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 12/17/2013 Punter Southall 17th Quarterly fee app | 75 | 0.25 | 18.75 |
| M0200 | Lin,Evelyn | 12/18/2013 Punter 3rd quarter 20th monthly fee app | 80 | 1.75 | 140.00 |
| M0200 | Lin,Evelyn | 12/18/2013 Punter 3rd quarter 18th quarterly fee app | 80 | 0.25 | 20.00 |
| M0200 | Scarboroug | 12/19/2013 MNAT 56th monthly | 300 | 1.00 | 300.00 |
| M0200 | Scarboroug | 12/19/2013 MNAT 57th monthly | 300 | 1.50 | 450.00 |
| M0200 | Scarboroug | 12/19/2013 MNAT 58th monthly | 300 | 1.00 | 300.00 |
| M0200 | Scarboroug | 12/19/2013 MNAT 19th quarterly | 300 | 0.25 | 75.00 |
| M0200 | Scarboroug | 12/19/2013 Punter 3rd quarter.  Professional time not agreeing. | 300 | 0.75 | 225.00 |
| M0200 | Scarboroug | 12/19/2013 Mercer 19th interim | 300 | 0.50 | 150.00 |
| M0200 | Scarboroug | 12/20/2013 Chilmark 43rd monthly | 300 | 0.50 | 150.00 |
| M0200 | Scarboroug | 12/20/2013 Chilmark 44th monthly | 300 | 0.50 | 150.00 |
| M0200 | Scarboroug | 12/20/2013 Chilmark 15th quarterly | 300 | 0.75 | 225.00 |
| M0200 | Scarboroug | 12/20/2013 E&Y 26th interim - request corrected detail | 300 | 0.25 | 75.00 |
| M0200 | Scarboroug | 12/20/2013 M&E 24th monthly - Excel spreadsheet not detailed | 300 | 0.75 | 225.00 |
| M0200 | Scarboroug | 12/20/2013 McCarter & English 24th quarterly | 300 | 0.16 | 48.00 |
| M0200 | Scarboroug | 12/20/2013 McCarter & English 25th monthly | 300 | 0.33 | 99.00 |
| M0200 | Scarboroug | 12/20/2013 McCarter & English 26th monthly | 300 | 0.33 | 99.00 |
| M0200 | Scarboroug | 12/20/2013 McCarter & English 9th quarterly | 300 | 0.25 | 75.00 |
| M0200 | Still,John | 12/20/2013 Togut Segal Segal 6th Quarterly fee app | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 12/20/2013 Appendix A for Togut Segal 1st Quarter | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 12/20/2013 Appendix A for RLKS 1st Quarter | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 12/20/2013 E&Y 26th Monthly fee app 2013 | 75 | 0.50 | 37.50 |
| M0200 | Scarboroug | 12/24/2013 Cleary 56th monthly | 300 | 3.00 | 900.00 |
| M0200 | Scarboroug | 12/24/2013 M&E 9th Quarterly | 300 | 0.25 | 75.00 |
| M0200 | Scarboroug | 12/24/2013 Cleary 57th monthly | 300 | 1.00 | 300.00 |

| M0200 | Still,John | 12/24/2013 Cleary 58th Monthly Fee App | 75 | 1.50 | 112.50 |
| M0200 | Scarboroug | 12/26/2013 E&Y 25th monthly | 300 | 1.00 | 300.00 |
| M0200 | Scarboroug | 12/26/2013 E&Y 26th monthly | 300 | 1.00 | 300.00 |
| M0200 | Scarboroug | 12/26/2013 E&Y 19th quarterly | 300 | 0.50 | 150.00 |
| M0200 | Scarboroug | 12/26/2013 Punter 20th monthly | 300 | 0.50 | 150.00 |
| M0200 | Scarboroug | 12/26/2013 Punter 18th quarterly | 300 | 0.25 | 75.00 |
| M0200 | Scarboroug | 12/26/2013 Cleary 57th monthly | 300 | 2.25 | 675.00 |
| M0200 | Lin,Evelyn | 12/27/2013 RLKS 3rd Quarter. 38th monthly fee application | 80 | 2.00 | 160.00 |
| M0200 | Lin,Evelyn | 12/27/2013 RLKS 3rd Quarter. 14th quarterly fee application. | 80 | 0.50 | 40.00 |
| M0200 | Lin,Evelyn | 12/27/2013 Cleary Oct expense sorting. 3rd quarter 58th monthly fee application. | 80 | 1.00 | 80.00 |
| M0200 | Lin,Evelyn | 12/27/2013 Cleary Oct preliminary report staffing chart fill in. | 80 | 0.75 | 60.00 |
| M0200 | Scarboroug | 12/27/2013 Linklaters 16th monthly including retained professional | 300 | 0.75 | 225.00 |
| M0200 | Scarboroug | 12/27/2013 Linklaters 15th quarterly | 300 | 0.50 | 150.00 |
| M0200 | Scarboroug | 12/27/2013 Capstone 55th monthly | 300 | 0.50 | 150.00 |
| M0200 | Scarboroug | 12/27/2013 Capstone 56 monthly | 300 | 0.50 | 150.00 |
| M0200 | Scarboroug | 12/27/2013 Capstone 57th monthly | 300 | 0.50 | 150.00 |
| M0200 | Scarboroug | 12/27/2013 Capstone 19th quarterly | 300 | 0.17 | 51.00 |
| M0200 | Scarboroug | 12/27/2013 Cleary 57th monthly | 300 | 2.50 | 750.00 |
| M0200 | Scarboroug | 12/27/2013 Cleary 58th monthly | 300 | 0.75 | 225.00 |
| M0200 | Scarboroug | 12/27/2013 RLKS 36th monthly | 300 | 0.50 | 150.00 |
| M0200 | Scarboroug | 12/27/2013 RLKS 37th monthly | 300 | 0.34 | 102.00 |
| M0200 | Scarboroug | 12/27/2013 RLKS 38th monthly | 300 | 0.33 | 99.00 |
| M0200 | Scarboroug | 12/27/2013 RLKS 14th quarterly | 300 | 0.33 | 99.00 |
| M0200 | Scarboroug | 12/27/2013 Cleary 19th quarterly | 300 | 0.50 | 150.00 |
| M0200 | Still,John | 12/30/2013 RLF 51st Monthly Fee App | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 12/30/2013 RLF 56th Monthly Fee App | 75 | 0.65 | 48.75 |
| M0200 | Still,John | 12/30/2013 RLF 57th Monthly Fee App | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 12/30/2013 RLF 49th Monthly Fee App | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 12/30/2013 RLF 50th Monthly Fee App | 75 | 0.50 | 37.50 |
| M0200 | Goff,Jonat | 12/31/2013 Cleary 56th  Monthly Fee App | 88 | 1.50 | 132.00 |
| M0200 | Goff,Jonat | 12/31/2013 Cleary 55th  Monthly Fee App | 88 | 1.50 | 132.00 |
| M0200 | Scarboroug | 12/31/2013 Mercer 19th interim | 300 | 1.00 | 300.00 |
| M0200 | Scarboroug | 12/31/2013 Mercer 19th quarterly | 300 | 0.50 | 150.00 |
| M0200 | Scarboroug | 12/31/2013 Togut 23rd monthly | 300 | 0.25 | 75.00 |
| M0200 | Scarboroug | 12/31/2013 Togut 24th monthly | 300 | 0.25 | 75.00 |
| M0200 | Scarboroug | 12/31/2013 Togut 8th quarterly and final | 300 | 0.25 | 75.00 |
| M0200 | Scarboroug | 12/31/2013 RLF 57th monthly | 300 | 0.50 | 150.00 |
| M0200 | Scarboroug | 12/31/2013 RLF 19th quarterly | 300 | 0.25 | 75.00 |
| M0200 | Scarboroug | 12/31/2013 Dentons 55th monthly | 300 | 0.50 | 150.00 |
| M0200 | Scarboroug | 12/31/2013 Dentons 56th monthly | 300 | 0.25 | 75.00 |
| M0200 | Scarboroug | 12/31/2013 Dentons 57th monthly | 300 | 0.50 | 150.00 |
| M0200 | Scarboroug | 12/31/2013 Dentons 19th interim | 300 | 0.25 | 75.00 |
| M0200 | Scarboroug | 12/31/2013 Elliott Greenleaf 25th monthly | 300 | 0.75 | 225.00 |
| M0200 | Scarboroug | 12/31/2013 Elliott Greenleaf 9th quarterly | 300 | 0.25 | 75.00 |
| M0200 | Scarboroug | 12/31/2013 Akin 55th monthly | 300 | 0.75 | 225.00 |
| M0200 | Scarboroug | 12/31/2013 RLF 55th monthly | 300 | 1.00 | 300.00 |
| M0200 | Scarboroug | 12/31/2013 RLF 56th monthly | 300 | 1.00 | 300.00 |

| | | | | | |
|---|---|---|---|---|---|
| M0200 | Still,John | 12/31/2013 Akin Gump Fee App Review 56th | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 12/31/2013 Akin Gump Fee App Review 55th | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 12/31/2013 Akin Gump Fee App Review 57th Monthly Fee app | 75 | 1.25 | 93.75 |
| M0200 | Still,John | 12/31/2013 Akin Gump Fee App Review 57th | 75 | 0.25 | 18.75 |
| M0200 | Scarboroug | 01/02/2014 Akin 55th monthly | 300 | 0.25 | 75.00 |
| M0200 | Scarboroug | 01/02/2014 Akin 56th monthly | 300 | 0.25 | 75.00 |
| M0200 | Scarboroug | 01/02/2014 Alvarez 20th monthly | 300 | 0.25 | 75.00 |
| M0200 | Scarboroug | 01/02/2014 Alvarez 21st monthly | 300 | 0.25 | 75.00 |
| M0200 | Scarboroug | 01/02/2014 Alvarez 22nd monthly | 300 | 0.50 | 150.00 |
| M0200 | Scarboroug | 01/02/2014 Akin 55th monthly | 300 | 1.00 | 300.00 |
| M0200 | Scarboroug | 01/02/2014 Akin 56th monthly | 300 | 1.00 | 300.00 |
| M0200 | Scarboroug | 01/02/2014 Akin 57th monthly | 300 | 1.00 | 300.00 |
| M0200 | Scarboroug | 01/02/2014 Akin 19th quarterly | 300 | 1.00 | 300.00 |
| M0200 | Scarboroug | 01/02/2014 Torys 29th monthly | 300 | 0.75 | 225.00 |
| M0200 | Scarboroug | 01/02/2014 Torys 30th monthly | 300 | 0.75 | 225.00 |
| M0200 | Scarboroug | 01/02/2014 Torys 31st monthly | 300 | 0.75 | 225.00 |
| M0200 | Scarboroug | 01/02/2014 Torys 12th quarterly | 300 | 0.25 | 75.00 |
| M0200 | Lin,Evelyn | 01/27/2014 Cleary 4th quarter, 59th monthly fee application | 80 | 4.25 | 340.00 |
| M0200 | Lin,Evelyn | 01/28/2014 Huron 4th Q 58th monthly fee app | 80 | 0.25 | 20.00 |
| M0200 | Lin,Evelyn | 01/28/2014 Cleary 4th Q 59th monthly fee app | 80 | 2.75 | 220.00 |
| M0200 | Scarboroug | 01/29/2014 RE 4th quarter with Evelyn LIn | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 01/29/2014 Akin November fee application | 310 | 0.17 | 52.70 |
| M0200 | Scarboroug | 01/29/2014 Richard Layton Finger November fee application | 310 | 0.17 | 52.70 |
| M0200 | Scarboroug | 01/29/2014 Ashusrt 58th monthly Nov | 310 | 0.16 | 49.60 |
| M0200 | Lin,Evelyn | 01/30/2014 Huron. 4th Q 58th monthly fee application | 80 | 0.75 | 60.00 |
| M0200 | Lin,Evelyn | 01/30/2014 Huron. 4th Q 59th monthly fee app | 80 | 0.50 | 40.00 |
| M0200 | Lin,Evelyn | 01/30/2014 John Ray. 4th Q 41st monthly fee app | 80 | 0.75 | 60.00 |
| M0200 | Lin,Evelyn | 01/30/2014 MNAT. 4th Q 59th monthly fee app | 80 | 2.25 | 180.00 |
| M0200 | Lin,Evelyn | 01/30/2014 MNAT. 4th Q 60th monthly fee app | 80 | 1.00 | 80.00 |
| M0200 | Lin,Evelyn | 01/30/2014 Richard, Layton & Finger. 4th Q 58th monthly fee app | 80 | 1.75 | 140.00 |
| M0200 | Lin,Evelyn | 01/31/2014 Richard, Layton & Finger. 4th Q 58th monthly fee app | 80 | 1.50 | 120.00 |
| M0200 | Lin,Evelyn | 01/31/2014 Torys. 4th Q 32nd monthly fee app | 80 | 1.25 | 100.00 |
| M0200 | Lin,Evelyn | 01/31/2014 Torys. 4th Q 33rd monthly fee app | 80 | 1.25 | 100.00 |
| M0200 | Lin,Evelyn | 01/31/2014 Akin. 4th Q 58th monthly fee app | 80 | 5.00 | 400.00 |
| M0200 | Lin,Evelyn | 2/3/2014 Akin. 4th Q 58th monthly fee app | 80 | 3.50 | 280.00 |
| M0200 | Lin,Evelyn | 2/3/2014 Ashurst. 4th Q 58th fee app | 80 | 1.75 | 140.00 |
| M0200 | Lin,Evelyn | 2/4/2014 Akin. 4th Q quarterly summary | 80 | 1.00 | 80.00 |
| M0200 | Lin,Evelyn | 2/4/2014 Ashurst. 4th Q quarterly summary | 80 | 0.75 | 60.00 |
| M0200 | Lin,Evelyn | 2/5/2014 Torys. 4th Q quarterly summary | 80 | 0.75 | 60.00 |
| M0200 | Lin,Evelyn | 2/5/2014 RLF. 4th Q quarterly summary | 80 | 0.50 | 40.00 |
| M0200 | Lin,Evelyn | 2/5/2014 Huron. 4th Q quarterly summary | 80 | 0.50 | 40.00 |
| M0200 | Lin,Evelyn | 2/6/2014 Cleary. 4th Q 59th monthly fee app | 80 | 4.25 | 340.00 |
| M0200 | Lin,Evelyn | 2/6/2014 Akin. 4th Q 58th monthly fee app | 80 | 1.00 | 80.00 |
| M0200 | Lin,Evelyn | 2/6/2014 Torys. 4th Q 32nd monthly fee app | 80 | 0.75 | 60.00 |
| M0200 | Lin,Evelyn | 2/6/2014 Richard. 4th Q 58th monthly fee app | 80 | 0.25 | 20.00 |
| M0200 | Scarboroug | 2/6/2014 MNAT 59th monthly (Nov 2013) | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 2/6/2014 Ashurst 58th monthly (Nov 2013) | 310 | 0.58 | 179.80 |

| | | | | | |
|---|---|---|---|---|---|
| M0200 | Scarboroug | 2/6/2014 Akin 59th monthly (Nov 2013) | 310 | 0.25 | 77.50 |
| M0200 | Lin,Evelyn | 2/7/2014 Torys. 4th Q 33rd monthly fee app | 80 | 0.75 | 60.00 |
| M0200 | Lin,Evelyn | 2/8/2014 Cleary. 4th Q 60th monthly fee app | 80 | 4.50 | 360.00 |
| M0200 | Scarboroug | 2/8/2014 Torys 32nd monthly (Nov 2013) | 310 | 2.00 | 620.00 |
| M0200 | Scarboroug | 2/8/2014 Cleary 59th monthly (Nov 2013) | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 2/8/2014 Torys 33rd monthly (Dec 2013) | 310 | 1.00 | 310.00 |
| M0200 | Lin,Evelyn | 2/10/2014 Cleary. 4th Q 60th monthly fee app | 80 | 4.50 | 360.00 |
| M0200 | Lin,Evelyn | 2/10/2014 Cleary. 4th Q 19th quarterly summary | 80 | 2.00 | 160.00 |
| M0200 | Scarboroug | 2/10/2014 Cleary re detail schedules 59th (Nov 2013) | 310 | 1.50 | 465.00 |
| M0200 | Scarboroug | 2/21/2014 Ashurst Jan | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 2/26/2014 Torys 13Q (.25), RLKS 39th- 41st (.25), E&Y Q/E Jan 2014 (.25) | 310 | 0.75 | 232.50 |
| M0200 | Still,John | 2/27/2014 45th Monthly fee app Chilmark November 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 2/27/2014 59th Monthly fee app Ashurst LLP December 2013 | 75 | 1.00 | 75.00 |
| M0200 | Still,John | 2/28/2014 Appendix A RLKS Nov-January 4th Quarter | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 2/28/2014 41st Monthly fee app RLKS January 2014 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 2/28/2014 15th Quarterly fee app RLKS November - January | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 2/28/2014 46th Monthly fee app Chilmark December 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 2/28/2014 41st Monthly fee app RLKS January 2014 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 2/28/2014 47th Monthly fee app Chilmark January 2014 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 2/28/2014 60th Monthly fee app Ashurst LLP January | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 2/28/2014 39th Monthly fee app RLKS November 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 2/28/2014 40th Monthly fee app RLKS December 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 3/1/2014 60th Monthly fee app Dentons Canada LLP January | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 3/1/2014 58th Monthly fee app Dentons Canada LLP November 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 3/1/2014 58th Monthly fee app Capstone Advisory Group LLC | 75 | 1.00 | 75.00 |
| M0200 | Still,John | 3/1/2014 59th Monthly fee app Dentons Canada LLP December 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 3/1/2014 Appendix A Chilmark Partners Nove-January 4th Quarter | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 3/1/2014 Appendix A Crowell & Moring Nov-January 4th Quarter | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 3/1/2014 20th Quarterly fee app Crowell & Moring LLP November-January 4th Quarter | 75 | 0.15 | 11.25 |
| M0200 | Still,John | 3/1/2014 16th Quarterly fee app Chilmark Partners LLC | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 3/1/2014 51st Monthly fee app Crowell & Moring LLP | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 3/1/2014 60th Monthly fee app Dentons Canada LLP January 2013 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 3/3/2014 17th Monthly fee app Linklaters | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 3/3/2014 Nortel Appendix A MNAT Nov-January 4th Quarter | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 3/3/2014 Nortel Torys 34th Monthly fee app January 2014 | 75 | 2.25 | 168.75 |
| M0200 | Still,John | 3/3/2014 4th Quarter Summary Dentons Final Report prep | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 3/3/2014 60th Monthly fee app Huron January 2014 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 3/3/2014 20th Monthly fee app Mercer November-January | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 3/3/2014 60th Monthly fee app Dentons Canada LLP January 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 3/3/2014 Appendix A Mercer Nov-January | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 3/3/2014 Appendix A Huron Nov-January 4th Quarter | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 3/3/2014 61st Monthly fee app MNAT January 2014 | 75 | 3.75 | 281.25 |
| M0200 | Lin,Evelyn | 3/3/2014 Cleary 4th Q 61st monthly fee app | 80 | 8.00 | 640.00 |
| M0200 | Still,John | 3/3/2014 20th Quarterly fee app Mercer Nov-Jan | 75 | 0.15 | 11.25 |
| M0200 | Still,John | 3/3/2014 4th Quarter Summary Huron Final report prep | 75 | 0.15 | 11.25 |
| M0200 | Still,John | 3/3/2014 20th Quarterly fee app MNAT Nov-Jan | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 3/3/2014 Appendix A Dentons Nov-January 4th Quarter | 75 | 0.25 | 18.75 |

| M0200 | Still,John | 3/3/2014 | 20th Quarterly fee app Huron November-January | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 3/4/2014 | EY 27th Interim fee app October OOS | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 3/4/2014 | Appendix A Linklaters Nov-January | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 3/4/2014 | EY 27th Interim fee app November Variable | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 3/4/2014 | EY 28th Interim fee app January 2014 Variable | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 3/4/2014 | 17th Monthly fee app Linklaters LLP | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 3/4/2014 | 16th Quarterly fee app Linklaters LLP Nov-January | 75 | 0.25 | 18.75 |
| M0200 | Lin,Evelyn | 3/4/2014 | Cleary 4th Q 61st monthly fee app | 80 | 1.00 | 80.00 |
| M0200 | Still,John | 3/4/2014 | EY 27th Interim fee app Variable September | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 3/4/2014 | 13th Quarterly fee app Torys Nov-Jan | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 3/4/2014 | 58th Quarterly fee app Dentons Canada LLP November 2013 | 75 | 0.50 | 37.50 |
| M0200 | Scarboroug | 3/4/2014 | RLKS 41st monthly (Jan 2014) | 310 | 0.50 | 155.00 |
| M0200 | Still,John | 3/4/2014 | Appendix A Torys Nov-January 4th Quarter | 75 | 0.15 | 11.25 |
| M0200 | Scarboroug | 3/4/2014 | Huron 59th Monthly (Dec 2013) | 310 | 0.17 | 52.70 |
| M0200 | Still,John | 3/4/2014 | 17th Quarterly fee app John Ray Nov-Jan | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 3/4/2014 | 4th Quarter Summary Torys Final Report prep | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 3/4/2014 | 20th Interim Fee App Dentons Canada LLP Nov-Jan | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 3/4/2014 | 42nd Monthly fee app John Ray January 2014 | 75 | 0.25 | 18.75 |
| M0200 | Scarboroug | 3/4/2014 | RLKS 39th monthly (Nov 2013) | 310 | 0.67 | 207.70 |
| M0200 | Still,John | 3/4/2014 | EY 27th Interim fee app September OOS | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 3/4/2014 | Appendix A John Ray Nov-January 4th quarter | 75 | 0.10 | 7.50 |
| M0200 | Scarboroug | 3/4/2014 | RLKS 40th Monthly (Dec 2013) | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 3/4/2014 | Huron 58th monthly (Nov 2013) | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 3/4/2014 | Huron 60th Monthly (Jan 2014) | 310 | 0.25 | 77.50 |
| M0200 | Still,John | 3/4/2014 | EY 27th Interim fee app October OOS | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 3/4/2014 | EY 27th Interim fee app Variable August | 75 | 0.10 | 7.50 |
| M0200 | Lin,Evelyn | 3/5/2014 | Punter 4th Q 19th quarterly fee app & quarterly summary | 80 | 0.50 | 40.00 |
| M0200 | Lin,Evelyn | 3/5/2014 | Punter 4th Q 21st monthly fee app | 80 | 1.25 | 100.00 |
| M0200 | Scarboroug | 3/5/2014 | MNAT 61st monthly (Jan 2014) | 310 | 1.25 | 387.50 |
| M0200 | Lin,Evelyn | 3/5/2014 | Cleary 4th Q quarterly summary & 20th quarterly app | 80 | 1.75 | 140.00 |
| M0200 | Still,John | 3/5/2014 | 59th Monthly fee app RLF December 2013 | 75 | 2.25 | 168.75 |
| M0200 | Still,John | 3/5/2014 | EY September OOS (27th Interim Fee App) | 75 | 0.75 | 56.25 |
| M0200 | Lin,Evelyn | 3/5/2014 | Cleary 4th Q 61st monthly fee app | 80 | 1.00 | 80.00 |
| M0200 | Still,John | 3/5/2014 | EY October 2013 OOS Variable (27th Interim Fee App) | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 3/5/2014 | 60th Monthly fee app Capstone January 2014 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 3/5/2014 | EY Variable August (27th Interim Fee App) | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 3/5/2014 | EY September 2013 Variable (27th Interim Fee App) | 75 | 0.25 | 18.75 |
| M0200 | Scarboroug | 3/5/2014 | Crowell 51st monthly (Jan 2014) | 310 | 0.25 | 77.50 |
| M0200 | Still,John | 3/5/2014 | EY October 2013 OOS (27th Interim Fee App) | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 3/5/2014 | 59th Monthly fee app RLF December 2013 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 3/6/2014 | 27th Interim fee app EY Nov-Dec 2013 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 3/6/2014 | 60th Monthly fee app Capstone January 2014 | 75 | 1.00 | 75.00 |
| M0200 | Still,John | 3/6/2014 | 28th Interim fee app EY January 2014 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 3/6/2014 | 59th Monthly fee app Capstone December 2013 | 75 | 0.50 | 37.50 |
| M0200 | Scarboroug | 3/6/2014 | E&Y detail doesn't agree to fee app | 310 | 0.50 | 155.00 |
| M0200 | Still,John | 3/7/2014 | 59th Monthly fee app Capstone December 2013 | 75 | 0.25 | 18.75 |

Scan Documents - Akin 5th, 60th Appl Scan Documents - RLF 60th Mb Appl Scan Documents

| | | | | | |
|---|---|---|---|---|---|
| M0200 | Morgan,Cat | 3/10/2014 Akin 20th Interim Fee App | 70 | 1.25 | 87.50 |
| M0200 | Morgan,Cat | 3/10/2014 Review Documents and make sure they are in appropriate binders. | 70 | 1.50 | 105.00 |
| M0200 | Still,John | 3/10/2014 EY OOS January 2014 | 75 | 1.00 | 75.00 |
| M0200 | Scarboroug | 3/17/2014 Punter 21st monthy Nov-Jan | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 3/17/2014 Punter 19th quarter Nov-Jan | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 3/17/2014 John Ray 41st monthly Nov-Dec 2013 | 310 | 0.50 | 155.00 |
| M0200 | Morgan,Cat | 3/18/2014 Checking reports to see that they are in the appropriate binders | 70 | 1.00 | 70.00 |
| M0200 | Scarboroug | 3/18/2014 Linklaters 16th Q | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 3/18/2014 Linklaters 17th m including retainer professionals | 310 | 2.25 | 697.50 |
| M0200 | Scarboroug | 3/19/2014 Ashurst 59th/60th monthly, 20th quarterly | 310 | 1.25 | 387.50 |
| M0200 | Scarboroug | 3/20/2014 Chilmark 46th monthly (Dec 2013) | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 3/20/2014 Chilmark 16th Q (Nov-Jan) | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 3/20/2014 Dentons 59th monthly (Dec 2013) | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 3/20/2014 Chilmark 45th monthly (Nov 2013) | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 3/20/2014 Chilmark 47th monthy (Jan 2014) | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 3/20/2014 Dentons 58th monthly (Nov 2014) | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 3/21/2014 Dentons 60th monthly | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 3/22/2014 Akin 58th monthly (Nov 2013) | 310 | 0.75 | 232.50 |
| M0200 | Lin,Evelyn | 3/24/2014 Akin Gump 4th Q. 59th monthly fee application | 80 | 7.00 | 560.00 |
| M0200 | Scarboroug | 3/24/2014 Akin Gump December 2013 | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 3/24/2014 Torys 13th Q | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 3/24/2014 Cleary 61st monthly  (Jan 2014) | 310 | 0.50 | 155.00 |
| M0200 | Lin,Evelyn | 3/24/2014 Akin Gump 4th Q. 60th monthly fee application | 80 | 1.00 | 80.00 |
| M0200 | Scarboroug | 3/24/2014 Cleary 60th monthly (Dec 2013) | 310 | 1.25 | 387.50 |
| M0200 | Lin,Evelyn | 3/25/2014 Alvorez 4th Q 23rd & final application | 80 | 2.00 | 160.00 |
| M0200 | Still,John | 3/25/2014 E&Y 27th Interim Fee App Nov-Jan | 75 | 2.00 | 150.00 |
| M0200 | Lin,Evelyn | 3/25/2014 Richards Layton & Finger 4th Q quarterly application | 80 | 0.25 | 20.00 |
| M0200 | Still,John | 3/25/2014 E&Y 28th Interim Fee app January 2014 | 75 | 3.00 | 225.00 |
| M0200 | Lin,Evelyn | 3/25/2014 Akin gump 4th Q. 60th monthly fee application | 80 | 3.75 | 300.00 |
| M0200 | Lin,Evelyn | 3/25/2014 Richards Layton & Finger 4th Q 60th monthly fee application | 80 | 4.00 | 320.00 |
| M0200 | Still,John | 3/26/2014 E&Y Appendix A 4th Quarter | 75 | 0.10 | 7.50 |
| M0200 | Still,John | 3/26/2014 E&Y 20th Quarterly Fee App Nov-Jan | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 3/26/2014 E&Y 27th Interim Fee App Nov-Jan | 75 | 2.50 | 187.50 |
| M0200 | Scarboroug | 3/28/2014 Mercer 20th Quarterly | 310 | 1.42 | 440.20 |
| M0200 | Scarboroug | 3/29/2014 Dentons 59th and 60th monthly, 20th interim | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 3/30/2014 Torys 33rd monthly, 34th monthly, 13th quarterly | 310 | 1.50 | 465.00 |
| M0200 | Scarboroug | 3/31/2014 Capstone 58th monthly | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 3/31/2014 Capstone 59th and 60th monthly | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 3/31/2014 Richards Layton 58th monthly, 60th monthly, 61st monthly, 20th interim | 310 | 1.25 | 387.50 |
| M0200 | Scarboroug | 3/31/2014 E&Y 27th interim, multiple discrepancies | 310 | 5.00 | 1,550.00 |
| M0200 | Scarboroug | 3/31/2014 Akin Gump 59th monthly, 60th monthly, 20th Interim | 310 | 3.50 | 1,085.00 |
| M0200 | Scarboroug | 4/1/2014 E&Y 28th interim, 20th Q | 310 | 1.50 | 465.00 |
| M0200 | Scarboroug | 4/1/2014 Cleary 60th monthly | 310 | 1.75 | 542.50 |
| M0200 | Scarboroug | 4/1/2014 Cleary 59th monthly | 310 | 2.75 | 852.50 |
| M0200 | Scarboroug | 4/2/2014 Clear 61st monthly retained professional | 310 | 1.00 | 310.00 |
| M0200 | Still,John | 4/2/2014 60th fee app Cleary Gotlieb | 75 | 7.75 | 581.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| M0200 | Scarboroug | 4/2/2014 | Cleary 60th and 61st monthly, 20th quarterly | 310 | 4.25 | 1,317.50 |
| M0200 | Scarboroug | 4/4/2014 | Cleary 62nd fee application retained professionals | 310 | 0.66 | 204.60 |
| M0200 | Scarboroug | 4/10/2014 | MNAT, Cleary, Ashurst, Capstone, Torys | 310 | 2.25 | 697.50 |
| M0200 | Morgan,Cat | 4/14/2014 | Review papers on the following and scan doc's to binders Richards, Layton,Finger Cleary, Gottlieb Ashurst Morris, Nichols Huron - Scan Docs Capston - Scan Docs Torys - Scan Docs | 70 | 1.50 | 105.00 |
| M0200 | Still,John | 4/29/2014 | Nortel Akin Gump 61st monthly fee app Feb 2014 | 75 | 1.25 | 93.75 |
| M0200 | Still,John | 4/30/2014 | Ashurst 61st monthly fee app Feb 2014 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 4/30/2014 | Akin Gump 61st monthly fee app Feb 2014 | 75 | 4.25 | 318.75 |
| M0200 | Still,John | 5/1/2014 | Huron 61st monthly fee app Feb 2014 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 5/1/2014 | Cleary 62nd monthly fee app Feb 2014 | 75 | 6.50 | 487.50 |
| M0200 | Still,John | 5/2/2014 | Huron 62nd monthly fee app March 2014 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 5/2/2014 | MNAT 62nd monthly fee app Feb 2014 | 75 | 2.25 | 168.75 |
| M0200 | Still,John | 5/2/2014 | RLF 61st monthly fee app Feb 2014 | 75 | 2.25 | 168.75 |
| M0200 | Still,John | 5/2/2014 | Torys 35th monthly fee app Feb 2014 | 75 | 2.25 | 168.75 |
| M0200 | Scarboroug | 5/12/2014 | Fee applications to binder, inventory | 310 | 0.87 | 269.70 |
| M0200 | Still,John | 5/13/2014 | 43rd Monthly fee app John Ray April 2014 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 5/13/2014 | 48th Monthly fee app Chilmark Feb 2014 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 5/13/2014 | 63rd Monthly fee app MNAT March 2014 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 5/13/2014 | 61st Monthly fee app Capstone Feb 2014 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 5/13/2014 | 63rd Monthly fee app MNAT March 2014 | 75 | 2.00 | 150.00 |
| M0200 | Still,John | 5/14/2014 | 62nd Monthly fee app Cleary retained professional's fee apps | 75 | 7.50 | 562.50 |
| M0200 | Still,John | 5/15/2014 | 63rd Monthly fee app Cleary March 2014 | 75 | 5.75 | 431.25 |
| M0200 | Still,John | 5/16/2014 | 63rd Monthly fee app Cleary retained professional's fee apps | 75 | 2.00 | 150.00 |
| M0200 | Still,John | 5/16/2014 | 63rd Monthly fee app Cleary March 2014 | 75 | 2.25 | 168.75 |
| M0200 | Scarboroug | 5/28/2014 | 1st qtr 2014 applications | 310 | 2.50 | 775.00 |
| M0200 | Scarboroug | 5/29/2014 | Chilmark | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 5/30/2014 | Torys | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 5/30/2014 | Fee applications to binder | 310 | 0.50 | 155.00 |
| M0200 | Dewey,Timo | 6/9/2014 | MNAT 1st Quarter (April 2014) 04-01 and 04-02 64th interim fee app | 65 | 1.75 | 113.75 |
| M0200 | Dewey,Timo | 6/10/2014 | Chilmark first quarter 50th Fee application 04-01,02,03 | 65 | 0.15 | 9.75 |
| M0200 | Dewey,Timo | 6/10/2014 | Chilmark First Quarter 49th Fee Application 03-01,02,03 | 65 | 0.56 | 36.40 |
| M0200 | Dewey,Timo | 6/10/2014 | Ashurst 1st Quarter 63rd Fee Application 04-01,02 | 65 | 0.67 | 43.55 |
| M0200 | Dewey,Timo | 6/10/2014 | Huron First quarte 63rd fee app 04-01,02 | 65 | 0.90 | 58.50 |
| M0200 | Dewey,Timo | 6/10/2014 | Capstone first quarter 63rd Fee application 04-01,02 | 65 | 1.00 | 65.00 |
| M0200 | Dewey,Timo | 6/10/2014 | Capstone first quarter 62nd Fee Application 03-01,02 | 65 | 1.10 | 71.50 |
| M0200 | Dewey,Timo | 6/10/2014 | Torys first quarter 36th fee application 03-01,02 | 65 | 2.00 | 130.00 |
| M0200 | Wilson,Sam | 6/10/2014 | Fee applications | 75 | 3.00 | 225.00 |
| M0200 | Dewey,Timo | 6/10/2014 | Ashurst 1st Quarter 62nd fee app 03-01,02 | 65 | 1.00 | 65.00 |
| M0200 | Wilson,Sam | 6/11/2014 | Fee applications | 75 | 3.00 | 225.00 |
| M0200 | Dewey,Timo | 6/11/2014 | AKIN GUMP 1st quarter 62nd fee app 03-01,02,03 | 65 | 6.00 | 390.00 |
| M0200 | Dewey,Timo | 6/11/2014 | Chilmark first quarter 60th fee app 04-01,02,03 | 65 | 0.50 | 32.50 |
| M0200 | Dewey,Timo | 6/11/2014 | RLKS Executive Solutions first quarter 42nd fee app 04-01,02,03 | 65 | 1.00 | 65.00 |
| M0200 | Dewey,Timo | 6/12/2014 | RLKS Executive Solutions 1st quarter 42nd fee app 04-01,02,03 | 65 | 0.33 | 21.45 |
| M0200 | Dewey,Timo | 6/12/2014 | Dentons 1st Quarter 61st fee application 02-01,02 | 65 | 0.84 | 54.60 |
| M0200 | Dewey,Timo | 6/12/2014 | Cleary Gottlieb Steen Hamilton 1st quarter 03-08 SEALED | 65 | 0.33 | 21.45 |
| M0200 | Dewey,Timo | 6/12/2014 | Cleary Gottlieb Steen Hamilton 1st quarter 03-09 SEALED retained | 65 | 0.10 | 6.50 |

| M0200 | Dewey,Timo | 6/12/2014 Cleary Gottlieb Steen Hamilton 03-06 SEALED | 65 | 0.17 | 11.05 |
|---|---|---|---|---|---|
| M0200 | Dewey,Timo | 6/12/2014 Cleary Gottlieb Steen Hamilton 1st quarter 64th monthly fee application 04-01,02,03,04 | 65 | 4.00 | 260.00 |
| M0200 | Dewey,Timo | 6/12/2014 Cassels Brock 1st quarter 1st monthly fee application 03-01,02 | 65 | 1.00 | 65.00 |
| M0200 | Dewey,Timo | 6/12/2014 Cleary Gottlieb Steen Hamilton 03-07 SEALED | 65 | 0.17 | 11.05 |
| M0200 | Dewey,Timo | 6/12/2014 McCarter & English 1st quarter 27th monthly fee application 11.01 11.02 | 65 | 0.84 | 54.60 |
| M0200 | Dewey,Timo | 6/16/2014 Morris Nichols Arsht & Tunnell MNAT 1st Quarter MNAT 21st Quarterly fee request 13-01 | 65 | 0.17 | 11.05 |
| M0200 | Dewey,Timo | 6/16/2014 Ashurst LLP 1st quarter 21st interim fee app 13-01 | 65 | 0.17 | 11.05 |
| M0200 | Dewey,Timo | 6/16/2014 Chilmark 1st quarter Chilmark 17th quarterly fee app 13-01 | 65 | 0.17 | 11.05 |
| M0200 | Dewey,Timo | 6/16/2014 Dentons 1st quarter Dentons Quarterly summary QE April 00-12 | 65 | 0.22 | 14.30 |
| M0200 | Dewey,Timo | 6/16/2014 Richards Layton & Finger Richards first quarter RLF Quarterly Summary QE 00-12 | 65 | 0.24 | 15.60 |
| M0200 | Dewey,Timo | 6/16/2014 Huron 1st quarter Huron Quarterly Summary QE 00-12 | 65 | 0.25 | 16.25 |
| M0200 | Dewey,Timo | 6/16/2014 Morris Nichols Arsht & Tunnell MNAT 1st Quarter MNAT 21st Quarterly summary 00.12 | 65 | 0.33 | 21.45 |
| M0200 | Dewey,Timo | 6/16/2014 Chilmark 1st Quarter Quarterly Summary 00-12 | 65 | 0.42 | 27.30 |
| M0200 | Dewey,Timo | 6/16/2014 Capstone 1st Quarter Capstone Quarterly summary QE April 00-12 | 65 | 0.50 | 32.50 |
| M0200 | Dewey,Timo | 6/16/2014 Ashurst LLP 1st Quarter Ashurst Quarterly summary QE April 00-12 | 65 | 0.60 | 39.00 |
| M0200 | Dewey,Timo | 6/16/2014 Cleary 1st Quarter Cleary Quarterly Summary 00-12 | 65 | 3.75 | 243.75 |
| M0200 | Dewey,Timo | 6/16/2014 Huron 1st quarter Nortel Huron 21st Quarterly 13-01 | 65 | 0.15 | 9.75 |
| M0200 | Dewey,Timo | 6/16/2014 John Ray 1st Quarter Nortel-John Ray 18th Quarterly Fee 13-01 | 65 | 0.13 | 8.45 |
| M0200 | Dewey,Timo | 6/16/2014 Cleary 1st quarter Cleary 21st Quarterly QE April 2014 13-01 | 65 | 0.17 | 11.05 |
| M0200 | Dewey,Timo | 6/17/2014 CLEARY GOTTIEB STEEN HAMILTON cleary 1st quarter sealed retained professional 02-08 | 65 | 1.37 | 89.05 |
| M0200 | Dewey,Timo | 6/17/2014 CLEARY GOTTLIEB STEEN HAMILTON cleary 03-10 sealed retained professional | 65 | 0.33 | 21.45 |
| M0200 | Dewey,Timo | 6/17/2014 CLEARY GOTTLIEB STEEN HAMILTON fee app- Feb 2014 | 65 | 0.25 | 16.25 |
| M0200 | Dewey,Timo | 6/17/2014 AKIN GUMP 1st quarter 02-04 sealed Retained Professional | 65 | 0.25 | 16.25 |
| M0200 | Dewey,Timo | 6/17/2014 CLEARY GOTTLIEB STEEN HAMILTON cleary fee app March 2014 | 65 | 0.13 | 8.45 |
| M0200 | Dewey,Timo | 6/17/2014 TORYS 1st quarter Nortel-Torys 14th quarterly fee app 13-01 | 65 | 0.37 | 24.05 |
| M0200 | Dewey,Timo | 6/17/2014 RLKS Executive solutions 1st quarter RLKS quarterly fee app 13-01 | 65 | 0.42 | 27.30 |
| M0200 | Scarboroug | 6/17/2014 Fee applications | 310 | 0.50 | 155.00 |
| M0200 | Dewey,Timo | 6/17/2014 RLKS Executive solutions 1st quarter 1st quarterly summary  00-12 | 65 | 0.55 | 35.75 |
| M0200 | Dewey,Timo | 6/17/2014 AKIN GUMP 1st quarter Quarterly Summary QE 00-12 | 65 | 0.65 | 42.25 |
| M0200 | Dewey,Timo | 6/17/2014 TORYS 1st quarter TORYS quarterly summary QE 00-12 | 65 | 0.87 | 56.55 |
| M0200 | Dewey,Timo | 6/17/2014 RLKS executive solutions 1st quarter Appendix A-RLKS Q/E April 2014 00-11 | 65 | 0.10 | 6.50 |
| M0200 | Dewey,Timo | 6/17/2014 AKIN GUMP 1st quarter 02-05 Sealed Retained Professional | 65 | 0.13 | 8.45 |
| M0200 | Dewey,Timo | 6/17/2014 HURON 1st quarter Appendix A- Huron Q/E April 2014 00-11 | 65 | 0.13 | 8.45 |
| M0200 | Dewey,Timo | 6/17/2014 CLEARY GOTTLIEB STEEN HAMILTON 1st quarter Appendix A-Cleary Q/E 00-11 | 65 | 0.15 | 9.75 |
| M0200 | Dewey,Timo | 6/17/2014 CHILMARK 1st quarter Appendix A-Chilmark Q/E 00-11 | 65 | 0.17 | 11.05 |
| M0200 | Dewey,Timo | 6/17/2014 MORRIS NICHOS ARSHT & TUNNELL  MNAT 1st quarter Appendix A-MNAT Q/E 00.11 | 65 | 0.25 | 16.25 |
| M0200 | Dewey,Timo | 6/17/2014 TORYS 1st quarter Appendix A-Torys Q/E April 2014 00-11 | 65 | 0.28 | 18.20 |
| M0200 | Dewey,Timo | 6/17/2014 ASHURST LLP  1st quarter Appendix A-Ashurst Q/E 00-11 | 65 | 0.33 | 21.45 |
| M0200 | Scarboroug | 6/19/2014 Meeting with US Trustee re reports | 310 | 4.25 | 1,317.50 |
| M0200 | Scarboroug | 6/20/2014 Hearing attendance | 310 | 4.00 | 1,240.00 |
| M0200 | Still,John | 6/23/2014 Ernst & Young 29th interim fee app Feb-April 2014 | 75 | 0.50 | 37.50 |
| M0200 | Still,John | 6/25/2014 Ernst & Young 29th interim fee app Feb-April 2014 | 75 | 5.00 | 375.00 |
| M0200 | Still,John | 6/26/2014 Ernst & Young 21st quarterly fee app Feb-April 2014 | 75 | 0.25 | 18.75 |

| M0200 | Still,John | 6/26/2014 Ernst & Young 29th interim fee app Feb-April 2014 | 75 | 3.25 | 243.75 |
|---|---|---|---|---|---|
| M0200 | Scarboroug | 6/30/2014 Dentons 61st monthly and 21st interim | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 6/30/2014 Akin 61st monthly | 310 | 0.50 | 155.00 |
| M0200 | Still,John | 6/30/2014 63rd monthly fee app Akin Gump Strauss Hauer & Feld LLP April 2014 | 75 | 4.00 | 300.00 |
| M0200 | Still,John | 6/30/2014 John Ray 43rd monthly fee app April 2014 | 75 | 0.50 | 37.50 |
| M0200 | Scarboroug | 6/30/2014 Huron 61st, 62nd, 63 monthly, and 21st interim | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 6/30/2014 John Ray 43rd monthly and 18th quarterly | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 6/30/2014 RLKS 42nd monthly and 16th quarterly | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 6/30/2014 Ashurst 61st, 62nd and 63rd monthly and 21st interim | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 7/1/2014 McCarter & English 27th monthly and final | 310 | 1.50 | 465.00 |
| M0200 | Scarboroug | 7/1/2014 Chilmark 48th, 49th and 50th monthly , 17th quarterly | 310 | 2.00 | 620.00 |
| M0200 | Scarboroug | 7/2/2014 18th fee application | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 7/2/2014 MNAT 63rd monthly | 310 | 0.75 | 232.50 |
| M0200 | Wilson,Sam | 7/2/2014 Fixing previous fee reconciliation | 75 | 1.00 | 75.00 |
| M0200 | Scarboroug | 7/2/2014 64th monthly, 21st quarterly | 310 | 1.00 | 310.00 |
| M0200 | Still,John | 7/2/2014 26th monthly fee app Torys March 2014 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 7/2/2014 27th monthly fee app Torys April 2014 | 75 | 0.25 | 18.75 |
| M0200 | Scarboroug | 7/2/2014 MNAT 62nd monthly | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 7/2/2014 Capstone | 310 | 0.50 | 155.00 |
| M0200 | Still,John | 7/2/2014 63rd monthly fee app RLF April 2014 | 75 | 2.25 | 168.75 |
| M0200 | Still,John | 7/2/2014 21st interim fee app Capstone Feb-April 2014 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 7/2/2014 21st interim fee app RLF Feb-April 2014 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 7/2/2014 1st interim fee app Cassels Brock Mar-April 2014 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 7/2/2014 21st interim fee app Akin Gump Strauss Hauer & Feld LLP April 2014 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 7/2/2014 2nd fee app Cassels Brock April 2014 | 75 | 0.75 | 56.25 |
| M0200 | Still,John | 7/2/2014 63rd monthly fee app Akin Gump Strauss Hauer & Feld LLP April 2014 | 75 | 2.00 | 150.00 |
| M0200 | Scarboroug | 7/2/2014 Torys 35th monthly, detail review of descriptions | 310 | 2.00 | 620.00 |
| M0200 | Still,John | 7/3/2014 26th monthly fee app Torys March 2014 | 75 | 1.25 | 93.75 |
| M0200 | Wilson,Sam | 7/3/2014 Fixing previous fee reconciliation | 75 | 2.50 | 187.50 |
| M0200 | Dewey,Timo | 7/7/2014 Huron 2nd quarter 64th fee application 05-01,02 | 65 | 0.90 | 58.50 |
| M0200 | Dewey,Timo | 7/7/2014 Nortel Dentons Quarterly Summary 00-12 | 65 | 0.10 | 6.50 |
| M0200 | Dewey,Timo | 7/7/2014 Dentons first quarter Appendix 00-11 | 65 | 0.20 | 13.00 |
| M0200 | Dewey,Timo | 7/9/2014 Akin 1st quarter Sealed Retainer 04-04 | 65 | 0.80 | 52.00 |
| M0200 | Dewey,Timo | 7/9/2014 Cleary Sealed Retainer 04-04 | 65 | 2.00 | 130.00 |
| M0200 | Dewey,Timo | 7/9/2014 Cleary Sealed Retainer 04-03 | 65 | 0.50 | 32.50 |
| M0200 | Dewey,Timo | 7/10/2014 Cleary 1st Quarter 21st Quarterly (QE April 2014) 13-01 | 65 | 0.20 | 13.00 |
| M0200 | Dewey,Timo | 7/10/2014 Tory's 1st Quarter 14th Quarterly Fee App 13-01 | 65 | 0.25 | 16.25 |
| M0200 | Dewey,Timo | 7/10/2014 Akin Gump 1st Quarter 04-04 SEALED Retained Professional | 65 | 0.30 | 19.50 |
| M0200 | Dewey,Timo | 7/10/2014 MNAT 65th Monthly Fee App 05-01 | 65 | 0.50 | 32.50 |
| M0200 | Dewey,Timo | 7/10/2014 Ashurst 2nd Quarter 64th monthly fee app 05-01 | 65 | 0.70 | 45.50 |
| M0200 | Dewey,Timo | 7/10/2014 Cleary 2nd quarter 65th Fee Application 05-01 | 65 | 4.50 | 292.50 |
| M0200 | Dewey,Timo | 7/10/2014 Tory's 1st Quarter 36th Monthly fee app 03-01 | 65 | 0.10 | 6.50 |
| M0200 | Dewey,Timo | 7/10/2014 Akin Gump Akin 1st Quarter 02-05 SEALED Retained Professional | 65 | 0.20 | 13.00 |
| M0200 | Dewey,Timo | 7/10/2014 Cassels Brock 1st quarter 1st monthly fee app 03-01 | 65 | 0.20 | 13.00 |
| M0200 | Dewey,Timo | 7/14/2014 Cassels Brock 03-01 1st monthly fee app march 2014 | 65 | 0.50 | 32.50 |
| M0200 | Dewey,Timo | 7/14/2014 Huron 64th Fee application 05-01, 05-02 | 65 | 0.58 | 37.70 |
| M0200 | Dewey,Timo | 7/14/2014 Richards Layton & Finger 2nd quarter 64th monthly fee app 05-01 | 65 | 0.75 | 48.75 |

| | | | | | |
|---|---|---|---|---|---|
| M0200 | Dewey,Timo | 7/14/2014 Akin Gump Akin 1st Quarter 62nd fee app 03-01 | 65 | 1.00 | 65.00 |
| M0200 | Dewey,Timo | 7/14/2014 Cleary Gottleib Steen Hamilton 1st quarter SEALED Retained Professional 02-08 | 65 | 1.00 | 65.00 |
| M0200 | Dewey,Timo | 7/14/2014 Tory's 1st Quarter Monthly Fee app 03-01 | 65 | 1.50 | 97.50 |
| M0200 | Dewey,Timo | 7/14/2014 Cleary Gottleib Steen Hamilton 2nd Quarter 65th Fee application | 65 | 0.42 | 27.30 |
| M0200 | Dewey,Timo | 7/14/2014 Cleary Gottleib Steen Hamilton 1st Quarter SEALED retained professional  03-10 | 65 | 0.50 | 32.50 |
| M0200 | Dewey,Timo | 7/14/2014 Cleary 03-09 SEALED Retained Professional | 65 | 0.25 | 16.25 |
| M0200 | Dewey,Timo | 7/14/2014 Cassels Brock 03-02 March 2014 fee spreadsheet | 65 | 0.35 | 22.75 |
| M0200 | Scarboroug | 7/15/2014 Torys 36th and 37th monthly | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 7/15/2014 RLF 61st, 62nd and 63rd monthly | 310 | 1.50 | 465.00 |
| M0200 | Scarboroug | 7/17/2014 RLF March report | 310 | 1.00 | 310.00 |
| M0200 | Still,John | 7/17/2014 62nd monthly fee app Akin March 2014 | 75 | 2.50 | 187.50 |
| M0200 | Still,John | 7/17/2014 62nd monthly fee app Cleary April 2014 | 75 | 0.25 | 18.75 |
| M0200 | Scarboroug | 7/18/2014 RLF 63rd monthly, 21st interim | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 7/18/2014 E&Y 29th interim, 21st quarterly | 310 | 1.25 | 387.50 |
| M0200 | Scarboroug | 7/18/2014 Cassells 1st and 2nd monthly, 1st interim | 310 | 1.50 | 465.00 |
| M0200 | Still,John | 7/18/2014 63rd monthly fee app Cleary May 2014 | 75 | 3.25 | 243.75 |
| M0200 | Scarboroug | 7/18/2014 Akin 2nd quarter monthly reports | 310 | 3.50 | 1,085.00 |
| M0200 | Still,John | 7/18/2014 62nd monthly fee app Cleary April 2014 | 75 | 0.75 | 56.25 |
| M0200 | Dewey,Timo | 7/21/2014 Morris Nichols Arsht & Tunnell MNAT 2nd Quarter 06-01,02 66th fee application | 65 | 1.90 | 123.50 |
| M0200 | Still,John | 7/21/2014 Revised 64th monthly fee app Cleary April 2014 | 75 | 2.00 | 150.00 |
| M0200 | Dewey,Timo | 7/21/2014 Saving Nortel Files from email attachments and uploading, sorting and naming files into engagement binder for the 2014 second quarter | 65 | 1.50 | 97.50 |
| M0200 | Dewey,Timo | 7/21/2014 Tory's 2nd Quarter Tory's 38th Fee app 05-01,02 | 65 | 2.10 | 136.50 |
| M0200 | Dewey,Timo | 7/22/2014 Torys 2nd quarter 05-01,02 38th Fee application | 65 | 1.90 | 123.50 |
| M0200 | Dewey,Timo | 7/22/2014 Morris Nichols Arsht & Tunnell MNAT 2nd Quarter 06-01,02 66th fee app | 65 | 2.10 | 136.50 |
| M0200 | Dewey,Timo | 7/22/2014 Ashurst LLP Ashurst 2nd quarter 05-01,02 64th fee app | 65 | 1.90 | 123.50 |
| M0200 | Dewey,Timo | 7/22/2014 Cleary Gottleib Steen Hamilton 03-06,07 SEALED | 65 | 0.10 | 6.50 |
| M0200 | Dewey,Timo | 7/22/2014 Cleary Gottleib Steen Hamilton 03-10 SEALED | 65 | 0.10 | 6.50 |
| M0200 | Dewey,Timo | 7/22/2014 Cleary Gottleib Steen Hamilton Cleary 13-03 1st fee app | 65 | 0.30 | 19.50 |
| M0200 | Dewey,Timo | 7/22/2014 Cleary Gottleib Steen Hamilton Cleary 1st quarter 02-12 revised fee and expense details | 65 | 0.70 | 45.50 |
| M0200 | Dewey,Timo | 7/22/2014 Cleary Gottleib Steen Hamilton 2nd Quarter 05-01,02 Cleary 65th fee app | 65 | 1.00 | 65.00 |
| M0200 | Scarboroug | 7/23/2014 Akin 61st monthly | 310 | 1.75 | 542.50 |
| M0200 | Scarboroug | 7/23/2014 Akin 62nd monthly | 310 | 1.75 | 542.50 |
| M0200 | Scarboroug | 7/23/2014 Akin 63rd monthly | 310 | 1.75 | 542.50 |
| M0200 | Scarboroug | 7/23/2014 Cleary 62nd monthly | 310 | 0.75 | 232.50 |
| M0200 | Dewey,Timo | 7/23/2014 Cleary Gottleib Steen Hamilton Cleary 2nd quarter 05-01,02 65th fee application | 65 | 2.50 | 162.50 |
| M0200 | Dewey,Timo | 7/23/2014 Richards Layton & Finger 2nd quarter 05-02 RLF 64th monthly fee app, May fee detail excel spreadsheet | 65 | 4.90 | 318.50 |
| M0200 | Dewey,Timo | 7/24/2014 Cleary Gottleib Steen Hamilton 04-02 64th fee app excel detail. Sorting expense document further by meals, hotel nights, flight class, travel | 65 | 1.00 | 65.00 |
| M0200 | Dewey,Timo | 7/24/2014 Cleary Gottleib Steen Hamilton 1st quarter 03-02 March fee app excel detail | 65 | 2.30 | 149.50 |
| M0200 | Dewey,Timo | 7/24/2014 Richards Layton & Finger 2nd quarter 64th monthly fee app and excel detail sorting and preparation | 65 | 4.50 | 292.50 |
| M0200 | Scarboroug | 7/24/2014 Cleary 62nd monthly | 310 | 4.00 | 1,240.00 |
| M0200 | Scarboroug | 7/24/2014 Cleary 63rd monthly | 310 | 3.83 | 1,187.30 |
| M0200 | Scarboroug | 7/25/2014 Torys 36th and 37 monthly applications | 310 | 2.00 | 620.00 |

| M0200 | Scarboroug | 7/25/2014 Cleary 63rd and 64th monthly | 310 | 2.25 | 697.50 |
| M0200 | Scarboroug | 8/1/2014 Move applications into binder | 310 | 1.00 | 310.00 |
| M0200 | Dewey,Timo | 8/5/2014 Tory's 2nd Quarter 38th Fee application excel detail 05-02 | 65 | 0.60 | 39.00 |
| M0200 | Dewey,Timo | 8/5/2014 Richards Layton Finger Richards 2nd Quarter 64th monthly Fee app 05-01,02 | 65 | 2.50 | 162.50 |
| M0200 | Dewey,Timo | 8/5/2014 Morris Nichols Arsht & Tunnell 66th fee app excel detail 06-02 | 65 | 0.60 | 39.00 |
| M0200 | Dewey,Timo | 8/5/2014 Cleary Gottlieb Steen Hamilton 2nd Quarter 65th fee app detail excel sheet 05-02 | 65 | 1.50 | 97.50 |
| M0200 | Dewey,Timo | 8/5/2014 Cleary Gottlieb Steen Hamilton 2nd Quarter 66th fee app 06-01,02 | 65 | 1.60 | 104.00 |
| M0200 | Dewey,Timo | 8/5/2014 Huron 2nd quarter 64th monthly fee app and excel detail 05-01,02 | 65 | 0.30 | 19.50 |
| M0200 | Dewey,Timo | 8/6/2014 Ashurst LLP 2nd Quarter 65th fee app 06-01,02 | 65 | 1.10 | 71.50 |
| M0200 | Dewey,Timo | 8/6/2014 Chilmark 2nd Quarter 51st Monthly fee app 05-01,02,03 | 65 | 1.70 | 110.50 |
| M0200 | Dewey,Timo | 8/6/2014 Chilmark 2nd Quarter 52nd Monthly fee app 06-01,02,03 | 65 | 2.00 | 130.00 |
| M0200 | Dewey,Timo | 8/6/2014 Cleary Gottlieb Steen Hamilton 2nd quarter 66th fee application 06-01,02 | 65 | 3.00 | 195.00 |
| M0200 | Scarboroug | 8/6/2014 Cleary re retained professionals | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 8/7/2014 Akin May fee applications to binder | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 8/7/2014 Huron fee applications to binder | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 8/7/2014 Cleary May and June fee applications, retained professionals fee applications | 310 | 1.75 | 542.50 |
| | | Cleary Gottlieb Steen Hamilton 2nd Quarter SEALED Retained Professional Jun 2014, SEALED | | | |
| M0200 | Dewey,Timo | 8/7/2014 RP Jun 2014 Excel detail | 65 | 2.00 | 130.00 |
| M0200 | Dewey,Timo | 8/7/2014 Benesch 2nd quarter 30th Monthly Fee app 06-01,01.01,02 | 65 | 1.50 | 97.50 |
| | | Cleary Gottlieb Steen Hamilton 2nd Quarter SEALED Retained Professional June 2014, SEALED | | | |
| M0200 | Dewey,Timo | 8/7/2014 Fee and Expense excel detail | 65 | 1.90 | 123.50 |
| M0200 | Dewey,Timo | 8/7/2014 Capstone 2nd Quarter 64th Monthly fee app 05-01,02 | 65 | 2.60 | 169.00 |
| M0200 | Dewey,Timo | 8/8/2014 Benesch Friedlander LLP 2nd Quarter 30th Fee Application 06-01,02 | 65 | 0.30 | 19.50 |
| M0200 | Dewey,Timo | 8/8/2014 Akin Gump 2nd quarter SEALED Retained Professional May 2014 05-03,04 | 65 | 0.80 | 52.00 |
| M0200 | Dewey,Timo | 8/8/2014 Huron 2nd Quarter 65th monthly Fee App June 2014 06-01,02 | 65 | 0.80 | 52.00 |
| M0200 | Dewey,Timo | 8/8/2014 Cleary Gottlieb Steen Hamilton 2nd Quarter 05-03 SEALED RP April/May | 65 | 1.10 | 71.50 |
| | | Cleary Gottlieb Steen Hamilton 2nd quarter 05-04 SEALED Retained Professional February | | | |
| M0200 | Dewey,Timo | 8/8/2014 2014 | 65 | 1.30 | 84.50 |
| M0200 | Dewey,Timo | 8/8/2014 Akin Gump Akin 1st Quarter 65th Monthly fee app May 2014 05-01,02 | 65 | 3.70 | 240.50 |
| M0200 | Dewey,Timo | 8/18/2014 Cleary Gottlieb Steen Hamilton 2nd Quarter 05-06, 06.01 SEALED RP Feb-April | 65 | 1.50 | 97.50 |
| M0200 | Dewey,Timo | 8/18/2014 Cleary Gottlieb Steen Hamilton 2nd Quarter 05-05 SEALED RP Jan-Mar | 65 | 3.40 | 221.00 |
| M0200 | Dewey,Timo | 8/18/2014 Cleary Gottlieb Steen Hamilton 2nd Quarter 05-08 SEALED RP Feb 2014 fee app | 65 | 0.30 | 19.50 |
| M0200 | Dewey,Timo | 8/18/2014 Huron 2nd Quarter 07-01,02 66th fee application | 65 | 0.80 | 52.00 |
| M0200 | Dewey,Timo | 8/18/2014 Akin Gump 2nd Quarter 05-04, 04.01 SEALED Retained Professional June 2014 | 65 | 1.40 | 91.00 |
| M0200 | Dewey,Timo | 8/19/2014 Richards Layton Finger 2nd Quarter RLF 06-01,02 65th Fee app June 2014 | 65 | 4.00 | 260.00 |
| M0200 | Dewey,Timo | 8/19/2014 Cleary Gottlieb Steen Hamilton 2nd Quarter 06-04 retained professional June | 65 | 0.20 | 13.00 |
| M0200 | Dewey,Timo | 8/19/2014 Cleary Gottlieb Steen Hamilton 2nd quarter 05-09 SEALED May 2014 | 65 | 0.70 | 45.50 |
| M0200 | Dewey,Timo | 8/19/2014 Cleary Gottlieb Steen Hamilton 2nd Quarter 05-07 SEALED April 2014 | 65 | 1.00 | 65.00 |
| M0200 | Dewey,Timo | 8/19/2014 Cleary Gottlieb Steen Hamilton 2nd Quarter 05-08 SEALED March fee app | 65 | 1.30 | 84.50 |
| M0200 | Dewey,Timo | 8/19/2014 Cleary Gottlieb Steen Hamilton 06-03 SEALED Retained Professional June 2014 | 65 | 0.10 | 6.50 |
| M0200 | Scarboroug | 8/20/2014 Cassels quarterly (.25) Huron (.25) | 310 | 0.50 | 155.00 |
| | | Ernst & Young 2nd Quarter May-July fee app and detail excel sheets: May OOS, May Variable, | | | |
| M0200 | Dewey,Timo | 8/20/2014 May 2014 Final 05-01 | 65 | 1.10 | 71.50 |
| M0200 | Scarboroug | 9/2/2014 Second quarter fee applications to binder | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 9/4/2014 Huron 3rd quarter applications | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 9/8/2014 Huron 65th monthly | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 9/8/2014 John Ray 44th monthly | 310 | 0.25 | 77.50 |

| | | | | | |
|---|---|---|---|---|---|
| M0200 | Scarboroug | 9/8/2014 MNAT quarterly summary | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 9/8/2014 Ashurst quarterly summary | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 9/8/2014 Torys monthly | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 9/8/2014 Akin quarterly summary | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 9/8/2014 Benesch 20th monthly, 14th Q, preliminary report | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 9/8/2014 Second quarter filings to binders | 310 | 1.25 | 387.50 |
| M0200 | Scarboroug | 9/9/2014 Cassels quarterly summary | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 9/9/2014 Chilmark quarterly summary | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 9/9/2014 Cleary quarterly summary | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 9/9/2014 Capstone quarterly summary, draft report | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 9/11/2014 MNAT 66th monthly | 310 | 1.00 | 310.00 |
| M0200 | Still,John | 9/12/2014 Nortel 21st Quarterly fee app Crowell | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 9/12/2014 Nortel 22nd quarterly fee app of E&Y May-June 2014 | 75 | 0.25 | 18.75 |
| M0200 | Still,John | 9/12/2014 Nortel 52nd Fee app Crowell July 2014 | 75 | 0.50 | 37.50 |
| M0200 | Lin,Evelyn | 9/12/2014 Cleary 2nd Q 67th monthly fee application | 85 | 0.50 | 42.50 |
| M0200 | Still,John | 9/12/2014 Nortel 22nd quarterly fee app of E&Y May-June 2014 | 75 | 1.00 | 75.00 |
| M0200 | Goronty,Me | 9/12/2014 Akin 65th fee app | 80 | 2.50 | 200.00 |
| M0200 | Lin,Evelyn | 9/15/2014 Cleary 2nd Q 67th monthly fee application | 85 | 0.50 | 42.50 |
| M0200 | Goronty,Me | 9/15/2014 Akin 65th fee app | 83 | 3.00 | 249.00 |
| M0200 | Lin,Evelyn | 9/16/2014 Cleary 2nd Q 67th monthly fee application | 85 | 1.25 | 106.25 |
| M0200 | Lin,Evelyn | 9/17/2014 Cleary 2nd Q 67th monthly fee application | 85 | 1.75 | 148.75 |
| M0200 | Lin,Evelyn | 9/18/2014 Cleary 2nd Q 22nd quarterly fee application | 85 | 0.25 | 21.25 |
| M0200 | Lin,Evelyn | 9/18/2014 Cleary 2nd Q 67th monthly fee application | 85 | 0.75 | 63.75 |
| M0200 | Goronty,Me | 9/19/2014 Capstone Appendix A | 80 | 0.10 | 8.00 |
| M0200 | Goronty,Me | 9/19/2014 Capstone 22nd interim fee app | 80 | 0.15 | 12.00 |
| M0200 | Goronty,Me | 9/19/2014 Ashurst 65th fee app | 80 | 0.25 | 20.00 |
| M0200 | Lin,Evelyn | 9/19/2014 RLKS 2nd Q 17th quarterly fee application | 85 | 0.50 | 42.50 |
| M0200 | Lin,Evelyn | 9/19/2014 RLKS 2nd Q 43rd monthly fee application | 85 | 1.50 | 127.50 |
| M0200 | Goronty,Me | 9/19/2014 Cassels Brock 3rd fee app | 80 | 2.50 | 200.00 |
| M0200 | Goronty,Me | 9/19/2014 Capstone 65th fee app | 80 | 1.00 | 80.00 |
| M0200 | Goronty,Me | 9/19/2014 Capstone 66th fee app | 80 | 1.00 | 80.00 |
| M0200 | Lin,Evelyn | 9/22/2014 RLKS 2nd Q 43rd monthly fee application | 85 | 0.25 | 21.25 |
| M0200 | Lin,Evelyn | 9/22/2014 Cleary 22nd quarterly summary | 85 | 4.50 | 382.50 |
| M0200 | Scarboroug | 10/6/2014 Capstone 64th monthly | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 10/6/2014 Ashurst 64th, 65th and 66th interim, 22nd quarterly | 310 | 1.75 | 542.50 |
| M0200 | Still,John | 10/6/2014 15th Quarterly fee app Torys May-July 2014 | 80 | 0.25 | 20.00 |
| M0200 | Still,John | 10/6/2014 40th Monthly fee app Torys July 2014 | 80 | 1.25 | 100.00 |
| M0200 | Still,John | 10/6/2014 39th Monthly fee app Torys June 2014 | 80 | 1.50 | 120.00 |
| M0200 | Scarboroug | 10/7/2014 Capstone 65th and 65th monthly, 22nd interim | 310 | 0.50 | 155.00 |
| M0200 | Still,John | 10/7/2014 66th Monthly fee app Akin Gump July 2014 | 80 | 2.50 | 200.00 |
| M0200 | Still,John | 10/8/2014 22nd Interim fee app Akin Gump May-July 2014 | 80 | 0.25 | 20.00 |
| M0200 | Still,John | 10/8/2014 22nd Quarterly fee app MNAT July 2014 | 80 | 0.25 | 20.00 |
| M0200 | Still,John | 10/8/2014 2nd Interim fee app Cassels Brock & Blackwell LLP May-July 2014 | 80 | 0.25 | 20.00 |
| M0200 | Still,John | 10/8/2014 4th Monthly fee app Cassels Brock & Blackwell LLP June 2014 | 80 | 0.75 | 60.00 |
| M0200 | Still,John | 10/8/2014 5th Monthly fee app Cassels Brock & Blackwell LLP July 2014 | 80 | 0.75 | 60.00 |
| M0200 | Still,John | 10/8/2014 65th Monthly fee app MNAT May 2014 | 80 | 1.25 | 100.00 |
| M0200 | Still,John | 10/8/2014 67th Monthly fee app MNAT July 2014 | 80 | 1.25 | 100.00 |

| M0200 | Still,John | 10/8/2014 66th Monthly fee app Akin Gump July 2014 | 80 | 3.75 | 300.00 |
|---|---|---|---|---|---|
| M0200 | Scarboroug | 10/8/2014 Torys 38th monthly | 310 | 2.50 | 775.00 |
| M0200 | Scarboroug | 10/8/2014 Crowell & Moring 52nd monthly, 21st quarterly | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 10/8/2014 Chilmark 51st, 52nd,and 53rd monthly, 18th quarterly | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 10/8/2014 Cassels 3rd monthly (May 2014); quarterly summary | 310 | 1.25 | 387.50 |
| M0200 | Still,John | 10/9/2014 22nd Interim fee app Richards, Layton & Finger P.A. May-July 2014 | 80 | 0.25 | 20.00 |
| M0200 | Scarboroug | 10/9/2014 Cassels 4th and 5th monthly, 2nd interim | 310 | 1.25 | 387.50 |
| M0200 | Scarboroug | 10/9/2014 E&Y 30th and 31st monthly, 22nd quarterly | 310 | 1.75 | 542.50 |
| M0200 | Still,John | 10/9/2014 66th Monthly fee app Richards, Layton & Finger P.A. July 2014 | 80 | 2.50 | 200.00 |
| M0200 | Still,John | 10/9/2014 65th Monthly fee app RLF June 2014 | 80 | 0.50 | 40.00 |
| M0200 | Still,John | 10/9/2014 68th Monthly fee app Cleary August 2014 | 80 | 0.50 | 40.00 |
| M0200 | Still,John | 10/9/2014 64th Monthly fee app RLF May 2014 | 80 | 0.50 | 40.00 |
| M0200 | Scarboroug | 10/9/2014 RLF 64th, 65th and 66th monthly, 22nd quarterly | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 10/9/2014 Torys 39th monthly | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 10/10/2014 Torys 40th monthly, 15th quarterly | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 10/10/2014 RLF 65th and 66th monthly, | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 10/10/2014 Cleary 65th monthly | 310 | 1.50 | 465.00 |
| M0200 | Still,John | 10/10/2014 64th Monthly fee app Akin Gump May 2014 | 80 | 1.75 | 140.00 |
| M0200 | Still,John | 10/10/2014 68th Monthly fee app Cleary August 2014 | 80 | 3.50 | 280.00 |
| M0200 | Scarboroug | 10/10/2014 MNAT 65th, 66th and 67th monthly, 22nd quarterly | 310 | 1.50 | 465.00 |
| M0200 | Scarboroug | 10/10/2014 Akin 64th, 65th and 66th monthly, 22nd quarterly | 310 | 4.75 | 1,472.50 |
| M0200 | Still,John | 10/10/2014 68th Monthly fee app Cleary August 2014 | 80 | 1.25 | 100.00 |
| M0200 | Still,John | 10/10/2014 68th Monthly fee app MNAT August 2014 | 80 | 1.50 | 120.00 |
| M0200 | Still,John | 10/13/2014 67th fee app Huron Consulting Group August 2014 | 80 | 0.75 | 60.00 |
| M0200 | Still,John | 10/13/2014 65th fee app Cleary June 2014 Sealed Retained Professional (check line totals) | 80 | 0.75 | 60.00 |
| M0200 | Still,John | 10/13/2014 67th fee app Richards, Layton, & Finger, P.A. August 2014 | 80 | 1.25 | 100.00 |
| M0200 | Still,John | 10/13/2014 66th fee app Cleary June 2014 (check line totals) | 80 | 1.50 | 120.00 |
| M0200 | Still,John | 10/13/2014 65th fee app Cleary May 2014 (Check line totals) | 80 | 2.00 | 160.00 |
| M0200 | Scarboroug | 10/13/2014 Cleary 65th, 66th and 67th monthly, 22nd quarterly | 310 | 6.50 | 2,015.00 |
| M0200 | Still,John | 10/14/2014 67th fee app Richards, Layton, & Finger, P.A. August 2014 | 80 | 1.25 | 100.00 |
| M0200 | Scarboroug | 10/20/2014 Torys 3rd quarter applications | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 10/20/2014 Torys 3rd quarter applications | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 10/20/2014 Akin 3rd quarter applications | 310 | 0.25 | 77.50 |
| M0200 | Lin,Evelyn | 10/20/2014 Akin 3rd Q 67th monthly fee application | 85 | 2.25 | 191.25 |
| M0200 | Still,John | 10/22/2014 53rd Interim fee app Crowell & Moring LLP August 2014 | 80 | 0.75 | 60.00 |
| M0200 | Lin,Evelyn | 10/22/2014 Chilmark 3rd Q 44th monthly fee application | 85 | 1.00 | 85.00 |
| M0200 | Lin,Evelyn | 10/22/2014 Tory 3rd Q 41st monthly fee application | 85 | 2.25 | 191.25 |
| M0200 | Lin,Evelyn | 10/22/2014 Akin 3rd Q 67th monthly fee application | 85 | 3.50 | 297.50 |
| M0200 | Lin,Evelyn | 10/23/2014 Tory 3rd Q 41st monthly fee application | 85 | 1.00 | 85.00 |
| M0200 | Lin,Evelyn | 10/23/2014 Morris Nichols Arsht & Tunnell 3rd Q 69th monthly fee application | 85 | 1.50 | 127.50 |
| M0200 | Still,John | 10/27/2014 Chilmark 55th Monthly fee app September 2014 | 80 | 0.50 | 40.00 |
| M0200 | Still,John | 10/28/2014 Chilmark 55th Monthly fee app September 2014 | 80 | 0.25 | 20.00 |
| M0200 | Still,John | 10/28/2014 Huron 68th monthly fee app September 2014 | 80 | 0.25 | 20.00 |
| M0200 | Still,John | 10/28/2014 Huron 68th monthly fee app September 2014 | 80 | 0.75 | 60.00 |
| M0200 | Still,John | 10/31/2014 31st monthly fee app Benesch July - Sept 30, 2014 | 80 | 0.75 | 60.00 |
| M0200 | Scarboroug | 11/13/2014 Huron 67th Interim | 310 | 1.00 | 310.00 |
| M0200 | Still,John | 11/17/2014 68th fee app Cleary Retained Professional | 80 | 0.25 | 20.00 |

| | | | | | |
|---|---|---|---|---|---|
| M0200 | Still,John | 11/17/2014 68th fee app Capstone September 2014 | 80 | 0.50 | 40.00 |
| M0200 | Still,John | 11/17/2014 67th fee app Capstone August 2014 | 80 | 0.75 | 60.00 |
| M0200 | Still,John | 11/17/2014 69th fee app Cleary September 2014 | 80 | 2.00 | 160.00 |
| M0200 | Scarboroug | 11/17/2014 Huron 68th interim, begin to draft preliminary report | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 11/17/2014 Torys 41st Monthly, begin draft of preliminary report | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 11/17/2014 Crowell 53rd interim, begin draft of preliminary report | 310 | 1.25 | 387.50 |
| M0200 | Scarboroug | 11/17/2014 Fee applications | 310 | 1.75 | 542.50 |
| M0200 | Scarboroug | 11/18/2014 Crowell 44th interim | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 11/18/2014 Benesch 31st monthly | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 11/18/2014 Chilmark 54th monthly, 55th monthly | 310 | 1.50 | 465.00 |
| M0200 | Still,John | 11/18/2014 69th fee app Cleary September 2014 Retained Professional | 80 | 0.25 | 20.00 |
| M0200 | Still,John | 11/18/2014 69th fee app Huron October 2014 | 80 | 0.50 | 40.00 |
| M0200 | Still,John | 11/18/2014 54th fee app Crowell & Moring LLP September 2014 | 80 | 1.00 | 80.00 |
| M0200 | Still,John | 11/18/2014 42nd fee app Torys September 2014 | 80 | 1.00 | 80.00 |
| M0200 | Still,John | 11/18/2014 68th fee app RLF September 2014 | 80 | 1.75 | 140.00 |
| M0200 | Still,John | 11/18/2014 69th fee app Cleary September 2014 | 80 | 2.25 | 180.00 |
| M0200 | Still,John | 11/19/2014 45th fee app John Ray August- October 2014 | 80 | 0.25 | 20.00 |
| M0200 | Lin,Evelyn | 11/20/2014 Benesch Friedlander Coplan & Aronoff LLP 15th quarterly fee application | 85 | 0.50 | 42.50 |
| M0200 | Lin,Evelyn | 11/20/2014 Benesch Friedlander Coplan & Aronoff LLP 32nd monthly fee application | 85 | 2.00 | 170.00 |
| M0200 | Scarboroug | 11/21/2014 Chilmark Quarterly | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 11/25/2014 Cleary October | 310 | 0.25 | 77.50 |
| M0200 | Still,John | 12/1/2014 19th quarterly fee application Chilmark August-October 2014 | 80 | 0.25 | 20.00 |
| M0200 | Still,John | 12/1/2014 23rd quarterly fee application Cleary August-October 2014 | 80 | 0.25 | 20.00 |
| M0200 | Still,John | 12/1/2014 70th monthly fee application Cleary October 2014 | 80 | 2.00 | 160.00 |
| M0200 | Still,John | 12/1/2014 70th monthly fee application MNAT October 2014 | 80 | 2.00 | 160.00 |
| M0200 | Still,John | 12/1/2014 70th monthly fee application Cleary October 2014 | 80 | 1.25 | 100.00 |
| M0200 | Still,John | 12/1/2014 56th monthly fee application Chilmark October 2014 | 80 | 0.75 | 60.00 |
| M0200 | Still,John | 12/1/2014 23rd quarterly fee application Huron August-October 2014 | 80 | 0.25 | 20.00 |
| M0200 | Still,John | 12/1/2014 23rd quarterly fee application MNAT August-October 2014 | 80 | 0.25 | 20.00 |
| M0200 | Still,John | 12/2/2014 44th monthly fee application RLKS Executive solutions October 2014 | 80 | 1.00 | 80.00 |
| M0200 | Still,John | 12/2/2014 43rd monthly fee application Torys October 2014 | 80 | 1.00 | 80.00 |
| M0200 | Still,John | 12/8/2014 22nd quarterly fee application Crowell & Moring LLP August- October 2014 | 80 | 0.25 | 20.00 |
| M0200 | Still,John | 12/8/2014 18th quarterly fee application RLKS August-October 2014 | 80 | 0.25 | 20.00 |
| M0200 | Still,John | 12/8/2014 16th quarterly fee application Torys LLP August-October 2014 | 80 | 0.25 | 20.00 |
| M0200 | Still,John | 12/8/2014 23rd quarterly fee application Capstone August-October 2014 | 80 | 0.25 | 20.00 |
| M0200 | Still,John | 12/8/2014 3rd interim fee application Cassels Brock August-October 2014 | 80 | 0.25 | 20.00 |
| M0200 | Still,John | 12/8/2014 70th monthly fee application Cleary Retained Professional October 2014 | 80 | 0.25 | 20.00 |
| M0200 | Still,John | 12/8/2014 34th interim fee application E&Y October 2014 | 80 | 0.25 | 20.00 |
| M0200 | Still,John | 12/8/2014 8th monthly fee application Cassels Brock October 2014 | 80 | 0.75 | 60.00 |
| M0200 | Still,John | 12/8/2014 55th interim fee application Crowell & Moring LLP October 2014 | 80 | 1.25 | 100.00 |
| M0200 | Still,John | 12/8/2014 20th quarterly fee application John Ray August-October 2014 | 80 | 0.25 | 20.00 |
| M0200 | Still,John | 12/8/2014 69th monthly fee application Capstone October 2014 | 80 | 0.75 | 60.00 |
| M0200 | Still,John | 12/8/2014 6th monthly fee application Cassels Brock August 2014 | 80 | 0.75 | 60.00 |
| M0200 | Still,John | 12/8/2014 7th monthly fee application Cassels Brock September 2014 | 80 | 0.75 | 60.00 |
| M0200 | Scarboroug | 12/9/2014 John Ray 45th Monthly, 20Q | 310 | 1.50 | 465.00 |
| M0200 | Still,John | 12/10/2014 69th monthly fee application Akin Gump October 2014 | 80 | 2.25 | 180.00 |
| M0200 | Still,John | 12/10/2014 68th monthly fee application Akin Gump Sept 2014 | 80 | 4.50 | 360.00 |

| | | | | | |
|---|---|---|---|---|---|
| M0200 | Still,John | 12/15/2014 68th monthly fee application MNAT August 2014 | 80 | 0.50 | 40.00 |
| M0200 | Scarboroug | 12/15/2014 MNAT 68th, 69th and 70th monthly | 310 | 1.75 | 542.50 |
| M0200 | Still,John | 12/16/2014 69th monthly fee application RLF October 2014 | 80 | 1.25 | 100.00 |
| M0200 | Still,John | 12/16/2014 69th monthly fee application Akin Gump October 2014 | 80 | 1.50 | 120.00 |
| M0200 | Still,John | 12/16/2014 34th interim fee application E&Y October 2014 | 80 | 0.25 | 20.00 |
| M0200 | Scarboroug | 12/18/2014 Crowell and Moring 55th monthly | 310 | 1.50 | 465.00 |
| M0200 | Scarboroug | 12/19/2014 Chilmark 56th monthly, 19th quarterly | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 12/19/2014 Benesch 32nd monthly, 15th quarterly | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 12/19/2014 Crowell & Moring 55th monthly, 22nd quarterly | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 12/19/2014 Cassels 6th, 7th and 8th monthly, 3rd quarterly | 310 | 1.50 | 465.00 |
| M0200 | Scarboroug | 12/19/2014 Capstone 69th monthly, 23rd quarterly | 310 | 0.75 | 232.50 |
| M0200 | Still,John | 12/22/2014 70th Monthly fee application Ashurst November 2014 | 80 | 0.25 | 20.00 |
| M0200 | Still,John | 12/22/2014 67th Monthly fee application Ashurst August 2014 | 80 | 0.50 | 40.00 |
| M0200 | Still,John | 12/22/2014 70th Interim fee application Huron Consulting Group November 2014 | 80 | 0.50 | 40.00 |
| M0200 | Still,John | 12/22/2014 33rd Monthly fee application Benesch, Friedlander, Coplan & Aronoff, LLP November 2014 | 80 | 0.75 | 60.00 |
| M0200 | Still,John | 12/22/2014 71st Interim fee application MNAT November 2014 | 80 | 1.50 | 120.00 |
| M0200 | Still,John | 12/22/2014 68th Monthly fee application Ashurst Sept 2014 | 80 | 0.25 | 20.00 |
| M0200 | Still,John | 12/22/2014 69th Monthly fee application Ashurst October 2014 | 80 | 0.25 | 20.00 |
| M0200 | Still,John | 12/22/2014 23rd Interim fee application Ashurst August-October 2014 | 80 | 0.25 | 20.00 |
| M0200 | Still,John | 12/23/2014 71st monthly fee application Cleary January 2015 | 80 | 1.25 | 100.00 |
| M0200 | Scarboroug | 12/23/2014 Cleary November fee application | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 12/29/2014 Torys 42nd monthly | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 12/29/2014 Ashurst 67th, 68th, 69th monthly, 23rd quarterly | 310 | 1.25 | 387.50 |
| M0200 | Scarboroug | 12/30/2014 Torys 43rd monthly and 16th quarterly | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 12/30/2014 Cleary 68th interim, schedule of hours/fees | 310 | 1.16 | 359.60 |
| M0200 | Still,John | 1/5/2015 32nd fee application E&Y July August 2014 | 80 | 0.50 | 40.00 |
| M0200 | Still,John | 1/5/2015 71st monthly fee application Cleary January 2015 | 80 | 2.25 | 180.00 |
| M0200 | Still,John | 1/6/2015 32nd fee application E&Y July August 2014 | 80 | 1.00 | 80.00 |
| M0200 | Still,John | 1/6/2015 44th monthly fee application Torys November 2014 | 80 | 1.00 | 80.00 |
| M0200 | Still,John | 1/6/2015 33rd fee application E&Y September 2014 | 80 | 1.50 | 120.00 |
| M0200 | Scarboroug | 1/14/2015 Fee applications | 310 | 1.25 | 387.50 |
| M0200 | Scarboroug | 1/14/2015 E & Y 32nd, 33rd and 34th monthly reports, 23rd quarterly report | 310 | 2.50 | 775.00 |
| M0200 | Scarboroug | 1/14/2015 Akin 67th, 68th and 69th quarterly, 23rd interim | 310 | 2.75 | 852.50 |
| M0200 | Scarboroug | 1/15/2015 Cleary 68th monthly | 310 | 1.25 | 387.50 |
| M0200 | Scarboroug | 1/15/2015 Cleary 69th monthly | 310 | 1.25 | 387.50 |
| M0200 | Scarboroug | 1/15/2015 Cleary 70th monthly | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 1/22/2015 Nortel review quarterly summaries to date - Q/E January 2015 | 310 | 1.50 | 465.00 |
| M0200 | Wilson,Sam | 2/2/2015 Fee applications | 75 | 2.50 | 187.50 |
| M0200 | Scarboroug | 2/2/2015 Akin 4th quarter reports to binder | 310 | 0.50 | 155.00 |
| M0200 | Wilson,Sam | 2/3/2015 Fee applications | 75 | 8.00 | 600.00 |
| M0200 | Wilson,Sam | 2/4/2015 Fee applications | 75 | 8.00 | 600.00 |
| M0200 | Scarboroug | 2/4/2015 Chilmark 4th quarter | 310 | 0.25 | 77.50 |
| M0200 | Wilson,Sam | 2/5/2015 Fee applications | 75 | 4.50 | 337.50 |
| M0200 | Wilson,Sam | 2/6/2015 Fee applications | 75 | 6.00 | 450.00 |
| M0200 | Scarboroug | 2/7/2015 Akin 70th monthly | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 2/7/2015 Cleary December retained professionals | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 2/7/2015 MNAT 72nd monthly | 310 | 1.00 | 310.00 |

| M0200 | Scarboroug | 2/21/2015 | Fee applications | 310 | 0.75 | 232.50 |
|-------|------------|-----------|------------------|-----|------|--------|
| M0200 | Scarboroug | 2/21/2015 | Torys 45th monthly (Dec 2014) | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 2/21/2015 | Fee applications | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 2/21/2015 | John Ray 46th Monthly and 21st Q | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 2/23/2015 | Chilmark November 2014 and December 2014 | 310 | 0.50 | 155.00 |
| M0200 | Wilson,Sam | 2/27/2015 | Fee applications | 75 | 8.00 | 600.00 |
| M0200 | Scarboroug | 2/28/2015 | Chilmark 59th monthly, 20Q, prelim and final | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 2/28/2015 | Akin 70th monthly (Nov 2015) | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 2/28/2015 | Huron 72nd monthly, 24th Q, prelim and final | 310 | 1.25 | 387.50 |
| M0200 | Scarboroug | 2/28/2015 | MNAT 73rd monthly, 24th In , prelim and final | 310 | 1.25 | 387.50 |
| M0200 | Scarboroug | 2/28/2015 | Cleary Jan app re retained profs | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 3/2/2015 | Torys | 310 | 1.25 | 387.50 |
| M0200 | Scarboroug | 3/2/2015 | Capstone 70th and 71st | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 3/2/2015 | Cassels 9th monthly | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 3/3/2015 | Cassels Brock 9th and 10th monthly | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 3/3/2015 | Cleary 4th quarter fee applications | 310 | 1.75 | 542.50 |
| M0200 | Scarboroug | 3/3/2015 | Akin 72nd | 310 | 2.00 | 620.00 |
| M0200 | Gorenty,Me | 3/5/2015 | Ashurst 71st fee app | 83 | 0.75 | 62.25 |
| M0200 | Gorenty,Me | 3/5/2015 | Ashurst 72nd fee app | 83 | 1.00 | 83.00 |
| M0200 | Gorenty,Me | 3/5/2015 | Capstone 72nd | 83 | 1.25 | 103.75 |
| M0200 | Gorenty,Me | 3/5/2015 | Cassels Brock 11th fee app | 83 | 1.25 | 103.75 |
| M0200 | Gorenty,Me | 3/5/2015 | Ashurst 24th interim fee app | 83 | 0.25 | 20.75 |
| M0200 | Gorenty,Me | 3/5/2015 | Crowell 56th fee app | 83 | 2.00 | 166.00 |
| M0200 | Gorenty,Me | 3/5/2015 | Akin 72nd fee app | 83 | 1.00 | 83.00 |
| M0200 | Gorenty,Me | 3/8/2015 | RLKS 19th quarterly fee app | 83 | 0.25 | 20.75 |
| M0200 | Gorenty,Me | 3/8/2015 | Cassels Brock 4th interim fee app | 83 | 0.25 | 20.75 |
| M0200 | Gorenty,Me | 3/8/2015 | Akin 72nd fee application | 83 | 0.25 | 20.75 |
| M0200 | Gorenty,Me | 3/8/2015 | RLKS 45th fee app | 83 | 1.50 | 124.50 |
| M0200 | Gorenty,Me | 3/8/2015 | Cleary 73rd fee application | 83 | 4.00 | 332.00 |
| M0200 | Scarboroug | 3/10/2015 | Crowell & Moring 4th quarter applications | 310 | 0.34 | 105.40 |
| M0200 | Gorenty,Me | 3/11/2015 | Ashurst Quarterly Summary and Appendix A - Jan. 2015 | 83 | 0.25 | 20.75 |
| M0200 | Gorenty,Me | 3/11/2015 | Benesch 16th Quarterly fee app | 83 | 0.25 | 20.75 |
| M0200 | Gorenty,Me | 3/11/2015 | Benesch Quarterly Summary and Appendix A QE Jan. 2015 | 83 | 0.25 | 20.75 |
| M0200 | Gorenty,Me | 3/11/2015 | Cassels Brock Quarterly Summary and Appendix A QE Jan. 2015 | 83 | 0.25 | 20.75 |
| M0200 | Gorenty,Me | 3/11/2015 | Cleary 24th quarterly | 83 | 0.25 | 20.75 |
| M0200 | Gorenty,Me | 3/11/2015 | Cleary Quarterly Summary and Appendix A QE January 2015 | 83 | 0.25 | 20.75 |
| M0200 | Gorenty,Me | 3/11/2015 | Cleary 72nd fee app | 83 | 0.75 | 62.25 |
| M0200 | Gorenty,Me | 3/11/2015 | Cleary 71st fee app | 83 | 1.00 | 83.00 |
| M0200 | Gorenty,Me | 3/11/2015 | Cleary 73rd fee app | 83 | 2.00 | 166.00 |
| M0200 | Gorenty,Me | 3/12/2015 | Akin Quarterly Summary and Appendix A QE Jan. 2015 | 83 | 0.25 | 20.75 |
| M0200 | Gorenty,Me | 3/12/2015 | Mercer 21st interim fee app | 83 | 1.00 | 83.00 |
| M0200 | Gorenty,Me | 3/12/2015 | Crowell 58th fee app | 83 | 1.25 | 103.75 |
| M0200 | Gorenty,Me | 3/12/2015 | Crowell 56th fee app | 83 | 2.00 | 166.00 |
| M0200 | Gorenty,Me | 3/12/2015 | Crowell 57th fee app | 83 | 2.25 | 186.75 |
| M0200 | Gorenty,Me | 3/13/2015 | Mercer 21st quarterly and appendix A | 83 | 0.25 | 20.75 |
| M0200 | Gorenty,Me | 3/13/2015 | Ernst & Young 24th quarterly | 83 | 0.25 | 20.75 |
| M0200 | Gorenty,Me | 3/13/2015 | Ernst & Young Quarterly Summary and Appendix A Jan. 2015 | 83 | 0.75 | 62.25 |

| M0200 | Scarboroug | 3/13/2015 | Akin 71st monthly | 310 | 1.00 | 310.00 |
| M0200 | Goranty,Me | 3/13/2015 | Crowell 23rd quarterly fee app | 83 | 0.25 | 20.75 |
| M0200 | Goranty,Me | 3/13/2015 | Crowell quarterly summary and appendix A QE Jan. 2015 | 83 | 1.00 | 83.00 |
| M0200 | Goranty,Me | 3/13/2015 | Ernst & Young 36th interim fee app | 83 | 5.00 | 415.00 |
| M0200 | Scarboroug | 3/14/2015 | Ashurst 70th-72nd monthly, 24th quarterly | 310 | 2.25 | 697.50 |
| M0200 | Scarboroug | 3/19/2015 | Benesch | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 3/20/2015 | RLKS 45th monthly, 19th quarterly, draft preliminary report | 310 | 1.25 | 387.50 |
| M0200 | Goranty,Me | 3/21/2015 | Crowell 58th fee app | 83 | 0.25 | 20.75 |
| M0200 | Goranty,Me | 3/21/2015 | Mercer 21st fee app | 83 | 0.25 | 20.75 |
| M0200 | Goranty,Me | 3/21/2015 | Akin 72nd fee app | 83 | 0.25 | 20.75 |
| M0200 | Goranty,Me | 3/21/2015 | Crowell 57th fee app | 83 | 0.25 | 20.75 |
| M0200 | Goranty,Me | 3/21/2015 | Crowell 56th fee app | 83 | 0.75 | 62.25 |
| M0200 | Goranty,Me | 3/21/2015 | Cleary 73rd fee application | 83 | 1.25 | 103.75 |
| M0200 | Scarboroug | 4/4/2015 | Fee applications | 310 | 2.50 | 775.00 |
| M0200 | Scarboroug | 4/4/2015 | Mercer 21m, 21st Q, prelim | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 4/4/2015 | C&M 58th monthly and 23rd Q | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 4/4/2015 | Cassels 11m, 4thQ, prelim | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 4/4/2015 | Capstone 72nd m, 24th Q, prelim report | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 4/4/2015 | Fee applications | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 4/4/2015 | Fee applications | 310 | 1.50 | 465.00 |
| M0200 | Scarboroug | 4/4/2015 | C&M 57th monthly (Dec 2014) | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 4/9/2015 | Cleary November | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 4/10/2015 | Cleary Nov 2014, Dec 2014 | 310 | 2.00 | 620.00 |
| M0200 | Scarboroug | 4/10/2015 | January 2015 | 310 | 1.75 | 542.50 |
| M0200 | Scarboroug | 4/11/2015 | Cleary 73rd | 310 | 2.00 | 620.00 |
| M0200 | Scarboroug | 4/13/2015 | Cleary 73, 24th Q, draft prelim | 310 | 1.50 | 465.00 |
| M0200 | Scarboroug | 4/22/2015 | 1st quarter 2015 fee applications to binder | 310 | 1.50 | 465.00 |
| M0200 | Scarboroug | 5/4/2015 | Whiteford Taylor 1st fee application | 310 | 1.75 | 542.50 |
| M0200 | Scarboroug | 5/7/2015 | Whiteford Taylor 1st interim | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 5/8/2015 | RLF final application | 310 | 3.75 | 1,162.50 |
| M0200 | Scarboroug | 5/11/2015 | MNAT binders applications versus scanned binder copies for completeness | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 5/14/2015 | RLF supplement to final fee application | 310 | 1.50 | 465.00 |
| M0200 | Scarboroug | 6/1/2015 | 1st Quarter Fee Applications to binder | 310 | 1.50 | 465.00 |
| M0200 | Wilson,Sam | 6/1/2015 | Fee applications | 75 | 2.75 | 206.25 |
| M0200 | Wilson,Sam | 6/3/2015 | Fee applications | 75 | 2.25 | 168.75 |
| M0200 | Wilson,Sam | 6/4/2015 | Fee applications | 75 | 4.75 | 356.25 |
| M0200 | Scarboroug | 6/4/2015 | 1st quarter fee applications to binder | 310 | 0.25 | 77.50 |
| M0200 | Wilson,Sam | 6/5/2015 | Fee applications | 75 | 4.50 | 337.50 |
| M0200 | Wilson,Sam | 6/8/2015 | Fee applications | 75 | 8.00 | 600.00 |
| M0200 | Wilson,Sam | 6/9/2015 | Fee applications | 75 | 3.00 | 225.00 |
| M0200 | Wilson,Sam | 6/9/2015 | Fee applications | 75 | 1.75 | 131.25 |
| M0200 | Wilson,Sam | 6/10/2015 | Fee applications | 75 | 7.25 | 543.75 |
| M0200 | Wilson,Sam | 6/11/2015 | Fee applications | 75 | 8.00 | 600.00 |
| M0200 | Frank Budo | 6/12/2015 | Morris Nichols Arsht & Tunnell Quarterly Fee Application | 75 | 0.25 | 18.75 |
| M0200 | Frank Budo | 6/12/2015 | Huron Quarterly Fee Application | 75 | 0.50 | 37.50 |
| M0200 | Frank Budo | 6/12/2015 | Torys Quarterly Fee Application | 75 | 0.75 | 56.25 |
| M0200 | Wilson,Sam | 6/12/2015 | Fee applications | 75 | 2.00 | 150.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| M0200 | Wilson,Sam | 6/15/2015 | Fee applications | 75 | 6.00 | 450.00 |
| M0200 | Scarboroug | 6/19/2015 | John Ray 47th monthly, 22nd q, prelim report | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 6/19/2015 | RLKS 46m. 47,m, 48m, 20q | 310 | 2.00 | 620.00 |
| M0200 | Scarboroug | 6/24/2015 | Huron 73-75th monthly, 25Q, prelim and final | 310 | 1.50 | 465.00 |
| M0200 | Scarboroug | 6/24/2015 | MNAT 1st qtr. 2015 | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 6/26/2015 | Ashurst 73-75th monthly, 25Q, prelim report | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 6/26/2015 | MNAT 74th-76th monthly, 25th Q | 310 | 1.75 | 542.50 |
| M0200 | Scarboroug | 6/29/2015 | WTP 2nd, 3rd, 4th M, 2nd interim, | 310 | 1.75 | 542.50 |
| M0200 | Scarboroug | 6/30/2015 | Crowell & Moring 59th monthly | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 6/30/2015 | Akin 73rd monthly | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 6/30/2015 | C&M 60 and 61st, 24th Q | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 6/30/2015 | Tory 48, 49th, 18th Q | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 6/30/2015 | Chilmark 60th-62nd, 21st Q | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 6/30/2015 | Torys 47th and 48th | 310 | 1.50 | 465.00 |
| M0200 | Scarboroug | 7/1/2015 | Capstone 73rd Monthly | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 7/1/2015 | Capstone 73rd monthly, 74th monthly, 75th monthly, 25th interim | 310 | 1.50 | 465.00 |
| M0200 | Scarboroug | 7/1/2015 | Akin 74th monthly, 75th monthly, 25th quarterly | 310 | 1.75 | 542.50 |
| M0200 | Scarboroug | 7/2/2015 | Cleary 74th monthly | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 7/2/2015 | Benesch 36th-37th, 17th Q | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 7/2/2015 | Cassels 12th-14th, 5th Q | 310 | 1.50 | 465.00 |
| M0200 | Scarboroug | 7/2/2015 | E&Y 37th and 38th monthly, 25th quarterly | 310 | 3.75 | 1,162.50 |
| M0200 | Scarboroug | 7/6/2015 | Cleary 74-76, 25th Q, preliminary report | 310 | 2.75 | 852.50 |
| M0200 | Frank Budo | 7/6/2015 | Huron Consulting Group | 75 | 2.50 | 187.50 |
| M0200 | Sachson,Ch | 7/7/2015 | 49th Fee application of RLKS Executive Solutions LLC. | 75 | 2.00 | 150.00 |
| M0200 | Frank Budo | 7/7/2015 | Huron Consulting Group- 76th Monthly Fee Application | 75 | 0.75 | 56.25 |
| M0200 | Frank Budo | 7/7/2015 | Whiteford, Taylor & Preston LLC - 5th Monthly Fee Application | 75 | 1.50 | 112.50 |
| M0200 | Frank Budo | 7/8/2015 | Whitford, Taylor & Preston LLC - monthly fee application | 75 | 0.50 | 37.50 |
| M0200 | Sachson,Ch | 7/8/2015 | Finishing 49th Fee application of RLKS. | 75 | 0.75 | 56.25 |
| M0200 | Sachson,Ch | 7/8/2015 | Beginning 77th monthly fee app of MNAT. | 75 | 1.75 | 131.25 |
| M0200 | Sachson,Ch | 7/8/2015 | Completing John Ray's 48th Monthly Fee application. | 75 | 2.00 | 150.00 |
| M0200 | Frank Budo | 7/9/2015 | Cleary Gottlieb Steen & Hamilton LLP - Fee Application | 75 | 2.00 | 150.00 |
| M0200 | Frank Budo | 7/10/2015 | Cleary Gottlieb Steen & Hamilton LLP - Fee Application | 75 | 7.75 | 581.25 |
| M0200 | Sachson,Ch | 7/22/2015 | Finishing RLKS 50th monthly fee application. | 75 | 1.25 | 93.75 |
| M0200 | Sachson,Ch | 7/22/2015 | MNAT 77th monthly fee application. | 75 | 2.25 | 168.75 |
| M0200 | Sachson,Ch | 7/30/2015 | Chilmark 63rd Monthly Fee Application. | 75 | 1.50 | 112.50 |
| M0200 | Sachson,Ch | 7/30/2015 | MNAT 78th Fee Application. | 75 | 2.00 | 150.00 |
| M0200 | Sachson,Ch | 7/31/2015 | Huron 77th Monthly Detail. | 75 | 1.50 | 112.50 |
| M0200 | Sachson,Ch | 7/31/2015 | Chilmark 64th monthly fee application and summary. | 75 | 2.00 | 150.00 |
| M0200 | Sachson,Ch | 8/3/2015 | Cleary 78th Fee Application. | 75 | 2.00 | 150.00 |
| M0200 | Sachson,Ch | 8/4/2015 | Finishing Cleary. | 75 | 0.75 | 56.25 |
| M0200 | Sachson,Ch | 8/13/2015 | Tory's 50th. | 75 | 2.50 | 187.50 |
| M0200 | Scarboroug | 8/17/2015 | Second quarter fee applications to binder | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 8/17/2015 | John Ray 48th monthly | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 8/17/2015 | WTP 5th Monthly | 310 | 0.75 | 232.50 |
| M0200 | Still,John | 8/18/2015 | 78th monthly fee application Cleary sealed retained professional June 2015 | 80 | 0.50 | 40.00 |
| M0200 | Still,John | 8/18/2015 | 63rd interim fee application Crowell and Moring June 2015 | 80 | 0.50 | 40.00 |
| M0200 | Still,John | 8/19/2015 | 63rd interim fee application Crowell and Moring June 2015 | 80 | 0.25 | 20.00 |

| M0200 | Still,John | 8/19/2015 | 49th monthly fee application John Ray July 2015 | 80 | 0.50 | 40.00 |
|---|---|---|---|---|---|---|
| M0200 | Still,John | 8/21/2015 | 79th monthly fee application MNAT July 2015 | 80 | 1.50 | 120.00 |
| M0200 | Scarboroug | 8/21/2015 | Ashurst | 310 | 0.50 | 155.00 |
| M0200 | Still,John | 8/22/2015 | 26th quarterly fee application MNAT May-July 2015 | 80 | 0.25 | 20.00 |
| M0200 | Still,John | 8/22/2015 | 26th quarterly fee application MNAT May-July 2015 | 80 | 0.25 | 20.00 |
| M0200 | Still,John | 8/22/2015 | 78th monthly fee application Huron July 2015 | 80 | 0.50 | 40.00 |
| M0200 | Still,John | 8/22/2015 | 51st monthly fee application RLKS July 2015 | 80 | 1.00 | 80.00 |
| M0200 | Still,John | 8/22/2015 | 51st monthly fee application Torys July 2015 | 80 | 1.00 | 80.00 |
| M0200 | Frank Budo | 9/9/2015 | Chilmark Partners, LLC | 75 | 1.50 | 112.50 |
| M0200 | Frank Budo | 9/9/2015 | Cleary Gottlieb Steen & Hamilton LLP | 75 | 1.25 | 93.75 |
| M0200 | Frank Budo | 9/10/2015 | Cleary | 75 | 5.00 | 375.00 |
| M0200 | Frank Budo | 9/11/2015 | Cleary Gottlieb Steen & Hamilton LLP | 75 | 1.50 | 112.50 |
| M0200 | Frank Budo | 9/12/2015 | Crowell & Moring LLP | 75 | 0.75 | 56.25 |
| M0200 | Frank Budo | 9/12/2015 | Ernst & Young | 75 | 0.75 | 56.25 |
| M0200 | Frank Budo | 9/14/2015 | Crowell & Moring | 75 | 1.75 | 131.25 |
| M0200 | Frank Budo | 9/14/2015 | Ernst young | 75 | 4.50 | 337.50 |
| M0200 | Frank Budo | 9/15/2015 | tory llp | 75 | 0.50 | 37.50 |
| M0200 | Frank Budo | 9/15/2015 | John Ray | 75 | 0.75 | 56.25 |
| M0200 | Frank Budo | 9/15/2015 | Fee applications | 75 | 1.50 | 112.50 |
| M0200 | Frank Budo | 9/15/2015 | RKS Executive Solutions LLC | 75 | 1.75 | 131.25 |
| M0200 | Scarboroug | 9/21/2015 | C&M 62nd and 63rd monthly | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 9/21/2015 | Huron 76th-78th monthly, 26th quarterly | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 9/21/2015 | Cassels 2nd quarter excel worksheets | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 9/21/2015 | Torys 2nd quarter worksheets | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 9/21/2015 | John Ray 49th monthly, 23rd quarterly review, draft preliminary report | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 9/21/2015 | MNAT Review 77th-79th monthly applications, 26th quarterly application | 310 | 1.50 | 465.00 |
| M0200 | Scarboroug | 9/21/2015 | WTP 2nd quarter worksheets | 310 | 0.50 | 155.00 |
| M0200 | Lin,Evelyn | 9/25/2015 | Ashurst 2nd quarter 26th quarterly fee app & summary | 85 | 0.50 | 42.50 |
| M0200 | Lin,Evelyn | 9/25/2015 | Ashurst 2nd quarter 77th monthly fee app | 85 | 0.75 | 63.75 |
| M0200 | Lin,Evelyn | 9/25/2015 | Ashurst 2nd quarter 78th monthly fee app | 85 | 0.75 | 63.75 |
| M0200 | Lin,Evelyn | 9/25/2015 | Ashurst 2nd Quarter 76th monthly fee app | 85 | 1.50 | 127.50 |
| M0200 | Wilson,Sam | 9/25/2015 | Whiteford Taylor 6th and 7th month. 3rd Quarterly summary, etc. | 75 | 2.00 | 150.00 |
| M0200 | Frank Budo | 9/25/2015 | Akin - 77th Monthly Fee Application | 75 | 1.00 | 75.00 |
| M0200 | Frank Budo | 9/25/2015 | Akin - 76th monthly fee application | 75 | 3.00 | 225.00 |
| M0200 | Scarboroug | 9/28/2015 | Chilmark 63-65monthly, 22nd quarterly | 310 | 1.00 | 310.00 |
| M0200 | Wilson,Sam | 9/28/2015 | Cassels Brock 15th, 16th, 17th and Quarterly | 75 | 3.25 | 243.75 |
| M0200 | Scarboroug | 9/28/2015 | C&M 62-64monthly, 25th quarterly | 310 | 1.25 | 387.50 |
| M0200 | Scarboroug | 9/28/2015 | WTP 5th-7th monthly, 3rd quarterly | 310 | 1.75 | 542.50 |
| M0200 | Frank Budo | 9/28/2015 | Akin - 76th Monthly Fee Application | 75 | 3.25 | 243.75 |
| M0200 | Frank Budo | 9/28/2015 | Akin 77th Monthly Fee Application | 75 | 4.50 | 337.50 |
| M0200 | Scarboroug | 9/29/2015 | E&Y worksheet | 310 | 0.50 | 155.00 |
| M0200 | Frank Budo | 9/29/2015 | Akin - 26th interim application and notice of withdrawal | 75 | 0.50 | 37.50 |
| M0200 | Frank Budo | 9/29/2015 | Tory's 52nd Fee App., 19th Qtr. App & Summary | 75 | 0.50 | 37.50 |
| M0200 | Frank Budo | 9/29/2015 | E & Y May & June combined and 38th Monthly Fee Application | 75 | 1.75 | 131.25 |
| M0200 | Scarboroug | 9/30/2015 | RLKS 49th-50th monthly fee applications | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 9/30/2015 | Nortel Ashurst 76-78th M, 26th Interim | 310 | 2.50 | 775.00 |
| M0200 | Scarboroug | 9/30/2015 | Huron 3rd qtr. | 310 | 0.25 | 77.50 |

| M0200 | Scarboroug | 9/30/2015 | Torys July Schedule by category | 310 | 0.25 | 77.50 |
|--------|------------|-----------|----------------------------------|-----|------|--------|
| M0200 | Frank Budo | 9/30/2015 | Capstone 2nd quarterly summary - updated | 75 | 0.25 | 18.75 |
| M0200 | Frank Budo | 9/30/2015 | Akin 2nd quarterly statement and appendix A | 75 | 1.25 | 93.75 |
| M0200 | Frank Budo | 9/30/2015 | Tory's 52nd Fee App | 75 | 1.25 | 93.75 |
| M0200 | Frank Budo | 9/30/2015 | E&Y - May & June 40th monthly fee applications, 26th quarterly | 75 | 2.75 | 206.25 |
| M0200 | Frank Budo | 10/1/2015 | Akin 2nd Quarter corrections | 75 | 0.50 | 37.50 |
| M0200 | Frank Budo | 10/1/2015 | Ernst & Young 2nd Quarter corrections | 75 | 1.00 | 75.00 |
| M0200 | Scarboroug | 10/5/2015 | Cleary | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 10/5/2015 | Torys 50-52, 19Q | 310 | 2.25 | 697.50 |
| M0200 | Still,John | 10/5/2015 | 79th fee application Cleary July 2015 agree time increments to line totals | 80 | 1.25 | 100.00 |
| M0200 | Scarboroug | 10/5/2015 | Akin 76th-78th monthly | 310 | 1.25 | 387.50 |
| M0200 | Scarboroug | 10/5/2015 | E&Y | 310 | 1.75 | 542.50 |
| M0200 | Scarboroug | 10/5/2015 | Cleary 77-79, 26th quarterly | 310 | 2.50 | 775.00 |
| M0200 | Frank Budo | 10/5/2015 | Akin - 2nd Qtr. Agreed incremental time with time billed | 75 | 2.00 | 150.00 |
| M0200 | Frank Budo | 10/5/2015 | Torys 2nd qtr. agreed incremental time with total time | 75 | 1.00 | 75.00 |
| M0200 | Frank Budo | 10/5/2015 | Cleary - 2nd Qtr., agreed incremental time to time billed | 75 | 1.75 | 131.25 |
| M0200 | Frank Budo | 10/5/2015 | E&Y Quarterly Summary & Appendix | 75 | 1.75 | 131.25 |
| M0200 | Frank Budo | 10/5/2015 | Huron 79th Fee Application | 75 | 1.00 | 75.00 |
| M0200 | Frank Budo | 10/6/2015 | Cleary, 2nd qtr. appendix, 3rd qtr. fee application and updated 3rd qtr. summary | 75 | 4.75 | 356.25 |
| M0200 | Scarboroug | 10/7/2015 | Berkeley first quarterly | 310 | 1.25 | 387.50 |
| M0200 | Frank Budo | 10/7/2015 | Huron - updated 3rd quarterly statement | 75 | 0.25 | 18.75 |
| M0200 | Frank Budo | 10/8/2015 | RLKS - 52nd fee application, updated 3rd Qtr. Summary | 75 | 0.75 | 56.25 |
| M0200 | Frank Budo | 10/8/2015 | Torys 53rd Monthly Fee Application | 75 | 1.00 | 75.00 |
| M0200 | Frank Budo | 10/9/2015 | Torys fee application and updated quarterly summary | 75 | 1.50 | 112.50 |
| M0200 | Frank Budo | 10/9/2015 | RLKS - 53rd Monthly Fee Application and updated quarterly statement | 75 | 1.75 | 131.25 |
| M0200 | Frank Budo | 10/9/2015 | John Ray 50th Monthly Fee App - checked for errors | 75 | 0.25 | 18.75 |
| M0200 | Frank Budo | 10/9/2015 | Chilmark 67th preparation of fee application and updated quarterly summary | 75 | 0.50 | 37.50 |
| M0200 | Frank Budo | 10/9/2015 | Chilmark  66th Monthly Fee Application & updated Quarterly Summary | 75 | 1.00 | 75.00 |
| M0200 | Frank Budo | 10/9/2015 | MNAT - prepared 80th fee application and updated quarterly statement | 75 | 1.00 | 75.00 |
| M0200 | Frank Budo | 10/9/2015 | WTP - prepared 8th Monthly fee application and updated quarterly summary | 75 | 1.25 | 93.75 |
| M0200 | Frank Budo | 10/12/2015 | Cleary - prepared retained professional fee application | 75 | 0.75 | 56.25 |
| M0200 | Scarboroug | 10/20/2015 | status of responses/final reports | 310 | 0.50 | 155.00 |
| M0200 | Wilson,Sam | 11/3/2015 | WTP 9th Monthly Fee Application | 75 | 0.75 | 56.25 |
| M0200 | Wilson,Sam | 11/3/2015 | Huron 80th Interim | 75 | 0.75 | 56.25 |
| M0200 | Wilson,Sam | 11/3/2015 | Cleary | 75 | 1.50 | 112.50 |
| M0200 | Wilson,Sam | 11/3/2015 | MNAT 81st Monthly fee application | 75 | 1.00 | 75.00 |
| M0200 | Wilson,Sam | 11/3/2015 | Crowell 65th monthly fee application | 75 | 0.75 | 56.25 |
| M0200 | Scarboroug | 11/4/2015 | Fee apps in binder v. MNAT binder (.25), John Ray Oct (.25) | 310 | 0.50 | 155.00 |
| M0200 | Wilson,Sam | 11/6/2015 | Berkeley 3rd (PDF only) | 75 | 0.25 | 18.75 |
| M0200 | Wilson,Sam | 11/6/2015 | Ashurst 79th (PDF only) | 75 | 0.25 | 18.75 |
| M0200 | Wilson,Sam | 11/6/2015 | John Ray 51st | 75 | 0.75 | 56.25 |
| M0200 | Wilson,Sam | 11/6/2015 | Akin Gump 79th and 80th (PDF only) | 75 | 0.50 | 37.50 |
| M0200 | Scarboroug | 11/17/2015 | Fee apps to binder. schedule of filings | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 11/23/2015 | fee apps to binder | 310 | 0.25 | 77.50 |
| M0200 | Frank Budo | 11/23/2015 | Cleary - Started October Fee Application | 75 | 1.50 | 112.50 |
| M0200 | Frank Budo | 11/23/2015 | Chilmark - Prepared 68th Monthly Fee Application, hours and expenses.  Completed 23rd quarterly and updated the summary and Appendix A | 75 | 2.00 | 150.00 |

| | | | | | |
|---|---|---|---|---|---|
| M0200 | Frank Budo | 11/24/2015 Berkeley 4th Monthly Fee Application | 75 | 0.25 | 18.75 |
| M0200 | Frank Budo | 11/24/2015 WTP 10th Monthly Fee Application, detail excel sheet and quarterly summary | 75 | 1.00 | 75.00 |
| M0200 | Frank Budo | 11/24/2015 Huron - October Fee Application, and quarterly summary | 75 | 1.25 | 93.75 |
| M0200 | Frank Budo | 11/24/2015 Cleary - Appendix A, Quarterly Summary & application and October fee application | 75 | 3.75 | 281.25 |
| M0200 | Still,John | 11/30/2015 Whiteford Taylor fourth interim fee application August-October 2015 | 80 | 0.25 | 20.00 |
| M0200 | Still,John | 11/30/2015 Torys 54th fee application September 2015 | 80 | 1.25 | 100.00 |
| M0200 | Lin,Evelyn | 11/30/2015 Benesch 3rd quarter, 38th monthly fee application | 85 | 1.00 | 85.00 |
| M0200 | Still,John | 12/1/2015 Torys 54th fee application September 2015 | 80 | 0.25 | 20.00 |
| M0200 | Still,John | 12/1/2015 Torys 20th quarterly fee application August-October 2015 | 80 | 0.25 | 20.00 |
| M0200 | Still,John | 12/1/2015 RLKS 20th quarterly fee application August-October 2015 | 80 | 0.25 | 20.00 |
| M0200 | Still,John | 12/1/2015 E&Y 27th Quarterly fee application August-October 2015 | 80 | 0.25 | 20.00 |
| M0200 | Scarboroug | 12/1/2015 re Berkley 3rd quarter | 310 | 0.25 | 77.50 |
| M0200 | Lin,Evelyn | 12/1/2015 Cassels Brock 3rd Q 18th monthly fee application | 85 | 0.50 | 42.50 |
| M0200 | Lin,Evelyn | 12/1/2015 Cassels Brock 3rd Q 19th monthly fee application | 85 | 0.50 | 42.50 |
| M0200 | Lin,Evelyn | 12/1/2015 John Ray 3rd Q 24th quarterly fee application | 85 | 0.50 | 42.50 |
| M0200 | Lin,Evelyn | 12/1/2015 Crowell 3rd Q 66th monthly fee application | 85 | 0.75 | 63.75 |
| M0200 | Lin,Evelyn | 12/1/2015 Crowell 3rd Q 67th monthly fee application | 85 | 0.75 | 63.75 |
| M0200 | Lin,Evelyn | 12/1/2015 Crowell 3rd Q 26th quarterly fee application | 85 | 0.75 | 63.75 |
| M0200 | Still,John | 12/1/2015 RLKS 54th fee application October 2015 | 80 | 1.00 | 80.00 |
| M0200 | Lin,Evelyn | 12/1/2015 Akin 3rd Q 81st monthly fee application | 85 | 1.00 | 85.00 |
| M0200 | Still,John | 12/1/2015 Torys 55th fee application October 2015 | 80 | 1.25 | 100.00 |
| M0200 | Still,John | 12/1/2015 E&Y 41st monthly fee application August 2015 | 80 | 2.00 | 160.00 |
| M0200 | Still,John | 12/1/2015 E&Y 42nd monthly fee application September 2015 | 80 | 2.00 | 160.00 |
| M0200 | Frank Budo | 12/1/2015 Huron quarterly and appendix A | 75 | 0.25 | 18.75 |
| M0200 | Frank Budo | 12/1/2015 Berkeley 3rd quarter, 2nd Interim Fee Application, 5th Monthly Fee Application, Appendix A and Quarterly Summary | 75 | 0.75 | 56.25 |
| M0200 | Frank Budo | 12/1/2015 Mercer 3rd quarter Interim Fee Application, time | 75 | 1.00 | 75.00 |
| M0200 | Frank Budo | 12/1/2015 E&Y 43rd Fee Application and detail Excel sheet | 75 | 2.25 | 168.75 |
| M0200 | Still,John | 12/2/2015 E&Y 27th Quarterly fee application August-October 2015 | 80 | 0.25 | 20.00 |
| M0200 | Lin,Evelyn | 12/2/2015 RLKS 4th Q 55th monthly fee application | 85 | 1.25 | 106.25 |
| M0200 | Lin,Evelyn | 12/3/2015 RLKS 4th Q 55th monthly fee application | 85 | 0.50 | 42.50 |
| M0200 | Scarboroug | 12/4/2015 Akin 3rd quarter excel | 310 | 0.25 | 77.50 |
| M0200 | Lin,Evelyn | 12/4/2015 Akin 3rd Q 27th quarterly fee application | 85 | 0.50 | 42.50 |
| M0200 | Lin,Evelyn | 12/4/2015 Akin 3rd Q Preliminary report Q/E October 2015 | 85 | 0.50 | 42.50 |
| M0200 | Lin,Evelyn | 12/4/2015 Akin 3rd Q Examiner's final report Q/E October 2015 | 85 | 0.50 | 42.50 |
| M0200 | Scarboroug | 12/4/2015 Chilmark 66-68, 23rdQ | 310 | 0.50 | 155.00 |
| M0200 | Lin,Evelyn | 12/4/2015 Akin 3rd Q 79th monthly fee application | 85 | 0.75 | 63.75 |
| M0200 | Scarboroug | 12/4/2015 John Ray 50-51st M, 24th q, prelim report | 310 | 0.75 | 232.50 |
| M0200 | Still,John | 12/4/2015 reviewing hard copies of fee applications to ensure they are all in our electronic system | 80 | 1.00 | 80.00 |
| M0200 | Scarboroug | 12/4/2015 Cleary schedule of timekeepers and expenses | 310 | 1.25 | 387.50 |
| M0200 | Lin,Evelyn | 12/7/2015 Akin 3rd Q 80th monthly fee application | 85 | 1.00 | 85.00 |
| M0200 | Scarboroug | 12/7/2015 WTP 8th and 9th monthly | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 12/7/2015 MNAT 27th Q, prelim report | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 12/7/2015 WTP 9th and 10th M, 4th I, prelim report | 310 | 1.25 | 387.50 |
| M0200 | Scarboroug | 12/7/2015 MNAT 80-82 | 310 | 1.25 | 387.50 |

| Code | Timekeeper | Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| M0200 | Lin,Evelyn | 12/7/2015 | Akin 3rd Q 79th monthly fee application | 85 | 3.00 | 255.00 |
| M0200 | Lin,Evelyn | 12/8/2015 | Akin 3rd Q 80th monthly fee application | 85 | 2.00 | 170.00 |
| M0200 | Scarboroug | 12/8/2015 | RLKS 52nd monthly | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 12/8/2015 | Ashurst 79-81st monthly, 27th quarterly, prelim report | 310 | 1.50 | 465.00 |
| M0200 | Frank Budo | 12/8/2015 | Cassels - prepared preliminary and final reports and worked on 20th fee application and quarterly summary | 75 | 1.00 | 75.00 |
| M0200 | Frank Budo | 12/8/2015 | Berkeley - 5th and 6th Monthly Fee Application detail excel | 75 | 1.00 | 75.00 |
| M0200 | Frank Budo | 12/8/2015 | Cassels - 3rd Quarterly summary, appendix A and 7th interim Fee application.  Completed detail excel sheets for  18th & 19th Monthly Applications. | 75 | 1.50 | 112.50 |
| M0200 | Lin,Evelyn | 12/9/2015 | Akin 3rd Q 81st monthly fee application | 85 | 2.50 | 212.50 |
| M0200 | Frank Budo | 12/9/2015 | John Ray - final report preparation | 75 | 0.25 | 18.75 |
| M0200 | Frank Budo | 12/9/2015 | MNAT - Final report preparation | 75 | 0.25 | 18.75 |
| M0200 | Frank Budo | 12/9/2015 | Mercer -preliminary and final report preparation | 75 | 0.50 | 37.50 |
| M0200 | Frank Budo | 12/9/2015 | RLKS - preliminary and final report preparation | 75 | 0.50 | 37.50 |
| M0200 | Frank Budo | 12/9/2015 | Torys - preliminary and final report preparation | 75 | 0.50 | 37.50 |
| M0200 | Frank Budo | 12/9/2015 | Crowell & Moring - preliminary and final report preparation | 75 | 0.75 | 56.25 |
| M0200 | Frank Budo | 12/9/2015 | E&Y -  preliminary and final report preparation | 75 | 0.75 | 56.25 |
| M0200 | Frank Budo | 12/9/2015 | Cleary - preliminary and final report preparation | 75 | 1.00 | 75.00 |
| M0200 | Frank Budo | 12/9/2015 | Chilmark - preliminary and final report preparation | 75 | 0.50 | 37.50 |
| M0200 | Frank Budo | 12/9/2015 | Huron -preliminary and final report preparation | 75 | 0.50 | 37.50 |
| M0200 | Lin,Evelyn | 12/10/2015 | Akin 3rd Q 27th quarterly fee application | 85 | 0.75 | 63.75 |
| M0200 | Wilson,Sam | 12/15/2015 | MNAT 83rd | 75 | 1.50 | 112.50 |
| M0200 | Wilson,Sam | 12/15/2015 | E&Y 44th and 45th | 75 | 2.00 | 150.00 |
| M0200 | Wilson,Sam | 12/15/2015 | John Ray 52nd | 75 | 0.50 | 37.50 |
| M0200 | Frank Budo | 12/15/2015 | WTP prepared final report | 75 | 0.25 | 18.75 |
| M0200 | Scarboroug | 12/18/2015 | Cleary 80th monthly | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 12/18/2015 | Cleary 80th monthly | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 12/18/2015 | Cleary 81-82nd monthly, 27th quarterly | 310 | 2.25 | 697.50 |
| M0200 | Scarboroug | 12/21/2015 | Huron 79th-81st monthly, 27th Q, prelim report | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 12/21/2015 | E&Y 42nd monthly | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 12/21/2015 | E&Y 41st and 42nd fee monthly fee apps, schedule of hours and fees | 310 | 2.00 | 620.00 |
| M0200 | Scarboroug | 12/22/2015 | Nortel 43rd monthly, 27th quarterly | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 12/23/2015 | Cleary Nov fee application | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 12/28/2015 | RLKS 53rd monthly | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 12/28/2015 | RLKS 54th monthly, 22nd quarterly | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 12/28/2015 | RLKS 52nd monthly | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 12/28/2015 | RLKS 54th monthly | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 12/28/2015 | Torys 55th monthly | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 12/28/2015 | Cassels 8-20th monthly, 7th quarterly | 310 | 1.75 | 542.50 |
| M0200 | Scarboroug | 12/28/2015 | Torys 53rd-54th monthly | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 12/28/2015 | Berkeley 3-5th monthly, 2nd interim | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 12/28/2015 | C&M 65th-67th monthly, 26th interim | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 12/29/2015 | RLKS 22nd quarterly preliminary report | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 12/29/2015 | Akin 80-81st monthly, 27th interim | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 12/29/2015 | Mercer 23rd interim , 23rd quarterly | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 12/29/2015 | Akin 79th-80th monthly | 310 | 1.50 | 465.00 |
| M0200 | Scarboroug | 1/7/2016 | Berkeley final report 2nd interim | 310 | 0.25 | 77.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| M0200 | Scarboroug | 1/11/2016 | Compare MNAT binder against MS | 310 | 0.66 | 204.60 |
| M0200 | Still,John | 1/11/2016 | 69th monthly fee application Chilmark November 2015 | 83 | 1.00 | 83.00 |
| M0200 | Still,John | 1/11/2016 | 83rd monthly fee application Cleary Gottlieb Steen & Hamilton LLP | 83 | 1.50 | 124.50 |
| M0200 | Scarboroug | 1/11/2016 | 4th quarter fee applications to binder | 310 | 0.25 | 77.50 |
| M0200 | Still,John | 1/12/2016 | 83rd monthly fee application Cleary Gottlieb Steen & Hamilton LLP | 83 | 1.25 | 103.75 |
| M0200 | Still,John | 1/12/2016 | 83rd monthly fee application Cleary Gottlieb Steen & Hamilton LLP | 83 | 2.00 | 166.00 |
| M0200 | Scarboroug | 1/13/2016 | Fee apps to binder for 4th quarter | 310 | 0.50 | 155.00 |
| M0200 | Frank Budo | 1/19/2016 | Huron -Prepared November fee application - | 78 | 0.75 | 58.50 |
| M0200 | Frank Budo | 1/25/2016 | Huron - Fee preparation for 83rd Fee Application | 78 | 0.50 | 39.00 |
| M0200 | Frank Budo | 1/25/2016 | Chilmark - preparation of 70th fee application | 78 | 0.75 | 58.50 |
| M0200 | Scarboroug | 1/27/2016 | Proforma quarterly summaries and Appendix A | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 1/27/2016 | MNAT 83rd and 84th monthly fee application review | 310 | 1.50 | 465.00 |
| M0200 | Frank Budo | 1/27/2016 | MNAT 84th Fee Application | 78 | 1.50 | 117.00 |
| M0200 | Scarboroug | 1/30/2016 | Review hard copies v. binder | 310 | 1.75 | 542.50 |
| M0200 | Scarboroug | 2/4/2016 | John Ray December | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 2/4/2016 | Summaries for 4th quarter | 310 | 1.50 | 465.00 |
| M0200 | Frank Budo | 2/4/2016 | Cleary - 84th monthly fee application and updated quarterly summary | 78 | 3.25 | 253.50 |
| M0200 | Frank Budo | 2/5/2016 | Nortel - Tory 56th Monthly fee application | 78 | 2.25 | 175.50 |
| M0200 | Xiang,Jing | 2/8/2016 | John Ray 53rd Monthly Fee application | 75 | 1.50 | 112.50 |
| M0200 | Xiang,Jing | 2/8/2016 | Whiteford Taylor 12th Monthly Fee Application | 75 | 1.00 | 75.00 |
| M0200 | Frank Budo | 2/9/2016 | Tory's 58th Monthly fee application and updated summary | 78 | 2.00 | 156.00 |
| M0200 | Wilson,Sam | 2/15/2016 | MNAT 85th and quarterly fee applications | 78 | 2.00 | 156.00 |
| M0200 | Wilson,Sam | 2/15/2016 | WTP 13th and Quarterly summary | 78 | 2.00 | 156.00 |
| M0200 | Scarboroug | 2/15/2016 | MNAT January 2016 (.50), inventory of filings (.25) | 310 | 0.75 | 232.50 |
| M0200 | Frank Budo | 2/16/2016 | Akin - updated quarterly summary | 78 | 0.25 | 19.50 |
| M0200 | Frank Budo | 2/16/2016 | Berkeley - 6th monthly fee app - need excel detail | 78 | 0.25 | 19.50 |
| M0200 | Frank Budo | 2/16/2016 | Akin - 82nd Monthly Fee app - still need excel detail | 78 | 0.50 | 39.00 |
| M0200 | Frank Budo | 2/16/2016 | Akin-83rd Monthly Fee app - need detail excel | 78 | 0.50 | 39.00 |
| M0200 | Frank Budo | 2/16/2016 | Ashurst 82nd & 83rd fee appl + summary. -Still need detail excel | 78 | 0.75 | 58.50 |
| M0200 | Scarboroug | 2/16/2016 | Assist Eric with fee applications | 310 | 0.25 | 77.50 |
| M0200 | Frank Budo | 2/18/2016 | Cassels 21st Monthly fee - still need excel detail | 78 | 0.25 | 19.50 |
| M0200 | Frank Budo | 2/18/2016 | Huron - 84th Fee Application and updated quarterly summary | 78 | 0.75 | 58.50 |
| M0200 | Frank Budo | 2/18/2016 | E&Y - 7th monthly fee application | 78 | 1.00 | 78.00 |
| M0200 | Frank Budo | 2/18/2016 | E&Y - Quarterly Summary 3rd Interim | 78 | 1.00 | 78.00 |
| M0200 | Frank Budo | 2/18/2016 | E&Y - 8th Fee Application | 78 | 1.25 | 97.50 |
| M0200 | Xiang,Jing | 2/19/2016 | WTP 5th Interim Fee Application and Appendix update | 75 | 2.00 | 150.00 |
| M0200 | Scarboroug | 2/24/2016 | 4th quarter filings to binder | 310 | 0.50 | 155.00 |
| M0200 | Frank Budo | 2/25/2016 | E&Y 46 fee application - started | 78 | 0.75 | 58.50 |
| M0200 | Frank Budo | 2/25/2016 | Cleary - 85th fee application and excel detail, updated quarterly summary, 28th quarterly app fee & appendix A | 78 | 3.00 | 234.00 |
| M0200 | Scarboroug | 2/26/2016 | Tory(.25) Chilmark (.25) Jan apps | 310 | 0.50 | 155.00 |
| M0200 | Frank Budo | 2/26/2016 | John Ray - 25th Quarterly and Appendix A | 78 | 0.25 | 19.50 |
| M0200 | Frank Budo | 2/26/2016 | E&Y updated quarterly summary for November and December | 78 | 0.50 | 39.00 |
| M0200 | Frank Budo | 2/26/2016 | Cassels - 21st monthly fee app, no excel detail. Updated quarterly summary | 78 | 0.25 | 19.50 |
| M0200 | Frank Budo | 2/26/2016 | Chilmark - 71st fee application and excel and updated quarterly summary | 78 | 0.50 | 39.00 |
| M0200 | Frank Budo | 2/26/2016 | 46th Interim fee application and excel detail | 78 | 1.50 | 117.00 |
| M0200 | Frank Budo | 2/26/2016 | Tory - 58th Fee Application & Excel detail, updated quarterly summary | 78 | 3.25 | 253.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| M0200 | Frank Budo | 2/26/2016 | Huron - 28th quarterly fee app and appendix A | 78 | 0.25 | 19.50 |
| M0200 | Scarboroug | 3/3/2016 | John Ray 52, 53 and 25Q, prelim and final | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 3/3/2016 | 4th quarter fee applications to binder | 310 | 1.34 | 415.40 |
| M0200 | Scarboroug | 3/4/2016 | Huron 82-84 monthly, 28th quarterly | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 3/4/2016 | MNAT 83-85, 28th quarterly | 310 | 1.50 | 465.00 |
| M0200 | Scarboroug | 3/5/2016 | Ashurst and BRG excel sheets to binder | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 3/9/2016 | BRK 4th quarter | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 3/9/2016 | Akin (.25) and Cassells (.25) detail sheets for 4th quarter, set up 2016 binder (.50) | 310 | 1.00 | 310.00 |
| M0200 | Xiang,Jing | 3/10/2016 | Akin 4th Qtr. fee application prep | 75 | 4.50 | 337.50 |
| M0200 | Xiang,Jing | 3/11/2016 | Akin 4th Qtr. fee application prep | 75 | 7.75 | 581.25 |
| M0200 | Xiang,Jing | 3/12/2016 | Akin 4th Qtr. and Ashurst 4th Qtr. fee application prep | 75 | 5.00 | 375.00 |
| M0200 | Xiang,Jing | 3/14/2016 | Ashurst, Berkeley, Cassels and RLKS 4th Qtr. fee application prep and related interim fee application, quarterly summary and appendix updated | 75 | 10.00 | 750.00 |
| M0200 | Scarboroug | 3/19/2016 | WTP 11-13M, 5th interim | 310 | 1.75 | 542.50 |
| M0200 | Scarboroug | 3/19/2016 | Fee applications | 310 | 2.00 | 620.00 |
| M0200 | Scarboroug | 3/22/2016 | Fee applications | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 3/22/2016 | E&Y 44th interim | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 3/23/2016 | C&M 68th I, 27th Q and prelim | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 3/23/2016 | Chilmark 69-71, 24th Q, prelim report | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 3/23/2016 | Ashurst 82-84m, 8th Q, prelim | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 3/23/2016 | Cassels 21st M | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 3/23/2016 | Cassels  21-23rd, 8th Q, prelim | 310 | 1.08 | 334.80 |
| M0200 | Scarboroug | 3/23/2016 | Cleary Nov fee app | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 3/24/2016 | CLEARY | 310 | 1.75 | 542.50 |
| M0200 | Scarboroug | 3/25/2016 | Akin 82nd monthly | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 3/25/2016 | Fee applications | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 3/25/2016 | Akin 84th monthly, 28th Q | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 3/25/2016 | Cleary 85th m, 28th quarterly, draft prelim | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 3/25/2016 | Torys 56th and 57th monthly | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 3/25/2016 | Torys 58th M, 21st quarterly, prelim report | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 3/25/2016 | Berkeley 6-8th monthly, 3rd interim | 310 | 1.17 | 362.70 |
| M0200 | Scarboroug | 4/1/2016 | 2016 apps to binder, 4th quarter 2015 responses | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 4/4/2016 | 1st qtr. 2016 fee apps to binder | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 4/5/2016 | E&Y 44th-46th monthly, 28th quarterly | 310 | 3.50 | 1,085.00 |
| M0200 | Scarboroug | 4/12/2016 | Cleary 86th | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 4/12/2016 | Torys re exchange | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 4/12/2016 | 2016 binder | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 4/26/2016 | Fee apps to binder | 310 | 0.25 | 77.50 |
| M0200 | Frank Budo | 4/29/2016 | Cleary 86th fee application and updated quarterly summary | 78 | 3.25 | 253.50 |
| M0200 | Frank Budo | 4/29/2016 | Huron - 85th & 86th fee applications and updated quarterly summary | 78 | 2.25 | 175.50 |
| M0200 | Scarboroug | 5/2/2016 | Cleary 1st qtr. 2016 | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 5/2/2016 | Huron 85th and 86th monthly fee application review | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 5/2/2016 | MNAT 1st quarter 2016 fee summary chart | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 5/3/2016 | 1st quarter fee applications to binder | 310 | 0.75 | 232.50 |
| M0200 | Xiang,Jing | 5/3/2016 | Chilmark and Cleary February and March Monthly Fee Application updated. Ernst & Young January Monthly Fee Application updated | 75 | 6.80 | 510.00 |

| | | | | | |
|---|---|---|---|---|---|
| M0200 | Xiang,Jing | 5/4/2016 E&Y 46th and 47th Interim fee application updated | 75 | 7.80 | 585.00 |
| M0200 | Xiang,Jing | 5/5/2016 E&Y 48th Interim fee application | 75 | 3.00 | 225.00 |
| M0200 | Xiang,Jing | 5/6/2016 John Ray 54th and 55th Monthly fee Application updated | 75 | 3.25 | 243.75 |
| M0200 | Frank Budo | 5/9/2016 John Ray - 56th monthly fee application | 78 | 0.50 | 39.00 |
| M0200 | Xiang,Jing | 5/9/2016 RLKS February and March, WTP 14th and 15th, Akin 85th, Ashurst 85th and 86th  Monthly fee application updated | 75 | 8.00 | 600.00 |
| M0200 | Frank Budo | 5/9/2016 MNAT February & March Applications | 78 | 3.00 | 234.00 |
| M0200 | Frank Budo | 5/9/2016 Tory's February Fee Application and updated quarterly summary | 78 | 1.50 | 117.00 |
| M0200 | Xiang,Jing | 5/10/2016 Ashurst 86th Monthly Fee Application updated | 75 | 0.50 | 37.50 |
| M0200 | Xiang,Jing | 5/11/2016 Chilmark 73th Expense excel detail sheet updated | 75 | 0.50 | 37.50 |
| M0200 | Xiang,Jing | 5/12/2016 Ashurst and Chilmark quarterly summary updated | 75 | 0.50 | 37.50 |
| M0200 | Scarboroug | 5/17/2016 Review MNAT 87th | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 5/17/2016 Review John Ray 54th | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 5/17/2016 Fee applications to binder | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 5/17/2016 Review MNAT 86th | 310 | 0.50 | 155.00 |
| M0200 | Frank Budo | 5/20/2016 Huron 87th Monthly fee, excel, updated quarterly summary and appendix A | 78 | 1.25 | 97.50 |
| M0200 | Frank Budo | 5/20/2016 MNAT 88th appl fee and excel detail | 78 | 1.25 | 97.50 |
| M0200 | Frank Budo | 5/23/2016 WTP - 16th Monthly Fee Application and updated quarterly summary | 78 | 1.00 | 78.00 |
| M0200 | Frank Budo | 5/23/2016 MNAT - 29th quarterly fee and appendix A | 78 | 0.50 | 39.00 |
| M0200 | Frank Budo | 5/23/2016 Tory's - 60th fee application, excel detail and updated quarterly summary | 78 | 1.50 | 117.00 |
| M0200 | Scarboroug | 5/26/2016 1st quarter fee app review (to binder) | 310 | 1.00 | 310.00 |
| M0200 | Frank Budo | 5/26/2016 Akin 86th monthly fee appl and updated quarterly summary.  Still need excel detail | 78 | 0.75 | 58.50 |
| M0200 | Scarboroug | 5/31/2016 Chilmark 72nd (Feb 2016) | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 5/31/2016 Chilmark 73rd monthly (Mar 2016) | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 5/31/2016 Chilmark 74th M, 25th Q, draft prelim | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 5/31/2016 RLKS 58th Monthly (Feb 2016) | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 5/31/2016 RLKS 59th monthly (Mar 2016) | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 5/31/2016 1st quarter apps to binder, chart of filings | 310 | 1.25 | 387.50 |
| M0200 | Scarboroug | 5/31/2016 John Ray 54-56 monthly, 26Q, prelim report | 310 | 1.00 | 310.00 |
| M0200 | Xiang,Jing | 5/31/2016 Crowell 69th monthly fee application, Chilmark 74th monthly fee application and quarterly summary, RLKS April fee application and quarterly summary | 75 | 8.00 | 600.00 |
| M0200 | Frank Budo | 5/31/2016 Tory's 61st fee appl. and excel, 22nd quarterly fee and appendix A | 78 | 1.75 | 136.50 |
| M0200 | Frank Budo | 5/31/2016 Cleary 88th fee application and detail Excel | 78 | 2.00 | 156.00 |
| M0200 | Scarboroug | 6/1/2016 MNAT 88th monthly | 310 | 0.58 | 179.80 |
| M0200 | Scarboroug | 6/1/2016 MNAT 88th monthly, 29th interim , draft prelim | 310 | 0.75 | 232.50 |
| M0200 | Frank Budo | 6/1/2016 Cleary, quarterly, appendix A, retained prof.  and retained prof. | 78 | 4.50 | 351.00 |
| M0200 | Xiang,Jing | 6/1/2016 E&Y 49th and 50th monthly fee app updated | 75 | 5.80 | 435.00 |
| M0200 | Xiang,Jing | 6/1/2016 Ashurst 87th Monthly fee app updated | 75 | 0.60 | 45.00 |
| M0200 | Xiang,Jing | 6/1/2016 Cassels 24th, 25th and 26th monthly fee app updated | 75 | 0.40 | 30.00 |
| M0200 | Xiang,Jing | 6/1/2016 Akin 87th Monthly fee app updated | 75 | 0.70 | 52.50 |
| M0200 | Scarboroug | 6/2/2016 Chilmark 25th quarterly, prep draft report | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 6/2/2016 RLKS 59-60th monthly, 24th q, prelim report | 310 | 1.25 | 387.50 |
| M0200 | Scarboroug | 6/2/2016 Torys 59th monthly, start draft of preliminary report | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 6/2/2016 C&M 69th monthly | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 6/3/2016 Fees apps from Brad Kahn, Akin, Ashurst, BRG, Cassels | 310 | 0.50 | 155.00 |
| M0200 | Xiang,Jing | 6/3/2016 Separated Akin first quarter excel detail sheet | 75 | 0.40 | 30.00 |

| Matter | Timekeeper | Date | Description | ID | Hours | Amount |
|---|---|---|---|---|---|---|
| M0200 | Xiang,Jing | 6/3/2016 | EY 50th monthly fee app and 29th quarterly fee app updated | 75 | 0.90 | 67.50 |
| M0200 | Frank Budo | 6/3/2016 | Ashurst - quarterly, 29th interim fee, 85th, 86th, 87th detail excel and updated fee applications also, Appendix A | 78 | 1.50 | 117.00 |
| M0200 | Frank Budo | 6/3/2016 | Berkeley Research Appendix A, 4th Interim, quarterly summary and 9th, 10th, 11th fee apps and excel | 78 | 2.25 | 175.50 |
| M0200 | Xiang,Jing | 6/3/2016 | Cassels 24th, 25th and 26th monthly fee app updated. | 75 | 4.00 | 300.00 |
| M0200 | Xiang,Jing | 6/3/2016 | Cassels 9th interim fee app and quarterly summary updated | 75 | 0.50 | 37.50 |
| M0200 | Xiang,Jing | 6/3/2016 | WTP 14th monthly fee app updated | 75 | 1.00 | 75.00 |
| M0200 | Scarboroug | 6/6/2016 | Ashurst 85th monthly | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 6/6/2016 | Ashurst 86th and 87th monthly fee applications | 310 | 0.75 | 232.50 |
| M0200 | Xiang,Jing | 6/6/2016 | Akin 85th, 86th and 87th monthly fee app updated | 75 | 5.00 | 375.00 |
| M0200 | Xiang,Jing | 6/6/2016 | Akin quarterly summary, 29th interim fee app and appendix updated | 75 | 0.60 | 45.00 |
| M0200 | Xiang,Jing | 6/10/2016 | RLKS May fee app updated | 75 | 1.30 | 97.50 |
| M0200 | Scarboroug | 6/13/2016 | Huron 87th interim, 29th q, draft prelim report and final report | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 6/13/2016 | BRG 9th monthly | 310 | 0.42 | 130.20 |
| M0200 | Scarboroug | 6/13/2016 | BRG 10th monthly | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 6/13/2016 | BRG 11th M, 4th q, prelim report draft | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 6/13/2016 | Torys 61st, 22Q, prelim and final reports | 310 | 1.25 | 387.50 |
| M0200 | Scarboroug | 6/13/2016 | Torys 59th and 60th monthly fee applications review | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 6/14/2016 | WTP 14th and 15th | 310 | 1.25 | 387.50 |
| M0200 | Scarboroug | 6/15/2016 | WTP 16th monthly and 6th Q | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 6/16/2016 | Akin 85th, 86th and 87th monthly, 29th interim | 310 | 2.25 | 697.50 |
| M0200 | Scarboroug | 6/16/2016 | Fee apps to binder | 310 | 0.50 | 155.00 |
| M0200 | Wilson,Sam | 6/21/2016 | MNAT 89th Monthly Fee Application | 78 | 1.00 | 78.00 |
| M0200 | Wilson,Sam | 6/21/2016 | WTP 17th Monthly Fee Application | 78 | 0.75 | 58.50 |
| M0200 | Xiang,Jing | 6/28/2016 | Ashurst 88th monthly fee app updated | 75 | 0.80 | 60.00 |
| M0200 | Xiang,Jing | 6/29/2016 | Cleary May fee app updated | 75 | 5.25 | 393.75 |
| M0200 | Xiang,Jing | 7/5/2016 | Torys 62nd monthly fee app updated | 75 | 4.25 | 318.75 |
| M0200 | Frank Budo | 7/5/2016 | Crowell & Moring quarterly app and appendix A | 78 | 0.50 | 39.00 |
| M0200 | Xiang,Jing | 7/5/2016 | Chilmark 75th monthly fee app updated | 75 | 1.15 | 86.25 |
| M0200 | Scarboroug | 7/6/2016 | Cassels 24-26th monthly, 9th interim review | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 7/6/2016 | C&M 69th I, 28thQ and prelim report | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 7/6/2016 | E&Y 47th and 48th monthly fee applications | 310 | 1.75 | 542.50 |
| M0200 | Scarboroug | 7/6/2016 | E&Y 49th and 50th monthly | 310 | 1.25 | 387.50 |
| M0200 | Scarboroug | 7/6/2016 | Cleary start review of apps and draft of prelim rep | 310 | 1.25 | 387.50 |
| M0200 | Frank Budo | 7/6/2016 | John Ray - 58th fee application and excel detail | 78 | 0.75 | 58.50 |
| M0200 | Frank Budo | 7/6/2016 | RLKS - 62nd Fee app and excel detail, updated quarterly summary and created appendix A for future use | 78 | 1.75 | 136.50 |
| M0200 | Xiang,Jing | 7/6/2016 | E&Y 1st quarterly summary updated | 75 | 0.80 | 60.00 |
| M0200 | Scarboroug | 7/7/2016 | Cleary 87th monthly | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 7/7/2016 | Cleary 88th monthly and 29th interim | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 7/7/2016 | Cleary RP May | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 7/7/2016 | Review MNAT binder against MSA binder | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 7/7/2016 | Cleary 86th monthly | 310 | 1.50 | 465.00 |
| M0200 | Xiang,Jing | 7/7/2016 | Cleary 05-03 and 05-04 fee application updated | 75 | 2.00 | 150.00 |
| M0200 | Scarboroug | 7/14/2016 | Fee applications to Frank-Budow | 310 | 0.17 | 52.70 |
| M0200 | Frank Budo | 7/14/2016 | Huron - 89th monthly fee application and excel, also updated quarterly summary | 78 | 0.75 | 58.50 |

| | | | | | |
|---|---|---|---|---|---|
| M0200 | Frank Budo | 7/14/2016 | MNAT - 90th Fee application, excel detail and updated quarterly summary | 78 | 1.50 | 117.00 |
| M0200 | Scarboroug | 7/18/2016 | Eugene Collins 4th and final | 310 | 1.75 | 542.50 |
| M0200 | Xiang,Jing | 7/19/2016 | EY 51th monthly fee application updated | 75 | 2.50 | 187.50 |
| M0200 | Xiang,Jing | 7/21/2016 | Akin 88th monthly fee app updated | 75 | 0.80 | 60.00 |
| M0200 | Xiang,Jing | 7/21/2016 | Akin 2nd quarterly summary updated | 75 | 0.40 | 30.00 |
| M0200 | Xiang,Jing | 7/22/2016 | Cleary 2nd quarterly summary updated | 75 | 0.80 | 60.00 |
| M0200 | Xiang,Jing | 7/25/2016 | Chilmark 2nd quarterly summary updated | 75 | 0.10 | 7.50 |
| M0200 | Xiang,Jing | 7/25/2016 | E&Y 2nd quarterly summary updated | 75 | 0.50 | 37.50 |
| M0200 | Xiang,Jing | 7/25/2016 | Tory's 23rd quarterly summary updated | 75 | 0.40 | 30.00 |
| M0200 | Xiang,Jing | 7/25/2016 | WTP 2016 2nd quarterly summary updated | 75 | 0.30 | 22.50 |
| M0200 | Xiang,Jing | 7/27/2016 | Cleary June fee application updated | 75 | 0.70 | 52.50 |
| M0200 | Xiang,Jing | 7/27/2016 | Cleary 2016 2nd quarterly summary updated | 75 | 0.40 | 30.00 |
| M0200 | Xiang,Jing | 7/27/2016 | Berkley 12th monthly fee app updated | 75 | 0.50 | 37.50 |
| M0200 | Xiang,Jing | 7/27/2016 | Berkley 2016 2nd quarterly summary updated | 75 | 0.20 | 15.00 |
| M0200 | Xiang,Jing | 7/28/2016 | Cleary June fee application updated | 75 | 3.90 | 292.50 |
| M0200 | Scarboroug | 8/1/2016 | John Ray 57th and 58th monthly fee applications | 310 | 0.75 | 232.50 |
| M0200 | Frank Budo | 8/2/2016 | Tory- 63rd fee application and updated quarterly summary | 78 | 1.75 | 136.50 |
| M0200 | Frank Budo | 8/3/2016 | Responded to notes in 2016 binder | 78 | 0.25 | 19.50 |
| M0200 | Scarboroug | 8/4/2016 | Second quarter fee applications to binder | 310 | 0.25 | 77.50 |
| M0200 | Frank Budo | 8/5/2016 | Tory's 64th Monthly fee app, Excel detail and updated quarterly summary | 78 | 1.75 | 136.50 |
| M0200 | Frank Budo | 8/5/2016 | Ashurst 89th monthly fee app - need excel detail | 78 | 1.00 | 78.00 |
| M0200 | Frank Budo | 8/5/2016 | WTP | 78 | 0.25 | 19.50 |
| M0200 | Frank Budo | 8/8/2016 | WTP 18th Monthly fee and updated quarterly summary, category codes are missing | 78 | 0.75 | 58.50 |
| M0200 | Frank Budo | 8/10/2016 | Huron 90th fee app and updated quarterly summary | 78 | 0.75 | 58.50 |
| M0200 | Frank Budo | 8/10/2016 | John Ray - 5th Monthly Fee App and detail Excel | 78 | 0.75 | 58.50 |
| M0200 | Xiang,Jing | 8/11/2016 | Cleary June Retained Professional fee application updated | 75 | 1.00 | 75.00 |
| M0200 | Xiang,Jing | 8/18/2016 | MNAT quarterly fee application updated | 75 | 0.30 | 22.50 |
| M0200 | Scarboroug | 8/22/2016 | 2nds quarter fee apps to binder | 310 | 0.25 | 77.50 |
| M0200 | Xiang,Jing | 8/22/2016 | Chilmark 76th monthly fee application | 75 | 1.25 | 93.75 |
| M0200 | Xiang,Jing | 8/22/2016 | Chilmark 77th monthly fee app updated | 75 | 1.25 | 93.75 |
| M0200 | Xiang,Jing | 8/22/2016 | Chilmark 2016 2nd quarterly summary | 75 | 0.15 | 11.25 |
| M0200 | Xiang,Jing | 8/22/2016 | Cassels 28th monthly fee application | 75 | 0.50 | 37.50 |
| M0200 | Xiang,Jing | 8/22/2016 | Cassels 2016 2nd quarterly summary | 75 | 0.50 | 37.50 |
| M0200 | Xiang,Jing | 8/22/2016 | Torys 2016 2nd quarterly summary | 75 | 0.25 | 18.75 |
| M0200 | Xiang,Jing | 8/22/2016 | Cassels 27th monthly fee application | 75 | 0.50 | 37.50 |
| M0200 | Wilson,Sam | 8/23/2016 | WTP 19th Monthly fee application | 78 | 1.00 | 78.00 |
| M0200 | Wilson,Sam | 8/23/2016 | RLKS 63rd Monthly Fee application | 78 | 1.50 | 117.00 |
| M0200 | Wilson,Sam | 8/23/2016 | MNAT 91st monthly fee application | 78 | 1.00 | 78.00 |
| M0200 | Wilson,Sam | 8/24/2016 | MNAT 91st Monthly and 30th Quarterly | 78 | 1.25 | 97.50 |
| M0200 | Frank Budo | 8/25/2016 | Ashurst - updated quarterly summary | 78 | 0.25 | 19.50 |
| M0200 | Scarboroug | 8/29/2016 | 2nd quarter fee apps to binder | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 8/30/2016 | 2nd qtr. fee apps | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 8/31/2016 | Fee apps to binder | 310 | 0.12 | 37.20 |
| M0200 | Wilson,Sam | 8/31/2016 | BRG 13th Monthly | 78 | 0.50 | 39.00 |
| M0200 | Wilson,Sam | 8/31/2016 | BRG 14th Monthly | 78 | 0.50 | 39.00 |
| M0200 | Frank Budo | 8/31/2016 | WTP 7th Interim Fee App w/ Appendix | 78 | 0.25 | 19.50 |

| | | | | | |
|---|---|---|---|---|---|
| M0200 | Frank Budo | 8/31/2016 | RLKS quarterly fee app with appendix A | 78 | 0.50 | 39.00 |
| M0200 | Frank Budo | 8/31/2016 | Ray - 27th Quarterly and appendix A | 78 | 0.25 | 19.50 |
| M0200 | Frank Budo | 8/31/2016 | E&Y 52nd Interim Fee w/ excel and updated quarterly summary | 78 | 2.75 | 214.50 |
| M0200 | Frank Budo | 8/31/2016 | Akin 89th fee app and update quarterly summary | 78 | 1.00 | 78.00 |
| M0200 | Frank Budo | 8/31/2016 | Ashurst - 90th monthly fee app, updated quarterly summary and 30th fee appl. w/ appendix A | 78 | 1.00 | 78.00 |
| M0200 | Xiang,Jing | 9/1/2016 | Cleary July retained professional - | 75 | 0.80 | 60.00 |
| M0200 | Xiang,Jing | 9/1/2016 | Cleary July retained professional | 75 | 0.80 | 60.00 |
| M0200 | Scarboroug | 9/6/2016 | 2nd quarter fee apps | 310 | 1.25 | 387.50 |
| M0200 | Xiang,Jing | 9/6/2016 | Cleary 2nd quarterly fee application | 75 | 0.50 | 37.50 |
| M0200 | Xiang,Jing | 9/7/2016 | E&Y 53rd fee application | 75 | 5.70 | 427.50 |
| M0200 | Scarboroug | 9/8/2016 | Cleary retained professionals August | 310 | 0.25 | 77.50 |
| M0200 | Xiang,Jing | 9/8/2016 | E&Y 53rd fee application | 75 | 1.30 | 97.50 |
| M0200 | Xiang,Jing | 9/8/2016 | E&Y 2nd quarterly fee app | 75 | 0.50 | 37.50 |
| M0200 | Xiang,Jing | 9/8/2016 | E&Y 30th quarterly summary and Appendix A | 75 | 1.50 | 112.50 |
| M0200 | Frank Budo | 9/13/2016 | Akin - 88th fee app | 78 | 1.50 | 117.00 |
| M0200 | Frank Budo | 9/13/2016 | Akin - 89th fee application | 78 | 1.75 | 136.50 |
| M0200 | Frank Budo | 9/13/2016 | Akin 90th fee app, excel detail and updated quarterly summary | 78 | 2.25 | 175.50 |
| M0200 | Frank Budo | 9/13/2016 | Akin - 30th interim fee and appendix A | 78 | 0.25 | 19.50 |
| M0200 | Frank Budo | 9/13/2016 | Ashurst - finished 88th, 89th & 90th monthly fee apps | 78 | 0.75 | 58.50 |
| M0200 | Frank Budo | 9/13/2016 | Berkley - 12th monthly fee app | 78 | 0.50 | 39.00 |
| M0200 | Frank Budo | 9/14/2016 | Berkley - 13th & 14th fee application & 5th interim report, appendix A | 78 | 1.00 | 78.00 |
| M0200 | Frank Budo | 9/14/2016 | Cassels Brock 29th fee application, 10th interim fee, update quarterly summary and appendix A | 78 | 0.75 | 58.50 |
| M0200 | Frank Budo | 9/14/2016 | Crowell 70th fee application, detail excel, 29th quarterly app and appendix A | 78 | 0.75 | 58.50 |
| M0200 | Frank Budo | 9/14/2016 | Cleary - quarterly summary update | 78 | 0.25 | 19.50 |
| M0200 | Scarboroug | 9/21/2016 | John Ray 59th m, 27thQ, draft prelim and final | 310 | 0.58 | 179.80 |
| M0200 | Scarboroug | 9/21/2016 | MNAT 89th | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 9/21/2016 | MNAT 90th, quarterly, draft preliminary report | 310 | 0.92 | 285.20 |
| M0200 | Scarboroug | 9/21/2016 | Huron 88th-90th, 30th Q, prelim and final report drafts | 310 | 0.75 | 232.50 |
| M0200 | Xiang,Jing | 9/23/2016 | MNAT August fee application | 75 | 3.00 | 225.00 |
| M0200 | Xiang,Jing | 9/23/2016 | Huron 91st fee application | 75 | 2.00 | 150.00 |
| M0200 | Xiang,Jing | 9/23/2016 | MNAT 3rd Quarterly summary | 75 | 0.25 | 18.75 |
| M0200 | Xiang,Jing | 9/23/2016 | Huron 3rd Quarterly summary | 75 | 0.25 | 18.75 |
| M0200 | Xiang,Jing | 10/5/2016 | Cleary retained professional -  June fee application | 75 | 0.75 | 56.25 |
| M0200 | Xiang,Jing | 10/5/2016 | Cleary retained professional - June fee application | 75 | 0.75 | 56.25 |
| M0200 | Scarboroug | 10/6/2016 | 3rd quarter fee apps to binder | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 10/6/2016 | Ashurst 88-90 monthly, 30th quarterly =, draft prelim and final | 310 | 1.50 | 465.00 |
| M0200 | Xiang,Jing | 10/6/2016 | RLKS August fee application | 75 | 2.00 | 150.00 |
| M0200 | Xiang,Jing | 10/6/2016 | RLKS September fee application | 75 | 2.00 | 150.00 |
| M0200 | Scarboroug | 10/7/2016 | BRG 12th monthly | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 10/7/2016 | BRG 13th monthly | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 10/7/2016 | BRG 14th m, 5th interim, draft prelim | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 10/7/2016 | Chilmark 75th monthly | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 10/7/2016 | Chilmark 75-77th monthly, 26th quarterly, draft prelim | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 10/7/2016 | Fee applications to binder | 310 | 1.00 | 310.00 |
| M0200 | Xiang,Jing | 10/7/2016 | John Ray 60th monthly fee application | 75 | 1.50 | 112.50 |

| M0200 | Xiang,Jing | 10/7/2016 | Cleary retained professional - | 75 | 0.60 | 45.00 |
|---|---|---|---|---|---|---|
| M0200 | Xiang,Jing | 10/7/2016 | Cleary retained professional - | 75 | 0.60 | 45.00 |
| M0200 | Xiang,Jing | 10/7/2016 | Torys 65th monthly fee application | 75 | 2.30 | 172.50 |
| M0200 | Scarboroug | 10/10/2016 | C&M 70th monthly and 29th quarterly | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 10/10/2016 | Torys 62nd monthly | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 10/10/2016 | Torys 63rd monthly | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 10/10/2016 | Torys 64th monthly | 310 | 0.25 | 77.50 |
| M0200 | Xiang,Jing | 10/10/2016 | Cleary July fee application | 75 | 2.00 | 150.00 |
| M0200 | Scarboroug | 10/11/2016 | fee app prep | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 10/11/2016 | WTP 17th monthly | 310 | 0.16 | 49.60 |
| M0200 | Xiang,Jing | 10/11/2016 | Cleary July fee application | 75 | 2.00 | 150.00 |
| M0200 | Lin,Evelyn | 10/12/2016 | WTP 3rd quarter 20th monthly fee application | 90 | 3.00 | 270.00 |
| M0200 | Scarboroug | 10/12/2016 | E&Y 51st monthly | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 10/12/2016 | E&Y 52nd monthly | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 10/12/2016 | E&Y 53rd monthly | 310 | 0.50 | 155.00 |
| M0200 | Xiang,Jing | 10/12/2016 | Cassels 27th fee application | 75 | 1.00 | 75.00 |
| M0200 | Xiang,Jing | 10/12/2016 | Cassels 28th fee application | 75 | 1.00 | 75.00 |
| M0200 | Scarboroug | 10/13/2016 | Cassels 27 and 28 monthly | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 10/13/2016 | Cassels 29th monthly, 10th | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 10/13/2016 | Akin 88th monthly | 310 | 0.25 | 77.50 |
| M0200 | Scarboroug | 10/13/2016 | Akin 89th monthly | 310 | 0.50 | 155.00 |
| M0200 | Scarboroug | 10/13/2016 | Akin 90th monthly, 30th interim, prelim | 310 | 0.75 | 232.50 |
| M0200 | Xiang,Jing | 10/13/2016 | Cassels Brock 29th fee application | 75 | 1.00 | 75.00 |
| M0200 | Xiang,Jing | 10/13/2016 | Cleary retained professionals - 11st interim application | 75 | 1.00 | 75.00 |
| M0200 | Xiang,Jing | 10/13/2016 | Cleary retained professionals - 19th interim application | 75 | 1.00 | 75.00 |
| M0200 | Xiang,Jing | 10/13/2016 | Torys 65th monthly fee application | 75 | 0.60 | 45.00 |
| M0200 | Xiang,Jing | 10/13/2016 | Ashurst August monthly fee app updated | 75 | 0.80 | 60.00 |
| M0200 | Xiang,Jing | 10/13/2016 | Cleary August fee app updated | 75 | 0.70 | 52.50 |
| M0200 | Xiang,Jing | 10/13/2016 | Cleary retained professionals - July fee application | 75 | 0.70 | 52.50 |
| M0200 | Xiang,Jing | 10/13/2016 | Cleary retained professionals - July fee application | 75 | 0.80 | 60.00 |
| M0200 | Xiang,Jing | 10/17/2016 | RLKS 3rd quarterly summary updated | 75 | 0.50 | 37.50 |
| M0200 | Scarboroug | 10/18/2016 | Cleary 89th fee application | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 10/18/2016 | Cleary 90th fee application | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 10/18/2016 | Cleary 91st monthly and 30th quarterly fee application | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 10/18/2016 | Fee applications | 310 | 0.25 | 77.50 |
| M0200 | Xiang,Jing | 10/18/2016 | E&Y August fee application | 75 | 5.25 | 393.75 |
| M0200 | Xiang,Jing | 10/18/2016 | Chilmark August fee app | 75 | 2.00 | 150.00 |
| M0200 | Xiang,Jing | 10/18/2016 | WTP 21st fee application | 75 | 0.75 | 56.25 |
| M0200 | Lin,Evelyn | 10/19/2016 | Huron 3rd quarter 92nd monthly fee application | 90 | 0.75 | 67.50 |
| M0200 | Xiang,Jing | 10/19/2016 | WTP 21st monthly fee application | 75 | 1.20 | 90.00 |
| M0200 | Xiang,Jing | 10/19/2016 | Cleary August fee application | 75 | 5.80 | 435.00 |
| M0200 | Xiang,Jing | 10/25/2016 | Chilmark 3rd quarterly summary updated | 75 | 0.20 | 15.00 |
| M0200 | Xiang,Jing | 10/25/2016 | Cleary 3rd quarterly summary updated | 75 | 0.80 | 60.00 |
| M0200 | Xiang,Jing | 10/28/2016 | E&Y 3rd quarterly summary updated | 75 | 0.80 | 60.00 |
| M0200 | Xiang,Jing | 10/28/2016 | Tory's 3rd quarterly summary updated | 75 | 0.50 | 37.50 |
| M0200 | Xiang,Jing | 10/28/2016 | WTP 3rd quarterly summary updated | 75 | 0.40 | 30.00 |
| M0200 | Xiang,Jing | 10/31/2016 | Ashurst 3ed quarterly summary updated | 75 | 0.50 | 37.50 |

| M0200 | Xiang,Jing | 11/3/2016 Tory's 66th fee application | 75 | 2.50 | 187.50 |
|---|---|---|---|---|---|
| M0200 | Xiang,Jing | 11/4/2016 Tory's 66th fee application | 75 | 0.20 | 15.00 |
| M0200 | Xiang,Jing | 11/4/2016 RLKS October fee application | 75 | 1.50 | 112.50 |
| M0200 | Xiang,Jing | 11/4/2016 MNAT 93rd interim fee application | 75 | 2.00 | 150.00 |
| M0200 | Lin,Evelyn | 11/8/2016 John Ray 3rd quarter October monthly fee application | 90 | 1.00 | 90.00 |
| M0200 | Xiang,Jing | 11/9/2016 Akin August fee application | 75 | 1.50 | 112.50 |
| M0200 | Xiang,Jing | 11/9/2016 Cleary 93rd fee application | 75 | 1.50 | 112.50 |
| M0200 | Xiang,Jing | 11/10/2016 Cleary 93rd fee application | 75 | 1.00 | 75.00 |
| M0200 | Xiang,Jing | 11/10/2016 Cleary RP excel | 75 | 2.00 | 150.00 |
| M0200 | Xiang,Jing | 11/10/2016 Cleary RP excel | 75 | 0.50 | 37.50 |
| M0200 | Xiang,Jing | 11/10/2016 RLKS 3rd quarterly summary | 75 | 0.50 | 37.50 |
| M0200 | Xiang,Jing | 11/10/2016 Cassels 30th monthly fee application | 75 | 0.80 | 60.00 |
| M0200 | Xiang,Jing | 11/10/2016 Huron October fee application | 75 | 1.50 | 112.50 |
| M0200 | Xiang,Jing | 11/10/2016 Huron 14th quarterly application | 75 | 0.30 | 22.50 |
| M0200 | Xiang,Jing | 11/10/2016 Huron 3rd quarterly summary | 75 | 0.20 | 15.00 |
| M0200 | Xiang,Jing | 11/10/2016 Huron Appendix A | 75 | 0.20 | 15.00 |
| M0200 | Xiang,Jing | 11/10/2016 BRG 15th monthly fee application | 75 | 0.70 | 52.50 |
| M0200 | Xiang,Jing | 11/10/2016 Akin 92nd fee application | 75 | 1.00 | 75.00 |
| M0200 | Xiang,Jing | 11/10/2016 Chilmark September fee application | 75 | 0.30 | 22.50 |
| M0200 | Xiang,Jing | 11/11/2016 Chilmark September fee application | 75 | 1.00 | 75.00 |
| M0200 | Xiang,Jing | 11/11/2016 Chilmark 3rd quarterly summary | 75 | 0.10 | 7.50 |
| M0200 | Xiang,Jing | 11/11/2016 BRG July-August fee application | 75 | 0.90 | 67.50 |
| M0200 | Xiang,Jing | 11/11/2016 Akin 3rd quarterly summary | 75 | 1.00 | 75.00 |
| M0200 | Xiang,Jing | 11/16/2016 E&Y 55th fee application | 75 | 3.00 | 225.00 |
| M0200 | Xiang,Jing | 11/16/2016 E&Y 3rd quarterly summary | 75 | 0.75 | 56.25 |
| M0200 | Xiang,Jing | 11/17/2016 MNAT October fee application | 75 | 4.00 | 300.00 |
| M0200 | Xiang,Jing | 11/17/2016 MNAT 3rd quarterly summary | 75 | 1.00 | 75.00 |
| M0200 | Xiang,Jing | 11/17/2016 MNAT Sep fee application | 75 | 1.50 | 112.50 |
| M0200 | Xiang,Jing | 11/18/2016 Cleary 3rd quarterly summary | 75 | 1.75 | 131.25 |
| M0200 | Xiang,Jing | 11/18/2016 BRG 3rd quarterly summary | 75 | 0.75 | 56.25 |
| M0200 | Xiang,Jing | 11/18/2016 Cassels Brock 3rd quarterly summary | 75 | 0.75 | 56.25 |
| M0200 | Lin,Evelyn | 11/22/2016 Torys 3rd quarter 67th monthly fee application | 90 | 2.50 | 225.00 |
| M0200 | Lin,Evelyn | 11/22/2016 Torys 3rd quarter summary and quarterly fee application | 90 | 0.50 | 45.00 |
| M0200 | Lin,Evelyn | 11/22/2016 Cassels Brock 3rd quarter 31st monthly fee application | 90 | 0.75 | 67.50 |
| M0200 | Lin,Evelyn | 11/22/2016 John Ray 3rd quarter 28th quarterly fee application | 90 | 0.25 | 22.50 |
| M0200 | Lin,Evelyn | 11/22/2016 Cleary 3rd quarter 94th monthly fee application | 90 | 1.00 | 90.00 |
| M0200 | Lin,Evelyn | 11/23/2016 Cleary 3rd quarter 94th monthly fee application | 90 | 1.75 | 157.50 |
| M0200 | Xiang,Jing | 11/28/2016 MNAT 2016 3rd quarterly fee application | 75 | 0.25 | 18.75 |
| M0200 | Xiang,Jing | 11/28/2016 Cleary 3rd quarterly summary | 75 | 1.75 | 131.25 |
| M0200 | Lin,Evelyn | 11/29/2016 Chilmark 3rd Q 80th monthly fee application | 90 | 1.00 | 90.00 |
| M0200 | Scarboroug | 11/29/2016 John Ray 60-61st monthly, 28th quarterly, draft prelim and final reports | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 11/29/2016 Torys 65-66th monthly | 310 | 0.50 | 155.00 |
| M0200 | Xiang,Jing | 11/29/2016 EY October fee application | 75 | 2.00 | 150.00 |
| M0200 | Xiang,Jing | 11/29/2016 EY 2016 3rd quarterly fee application | 75 | 0.25 | 18.75 |
| M0200 | Xiang,Jing | 11/29/2016 Cleary 2016 3rd quarterly fee application | 75 | 0.25 | 18.75 |
| M0200 | Xiang,Jing | 11/29/2016 RLKS 2016 3rd quarterly fee application | 75 | 0.25 | 18.75 |
| M0200 | Xiang,Jing | 11/29/2016 EY 2016 3rd quarterly summary updated | 75 | 0.75 | 56.25 |

| | | | | | |
|---|---|---|---|---|---|
| M0200 | Scarboroug | 11/30/2016 | Torys 66-67th monthly, 24th quarterly, draft prelim and final | 310 | 1.75 | 542.50 |
| M0200 | Scarboroug | 11/30/2016 | Fee applications | 310 | 0.50 | 155.00 |
| M0200 | Xiang,Jing | 11/30/2016 | Chilmark 2016 3rd quarterly fee application | 75 | 0.25 | 18.75 |
| M0200 | Scarboroug | 12/2/2016 | Fee applications | 310 | 2.50 | 775.00 |
| M0200 | Wilson,Sam | 12/2/2016 | WTP 22nd Monthly | 78 | 0.25 | 19.50 |
| M0200 | Lin,Evelyn | 12/5/2016 | Akin Gump 3rd Q 92nd monthly fee application | 90 | 0.75 | 67.50 |
| M0200 | Lin,Evelyn | 12/5/2016 | Akin Gump 3rd Q 31st quarterly fee application | 90 | 0.25 | 22.50 |
| M0200 | Scarboroug | 12/5/2016 | Fee applications to binder | 310 | 0.25 | 77.50 |
| M0200 | Wilson,Sam | 12/5/2016 | WTP 22nd monthly and 8th interim | 78 | 0.75 | 58.50 |
| M0200 | Wilson,Sam | 12/5/2016 | Punter final | 78 | 0.50 | 39.00 |
| M0200 | Wilson,Sam | 12/5/2016 | Crowell 71st monthly and 30th quarterly fee applications | 78 | 1.25 | 97.50 |
| M0200 | Xiang,Jing | 12/5/2016 | Cleary 93rd fee application | 75 | 4.75 | 356.25 |
| M0200 | Xiang,Jing | 12/6/2016 | Cleary 93rd fee application | 75 | 1.25 | 93.75 |
| M0200 | Wilson,Sam | 12/6/2016 | Ashurst September | 78 | 0.50 | 39.00 |
| M0200 | Wilson,Sam | 12/6/2016 | Ashurst October | 78 | 0.50 | 39.00 |
| M0200 | Wilson,Sam | 12/6/2016 | Ashurst 31st Quarterly | 78 | 0.50 | 39.00 |
| M0200 | Wilson,Sam | 12/6/2016 | Berkley 15th monthly fee application | 78 | 0.25 | 19.50 |
| M0200 | Wilson,Sam | 12/6/2016 | Berkley 16th monthly | 78 | 0.75 | 58.50 |
| M0200 | Wilson,Sam | 12/6/2016 | Berkely 17th monthly and 6th quarterly | 78 | 1.00 | 78.00 |
| M0200 | Xiang,Jing | 12/6/2016 | Cleary 94th fee application updated | 75 | 6.00 | 450.00 |
| M0200 | Lin,Evelyn | 12/7/2016 | Cassels Brock 3rd Q 32nd monthly fee application | 90 | 0.75 | 67.50 |
| M0200 | Xiang,Jing | 12/7/2016 | Cleary 94th fee application | 75 | 0.25 | 18.75 |
| M0200 | Xiang,Jing | 12/7/2016 | Cleary retained professional - 15th interim fee application | 75 | 3.25 | 243.75 |
| M0200 | Xiang,Jing | 12/7/2016 | Cleary retained professional - 23rd fee application | 75 | 1.25 | 93.75 |
| M0200 | Xiang,Jing | 12/7/2016 | Akin August fee application | 75 | 2.50 | 187.50 |
| M0200 | Xiang,Jing | 12/7/2016 | Akin 92nd fee application | 75 | 1.75 | 131.25 |
| M0200 | Lin,Evelyn | 12/8/2016 | Cassels Brock 3rd Q 11th interim fee application & quarterly summary | 90 | 0.50 | 45.00 |
| M0200 | Scarboroug | 12/8/2016 | Fee aps to binder | 310 | 0.25 | 77.50 |
| M0200 | Xiang,Jing | 12/8/2016 | Cassels 30th fee application | 75 | 1.25 | 93.75 |
| M0200 | Xiang,Jing | 12/8/2016 | RLKS November fee application | 75 | 0.75 | 56.25 |
| M0200 | Xiang,Jing | 12/8/2016 | Cassels 31st fee application | 75 | 1.00 | 75.00 |
| M0200 | Xiang,Jing | 12/8/2016 | Akin 92nd fee application | 75 | 1.00 | 75.00 |
| M0200 | Xiang,Jing | 12/8/2016 | Akin October fee application | 75 | 3.00 | 225.00 |
| M0200 | Lin,Evelyn | 12/9/2016 | Cassels Brock 3rd Q 32nd monthly fee application | 90 | 0.75 | 67.50 |
| M0200 | Scarboroug | 12/22/2016 | fee apps to binder | 310 | 0.25 | 77.50 |
| M0200 | Wilson,Sam | 12/23/2016 | WTP 23rd Monthly | 78 | 1.25 | 97.50 |
| M0200 | Xiang,Jing | 12/27/2016 | RLKS 67th fee application | 75 | 1.00 | 75.00 |
| M0200 | Scarboroug | 12/28/2016 | MNAT 92-94th, 31st quarterly, draft prelim and final | 310 | 2.00 | 620.00 |
| M0200 | Scarboroug | 12/28/2016 | E&Y 54th interim(1.5), 55th (.25) | 310 | 1.75 | 542.50 |
| M0200 | Scarboroug | 12/28/2016 | E&Y 55th (1.0), 55th (.25) | 310 | 1.25 | 387.50 |
| M0200 | Wilson,Sam | 12/29/2016 | Cleary 95th | 78 | 3.25 | 253.50 |
| M0200 | Xiang,Jing | 12/29/2016 | Cleary November fee application | 75 | 1.50 | 112.50 |
| M0200 | Xiang,Jing | 12/29/2016 | RLKS 66th fee application | 75 | 1.50 | 112.50 |
| M0200 | Xiang,Jing | 12/29/2016 | Huron November fee application | 75 | 1.00 | 75.00 |
| M0200 | Xiang,Jing | 1/3/2017 | WTP 9th quarterly summary | 75 | 0.25 | 18.75 |
| M0200 | Xiang,Jing | 1/3/2017 | Huron 32nd quarterly summary | 75 | 0.25 | 18.75 |
| M0200 | Xiang,Jing | 1/3/2017 | Cleary 32nd quarterly summary | 75 | 0.50 | 37.50 |

| M0200 | Scarboroug | 1/4/2017 | Akin 91st-93rd | 310 | 3.00 | 930.00 |
|-------|-----------|----------|----------------|-----|------|--------|
| M0200 | Xiang,Jing | 1/4/2017 | Akin August fee application | 75 | 0.50 | 37.50 |
| M0200 | Scarboroug | 1/5/2017 | Ashurst 91-93, 31st interim, draft prelim | 310 | 1.75 | 542.50 |
| M0200 | Scarboroug | 1/5/2017 | BRG 15-17th, 6th interim, draft preliminary | 310 | 1.25 | 387.50 |
| M0200 | Scarboroug | 1/5/2017 | Cassels 30-32 monthly, 11th interim, draft preliminary report | 310 | 1.00 | 310.00 |
| M0200 | Scarboroug | 1/6/2017 | Chilmark 78-80 monthly, 27th quarterly, draft prelim | 310 | 0.75 | 232.50 |
| M0200 | Scarboroug | 1/6/2017 | RLKS 64-66th monthly, 26th quarterly, draft prelim report | 310 | 1.25 | 387.50 |
| M0200 | Scarboroug | 1/9/2017 | C&M 71st interim, 30th quarterly, draft preliminary report | 315 | 0.50 | 157.50 |
| M0200 | Scarboroug | 1/9/2017 | Cleary 92nd and start 93rd | 315 | 1.50 | 472.50 |
| M0200 | Scarboroug | 1/9/2017 | Cleary 93rd | 315 | 0.25 | 78.75 |
| M0200 | Scarboroug | 1/9/2017 | 3rd quarter fee applications to binder | 315 | 1.25 | 393.75 |
| M0200 | Scarboroug | 1/9/2017 | WTP 20th-22nd monthly, 8th interim, draft preliminary report | 315 | 1.25 | 393.75 |
| M0200 | Still,John | 1/10/2017 | 81st monthly fee application Chilmark November 2016 | 85 | 1.00 | 85.00 |
| M0200 | Still,John | 1/10/2017 | Nortel 95th monthly fee application MNAT November 2016 | 85 | 1.75 | 148.75 |
| M0200 | Still,John | 1/10/2017 | 68th monthly fee application Torys November 2016 | 85 | 2.00 | 170.00 |
| M0200 | Scarboroug | 1/10/2017 | Cleary 93rd-94th | 315 | 1.25 | 393.75 |
| M0200 | Scarboroug | 1/10/2017 | Cleary 94th | 315 | 1.08 | 340.20 |
| M0200 | Scarboroug | 1/10/2017 | Cleary 31st quarterly, draft prelim report | 315 | 0.67 | 211.05 |
| M0200 | Still,John | 1/20/2017 | Huron 95th Interim December 2016 | 85 | 0.50 | 42.50 |
| M0200 | Still,John | 1/20/2017 | RLKS 68th Interim December 2016 | 85 | 1.00 | 85.00 |
| M0200 | Scarboroug | 1/30/2017 | Nortel E&Y 56th monthly | 315 | 0.75 | 236.25 |
| M0200 | Scarboroug | 1/30/2017 | Nortel E&Y 31quarterly, draft preliminary | 315 | 0.50 | 157.50 |
| M0200 | Scarboroug | 1/30/2017 | Punter final fee application | 315 | 0.25 | 78.75 |
| M0200 | Scarboroug | 1/30/2017 | Fee apps to binder, compare to MNAT binder | 315 | 1.00 | 315.00 |
| M0200 | Scarboroug | 2/6/2017 | Punter final application | 315 | 0.25 | 78.75 |
| M0200 | Scarboroug | 2/7/2017 | Fee applications to binder | 315 | 0.25 | 78.75 |
| M0200 | Scarboroug | 2/18/2017 | 4th quarter fee applications to binder | 315 | 1.50 | 472.50 |
| M0200 | Still,John | 2/22/2017 | 94th monthly fee application of Ashurst November 2016 | 85 | 0.50 | 42.50 |
| M0200 | Still,John | 2/22/2017 | 95th monthly fee application of Ashurst December 2016 | 85 | 1.00 | 85.00 |
| M0200 | Still,John | 2/22/2017 | 96th monthly fee application of Ashurst January 2017 | 85 | 1.00 | 85.00 |
| M0200 | Still,John | 2/22/2017 | 32nd quarterly fee application Ashurst Nov 16-Jan 17 | 85 | 0.50 | 42.50 |
| M0200 | Still,John | 2/22/2017 | 82nd monthly fee application Chilmark December 2016 | 85 | 0.50 | 42.50 |
| M0200 | Still,John | 2/23/2017 | 95th monthly fee application Cleary retained professionals fee application review | 85 | 2.75 | 233.75 |
| M0200 | Still,John | 2/23/2017 | 96th monthly fee application Cleary | 85 | 3.75 | 318.75 |
| M0200 | Still,John | 2/23/2017 | 96th monthly fee application Cleary retained professionals fee application review | 85 | 1.50 | 127.50 |
| M0200 | Still,John | 2/24/2017 | 96th monthly fee application Cleary retained professionals fee application review | 85 | 1.75 | 148.75 |
| M0200 | Still,John | 2/24/2017 | 57th Interim fee application of Ernst & Young LLP November 2016 | 85 | 1.75 | 148.75 |
| M0200 | Scarboroug | 2/24/2017 | 4th Quarter fee applications to binder | 315 | 0.50 | 157.50 |
| M0200 | Still,John | 2/25/2017 | 57th Interim fee application of Ernst & Young LLP November 2016 | 85 | 1.00 | 85.00 |
| M0200 | Still,John | 2/25/2017 | 96th Interim fee application Huron January 2017 | 85 | 1.00 | 85.00 |
| M0200 | Still,John | 2/25/2017 | 32nd Quarterly fee application Huron Nov-Jan 2017 | 85 | 0.25 | 21.25 |
| M0200 | Still,John | 2/25/2017 | 7th Interim fee application Keightley & Ashner LLP May 2013 - November 2016 | 85 | 1.25 | 106.25 |
| M0200 | Still,John | 2/25/2017 | 96th Interim fee application MNAT LLP December 2016 | 85 | 1.25 | 106.25 |
| M0200 | Still,John | 2/27/2017 | 96th Interim fee application MNAT LLP December 2016 | 85 | 0.75 | 63.75 |
| M0200 | Still,John | 2/27/2017 | 97th Interim fee application MNAT LLP January 2017 | 85 | 2.00 | 170.00 |

| M0200 | Still,John | 2/27/2017 | 32nd Quarterly fee application MNAT LLP Nov 2016-Jan 2017 | 85 | 0.25 | 21.25 |
|---|---|---|---|---|---|---|
| M0200 | Still,John | 2/27/2017 | 69th Monthly fee application RLKS January 2017 | 85 | 1.75 | 148.75 |
| M0200 | Still,John | 2/27/2017 | 27th Quarterly fee application RLKS Nov-January 2017 | 85 | 0.25 | 21.25 |
| M0200 | Still,John | 2/27/2017 | 69th Monthly fee application Torys LLP December 2016 | 85 | 1.50 | 127.50 |
| M0200 | Still,John | 2/27/2017 | 70th Monthly fee application Torys LLP January 2017 | 85 | 1.50 | 127.50 |
| M0200 | Still,John | 2/27/2017 | 25th Quarterly fee application Torys LLP Nov-January 2017 | 85 | 0.25 | 21.25 |
| M0200 | Still,John | 2/27/2017 | 24th Monthly fee application Whiteford, Taylor & Preston LLC | 85 | 0.75 | 63.75 |
| M0200 | Still,John | 2/27/2017 | 25th Monthly fee application Whiteford, Taylor & Preston LLC | 85 | 0.50 | 42.50 |
| M0200 | Still,John | 2/27/2017 | 94th Monthly fee application Ashurst November 2016 | 85 | 0.75 | 63.75 |
| M0200 | Still,John | 2/28/2017 | 83rd Monthly fee application Chilmark January 2017 | 85 | 0.50 | 42.50 |
| M0200 | Still,John | 2/28/2017 | 28th quarterly fee application Chilmark November-January 2017 | 85 | 0.25 | 21.25 |
| M0200 | Still,John | 2/28/2017 | 97th monthly fee application Cleary January 2017 | 85 | 3.50 | 297.50 |
| M0200 | Still,John | 2/28/2017 | 58th Interim fee application of Ernst & Young LLP December 2016 | 85 | 1.75 | 148.75 |
| M0200 | Still,John | 2/28/2017 | 32nd Quarterly fee application of Ernst & Young LLP Nov-Dec 2016 | 85 | 0.25 | 21.25 |
| M0200 | Still,John | 2/28/2017 | 32nd Quarterly fee application Cleary Nov-January 2017 | 85 | 0.25 | 21.25 |
| M0200 | Still,John | 2/28/2017 | 62nd Monthly fee application John Ray Nov-Dec 2016 | 85 | 0.25 | 21.25 |
| M0200 | Still,John | 2/28/2017 | 63rd Monthly fee application John Ray January 2017 | 85 | 0.50 | 42.50 |
| M0200 | Still,John | 2/28/2017 | 29th Quarterly fee application John Ray Nov-Jan 2017 | 85 | 0.25 | 21.25 |
| M0200 | Scarboroug | 3/1/2017 | John Ray 62nd, 63rd, 29th Q preliminary report | 315 | 1.50 | 472.50 |
| M0200 | Still,John | 3/1/2017 | 8th Interim fee application Keightley & Ashner LLP Dec 2016 | 85 | 1.00 | 85.00 |
| M0200 | Still,John | 3/1/2017 | 9th Interim fee application Keightley & Ashner LLP Jan 2017 | 85 | 1.00 | 85.00 |
| M0200 | Still,John | 3/1/2017 | 6th Quarterly fee application Keightley & Ashner LLP Nov-Jan 2017 | 85 | 0.25 | 21.25 |
| M0200 | Still,John | 3/1/2017 | 9th Interim fee application Whiteford, Taylor & Preston LLC Nov-Jan 2017 | 85 | 0.25 | 21.25 |
| M0200 | Still,John | 3/1/2017 | 72nd Interim fee application Crowell & Moring LLP Nov-Jan 2017 | 85 | 0.75 | 63.75 |
| M0200 | Still,John | 3/1/2017 | 31st Quarterly fee application Crowell & Moring LLP Nov-Jan 2017 | 85 | 0.25 | 21.25 |
| M0200 | Scarboroug | 3/2/2017 | Ashurst 94th monthly | 315 | 0.25 | 78.75 |
| M0200 | Scarboroug | 3/2/2017 | Ashurst 95th monthly | 315 | 0.50 | 157.50 |
| M0200 | Scarboroug | 3/2/2017 | Cleary 4th quarter 2016 | 315 | 0.50 | 157.50 |
| M0200 | Scarboroug | 3/4/2017 | 4th quarter fee applications | 315 | 0.50 | 157.50 |
| M0200 | Scarboroug | 3/7/2017 | WTP 4th quarter | 315 | 1.00 | 315.00 |
| M0200 | Scarboroug | 3/9/2017 | Akin summary of hours | 315 | 0.25 | 78.75 |
| M0200 | Scarboroug | 3/9/2017 | Chilmark summary of hours | 315 | 0.25 | 78.75 |
| M0200 | Scarboroug | 3/9/2017 | Cleary summaries of hours and fees | 315 | 1.25 | 393.75 |
| M0200 | Still,John | 3/10/2017 | 70th Monthly application of RLKS February 2017 | 85 | 1.25 | 106.25 |
| M0200 | Still,John | 3/14/2017 | 70th Monthly application of RLKS February 2017 | 85 | 1.50 | 127.50 |
| M0200 | Xiang,Jing | 3/15/2017 | Cassels 33rd fee application | 78 | 0.50 | 39.00 |
| M0200 | Xiang,Jing | 3/15/2017 | Cassels 34th fee application | 78 | 0.50 | 39.00 |
| M0200 | Scarboroug | 3/21/2017 | WTP 4th quarter 2016 | 315 | 1.25 | 393.75 |
| M0200 | Scarboroug | 3/23/2017 | Chilmark 4th quarter | 315 | 1.25 | 393.75 |
| M0200 | Scarboroug | 3/24/2017 | WTP 4th quarter | 315 | 1.50 | 472.50 |
| M0200 | Scarboroug | 3/24/2017 | Ashurst 4th quarter fee applications | 315 | 1.00 | 315.00 |
| M0200 | Scarboroug | 3/24/2017 | re 4th quarter fee applications status | 315 | 0.75 | 236.25 |
| M0200 | Scarboroug | 3/24/2017 | BRG 20th monthly | 315 | 1.25 | 393.75 |
| M0200 | Scarboroug | 3/24/2017 | Huron 94th monthly | 315 | 0.50 | 157.50 |
| M0200 | Scarboroug | 3/24/2017 | Huron 95 and 96th monthly, draft preliminary report | 315 | 1.00 | 315.00 |
| M0200 | Scarboroug | 3/24/2017 | RLKS 67th monthly | 315 | 1.25 | 393.75 |
| M0200 | Scarboroug | 3/24/2017 | Akin 4th quarter | 315 | 0.25 | 78.75 |

| M0200 | Scarboroug | 3/25/2017 Akin 4th quarter fee application spreadsheets | 315 | 1.75 | 551.25 |
| M0200 | Scarboroug | 3/25/2017 Cassels 33rd-35 monthly, 12th interim, draft preliminary report | 315 | 2.25 | 708.75 |
| M0200 | Scarboroug | 3/27/2017 MNAT 95th monthly partial | 315 | 0.25 | 78.75 |
| M0200 | Scarboroug | 3/27/2017 MNAT 95th and 96th monthly fee applications | 315 | 1.00 | 315.00 |
| M0200 | Scarboroug | 3/27/2017 MNAT 96 and 97th monthly, 32nd interim, draft preliminary | 315 | 0.92 | 289.80 |
| M0200 | Scarboroug | 3/27/2017 Torys 68th monthly | 315 | 0.50 | 157.50 |
| M0200 | Scarboroug | 3/27/2017 Torys 69th monthly | 315 | 0.25 | 78.75 |
| M0200 | Scarboroug | 3/27/2017 Torys 70th monthly, 125th quarterly, draft prelim | 315 | 0.58 | 182.70 |
| M0200 | Scarboroug | 3/27/2017 C&M 72nd monthly, 31st quarterly, draft prelim report | 315 | 0.58 | 182.70 |
| M0200 | Scarboroug | 3/27/2017 Fee applications | 315 | 1.00 | 315.00 |
| M0200 | Scarboroug | 3/27/2017 Compare 4th quarter apps to MNAT binder | 315 | 0.75 | 236.25 |
| M0200 | Still,John | 3/27/2017 94th Monthly fee application Akin Gump Strauss Hauer & Feld LLP November 2016 | 85 | 1.00 | 85.00 |
| M0200 | Still,John | 3/27/2017 95th Monthly fee application Akin Gump Strauss Hauer & Feld LLP December 2016 | 85 | 1.50 | 127.50 |
| M0200 | Still,John | 3/27/2017 96th Monthly fee application Akin Gump Strauss Hauer & Feld LLP January 2017 | 85 | 1.50 | 127.50 |
| M0200 | Still,John | 3/28/2017 97th Interim Fee Application Cleary - Retained Professional fee applications January 2017 | 85 | 5.00 | 425.00 |
| M0200 | Scarboroug | 3/28/2017 Akin 94th monthly partial | 315 | 0.50 | 157.50 |
| M0200 | Scarboroug | 3/28/2017 Akin 94th monthly partial | 315 | 0.50 | 157.50 |
| M0200 | Scarboroug | 3/28/2017 Akin 95th | 315 | 0.75 | 236.25 |
| M0200 | Scarboroug | 3/28/2017 Akin 96th | 315 | 1.00 | 315.00 |
| M0200 | Scarboroug | 4/1/2017 Cleary 95th interim application | 315 | 1.75 | 551.25 |
| M0200 | Scarboroug | 4/1/2017 Cleary 96th interim | 315 | 2.00 | 630.00 |
| M0200 | Scarboroug | 4/1/2017 Cleary 97th fee application | 315 | 0.75 | 236.25 |
| M0200 | Scarboroug | 4/3/2017 E&Y 57th interim | 315 | 0.75 | 236.25 |
| M0200 | Scarboroug | 4/3/2017 E&Y 58th interim , 32nd quarterly, draft preliminary report | 315 | 1.50 | 472.50 |
| M0200 | Scarboroug | 4/4/2017 RLKS 67th, 68th and 69th monthly, 27th quarterly | 315 | 2.00 | 630.00 |
| M0200 | Scarboroug | 4/4/2017 Set up 2017 binder | 315 | 1.75 | 551.25 |
| M0200 | Scarboroug | 4/5/2017 Keightley 7-9th monthly, 6th quarterly | 315 | 1.25 | 393.75 |
| M0200 | Scarboroug | 4/12/2017 Nortel 1st quarter 2017 | 315 | 1.25 | 393.75 |
| M0200 | Still,John | 4/17/2017 RLKS 70th fee application February 2017 | 85 | 0.50 | 42.50 |
| M0200 | Still,John | 4/17/2017 26th Monthly fee application Whiteford Taylor Preston LLC Feb 2017 | 85 | 0.50 | 42.50 |
| M0200 | Xiang,Jing | 4/17/2017 Cleary 98th fee application | 78 | 4.00 | 312.00 |
| M0200 | Xiang,Jing | 4/17/2017 Cleary retained professional - | 78 | 1.50 | 117.00 |
| M0200 | Xiang,Jing | 4/17/2017 Cleary | 78 | 1.50 | 117.00 |
| M0200 | Still,John | 4/18/2017 26th Monthly fee application Whiteford Taylor Preston LLC Feb 2017 | 85 | 1.00 | 85.00 |
| M0200 | Xiang,Jing | 4/18/2017 Cleary retained professional - | 78 | 1.00 | 78.00 |
| M0200 | Xiang,Jing | 4/18/2017 EY January fee application | 78 | 4.50 | 351.00 |
| M0200 | Scarboroug | 4/24/2017 Huron 97th monthly fee application | 315 | 0.25 | 78.75 |
| M0200 | Scarboroug | 4/24/2017 RLKS 70th monthly | 315 | 1.00 | 315.00 |
| M0200 | Xiang,Jing | 4/24/2017 Huron 98th interim fee application | 78 | 1.50 | 117.00 |
| M0200 | Xiang,Jing | 4/24/2017 John Ray 65th fee application | 78 | 1.50 | 117.00 |
| M0200 | Xiang,Jing | 4/24/2017 John ray 64th fee application | 78 | 0.75 | 58.50 |
| M0200 | Xiang,Jing | 4/24/2017 Tory's 71st fee application | 78 | 0.50 | 39.00 |
| M0200 | Xiang,Jing | 4/24/2017 Huron 97th fee application | 78 | 1.50 | 117.00 |
| M0200 | Scarboroug | 4/25/2017 RLKS 70th fee application | 315 | 0.75 | 236.25 |
| M0200 | Scarboroug | 4/25/2017 Cleary 98th monthly | 315 | 1.50 | 472.50 |

| | | | | | |
|---|---|---|---|---|---|
| M0200 | Xiang,Jing | 4/25/2017 Torys 72nd fee application | 78 | 2.50 | 195.00 |
| M0200 | Xiang,Jing | 4/25/2017 Torys 71st fee application | 78 | 2.50 | 195.00 |
| M0200 | Xiang,Jing | 4/26/2017 MNAT March fee application | 78 | 2.00 | 156.00 |
| M0200 | Lin,Evelyn | 4/27/2017 Whiteford Taylor & Preston 27th monthly fee application | 93 | 2.00 | 186.00 |
| M0200 | Xiang,Jing | 4/27/2017 MNAT 99th fee application | 78 | 1.00 | 78.00 |
| M0200 | Xiang,Jing | 4/27/2017 MNAT 98th fee application | 78 | 1.00 | 78.00 |
| M0200 | Xiang,Jing | 4/27/2017 Torys 72nd monthly fee application | 78 | 1.50 | 117.00 |
| M0200 | Xiang,Jing | 4/27/2017 RLKS 71st monthly fee application | 78 | 3.00 | 234.00 |
| M0200 | Lin,Evelyn | 4/28/2017 Berkeley Research Group 21st monthly fee application | 93 | 1.25 | 116.25 |
| M0200 | Lin,Evelyn | 4/28/2017 Chilmark 84th monthly fee application | 93 | 1.25 | 116.25 |
| M0200 | Xiang,Jing | 4/28/2017 John Ray 64th monthly fee application | 78 | 1.25 | 97.50 |
| M0200 | Xiang,Jing | 4/28/2017 EY 2017 first quarterly summary updated | 78 | 0.50 | 39.00 |
| M0200 | Xiang,Jing | 4/28/2017 Huron 2017 first quarterly summary updated | 78 | 0.50 | 39.00 |
| M0200 | Xiang,Jing | 4/28/2017 MNAT 2017 first quarterly summary updated | 78 | 0.50 | 39.00 |
| M0200 | Xiang,Jing | 4/28/2017 Tory's 2017 first quarterly summary updated | 78 | 0.50 | 39.00 |
| M0200 | Xiang,Jing | 4/28/2017 WTP 2017 first quarterly summary updated | 78 | 0.25 | 19.50 |
| | | | | **2,123.17** | **305,272.85** |

**M0202 PRELIMINARY REPORT PREPARATION**

| | | | | | |
|---|---|---|---|---|---|
| M0202 | Scarboroug | 09/23/2013 MNAT 19th quarterly | 300 | 2.50 | 750.00 |
| M0202 | Scarboroug | 09/30/2013 Mercer18th quarterly  preliminary fee examiners report | 300 | 0.50 | 150.00 |
| M0202 | Scarboroug | 09/30/2013 Punter preliminary report | 300 | 0.50 | 150.00 |
| M0202 | Scarboroug | 10/01/2013 RLKS 13th Quarterly | 300 | 0.75 | 225.00 |
| M0202 | Scarboroug | 10/03/2013 Jackson Lewis 39th/Final | 300 | 1.84 | 552.00 |
| M0202 | Scarboroug | 10/03/2013 Togut 11th Quarterly | 300 | 0.50 | 150.00 |
| M0202 | Scarboroug | 10/03/2013 Ashurst 18th Interim | 300 | 0.50 | 150.00 |
| M0202 | Scarboroug | 10/03/2013 Capstone 18th Interim | 300 | 0.25 | 75.00 |
| M0202 | Scarboroug | 10/03/2013 Torys 11th quarterly application | 300 | 0.50 | 150.00 |
| M0202 | Scarboroug | 10/03/2013 Richards Layton 18th Interim | 300 | 0.25 | 75.00 |
| M0202 | Scarboroug | 10/10/2013 Cleary 18th quarterly | 300 | 1.25 | 375.00 |
| M0202 | Scarboroug | 10/11/2013 Akin Gump 18th Interim | 300 | 1.00 | 300.00 |
| M0202 | Scarboroug | 10/14/2013 Dentons 18th Interim | 300 | 1.00 | 300.00 |
| M0202 | Scarboroug | 10/16/2013 Alvarez 7th quarterly | 300 | 1.50 | 450.00 |
| M0202 | Scarboroug | 10/16/2013 E Morgan Maxwell 1st quarterly | 300 | 0.50 | 150.00 |
| M0202 | Scarboroug | 10/17/2013 Elliott Greenleaf 8th quarterly | 300 | 0.75 | 225.00 |
| M0202 | Scarboroug | 10/18/2013 Ernst & Young 18th quarterly | 300 | 1.50 | 450.00 |
| M0202 | Scarboroug | 10/18/2013 Alvarez 6th quarterly | 300 | 0.50 | 150.00 |
| M0202 | Scarboroug | 11/25/2013 Benesch 13th Q | 300 | 0.25 | 75.00 |
| M0202 | Scarboroug | 11/25/2013 Huron QE October 2013 | 300 | 0.50 | 150.00 |
| M0202 | Scarboroug | 11/26/2013 Togut Q/E March 2013 | 300 | 0.50 | 150.00 |
| M0202 | Scarboroug | 11/26/2013 Benesch  3rd quarter preliminary report transmission | 300 | 0.75 | 225.00 |
| M0202 | Scarboroug | 11/26/2013 John Ray 16th quarterly | 300 | 0.25 | 75.00 |
| M0202 | Scarboroug | 12/02/2013 Huron 19th quarterly preliminary report | 300 | 0.50 | 150.00 |
| M0202 | Scarboroug | 12/03/2013 Crowell 17th quarterly | 300 | 0.25 | 75.00 |
| M0202 | Scarboroug | 12/03/2013 Crowell 19th quarterly | 300 | 0.25 | 75.00 |
| M0202 | Scarboroug | 12/06/2013 Huron 17th quarterly (April 2013) | 300 | 0.25 | 75.00 |
| M0202 | Scarboroug | 12/06/2013 Crowell 17th quarterly (April 2013) | 300 | 0.50 | 150.00 |

| M0202 | Scarboroug | 12/06/2013 Crowell 19th quarterly (Oct 2013) | 300 | 0.50 | 150.00 |
|---|---|---|---|---|---|
| M0202 | Scarboroug | 12/16/2013 Ashurst 3rd quarter | 300 | 0.25 | 75.00 |
| M0202 | Scarboroug | 12/19/2013 Draft MNAT prelim report | 300 | 0.50 | 150.00 |
| M0202 | Scarboroug | 12/19/2013 Alvarez 8th quarterly preliminary report | 300 | 0.16 | 48.00 |
| M0202 | Scarboroug | 12/19/2013 Capstone 10th quarterly preliminary report | 300 | 0.17 | 51.00 |
| M0202 | Scarboroug | 12/19/2013 Chilmark prelim report | 300 | 0.16 | 48.00 |
| M0202 | Scarboroug | 12/20/2013 Chilmark draft prelim report for 15th quarterly | 300 | 0.25 | 75.00 |
| M0202 | Scarboroug | 12/20/2013 McCarter & English draft preliminary report for 9th quarterly application | 300 | 0.41 | 123.00 |
| M0202 | Scarboroug | 12/26/2013 E&Y draft preliminary report for 19th quarterly | 300 | 0.50 | 150.00 |
| M0202 | Scarboroug | 12/26/2013 Punter draft preliminary report for 18th quarterly | 300 | 0.50 | 150.00 |
| M0202 | Scarboroug | 12/27/2013 Linklaters draft preliminary report for 15th quarterly | 300 | 0.25 | 75.00 |
| M0202 | Scarboroug | 12/27/2013 Capstone draft preliminary report for 19th quarterly | 300 | 0.33 | 99.00 |
| M0202 | Scarboroug | 12/27/2013 RLKS draft prelim report for 14th quarterly | 300 | 0.25 | 75.00 |
| M0202 | Scarboroug | 12/27/2013 Cleary draft preliminary report for 19th quarterly | 300 | 1.00 | 300.00 |
| M0202 | Scarboroug | 12/31/2013 RLF draft preliminary report for 19th quarterly | 300 | 0.25 | 75.00 |
| M0202 | Scarboroug | 12/31/2013 Togut draft preliminary report for 8th quarterly | 300 | 0.25 | 75.00 |
| M0202 | Scarboroug | 12/31/2013 Dentons draft prelim report for 19th interim | 300 | 0.25 | 75.00 |
| M0202 | Scarboroug | 12/31/2013 Ashurst draft preliminary report | 300 | 1.00 | 300.00 |
| M0202 | Scarboroug | 12/31/2013 Elliott Greenleaf draft preliminary report for 9th quarterly | 300 | 0.25 | 75.00 |
| M0202 | Scarboroug | 01/02/2014 Alvarez draft preliminary report | 300 | 0.25 | 75.00 |
| M0202 | Scarboroug | 01/02/2014 Draft preliminary report.  Fees by project category on excel didn't tie, had to manually add PDFs. | 300 | 0.75 | 225.00 |
| M0202 | Scarboroug | 01/02/2014 Torys preliminary report for 12th quarterly | 300 | 0.25 | 75.00 |
| M0202 | Scarboroug | 01/03/2014 Punter - provide detail of differences noted in preliminary report to Annie Cordo | 300 | 0.50 | 150.00 |
| M0202 | Scarboroug | 2/6/2014 MNAT 60th monthly (Dec 2013) | 310 | 0.75 | 232.50 |
| M0202 | Scarboroug | 2/6/2014 MNAT | 310 | 0.17 | 52.70 |
| M0202 | Morgan,Cat | 2/17/2014 Nortel Preliminary Reports for the QE January 2014 Benesch, Capstone, Chilmark, Crowell & Moring, Elliott Greenleaf, Ernst & Young, Huron, John Ray, Linklater, McCarter & English, Mercer, Punter Southall LLC, Richards, Layton & Finger, RLKS | 70 | 4.50 | 315.00 |
| M0202 | Scarboroug | 3/4/2014 Huron prelim report 20Q | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 3/4/2014 RLKS preliminary report 15th quarterly | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 3/5/2014 RLKS prelim report 15Q | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 3/5/2014 MNMAT prelim report 20th Q | 310 | 0.75 | 232.50 |
| M0202 | Scarboroug | 3/5/2014 Huron 20Q | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 3/6/2014 Huron 20th Q | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 3/11/2014 MNAT 20th Q | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 3/17/2014 Crowell 20th Q | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 3/17/2014 Punter 19th Q | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 3/18/2014 Linklater 16th Q | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 3/19/2014 Ashurst 20th quarterly | 310 | 0.33 | 102.30 |
| M0202 | Scarboroug | 3/20/2014 Chilmark 16th quarterly | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 3/22/2014 Torys 13th Q | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 3/29/2014 Dentons 20th Interim | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 3/30/2014 Torys 13th Quarterly | 310 | 0.34 | 105.40 |
| M0202 | Scarboroug | 3/30/2014 Akin 58th monthly including retained professionals | 310 | 2.66 | 824.60 |
| M0202 | Scarboroug | 3/31/2014 Richards Layton 20th Interim | 310 | 0.25 | 77.50 |

| | | | | | |
|---|---|---|---|---|---|
| M0202 | Scarboroug | 3/31/2014 Akin Gump 20th Interim | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 4/1/2014 E&Y 20th Quarterly | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 4/2/2014 Cleary 20th Quarterly | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 6/30/2014 RLKS 16th quarterly preliminary report | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 6/30/2014 Huron 21st interim preliminary report | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 6/30/2014 John Ray 18th quarterly preliminary report | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 6/30/2014 Ashurst 21st interim preliminary report | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 6/30/2014 Dentons 21st interim preliminary report | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 7/1/2014 17th Quarterly preliminary report | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 7/2/2014 MNAT 21st quarterly | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 7/18/2014 RLF 21st interim | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 7/18/2014 Cassells 1st interim | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 7/18/2014 E&Y 21st quarterly | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 7/23/2014 Akin 21st Interim | 310 | 1.00 | 310.00 |
| M0202 | Scarboroug | 7/25/2014 McCarter & English final application | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 7/25/2014 Torys 14th quarterly | 310 | 0.75 | 232.50 |
| M0202 | Scarboroug | 7/25/2014 21st Quarterly Preliminary report | 310 | 1.00 | 310.00 |
| M0202 | Scarboroug | 7/30/2014 Cassells - teleconf with Michael Wunder re preliminary report | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 9/8/2014 Huron draft prelim report 22Q | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 9/8/2014 Draft preliminary report 19Q John Ray | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 10/6/2014 Ashurst 22nd interim | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 10/7/2014 Capstone preliminary report 22nd interim | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 10/8/2014 Chilmark preliminary report 18th quarterly | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 10/8/2014 Crowell & Moring preliminary report 21st quarterly | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 10/9/2014 Cassels preliminary report 2nd interim | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 10/9/2014 E&Y 22nd quarterly | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 10/9/2014 RLF 22nd quarterly | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 10/10/2014 Torys 15th Q | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 10/10/2014 RLF 22nd Quarterly | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 10/10/2014 Akin 22nd quarterly | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 10/10/2014 MNAT 22nd quarterly | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 10/13/2014 Cleary 22nd quarterly | 310 | 0.75 | 232.50 |
| M0202 | Scarboroug | 10/20/2014 Cassels 2nd interim | 310 | 0.34 | 105.40 |
| M0202 | Morgan,Cat | 11/17/2014 Set up Preliminary reports for quarter ended 10/31/14 11 accounts | 70 | 2.00 | 140.00 |
| M0202 | Scarboroug | 12/15/2014 18th quarterly preliminary report | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 12/15/2014 RLKS 44th monthly, 18th quarterly | 310 | 1.00 | 310.00 |
| M0202 | Scarboroug | 12/17/2014 MNAT 23rd quarterly | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 12/17/2014 Huron 69th monthly | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 12/17/2014 MNAT 70th monthly, 23rd quarterly | 310 | 0.75 | 232.50 |
| M0202 | Scarboroug | 12/18/2014 Huron 60th monthly | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 12/18/2014 Huron 69th monthly, 23rd quarterly | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 12/19/2014 Crowell & Moring 22qauarterly preliminary report | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 12/19/2014 Chilmark 19th quarterly preliminary report | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 12/19/2014 Benesch preliminary report 15th quarterly | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 12/19/2014 Capstone preliminary report 23rd quarterly | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 12/19/2014 Cassels 3rd quarterly | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 12/29/2014 Ashurst 23rd quarterly | 310 | 0.25 | 77.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| M0202 | Scarboroug | 12/30/2014 | Torys 16th quarterly | 310 | 0.34 | 105.40 |
| M0202 | Scarboroug | 12/30/2014 | E&Y 32, 33, 34 and 23rd | 310 | 1.00 | 310.00 |
| M0202 | Scarboroug | 1/14/2015 | Akin preliminary report - 23rd interim | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 1/14/2015 | E&Y preliminary report for 23rd quarterly | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 1/15/2015 | Cleary 23rd quarterly | 310 | 0.50 | 155.00 |
| M0202 | Morgan,Cat | 1/26/2015 | Preliminary reports for the quarter ended 1/31/15 Akin,Ashurst, Benesch, Capstone, Chilmark, Cleary, Ernest Young | 70 | 1.50 | 105.00 |
| M0202 | Morgan,Cat | 2/2/2015 | Preliminary Report Preparation for: Cassells, Cromwell, Dentons, John Ray, Linklater,Mercer MNAT, Morris Nichols, Punter Southall Richards, Layton & Finger, RLKS Torys LLP, Elliott Greenleaf | 70 | 2.50 | 175.00 |
| M0202 | Scarboroug | 2/7/2015 | Proforma Jan 2015 reports Akin, E&Y | 310 | 1.00 | 310.00 |
| M0202 | Scarboroug | 2/21/2015 | John Ray draft prelim report | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 2/23/2015 | MNAT 24th quarterly | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 2/23/2015 | Torys | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 2/23/2015 | Cleary December 2014 application | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 3/14/2015 | Capstone preliminary report | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 3/14/2015 | Cassels preliminary report | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 3/20/2015 | Crowell & Moring 56th monthly | 310 | 1.50 | 465.00 |
| M0202 | Scarboroug | 4/4/2015 | Prelim reports | 310 | 0.50 | 155.00 |
| M0202 | Morgan,Cat | 4/20/2015 | Preparation of 2nd Qtr. 2/1/15 to 4/30/15 Preliminary Report for the following - Aiken, Adjust, Benesch, Capstone, Cassells, Chilmark, Cleary, Earnest & Young, Huron, John Ray, Mercer, MNAT Torys LLP | 70 | 2.00 | 140.00 |
| M0202 | Scarboroug | 5/6/2015 | RLF final fee application | 310 | 1.00 | 310.00 |
| M0202 | Scarboroug | 6/22/2015 | John Ray preliminary report | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 6/24/2015 | RLKS prelim report | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 6/26/2015 | MNAT 25th quarterly | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 6/29/2015 | Whiteford Taylor 2nd Interim | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 6/30/2015 | C&M 24th Quarterly | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 6/30/2015 | Torys 18th Quarterly | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 6/30/2015 | Chilmark 21st Quarterly | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 7/1/2015 | Akin 25th monthly | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 7/1/2015 | Capstone 25th quarterly | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 7/2/2015 | Cassels 5th quarterly | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 7/2/2015 | Benesch 17th Quarterly | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 7/2/2015 | E&Y 25th quarterly | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 8/17/2015 | Proforma preliminary reports | 310 | 1.00 | 310.00 |
| M0202 | Scarboroug | 9/21/2015 | Huron prelim report 26th quarterly | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 9/21/2015 | Prelim report for Capstone Final Application | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 9/21/2015 | MNAT 26th Quarterly preliminary report | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 9/21/2015 | Capstone 76th monthly and final fee app review | 310 | 1.25 | 387.50 |
| M0202 | Scarboroug | 9/28/2015 | Ashurst fee table | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 9/30/2015 | RLKS chart of hours/fees | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 9/30/2015 | Torys table of hours/fees | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 9/30/2015 | Cleary table of fees/hours | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 10/5/2015 | Cassels | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 10/5/2015 | RLKS | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 10/5/2015 | Cleary 26th Q | 310 | 0.75 | 232.50 |
| M0202 | Scarboroug | 10/5/2015 | E&Y Preliminary report | 310 | 0.75 | 232.50 |

| M0202 | Scarboroug | 12/8/2015 prelim reports - MNAT .18, Ray .16, WTP .17 | 310 | 0.50 | 155.00 |
|---|---|---|---|---|---|
| M0202 | Scarboroug | 12/15/2015 MNAT (.17), John Ray (.16). WTP (.17) 3rd quarter responses | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 12/18/2015 Chilmark prelim report 23rd quarterly | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 12/22/2015 Nortel 27th quarterly preliminary report | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 12/28/2015 Berkeley 2nd interim preliminary report | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 12/28/2015 C&M 26th interim preliminary report | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 12/28/2015 RLKS 22nd quarterly preliminary report | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 12/28/2015 Submit 4 preliminary reports | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 12/28/2015 Cassels 7th quarterly preliminary report | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 12/29/2015 Mercer prelim report 23rd quarterly | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 12/29/2015 Torys 20th quarterly prelim report | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 12/29/2015 Akin 27th interim preliminary report | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 2/15/2016 MNAT prelim report | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 3/4/2016 Huron prelim report 28th quarterly | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 3/4/2016 MNAT draft prelim report - 28th quarterly | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 3/19/2016 WTP 5th interim prelim report | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 3/22/2016 RLKS 23rd quarterly draft preliminary report | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 3/24/2016 Prelim report | 310 | 0.75 | 232.50 |
| M0202 | Scarboroug | 3/25/2016 Akin 28th Q prelim report | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 3/25/2016 Torys re dollar conversion | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 3/25/2016 Berkeley 3rd Interim preliminary report | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 4/5/2016 Torys preliminary report | 310 | 0.58 | 179.80 |
| M0202 | Scarboroug | 4/5/2016 re Torys response | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 4/12/2016 Torys - call from Bill Gray re currency translation | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 6/2/2016 Chilmark 25th Quarterly draft final report | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 6/13/2016 Ashurst draft prelim for 29th quarterly, request detail for RT | 310 | 0.33 | 102.30 |
| M0202 | Scarboroug | 6/15/2016 WTP draft prelim and final reports | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 6/16/2016 Akin 29th interim preliminary report draft | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 7/6/2016 Ashurst draft prelim 29th | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 7/6/2016 Cassels draft prelim 9th interim | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 7/6/2016 E&Y draft prelim report | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 7/7/2016 Cleary draft prelim report 29th interim | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 7/7/2016 Ashurst draft final report | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 7/7/2016 Draft final Cassels 9th interim | 310 | 0.50 | 155.00 |
| M0202 | Frank Budo | 7/15/2016 proforma preliminary and final reports | 78 | 2.25 | 175.50 |
| M0202 | Scarboroug | 8/1/2016 Cleary proforma prelim and final reports | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 8/1/2016 Huron proforma prelim and final reports | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 8/1/2016 Nortel RLKS .12 and Torys .13 proforma prelim and final reports | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 8/1/2016 John Ray .13 and MNAT .12 proforma prelim and final reports | 310 | 0.25 | 77.50 |
| M0202 | Frank Budo | 8/8/2016 Proforma prelim reports | 78 | 1.25 | 97.50 |
| M0202 | Frank Budo | 9/14/2016 updated charts on preliminary and final reports | 78 | 4.00 | 312.00 |
| M0202 | Frank Budo | 9/15/2016 updated charts on preliminary and final reports | 78 | 0.50 | 39.00 |
| M0202 | Scarboroug | 10/10/2016 C&M draft prelim report 29th quarterly | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 10/10/2016 Torys 23rd quarterly | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 10/10/2016 Torys draft prelim 23rd quarterly | 310 | 0.25 | 77.50 |
| M0202 | Scarboroug | 10/12/2016 E&Y draft prelim for 30th monthly | 310 | 0.50 | 155.00 |
| M0202 | Scarboroug | 10/18/2016 Cleary draft prelim report | 310 | 1.00 | 310.00 |

| | | | | | |
|---|---|---|---|---|---|
| M0202 | Scarboroug | 11/29/2016 Huron 31-33 interim, 31st quarterly, draft prelim | 310 | 1.00 | 310.00 |
| M0202 | Scarboroug | 1/4/2017 Akin preliminary Report 31st interim | 310 | 0.75 | 232.50 |
| M0202 | Scarboroug | 1/9/2017 Draft Cleary preliminary report | 315 | 1.25 | 393.75 |
| M0202 | Scarboroug | 1/30/2017 E&Y draft final report 31st quarterly | 315 | 0.25 | 78.75 |
| M0202 | Scarboroug | 3/9/2017 WTP 4th quarter | 315 | 1.00 | 315.00 |
| M0202 | Scarboroug | 3/9/2017 Torys 4th quarter | 315 | 1.00 | 315.00 |
| M0202 | Scarboroug | 3/21/2017 John Ray preliminary report | 315 | 0.25 | 78.75 |
| M0202 | Scarboroug | 3/28/2017 Akin draft prelim report | 315 | 0.50 | 157.50 |
| M0202 | Scarboroug | 4/3/2017 E&Y draft final | 315 | 0.25 | 78.75 |
| M0202 | Scarboroug | 4/5/2017 Keightley draft prelim report 6th quarterly | 315 | 0.50 | 157.50 |
| | | | | **119.91** | **32,050.40** |
| | | | | | |
| **M0204 FINAL REPORT PREPARATION** | | | | | |
| M0204 | Morgan,Cat | 11/12/2013 Eighteenth Fee App - Quarterly Report - Akin Gump | 70 | 0.50 | 35.00 |
| M0204 | Morgan,Cat | 11/12/2013 Eighteenth Fee App - Quarterly Report - Alvarez & Marsal | 70 | 0.50 | 35.00 |
| M0204 | Morgan,Cat | 11/12/2013 Eighteenth Fee App - Quarterly Report - Ashurst LLP | 70 | 0.50 | 35.00 |
| M0204 | Morgan,Cat | 11/12/2013 Eighteenth Fee App - Quarterly Report - Cleary Gltttlieb | 70 | 0.50 | 35.00 |
| M0204 | Scarboroug | 11/12/2013 Benesch Final Report 12th Quarterly Q/E July 2013 | 300 | 2.67 | 801.00 |
| M0204 | Scarboroug | 11/12/2013 MNAT 18th Quarterly Q/E July 2013 | 300 | 1.00 | 300.00 |
| M0204 | Scarboroug | 11/12/2013 Crowell & Moring Final 18th Quarterly Q/E July 2013 | 300 | 1.00 | 300.00 |
| M0204 | Scarboroug | 11/12/2013 John Ray 15th Quarterly Q/E July 2013 | 300 | 0.83 | 249.00 |
| M0204 | Scarboroug | 11/12/2013 RLKS 13th Quarterly | 300 | 0.67 | 201.00 |
| M0204 | Scarboroug | 11/12/2013 Togut 7th Quarterly Q/E July 2013 | 300 | 0.83 | 249.00 |
| M0204 | Scarboroug | 11/12/2013 Jackson Lewis Final | 300 | 0.50 | 150.00 |
| M0204 | Still,John | 11/12/2013 Benesch 2nd Quarter Final Report | 75 | 1.00 | 75.00 |
| M0204 | Still,John | 11/12/2013 Richards, Layton & Finger 2nd Quarter Final Report | 75 | 0.75 | 56.25 |
| M0204 | Still,John | 11/12/2013 Punter Southall 2nd Quarter Final Report | 75 | 0.50 | 37.50 |
| M0204 | Still,John | 11/12/2013 Mercer 2nd Quarter Final Report | 75 | 0.25 | 18.75 |
| M0204 | Still,John | 11/12/2013 McCarter & English 2nd Quarter Final Report | 75 | 0.50 | 37.50 |
| M0204 | Still,John | 11/12/2013 E. Morgan Maxwell, III, Esq. 2nd Quarter Final Report | 75 | 0.50 | 37.50 |
| M0204 | Scarboroug | 11/13/2013 John Ray 15th Quarterly Q/E July 2013 | 300 | 0.45 | 135.00 |
| M0204 | Scarboroug | 11/13/2013 RLF - 18th Interim | 300 | 1.00 | 300.00 |
| M0204 | Still,John | 11/13/2013 Linklaters LLP 2nd Quarter Final Report | 75 | 0.50 | 37.50 |
| M0204 | Still,John | 11/13/2013 Huron Consulting 2nd Quarter Final Report | 75 | 0.25 | 18.75 |
| M0204 | Still,John | 11/13/2013 Ernst & Young 2nd Quarter Final Report | 75 | 0.25 | 18.75 |
| M0204 | Still,John | 11/13/2013 Elliott Greenleaf 2nd Quarter Final Report | 75 | 0.25 | 18.75 |
| M0204 | Still,John | 11/13/2013 Dentons 2nd Quarter Final Report | 75 | 0.25 | 18.75 |
| M0204 | Still,John | 11/13/2013 Chilmark 2nd Quarter Final Report | 75 | 0.25 | 18.75 |
| M0204 | Still,John | 11/13/2013 Capstone 2nd Quarter Final Report | 75 | 0.25 | 18.75 |
| M0204 | Scarboroug | 11/14/2013 Punter 17th Quarterly | 300 | 0.50 | 150.00 |
| M0204 | Scarboroug | 11/14/2013 Mercer 18th Quarterly | 300 | 0.42 | 126.00 |
| M0204 | Scarboroug | 11/15/2013 Mercer 18th Quarterly | 300 | 0.75 | 225.00 |
| M0204 | Scarboroug | 11/15/2013 Huron 18th Quarterly | 300 | 0.75 | 225.00 |
| M0204 | Scarboroug | 11/15/2013 Capstone 18th Interim | 300 | 0.75 | 225.00 |
| M0204 | Scarboroug | 11/15/2013 Ashurst 12th Quarterly | 300 | 0.75 | 225.00 |
| M0204 | Scarboroug | 11/15/2013 Chilmark 14th Quarterly | 300 | 0.75 | 225.00 |
| M0204 | Scarboroug | 11/15/2013 Alvarez 6th Quarterly | 300 | 1.13 | 339.00 |

| M0204 | Scarboroug | 11/15/2013 Alvarez 7th Quarterly | 300 | 0.37 | 111.00 |
| M0204 | Scarboroug | 11/15/2013 Dentons 18th Quarterly | 300 | 1.00 | 300.00 |
| M0204 | Scarboroug | 11/15/2013 E Morgan Maxwell 1st Quarterly | 300 | 0.67 | 201.00 |
| M0204 | Scarboroug | 11/15/2013 Elliott Greenleaf 8th Quarterly | 300 | 0.83 | 249.00 |
| M0204 | Scarboroug | 11/18/2013 Alvarez 7th Quarterly (April 2013) | 300 | 1.00 | 300.00 |
| M0204 | Scarboroug | 11/18/2013 Akin Gump 18th Interim | 300 | 1.50 | 450.00 |
| M0204 | Scarboroug | 11/18/2013 Jackson Lewis Final | 300 | 0.50 | 150.00 |
| M0204 | Scarboroug | 11/18/2013 Linklaters 14th Quarterly | 300 | 0.84 | 252.00 |
| M0204 | Scarboroug | 11/18/2013 Tory's 11th Quarterly | 300 | 1.83 | 549.00 |
| M0204 | Scarboroug | 11/18/2013 McCarter & English 8th Quarterly | 300 | 1.00 | 300.00 |
| M0204 | Still,John | 11/18/2013 Akin Gump Final Fee app 2nd quater | 75 | 1.00 | 75.00 |
| M0204 | Still,John | 11/18/2013 Cleary Gottlieb Final Fee app 2nd quarter | 75 | 2.00 | 150.00 |
| M0204 | Still,John | 11/18/2013 Linklaters Final Fee app 2nd quarter | 75 | 0.25 | 18.75 |
| M0204 | Still,John | 11/18/2013 Torys Final Fee app 2nd quarter | 75 | 0.25 | 18.75 |
| M0204 | Still,John | 11/18/2013 Cleary Gottlieb Final Fee app 2nd quarter | 75 | 0.50 | 37.50 |
| M0204 | Still,John | 11/18/2013 Torys Final Fee app 2nd quarter | 75 | 0.50 | 37.50 |
| M0204 | Still,John | 11/18/2013 Jackson Lewis Final Fee app 2nd quarter | 75 | 0.25 | 18.75 |
| M0204 | Scarboroug | 11/19/2013 Cleary 18th Quarterly | 300 | 1.25 | 375.00 |
| M0204 | Scarboroug | 11/19/2013 Jackson Lewis Final | 300 | 1.00 | 300.00 |
| M0204 | Scarboroug | 11/19/2013 Elliott Greenleaf 8th Quarterly | 300 | 1.25 | 375.00 |
| M0204 | Scarboroug | 12/02/2013 Huron 19th quarterly draft final report | 300 | 0.25 | 75.00 |
| M0204 | Scarboroug | 12/03/2013 Crowell 19th quarterly draft final | 300 | 0.25 | 75.00 |
| M0204 | Scarboroug | 12/03/2013 Crowell 17th quarterly draft final | 300 | 0.25 | 75.00 |
| M0204 | Scarboroug | 12/19/2013 Draft MNAT final report | 300 | 0.25 | 75.00 |
| M0204 | Scarboroug | 12/20/2013 Chilmark draft final report for 15th quarterly | 300 | 0.25 | 75.00 |
| M0204 | Scarboroug | 12/26/2013 E&Y draft final report for 19th quarterly | 300 | 0.25 | 75.00 |
| M0204 | Still,John | 12/24/2013 Cleary Quarterly Summary Final Report 3rd Quarter | 75 | 1.25 | 93.75 |
| M0204 | Still,John | 12/31/2013 Torys Final Report 3rd Quarter | 75 | 0.25 | 18.75 |
| M0204 | Still,John | 12/31/2013 Akin Gump 3rd Quarter Quarterly Summary | 75 | 0.25 | 18.75 |
| | | Change Fee Examiner's Preliminary Reports to Final Reports for the following;  Aiken Ashurst Capstone Cleary Elliott Greenleaf Linklaters, LLP McCarter & English Mercer Punter Southall | | | |
| M0204 | Morgan,Cat | 01/07/2014 Richards Layton & Finger RLKS Torys | 70 | 3.00 | 210.00 |
| M0204 | Scarboroug | 01/14/2014 Responses to preliminary reports | 300 | 1.50 | 450.00 |
| M0204 | Scarboroug | 01/14/2014 John Ray final report 16th quarterly | 300 | 0.33 | 99.00 |
| M0204 | Scarboroug | 01/14/2014 Elliott Greenleaf final report 9th quarterly | 300 | 0.83 | 249.00 |
| M0204 | Scarboroug | 01/14/2014 Huron final report 19th quarterly | 300 | 0.42 | 126.00 |
| M0204 | Scarboroug | 01/14/2014 RLF final report 19th interim | 300 | 0.17 | 51.00 |
| M0204 | Scarboroug | 01/14/2014 Chilmark final report 15th quarterly | 300 | 0.75 | 225.00 |
| M0204 | Scarboroug | 01/18/2014 RLF Final report preparation 19th Interim period | 300 | 0.75 | 225.00 |
| M0204 | Scarboroug | 01/18/2014 Capstone Final report preparation 19th Interim period | 300 | 0.75 | 225.00 |
| M0204 | Scarboroug | 01/18/2014 Listing of open final reports | 300 | 0.25 | 75.00 |
| M0204 | Morgan,Cat | 01/20/2014 Akin - Final Report Preparation QE Oct 2013 19th Interim | 70 | 1.00 | 70.00 |
| M0204 | Morgan,Cat | 01/20/2014 Ashurst - Final Report Preparation QE Oct 2013 - 19th Interim | 70 | 1.00 | 70.00 |
| M0204 | Morgan,Cat | 01/20/2014 Cleary -  Final Report Preparation QE Oct 2013 - 19th Quarterly | 70 | 1.00 | 70.00 |
| M0204 | Morgan,Cat | 01/20/2014 Denton's Canada LLP -  Final Report Preparation QE Oct 2013 - 19th Interim | 70 | 1.00 | 70.00 |
| M0204 | Morgan,Cat | 01/20/2014 McCarter & English -  Final Report Preparation QE Oct 2013 - 19th Quarterly | 70 | 1.00 | 70.00 |
| M0204 | Scarboroug | 01/20/2014 Draft final report Crowell 17Q | 310 | 0.75 | 232.50 |

| M0204 | Scarboroug | 01/20/2014 Draft final report Crowell 19th Q | 310 | 0.42 | 130.20 |
|---|---|---|---|---|---|
| M0204 | Scarboroug | 01/20/2014 Draft final report Benesch 13th Q | 310 | 0.67 | 207.70 |
| M0204 | Scarboroug | 01/20/2014 Draft final report MNAT 19Q | 310 | 0.58 | 179.80 |
| M0204 | Scarboroug | 01/20/2014 Draft final report Torys 12Q | 310 | 0.25 | 77.50 |
| M0204 | Morgan,Cat | 01/21/2014 Nortel - Mercer 19th Quarterly Preparation of Final Report | 70 | 1.00 | 70.00 |
| M0204 | Morgan,Cat | 01/21/2014 Nortel - Punter 18th  Quarterly Preparation of Final Report | 70 | 0.50 | 35.00 |
| M0204 | Morgan,Cat | 01/21/2014 Nortel - RLK 14th Quarterly Preparation of Final Report | 70 | 0.50 | 35.00 |
| M0204 | Morgan,Cat | 01/21/2014 Nortel - Aiken Review  19th Quarterly Preparation of Final Report | 70 | 0.25 | 17.50 |
| M0204 | Morgan,Cat | 01/21/2014 Nortel - Ashurst Review and change  19th Quarterly Preparation of Final Report | 70 | 0.25 | 17.50 |
| M0204 | Morgan,Cat | 01/21/2014 Nortel - Cleary Review and make changes - 19th Quarterly Preparation of Final Report | 70 | 0.25 | 17.50 |
| M0204 | Morgan,Cat | 01/21/2014 Nortel - Denton's Review and make changes - 19th Quarterly Preparation of Final Report | 70 | 0.25 | 17.50 |
| M0204 | Scarboroug | 01/21/2014 Draft final report Akin 19th Interim | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 01/21/2014 Draft final report E&Y 19Q | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 01/21/2014 Final report prep Alvarez 8th Q | 310 | 0.83 | 257.30 |
| M0204 | Scarboroug | 01/21/2014 Final report prep Cleary 19th Q | 310 | 0.67 | 207.70 |
| M0204 | Scarboroug | 01/22/2014 Draft final Mercer 19th Q | 310 | 1.25 | 387.50 |
| M0204 | Scarboroug | 01/22/2014 Draft final E&Y 19th Q | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 01/22/2014 Draft final RLKS 14th Q | 310 | 0.75 | 232.50 |
| M0204 | Scarboroug | 01/22/2014 Draft final report Linklaters 15th Q | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 01/22/2014 Draft final Alvarez 8th Q | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 01/22/2014 Draft final Dentons 19th Interim | 310 | 1.00 | 310.00 |
| M0204 | Scarboroug | 01/23/2014 Draft Final McCarter 9th Q | 310 | 1.50 | 465.00 |
| M0204 | Scarboroug | 01/23/2014 Final report prep MNAT 19th Q | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 01/24/2014 Final report Akin 19th Q | 310 | 2.50 | 775.00 |
| M0204 | Scarboroug | 01/24/2014 Final report Ashurst 19th Interim | 310 | 1.25 | 387.50 |
| M0204 | Scarboroug | 01/24/2014 Draft final report Punter 18th Q, submitted revised fee schedule with response to preliminary report | 310 | 1.42 | 440.20 |
| M0204 | Scarboroug | 01/24/2014 Final draft preparation Togut 18th and 19th monthly | 310 | 0.75 | 232.50 |
| M0204 | Scarboroug | 01/24/2014 Final report draft Togut 8th Q and Final | 310 | 0.75 | 232.50 |
| M0204 | Scarboroug | 01/25/2014 Draft final report Torys 12th Q | 310 | 1.25 | 387.50 |
| M0204 | Scarboroug | 01/25/2014 Draft final report Togut 18th and 19th monthly | 310 | 0.75 | 232.50 |
| M0204 | Scarboroug | 01/27/2014 Cleary draft final 19th Interim | 310 | 2.00 | 620.00 |
| M0204 | Scarboroug | 01/27/2014 Review reports to be issued (1.25); Review binders to be returned to MNAT (.25) | 310 | 1.50 | 465.00 |
| M0204 | Morgan,Cat | 2/18/2014 Set up Final Reports QE January 2014  for Aiken, Ashurst, Benesch,Capstone, Chilmark, Cleary, Crowell & Moring,  Dentons, Elliott Greenleaf, Ernst & Young, Huron, John Ray, Linklaters, McCarter & English, Mercer, MNAT, Punter Southall, RLF, RLKS, Tory's | 70 | 4.50 | 315.00 |
| M0204 | Still,John | 2/28/2014 4th Quarter Summary RLKS Final report prep | 75 | 0.15 | 11.25 |
| M0204 | Still,John | 3/1/2014 4th Quarter Summary Chilmark Partners | 75 | 0.15 | 11.25 |
| M0204 | Scarboroug | 3/22/2014 Chilmark 16th Q | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 3/22/2014 MNAT 20th Q | 310 | 0.34 | 105.40 |
| M0204 | Scarboroug | 3/22/2014 John Ray 17th Q | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 3/22/2014 Punter 19th Q | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 3/22/2014 RLKS 15th Q | 310 | 0.58 | 179.80 |
| M0204 | Scarboroug | 3/28/2014 Mercer 20th Q | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 3/29/2014 Dentons 20th Interim | 310 | 0.50 | 155.00 |

| M0204 | Scarboroug | 4/3/2014 Cleary 20th quarterly | 310 | 0.25 | 77.50 |
|---|---|---|---|---|---|
| M0204 | Scarboroug | 4/3/2014 E&Y 20th quarterly | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 4/3/2014 Akin 20th quarterly | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 4/9/2014 Akin | 310 | 1.00 | 310.00 |
| M0204 | Scarboroug | 4/21/2014 Akin 20th Q Final Report prep | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 4/22/2014 E&Y 20th Q Final Report | 310 | 0.75 | 232.50 |
| M0204 | Scarboroug | 4/22/2014 Linklaters 16th Q | 310 | 1.50 | 465.00 |
| M0204 | Scarboroug | 4/22/2014 Richards Layton & Finger | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 4/22/2014 Crowell 20th Q | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 4/23/2014 Huron 20th Q | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 4/23/2014 RLF 20th Q | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 4/23/2014 Torys 13th Q | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 4/23/2014 Ashurst 20th Q | 310 | 1.00 | 310.00 |
| M0204 | Scarboroug | 4/23/2014 Capstone 20th Q | 310 | 0.75 | 232.50 |
| M0204 | Scarboroug | 4/23/2014 RLF 20th Q | 310 | 1.00 | 310.00 |
| M0204 | Scarboroug | 4/23/2014 Crowell & Moring 20th Q | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 4/24/2014 Torys | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 4/28/2014 MNAT 20th Q final report | 310 | 0.75 | 232.50 |
| M0204 | Scarboroug | 4/28/2014 Akin 20th Q | 310 | 1.25 | 387.50 |
| M0204 | Scarboroug | 4/29/2014 Cleary 20th Q | 310 | 1.50 | 465.00 |
| M0204 | Scarboroug | 5/28/2014 Akin 20th interim | 310 | 0.75 | 232.50 |
| M0204 | Scarboroug | 5/28/2014 Alvarez final | 310 | 2.00 | 620.00 |
| | | Prep of final reports QE 4/30/14 for: Ashurst Benesch Capstone Chilmark Cleary, Gottlieb, Steen Crowell & Moring Dentons Elliott Greenleaf Huron John Ray Linklaters McCarter & | | | |
| M0204 | Morgan,Cat | 7/21/2014 English Mercer Punter Southall Richards, Layton & Finger RLKS MNAT Torys | 70 | 7.50 | 525.00 |
| M0204 | Scarboroug | 8/4/2014 Ashurst 21st interim, draft final report | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 8/4/2014 Capstone 21st quarterly, draft final report | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 8/4/2014 RLF 21st interim, draft final report | 310 | 0.75 | 232.50 |
| M0204 | Scarboroug | 8/4/2014 Chilmark 17th quarterly, draft final report | 310 | 1.00 | 310.00 |
| M0204 | Scarboroug | 8/12/2014 Huron 21st quarterly fee application | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 8/12/2014 E&Y 21 quarterly fee application | 310 | 0.75 | 232.50 |
| M0204 | Scarboroug | 8/12/2014 Dentons 21st interim fee application | 310 | 1.00 | 310.00 |
| M0204 | Scarboroug | 8/12/2014 Cassels 1st quarterly fee application | 310 | 1.50 | 465.00 |
| M0204 | Scarboroug | 8/13/2014 John Ray 18th quarterly fee application | 310 | 1.00 | 310.00 |
| M0204 | Scarboroug | 8/13/2014 MNAT 21st Quarterly fee application | 310 | 1.00 | 310.00 |
| M0204 | Scarboroug | 9/3/2014 Cleary final report 21st Q | 310 | 1.50 | 465.00 |
| M0204 | Scarboroug | 9/3/2014 Akin final report 21st interim | 310 | 2.25 | 697.50 |
| M0204 | Scarboroug | 9/8/2014 Huron 22Q Draft final report | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 9/8/2014 John Ray draft final report 19Q | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 10/20/2014 MNAT 22nd quarterly | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 10/20/2014 Capstone 22nd interim | 310 | 0.17 | 52.70 |
| M0204 | Scarboroug | 10/20/2014 Chilmark 18th Quarterly | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 10/20/2014 Ashurst 22nd interim | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 10/20/2014 RLKS 17th quarterly | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 10/20/2014 E&Y 22nd quarterly | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 10/20/2014 Akin 22nd interim | 310 | 0.42 | 130.20 |

| M0204 | Scarboroug | 10/20/2014 Benesch 14th quarterly | 310 | 0.42 | 130.20 |
|---|---|---|---|---|---|
| M0204 | Scarboroug | 10/21/2014 Torys 15th Quarterly | 310 | 0.42 | 130.20 |
| M0204 | Scarboroug | 10/21/2014 Crowell and Moring 21st quarterly | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 10/21/2014 Torys 15th quarterly | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 10/22/2014 Cassels | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 11/4/2014 Cassels 2nd Interim final report | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 11/5/2014 RLF final report | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 11/5/2014 Akin 22nd interim final report | 310 | 1.25 | 387.50 |
| M0204 | Scarboroug | 11/5/2014 Cleary 22nd Interim final report | 310 | 3.25 | 1,007.50 |
| M0204 | Scarboroug | 12/17/2014 John Ray | 310 | 0.25 | 77.50 |
| M0204 | Frank Budo | 1/14/2015 Ernst & Young - 3rd quarterly statement preparation | 75 | 1.50 | 112.50 |
| M0204 | Frank Budo | 1/14/2015 Bensch - 3rd quarterly statement preparation | 75 | 0.75 | 56.25 |
| M0204 | Frank Budo | 1/14/2015 Ashurst - 3rd quarter statement preparation | 75 | 1.00 | 75.00 |
| M0204 | Frank Budo | 1/14/2015 Capstone - 3rd quarterly statement preparation | 75 | 1.00 | 75.00 |
| M0204 | Frank Budo | 1/14/2015 Chilmark - 3rd quarterly statement preparation | 75 | 1.00 | 75.00 |
| M0204 | Frank Budo | 1/14/2015 Crowell & Moring - 3rd quarterly statement preparation | 75 | 1.50 | 112.50 |
| M0204 | Frank Budo | 1/15/2015 Akin - 3rd quarterly statement preparation | 75 | 0.50 | 37.50 |
| M0204 | Scarboroug | 1/16/2015 Ashurst 23rd quarterly | 310 | 0.50 | 155.00 |
| M0204 | Frank Budo | 1/16/2015 Cleary Gottlieb Steen - 3rd quarter statement preparation | 75 | 0.75 | 56.25 |
| M0204 | Scarboroug | 1/16/2015 RLKS quarterly 18th | 310 | 1.50 | 465.00 |
| M0204 | Scarboroug | 1/22/2015 Final report prep | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 1/22/2015 Final report prep | 310 | 0.75 | 232.50 |
| M0204 | Scarboroug | 1/23/2015 Final report prep | 310 | 0.75 | 232.50 |
| M0204 | Scarboroug | 1/23/2015 MNAT 71st interim | 310 | 1.00 | 310.00 |
| M0204 | Scarboroug | 1/28/2015 Cleary | 310 | 2.00 | 620.00 |
| M0204 | Scarboroug | 2/2/2015 E&Y final 23rd | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 2/2/2015 Cleary 23rd Final | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 2/21/2015 John Ray draft final report Jan 2015 | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 2/23/2015 MNAT 24th quarterly | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 2/23/2015 Torys | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 3/4/2015 John Ray, Torys, Chilmark | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 3/14/2015 Akin draft final report | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 3/19/2015 Benesch | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 4/22/2015 RLKS 19th Quarterly final report preparation | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 4/22/2015 Capstone final report preparation | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 4/22/2015 Akin final report preparation | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 4/22/2015 Mercer final report preparation | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 4/22/2015 Ashurst final report preparation | 310 | 1.00 | 310.00 |
| M0204 | Scarboroug | 4/22/2015 Benesch final report preparation | 310 | 1.00 | 310.00 |
| M0204 | Scarboroug | 4/23/2015 Mercer 21st quarterly final report | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 4/24/2015 Crowell & Moring Final report | 310 | 0.75 | 232.50 |
| M0204 | Scarboroug | 4/24/2015 E&Y final report | 310 | 1.00 | 310.00 |
| M0204 | Scarboroug | 4/24/2015 Cleary 24th quarterly fee application final report | 310 | 1.25 | 387.50 |
| M0204 | Scarboroug | 4/29/2015 Cassels 4th interim final report | 310 | 1.00 | 310.00 |
| M0204 | Scarboroug | 5/11/2015 Richards Layton & Finger final report | 310 | 0.83 | 257.30 |
| M0204 | Scarboroug | 6/24/2015 rlks final report | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 7/9/2015 Huron (.12), RLKS (.13) | 310 | 0.25 | 77.50 |

| M0204 | Scarboroug | 7/9/2015 John Ray | 310 | 0.25 | 77.50 |
|-------|-----------|-------------------|-----|------|-------|
| M0204 | Scarboroug | 7/9/2015 Ashurst | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 7/9/2015 MNAT | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 7/9/2015 WTP draft final report 2nd Interim | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 7/10/2015 Crowell draft final report | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 7/10/2015 Benesch final report 17th quarterly | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 7/10/2015 Capstone draft final 25th quarterly | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 7/10/2015 Cassels draft final 5th quarterly | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 7/15/2015 Chilmark 21st | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 7/15/2015 Mercer final report | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 7/16/2015 Chilmark final | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 7/16/2015 E&Y final report | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 7/16/2015 Final report prep | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 7/16/2015 Akin final | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 7/16/2015 Cleary final | 310 | 0.50 | 155.00 |
| M0204 | Frank Budo | 10/7/2015 Ashurst preparation of final report Q/E July 2015 | 75 | 0.50 | 37.50 |
| M0204 | Frank Budo | 10/7/2015 Akin - preparation of final report Q/E July 2015 | 75 | 0.50 | 37.50 |
| M0204 | Frank Budo | 10/7/2015 Cleary -   preparation of final report Q/E July 2015 | 75 | 0.50 | 37.50 |
| M0204 | Frank Budo | 10/7/2015 E&Y - preparation for final report Q/E July 2015 | 75 | 0.25 | 18.75 |
| M0204 | Frank Budo | 10/7/2015 Huron - preparation of final report Q/E July 2015 | 75 | 0.25 | 18.75 |
| M0204 | Frank Budo | 10/7/2015 Capstone Preparation of  Final Report - Q/E July 2015 | 75 | 0.50 | 37.50 |
| M0204 | Frank Budo | 10/7/2015 Crowell -preparation of final report for Q/E July 2015 | 75 | 0.50 | 37.50 |
| M0204 | Frank Budo | 10/7/2015 Cassels preparation of final report Q/E July 2015 | 75 | 0.25 | 18.75 |
| M0204 | Frank Budo | 10/7/2015 Chilmark preparation of final report Q/E July 2015 | 75 | 0.25 | 18.75 |
| M0204 | Scarboroug | 10/8/2015 MNAT final report  26th quarterly | 310 | 0.25 | 77.50 |
| M0204 | Frank Budo | 10/8/2015 John Ray - Preparation of final report Q/E July 2015 and Appendix A | 75 | 0.50 | 37.50 |
| M0204 | Scarboroug | 10/8/2015 WTP final report for 3rd Interim | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 10/8/2015 Ashurst final 26th interim | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 10/8/2015 Berkeley first Interim | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 10/8/2015 John Ray final report 23rd quarterly | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 10/8/2015 Capstone Final fee report 76th monthly | 310 | 0.75 | 232.50 |
| M0204 | Frank Budo | 10/8/2015 MNAT - Preparation of final report Q/E July 2015 | 75 | 0.25 | 18.75 |
| M0204 | Frank Budo | 10/8/2015 RLKS - Preparation of final report Q/E July 2015 | 75 | 0.25 | 18.75 |
| M0204 | Frank Budo | 10/8/2015 Torys - preparation of final report for Q/E July 2015 | 75 | 0.25 | 18.75 |
| M0204 | Frank Budo | 10/8/2015 WTP - preparation on final report Q/E July 2015 | 75 | 0.25 | 18.75 |
| M0204 | Scarboroug | 10/8/2015 Chilmark Final report 22nd quarterly | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 10/8/2015 C&M 25th Q Final report | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 10/8/2015 Huron 26th Q final report | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 10/20/2015 Torys final report 19th Q | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 10/20/2015 RLKS final report | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 10/20/2015 C&M final 25th Q | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 10/22/2015 E&Y final 26th Q | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 10/22/2015 Nortel Cleary final 26th q | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 10/22/2015 Akin final 26th Q | 310 | 0.75 | 232.50 |
| M0204 | Scarboroug | 10/30/2015 Ashurst final report | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 10/30/2015 Cassels final report 6th Interim | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 12/23/2015 John Ray final report 24th quarterly | 310 | 0.25 | 77.50 |

| M0204 | Scarboroug | 12/23/2015 | WTP final report 4th interim | 310 | 0.25 | 77.50 |
|---|---|---|---|---|---|---|
| M0204 | Scarboroug | 12/23/2015 | Chilmark final report 23rd Quarterly | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 12/23/2015 | MNAT 27th quarterly | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 12/23/2015 | Huron final report 27th quarterly | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 12/29/2015 | Draft final report BRG | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 12/29/2015 | Torys final report | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 1/7/2016 | Final report Ashurst 27th | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 1/7/2016 | Cassels 7th interim final report | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 1/7/2016 | Crowell and Moring final Report 26th interim | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 1/7/2016 | Final Report Akin 27th | 310 | 0.75 | 232.50 |
| M0204 | Scarboroug | 1/11/2016 | Mercer draft 23rd quarterly | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 1/11/2016 | Draft Cleary final report 27th Interim | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 1/11/2016 | RLKS draft final report 22nd quarterly | 310 | 0.75 | 232.50 |
| M0204 | Scarboroug | 1/11/2016 | E&Y Start draft of final report 27th Interim | 310 | 0.34 | 105.40 |
| M0204 | Scarboroug | 1/25/2016 | re E&Y response to preliminary report | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 1/29/2016 | E&Y | 310 | 0.75 | 232.50 |
| M0204 | Scarboroug | 3/23/2016 | Cassels draft final report | 310 | 0.42 | 130.20 |
| M0204 | Scarboroug | 3/25/2016 | Ashurst draft final report | 310 | 0.42 | 130.20 |
| M0204 | Scarboroug | 4/4/2016 | Akin final report | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 4/4/2016 | Huron draft final report | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 4/4/2016 | BRG draft final report | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 4/4/2016 | Cassels draft final report | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 4/4/2016 | Chilmark draft final report | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 4/4/2016 | Draft final report RLKS | 310 | 0.75 | 232.50 |
| M0204 | Scarboroug | 4/5/2016 | Draft final report | 310 | 0.75 | 232.50 |
| M0204 | Scarboroug | 4/5/2016 | WTP draft final report | 310 | 0.58 | 179.80 |
| M0204 | Scarboroug | 4/5/2016 | MNAT draft final report incorporating responses | 310 | 0.67 | 207.70 |
| M0204 | Scarboroug | 4/14/2016 | E&Y final report | 310 | 1.00 | 310.00 |
| M0204 | Scarboroug | 4/15/2016 | Torys | 310 | 0.75 | 232.50 |
| M0204 | Scarboroug | 6/13/2016 | BRG draft final report | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 6/16/2016 | Akin 29th interim draft final report | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 6/16/2016 | WTP draft final report | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 7/7/2016 | Draft Cleary 29th final. | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 7/7/2016 | E&Y draft final | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 7/12/2016 | Draft final RKS 24th Interim | 310 | 0.75 | 232.50 |
| M0204 | Scarboroug | 7/12/2016 | Draft final C&M 24th interim | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 7/12/2016 | Draft John Ray final report 26th interim | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 7/12/2016 | Draft final report - MNAT 29th interim | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 7/15/2016 | Cleary draft final report w/ response | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 7/18/2016 | C&M draft final 28th | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 7/18/2016 | Draft final Ashurst 29th | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 9/27/2016 | MNAT, docket Huron and Ray | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 10/10/2016 | C&M draft final report 29th quarterly | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 10/18/2016 | Akin draft final report | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 10/18/2016 | Berkeley final report 5th interim | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 10/18/2016 | Chilmark draft final report for 26th interim | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 10/18/2016 | Torys final report 23rd | 310 | 0.25 | 77.50 |

| M0204 | Scarboroug | 10/18/2016 C&M final report to be docketed | 310 | 0.25 | 77.50 |
|---|---|---|---|---|---|
| M0204 | Scarboroug | 10/18/2016 E&Y draft final 30th | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 10/18/2016 draft final report RLKS 25th interim | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 10/20/2016 WTP 7th interim | 310 | 0.75 | 232.50 |
| M0204 | Scarboroug | 11/1/2016 Draft final report | 310 | 0.50 | 155.00 |
| M0204 | Scarboroug | 11/1/2016 Ashurst 30th interim draft final | 310 | 0.25 | 77.50 |
| M0204 | Scarboroug | 11/1/2016 Cleary 30th draft final report | 310 | 1.00 | 310.00 |
| M0204 | Still,John | 1/16/2017 Final Report Akin 31st interim fee application | 85 | 1.00 | 85.00 |
| M0204 | Still,John | 1/17/2017 Ashurst LLP 31st interim fee application | 85 | 0.75 | 63.75 |
| M0204 | Still,John | 1/17/2017 Berkeley Research Group LLC 6th interim fee application | 85 | 0.75 | 63.75 |
| M0204 | Still,John | 1/17/2017 Cassels Brock & Blackwell LLP 11th Interim fee application | 85 | 0.50 | 42.50 |
| M0204 | Still,John | 1/17/2017 Chilmark Partners 27th Interim fee application | 85 | 0.50 | 42.50 |
| M0204 | Still,John | 1/17/2017 Cleary Gottlieb Steen & Hamilton LLP 31st Interim application | 85 | 0.75 | 63.75 |
| M0204 | Still,John | 1/17/2017 Crowell & Moring LLP 30th interim fee application | 85 | 0.50 | 42.50 |
| M0204 | Still,John | 1/18/2017 RLKS 26th interim fee application | 85 | 0.75 | 63.75 |
| M0204 | Still,John | 1/18/2017 Whiteford Taylor 8th interim fee application | 85 | 0.50 | 42.50 |
| M0204 | Scarboroug | 1/18/2017 Ashurst draft final for 31st interim | 315 | 0.50 | 157.50 |
| M0204 | Scarboroug | 1/18/2017 BRG draft final report 6th interim | 315 | 0.25 | 78.75 |
| M0204 | Scarboroug | 1/18/2017 Cassels draft final report - 11th | 315 | 0.50 | 157.50 |
| M0204 | Scarboroug | 1/19/2017 Chilmark draft final report | 315 | 0.25 | 78.75 |
| M0204 | Scarboroug | 1/19/2017 C& M 30th Q draft final report | 315 | 0.25 | 78.75 |
| M0204 | Scarboroug | 1/19/2017 Huron 31st draft final | 315 | 0.25 | 78.75 |
| M0204 | Scarboroug | 1/19/2017 WTP 8th interim | 315 | 0.25 | 78.75 |
| M0204 | Scarboroug | 1/19/2017 RLKS draft final for 26th quarterly | 315 | 0.25 | 78.75 |
| M0204 | Scarboroug | 1/30/2017 Draft final report 31st quarterly - E&Y | 315 | 1.25 | 393.75 |
| M0204 | Scarboroug | 1/30/2017 Akin draft final report 31st interim | 315 | 1.00 | 315.00 |
| M0204 | Scarboroug | 3/27/2017 MNAT draft final report | 315 | 0.34 | 107.10 |
| M0204 | Scarboroug | 4/4/2017 E&Y draft 32Q final report | 315 | 0.25 | 78.75 |
| M0204 | Scarboroug | 4/4/2017 Ashurst draft final Ashurst 32nd quarterly | 315 | 0.42 | 132.30 |
| M0204 | Scarboroug | 4/4/2017 Cassels draft final report 12th Interim | 315 | 0.50 | 157.50 |
| M0204 | Scarboroug | 4/4/2017 Chilmark draft final report 28th quarterly | 315 | 0.17 | 53.55 |
| M0204 | Scarboroug | 4/4/2017 C&M draft final report 31st quarterly | 315 | 0.33 | 103.95 |
| M0204 | Scarboroug | 4/4/2017 Huron draft final report Huron 32nd | 315 | 0.50 | 157.50 |
| M0204 | Scarboroug | 4/4/2017 MNAT draft final report MNAT 32nd | 315 | 0.50 | 157.50 |
| M0204 | Scarboroug | 4/4/2017 RLKS draft final report 27th quarterly | 315 | 0.25 | 78.75 |
| M0204 | Scarboroug | 4/5/2017 Keightley draft final report 6th quarter | 315 | 0.50 | 157.50 |
| M0204 | Scarboroug | 4/6/2017 Akin draft final 32nd quarterly | 315 | 1.25 | 393.75 |
| M0204 | Scarboroug | 4/6/2017 Begin draft of Cleary final report | 315 | 0.50 | 157.50 |
| M0204 | Scarboroug | 4/6/2017 C&M draft final report for 31st monthly | 315 | 0.25 | 78.75 |
| M0204 | Scarboroug | 4/6/2017 Draft final report John Ray 29th quarterly | 315 | 0.75 | 236.25 |
| M0204 | Scarboroug | 4/6/2017 Draft final report WTP 9th interim | 315 | 0.50 | 157.50 |
| M0204 | Scarboroug | 4/14/2017 Cleary draft final report | 315 | 1.00 | 315.00 |
| | | | | **226.80** | **56,725.90** |

**M0205 FINAL REPORT REVIEW**

| M0205 | Scarboroug | 11/12/2013 Benesch 12th Quarterly | 300 | 0.16 | 48.00 |
|---|---|---|---|---|---|
| M0205 | Scarboroug | 11/12/2013 MNAT 18th Quarterly Q/E July 2013 | 300 | 0.16 | 48.00 |

| | | | | | |
|---|---|---|---|---|---|
| M0205 | Scarboroug | 11/12/2013 Crowell & Moring Final 18th Quarterly Q/E July 2013 | 300 | 0.17 | 51.00 |
| M0205 | Scarboroug | 11/14/2013 RLF 18th Interim | 300 | 0.25 | 75.00 |
| M0205 | Scarboroug | 11/15/2013 Capstone 18th Interim | 300 | 0.10 | 30.00 |
| M0205 | Scarboroug | 11/15/2013 Ashurst 12th Quarterly | 300 | 0.15 | 45.00 |
| M0205 | Scarboroug | 11/15/2013 Chilmark 14th Quarterly | 300 | 0.25 | 75.00 |
| M0205 | Scarboroug | 11/15/2013 Elliott Greenleaf 8th Quarterly - email re lack of respnse to preliminary report | 300 | 0.25 | 75.00 |
| M0205 | Scarboroug | 11/18/2013 E&Y 18th Quarterly | 300 | 0.08 | 24.00 |
| M0205 | Scarboroug | 01/21/2014 Review final reports Capstone (.10), Chilmark (.10), Elliott Greenleaf (.14) | 310 | 0.34 | 105.40 |
| M0205 | Scarboroug | 01/21/2014 Review final report Crowell 17Q | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 01/21/2014 Review final report Crowell 19th Q | 310 | 0.50 | 155.00 |
| M0205 | Scarboroug | 01/21/2014 Review final report MNAT 19th Q | 310 | 0.50 | 155.00 |
| M0205 | Scarboroug | 01/22/2014 Review final Benesch report 13th Q | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 01/23/2014 Review Finals Crowell 17th Q and 19th Q | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 01/23/2014 Review final Mercer 19th Q | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 01/27/2014 Alvarez 8th quarterly | 310 | 0.10 | 31.00 |
| M0205 | Scarboroug | 01/27/2014 Ashurst 19th Interim | 310 | 0.10 | 31.00 |
| M0205 | Scarboroug | 01/27/2014 Morris Nichols 19th quarterly | 310 | 0.10 | 31.00 |
| M0205 | Scarboroug | 01/27/2014 Punter 18th quarterly | 310 | 0.10 | 31.00 |
| M0205 | Scarboroug | 01/27/2014 Torys 12th quarterly | 310 | 0.10 | 31.00 |
| M0205 | Scarboroug | 01/27/2014 Togut 8th quarterly | 310 | 0.35 | 108.50 |
| M0205 | Scarboroug | 01/27/2014 Akin 19th Interim | 310 | 0.75 | 232.50 |
| M0205 | Scarboroug | 3/24/2014 Chilmark (.25), RLKS (.25), John Ray (.25), Punter (.25), reports to binder (.25) | 310 | 1.25 | 387.50 |
| M0205 | Scarboroug | 4/22/2014 Dentons | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 4/22/2014 Mercer (.25) and E&Y (.25) | 310 | 0.50 | 155.00 |
| M0205 | Scarboroug | 4/24/2014 Ashurst | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 5/29/2014 Alvarez & Marsal final report | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 8/11/2014 Final reports to be docketed Chilmark, RLF, Ashurst | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 8/14/2014 Sign final reports MNAT, Huron, Ray | 310 | 0.17 | 52.70 |
| M0205 | Scarboroug | 9/3/2014 Final reports RLKS (.25) Dentons (.25) Torys (.50) and M&E (.50) | 310 | 1.50 | 465.00 |
| M0205 | Scarboroug | 9/4/2014 Torys | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 9/4/2014 McCarter & English final report | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 9/4/2014 Final reports to be docketed (6) | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 9/4/2014 Akin final report | 310 | 1.25 | 387.50 |
| M0205 | Scarboroug | 9/4/2014 RLKS (.25), Dentons (.50) | 310 | 0.75 | 232.50 |
| M0205 | Scarboroug | 9/9/2014 John Ray final report 19th Q | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 9/9/2014 Huron final report 22nd Q | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 9/11/2014 Huron (.13) John Ray(.12) final reports to be filed | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 10/21/2014 Final reports: Benesch, Ashurst, Capstone | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 10/22/2014 Torys | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 1/16/2015 Capstone 23rd quarterly | 310 | 0.50 | 155.00 |
| M0205 | Scarboroug | 1/16/2015 Cassels 3rd quarterly | 310 | 0.75 | 232.50 |
| M0205 | Scarboroug | 1/16/2015 Benesch 15th quarterly | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 1/16/2015 Torys 16th quarterly | 310 | 0.50 | 155.00 |
| M0205 | Scarboroug | 1/16/2015 Huron 23rd quarterly | 310 | 0.50 | 155.00 |
| M0205 | Scarboroug | 1/16/2015 MNAT 23rd quarterly | 310 | 0.50 | 155.00 |
| M0205 | Scarboroug | 1/16/2015 E&Y 23rd quarterly | 310 | 0.50 | 155.00 |
| M0205 | Scarboroug | 1/16/2015 Crowell & Moring 22nd quarterly | 310 | 0.75 | 232.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| M0205 | Scarboroug | 1/16/2015 | Chilmark 19th quarterly | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 1/19/2015 | MNAT, C&M, Torys, RLKS, Huron | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 1/19/2015 | Ashurst, Capstone, Cassels, Chilmark, Benesch | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 1/20/2015 | Final reports to binder - MNAT, C&M, Torys, RLKS, Huron | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 2/3/2015 | Cleary 23rd | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 2/3/2015 | E&Y 23rd | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 4/24/2015 | Capstone final report | 310 | 0.50 | 155.00 |
| M0205 | Scarboroug | 7/10/2015 | C&M, Cassels, Benesch, Capstone | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 7/16/2015 | Mercer and E&Y | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 7/16/2015 | Cleary | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 7/16/2015 | Akin | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 7/16/2015 | Mercer final report 22nd | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 10/8/2015 | Chilmark, Capstone, Huron and MNAT | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 10/9/2015 | Chilmark, MNAT, Capstone, Huron | 310 | 0.50 | 155.00 |
| M0205 | Scarboroug | 10/21/2015 | sign final reports  Torys, C&M, RLKS | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 1/8/2016 | Akin, Ashurst, Berkeley, Cassels, C&M | 310 | 0.50 | 155.00 |
| M0205 | Scarboroug | 4/4/2016 | Review final reports for Ashurst, C&M and John Ray | 310 | 0.50 | 155.00 |
| M0205 | Scarboroug | 4/5/2016 | Cassels, Chilmark and RLKS review and sign final reports | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 4/14/2016 | Review status of final reports | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 6/16/2016 | File final BRG, Chilmark, Torys, Huron | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 7/6/2016 | Final reports | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 7/13/2016 | Reports to be docketed RLKS, MNAT, John Ray | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 7/18/2016 | Ashurst and C&M review final reports | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 7/18/2016 | Docket Ashurst, C&M and Eugene Collins | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 9/27/2016 | Docket Huron and Ray | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 10/18/2016 | Tory review final report | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 10/18/2016 | Sent final reports to be docketed | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 11/2/2016 | Final reports to be docketed | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 11/3/2016 | Final Report | 310 | 0.25 | 77.50 |
| M0205 | Scarboroug | 12/1/2016 | Review final reports Torys, Ray, Huron | 310 | 0.50 | 155.00 |
| M0205 | Scarboroug | 1/19/2017 | final reports to binder | 315 | 0.50 | 157.50 |
| M0205 | Scarboroug | 4/3/2017 | Cleary for 4th quarter 2016 | 315 | 3.75 | 1,181.25 |
| M0205 | Scarboroug | 4/5/2017 | Review final reports: RLKS, MNAT, Huron, Ashurst, E&Y, Cassels, Chilmark and transfer to binder | 315 | 1.00 | 315.00 |
| M0205 | Scarboroug | 4/8/2017 | Review final reports: WTP, John Ray, C&M, Akin, Torys, Keightley | 315 | 1.00 | 315.00 |
| M0205 | Scarboroug | 4/14/2017 | Final reports to binder - C&M, Akin, John Ray, WTP, Torys, Kneightey | 315 | 0.25 | 78.75 |
| M0205 | Scarboroug | 4/14/2017 | Review final Cleary report (.25), compare MNAT binder fee apps (.25) | 315 | 0.50 | 157.50 |
| | | | | | **33.93** | **10,537.60** |

**M0206 FEE APPLICATION PREPARATION**

| | | | | | | |
|---|---|---|---|---|---|---|
| M0206 | Scarboroug | 11/26/2013 | Re filing of applications | 300 | 1.66 | 498.00 |
| M0206 | Scarboroug | 01/13/2014 | Fee application time entry | 300 | 1.50 | 450.00 |
| M0206 | Scarboroug | 01/27/2014 | August | 310 | 0.75 | 232.50 |
| M0206 | Scarboroug | 01/31/2014 | July, August, September, October and November | 310 | 2.83 | 877.30 |
| M0206 | Scarboroug | 3/4/2014 | | 310 | 5.75 | 1,782.50 |
| M0206 | Scarboroug | 3/22/2014 | | 310 | 0.25 | 77.50 |

| Matter | Name | Date | Description | Code | Hours | Amount |
|---|---|---|---|---|---|---|
| M0206 | Scarboroug | 3/24/2014 | | 310 | 0.25 | 77.50 |
| M0206 | Scarboroug | 4/2/2014 | | 310 | 0.50 | 155.00 |
| M0206 | Scarboroug | 4/8/2014 | | 310 | 0.25 | 77.50 |
| M0206 | Scarboroug | 4/7/2015 | | 310 | 1.00 | 310.00 |
| M0206 | Scarboroug | 7/22/2014 | Review time entries | 310 | 1.00 | 310.00 |
| M0206 | Scarboroug | 10/22/2014 | | 310 | 0.50 | 155.00 |
| M0206 | Scarboroug | 1/19/2015 | | 310 | 0.50 | 155.00 |
| M0206 | Scarboroug | 3/3/2015 | Fee application | 310 | 0.50 | 155.00 |
| M0206 | Scarboroug | 8/31/2015 | | 310 | 4.50 | 1,395.00 |
| M0206 | Scarboroug | 9/1/2015 | From inception | 310 | 6.25 | 1,937.50 |
| M0206 | Scarboroug | 4/11/2017 | Re time entry | 315 | 0.50 | 157.50 |
| | | | | | 28.49 | 8,802.80 |

**M0207 ADMINISTRATIVE MATTERS**

| Matter | Name | Date | Description | Code | Hours | Amount |
|---|---|---|---|---|---|---|
| M0207 | OBrien,Meg | 07/30/2013 | Engagement binders created; emails, scanned documents put into correct binders & renamed; Professional list created in Excel from word document provided - listed the last filed given and also all the info we have scanned in | | 6.50 | 390.00 |
| M0207 | OBrien,Meg | 07/31/2013 | Mail log updated; made sure listed agreed to what documents we received in the mail | | 1.60 | 96.00 |
| M0207 | OBrien,Meg | 08/21/2013 | Applications put in binders | | 0.40 | 24.00 |
| M0207 | OBrien,Meg | 08/26/2013 | Applications put in binders | | 0.70 | 42.00 |
| M0207 | OBrien,Meg | 08/29/2013 | With John Still re: fee apps in Excel in binder and reviewed emails | | 0.40 | 24.00 |
| M0207 | Scarboroug | 07/11/2013 | Initial file set up | | 0.25 | 75.00 |
| M0207 | Scarboroug | 07/15/2013 | Annie Cordo at MNAT | | 0.50 | 150.00 |
| M0207 | Scarboroug | 07/22/2013 | Initial file set up | | 0.25 | 75.00 |
| M0207 | Scarboroug | 07/29/2013 | Initial file set up | | 0.25 | 75.00 |
| M0207 | OBrien,Meg | 09/04/2013 | Fee apps/Excel detail from emails put in binders | 60 | 1.30 | 78.00 |
| M0207 | OBrien,Meg | 09/05/2013 | Mail opened and logged in on spreadsheet; attachments from emails inserted into binders | 60 | 4.70 | 282.00 |
| M0207 | OBrien,Meg | 09/11/2013 | Mail opened; mail log updated; info from emails put in binders; reviewed mail docs to see what we already received in emails and scanned the rest in and put in binders | 60 | 2.00 | 120.00 |
| M0207 | OBrien,Meg | 09/17/2013 | Email attachments in binder | 60 | 0.60 | 36.00 |
| M0207 | Scarboroug | 09/23/2013 | Meeting with Judge Gross | 300 | 1.00 | 300.00 |
| M0207 | Scarboroug | 10/18/2013 | Status of reports with Annie Cordo | 300 | 0.25 | 75.00 |
| M0207 | OBrien,Meg | 11/19/2013 | math check on spreadsheet per JS | 62 | 0.30 | 18.60 |
| M0207 | Scarboroug | 11/13/2013 | RLF - 18th Interim | 300 | 0.63 | 189.00 |
| M0207 | Scarboroug | 11/15/2013 | Service List | 300 | 0.75 | 225.00 |
| M0207 | Scarboroug | 11/18/2013 | Service List | 300 | 0.50 | 150.00 |
| M0207 | Scarboroug | 01/30/2014 | Move filings to binder | 310 | 0.25 | 77.50 |
| M0207 | Scarboroug | 01/02/2014 | Update schedule of due dates | 300 | 0.25 | 75.00 |
| M0207 | Scarboroug | 01/14/2014 | Email Annie Cordo about dates for final reports and hearing date | 300 | 0.25 | 75.00 |
| M0207 | Scarboroug | 01/24/2014 | Review status of outstanding reports | 310 | 0.34 | 105.40 |
| M0207 | Still,John | 09/26/2013 | Pacer account setup | 75 | 0.75 | 56.25 |
| M0207 | Lin,Evelyn | 12/26/2013 | Pacer | 80 | 0.75 | 60.00 |
| M0207 | Scarboroug | 12/02/2013 | File final fee applications from email | 300 | 1.25 | 375.00 |
| M0207 | Scarboroug | 12/02/2013 | Review/file applications | 300 | 0.75 | 225.00 |
| M0207 | Scarboroug | 12/10/2013 | Determine received and to be received applications for third quarter | 300 | 1.00 | 300.00 |

| M0207 | Scarboroug | 12/19/2013 Teleconf w/ US Trustee | 300 | 0.50 | 150.00 |
| M0207 | Scarboroug | 12/19/2013 Update schedule of report due dates | 300 | 0.50 | 150.00 |
| M0207 | Scarboroug | 12/26/2013 Email Annie Cordo @ MNAT re status of preliminary reports | 300 | 0.25 | 75.00 |
| M0207 | Scarboroug | 12/27/2013 Update service list | 300 | 0.25 | 75.00 |
| M0207 | Scarboroug | 2/17/2014 Outstanding reports with Cathy Morgan | 310 | 0.25 | 77.50 |
| | | Old Fee applications that were mailed to Judy - look in binders for all of Nortel Clients to make | | | |
| M0207 | Morgan,Cat | 2/18/2014 sure all the Fee applications were scanned in the appropriate binders. | 70 | 1.50 | 105.00 |
| M0207 | Scarboroug | 2/18/2014 Outstanding reports | 310 | 0.50 | 155.00 |
| M0207 | Scarboroug | 2/28/2014 Monthly and quarterly applications to binder | 310 | 1.16 | 359.60 |
| M0207 | Scarboroug | 3/1/2014 Fee applications to binders | 310 | 0.25 | 77.50 |
| M0207 | Scarboroug | 3/4/2014 List of applications received | 310 | 0.42 | 130.20 |
| M0207 | Scarboroug | 3/15/2014 Review binders, forward to Cathy for filing | 310 | 0.50 | 155.00 |
| M0207 | Scarboroug | 3/18/2014 Review filed and pending applications with Cathy Morgan | 310 | 0.50 | 155.00 |
| M0207 | Scarboroug | 3/18/2014 Review reports in system versus submitted by MNAT | 310 | 0.75 | 232.50 |
| M0207 | Lin,Evelyn | 3/25/2014 Elliott 4th Q. Checked PACER for filings | 80 | 0.50 | 40.00 |
| M0207 | Lin,Evelyn | 3/25/2014 McCarter 4th Q. Checked PACER for filings | 80 | 0.25 | 20.00 |
| M0207 | Lin,Evelyn | 4/1/2014 Printouts from PACER | 80 | 0.25 | 20.00 |
| M0207 | Scarboroug | 4/1/2014 Review applications in binder | 310 | 0.25 | 77.50 |
| M0207 | Scarboroug | 4/8/2014 re 2014 binder | 310 | 1.50 | 465.00 |
| M0207 | Scarboroug | 5/27/2014 Filings to binder | 310 | 0.50 | 155.00 |
| M0207 | Gorenty,Me | 7/8/2014 made sure hard copies were in folder; scanned and inserted fee apps in binder | 80 | 1.75 | 140.00 |
| M0207 | Scarboroug | 9/8/2014 Attention to schedule of filing dates | 310 | 0.50 | 155.00 |
| M0207 | Scarboroug | 9/19/2014 Update re status | 310 | 0.25 | 77.50 |
| M0207 | Still,John | 10/14/2014 Reviewed exhibit A to  make sure we have electronic PDF copy in binder of all fee apps | 80 | 1.00 | 80.00 |
| M0207 | Scarboroug | 11/6/2014 Docket 4 final reports | 310 | 0.25 | 77.50 |
| M0207 | Scarboroug | 11/17/2014 Nortel admin, compare file documents hard v scanned | 310 | 1.75 | 542.50 |
| M0207 | Scarboroug | 11/18/2014 Compare hard copies to scanned | 310 | 0.25 | 77.50 |
| M0207 | Scarboroug | 12/5/2014 Fee applications to binder | 310 | 0.50 | 155.00 |
| M0207 | Scarboroug | 12/19/2014 Fee applications transferred to binders | 310 | 0.75 | 232.50 |
| M0207 | Scarboroug | 12/30/2014 Compare hard copies to electronic files in binder | 310 | 0.25 | 77.50 |
| M0207 | Scarboroug | 1/19/2015 Compare hard copies to binder | 310 | 0.25 | 77.50 |
| M0207 | Scarboroug | 2/21/2015 Applications to binder | 310 | 0.50 | 155.00 |
| M0207 | Scarboroug | 2/27/2015 Fee applications to binders | 310 | 0.50 | 155.00 |
| M0207 | Scarboroug | 2/28/2015 Fee applications to binder | 310 | 0.75 | 232.50 |
| M0207 | Scarboroug | 3/4/2015 Hard copies versus binder | 310 | 0.25 | 77.50 |
| M0207 | Scarboroug | 4/24/2015 Fee applications to binder | 310 | 0.25 | 77.50 |
| M0207 | Scarboroug | 4/27/2015 1st quarter 2015 fee applications to binder | 310 | 1.25 | 387.50 |
| M0207 | Scarboroug | 7/1/2015 Fee applications to binder | 310 | 0.50 | 155.00 |
| M0207 | Scarboroug | 7/1/2015 Check fee applications in binder against MNAT binder | 310 | 0.75 | 232.50 |
| M0207 | Scarboroug | 7/6/2015 2nd quarter fee applications to binder | 310 | 1.00 | 310.00 |
| M0207 | Scarboroug | 7/7/2015 Fee applications to binder | 310 | 0.50 | 155.00 |
| M0207 | Scarboroug | 7/9/2015 Second quarter fee applications to binder | 310 | 0.75 | 232.50 |
| M0207 | Scarboroug | 7/16/2015 Final reports to binder .50, review 3rd MNAT binder .25 | 310 | 0.75 | 232.50 |
| M0207 | Scarboroug | 7/29/2015 Second quarter fee applications to binder | 310 | 0.75 | 232.50 |
| M0207 | Scarboroug | 8/7/2015 Applications to binder | 310 | 1.00 | 310.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| M0207 | Scarboroug | 9/4/2015 | 2nd quarter fee applications to binder | 310 | 1.50 | 465.00 |
| M0207 | Scarboroug | 10/5/2015 | 3rd quarter apps to binder | 310 | 0.25 | 77.50 |
| M0207 | Scarboroug | 10/6/2015 | Fee applications to binder | 310 | 0.75 | 232.50 |
| M0207 | Scarboroug | 10/8/2015 | Fee applications to binder | 310 | 0.25 | 77.50 |
| M0207 | Scarboroug | 10/9/2015 | Update binder for fee apps, files worksheets | 310 | 0.50 | 155.00 |
| M0207 | Scarboroug | 11/2/2015 | 3rd quarter fee apps to binder | 310 | 0.25 | 77.50 |
| M0207 | Scarboroug | 11/30/2015 | Fee applications to binder | 310 | 0.75 | 232.50 |
| M0207 | Scarboroug | 12/2/2015 | Third quarter fee applications to binder | 310 | 0.50 | 155.00 |
| M0207 | Scarboroug | 12/11/2015 | schedule of filings and due dates | 310 | 0.50 | 155.00 |
| M0207 | Scarboroug | 12/29/2015 | Check PACER for filings | 310 | 0.50 | 155.00 |
| M0207 | Scarboroug | 3/25/2016 | review MNAT binders against MSA binders | 310 | 0.58 | 179.80 |
| M0207 | Scarboroug | 10/7/2016 | determine status, emails re missing excel sheets | 310 | 0.50 | 155.00 |
| | | | | | 62.88 | 13,203.35 |
| | | | | | 2,730.33 $ | 435,377.65 |