Alphabetical Claims Register for NORTEL NETWORKS INC. (UNKNOWN)

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 1577 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 2260 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 3019 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 3143 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 4115 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |

| TOTAL | Claimed: | $0.00 |

NORTEL NETWORKS INC.

Alphabetical Claims Register for NORTEL NETWORKS INC. (UNKNOWN)

Date: 01/06/2021

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 4116 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 4117 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 4146 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 4196 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 4197 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 5708<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND |
|---|---|
| TOTAL          Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 5712<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND |
|---|---|
| TOTAL          Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 5713<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND |
|---|---|
| TOTAL          Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 5725<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND |
|---|---|
| TOTAL          Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 5726<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND |
|---|---|
| TOTAL          Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 5727<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND |
|---|---|

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 5728<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND |
|---|---|

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 5729<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND |
|---|---|

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 7112<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND |
|---|---|

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 7126<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND |
|---|---|

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 7225 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 7243 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 7244 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 8320 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 8751 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

**Summary Page**

Total Number of Filed Claims:          25

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 13560 MORRIS ROAD OFFICE INVESTORS LLC<br>DAVID L. POLLACK, ESQ.<br>BALLARD SPAHR ANDREWS & INGERSOLL, LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103 | | Claim Number: 2519<br>Claim Date: 09/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 18496 (11/10/2017) | | |
| UNSECURED | Claimed: | $762,802.68 | Allowed: | $762,802.68 |
| 13560 MORRIS ROAD OFFICE INVESTORS LLC<br>DAVID L. POLLACK, ESQ.<br>BALLARD SPAHR ANDREWS & INGERSOLL, LLP<br>1735 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103 | | Claim Number: 2520<br>Claim Date: 09/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 18496 (11/10/2017) | | |
| ADMINISTRATIVE | Claimed: | $7,445.91 | Allowed: | $7,445.91 |
| 3G AMERICAS LLC<br>CHRIS PEARSON<br>1750-112TH AVE. NE #B220<br>BELLEVUE, WA 98004 | | Claim Number: 1308-01<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| UNSECURED | Claimed: | $8,035.72 | Allowed: | $8,035.72 |
| 3G AMERICAS LLC<br>CHRIS PEARSON<br>1750-112TH AVE. NE #B220<br>BELLEVUE, WA 98004 | | Claim Number: 1308-02<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | |
| UNSECURED | Claimed: | $618.13 | | |
| 485 LEXINGTON OWNER LLC<br>STEMPEL BENNETT ET AL<br>675 THRID AVE - 31ST FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 4855<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 6762 (11/14/2011) | | |
| ADMINISTRATIVE | Claimed: | $58,075.71 | | |
| UNSECURED | Claimed: | $62,433.55 | | |
| TOTAL | Claimed: | $62,433.55 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| A-1 TELECOMMUNICATIONS LLC<br>PO BOX 366<br>LIBERTYTOWN, MD 21762 | | Claim Number: 97<br>Claim Date: 01/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $4,743.50 | Scheduled: | $615.00 | Allowed: | | $4,743.50 |
| A-1 TELECOMMUNICATIONS LLC<br>PO BOX 366<br>LIBERTYTOWN, MD 21762 | | Claim Number: 212<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $432.50 | | | Allowed: | | $432.50 |
| A-1 TELECOMMUNICATIONS LLC<br>PO BOX 366<br>LIBERTYTOWN, MD 21762 | | Claim Number: 1670<br>Claim Date: 08/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $8,230.00 | | | Allowed: | | $8,230.00 |
| A.T. KEARNEY, INC.<br>OFFICE OF GENERAL COUNSEL<br>227 WEST MONROE STREET<br>CHICAGO, IL 60606 | | Claim Number: 1843<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $369,996.00 | Scheduled: | $369,996.00 | Allowed: | | $369,996.00 |
| AAA SOUND SERVICE LTD<br>295 MT READ BLVD<br>ROCHESTER, NY 14611 | | Claim Number: 2370<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $450.00 | Scheduled: | $540.00 | Allowed: | | $450.00 |

| AASTRA TELECOM INC<br>155 SNOW BLVD<br>CONCORD, ON L4K 4N9<br>CANADA | Claim Number: 2400<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,544.60 | | | |
| AASTRA TELECOM INC<br>155 SNOW BOULEVARD<br>CONCORD, ON L4K 4N9<br>CANADA | Claim Number: 2402<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | | |
| UNSECURED | Claimed: | $2,523.26 | Scheduled: | $2,329.50 | |
| AASTRA TELECOM U.S., INC.<br>155 SNOW BLVD.<br>CONCORD, ON L4K 4N9<br>CANADA | Claim Number: 2401<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | | |
| UNSECURED | Claimed: | $2,370.99 | | Allowed: | $2,370.99 |
| AASTRA TELECOM U.S., INC.<br>155 SNOW BLVD.<br>CONCORD, ON L4K 4N9<br>CANADA | Claim Number: 2403<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | | |
| UNSECURED | Claimed: | $2,523.26 | | | |
| AAVID THERMALLOY, LLC<br>70 COMMERCIAL STREET<br>CONCORD, NH 03301 | Claim Number: 6049<br>Claim Date: 10/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $1,300.00 | | | |

NORTEL NETWORKS INC.
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ABEDI, BEHZAD S.<br>114 PINNACLE RIDGE<br>DANVILLE, CA 94506 | | Claim Number: 8136<br>Claim Date: 01/04/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $67,776.04 | Scheduled: | $63,997.81 | Allowed: | $135,840.81 |
| ABELLA, OSCAR I.<br>1513 HARRINGTON DR.<br>PLANO, TX 75075 | | Claim Number: 4714<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $56,459.20 | | | | |
| ABELLA, TONI C.<br>1513 HARRINGTON DR.<br>PLANO, TX 75075 | | Claim Number: 4720<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $60,028.80 | | | | |
| ABERNATHY, COLLEEN C.<br>2946 PARKWOOD RD<br>SNELLVILLE, GA 30039-4412 | | Claim Number: 1893<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $54,876.00 | | | | |
| ABIDI, SALMAN<br>3060 BENT CREEK TERRACE<br>ALPHARETTA, GA 30005 | | Claim Number: 2314<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $33,848.78 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ABIDI, SALMAN<br>3060 BENT CREEK TER<br>ALPHARETTA, GA 30005-8703 | | Claim Number: 2315<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | | |
| PRIORITY | Claimed: | $4,535.58 | Scheduled: | $6,555.50 | Allowed: | $6,555.50 |
| UNSECURED | | | Scheduled: | $43,719.08 | Allowed: | $44,397.86 |
| ABO-MAHMOOD, MOHAMMED<br>1811 BAKER RIDGE RD<br>SHERMAN, TX 75090 | | Claim Number: 2600<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $19,223.09 | | | | |
| ABO-MAHMOOD, MOHAMMED<br>1811 BAKER RIDGE RD<br>SHERMAN, TX 75090 | | Claim Number: 2601<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $7,177.45 | | | | |
| UNSECURED | Claimed: | $12,045.64 | Scheduled: | $20,980.37 | Allowed: | $20,980.37 |
| ABORO, PEREARI<br>1638 PALISADES DR<br>CARROLLTON, TX 75007-5082 | | Claim Number: 3523<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14778 (11/18/2014) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $473.15 |
| PRIORITY | | | | | Allowed: | $1,738.09 |
| UNSECURED | Claimed: | $4,807.70 | | | Allowed: | $2,674.73 |
| ACCELINK TECHNOLOGIES CO LTD<br>88 YOUKEYUAN ROAD, HONGSHAN DISTRICT<br>WUHAN, 430074<br>CHINA | | Claim Number: 5993<br>Claim Date: 10/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | | |
| UNSECURED | Claimed: | $15,908.00 | Scheduled: | $4,815.00 | Allowed: | $9,965.00 |

| ACCELINK TECHNOLOGIES CO LTD<br>88 YOUKEYUAN ROAD HONGSHAN DISTRICT<br>WUHAN, 430074<br>CHINA | Claim Number: 5994<br>Claim Date: 10/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
|---|---|
| ADMINISTRATIVE        Claimed:        $15,908.00 | |

| ACCESSOTRONIK<br>9305 TRANS CANADA HIGHWAY<br>ST LAURENT, QC H4S 1V3<br>CANADA | Claim Number: 3089<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
|---|---|
| ADMINISTRATIVE        Claimed:        $8,780.62 | |

| ACCULOGIC INC<br>175 RIVIERA DR<br>MARKHAM, ON L3R 5J6<br>CANADA | Claim Number: 2394<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17089 (08/16/2016) |
|---|---|
| UNSECURED        Claimed:        $998.68 | |

| ACCULOGIC INC<br>175 RIVIERA DR<br>MARKHAM, ON L3R 5J6<br>CANADA | Claim Number: 2873<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) |
|---|---|
| ADMINISTRATIVE        Claimed:        $39,986.00 | |

| ACCULOGIC INC.<br>175 RIVIERA DRIVE<br>MARKHAM, ON L3R 5J6<br>CANADA | Claim Number: 2395<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) |
|---|---|
| ADMINISTRATIVE        Claimed:        $18,487.68 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ACCULOGIC, INC.<br>175 RIVIERA DRIVE<br>MARKHAM, ON L3R 5J6<br>CANADA | | Claim Number: 657<br>Claim Date: 03/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $40,984.68 | Scheduled: | $40,984.68 DISP | Allowed: | $40,984.68 |
| ACCURATE SCREW MACHINE CORP.<br>10 AUDREY PLACE<br>FAIRFIELD, NJ 07004 | | Claim Number: 211<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | |
| UNSECURED | Claimed: | $2,793.00 | | | | |
| ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | | Claim Number: 4001<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
| ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | | Claim Number: 6513<br>Claim Date: 12/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
| ACE TECHNOLOGIES CORP<br>156 BL 6L 727-4, KOJANDONG<br>INCHEON, 405-310<br>KOREA | | Claim Number: 3558<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | |
| UNSECURED | Claimed: | $5,300.00 | Scheduled: | $0.00 UNLIQ | | |

| | | | | | |
|---|---|---|---|---|---|
| ACE TECHNOLOGIES CORP<br>156BL 6L 727-4, KOJANDONG<br>INCHEON, 405-310<br>KOREA | | Claim Number: 3563<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| ADMINISTRATIVE | Claimed: | $5,300.00 | | | |
| ACE TECHNOLOGIES CORP<br>156B 5L 727-4, KONJAN-DONG,<br>INCHEON, 405-310<br>KOREA | | Claim Number: 3564<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| UNSECURED | Claimed: | $5,300.00 | | | |
| ACKLEY, RAYMOND<br>403 HICKORY ST<br>CARY, NC 27513 | | Claim Number: 7289<br>Claim Date: 06/11/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,441.40 |
| PRIORITY | Claimed: | $11,725.00 | | Allowed: | $593.71 |
| UNSECURED | Claimed: | $20,639.00 | | Allowed: | $30,351.79 |
| ACS CABLE SYSTEMS, INC<br>ASHBY & GEDDES, P.A.<br>GREGORY A. TAYLOR/ BENJAMIN W. KEENAN<br>500 DELWARE AVE, 8TH FL P.O. BOX 1150<br>WILMINGTON, DE 19899 | | Claim Number: 7207<br>Claim Date: 04/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5889 (07/06/2011) | | | |
| ADMINISTRATIVE | Claimed: | $1,105,055.50 | | | |
| ADAMS, KIRK<br>1927 HORTON POND RD<br>APEX, NC 27523-5610 | | Claim Number: 8690<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | | |
| UNSECURED | Claimed: | $16,320.62   UNLIQ | | Allowed: | $16,320.62 |

NORTEL NETWORKS INC.

Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

| ADAMYK, GORDON B<br>137 BROADMEADOW RD<br>GROTON, MA 01450 | | Claim Number: 4505<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $120,275.43 | | | | | |
| UNSECURED | | | | | | Allowed: | $2,647.00 |
| ADC TELECOMMUNICATIONS INC<br>PO BOX 1101<br>MINNEAPOLIS, MN 55440-1101 | | Claim Number: 5556<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5239 (04/11/2011) | | | | | |
| UNSECURED | Claimed: | $55,175.12 | Scheduled: | $51,616.52 | | | |
| ADCOX, SARA<br>119 DUNEDIN CT<br>CARY, NC 27511 | | Claim Number: 8097<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $6,972.97 |
| PRIORITY | | | | | | Allowed: | $1,229.32 |
| UNSECURED | Claimed: | $50,682.09 | | | | Allowed: | $42,479.81 |
| ADEPTRON TECHNOLOGIES CORPORATION<br>ATTN: SUDESH MEHTA<br>96 STEELCASE ROAD WEST<br>MARKHAM, ON L3R 3J9<br>CANADA | | Claim Number: 5937<br>Claim Date: 10/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $28,690.00 | | | | | |
| ADEX CORPORATION<br>MARC D. FREEDMAN, ESQ.<br>FREEDMAN & GERSTEN, LLP<br>777 TERRACE AVENUE, 5TH FLOOR<br>HASBROUCK HEIGHTS, NJ 07604 | | Claim Number: 5350<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | | | |
| UNSECURED | Claimed: | $718,475.43 | | | | | |

ADOM, PRINCE F.
3651 SMOKE TREE TRL
EULESS, TX 76040

Claim Number: 1581
Claim Date: 07/22/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2882 (04/14/2010)

| UNSECURED | Claimed: | $86,813.07 | | | | |
|---|---|---|---|---|---|---|

ADP NATIONAL ACCT SERVICES
PRO BUSINESS, INC.
MONETTE DAY
4125 HOPYARD RD
PLEASANTON, CA 94588

Claim Number: 695
Claim Date: 03/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 17089 (08/16/2016)

| UNSECURED | Claimed: | $116,398.69 | | | Allowed: | $116,349.49 |
|---|---|---|---|---|---|---|

ADVANTECH CORP
13 WHATNEY
IRVINE, CA 92618

Claim Number: 2495
Claim Date: 08/31/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16999 (07/18/2016)

| UNSECURED | Claimed: | $26,343.48 | Scheduled: | $18,760.10 DISP | Allowed: | $26,343.48 |
|---|---|---|---|---|---|---|

ADVANTECH CORPORATION
ATTN PETER KIM
38 TESLA
STE 100
IRVINE, CA 92618

Claim Number: 2496
Claim Date: 08/31/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4256 (11/08/2010)

| ADMINISTRATIVE | Claimed: | $26,343.48 | | | | |
|---|---|---|---|---|---|---|

AEROFLEX
AEROFLEX WEINSCHEL
5305 SPECTRUM DRIVE
FREDERICK, MD 21703-7362

Claim Number: 7053
Claim Date: 02/01/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7354 (03/08/2012)

| UNSECURED | Claimed: | $1,100.00 | Scheduled: | $1,100.00 | Allowed: | $1,100.00 |
|---|---|---|---|---|---|---|

| AFFILIATES OF VERIZON COMMUNICATIONS INC<br>DARRYL S. LADDIN, ESQ.<br>ARNALL GOLDEN GREGORY LLP<br>171 17TH STREET NW, SUITE 2100<br>ATLANTA, GA 30363-1031 | | Claim Number: 5521<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 18278 (06/05/2017) | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $11,207,760.90 | | | Allowed: | $1,957,248.96 |
| AHMAD, AZEEM<br>1328 WATERDOWN DR<br>ALLEN, TX 75013 | | Claim Number: 3025<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $397.96 |
| PRIORITY | Claimed: | $10,654.97 | | | Allowed: | $1,628.02 |
| UNSECURED | Claimed: | $31,964.89 | | | Allowed: | $44,291.11 |
| AHMAD, REAZ<br>637 FRANCES WAY<br>RICHARDSON, TX 75081 | | Claim Number: 3872<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,724.69 |
| PRIORITY | | | | | Allowed: | $1,267.12 |
| UNSECURED | Claimed: | $34,629.32 | | | Allowed: | $35,458.19 |
| AHTEN, TRACY<br>1409 GLASTONBURY DR.<br>PLANO, TX 75075 | | Claim Number: 4742<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $7,408.56 | | | | |
| AHTEN, TRACY S.<br>1409 GLASTONBURY DR<br>PLANO, TX 75075 | | Claim Number: 4743<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $7,408.56 | | | | |
| UNSECURED | | | Scheduled: | $15,134.15 | Allowed: | $15,134.15 |

| | | | | |
|---|---|---|---|---|
| AHUJA, BINU<br>30 DANJOU DRIVE<br>MARLBOROUGH, MA 01752 | | Claim Number: 6026<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,150.93 |
| PRIORITY | | | Allowed: | $1,573.84 |
| UNSECURED | Claimed: | $68,412.00 | Allowed: | $44,268.81 |
| AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 3931<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3032 (05/21/2010) | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| AIRSPAN NETWORKS INC.<br>777 YAMATO RD., SUITE 310<br>BOCA RATON, FL 33431 | | Claim Number: 404<br>Claim Date: 02/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
| UNSECURED | Claimed: | $1,916,683.21 | | |
| AIRSPAN NETWORKS INC.<br>777 YAMATO RD., SUITE 310<br>BOCA RATON, FL 33431 | | Claim Number: 1575<br>Claim Date: 07/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
| ADMINISTRATIVE | Claimed: | $149,958.68 | | |
| UNSECURED | Claimed: | $1,712,278.81 | | |
| AIRSPAN NETWORKS, INC.<br>777 YAMATO ROAD, SUITE 310<br>BOCA RATON, FL 33431 | | Claim Number: 1569<br>Claim Date: 07/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
| ADMINISTRATIVE | Claimed: | $149,958.68 | | |
| UNSECURED | Claimed: | $1,712,278.81 | | |

| | | | | |
|---|---|---|---|---|
| AIRSPAN NETWORKS, INC.<br>777 YAMATO ROAD SUITE 310<br>BOCA RATON, FL 33431 | | Claim Number: 4083<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
| ADMINISTRATIVE | Claimed: | $147,488.48 | | |
| UNSECURED | Claimed: | $1,684,090.25 | | |
| AIRVANA, INC.<br>CHRISTOPHER J. PANOS, ESQ.<br>CRAIG & MACAULEY PC<br>FEDERAL RESERVE BLDG, 600 ATLANTIC AVE.<br>BOSTON, MA 02210 | | Claim Number: 3719<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3042 (05/24/2010) | | |
| UNSECURED | Claimed: | $38,248,461.01 | | |
| AJILON LLC<br>175 BROADHOLLOW ROAD<br>MELVILLE, NY 11747 | | Claim Number: 829<br>Claim Date: 03/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | |
| UNSECURED | Claimed: | $562,573.75 | Allowed: | $42,073.68 |
| AJILON LLC<br>175 BROADHOLLOW ROAD<br>MELVILLE, NY 11747 | | Claim Number: 830<br>Claim Date: 03/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| UNSECURED | Claimed: | $42,240.00 | Allowed: | $42,240.00 |
| AKAI, CARL<br>1040 LUCY LANE<br>ALLEN, TX 75013 | | Claim Number: 1842<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $330.16 |
| PRIORITY | | | Allowed: | $1,212.81 |
| UNSECURED | Claimed: | $51,480.00 | Allowed: | $51,955.55 |

NORTEL NETWORKS INC.
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AL-DAYAA, HANI
72 OLD STAGE ROAD
CHELMSFORD, MA 01824 | | Claim Number: 1281
Claim Date: 06/05/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010) | | | | | |
| UNSECURED | Claimed: | $31,852.25 | | | | | |
| AL-DAYAA, HANI
72 OLD STAGE ROAD
CHELMSFORD, MA 01824 | | Claim Number: 2206
Claim Date: 08/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11979 (10/22/2013) | | | | | |
| PRIORITY | | | Scheduled: | $4,564.36 | Allowed: | $4,564.36 |
| UNSECURED | Claimed: | $31,852.25 | Scheduled: | $30,263.43 | Allowed: | $30,747.51 |
| ALAZMA, MANAR
8 DIEHL RD
LEXINGTON, MA 02420 | | Claim Number: 7252
Claim Date: 05/06/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 12603 (12/09/2013) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,891.94 |
| PRIORITY | | | | | Allowed: | $2,057.51 |
| UNSECURED | Claimed: | $117,321.35 | | | Allowed: | $57,816.11 |
| ALDHIZER, WILLIAM R.
1619 OLD HUNDRED ROAD
MIDLOTHIAN, VA 23114 | | Claim Number: 3085
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $14,072.76 | | | | | |
| ALDINE INDEPENDENT SCHOOL DISTRICT
TAX OFFICE
14909 ALDINE WESTFIELD RD.
HOUSTON, TX 77032 | | Claim Number: 921
Claim Date: 04/13/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 4475 (12/03/2010) | | | | | |
| SECURED | Claimed: | $2,050.87   UNLIQ | | | | | |

| | | | | |
|---|---|---|---|---|
| ALDINE INDEPENDENT SCHOOL DISTRICT<br>TAX OFFICE<br>14909 ALDINE WESTFIELD RD.<br>HOUSTON, TX 77032 | Claim Number: 971<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| SECURED | Claimed: | $2,050.87   UNLIQ CONT | | |
| ALDINE INDEPENDENT SCHOOL DISTRICT<br>TAX OFFICE<br>14909 ALDINE WESTFIELD RD.<br>HOUSTON, TX 77032 | Claim Number: 2858<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| SECURED | Claimed: | $2,050.87 | | |
| ALDINE INDEPENDENT SCHOOL DISTRICT<br>2520 W W THRONE DRIVE- LEGAL DEPT<br>HOUSTON, TX 77073 | Claim Number: 8857<br>Claim Date: 11/09/2017<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17795 (01/24/2017) | | | |
| ADMINISTRATIVE | Claimed: | $4,141.29 | | |
| ALEXANDER, STACIE<br>338 MELVIN JACKSON DR.<br>CARY, NC 27519 | Claim Number: 7843<br>Claim Date: 07/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | <br><br>Claimed: | <br><br>$44,307.72 | Allowed:<br>Allowed:<br>Allowed: | $8,827.79<br>$1,714.14<br>$36,634.87 |
| ALFORD, MARIANNE P.<br>4616 PONY AVE<br>CARROLLTON, TX 75010-4969 | Claim Number: 7677<br>Claim Date: 04/01/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | <br>Claimed:<br>Claimed: | <br>$11,167.00   UNLIQ CONT<br>$1,015.88   UNLIQ CONT | Allowed:<br>Allowed:<br>Allowed: | $13,373.04<br>$1,905.89<br>$7,009.47 |

| ALGO COMMUNICATION PRODUCTS, LTD.<br>4500 BEEDIE STREET<br>BURNABY, BC V5J 5L2<br>CANADA | Claim Number: 4550<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $316,564.90 | | Allowed: | $116,838.15 |
| ALIGHT SOLUTIONS LLC<br>ATTN: BRIAN FERN, VP LEGAL<br>4 OVERLOOK POINT<br>LINCOLNSHIRE, IL 60069 | Claim Number: 2518<br>Claim Date: 09/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | | |
| UNSECURED | Claimed: | $405,559.00 | Scheduled: | $365,621.00 | Allowed: | $365,621.00 |
| ALIMOGLU, FEVZI<br>5 DEERING AVE<br>LEXINGTON, MA 02421 | Claim Number: 5618<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,715.24 |
| PRIORITY | | | | Allowed: | $1,255.05 |
| UNSECURED | Claimed: | $28,161.79 | | Allowed: | $19,550.91 |
| ALLAN, JAY WALTER<br>7 VISTA DEL PONTO<br>SAN CLEMENTE, CA 92672 | Claim Number: 62<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
| PRIORITY | Claimed: | $5,076.71 | | | |
| ALLIANCE FOR TELECOMMUNICATION<br>INDUSTRY SOLUTIONS ATIS<br>1200 G STREET NW<br>WASHINGTON, DC 20005 | Claim Number: 6946<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $4,875.00 | | Allowed: | $4,875.00 |

| ALMS, MICHAEL<br>4944 ELM ISLAND CIRCLE<br>WATERFORD, WI 53185 | | Claim Number: 3784<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $79,638.00 | | |

| ALMS, MICHAEL<br>4944 ELM ISLAND CIRCLE<br>WATERFORD, WI 53185 | | Claim Number: 6110<br>Claim Date: 11/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $443,167.20 | | |

| ALPEROVICH, ZHANNA<br>3109 PRESTON MEADOW DR<br>PLANO, TX 75093 | | Claim Number: 7300<br>Claim Date: 06/17/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $4,745.05 |
| PRIORITY | | | Allowed: | $1,715.08 |
| UNSECURED | Claimed: | $72,636.04 | Allowed: | $66,468.84 |

| ALPEROVICH, ZHANNA<br>3109 PRESTON MEADOW DR<br>PLANO, TX 75093 | | Claim Number: 8745<br>Claim Date: 03/24/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $434,097.00 | | |

| ALPHA DATA LLC<br>PO BOX 8829<br>DUBAI,<br>UNITED ARAB EMIRATES | | Claim Number: 8849<br>Claim Date: 06/07/2017<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18559 (01/08/2018) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $16,935.00 | | |

| ALPHA NETWORKS INC.<br>C/O JOON M. KHANG, ESQ.<br>KHANG & KHANG LLP<br>1901 AVENUE OF THE STARS, #200<br>LOS ANGELES, CA 90067 | | Claim Number: 4473-02<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $52,330.30 | | |
| ALSHABOUT, NADIM<br>1431 GARDENIA ST.<br>IRVING, TX 75063 | | Claim Number: 1092<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| PRIORITY | Claimed: | $123,360.59 | | |
| ALSTON, VIOLET<br>PO BOX 1442<br>PITTSBORO, NC 27312 | | Claim Number: 5944<br>Claim Date: 10/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
| ADMINISTRATIVE | | | Allowed: | $603.16 |
| PRIORITY | Claimed: | $12,850.73 | Allowed: | $969.37 |
| UNSECURED | | | Allowed: | $49,518.27 |
| ALSTON, VIOLET L<br>PO BOX 1442<br>PITTSBORO, NC 27312 | | Claim Number: 5943<br>Claim Date: 10/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $12,850.73   UNLIQ | | |
| ALSTON, VIOLET L.<br>P.O. BOX 1442<br>PITTSBORO, NC 27312 | | Claim Number: 2563<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $46,808.04 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALTERNATE COMMUNICATIONS INTERNATIONAL LTD<br>509B CENTRE ST SW<br>HIGH RIVER, AB T1V 2C2<br>CANADA | | Claim Number: 180<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | |
| UNSECURED | Claimed: | $153,151.75 | | | | | |
| ALTERNATE COMMUNICATIONS INTERNATIONAL LTD<br>509B CENTRE ST SW<br>HIGH RIVER, AB T1V 2C2<br>CANADA | | Claim Number: 265<br>Claim Date: 02/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | | | |
| UNSECURED | Claimed: | $123,140.09 | | | | | |
| ALZINDANI, ABDUL<br>75 SYCAMORE CT<br>BASKING RIDGE, NJ 07920 | | Claim Number: 4051<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8634 (10/03/2012) | | | | | |
| PRIORITY | | | | Scheduled: | $842.61 | Allowed: | $842.61 |
| UNSECURED | Claimed: | $15,519.23 | | Scheduled: | $17,278.23 | Allowed: | $17,278.23 |
| AMATO, DEBRA A.<br>1328 FALKIRK CT<br>CARY, NC 27511-5207 | | Claim Number: 7870<br>Claim Date: 07/25/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13091 (03/04/2014) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| AMERICAN FURUKAWA, INC.<br>ATTN: DAVID NOBLE<br>47677 GALLEON DRIVE<br>PLYMOUTH, MI 48170 | | Claim Number: 4543<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3589 (07/13/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $117,300.00 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMERICANS FOR TAX REFORM<br>C/O JANE FRAZER<br>722 12TH ST NW 4TH FLOOR<br>WASHINGTON, DC 20005 | | Claim Number: 5831<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $30,000.00 | | | | | |
| AMINZADEH, HOSSAIN<br>106 MOONLIGHT DRIVE<br>MURPHY, TX 75094 | | Claim Number: 7978<br>Claim Date: 09/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16641 (03/22/2016) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $5,649.52 |
| PRIORITY | | | | | | Allowed: | $996.00 |
| UNSECURED | Claimed: | $11,598.06 | | | | Allowed: | $11,653.19 |
| AMOSS, GEORGE B<br>P.O. BOX 13<br>MENDEN HALL, PA 19357 | | Claim Number: 4458<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $457,710.65 | Scheduled: | $0.00  UNLIQ | Allowed: | $424,205.00 |
| AMPHENOL<br>AMPHENOL PRINTED CIRCUITS<br>91 NORTHEASTERN BLVD<br>NASHUA, NH 03062-3141 | | Claim Number: 2930<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | | |
| UNSECURED | Claimed: | $5,828.74 | | | | | |
| AMPHENOL CORPORATION<br>C/O MOSES & SINGER LLP<br>ATTN: ALAN KOLOD<br>THE CHRYSLER BLDG, 405 LEXINGTON AVENUE<br>NEW YORK, NY 10174-1299 | | Claim Number: 5500<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7621 (05/08/2012) | | | | | |
| ADMINISTRATIVE | Claimed: | $64,009.49 | | | | | |

| | | |
|---|---|---|
| AMPHENOL INTERCONNECT PRODUCTS CORP<br>C/O MOSES & SINGER LLP<br>ATTN ALAN KOLOD<br>THE CHRYSLER BLDG, 405 LEXINGTON AVENUE<br>NEW YORK, NY 10174-1299 | Claim Number: 5506<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7621 (05/08/2012) | |

| UNSECURED | Claimed: | $50,283.39  UNLIQ | |
|---|---|---|---|

| | | |
|---|---|---|
| AMPHENOL PRINTED CIRCUITS<br>C/O MOSES & SINGER LLP<br>ATTN: ALAN KOLOD<br>THE CHRYSLER BLDG, 405 LEXINGTON AVENUE<br>NEW YORK, NY 10174-1299 | Claim Number: 5504<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7621 (05/08/2012) | |

| UNSECURED | Claimed: | $5,828.74  UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| AMPHENOL TECHNICAL PRODUCTS INT'L<br>C/O MOSES & SINGER LLP<br>ATTN: ALAN KOLOD<br>THE CHRYSLER BLDG, 405 LEXINGTON AVENUE<br>NEW YORK, NY 10174-1299 | Claim Number: 5502<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7621 (05/08/2012) | |

| ADMINISTRATIVE | Claimed: | $84,061.54  UNLIQ | |
|---|---|---|---|

| | | |
|---|---|---|
| AMPHENOL TECHNICAL PRODUCTS INT'L<br>C/O MOSES & SINGER LLP<br>ATTN: ALAN KOLOD<br>THE CHRYSLER BLDG, 405 LEXINGTON AVENUE<br>NEW YORK, NY 10174-1299 | Claim Number: 5505<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7621 (05/08/2012) | |

| ADMINISTRATIVE | Claimed: | $84,061.54  UNLIQ CONT | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,118,863.29  UNLIQ CONT | |

| | | | | |
|---|---|---|---|---|
| AMREP VENDOR INSPECTION SERVICE PTE<br>10031 PINES BOULEVARD, SUITE 213<br>PEMBROKE PINES, FL 33024 | Claim Number: 6197<br>Claim Date: 12/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |

| SECURED | Claimed: | $0.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,260.00 | Allowed: | $3,260.00 |

| | | | | |
|---|---|---|---|---|
| AMREP VENDOR INSPECTION SERVICE PTE LTD.<br>10031 PINES BOULEVARD<br>STE. 213<br>PEMBROKE PINES, FL 33024 | | Claim Number: 6199<br>Claim Date: 12/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | |
| ADMINISTRATIVE | Claimed: | $3,260.00 | | |
| ANDERS, DEBORAH<br>316 IVY ARBOR CIR<br>ROCK HILL, SC 29732-8680 | | Claim Number: 1920<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $17,307.69 | | |
| ANDERSON GORECKI & MANARAS LLP<br>PO BOX 553<br>CARLISLE, MA 01741 | | Claim Number: 2818<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | |
| ADMINISTRATIVE | Claimed: | $31,161.53 | | |
| ANDERSON GORECKI LLP<br>2 DUNDEE PARK, SUITE 310 A<br>ANDOVER, MA 01810 | | Claim Number: 2819<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | |
| UNSECURED | Claimed: | $47,896.77 | Allowed: | $47,896.77 |
| ANDERSON, CARL A.<br>20 DRIFTWOOD CT<br>BLUFFTON, SC 29910 | | Claim Number: 3684<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | |
| UNSECURED | Claimed: | $74,764.40 | Allowed: | $76,696.00 |

NORTEL NETWORKS INC.                                                                                               Date: 01/06/2021
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

| ANDERSON, DEBRA J.<br>102 BELTON DRIVE<br>HICKORY CREEK, TX 75065 | | Claim Number: 2500<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | | |
| ANDERSON, GUSSIE H.<br>109 GUMPOND BEAK RD.<br>LUMBERTON, MS 39455 | | Claim Number: 8622<br>Claim Date: 07/30/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13091 (03/04/2014) | | |
| UNSECURED | Claimed: | $52,500.00 | | |
| ANDERSON, JULIE<br>8607 HAMMOCK DUNES DR<br>WILMINGTON, NC 28411 | | Claim Number: 7500<br>Claim Date: 11/16/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | |
| ADMINISTRATIVE | | | Allowed: | $4,122.12 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $919.43 |
| UNSECURED | Claimed: | $36,050.00 | Allowed: | $43,535.11 |
| ANDERSON, RONALD<br>599 UNIVERSITY BLVD<br>APT 715<br>ROUND ROCK, TX 78665 | | Claim Number: 3313<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
| ADMINISTRATIVE | | | Allowed: | $1,983.26 |
| PRIORITY | | | Allowed: | $1,493.67 |
| UNSECURED | Claimed: | $90,990.72 | Allowed: | $92,856.22 |
| ANDERSON, STUART<br>16 RUE LIONEL RENAUD<br>GATINEAU, QC J9H 7T6<br>CANADA | | Claim Number: 888<br>Claim Date: 04/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 12603 (12/09/2013) | | |
| UNSECURED | Claimed: | $182,486.00 | | |

NORTEL NETWORKS INC.

Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

| ANDERSON, STUART<br>163 ACADEMY PLACE<br>ROCKWOOD, ON N0B 2K0<br>CANADA | | Claim Number: 7690<br>Claim Date: 04/06/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $9,237.89 |
| PRIORITY | | | Allowed: | $1,793.77 |
| UNSECURED | Claimed: | $119,147.51 | Allowed: | $80,470.27 |
| ANDEVICES INC<br>2933 BAYVIEW DRIVE<br>FREMONT, CA 94538-6520 | | Claim Number: 766<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | |
| UNSECURED | Claimed: | $36,800.00 | | |
| ANDREW LUDWICK<br>491 SANTA RITA AVENUE<br>PALO ALTO, CA 94301 | | Claim Number: 6117<br>Claim Date: 11/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | |
| UNSECURED | Claimed: | $10,000.00 | Allowed: | $13,750.00 |
| ANDUX, ALBERT<br>9304 MIRANDA DR.<br>RALEIGH, NC 27617 | | Claim Number: 533<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | |
| PRIORITY | Claimed: | $89,468.60 | Allowed: | $2,814.32 |
| UNSECURED | | | Allowed: | $91,002.75 |
| ANDUX, ALBERT<br>9304 MIRANDA DR<br>RALEIGH, NC 27617 | | Claim Number: 534<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | |
| UNSECURED | Claimed: | $5,200.00 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANDUX, ALBERT<br>9304 MIRANDA DR<br>RALEIGH, NC 27617 | | Claim Number: 535<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | | | |
| PRIORITY | | | Scheduled: | $2,814.32 | | |
| UNSECURED | Claimed: | $251,558.64 | Scheduled: | $89,899.78 | | |
| AON CONSULTING<br>ATTN: MARY KING<br>44 WHIPPANY ROAD; SUITE 220<br>MORRISTOWN, NJ 07960 | | Claim Number: 1387<br>Claim Date: 06/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | |
| UNSECURED | Claimed: | $8,390.00 | Scheduled: | $1,000.00 | Allowed: | $5,890.00 |
| APANI NETWORKS<br>1800 E IMPERIAL HIGHWAY, SUITE 210<br>BREA, CA 92821 | | Claim Number: 3589<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $5,683.33 | | | Allowed: | $5,683.33 |
| APANI NETWORKS<br>1800 EAST IMPERIAL HIGHWAY<br>SUITE 210<br>BREA, CA 92821 | | Claim Number: 3590<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4049 (09/30/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $5,683.33 | | | | |
| APOLLO TELECOM (PVT) LTD<br>C/O HEAD OFFICE--MAJ. SYED ATAULLAH SHAH<br>PLOT # 44, ST. # 11<br>SECTOR 1-9/2<br>ISLAMABAD,<br>PAKISTAN | | Claim Number: 4623<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $2,300,000.00 | | | | |

NORTEL NETWORKS INC.

Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

| | | | | | |
|---|---|---|---|---|---|
| APPELL, MARTIN<br>12002 BROWNING LN<br>DALLAS, TX 75230 | | Claim Number: 5930<br>Claim Date: 10/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $379.61 |
| PRIORITY | | | | Allowed: | $1,394.47 |
| UNSECURED | Claimed: | $71,827.72 | | Allowed: | $77,075.44 |
| APPLIED SIMULATION TECHNOLOGY INC<br>6475 CAMDEN AVE STE 102A<br>SAN JOSE, CA 95120-2847 | | Claim Number: 2452<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
| ADMINISTRATIVE | Claimed: | $3,097.50 | | | |
| APRIMO, INC.<br>135 N PENNSYLVANIA ST STE 2300<br>INDIANAPOLIS, IN 46204-4403 | | Claim Number: 3108<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |
| UNSECURED | Claimed: | $4,785.33 | | Allowed: | $4,785.33 |
| AR GRAY & ASSOCIATES<br>29 HANSEN<br>BEACONSFIELD<br>BEACONSFIELD, QC H9W 5P4<br>CANADA | | Claim Number: 7573<br>Claim Date: 01/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | |
| ADMINISTRATIVE | Claimed: | $6,850.00 | | | |
| ARAMARK UNIFORM AND CAREER<br>APPAREL, LLC (MEANS SERVICES, INC.)<br>ATTN : KURT ZIMMERMAN<br>115 NORTH 1ST STREET, SUITE 201<br>BURBANK, CA 91502 | | Claim Number: 5380<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4762 (01/26/2011) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | | | | |
|---|---|---|---|---|---|
| ARCHITEL SYSTEMS CORPORATION<br>ATTN: TANECIA WONG KEN<br>AUTHORISED REPRESENTATIVE<br>5945 AIRPORT ROAD, SUITE 152<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8826<br>Claim Date: 01/24/2017<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 18176 (05/08/2017) | | | |
| UNSECURED | Claimed: | $72,538.11 | | Allowed: | $72,538.11 |
| ARCHIVE AMERICA, INC<br>C/O CONTRACT ADMINISTRATION<br>3455 NW 54 STREET<br>MIAMI, FL 33142 | | Claim Number: 6903-01<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 18059 (04/04/2017)<br>CLAIM HAS BEEN SATISFIED | | | |
| SECURED | Claimed: | $13,686.36 | | | |
| UNSECURED | Claimed: | $85,939.05 | | | |
| ARCHIVE AMERICA, INC<br>C/O CONTRACT ADMINISTRATION<br>3455 NW 54 STREET<br>MIAMI, FL 33142 | | Claim Number: 6903-02<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 18059 (04/04/2017) | | | |
| SECURED | Claimed: | $2,936.31 | | Allowed: | $2,936.31 |
| ARELLANO, ALICIA<br>6206 FIREFLY DRIVE<br>SAN JOSE, CA 95120 | | Claim Number: 7434<br>Claim Date: 09/27/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,195.92 |
| PRIORITY | | | | Allowed: | $1,223.97 |
| UNSECURED | Claimed: | $8,033.85 | | Allowed: | $5,977.05 |
| ARGO PARTNERS<br>TRANSFEROR: ROCKNESS EDUCATION SERVICES<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 149<br>Claim Date: 02/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | |
| UNSECURED | Claimed: | $5,595.66 | Scheduled: | $5,595.66 | Allowed: | $5,595.66 |

| ARGO PARTNERS<br>TRANSFEROR: LYNX PHOTO NETWORKS<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 2997<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,165.00 | Scheduled: | $1,082.50 | Allowed: | $2,165.00 |
| ARGO PARTNERS<br>TRANSFEROR: DUARTE DESIGN INC<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 4389<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $141,833.00 | Scheduled: | $141,833.00 | Allowed: | $141,833.00 |
| ARGO PARTNERS<br>TRANSFEROR: ANIXTER INC<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 4639<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6445 (09/21/2011) | | | | |
| UNSECURED | Claimed: | $4,042,609.64 | | | Allowed: | $3,400,000.00 |
| ARGO PARTNERS<br>TRANSFEROR: INFORMATION TODAY INC<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 6336<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $4,500.00 | Scheduled: | $4,500.00 | Allowed: | $4,500.00 |
| ARGO PARTNERS<br>TRANSFEROR: ANIXTER INC<br>12 WEST 37TH ST, 9TH FLOOR<br>NEW YORK, NY 10018 | | Claim Number: 7915<br>Claim Date: 08/24/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 754 (05/14/2009) | | | | |
| ADMINISTRATIVE | Claimed: | $279,615.74 | | | Allowed: | $279,615.74 |

| ARKANSAS AUDITOR OF STATE<br>ATTN: ROB SCOTT, ADMINISTRATOR<br>UNCLAIMED PROPERTY DIVISION<br>1401 WEST CAPITOL AVENUE, SUITE 325<br>LITTLE ROCK, AR 72201 | Claim Number: 2886<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | |
| UNSECURED | | | | Allowed: | $100.00 |
| ARMOUDIAN, ANTRANIK G.<br>4200 VEDA DRIVE<br>OKLAHOMA CITY, OK 73121 | Claim Number: 7278<br>Claim Date: 06/07/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | | |
| ADMINISTRATIVE | Claimed: | $101,313.75 | | Allowed: | $8,130.63 |
| PRIORITY | | | | Allowed: | $4,822.59 |
| UNSECURED | | | | Allowed: | $118,426.11 |
| ARNEDO, RUBEN<br>1315 SPRING HAVEN DRIVE<br>MESQUITE, TX 75181 | Claim Number: 8781<br>Claim Date: 04/15/2015<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17057 (08/08/2016) | | | | |
| UNSECURED | Claimed: | $26,936.61 | Scheduled: | $26,936.61 | Allowed: | $26,936.61 |
| ARNOLD, JEFFREY<br>20903 W. 48TH ST<br>SHAWNEE, KS 66218 | Claim Number: 7859<br>Claim Date: 07/22/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | |
| ADMINISTRATIVE | | | | Allowed: | $33.08 |
| PRIORITY | | | | Allowed: | $121.52 |
| UNSECURED | Claimed: | $6,765.00 | | Allowed: | $4,985.53 |
| ARNOLD, JEFFREY J.<br>20903 W. 48TH ST<br>SHAWNEE, KS 66218 | Claim Number: 7860<br>Claim Date: 07/22/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | | |
| UNSECURED | Claimed: | $67,307.70 | | | |

| | | | | |
|---|---|---|---|---|
| ARNOLD-BERRY, LINDA L<br>18 THE FAIRWAY<br>WOODSTOCK, GA 30188 | | Claim Number: 4598<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $133,554.95 | | |

| | | | | |
|---|---|---|---|---|
| ARNOLD-BERRY, LINDA L.<br>18 THE FAIRWAY<br>WOODSTOCK, GA 30188-2200 | | Claim Number: 158<br>Claim Date: 02/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
| PRIORITY | Claimed: | $332,662.34 | | |

| | | | | |
|---|---|---|---|---|
| ARTOLA, PATSY<br>10720 WINDING WOOD TRAIL<br>RALEIGH, NC 27613 | | Claim Number: 7692<br>Claim Date: 04/07/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $5,266.87 |
| PRIORITY | | | Allowed: | $1,352.41 |
| UNSECURED | Claimed: | $10,787.00 | Allowed: | $76,343.40 |

| | | | | |
|---|---|---|---|---|
| ARTZER-OWENS, GAIL<br>711 SHERMAN STREET<br>GOODLAND, KS 67735 | | Claim Number: 5893<br>Claim Date: 10/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $276,553.60 | | |

| | | | | |
|---|---|---|---|---|
| ASG TECNOLOGIES GROUP, INC.<br>FKA ALLEN SYSTEMS GROUP, INC.<br>708 GOODLETTE RD N<br>NAPLES, FL 34102-5644 | | Claim Number: 2007<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| UNSECURED | Claimed: | $361.69 | Allowed: | $361.69 |

NORTEL NETWORKS INC.
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASHBY, ROBERT L.<br>11985 HWY. 641 SOUTH<br>HOLLADAY, TN 38341 | | Claim Number: 1066<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| PRIORITY | Claimed: | $91,134.56 | | | | | |
| UNSECURED | | | | | | Allowed: | $125,989.00 |
| ASHRAFI, BASHIR<br>7 AUTUMN LEAF DR # 10<br>NASHUA, NH 03060 | | Claim Number: 5622<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $3,274.97 |
| PRIORITY | | | | | | Allowed: | $2,396.32 |
| UNSECURED | Claimed: | $25,322.04 | | | | Allowed: | $12,820.33 |
| ASIRI, ADBDUL-JABBAR & GUYLUINE LAVOIE<br>37 CHIMO DR.<br>KANATA, ON K2L 1A3<br>CANADA | | Claim Number: 2852<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $81,174.23 | | | | | |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: MERCURY COMPUTER SYSTEMS INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 110<br>Claim Date: 01/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | | | |
| UNSECURED | Claimed: | $369,600.00 | Scheduled: | $369,600.00 | | Allowed: | $184,800.00 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: SIPERA SYSTEMS, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 220<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16406 (12/21/2015) | | | | | |
| UNSECURED | Claimed: | $80,567.00 | Scheduled: | $80,567.00 | | Allowed: | $80,567.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: LAYNE COMMUNICATIONS<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 339<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16406 (12/21/2015) | | | | | |
| UNSECURED | Claimed: | $180,479.26 | Scheduled: | $153,239.26 | Allowed: | $180,479.26 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CALL, JENSEN & FERRELL<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 396<br>Claim Date: 02/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16406 (12/21/2015) | | | | | |
| UNSECURED | Claimed: | $151,055.13 | | | Allowed: | $151,055.13 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: GLOBAL IP SOLUTIONS, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 415<br>Claim Date: 02/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16406 (12/21/2015) | | | | | |
| UNSECURED | Claimed: | $80,000.00 | | | | |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: GLOBAL IP SOLUTIONS, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 468<br>Claim Date: 03/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16406 (12/21/2015) | | | | | |
| UNSECURED | Claimed: | $411,928.30 | | | Allowed: | $411,928.30 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: BERRYMAN TRANSFER & STORAGE<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 618<br>Claim Date: 03/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16406 (12/21/2015) | | | | | |
| UNSECURED | Claimed: | $71,364.91 | Scheduled: | $85,235.69 | Allowed: | $71,364.91 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: TELCORDIA TECHNOLOGIES, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 950<br>Claim Date: 04/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | | |
| UNSECURED | Claimed: | $65,525.00 | | | Allowed: | $65,525.00 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CALIFORNIA SOFTWARE LABORATO<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1356<br>Claim Date: 06/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $992,155.46 | | | Allowed: | $982,555.46 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: CARLSON MARKETING CANADA LTD<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1359<br>Claim Date: 06/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $617,237.04 | | | | |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: MERCURY COMPUTER SYSTEMS INC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1378<br>Claim Date: 06/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16406 (12/21/2015) | | | | |
| ADMINISTRATIVE | Claimed: | $184,800.00 | | | Allowed: | $184,800.00 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: PITNEY BOWES MGMT SERVICES<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1393<br>Claim Date: 06/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16406 (12/21/2015) | | | | |
| UNSECURED | Claimed: | $137,646.80 | Scheduled: | $56,045.37 | Allowed: | $137,646.80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: STRENGTH TEK FITNESS &<br>WELLNESS<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1835<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16406 (12/21/2015) | | | | | |
| UNSECURED | Claimed: | $123,676.34 | Scheduled: | $104,335.54 | Allowed: | | $123,676.34 |
| ASM CAPITAL III, L.P.<br>AS PURCHASER OF DAITO PRECISION, INC.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3835<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $66,762.00 | Scheduled: | $66,132.00 | Allowed: | | $66,762.00 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: DAITO PRECISION INC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3836<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16406 (12/21/2015) | | | | | |
| UNSECURED | Claimed: | $27,750.00 | | | Allowed: | | $27,750.00 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: AMERICAN FURUKAWA, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4531<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16406 (12/21/2015) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $117,300.00 | Scheduled: | $168,300.00 | Allowed: | | $117,300.00 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: DEKA IMMOBILIEN INVESTMENT<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4819<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5453 (05/20/2011) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$2,442,150.80 | | | Allowed:<br>Allowed: | | $817.48<br>$2,400,076.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL III, L.P.<br>TRANSFEROR: EION INC<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 5660<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16406 (12/21/2015) | | | | | |
| UNSECURED | Claimed: | $427,281.25 | | | | Allowed: | $427,281.25 |
| ASM CAPITAL III, L.P.<br>TRANSFEROR: WESTON SOLUTIONS, INC.<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 5829<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>Amends claim 2689 | | | | | |
| UNSECURED | Claimed: | $410,139.09 | Scheduled: | $351,698.50 | | Allowed: | $410,139.09 |
| ASM CAPITAL III, L.P., SUCCESSOR BY<br>ASSIGNMENT TO CARLSON MARKETING CANADA L<br>ATTN: ADAM MOSKOWITZ, MANAGING GEN PRTNR<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 7819<br>Claim Date: 06/20/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16406 (12/21/2015) | | | | | |
| UNSECURED | Claimed: | $556,172.57 | | | | Allowed: | $458,880.78 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: PHILLIPS, JOANNE H.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 22<br>Claim Date: 01/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $44,799.61 | Scheduled:<br>Scheduled: | $7,080.33<br>$38,331.44 | | Allowed:<br>Allowed: | $7,080.33<br>$39,219.90 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: LAVZON, ROBERT<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 86<br>Claim Date: 01/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13091 (03/04/2014) | | | | | |
| UNSECURED | Claimed: | $40,235.00 | Scheduled: | $42,938.94 | | Allowed: | $42,938.94 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: LIAW, JER JIANN<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 656<br>Claim Date: 03/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | | | Scheduled: | $2,233.83 | Allowed: | $2,233.83 |
| UNSECURED | Claimed: | $34,892.32 | Scheduled: | $37,651.02 | Allowed: | $37,651.02 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: PEAVEY, WILLIAM L., JR.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1323<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $699.59 |
| PRIORITY | | | | | Allowed: | $1,124.34 |
| UNSECURED | Claimed: | $53,571.35 | | | Allowed: | $41,831.45 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: ONE BOSTON PLACE L.L.C<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1337<br>Claim Date: 06/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6878 (11/28/2011) | | | | |
| UNSECURED | Claimed: | $1,898,213.16 | | | Allowed: | $1,845,117.96 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: JOHNSON, STEVEN M.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1508<br>Claim Date: 07/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| UNSECURED | Claimed: | $63,450.00 | Scheduled: | $67,222.63 | Allowed: | $67,222.63 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: WALTERS, ROBERT<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1584<br>Claim Date: 07/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $392.75 |
| PRIORITY | | | | | Allowed: | $1,442.76 |
| UNSECURED | Claimed: | $36,817.29 | | | Allowed: | $38,858.26 |

| | | | | |
|---|---|---|---|---|
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: PETERSON, JEFFREY<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1589<br>Claim Date: 07/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16406 (12/21/2015) | | |
| ADMINISTRATIVE | | | Allowed: | $1,253.44 |
| PRIORITY | | | Allowed: | $1,611.56 |
| UNSECURED | Claimed: | $65,190.00 | Allowed: | $56,816.57 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: PIPER, ROBERT M.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1614<br>Claim Date: 07/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $534.71 |
| PRIORITY | | | Allowed: | $1,527.75 |
| UNSECURED | Claimed: | $66,809.42 | Allowed: | $70,675.69 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: ELBAKOURY, HESHAM<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1620<br>Claim Date: 07/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $1,079.88 |
| PRIORITY | | | Allowed: | $1,408.54 |
| UNSECURED | Claimed: | $93,706.68 | Allowed: | $68,940.13 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: CHAN, KA WAI<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1711<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | |
| PRIORITY | Claimed: | $31,809.12 | | |

| ASM CAPITAL IV, L.P.<br>TRANSFEROR: THIBODEAUX, DAVID<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2028<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $2,257.27 |
| PRIORITY | | | | | Allowed: | $1,916.56 |
| UNSECURED | Claimed: | $24,999.98 | | | Allowed: | $29,930.14 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: ZOUNON, LISETTE Z.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2935<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $4,378.25 | Allowed: | $4,378.25 |
| UNSECURED | Claimed: | $116.53 | Scheduled: | $8,014.66 | Allowed: | $8,014.66 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: FARMER, ANGELIQUE<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3692<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,798.20 |
| PRIORITY | | | | | Allowed: | $1,321.13 |
| UNSECURED | Claimed: | $24,659.11 | | | Allowed: | $23,405.95 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: EL-BEIK, ESSAM<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3807<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $342.67 |
| PRIORITY | | | | | Allowed: | $1,401.81 |
| UNSECURED | Claimed: | $47,353.00 | | | Allowed: | $47,513.32 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: ALPHA NETWORKS INC.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4473-01<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5625 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $107,844.16 | | | Allowed: | $107,844.16 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: DAVIS, JAMES<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4763<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $28,486.14 | Scheduled: | $31,769.80 | Allowed: | $31,769.80 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: KLEBSCH, MICHAEL B<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 5435<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8634 (10/03/2012) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $27,984.88 | | | Allowed: | $40,133.08 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: CHAN, KA WAI<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6458<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $31,809.12 | | | Allowed:<br>Allowed:<br>Allowed: | $410.30<br>$677.56<br>$11,386.71 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: RADISYS CORPORATION<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 7194<br>Claim Date: 04/09/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>Amends claim no. 3735 | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $214,058.43 | | | Allowed:<br>Allowed: | $2,768.00<br>$146,428.43 |

| ASM CAPITAL IV, L.P.<br>TRANSFEROR: HALL, ROBERT R.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 7542<br>Claim Date: 12/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $4,580.70 |
| PRIORITY | Claimed: | $2,425.00 | | | Allowed: | $1,176.21 |
| UNSECURED | Claimed: | $69,326.88 | | | Allowed: | $68,906.46 |
| TOTAL | Claimed: | $69,326.88 | | | | $0.00 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: MOORE III, JAMES V.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 7965<br>Claim Date: 09/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $7,675.76 |
| PRIORITY | | | | | Allowed: | $1,241.37 |
| UNSECURED | Claimed: | $35,694.00 | | | Allowed: | $27,641.00 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: FORTUNE, SHERRY-ANN<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 8029<br>Claim Date: 10/24/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $5,109.04 |
| PRIORITY | | | | | Allowed: | $1,229.44 |
| UNSECURED | Claimed: | $29,224.91 | | | Allowed: | $25,893.52 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: YI QUN ZHU<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 8113<br>Claim Date: 12/10/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $1,910.25 | Scheduled: | $1,910.25 | Allowed: | $1,910.25 |
| UNSECURED | Claimed: | $24,621.49 | Scheduled: | $24,621.49 | Allowed: | $24,621.49 |

| ASM CAPITAL IV, L.P.<br>TRANSFEROR: HALL, ROBERT R.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 8264<br>Claim Date: 05/18/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>AMENDS CLAIM #7542 | | |
|---|---|---|---|
| UNSECURED | Claimed: | $69,326.88 | |

| ASM CAPITAL IV, L.P.<br>TRANSFEROR: ORY, DENIS<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 8286<br>Claim Date: 06/04/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: $4,139.39 |
| PRIORITY | | | Allowed: $1,685.72 |
| UNSECURED | Claimed: | $48,621.00 | Allowed: $46,254.41 |

| ASM CAPITAL, L.P.<br>TRANSFEROR: GROTE, CHARLES R<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 8<br>Claim Date: 01/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13091 (03/04/2014) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Allowed: $6,973.97 |
| UNSECURED | Claimed: | $36,718.08 | Allowed: $76,327.62 |

| ASM CAPITAL, L.P.<br>TRANSFEROR: GROTE, CHARLES R<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 9<br>Claim Date: 01/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13091 (03/04/2014) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | |
| UNSECURED | Claimed: | $4,939.36 | |

| ASM CAPITAL, L.P.<br>TRANSFEROR: GROTE, CHARLES R<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 10<br>Claim Date: 01/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13091 (03/04/2014) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $7,944.68 | |

| ASM CAPITAL, L.P.<br>TRANSFEROR: ASP TECHNOLOGIES, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 91<br>Claim Date: 01/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16406 (12/21/2015) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,186.13 | Scheduled: | $10,186.13 | Allowed: | $10,186.13 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: GROTE, CHARLES R.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 93<br>Claim Date: 01/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13091 (03/04/2014) | | | | |
| PRIORITY | Claimed: | $3,574.80 | | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: BROWN, WALTER J.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 148<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $3,500.75 | Scheduled: | $5,036.48 | Allowed: | $5,036.48 |
| UNSECURED | Claimed: | $63,876.95 | Scheduled: | $61,645.52 | Allowed: | $61,645.52 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ASP TECHNOLOGIES, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 176<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16406 (12/21/2015) | | | | |
| UNSECURED | Claimed: | $2,849.32 | | | Allowed: | $2,849.32 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ACCESSIBLE SYSTEMS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 213<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16406 (12/21/2015) | | | | |
| UNSECURED | Claimed: | $20,803.35 | Scheduled: | $20,803.35 | Allowed: | $20,803.35 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: GROTE, CHARLES R.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 278<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13091 (03/04/2014) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $1,904.94 | Scheduled:<br>Scheduled: | $6,973.97<br>$74,672.47 | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: GOOGLE, INC.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 453<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16406 (12/21/2015) | | | | | |
| UNSECURED | Claimed: | $220,721.84 | Scheduled: | $59,292.35 | Allowed: | $220,721.84 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ARBOR INDUSTRIES U.S.A., INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 478<br>Claim Date: 03/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16406 (12/21/2015) | | | | | |
| UNSECURED | Claimed: | $2,664.59 | Scheduled: | $2,664.59 | Allowed: | $2,664.59 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: AVATECH SOLUTIONS, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 481<br>Claim Date: 03/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $3,365.00 | Scheduled: | $3,365.00 | Allowed: | $3,365.00 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: KAISER ASSOCIATES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 516<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $59,091.49 | Scheduled: | $56,044.00 | Allowed: | $59,091.49 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: NETFORMX, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 561<br>Claim Date: 03/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16406 (12/21/2015) | | | | | |
| UNSECURED | Claimed: | $32,266.74 | | | | Allowed: | $32,266.74 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: FILIPPI, GARY J.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 639<br>Claim Date: 03/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $415.36 |
| PRIORITY | | | | | | Allowed: | $1,495.29 |
| UNSECURED | Claimed: | $63,240.19 | | | | Allowed: | $64,986.90 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: HARRIS INTERACTIVE<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 678-01<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16406 (12/21/2015) | | | | | |
| UNSECURED | Claimed: | $93,200.00 | Scheduled: | $93,150.00 | | Allowed: | $93,200.00 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: HARRIS INTERACTIVE<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 678-02<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | | | | |
| UNSECURED | Claimed: | $31,000.00 | | | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: MITEC TELECOM INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 840<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10804 (06/11/2013) | | | | | |
| UNSECURED | Claimed: | $110,939.00 | Scheduled: | $83,994.00 | | Allowed: | $110,939.00 |

| ASM CAPITAL, L.P.<br>TRANSFEROR: TAKE ONE PRODUCTIONS, LTD.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 887<br>Claim Date: 04/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $46,762.19 | Scheduled: | $46,727.19 | Allowed: | $46,762.19 |

| ASM CAPITAL, L.P.<br>TRANSFEROR: TELOGY, LLC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 904<br>Claim Date: 04/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $2,805.62 | Scheduled: | $2,672.00 | Allowed: | $2,805.62 |

| ASM CAPITAL, L.P.<br>TRANSFEROR: FORD & HARRISON LLP<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 905<br>Claim Date: 04/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16406 (12/21/2015) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $36,674.66 | Scheduled: | $25,293.65 | Allowed: | $36,674.66 |

| ASM CAPITAL, L.P.<br>TRANSFEROR: ABULGUBEIN, KHAMIS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 967<br>Claim Date: 04/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $788.89 |
| PRIORITY | | | | | Allowed: | $2,057.98 |
| UNSECURED | Claimed: | $7,169.14 | | | Allowed: | $4,047.36 |

| ASM CAPITAL, L.P.<br>TRANSFEROR: QUASAR INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 968<br>Claim Date: 04/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $81,180.00 | | | |

ASM CAPITAL, L.P.
TRANSFEROR: QUASAR, INC.
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 1009
Claim Date: 04/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16406 (12/21/2015)

| UNSECURED | Claimed: | $85,500.00 | Scheduled: | $36,720.00 | Allowed: | $85,500.00 |
|---|---|---|---|---|---|---|

ASM CAPITAL, L.P.
TRANSFEROR: WELLS FARGO BANK, N.A.
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 1082
Claim Date: 04/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 3798 (08/18/2010)

| UNSECURED | Claimed: | $380,121.95 | | | | |
|---|---|---|---|---|---|---|

ASM CAPITAL, L.P.
TRANSFEROR: WELLS FARGO BANK, N.A.
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 1518
Claim Date: 07/07/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5624 (06/07/2011)

| UNSECURED | Claimed: | $380,121.95 | | | Allowed: | $366,201.35 |
|---|---|---|---|---|---|---|

ASM CAPITAL, L.P.
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 1559
Claim Date: 07/13/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| UNSECURED | Claimed: | $15,333.00 | Scheduled: | $12,333.00 | Allowed: | $15,333.00 |
|---|---|---|---|---|---|---|

ASM CAPITAL, L.P.
TRANSFEROR: SILICON MECHANICS, INC
ATTN: ADAM MOSKOWITZ
7600 JERICHO TURNPIKE, SUITE 302
WOODBURY, NY 11797

Claim Number: 1661
Claim Date: 07/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4256 (11/08/2010)

| UNSECURED | Claimed: | $67,440.00 | | | Allowed: | $65,631.00 |
|---|---|---|---|---|---|---|

Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

| ASM CAPITAL, L.P.<br>TRANSFEROR: QUARRY INTEGRATED COMMUNICAT<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 1734<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE          Claimed: | $35,450.00 | | | |

| ASM CAPITAL, L.P.<br>TRANSFEROR: QUARRY INTEGRATED COMMUNICAT<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 1735<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | |
|---|---|---|---|---|
| UNSECURED          Claimed: | $35,450.00 | Scheduled: | $35,450.00 | Allowed: | $35,450.00 |

| ASM CAPITAL, L.P.<br>TRANSFEROR: KEYTECH USA, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 1821<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |
|---|---|---|---|---|
| UNSECURED          Claimed: | $8,015.00 | Scheduled: | $8,015.00 | Allowed: | $8,015.00 |

| ASM CAPITAL, L.P.<br>TRANSFEROR: KEYTECH USA, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 1822<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE          Claimed: | $8,015.00 | | | |

| ASM CAPITAL, L.P.<br>TRANSFEROR: KIRK CONSULTING GROUP INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 1829<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16406 (12/21/2015) | | | |
|---|---|---|---|---|
| UNSECURED          Claimed: | $2,500.00 | Scheduled: | $2,500.00 | Allowed: | $2,500.00 |

| ASM CAPITAL, L.P.<br>TRANSFEROR: ACADEMIC BENCHMARKS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1991<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $8,000.00 | | | | |

| ASM CAPITAL, L.P.<br>TRANSFEROR: ACADEMIC BENCHMARKS INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1992<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16406 (12/21/2015) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,000.00 | Scheduled: | $8,000.00 | Allowed: | $8,000.00 |

| ASM CAPITAL, L.P.<br>TRANSFEROR: PRIMO MICROPHONES, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2074<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,274.80 | | | Allowed: | $4,692.80 |
| UNSECURED | | | Scheduled: | $259.00 | | |

| ASM CAPITAL, L.P.<br>TRANSFEROR: NETFORMX, INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2198<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $32,266.74 | | | | |
| UNSECURED | | | Scheduled: | $32,266.74  DISP | | |

| ASM CAPITAL, L.P.<br>TRANSFEROR: TRANSPERFECT/TRANSLATIONS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2220<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10804 (06/11/2013) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $113,592.55 | Scheduled: | $80,274.83 | Allowed: | $83,174.74 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: NEWBURY NETWORKS, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2429<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16406 (12/21/2015) | | | | |
| UNSECURED | Claimed: | $60,375.00 | Scheduled: | $63,393.75 | Allowed: | $60,375.00 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: DANNEMANN SIEMSEN BIGLER & I<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3157<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | |
| UNSECURED | Claimed: | $4,310.88 | Scheduled: | $3,348.45 | Allowed: | $3,348.45 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: KILLEBREW, MELISSA<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3209<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,820.61 |
| PRIORITY | | | | | Allowed: | $2,318.32 |
| UNSECURED | Claimed: | $10,652.00 | | | Allowed: | $8,886.87 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: WMS VISION INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3573<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $31,374.13 | Scheduled: | $15,360.00 | Allowed: | $31,374.13 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: BYNUM, JAIMIE<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3693<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $647.56 |
| PRIORITY | | | | | Allowed: | $1,253.35 |
| UNSECURED | Claimed: | $20,326.80 | | | Allowed: | $21,223.35 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: TROP, PRUNER & HU, P.C.<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3758<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16406 (12/21/2015) | | | | |
| UNSECURED | Claimed: | $152,191.78 | | | Allowed: | $139,175.68 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: PARAGON COMMUNICATIONS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3845<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16406 (12/21/2015) | | | | |
| UNSECURED | Claimed: | $12,571.07 | Scheduled: | $12,571.07 | Allowed: | $12,571.07 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: RENUART, JACQUELINE<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4255<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $2,068.38 | Scheduled: | $2,064.88 | Allowed: | $2,064.88 |
| UNSECURED | Claimed: | $28,115.53 | Scheduled: | $34,089.92 | Allowed: | $34,089.92 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: WATSON, ROBERT<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4400<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,737.45 |
| PRIORITY | | | | | Allowed: | $1,266.16 |
| UNSECURED | Claimed: | $57,204.82 | | | Allowed: | $60,445.09 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ACME PACKET INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4455<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 3799 (08/18/2010) | | | | |
| UNSECURED | Claimed: | $472,812.00 | Scheduled: | $242,370.00 | Allowed: | $390,006.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: MCMAHAN, KEVIN<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4456<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $2,367.70 | Scheduled: | $6,811.32 | Allowed: | $6,811.32 |
| UNSECURED | | | Scheduled: | $19,751.54 | Allowed: | $19,751.54 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: AMERICAN FURUKAWA, INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 4544<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16406 (12/21/2015) | | | | | |
| UNSECURED | Claimed: | $51,000.00 | | | Allowed: | $51,000.00 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: TTI<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 5044<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16406 (12/21/2015) | | | | | |
| UNSECURED | Claimed: | $574,660.04 | Scheduled: | $405,200.00 | Allowed: | $574,660.04 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: SODEXHO INC. & AFFILIATES<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 5558<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5624 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $21,208.79 | Scheduled: | $19,130.84 | Allowed: | $16,790.24 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: KK TECHNOLOGIES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 5601<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | | | |
| UNSECURED | Claimed: | $100,632.00 | Scheduled: | $133,392.00 | Allowed: | $100,632.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: KK TECHNOLOGIES INC<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 5602<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $32,760.00 | | | Allowed: | $32,760.00 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: VIGREUX, GILBERT<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6897<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $261.17 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $940.22 |
| UNSECURED | Claimed: | $42,661.12 | | | Allowed: | $55,039.13 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: FREEDOM CAD SERVICES INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 7114<br>Claim Date: 02/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16406 (12/21/2015) | | | | |
| UNSECURED | Claimed: | $92,180.00 | Scheduled: | $40,790.00 | Allowed: | $92,180.00 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: ADEX CORPORATION<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 7149<br>Claim Date: 03/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $305,181.93 | Scheduled: | $294,126.18 | Allowed: | $294,125.38 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: GANAPATHIRAMAN, SUJATHA<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 7351<br>Claim Date: 07/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $4,898.63 |
| PRIORITY | | | | | Allowed: | $1,654.32 |
| UNSECURED | Claimed: | $12,307.68 | | | Allowed: | $6,084.22 |

| | | |
|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: PRESTIPINO, JAY R.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 7567<br>Claim Date: 01/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $11,653.40 |
| PRIORITY | | | Allowed: | $2,992.31 |
| UNSECURED | Claimed: | $27,692.33 | Allowed: | $14,961.57 |

| | | |
|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: TAYLOE, GORDON B.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 7662<br>Claim Date: 03/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $829.18 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,320.80 |
| UNSECURED | Claimed: | $20,715.00 | Allowed: | $22,064.80 |

| | | |
|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: ABBOTT, HARVEY F.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 7823<br>Claim Date: 07/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $5,236.92 |
| PRIORITY | | | Allowed: | $1,086.00 |
| UNSECURED | Claimed: | $26,027.64 | Allowed: | $24,555.64 |

| | | |
|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: GRAY, MICHAEL S.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 7842<br>Claim Date: 07/15/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,227.75 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,589.89 |
| UNSECURED | Claimed: | $24,316.43 | Allowed: | $35,896.19 |

| | | |
|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: ROBBINS, ARLENE<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 7867<br>Claim Date: 07/25/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | |

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE | | Allowed: $450.16 |
| PRIORITY | $29,879.10 | Allowed: $1,066.17 |
| UNSECURED | | Allowed: $29,669.22 |

| | | |
|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: ALEJO, LUCINDA M.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 8117<br>Claim Date: 12/19/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | | Allowed: $7,500.73 |
| PRIORITY | Claimed: $10,950.00 | Allowed: $1,265.36 |
| UNSECURED | Claimed: $18,843.75 | Allowed: $17,989.12 |

| | | |
|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: MCCAULEY, JOEL SR.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 8176<br>Claim Date: 01/23/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | | Allowed: $8,184.23 |
| PRIORITY | | Allowed: $1,442.86 |
| UNSECURED | Claimed: $72,369.23 | Allowed: $71,461.69 |

| | | |
|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: KLINGLER, PAUL R.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 8216<br>Claim Date: 03/15/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | | Allowed: $660.84 |
| PRIORITY | Claimed: $10,950.00  UNLIQ | Allowed: $1,052.66 |
| UNSECURED | Claimed: $39,050.00  UNLIQ | Allowed: $24,790.11 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ASM CAPITAL, L.P.<br>TRANSFEROR: PRESTIPINO, JAY R<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 8258<br>Claim Date: 05/14/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>AMENDS CLAIM #7567 | | | | | |
| UNSECURED | Claimed: | $27,692.33 | | | | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: RATTRAY, STEPHEN A.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 8262<br>Claim Date: 05/14/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16406 (12/21/2015) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $6,819.94 |
| PRIORITY | | | | | | Allowed: | $1,420.82 |
| UNSECURED | Claimed: | $121,098.64 | | | | Allowed: | $84,720.31 |
| ASM SIP, L.P.<br>TRANSFEROR: SCHNEIDER, PATRICIA<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 447<br>Claim Date: 03/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $5,229.93 | Scheduled: | $6,395.49 | | Allowed: | $6,395.49 |
| UNSECURED | Claimed: | $47,833.90 | Scheduled: | $44,454.05 | | Allowed: | $44,454.05 |
| ASM SIP, L.P.<br>TRANSFEROR: MOUNT, JOE<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 573<br>Claim Date: 03/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $5,953.00 | | Allowed: | $5,953.00 |
| UNSECURED | Claimed: | $96,022.62 | Scheduled: | $89,197.95 | | Allowed: | $89,197.95 |
| ASM SIP, L.P.<br>TRANSFEROR: JACKSON, TOM<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 579<br>Claim Date: 03/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $453.95 |
| PRIORITY | | | | | | Allowed: | $1,667.59 |
| UNSECURED | Claimed: | $35,765.14 | | | | Allowed: | $34,083.79 |

ASM SIP, L.P.
TRANSFEROR: ACCTON TECHNOLOGY CORPORATIO
ASM CAPITAL
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 728-01
Claim Date: 03/27/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $340,480.70 | Scheduled: | $354,975.08  DISP | Allowed: | $340,480.70 |

ASM SIP, L.P.
TRANSFEROR: KOEHLER, DONALD E
ASM CAPITAL
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 1177
Claim Date: 05/15/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10457 (05/06/2013)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $1,136.17 |
| PRIORITY | Claimed: | $93,596.15 | | Allowed: | $1,825.98 |
| UNSECURED | Claimed: | $93,596.15 | | Allowed: | $97,821.99 |
| TOTAL | Claimed: | $93,596.15 | | | $0.00 |

ASM SIP, L.P.
TRANSFEROR: FELIX, AVONDA
ASM CAPITAL
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 1179
Claim Date: 05/15/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $287.20 |
| PRIORITY | | | | Allowed: | $1,174.92 |
| UNSECURED | Claimed: | $25,778.63 | | Allowed: | $25,476.23 |

ASM SIP, L.P.
TRANSFEROR: OCKELMANN, GREGORY
ASM CAPITAL
7600 JERICHO TURNPIKE SUITE 302
WOODBURY, NY 11797

Claim Number: 1276
Claim Date: 06/05/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $1,007.30 |
| PRIORITY | | | | Allowed: | $1,618.89 |
| UNSECURED | Claimed: | $36,861.92 | | Allowed: | $37,684.02 |

Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | |
|---|---|---|---|
| ASM SIP, L.P.<br>TRANSFEROR: JOHNSON, ROBERT<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1314<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $754.52 |
| PRIORITY | | | Allowed: | $977.07 |
| UNSECURED | Claimed: | $21,850.00 | Allowed: | $22,402.22 |

| | | | |
|---|---|---|---|
| ASM SIP, L.P.<br>TRANSFEROR: BRIDGEWATER, BENNYFER<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1317<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,028.16 |
| PRIORITY | | | Allowed: | $1,652.39 |
| UNSECURED | Claimed: | $15,708.64 | Allowed: | $13,724.01 |

| | | | |
|---|---|---|---|
| ASM SIP, L.P.<br>TRANSFEROR: HAMM, H. JOSEPH<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 1587<br>Claim Date: 07/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,225.68 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,587.22 |
| UNSECURED | Claimed: | $21,306.56 | Allowed: | $30,465.69 |

| | | | |
|---|---|---|---|
| ASM SIP, L.P.<br>TRANSFEROR: GOUYONNET, CARLOS<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2405<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,160.61 |
| PRIORITY | | | Allowed: | $1,843.17 |
| UNSECURED | Claimed: | $4,846.15 | Allowed: | $4,556.72 |

Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | | |
|---|---|---|---|---|---|---|
| ASM SIP, L.P.<br>TRANSFEROR: JONES, TINITA<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 2815<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $170.77 |
| PRIORITY | | | | | Allowed: | $627.32 |
| UNSECURED | Claimed: | $17,571.82 | | | Allowed: | $16,773.72 |
| ASM SIP, L.P.<br>TRANSFEROR: LENZ, JAMES D.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3046<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | | | |
| PRIORITY | Claimed: | $7,425.60 | | | | |
| ASM SIP, L.P.<br>TRANSFEROR: LENZ, JAMES D.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3047<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,464.96 |
| PRIORITY | Claimed: | $50,122.80 | | | Allowed: | $1,131.73 |
| UNSECURED | | | | | Allowed: | $49,626.45 |
| ASM SIP, L.P.<br>TRANSFEROR: PIERANNUNZI, KEN<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3702<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | | | Scheduled: | $6,583.70 | Allowed: | $6,583.70 |
| UNSECURED | Claimed: | $0.00    UNDET | Scheduled: | $30,428.41 | Allowed: | $30,428.41 |
| ASM SIP, L.P.<br>TRANSFEROR: GRANT, DAVID<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3986<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16406 (12/21/2015) | | | | |
| UNSECURED | Claimed: | $330,868.72 | Scheduled: | $0.00  UNLIQ | Allowed: | $305,561.00 |

| ASM SIP, L.P. | Claim Number: 4459 | | |
| TRANSFEROR: FABER, RUSSELL | Claim Date: 09/29/2009 | | |
| ASM CAPITAL | Debtor: NORTEL NETWORKS INC. | | |
| 7600 JERICHO TURNPIKE SUITE 302 | Comments: ALLOWED | | |
| WOODBURY, NY 11797 | DOCKET: 8285 (08/22/2012) | | |

| ADMINISTRATIVE | | Allowed: | $7,633.21 |
|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $5,388.14 |
| UNSECURED | Claimed: | $11,453.88 | Allowed: | $10,596.69 |

| ASM SIP, L.P. | Claim Number: 4592 |
| TRANSFEROR: WRIGHT, RANDY | Claim Date: 09/29/2009 |
| ASM CAPITAL | Debtor: NORTEL NETWORKS INC. |
| 7600 JERICHO TURNPIKE SUITE 302 | Comments: ALLOWED |
| WOODBURY, NY 11797 | DOCKET: 10157 (04/17/2013) |

| ADMINISTRATIVE | | Allowed: | $2,190.38 |
|---|---|---|---|
| PRIORITY | | Allowed: | $1,552.24 |
| UNSECURED | Claimed: | $73,702.34 | Allowed: | $76,214.74 |

| ASM SIP, L.P. | Claim Number: 4684 |
| TRANSFEROR: OCLARO TECH.PLC F/K/A BOOKHA | Claim Date: 09/28/2009 |
| ASM CAPITAL | Debtor: NORTEL NETWORKS INC. |
| 7600 JERICHO TURNPIKE SUITE 302 | Comments: ALLOWED |
| WOODBURY, NY 11797 | DOCKET: 6869 (11/28/2011) |

| ADMINISTRATIVE | Claimed: | $769,328.00 | Allowed: | $425,000.00 |
|---|---|---|---|---|
| UNSECURED | Claimed: | $99,084.00 | | |

| ASM SIP, L.P. | Claim Number: 4685 |
| TRANSFEROR: OCLARO (NORTH AMERICA), INC. | Claim Date: 09/28/2009 |
| ASM CAPITAL | Debtor: NORTEL NETWORKS INC. |
| 7600 JERICHO TURNPIKE SUITE 302 | Comments: ALLOWED |
| WOODBURY, NY 11797 | DOCKET: 6869 (11/28/2011) |

| UNSECURED | Claimed: | $177,805.00 | Allowed: | $175,000.00 |
|---|---|---|---|---|

| ASM SIP, L.P. | Claim Number: 4703 |
| TRANSFEROR: FENTRESS, BRANDON | Claim Date: 09/29/2009 |
| ASM CAPITAL | Debtor: NORTEL NETWORKS INC. |
| 7600 JERICHO TURNPIKE SUITE 302 | Comments: ALLOWED |
| WOODBURY, NY 11797 | DOCKET: 11979 (10/22/2013) |

| ADMINISTRATIVE | | Allowed: | $1,227.97 |
|---|---|---|---|
| PRIORITY | | Allowed: | $1,248.78 |
| UNSECURED | Claimed: | $43,074.96 | Allowed: | $28,236.29 |

| ASM SIP, L.P.<br>TRANSFEROR: FAZAL, ASIA<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 5480<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,813.49 |
| PRIORITY | | | Allowed: | $1,332.36 |
| UNSECURED | Claimed: | $29,687.62 | Allowed: | $26,351.15 |
| ASM SIP, L.P.<br>TRANSFEROR: CAMPBELL, MICHAEL<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 6038<br>Claim Date: 10/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | |
| ADMINISTRATIVE | | | Allowed: | $1,421.68 |
| PRIORITY | | | Allowed: | $1,569.96 |
| UNSECURED | Claimed: | $85,588.86 | Allowed: | $85,091.59 |
| ASM SIP, L.P.<br>TRANSFEROR: BUCKSER, RENAE<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 6475<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | Allowed: | $2,784.25 |
| PRIORITY | Claimed: | $78,662.50 | Allowed: | $1,546.81 |
| UNSECURED | | | Allowed: | $74,685.15 |
| ASM SIP, L.P.<br>TRANSFEROR: PERKINS, JESSE<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 6613<br>Claim Date: 01/07/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | Allowed: | $2,076.62 |
| PRIORITY | | | Allowed: | $1,125.87 |
| UNSECURED | Claimed: | $54,520.80 | Allowed: | $56,581.56 |

| ASM SIP, L.P. | | Claim Number: 6847 | | |
|---|---|---|---|---|
| TRANSFEROR: CLOUSE, GARY | | Claim Date: 01/22/2010 | | |
| ASM CAPITAL | | Debtor: NORTEL NETWORKS INC. | | |
| 7600 JERICHO TURNPIKE SUITE 302 | | Comments: ALLOWED | | |
| WOODBURY, NY 11797 | | DOCKET: 11980 (10/22/2013) | | |
| | | | | |
| ADMINISTRATIVE | | | Allowed: | $1,056.65 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $819.81 |
| UNSECURED | Claimed: | $39,787.26 | Allowed: | $48,860.75 |
| ASM SIP, L.P. | | Claim Number: 7039 | | |
| TRANSFEROR: CRAWFORD, BLAKE | | Claim Date: 01/29/2010 | | |
| ASM CAPITAL | | Debtor: NORTEL NETWORKS INC. | | |
| 7600 JERICHO TURNPIKE SUITE 302 | | Comments: ALLOWED | | |
| WOODBURY, NY 11797 | | DOCKET: 10157 (04/17/2013) | | |
| | | | | |
| ADMINISTRATIVE | | | Allowed: | $2,012.07 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,420.28 |
| UNSECURED | Claimed: | $32,210.74 | Allowed: | $38,750.01 |
| ASM SIP, L.P. | | Claim Number: 7079 | | |
| TRANSFEROR: SYNROD, STEPHEN A. | | Claim Date: 02/05/2010 | | |
| ASM CAPITAL | | Debtor: NORTEL NETWORKS INC. | | |
| 7600 JERICHO TURNPIKE SUITE 302 | | Comments: ALLOWED | | |
| WOODBURY, NY 11797 | | DOCKET: 10157 (04/17/2013) | | |
| | | | | |
| ADMINISTRATIVE | | | Allowed: | $1,628.00 |
| PRIORITY | | | Allowed: | $1,196.08 |
| UNSECURED | Claimed: | $34,957.53 | Allowed: | $32,354.05 |
| ASM SIP, L.P. | | Claim Number: 7596 | | |
| TRANSFEROR: FRENCH, CARRIE | | Claim Date: 02/08/2011 | | |
| ASM CAPITAL | | Debtor: NORTEL NETWORKS INC. | | |
| 7600 JERICHO TURNPIKE SUITE 302 | | Comments: ALLOWED | | |
| WOODBURY, NY 11797 | | DOCKET: 10157 (04/17/2013) | | |
| | | | | |
| ADMINISTRATIVE | | | Allowed: | $3,646.99 |
| PRIORITY | | | Allowed: | $1,502.19 |
| UNSECURED | Claimed: | $78,302.78 | Allowed: | $55,480.96 |

| ASM SIP, L.P.<br>TRANSFEROR: JUNOR, ROBERT MARK<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 7849<br>Claim Date: 07/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $5,344.46 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,053.67 |
| UNSECURED | Claimed: | $16,872.27 | Allowed: | $24,773.02 |
| ASM SIP, L.P.<br>TRANSFEROR: WALTON, PATRICIA B.<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 8032<br>Claim Date: 10/24/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $6,234.71 |
| PRIORITY | Claimed: | $13,877.61 | Allowed: | $1,288.46 |
| UNSECURED | | | Allowed: | $5,289.85 |
| ASM SIP, L.P.<br>TRANSFEROR: FISCHER, TIM<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 8148<br>Claim Date: 01/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $295.80 |
| PRIORITY | | | Allowed: | $1,109.27 |
| UNSECURED | Claimed: | $42,464.00 | Allowed: | $54,206.39 |
| ASM SIP, L.P.<br>TRANSFEROR: FISCHER, TIM<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 8149<br>Claim Date: 01/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | |
| UNSECURED | Claimed: | $20,383.00 | | |

| | | | | |
|---|---|---|---|---|
| ASM SIP, L.P.<br>TRANSFEROR: EDWIN, FADI<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 8266<br>Claim Date: 05/21/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $499.74 |
| PRIORITY | | | Allowed: | $1,635.52 |
| UNSECURED | Claimed: | $70,531.72 | Allowed: | $73,434.63 |
| ASM SIP, L.P.<br>TRANSFEROR: WILDEE, CHANDRA<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 8270<br>Claim Date: 05/23/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $8,524.92 |
| PRIORITY | | | Allowed: | $1,309.29 |
| UNSECURED | Claimed: | $35,350.77 | Allowed: | $24,214.54 |
| ASSENZA, CHARLES<br>4668 MEANS DRIVE<br>PLANO, TX 75024 | | Claim Number: 5808<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | |
| PRIORITY | | | Allowed: | $1,715.37 |
| UNSECURED | Claimed: | $32,212.50 | Allowed: | $38,728.56 |
| ASSUMPTION PARISH<br>SALES AND USE TAX DEPARTMENT<br>P.O. DRAWER 920<br>NAPOLEONVILLE, LA 70390 | | Claim Number: 1833<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | |
| PRIORITY | Claimed: | $10,000.00 | Scheduled: | $0.00 UNLIQ |
| ASSURANCE TECHNOLOGY CORP<br>303 LITTLETON ROAD<br>CHELMSFORD, MA 01824-3311 | | Claim Number: 2069<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| UNSECURED | Claimed: | $10,000.00 | Allowed: | $10,000.00 |

| | | |
|---|---|---|
| ASTEC AMERICA INC<br>VON BRIESEN & ROPER<br>C/O RANDALL CROCKER<br>411 E. WISCONSIN AVE., SUITE 700<br>MILWAUKEE, WI 53202 | | Claim Number: 3555<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 6295 (09/02/2011) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $8,542.31 | | | | | |

| | | |
|---|---|---|
| ASTOR, MARK B<br>1318 YOUNG AVE.<br>MARYVILLE, TN 37801 | | Claim Number: 4406<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $27,410.65 | Scheduled: | $0.00 UNLIQ | | Allowed: | $24,774.00 |

| | | |
|---|---|---|
| AT&T<br>ATTN: JAMES GRUDUS, ESQ.<br>AT&T INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 6057<br>Claim Date: 10/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18650 (11/16/2018) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $17,047.15 |

| | | |
|---|---|---|
| AT&T CORP, ET AL<br>KAREN CAVAGNARO<br>AT&T LEGAL DEPARTMENT<br>ONE AT&T WAY, SUITE 3A104<br>BEDMINSTER, NJ 07921 | | Claim Number: 5351<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 18650 (11/16/2018) |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $16,125.25   UNLIQ CONT | | Allowed: | $1,616,218.43 |

| | | |
|---|---|---|
| AT&T CORP.<br>ATTORNEY: JAMES GRUDUS, ESQ.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 384<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18650 (11/16/2018) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $35,287.45 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AT&T CORP.<br>ATTORNEY: JAMES GRUDUS, ESQ.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 7620<br>Claim Date: 02/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18650 (11/16/2018) | | | | | |
| UNSECURED | Claimed: | $16,781.56 | | | | | |
| AT&T INC.<br>AT&T ATTORNEY: JAMES GRUDUS, ESQ.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 539<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18650 (11/16/2018) | | | | | |
| UNSECURED | Claimed: | $16,988.55 | | | | | |
| AT4 WIRELESS, S.A.<br>MS. LAURA LUQUE CABEZAS<br>PTA. C/. SEVERO OCHOA, 2.<br>CAMPANILLAS, MALAGA, 29590<br>SPAIN | | Claim Number: 1015<br>Claim Date: 04/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | | |
| UNSECURED | Claimed: | $33,631.50 | | | | | |
| AT4 WIRELESS, S.A.<br>ATTN: MS. LAURA LUQUE CABEZAS<br>PTA. C./SEVERO OCHOA 2<br>CAMPANILLAS<br>MALAGA, 29590<br>SPAIN | | Claim Number: 3075<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | | |
| UNSECURED | Claimed: | $33,631.50 | Scheduled: | $19,431.50 | Allowed: | $10,700.00 |
| ATDI, INC.<br>1420 BEVERLY ROAD<br>STE 140<br>MCLEAN, VA 22101 | | Claim Number: 2461<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $10,680.60 | | | | | |

| | | | | |
|---|---|---|---|---|
| ATKINS, CHRISTOPHER M.<br>1813 BAGSHOT CT.<br>WAKE FOREST, NC 27587 | | Claim Number: 1703<br>Claim Date: 08/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,781.26 |
| PRIORITY | | | Allowed: | $1,587.26 |
| UNSECURED | Claimed: | $107,071.37 | Allowed: | $79,750.92 |
| ATKINS, SETH<br>9616 MILL HOLLOW DR<br>DALLAS, TX 75243 | | Claim Number: 8819<br>Claim Date: 01/17/2017<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 18559 (01/08/2018) | | |
| ADMINISTRATIVE | | | Allowed: | $2,697.03 |
| PRIORITY | | | Allowed: | $1,367.50 |
| UNSECURED | Claimed: | $26,250.00 | Allowed: | $21,826.92 |
| ATMOS ENERGY/MID-TEX DIVISION<br>ATTN: BANKRUPTCY GROUP<br>ATMOS ENERGY CORPORATION<br>P.O. BOX 650205<br>DALLAS, TX 75265-0205 | | Claim Number: 189<br>Claim Date: 01/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| UNSECURED | Claimed: | $155.00 | Allowed: | $155.00 |
| ATT MOBILITY LLC<br>PO BOX 288<br>GREENVILLE, SC 29602-0288 | | Claim Number: 6146<br>Claim Date: 11/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18650 (11/16/2018) | | |
| UNSECURED | Claimed: | $13.91 | | |
| ATWOOD, LISA<br>4631 BARNARD ST<br>SIMI VALLEY, CA 93063 | | Claim Number: 2363<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | |
| PRIORITY | Claimed: | $94,429.98 | | |

| | | |
|---|---|---|
| AUDIOCODES, LTD<br>AUDIOCODES, INC., SUCCESSOR BY MERGER TO<br>NUREA, INC., MOSHE GELLER VP FINANCE<br>AUDIOCODES INC, 27 WORLD'S FAIR DR<br>SOMERSET, NJ 08873 | Claim Number: 5589<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7966 (07/10/2012) | |

UNSECURED          Claimed:          $606,770.76   UNLIQ

| | | |
|---|---|---|
| AURITAS LLC<br>4901 INTERNATIONAL PKWY STE 1001<br>SANFORD, FL 32771-8603 | Claim Number: 614<br>Claim Date: 03/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | |

PRIORITY          Claimed:          $21,000.00                                        Allowed:          $21,000.00
UNSECURED                                         Scheduled:          $21,000.00

| | | |
|---|---|---|
| AUTOMOTIVE RENTALS INC.<br>ATTN: R. MOYER<br>9000 MIDLANTIC DRIVE, PO BOX 5039<br>MT. LAUREL, NJ 08054 | Claim Number: 3936<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5047 (03/02/2011) | |

UNSECURED          Claimed:          $294,336.23          Scheduled:          $104,639.48

| | | |
|---|---|---|
| AUTOMOTIVE RENTALS, INC.<br>C/O JOHN V. FIORELLA, ESQUIRE<br>ARCHER & GREINER, PC<br>ONE CENTENNIAL SQUARE<br>HADDONFIELD, NJ 08033 | Claim Number: 552<br>Claim Date: 03/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | |

ADMINISTRATIVE          Claimed:          $74,366.82

| | | |
|---|---|---|
| AUTOMOTIVE RENTALS, INC.<br>ATTN: RICH MOYER<br>9000 MIDLANTIC DRIVE<br>MT. LAUREL, NJ 08054 | Claim Number: 4669<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5048 (03/02/2011) | |

ADMINISTRATIVE          Claimed:          $74,366.82

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AUTOMOTIVE RENTALS, INC.<br>ATTN: RICHARD E. MOYER<br>4001 LEADENHALL ROAD,<br>PO BOX 5039<br>MOUNT LAUREL, NJ 08054-7555 | | Claim Number: 7605<br>Claim Date: 02/21/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5128 (03/21/2011) | | | | | |
| UNSECURED | Claimed: | $101,988.12 | | | | | |
| AUTOMOTIVE RENTALS, INC.<br>ATTN: RICHARD MOYER<br>4001 LEADENHALL RD.,<br>MOUNT LAUREL, NJ 08054 | | Claim Number: 7606<br>Claim Date: 02/21/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5129 (03/21/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $12,516.30 | | | | | |
| AV METRO INC.<br>5401 ETTA BURKE CT.<br>RALEIGH, NC 27606 | | Claim Number: 173<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $26,555.00 | Scheduled: | $26,555.00 | Allowed: | $26,555.00 |
| AVANEX CORPORATION<br>WINSTON & STRAWN LLP<br>DAVID A HONIG - BRAIAN Y LEE<br>101 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94111 | | Claim Number: 629<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 670 (04/27/2009) | | | | | |
| ADMINISTRATIVE | Claimed: | $34,112.00 | | | | | |
| AVCON, INC.<br>PO BOX 4793<br>CARY, NC 27519 | | Claim Number: 2134<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $414.13 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AVENUE A RAZORFISH<br>C/O SAPIENT RAZORFISH<br>ATTN: ALICE THIVYANATHAN<br>424 SECOND AVENUE WEST<br>SEATTLE, WA 98119 | | Claim Number: 2190<br>Claim Date: 08/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $453,203.06 | Scheduled: | $363,812.95 | Allowed: | $417,263.06 |
| AVERY, BARBARA A<br>411 PLAZA DR<br>GARNER, NC 27529 | | Claim Number: 1914<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |
| AVERY, CINDI K<br>2526 BUSINESS CENTER DR APT 1114<br>PEARLAND, TX 77584-2437 | | Claim Number: 4318<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |
| AVERY, KAREN<br>4945 CHATSWORTH LN<br>SUWANEE, GA 30024-1384 | | Claim Number: 7117<br>Claim Date: 02/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $27,983.50 | | | Allowed:<br>Allowed:<br>Allowed: | $1,228.99<br>$628.46<br>$27,264.65 |
| AVERY, KAREN L.<br>4945 CHATSWORTH LANE<br>SUWANEE, GA 30024-1384 | | Claim Number: 7851<br>Claim Date: 07/19/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>Amends claim 7117 | | | | |
| UNSECURED | Claimed: | $27,043.09 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| AVNET CANADA, AS SUCCESSOR IN INTEREST<br>BELL MICROPRODUCTS CANADA TENEX DATA ULC<br>ATTN: ROBERT S. MCWHORTER, ESQ.<br>LECLAIRRYAN, 400 CAPITOL MALL, STE 1500<br>SACRAMENTO, CA 95814 | | Claim Number: 5467<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7177 (02/07/2012) | | | |
| ADMINISTRATIVE | Claimed: | $61,290.00 | | | |
| UNSECURED | Claimed: | $608,614.19 | | Allowed: | $232,796.20 |
| AVNET CANADA, AS SUCCESSOR IN INTEREST<br>BELL MICROPRODUCTS CANADA TENEX DATA ULC<br>ATTN: ROBERT S. MCWHORTER, ESQ.<br>LECLAIRRYAN, 400 CAPITOL MALL, STE 1500<br>SACRAMENTO, CA 95814 | | Claim Number: 5468<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7177 (02/07/2012) | | | |
| ADMINISTRATIVE | Claimed: | $61,290.00 | | Allowed: | $61,290.00 |
| AVNET CANADA, AS SUCCESSOR IN INTEREST<br>BELL MICROPRODUCTS CANADA TENEX DATA ULC<br>ATTN: ROBERT S. MCWHORTER, ESQ.<br>LECLAIRRYAN, 400 CAPITOL MALL, STE 1500<br>SACRAMENTO, CA 95814 | | Claim Number: 7206<br>Claim Date: 04/14/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7177 (02/07/2012) | | | |
| UNSECURED | Claimed: | $331,065.09 | | Allowed: | $331,065.09 |
| AVNET, INC.<br>5400 PRAIRIE STONE PKWY<br>HOFFMAN EST, IL 60192-3721 | | Claim Number: 503<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | |
| UNSECURED | Claimed: | $14,984.77 | | Allowed: | $9,163.77 |
| AWARD SOLUTIONS, INC.<br>5830 GRANITE PARKWAY<br>SUITE 900<br>PLANO, TX 75024 | | Claim Number: 433<br>Claim Date: 03/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | |
| UNSECURED | Claimed: | $78,562.60 | Scheduled: | $47,237.60 | Allowed: | $78,562.60 |

| | | |
|---|---|---|
| AWARD SOLUTIONS, INC.<br>5830 GRANITE PARKWAY, SUITE 900<br>PLANO, TX 75024 | | Claim Number: 2263<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7686 (05/24/2012) |

| UNSECURED | Claimed: | $870.00 | | Allowed: | $580.00 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| AZIZ, FOUAD<br>110 CITADEL CREST CIRCLE NW<br>CALGARY, AB T3G 4G3<br>CANADA | | Claim Number: 2665<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) |

| PRIORITY | Claimed: | $24.34   UNLIQ | | | |
|---|---|---|---|---|---|
| UNSECURED | | | | Allowed: | $3,773.00 |

| | | |
|---|---|---|
| AZIZ, FOUAD<br>110 CITADEL CREST CIRCLE NW<br>CALGARY, AB T3G 4G3<br>CANADA | | Claim Number: 2666<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $24.34   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BABU, AMBILI<br>3276 BRITTANY CT<br>SAN JOSE, CA 95135-1062 | | Claim Number: 1070<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |

| UNSECURED | Claimed: | $18,408.00 |
|---|---|---|

| | | |
|---|---|---|
| BABU, AMBILI<br>3276 BRITTANY CT<br>SAN JOSE, CA 95135-1062 | | Claim Number: 3333<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $18,408.00 |
|---|---|---|

| BABU, AMBILI<br>3276 BRITTANY CT<br>SAN JOSE, CA 95135-1062 | | Claim Number: 3334<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $8,409.45 | Allowed: | $8,409.45 |
| UNSECURED | Claimed: | $7,458.00 | Scheduled: | $12,534.81 | Allowed: | $12,534.81 |
| BACCHIOCHI, GERRY<br>1541 SKY ROCK WAY<br>CASTLE ROCK, CO 80109-3692 | | Claim Number: 3625<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | |
| UNSECURED | Claimed: | $20,321.59 | Scheduled: | $0.00  UNLIQ | Allowed: | $18,411.00 |
| BACCUS, JEFFREY<br>9313 WESTERN TRAIL<br>IRVING, TX 75063 | | Claim Number: 2914<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,191.31 |
| PRIORITY | | | | | Allowed: | $1,860.54 |
| UNSECURED | Claimed: | $50,076.94 | | | Allowed: | $61,180.85 |
| BACKSHALL, DONALD<br>10200 ROADSTEAD WAY W<br>RALEIGH, NC 27613 | | Claim Number: 3023<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $63,398.02 | Scheduled: | $67,616.32 | Allowed: | $67,616.32 |
| BAGETAKOS, GEORGE T.<br>4059 N. RIVER ROCK WAY<br>CLOVIS, CA 93619 | | Claim Number: 25<br>Claim Date: 01/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | | |
| UNSECURED | Claimed: | $715,134.69 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BAGETAKOS, GEORGE T.<br>4059 N. RIVER ROCK WAY<br>CLOVIS, CA 93619 | | Claim Number: 1884<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $715,134.69 | | | | |
| BAGETAKOS, GEORGE T.<br>4059 N. RIVER ROCK WAY<br>CLOVIS, CA 93619 | | Claim Number: 1885<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $715,134.69 | Scheduled: | $0.00  UNLIQ | | |
| BAGETAKOS, GEORGE T.<br>4059 N. RIVER ROCK WAY<br>CLOVIS, CA 93619 | | Claim Number: 4436<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $87,167.99 | | | Allowed: | $87,167.99 |
| BAGETAKOS, GEORGE T.<br>4059 N. RIVER ROCK WAY<br>CLOVIS, CA 93619 | | Claim Number: 4437<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $87,167.99 | | | | |
| BAGLEY, JAMES<br>41 BRENTON ST.<br>REVERE, MA 02151 | | Claim Number: 1504<br>Claim Date: 07/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $15,843.00 | | | | |

| BAILEY, JOEL S<br>2020 RUBICON LANE<br>WAKE FOREST, NC 27587 | | Claim Number: 3637<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $161,088.88  UNLIQ | Scheduled: | $0.00  UNLIQ | | Allowed: | $120,283.00 |

| BAILEY, JOEL SIDNEY<br>2020 RUBICON LANE<br>WAKE FOREST, NC 27587 | | Claim Number: 3638<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $161,088.88  UNLIQ |

| BAKER, DAVID<br>1729 FALMOUTH DR.<br>PLANO, TX 75025 | | Claim Number: 5476<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,689.84 |
| PRIORITY | | | Allowed: | $1,241.52 |
| UNSECURED | Claimed: | $52,341.83 | Allowed: | $45,605.18 |

| BAKER, DONELSON, BEARMAN, CALDWELL &<br>BERKOWITZ, P.C.<br>ATTN: BLAIR B. EVANS<br>165 MADISON AVENUE, STE 2000<br>MEMPHIS, TN 38103 | | Claim Number: 1181<br>Claim Date: 05/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
|---|---|---|
| UNSECURED | Claimed: | $21,138.48 |

| BAKER, JIMMY G.<br>BAKER, MELINDA P. (DECEASED)<br>6516 BROWNLEE DRIVE<br>NASHVILLE, TN 37205 | | Claim Number: 8243<br>Claim Date: 04/13/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $10,133.95 |
| PRIORITY | | | Allowed: | $1,538.04 |
| UNSECURED | Claimed: | $124,371.62  UNLIQ | Allowed: | $88,667.73 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BAKER, MELINDA P.<br>6516 BROWNLEE DRIVE<br>NASHVILLE, TN 37205 | | Claim Number: 7593<br>Claim Date: 02/07/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | | | | |
| UNSECURED | Claimed: | $97,552.58 | | | | | |
| BALDWIN FB<br>ATTN DAVID BALDWIN<br>2420 SUNNYSTONE WAY<br>RALEIGH, NC 27613-6082 | | Claim Number: 2463<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $191,850.00 | | | | | |
| BALDWIN, ROBERT SHAW<br>5800 LEGACY CIR APT 215<br>PLANO, TX 75024-5707 | | Claim Number: 600<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| UNSECURED | Claimed: | $18,923.00 | | | | | |
| BALDWIN, ROBERT SHAW<br>970 VILLAGE GREEN DR APT 424<br>ALLEN, TX 75013-3751 | | Claim Number: 1907<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $18,923.00 | | | | | |
| BALL, LAURIE G.<br>MARTIN A BALL (DECEASED)<br>5713 CLOVERWOOD DR<br>BRENTWOOD, TN 37027 | | Claim Number: 3808<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $252,104.15 | Scheduled: | $0.00  UNLIQ | Allowed: | $246,799.00 |

| | | | | |
|---|---|---|---|---|
| BANDA, CARLOS<br>PO BOX 224605<br>DALLAS, TX 75222-4605 | | Claim Number: 8855<br>Claim Date: 11/03/2017<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17795 (01/24/2017) | | |
| UNSECURED | Claimed: | $12,672.16 | | |
| BANDA, CARLOS<br>PO BOX 224605<br>DALLAS, TX 75222-4605 | | Claim Number: 8856<br>Claim Date: 11/03/2017<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17795 (01/24/2017) | | |
| ADMINISTRATIVE | Claimed: | $12,612.16 | | |
| BANDOPADHAY, ANU<br>12 VICTORY GARDEN WAY<br>LEXINGTON, MA 02420-3464 | | Claim Number: 1535<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $685.21 |
| PRIORITY | | | Allowed: | $1,957.74 |
| UNSECURED | Claimed: | $36,891.33 | Allowed: | $36,327.04 |
| BANDROWCZAK, STEVEN<br>6 LOCH LN<br>GREENWICH, CT 06830-3024 | | Claim Number: 2686<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| BANDROWCZAK, STEVEN<br>6 LOCH LN.<br>GREENWICH, CT 06830 | | Claim Number: 2687<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $9,315.49 UNLIQ |

| | | | | | | |
|---|---|---|---|---|---|---|
| BANDROWCZAK, STEVEN<br>6 LOCH LN.<br>GREENWICH, CT 06830 | | Claim Number: 2688<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | |
| PRIORITY | | | | | Allowed: | $7,061.56 |
| UNSECURED | Claimed: | $83,484.00 | Scheduled: | $35,890.43 UNLIQ | Allowed: | $5,278.76 |
| BANK OF AMERICA<br>100 FEDERAL ST. , MAILCODE M15-100-09-04<br>BOSTON, MA 02110 | | Claim Number: 5378<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | | |
| UNSECURED | Claimed: | $14,416.66 | | | | |
| BANK OF NEW YORK MELLON, THE, AS<br>INDENTURE TRUSTEE<br>ATTN: MICHAEL J. RIELA, TANNENBAUM<br>900 THIRD AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 3971<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 18176 (05/08/2017) | | | | |
| UNSECURED | Claimed: | $1,155,508,420.14  UNLIQ | | | Allowed: | $1,155,508,420.00 |
| BANK OF NEW YORK MELLON, THE, AS<br>INDENTURE TRUSTEE<br>ATTN: MICHAEL J. RIELA, TANNENBAUM<br>900 THIRD AVENUE<br>NEW YORK, NY 10022 | | Claim Number: 3972<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 18176 (05/08/2017) | | | | |
| UNSECURED | Claimed: | $2,785,241,840.28  UNLIQ | | | Allowed: | $2,779,013,022.00 |
| BANKS, ROSLYN<br>2730 OAK TRL<br>CARROLLTON, TX 75007 | | Claim Number: 5474<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $437.64 | Scheduled: | $2,041.69 | Allowed: | $2,041.69 |
| UNSECURED | Claimed: | $27,734.83 | Scheduled: | $26,441.80 | Allowed: | $26,441.80 |
| TOTAL | Claimed: | $27,734.83 | | | | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BANKS, ROSLYN<br>2730 OAK TRAIL<br>CARROLLTON, TX 75007 | | Claim Number: 5910<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $27,734.83 | | | | | |
| BARANANO, ILDEFONSO<br>4118 MONTGOMERY ST<br>OAKLAND, CA 94611 | | Claim Number: 2534<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | | | | |
| UNSECURED | Claimed: | $4,765.57 | Scheduled: | $4,765.57 UNLIQ | Allowed: | $7,482.01 |
| BARBER-MOYE, DARNELL<br>1746 E SILVER STAR ROAD, SUITE 218<br>OCOEE, FL 34761 | | Claim Number: 4166<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $212,135.06 | Scheduled: | $212,135.06 UNLIQ | | |
| BARBER-MOYE, DARNELL<br>1746 E SILVER STAR ROAD, SUITE 218<br>OCOEE, FL 34761 | | Claim Number: 4167<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $12,552.40 | Scheduled: | $0.00 UNLIQ | Allowed: | $12,552.40 |
| BARCLAY DAMON LLP<br>F/K/A HISCOCK & BARCLAY LLP<br>BARCLAY DAMON TOWER<br>125 E. JEFFERSON ST.<br>SYRACUSE, NY 13202 | | Claim Number: 3547<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $3,145.27 | Scheduled: | $1,341.27 | Allowed: | $3,145.27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BARCODES LLC<br>200 W MONROE ST STE 1050<br>CHICAGO, IL 60606-5122 | | Claim Number: 683<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10804 (06/11/2013) | | | | |
| UNSECURED | Claimed: | $3,442.50 | Scheduled: | $258.40 | Allowed: | $3,442.50 |
| BARCODES LLC<br>200 W MONROE ST STE 1050<br>CHICAGO, IL 60606-5122 | | Claim Number: 704<br>Claim Date: 03/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10804 (06/11/2013) | | | | |
| UNSECURED | Claimed: | $3,142.20 | | | Allowed: | $3,142.20 |
| BARFKNECHT, JOHN D.<br>1016 PRAIRIE GROVE ROAD<br>VALLEY VIEW, TX 76272 | | Claim Number: 7982<br>Claim Date: 09/15/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $7,649.64 |
| PRIORITY | | | | | Allowed: | $1,390.85 |
| UNSECURED | Claimed: | $24,230.40 | | | Allowed: | $14,093.89 |
| BARHAM, RHONDA<br>5128 LINKSLAND DRIVE<br>HOLLY SPRINGS, NC 27540 | | Claim Number: 4186<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $5,729.83 | Scheduled: | $2,802.41 | Allowed: | $2,802.41 |
| UNSECURED | Claimed: | $15,104.60 | Scheduled: | $17,729.85 | Allowed: | $17,729.85 |
| BARHAM, RHONDA<br>5128 LINKSLAND DR<br>HOLLY SPRINGS, NC 27540 | | Claim Number: 4187<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $20,834.43 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| BARIAHTARIS, ROBERT<br>3344 POTTHAST CT<br>RALEIGH, NC 27616 | | Claim Number: 7651<br>Claim Date: 03/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | | |
| PRIORITY | Claimed: | $10,950.00   CONT | | | |
| BARIAHTARIS, ROBERT<br>3344 POTTHAST CT<br>RALEIGH, NC 27616 | | Claim Number: 7699<br>Claim Date: 04/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | | |
| PRIORITY | Claimed: | $10,950.00   CONT | | | |
| BARIAHTARIS, ROBERT<br>4907 MIDTOWN LANE<br>#1302<br>PALM BEACH GARDENS, FL 33418 | | Claim Number: 8314<br>Claim Date: 07/16/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $7,985.79 |
| PRIORITY | Claimed: | $10,950.00   CONT | | Allowed: | $1,347.18 |
| UNSECURED | Claimed: | $36,357.69   CONT | | Allowed: | $34,974.33 |
| BARIL, NOEL F<br>PO BOX 5321<br>MASSENA, NY 13662-5321 | | Claim Number: 2568<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 15811 (06/30/2015) | | | |
| PRIORITY | Claimed: | $377,711.10 | | | |
| BARIL, NOEL F.<br>PO BOX 5321<br>MESSENA, NY 13662-5321 | | Claim Number: 2567<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 15811 (06/30/2015) | | | |
| ADMINISTRATIVE | Claimed: | $377,711.11 | | | |

| | | | | |
|---|---|---|---|---|
| BARKEL, THOMAS J.<br>1905 BROADWELL OAKS DRIVE<br>ALPHARETTA, GA 30004-1588 | | Claim Number: 4811<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | |
| UNSECURED | Claimed: | $38,458.00 | Allowed: | $40,765.00 |
| BARKER, BRYCE M. JR.<br>214 FAIRCLOTH ST<br>RALEIGH, NC 27607 | | Claim Number: 7480<br>Claim Date: 11/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $9,578.98 |
| UNSECURED | Claimed: | $11,546.60   UNLIQ | | |
| BARLOW, CATHERINE<br>UNIT 26<br>127 FAIRWAY CRES.<br>COLLINGWOOD, ON L94 5B4<br>CANADA | | Claim Number: 3011<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| BARNES, DEBBIE<br>425 W. WEST STREET<br>SOUTHPORT, NC 28461 | | Claim Number: 29<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
| PRIORITY | Claimed: | $204,240.88 | | |
| BARNES, DEBBIE<br>425 W. WEST STREET<br>SOUTHPORT, NC 28461 | | Claim Number: 4148<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $207,039.82 | | |

| BARNES, WILLIAM<br>1500 CHESTER DR<br>PLANO, TX 75025-3431 | | Claim Number: 4159<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $106,893.09 | | | | |
| UNSECURED | | | Scheduled: | $106,893.09 UNLIQ | | |
| BARNETT, CAROL<br>4601 IVYLEAF LANE<br>MCKINNEY, TX 75070 | | Claim Number: 300<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| BARNETT, WILLARD<br>4601 IVYLEAF LANE<br>MCKINNEY, TX 75070 | | Claim Number: 305<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| BARNHILL, SHERRIL A.<br>108 CAYMUS COURT<br>CARY, NC 27519 | | Claim Number: 2183<br>Claim Date: 08/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |
| BARNHILL, SHERRIL, A.<br>108 CAYMUS CT<br>CARY, NC 27519 | | Claim Number: 2184<br>Claim Date: 08/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8634 (10/03/2012) | | | | |
| PRIORITY | Claimed: | $8,014.77 | | | | |
| UNSECURED | Claimed: | $2,182.36 | Scheduled: | $10,289.20 | Allowed: | $10,289.20 |

NORTEL NETWORKS INC.
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| BARON, CLAIRE<br>1915 KYLEMAYNE CT.<br>FUQUAY-VARINA, NC 27526 | | Claim Number: 2508<br>Claim Date: 09/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,248.62 |
| PRIORITY | Claimed: | $15,133.04 | | Allowed: | $1,900.25 |
| UNSECURED | Claimed: | $45,988.69 | | Allowed: | $53,365.23 |
| BARRAN, DANIEL<br>15560 SE 67TH PLACE<br>BELLEVUE, WA 98006 | | Claim Number: 5385<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) | | | |
| PRIORITY | Claimed: | $20,178.04 | | | |
| UNSECURED | Claimed: | $48,418.17 | Scheduled: | $28,240.13 UNLIQ | |
| TOTAL | Claimed: | $48,418.17 | | | |
| BARRY, CHARLES<br>19693 E. IDA DRIVE<br>CENTENNIAL, CO 80015 | | Claim Number: 3374<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,333.36 |
| PRIORITY | | | | Allowed: | $1,926.62 |
| UNSECURED | Claimed: | $27,249.98 | | Allowed: | $30,815.35 |
| BARTHALMUS, MARINA TERNEUS<br>1429 FAIRWAY RIDGE DRIVE<br>RALEIGH, NC 27606 | | Claim Number: 4070<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
| ADMINISTRATIVE | | | | Allowed: | $737.46 |
| PRIORITY | | | | Allowed: | $1,659.28 |
| UNSECURED | Claimed: | $100,428.00 | | Allowed: | $84,245.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BARTON, WILLIAM C.<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>2135 N. FRONTIER LN.<br>FRANKTOWN, CO 80116 | | Claim Number: 944<br>Claim Date: 04/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17357 (11/08/2016) | | | | |
| UNSECURED | Claimed: | $238,669.00 | | | Allowed: | $208,207.00 |
| BARTZOKAS, ROBERT<br>5432 CAMINITO BAYO<br>LA JOLLA, CA 92037 | | Claim Number: 5956<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 15811 (06/30/2015) | | | | |
| PRIORITY | | | Scheduled: | $450.00 | Allowed: | $8,769.24 |
| UNSECURED | Claimed: | $47,548.00 | Scheduled: | $556,126.90 | Allowed: | $609,511.67 |
| BASIL, NIPUN<br>12 INCA TRAIL<br>SHARON, MA 02067 | | Claim Number: 554<br>Claim Date: 03/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $458.06 |
| PRIORITY | | | | | Allowed: | $1,682.67 |
| UNSECURED | Claimed: | $33,929.27 | | | Allowed: | $33,541.22 |
| BASS, MICHELLE J<br>10421 OLD EAGLE RIVER LN<br>MCKINNEY, TX 75070-3358 | | Claim Number: 2167<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | |
| PRIORITY | Claimed: | $40,105.37 | | | | |
| BASS, MICHELLE J.<br>10421 OLD EAGLE RIVER LN<br>MCKINNEY, TX 75070-3358 | | Claim Number: 930<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | |
| UNSECURED | Claimed: | $40,104.00 | | | | |

NORTEL NETWORKS INC.

Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

| | | | | | |
|---|---|---|---|---|---|
| BASS, MICHELLE J.<br>5921 WHITE PINE DR.<br>MCKINNEY, TX 75070 | | Claim Number: 6743<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | Claimed: | $40,105.37 | | | |
| BASU, KALYAN<br>3605 SAGE BRUSH TRL<br>PLANO, TX 75023 | | Claim Number: 4435<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | | | |
| UNSECURED | Claimed: | $16,605.50 | Scheduled: | $16,605.56  UNLIQ | |
| BATTACC LIMITEE (LTEE)<br>139 DEVON ROAD, UNIT 8<br>BRAMPTON, ON L6T 5L8<br>CANADA | | Claim Number: 4549<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| ADMINISTRATIVE | Claimed: | $1,401.55 | | | |
| BAUTISTA, MARC<br>7813 AQUA VISTA DRIVE<br>PLANO, TX 75025 | | Claim Number: 1624<br>Claim Date: 07/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| UNSECURED | Claimed: | $47,509.20 | | | |
| BAXTER, TIMOTHY<br>404 WHISPERWOOD DR<br>CARY, NC 27518 | | Claim Number: 3208<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,798.87 | | Allowed: | $5,392.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BAYNO, FRANK<br>3509 LA COSTA WAY<br>RALEIGH, NC 27610 | | Claim Number: 1941<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | | | | | |
| ADMINISTRATIVE | Claimed: | $10,566.90 | | | | | |
| BAYNO, FRANK<br>3509 LACOSTA WAY<br>RALEIGH, NC 27610 | | Claim Number: 1942<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | | | | | |
| UNSECURED | Claimed: | $8,575.63 | Scheduled: | $8,575.63 UNLIQ | | | |
| BDO SEIDMAN, LLP<br>ATTN: LAURENCE W. GOLDBERG<br>4135 MENDENHALL OAKS PARKWAY SUITE 140<br>HIGH POINT, NC 27265 | | Claim Number: 1254<br>Claim Date: 06/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $2,980.24 | Scheduled: | $2,980.24 | Allowed: | $2,980.24 |
| BEACH, ELIZABETH<br>4 THOREAU DR<br>CHELMSFORD, MA 01824 | | Claim Number: 3755<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | | | |
| UNSECURED | Claimed: | $38,813.35 | | | | | |
| BEACH, ELIZABETH<br>4 THOREAU DR<br>CHELMSFORD, MA 01824 | | Claim Number: 3756<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | | | |
| UNSECURED | Claimed: | $38,813.35 | | | | | |

NORTEL NETWORKS INC.

Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

| | | | | |
|---|---|---|---|---|
| BEACH, ELIZABETH<br>4 THOREAU DR<br>CHELMSFORD, MA 01824 | | Claim Number: 3757<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | |
| UNSECURED | Claimed: | $38,813.35 | | |
| BEAL BANK NEVADA<br>C/O JESSE MOORE & GREG HESSE<br>1445 ROSS AVE. STE. 3700<br>DALLAS, TX 75202 | | Claim Number: 5354<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | |
| SECURED | Claimed: | $55,300,276.47 | | |
| BECKHAM, DALE R.<br>2194 JOHNSON RD<br>CANYON LAKE, TX 78133-3187 | | Claim Number: 652<br>Claim Date: 03/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $10,950.00 | Allowed:<br>Allowed:<br>Allowed: | $468.87<br>$1,687.94<br>$26,360.10 |
| BEELINE.COM, INC.<br>ATTN: CAROLINE PRITO<br>12724 GRAN BAY PARKWAY WEST<br>SUITE 200<br>JACKSONVILLE, FL 32258-4467 | | Claim Number: 5659<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7542 (04/17/2012) | | |
| UNSECURED | Claimed: | $3,495,814.11 | Allowed: | $2,906,293.49 |
| BEENE, CINDY J.<br>7908 SAN ISABEL DR.<br>PLANO, TX 75025 | | Claim Number: 7881<br>Claim Date: 08/01/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $17,824.00 | Allowed:<br>Allowed:<br>Allowed: | $1,437.20<br>$734.93<br>$15,821.38 |

| | | | | |
|---|---|---|---|---|
| BEHAR, SARAH E<br>PAZ, SUSANA (DECEASED)<br>153 BECKY THATCHER CT<br>ORLANDO, FL 32828 | | Claim Number: 814<br>Claim Date: 04/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | |
| ADMINISTRATIVE | | | Allowed: | $606.53 |
| PRIORITY | Claimed: | $20,518.65 | Allowed: | $1,679.62 |
| UNSECURED | | | Allowed: | $35,113.45 |
| BELANGER, MICHAEL<br>2549 GREEN OAK DRIVE<br>CARROLLTON, TX 75010 | | Claim Number: 6728<br>Claim Date: 01/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,381.67 |
| PRIORITY | | | Allowed: | $1,714.64 |
| UNSECURED | Claimed: | $84,201.88 | Allowed: | $77,120.93 |
| BELL MICROPRODUCTS CANADA-TENEX DATA ULC<br>ROBERT S MCWHORTER ESQ<br>NOSSAMAN LLP<br>915 L STREET SUITE 1000<br>SACRAMENTO, CA 95814 | | Claim Number: 3615<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | |
| ADMINISTRATIVE | Claimed: | $61,290.00 | | |
| BELL MICROPRODUCTS CANADA-TENEX DATA ULC<br>ROBERT S MCWHORTER, ESQ<br>NOSSAMAN LLP<br>915 L STREET, SUITE 1000<br>SACRAMENTO, CA 95814 | | Claim Number: 3617<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | |
| ADMINISTRATIVE | Claimed: | $61,290.00 | | |
| UNSECURED | Claimed: | $608,614.19 | | |
| BELL MICROPRODUCTS, INC.<br>ROBERT S. MCWHORTER, ESQ.<br>NOSSAMAN LLP<br>915 L STREET, SUITE 1000<br>SACRAMENTO, CA 95814 | | Claim Number: 1432<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | |
| ADMINISTRATIVE | Claimed: | $61,290.00 | | |
| UNSECURED | Claimed: | $528,809.98 | | |

| | | | | | |
|---|---|---|---|---|---|
| BELL MICROPRODUCTS, INC.<br>ROBERT S. MCWHORTER, ESQ.<br>NOSSAMAN LLP<br>915 L STREET, SUITE 1000<br>SACRAMENTO, CA 95814 | | Claim Number: 1433<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | |
| ADMINISTRATIVE | Claimed: | $61,290.00 | | | |
| BELLAMY, DEBRA<br>1721 SAGAMORE CT<br>RALEIGH, NC 27604 | | Claim Number: 7383<br>Claim Date: 08/16/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $4,600.59 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | | Allowed: | $1,067.15 |
| UNSECURED | Claimed: | $23,088.00   UNLIQ CONT | | Allowed: | $18,989.30 |
| BELMAN, DAVID<br>4545 BETHEL CHURCH RD<br>COLUMBIA, SC 29206 | | Claim Number: 1748<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,650.82 |
| PRIORITY | | | | Allowed: | $3,129.27 |
| UNSECURED | Claimed: | $13,846.15 | | Allowed: | $21,539.85 |
| BENEDICT, GEORGE E.<br>1610 POETS GLADE DRIVE<br>APEX, NC 27523 | | Claim Number: 1037<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $314.10 |
| PRIORITY | | | | Allowed: | $1,153.83 |
| UNSECURED | Claimed: | $50,599.02 | | Allowed: | $35,339.23 |

NORTEL NETWORKS INC.
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

| | | | | | |
|---|---|---|---|---|---|
| BENFIELD, KEITH R.<br>10012 KILNSTONE LANE<br>RALEIGH, NC 27613 | | Claim Number: 2375<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $556.72 |
| PRIORITY | | | | Allowed: | $1,101.21 |
| UNSECURED | Claimed: | $45,125.00 | | Allowed: | $45,247.64 |
| BENNEFELD, BRIAN<br>4705 W. ELGIN ST.<br>BROKEN ARROW, OK 74012 | | Claim Number: 7249<br>Claim Date: 05/04/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | |
| ADMINISTRATIVE | Claimed: | $49,210.73 | | Allowed: | $4,231.99 |
| PRIORITY | | | | Allowed: | $1,783.97 |
| UNSECURED | | | | Allowed: | $80,153.27 |
| BENNETT, PATRICIA M<br>3053 CHESTERWOOD CT.<br>MYRTLE BEACH, SC 29579 | | Claim Number: 6173<br>Claim Date: 12/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $930.45 |
| PRIORITY | | | | Allowed: | $683.59 |
| UNSECURED | Claimed: | $15,552.01 | | Allowed: | $14,093.43 |
| BENNETT, PATRICIA M<br>3053 CHESTERWOOD CT.<br>MYRTLE BEACH, SC 29579 | | Claim Number: 6178<br>Claim Date: 12/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | |
| ADMINISTRATIVE | Claimed: | $15,552.01 | | | |

| | | | | |
|---|---|---|---|---|
| BENNETT, STEVEN E.<br>37052 CHESTNUT ST.<br>NEWARK, CA 94560 | | Claim Number: 7580<br>Claim Date: 01/24/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $398,313.97 | | |
| BENNETT, SUZAN<br>142 CASTLE HILL RD<br>WINDHAM, NH 03087 | | Claim Number: 4516<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $901.00 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,158.42 |
| UNSECURED | Claimed: | $7,614.00 | Allowed: | $18,315.88 |
| BENNETT, SUZAN<br>142 CASTLE HILL RD<br>WINDHAM, NH 03087 | | Claim Number: 4517<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $18,564.00 | | |
| BENSON, ALBERT W.<br>195 GALLUP ROAD<br>SPENCERPORT, NY 14559 | | Claim Number: 28<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 15811 (06/30/2015) | | |
| UNSECURED | Claimed: | $59,926.02 | | |
| BENSON, ROBERT A.<br>513 WESTBROOK DR.<br>RALEIGH, NC 27615 | | Claim Number: 7407<br>Claim Date: 09/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,447.50 |
| PRIORITY | | | Allowed: | $1,184.26 |
| UNSECURED | Claimed: | $59,081.72 | Allowed: | $49,811.19 |

| | | | | |
|---|---|---|---|---|
| BENTIVEGNA, KAREN U.<br>17 IVY LEAGUE LANE<br>STONY BROOK, NY 11790 | | Claim Number: 7003<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | |
| PRIORITY | Claimed: | $68,400.00 | | |
| BENTON COUNY TAX COLLECTOR<br>215 E CENTRAL ROOM 101<br>BENTONVILLE, AR 72712 | | Claim Number: 2494<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | |
| PRIORITY | Claimed: | $35.88 | | |
| BERG, KEN<br>5925 178TH STREET SE<br>SNOHOMISH, WA 98296 | | Claim Number: 7201<br>Claim Date: 04/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
| ADMINISTRATIVE | | | Allowed: | $6,153.24 |
| PRIORITY | | | Allowed: | $2,647.14 |
| UNSECURED | Claimed: | $47,539.42 | Allowed: | $41,898.28 |
| BERGER, CLINTON<br>30 CROSSHAVEN PL<br>CASTLE ROCK, CO 80104 | | Claim Number: 3206<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $2,248.36 |
| PRIORITY | | | Allowed: | $1,908.99 |
| UNSECURED | Claimed: | $40,897.42 | Allowed: | $35,973.82 |
| BERKEMEYER ATTORNEYS & COUNSELORS<br>EDIFICIO JACARANDA 4TO PISO<br>BENJAMIN CONSTANT 835<br>ASUNCION,<br>PARAGUAY | | Claim Number: 5775-01<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| UNSECURED | Claimed: | $1,702.00 | Allowed: | $1,702.00 |

NORTEL NETWORKS INC.

Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

---

BERKEMEYER ATTORNEYS & COUNSELORS
EDIFICIO JACARANDA 4TO PISO
BENJAMIN CONSTANT 835
ASUNCION,
PARAGUAY

Claim Number: 5775-02
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 5625 (06/07/2011)
Paid and not entitled to any additional voting right or distribution

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $518.00 | | |

BERKEMEYER ATTORNEYS & COUNSELORS
BENJAMIN CONSTAT 835 JACARANDA BLDG
ASUNCION,
PARAGUAY

Claim Number: 5776
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4256 (11/08/2010)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,220.00 | | |

BERKOWITZ, MARTIN
99 NEEDHAM ST, APT 1205
NEWTON HIGHLANDS, MA 02461-1641

Claim Number: 531
Claim Date: 03/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 14458 (09/23/2014)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $558.00 |
| PRIORITY | | | Allowed: | $2,049.80 |
| UNSECURED | Claimed: | $13,111.54 | Allowed: | $11,911.63 |

BERLANGA, MIGUEL
529 ROTHSCHILD LN
MURPHY, TX 75094

Claim Number: 7903
Claim Date: 08/09/2011
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $15,360.00 | | |

BERLANGA, MIGUEL
529 ROTHSCHILD LN
MURPHY, TX 75094

Claim Number: 7991
Claim Date: 09/19/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,448.04 |
| PRIORITY | | | Allowed: | $1,026.18 |
| UNSECURED | Claimed: | $22,320.00 | Allowed: | $18,260.22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BERNAL, ERNIE<br>3124 SHETLAND CT.<br>FAIRFIELD, CA 94533 | | Claim Number: 2749<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $3,466.41 |
| PRIORITY | | | | | | Allowed: | $2,943.18 |
| UNSECURED | Claimed: | $18,813.82 | | | | Allowed: | $17,806.25 |
| BERRY, BIRGIT<br>165 SLY FOX WAY<br>SEDALIA, CO 80135 | | Claim Number: 3979<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | | | Scheduled: | $6,581.71 | | Allowed: | $6,581.71 |
| UNSECURED | Claimed: | $39,288.10 | Scheduled: | $35,859.75 | | Allowed: | $35,859.75 |
| BERRY, JOYCE<br>3338 SE. TATER PEELER RD.<br>LEBANON, TN 37090 | | Claim Number: 7672<br>Claim Date: 03/29/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $5,931.38 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | | | | Allowed: | $1,221.56 |
| UNSECURED | Claimed: | $45,946.91   UNLIQ CONT | | | | Allowed: | $45,109.73 |
| BERTEAU, KAREN J<br>15707 SPECTRUM DR<br>ADDISON, TX 75001-6340 | | Claim Number: 2530<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | | |
| UNSECURED | Claimed: | $1,595.62 | | | | Allowed: | $388.00 |
| BERTEIG CONSULTING INC<br>14774 WOODBINE AVE<br>GORMLEY, ON L0H 1G0<br>CANADA | | Claim Number: 4716<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | | |
| UNSECURED | Claimed: | $37,523.41 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BESSE, MARK A<br>518 BALTUSROL CIR<br>GARLAND, TX 75044-5057 | | Claim Number: 380<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $43,892.30 | Scheduled: | $50,020.65 | Allowed: | $50,020.65 |
| BEST, ROBERT<br>808 NORTHCLIFT DR<br>RALEIGH, NC 27609 | | Claim Number: 8292<br>Claim Date: 06/11/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | | | |
| UNSECURED | Claimed: | $47,651.99 | | | | |
| BEST, ROBERT<br>808 NORTHCLIFT DR<br>RALEIGH, NC 27609 | | Claim Number: 8293<br>Claim Date: 06/11/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $362.97 |
| PRIORITY | Claimed: | $2,859.11 | | | Allowed: | $1,020.83 |
| UNSECURED | | | | | Allowed: | $50,281.70 |
| BETTA, CARL<br>2943 SABALWOOD CT<br>DELRAY BEACH, FL 33445-7140 | | Claim Number: 3069<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | | | | |
| PRIORITY | Claimed: | $734.21 | | | | |
| UNSECURED | | | Scheduled: | $734.21  UNLIQ | | |
| BEVINGTON, CHRISTIAN C.<br>19 MALER LANE<br>PATCHOGUE, NY 11772 | | Claim Number: 4444<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,732.58 |
| PRIORITY | | | | | Allowed: | $1,272.92 |
| UNSECURED | Claimed: | $32,091.57 | | | Allowed: | $29,086.08 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BEXAR COUNTY<br>C/O DAVID G. AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>711 NAVARRO, SUITE 300<br>SAN ANTONIO, TX 78205 | | Claim Number: 184<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 2642 (03/05/2010) | | | | | |
| SECURED | Claimed: | $4,650.34   UNLIQ | | | | | |
| BHARATIA, JAYSHREE<br>1717 PANTIGO DR.<br>PLANO, TX 75075 | | Claim Number: 1617<br>Claim Date: 07/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $349.22 |
| PRIORITY | | | | | | Allowed: | $1,428.63 |
| UNSECURED | Claimed: | $54,450.00 | | | | Allowed: | $48,914.62 |
| BHARGAVA, AKHIL<br>37 FAIRCHILD DR<br>READING, MA 01867 | | Claim Number: 8404<br>Claim Date: 11/16/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | | | | |
| PRIORITY | Claimed: | $1,661.82   UNDET | | | | | |
| UNSECURED | Claimed: | $16,618.21   UNDET | | | | Allowed: | $8.33 |
| BHAT, SUNIL<br>8236, NOVARO DR.<br>PLANO, TX 75025 | | Claim Number: 353<br>Claim Date: 02/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | | |
| UNSECURED | Claimed: | $4,320.13 | | | | | |
| BHAT, SUNIL<br>8236, NOVARO DR.<br>PLANO, TX 75025 | | Claim Number: 590<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $5,706.83 | Scheduled: | $6,325.38 | | Allowed: | $6,325.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BHATT, JITENDRA D.<br>8619 VIA MALLORCA UNIT D<br>LA JOLLA, CA 92037-9019 | | Claim Number: 3456<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $4,738.94 |
| PRIORITY | | | | | Allowed: | $3,251.00 |
| UNSECURED | Claimed: | $199,400.00 | | | Allowed: | $202,167.08 |
| BIARD, JAMES<br>120 ST. ALBANS DRIVE, APT. #505<br>RALEIGH, NC 27609 | | Claim Number: 4188<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $570,381.32 | | | | |
| BIARD, JAMES<br>120 ALBANS DRIVE, APT. #505<br>RALEIGH, NC 27609 | | Claim Number: 4191<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY | Claimed: | $3,806.13 | | | Allowed: | $3,570.53 |
| UNSECURED | | | Scheduled: | $3,806.13 UNLIQ | Allowed: | $894,144.99 |
| BIARD, JAMES A.<br>120 ST. ALBANS DRIVE, APT. #505<br>RALEIGH, NC 27609 | | Claim Number: 4190<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $450.00 | | |
| UNSECURED | Claimed: | $306,843.31 | Scheduled: | $317,793.31 | | |
| BIBBY, BRIAN<br>6309 VALLEY VIEW DR<br>MCKINNEY, TX 75071 | | Claim Number: 2382<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $922.81 |
| PRIORITY | | | | | Allowed: | $3,389.93 |
| UNSECURED | Claimed: | $20,700.00 | | | Allowed: | $9,171.67 |

Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| BICKHAM, JEFF D<br>3560 COUNTY ROAD 2338<br>DOUGLASSVIL, TX 75560 | | Claim Number: 4056<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | |
| PRIORITY | Claimed: | $8,368.67 | | |
| BICKHAM, JEFF D.<br>3560 CR 2338<br>DOUGLASSVILLE, TX 75560 | | Claim Number: 202<br>Claim Date: 02/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | |
| PRIORITY | Claimed: | $4,835.40 | | |
| BIEGHLER, BRET<br>3329 SAN PATRICIO DRIVE<br>PLANO, TX 75025 | | Claim Number: 3579<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |
| BIERSCHENK, ANDREA<br>4325 HANOVER ST.<br>DALLAS, TX 75225 | | Claim Number: 854<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $260.71 |
| PRIORITY | | | Allowed: | $957.72 |
| UNSECURED | Claimed: | $39,679.60 | Allowed: | $27,470.50 |
| BIG TIME<br>BIG TIME AUDIO<br>170 MULBERRY BEND<br>JONESBOROUGH, TN 37659 | | Claim Number: 3158<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | |
| UNSECURED | Claimed: | $1,170.00 | Allowed: | $1,170.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BIG TIME AUDIO<br>170 MULBERRY BEND<br>JONESBOROUGH, TN 37659 | | Claim Number: 3159<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $770.00 | Scheduled: | $1,170.00 | Allowed: | $770.00 |
| BIGHAM, KENNETH<br>1310 KILMORY DR<br>CARY, NC 27511 | | Claim Number: 1178<br>Claim Date: 05/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8634 (10/03/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $29,091.90 | Scheduled: | $42,546.28 | Allowed: | $42,546.28 |
| BILL, LAWRENCE M.<br>4816 ST SIMONS TER<br>WAXHAW, NC 28173-6823 | | Claim Number: 1316<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | |
| PRIORITY | Claimed: | $62,979.24 | | | | |
| BILL, LAWRENCE M.<br>4816 ST SIMONS TER<br>WAXHAW, NC 28173-6823 | | Claim Number: 2032<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $984.36 |
| PRIORITY | Claimed: | $62,979.24 | | | Allowed: | $1,322.27 |
| UNSECURED | | | | | Allowed: | $67,134.54 |
| BILL, LAWRENCE M.<br>4816 ST SIMONS TER<br>WAXHAW, NC 28173-6823 | | Claim Number: 2033<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $62,979.24 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **BINGAMAN, PETER**<br>47 INDIAN HILL ROAD<br>WILTON, CT 06897 | | Claim Number: 4205<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | | |
| PRIORITY | Claimed: | $10,823.90 | | | | | |
| UNSECURED | | | Scheduled: | $88,038.41 | | | |
| **BINNER, SCOTT E.**<br>2505 JAKIN WAY<br>SUWANEE, GA 30024 | | Claim Number: 5481<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | | | | | |
| PRIORITY | Claimed: | $100,814.47 | | | | | |
| **BINNER, SCOTT E.**<br>2505 JAKIN WAY NW<br>SUWANEE, GA 30024 | | Claim Number: 5482<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | | | | |
| PRIORITY | Claimed: | $100,814.47 | | | Allowed: | $293.60 |
| UNSECURED | | | Scheduled: | $86,060.80 | Allowed: | $90,526.53 |
| **BIRD, THOMAS**<br>1325 INDIAN WOOD DR.<br>BROOKFIELD, WI 53005 | | Claim Number: 1068<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $222.44 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $834.12 |
| UNSECURED | Claimed: | $14,856.80 | | | Allowed: | $25,352.64 |
| **BIRKETT, DIANA**<br>5732 CR 2592<br>ROYSE CITY, TX 75189 | | Claim Number: 640<br>Claim Date: 03/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13091 (03/04/2014) | | | | | |
| PRIORITY | Claimed: | $6,261.00 | Scheduled: | $6,757.95 | Allowed: | $6,757.95 |
| SECURED | Claimed: | $52,400.75 | | | | |
| UNSECURED | | | Scheduled: | $66,298.34 | Allowed: | $68,037.55 |
| TOTAL | Claimed: | $52,400.75 | | | | $0.00 |

| | | |
|---|---|---|
| BISCHOFF, MANFRED, DR.<br>PRINZENWEG 7<br>STARNBERG, 82319<br>GERMANY | | Claim Number: 2138<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BISCHOFF, MANFRED, DR.<br>PRINZENWEG 7<br>STARNBERG, 82319<br>GERMANY | | Claim Number: 2139<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18059 (04/04/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BISCHOFF, MANFRED, DR.<br>PRINZENWEG 7<br>STARNBERG, 82319<br>GERMANY | | Claim Number: 3422<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17083 (08/15/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BISSLAND, RICHARD G.<br>77 CRANBERRY RUN<br>SOUTHAMPTON, NJ 08088 | | Claim Number: 5970<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) |
| ADMINISTRATIVE | Claimed: | $100,000.00 |

| | | | | |
|---|---|---|---|---|
| BISSONNETTE, PIERRE<br>667 ROCKLAND AVENUE<br>OUTREMONT, QC H2V 2Z5<br>CANADA | | Claim Number: 7430-02<br>Claim Date: 09/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | |
| PRIORITY | | | Allowed: | $658.77 |
| UNSECURED | Claimed: | $110,000.00 | Allowed: | $5,079.99 |

NORTEL NETWORKS INC.

Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| BLACKLEY, BETSY R.<br>1666 SUITT'S STORE ROAD<br>FRANKLINTON, NC 27525 | | Claim Number: 2171<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $14,422.28 | | |
| BLACKLEY, KAREN<br>3165 TOM HUNT RD.<br>OXFORD, NC 27565 | | Claim Number: 6307<br>Claim Date: 12/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $322.69 |
| PRIORITY | | | Allowed: | $1,161.66 |
| UNSECURED | Claimed: | $51,694.82 | Allowed: | $56,450.59 |
| BLACKWELL PARTNERS LLC<br>TRANSFEROR: GFI, A DIVISION OF THOMAS &<br>C/O DUMAC INC, ATTN: JANNINE LALL<br>280 SOUTH MANGUM STREET. SUITE 210<br>DURHAM, NC 27701 | | Claim Number: 3834-01<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| ADMINISTRATIVE | Claimed: | $35,162.30 | Allowed: | $35,162.30 |
| BLAIR PLEASANT DBA COMMFUSION<br>1510 MISTY CLOUD PLACE<br>SANTA ROSA, CA 95409 | | Claim Number: 2592<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | |
| ADMINISTRATIVE | Claimed: | $10,000.00 | | |
| BLAIR PLEASANT DBA COMMFUSION<br>1510 MISTY CLOUD PLACE<br>SANTA ROSA, CA 95409 | | Claim Number: 2594<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | |
| ADMINISTRATIVE | Claimed: | $2,995.00 | | |

| BLAIR, LAWERNCE<br>2495 AQUASANTA<br>TUSTIN, CA 92782 | | Claim Number: 4334<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $16,954.12 | Scheduled: | $496.61  UNLIQ | | |
| BLAIR, LAWRENCE<br>2495 AQUASANTA<br>TUSTIN, CA 92782 | | Claim Number: 4333<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $16,954.12 | | | | |
| BLANCHARD, JAMES J<br>500 EIGHTH STREET, NW<br>WASHINGTON, DC 20004 | | Claim Number: 3964<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 15707 (06/04/2015) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| BLANK, JOSEPH JOHN III<br>6018 SHERWOOD COURT<br>NASHVILLE, TN 37215 | | Claim Number: 7501<br>Claim Date: 11/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | |
| UNSECURED | Claimed: | $40,965.53 | | | | |
| BLANK, JOSEPH JOHN III<br>69 RAVENWOOD HILLS CIRCLE<br>NASHVILLE, TN 37215 | | Claim Number: 7660<br>Claim Date: 03/22/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $48,089.97 | | Allowed:<br>Allowed:<br>Allowed: | $5,858.39<br>$1,137.55<br>$48,150.06 | |

| | | |
|---|---|---|
| BLANKENSHIP, CURTIS<br>11 HIGH MESA PL<br>RICHARDSON, TX 75080-1519 | | Claim Number: 2150<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $20,179.94   UNDET |
| BLANKENSHIP, CURTIS M.<br>11 HIGH MESA PL<br>RICHARDSON, TX 75080-1519 | | Claim Number: 1180<br>Claim Date: 05/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |
| UNSECURED | Claimed: | $20,179.74 |
| BLANKENSHIP, CURTIS M.<br>11 HIGH MESA PLACE<br>RICHARDSON, TX 75080 | | Claim Number: 2952<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
| UNSECURED | Claimed: | $20,179.74 |
| BLANKENSHIP, CURTIS M.<br>11 HIGH MESA PLACE<br>RICHARDSON, TX 75080 | | Claim Number: 2954<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
| UNSECURED | Claimed: | $20,179.74 |
| BLANKENSHIP, STEPHANIE<br>1530 VIA CAMPO AUREO<br>SAN JOSE, CA 95120 | | Claim Number: 6310<br>Claim Date: 12/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) |
| ADMINISTRATIVE | Claimed: | $3,529.40 |

| | | | | | |
|---|---|---|---|---|---|
| BLANKENSHIP, STEPHANIE<br>1530 VIA CAMPO AUREO<br>SAN JOSE, CA 95120 | | Claim Number: 6311<br>Claim Date: 12/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) | | | |
| UNSECURED | Claimed: | $3,529.40 | | | |
| BLANKENSHIP, STEPHANIE<br>1530 VIA CAMPO AUREO<br>SAN JOSE, CA 95120 | | Claim Number: 7081<br>Claim Date: 02/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) | | | |
| PRIORITY | Claimed: | $8,432.37 | | | |
| BLISS, RALPH F.<br>249 ASTLE STREET<br>TEWKSBURY, MA 01876 | | Claim Number: 1397<br>Claim Date: 06/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| PRIORITY | Claimed: | $2,057.90 | | | |
| UNSECURED | Claimed: | $28,810.60 | | | |
| BLISS, RALPH F.<br>249 ASTLE STREET<br>TEWKSBURY, MA 01876 | | Claim Number: 6619<br>Claim Date: 01/07/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $886.49 |
| PRIORITY | Claimed: | $2,057.90 | | Allowed: | $1,477.48 |
| UNSECURED | Claimed: | $28,810.60 | | Allowed: | $29,106.25 |
| BOARDMAN, ANN E.<br>102 BRAMBLE CT<br>RALEIGH, NC 27615--640 | | Claim Number: 8716<br>Claim Date: 11/21/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
| ADMINISTRATIVE | | | | Allowed: | $6,954.86 |
| PRIORITY | | | | Allowed: | $1,417.75 |
| UNSECURED | Claimed: | $12,320.00 | | Allowed: | $3,505.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BODEN, JOHN<br>1000 S. WELLINGTON POINT RD.<br>MCKINNEY, TX 75070 | | Claim Number: 4553<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16641 (03/22/2016) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $55,461.88 | Scheduled: | $0.00  UNLIQ | | |
| BODEN, JOHN<br>1000 S. WELLINGTON PT. ROAD<br>MCKINNEY, TX 75070 | | Claim Number: 4554<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $55,461.88 | | | | |
| BOECK, DALE<br>100 SOUTHWICK COURT<br>CARY, NC 27513 | | Claim Number: 8276<br>Claim Date: 05/29/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $61,783.32 | | Allowed:<br>Allowed:<br>Allowed: | $3,296.95<br>$1,315.85<br>$63,533.91 | |
| BOEHLKE, MARK<br>4555 SW115TH STREET<br>OCALA, FL 34476 | | Claim Number: 7035<br>Claim Date: 01/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $71,884.00 | | Allowed:<br>Allowed:<br>Allowed: | $1,644.07<br>$815.24<br>$37,822.68 | |
| BOGGESS, ANITA F.<br>2643 S DURANGO #204<br>LAS VEGAS, NV 89117 | | Claim Number: 671<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $45,602.50 | | Allowed:<br>Allowed:<br>Allowed: | $303.24<br>$957.60<br>$46,310.61 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOISVERT, DAVID<br>18824 PARK GROVE LN.<br>DALLAS, TX 75287 | | Claim Number: 302<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | |
| UNSECURED | Claimed: | $44,942.00 | | | | | |
| BOLAND, LINDA S.<br>BOLAND, THOMAS L. (DECEASED)<br>11651 SOUTHWEST 140TH LOOP<br>DUNNELLON, FL 34432 | | Claim Number: 6313<br>Claim Date: 12/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| PRIORITY | Claimed: | $2,976.22 | | | | | |
| UNSECURED | | | | | | Allowed: | $35,120.00 |
| BOLAND, ROBERT D<br>1237 IROQUOIS DR<br>BATAVIA, IL 60510 | | Claim Number: 4776<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| PRIORITY | Claimed: | $348,695.00 | | | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | | Allowed: | $280,375.00 |
| BOLAND, ROBERT D.<br>1237 IROQUOIS DR.<br>BATAVIA, IL 60510 | | Claim Number: 487<br>Claim Date: 03/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | |
| PRIORITY | Claimed: | $348,695.00 | | | | | |
| BOLAND, TERRENCE<br>404 S KENTUCKY ST<br>MCKINNEY, TX 75069 | | Claim Number: 1473<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $1,663.98 |
| PRIORITY | | | | | | Allowed: | $1,860.35 |
| UNSECURED | Claimed: | $63,461.53 | | | | Allowed: | $63,096.93 |

| | | |
|---|---|---|
| BOLAND, THOMAS L.<br>11778 SOUTHWEST 137TH LOOP<br>DUNNELLON, FL 34432 | | Claim Number: 1915<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $1,831.52 |
| BOLAND, THOMAS L.<br>11778 SOUTHWEST 137TH LOOP<br>DUNNELLON, FL 34432 | | Claim Number: 1916<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) |
| PRIORITY | Claimed: | $1,831.52 |
| UNSECURED | | Scheduled:     $0.00 UNLIQ |
| BOLGER, JOHN<br>50A MOUNT LEBANON ST<br>PEPPERELL, MA 01463 | | Claim Number: 5825<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) |
| UNSECURED | Claimed: | $29,855.76 |
| BOLGER, JOHN<br>50A MOUNT LEBANON ST<br>PEPPERELL, MA 01463 | | Claim Number: 6653<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 8285 (08/22/2012) |
| ADMINISTRATIVE | Claimed: | $29,855.76 |
| BOLING, EDWARD<br>7312 MIDCREST CT<br>MCKINNEY, TX 75070 | | Claim Number: 1327<br>Claim Date: 06/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |
| UNSECURED | Claimed: | $41,793.23 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOLING, EDWARD<br>7312 MIDCREST CT<br>MCKINNEY, TX 75070 | | Claim Number: 3415<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| UNSECURED | Claimed: | $41,793.23 | | | | | |
| BOLLI, HANS<br>65 LATOUR WAY<br>GREER, SC 29650-4553 | | Claim Number: 3458<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $79,588.25 | Scheduled: | $0.00 UNLIQ | Allowed: | $51,621.00 |
| BONACORDA, ANTHONY<br>1246 CONNETQUOT AVE<br>CENTRAL ISLIP, NY 11722 | | Claim Number: 94<br>Claim Date: 01/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| UNSECURED | Claimed: | $19,962.00 | Scheduled: | $16,888.01 | Allowed: | $16,888.01 |
| BONAMI, MARIO<br>1 N BRENTWOOD BLVD STE 1500<br>SAINT LOUIS, MO 63105-3925 | | Claim Number: 3539<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 16060 (08/21/2015) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $8,487.74 | | | | | |
| BORCHGREVINK, JACK<br>12006 TIDESWEPT COURT<br>HOUSTON, TX 77095 | | Claim Number: 1124<br>Claim Date: 05/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $171.01 |
| UNSECURED | Claimed: | $43,874.65 | | | Allowed: | $7,182.35 |

| BORDEN LADNER GERVAIS LLP<br>WORLD EXCHANGE PLAZA STE 1100<br>100 QUEEN STREET<br>CANADA, ON K1P 1J9<br>CANADA | | Claim Number: 3774<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $36,774.26 | | | Allowed: | $36,203.49 |
| BORIS, RICHARD A.<br>416 LABARRE CT.<br>ST. JOHNS, FL 32259 | | Claim Number: 7240<br>Claim Date: 04/30/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $16,322.70 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | | | Allowed: | $2,326.28 |
| BORQUE, NORMAND<br>1 N BRENTWOOD BLVD STE 1500<br>SAINT LOUIS, MO 63105-3925 | | Claim Number: 3531<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 16060 (08/21/2015) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $67,864.81 | | | | |
| BORSTOCK, JAMES<br>3295 FIFTH ST<br>OCEANSIDE, NY 11572 | | Claim Number: 1836<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $54,958.82 | Scheduled: | $0.00  UNLIQ | | |
| BORSTOCK, JAMES<br>3295 FIFTH ST<br>OCEANSIDE, NY 11572 | | Claim Number: 6412<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,193.07 |
| PRIORITY | | | | | Allowed: | $1,853.30 |
| UNSECURED | Claimed: | $54,958.82 | | | Allowed: | $73,160.48 |

**BOSCH, ROBERT & DONNA**
N77 W16219 COUNTRYSIDE DRIVE
MENOMONEE FALLS, WI 53051

Claim Number: 398
Claim Date: 02/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7432 (03/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $93,585.57 | | | | |

**BOSTELMANN, ORLYN**
1209 OAKMONT
RICHARDSON, TX 75081

Claim Number: 3215
Claim Date: 09/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $3,822.81 | Allowed: | $3,822.81 |
| UNSECURED | Claimed: | $47,626.86 | Scheduled: | $61,603.43 | Allowed: | $61,603.43 |

**BOTHWELL, GW**
3015 N SCOTTSDALE ROAD
UNIT 4215
SCOTTSDALE, AZ 85251-7262

Claim Number: 3499
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 16390 (12/15/2015)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $166,761.24 | Scheduled: | $17,615.00 UNLIQ | |

**BOTHWELL, GW**
2528 N ASHBROOK CIRCLE
MESA, AZ 85213-1460

Claim Number: 5619
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16390 (12/15/2015)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $179,591.03 | Allowed: | $165,646.00 |

**BOTLAGUDUR, SREENIVAS**
14 OLD CHURCH CT.
OLD TAPPAN, NJ 07675

Claim Number: 769
Claim Date: 03/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16128 (09/04/2015)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $982.82 |
| PRIORITY | | | Allowed: | $3,468.76 |
| UNSECURED | Claimed: | $54,271.00 | Allowed: | $23,009.46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOUDREAU, WILLIAM R.<br>8149 STOCKHOLM ST.<br>BROOKSVILLE, FL 34613 | | Claim Number: 4805<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $59,000.00 | | | | |
| BOULDER LOGIC LLC<br>PO BOX 740462<br>ARVADA, CO 80006-0462 | | Claim Number: 2060<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $7,502.28 | | | | |
| BOUNDS, KATHY<br>204 CASTLEBURY CREEK CT<br>CARY, NC 27519 | | Claim Number: 460<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $72,477.72 | | Allowed:<br>Allowed:<br>Allowed: | $351.36<br>$1,437.37<br>$72,978.47 |
| BOURGEOIS, GEORGE H. JR.<br>8713 SILVERTHORNE DR.<br>RALEIGH, NC 27612 | | Claim Number: 7792<br>Claim Date: 06/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $16,121.04<br>$17,192.40 | | Allowed:<br>Allowed:<br>Allowed: | $6,484.02<br>$1,347.72<br>$24,453.61 |
| BOURLAND, DEBORAH<br>1806 MEADOWCOVE DRIVE<br>RICHARDSON, TX 75081 | | Claim Number: 2417<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $108,451.73<br>$108,451.73<br>$108,451.73 | Scheduled: | $0.00  UNLIQ | Allowed: | $109,197.00<br>$0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOURLAND, DEBORAH ANN<br>1806 MEADOWCOVE<br>RICHARDSON, TX 75081 | | Claim Number: 2418<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $108,451.73 | | | | |
| BOVARNICK, ELLEN<br>3945 NW 27TH AVE<br>BOCA RATON, FL 33434 | | Claim Number: 1328<br>Claim Date: 06/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY | Claimed: | $797,733.63 | Scheduled: | $450.00 | | |
| UNSECURED | | | Scheduled: | $342,684.66 | Allowed: | $352,176.35 |
| BOVENIZER, WILLIAM<br>11 BOLLAND CRESCENT<br>AJAX, ONTARIO, L1S 3G8<br>CANADA | | Claim Number: 311<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17098 (08/17/2016) | | | | |
| PRIORITY | Claimed: | $321,090.00 | | | | |
| BOVENIZER, WILLIAM<br>11 BOLLAND CRESCENT<br>AJAX, ON L1S 3G8<br>CANADA | | Claim Number: 4005<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $6,939.00 | | | | |
| BOVENIZER, WILLIAM<br>11 BOLLAND CRESCENT<br>AJAX, ON L1S 3G8<br>CANADA | | Claim Number: 4006<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $27,000.88 | | | | |

| | | | | |
|---|---|---|---|---|
| BOVENIZER, WILLIAM<br>11 BOLLAND CRESCENT<br>AJAX, ON L1S 3G8<br>CANADA | | Claim Number: 4012<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | |
| UNSECURED | Claimed: | $27,000.88 | Allowed: | $31,830.00 |
| BOWBEER, TERI<br>65 GREG CT<br>ALAMO, CA 94507-2841 | | Claim Number: 2932<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $607.96 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $792.99 |
| UNSECURED | Claimed: | $35,783.20 | Allowed: | $32,644.97 |
| BOWBEER, TERI<br>65 GREG CT<br>ALAMO, CA 94507-2841 | | Claim Number: 2933<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| BOWEN, KAY L.<br>617 LINDLEY DR.<br>DURHAM, NC 27703 | | Claim Number: 8308<br>Claim Date: 07/02/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | |
| UNSECURED | Claimed: | $46,792.00 | | |
| BOWERY ACQUISITION, LLC<br>OPTICAL NN HOLDINGS LLC<br>C/O FARALLON, ATTENTION MICHAEL LINN<br>ONE MARITIME PLAZA SUITE 2100<br>SAN FRANCISCO, CA 94118 | | Claim Number: 5326<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7625 (05/09/2012) | | |
| UNSECURED | Claimed: | $67,470.94 | Allowed: | $20,040.94 |

| | | | | | |
|---|---|---|---|---|---|
| BOWERY ACQUISITION, LLC<br>OPTICAL NN HOLDINGS LLC<br>C/O FARALLON, ATTENTION MICHAEL LINN<br>ONE MARITIME PLAZA SUITE 2100<br>SAN FRANCISCO, CA 94118 | Claim Number: 5441<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $200,507.93 | Scheduled: | $0.00 UNLIQ | Allowed: | $83,147.93 |

| | | | | | |
|---|---|---|---|---|---|
| BOWERY INSTITUTIONAL OPPORTUNITY FUND, L<br>OPTICAL NN HOLDINGS LLC<br>C/O FARALLON, ATTENTION MICHAEL LINN<br>ONE MARITIME PLAZA SUITE 2100<br>SAN FRANCISCO, CA 94118 | Claim Number: 530<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $54,133.57 | Scheduled: | $54,133.57 | Allowed: | $54,133.57 |

| | | | | | |
|---|---|---|---|---|---|
| BOWERY INSTITUTIONAL OPPORTUNITY FUND, L<br>OPTICAL NN HOLDINGS LLC<br>C/O FARALLON, ATTENTION MICHAEL LINN<br>ONE MARITIME PLAZA SUITE 2100<br>SAN FRANCISCO, CA 94118 | Claim Number: 3548<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>Amends claim 826. | | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $290,309.75 | | | Allowed: | $101,520.00 |

| | | | | | |
|---|---|---|---|---|---|
| BOWERY INSTITUTIONAL OPPORTUNITY FUND, L<br>OPTICAL NN HOLDINGS LLC<br>C/O FARALLON, ATTENTION MICHAEL LINN<br>ONE MARITIME PLAZA SUITE 2100<br>SAN FRANCISCO, CA 94118 | Claim Number: 3552<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6295 (09/02/2011) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $132,939.52 | | | | |
| UNSECURED | | | Scheduled: | $84,567.98 | Allowed: | $157,939.52 |

| | | | | | |
|---|---|---|---|---|---|
| BOWERY INSTITUTIONAL OPPORTUNITY FUND, L<br>OPTICAL NN HOLDINGS LLC<br>C/O FARALLON, ATTENTION MICHAEL LINN<br>ONE MARITIME PLAZA SUITE 2100<br>SAN FRANCISCO, CA 94118 | Claim Number: 3553<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6295 (09/02/2011) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $245,546.64 | | | | |
| UNSECURED | Claimed: | $1,438,904.86 | | | Allowed: | $621,084.50 |

| | | | |
|---|---|---|---|
| BOWERY INSTITUTIONAL OPPORTUNITY FUND, L<br>OPTICAL NN HOLDINGS LLC<br>C/O FARALLON, ATTENTION MICHAEL LINN<br>ONE MARITIME PLAZA SUITE 2100<br>SAN FRANCISCO, CA 94118 | Claim Number: 3554<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6295 (09/02/2011) | | |

| UNSECURED | Claimed: | $355,196.38 | Allowed: | $348,710.73 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| BOWERY INSTITUTIONAL OPPORTUNITY FUND, L<br>TRANSFEROR: EMERSON NETWORK POWER<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | Claim Number: 3556<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6295 (09/02/2011) | | |

| ADMINISTRATIVE | Claimed: | $222,220.15 | Allowed: | $43,073.15 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| BOWERY INSTITUTIONAL OPPORTUNITY FUND, L<br>TRANSFEROR: EMERSON NETWORK POWER<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | Claim Number: 3557<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6295 (09/02/2011) | | |

| ADMINISTRATIVE | Claimed: | $29,837.25 | Allowed: | $4,033.50 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| BOWERY INSTITUTIONAL OPPORTUNITY FUND, L<br>OPTICAL NN HOLDINGS LLC<br>C/O FARALLON, ATTENTION MICHAEL LINN<br>ONE MARITIME PLAZA SUITE 2100<br>SAN FRANCISCO, CA 94118 | Claim Number: 5779<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | |

| UNSECURED | Claimed: | $60,579.30 | Allowed: | $39,760.75 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| BOWERY INSTITUTIONAL OPPORTUNITY FUND, L<br>OPTICAL NN HOLDINGS LLC<br>C/O FARALLON, ATTENTION MICHAEL LINN<br>ONE MARITIME PLAZA SUITE 2100<br>SAN FRANCISCO, CA 94118 | Claim Number: 8121<br>Claim Date: 12/22/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |

| UNSECURED | Claimed: | $40,000.00 | Allowed: | $40,000.00 |
|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| BOWERY OPPORTUNITY FUND LP<br>OPTICAL NN HOLDINGS LLC<br>C/O FARALLON, ATTENTION MICHAEL LINN<br>ONE MARITIME PLAZA SUITE 2100<br>SAN FRANCISCO, CA 94118 | Claim Number: 2431<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $33,411.78 | | | Allowed: | $33,411.78 |
| BOWERY OPPORTUNITY FUND LP<br>OPTICAL NN HOLDINGS LLC<br>C/O FARALLON, ATTENTION MICHAEL LINN<br>ONE MARITIME PLAZA SUITE 2100<br>SAN FRANCISCO, CA 94118 | Claim Number: 6687<br>Claim Date: 01/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $19,158.37 | Scheduled: | $4,515.00  UNLIQ | Allowed: | $19,158.37 |
| BOWERY OPPORTUNITY FUND, L.P.<br>OPTICAL NN HOLDINGS LLC<br>C/O FARALLON, ATTENTION MICHAEL LINN<br>ONE MARITIME PLAZA SUITE 2100<br>SAN FRANCISCO, CA 94118 | Claim Number: 76-01<br>Claim Date: 01/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5625 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $57,451.39 | | | Allowed: | $57,451.39 |
| BOWERY OPPORTUNITY FUND, L.P.<br>TRANSFEROR: PHOENIX TELECOM SOLUTIONS<br>1325 AVE OF THE AMERICAS 28TH FL<br>ATTN: VLADIMIR JELISAVCIC<br>NEW YORK, NY 10019 | Claim Number: 76-02<br>Claim Date: 01/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | | | | |
| UNSECURED | Claimed: | $11,900.00 | | | | |
| BOWERY OPPORTUNITY FUND, L.P.<br>OPTICAL NN HOLDINGS LLC<br>C/O FARALLON, ATTENTION MICHAEL LINN<br>ONE MARITIME PLAZA SUITE 2100<br>SAN FRANCISCO, CA 94118 | Claim Number: 999<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6586 (10/12/2011) | | | | | |
| UNSECURED | Claimed: | $824,348.53 | Scheduled: | $529,021.16 | Allowed: | $797,648.75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOWERY OPPORTUNITY FUND, L.P. | | Claim Number: 1769 | | | | | |
| OPTICAL NN HOLDINGS LLC | | Claim Date: 08/18/2009 | | | | | |
| C/O FARALLON, ATTENTION MICHAEL LINN | | Debtor: NORTEL NETWORKS INC. | | | | | |
| ONE MARITIME PLAZA SUITE 2100 | | Comments: ALLOWED | | | | | |
| SAN FRANCISCO, CA 94118 | | DOCKET: 16999 (07/18/2016) | | | | | |
| | | | | | | | |
| UNSECURED | Claimed: | $37,000.00 | Scheduled: | $37,000.00 | Allowed: | $37,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOWERY OPPORTUNITY FUND, L.P. | | Claim Number: 2993 | | | | | |
| OPTICAL NN HOLDINGS LLC | | Claim Date: 09/14/2009 | | | | | |
| C/O FARALLON, ATTENTION MICHAEL LINN | | Debtor: NORTEL NETWORKS INC. | | | | | |
| ONE MARITIME PLAZA SUITE 2100 | | Comments: ALLOWED | | | | | |
| SAN FRANCISCO, CA 94118 | | DOCKET: 5623 (06/07/2011) | | | | | |
| | | | | | | | |
| UNSECURED | Claimed: | $74,244.98 | Scheduled: | $29,399.48 | Allowed: | $74,244.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOWERY OPPORTUNITY FUND, L.P. | | Claim Number: 3591 | | | | | |
| OPTICAL NN HOLDINGS LLC | | Claim Date: 09/24/2009 | | | | | |
| C/O FARALLON, ATTENTION MICHAEL LINN | | Debtor: NORTEL NETWORKS INC. | | | | | |
| ONE MARITIME PLAZA SUITE 2100 | | Comments: ALLOWED | | | | | |
| SAN FRANCISCO, CA 94118 | | DOCKET: 5623 (06/07/2011) | | | | | |
| | | | | | | | |
| UNSECURED | Claimed: | $105,569.92 | | | Allowed: | $105,569.92 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOWERY OPPORTUNITY FUND, L.P. | | Claim Number: 4140 | | | | | |
| OPTICAL NN HOLDINGS LLC | | Claim Date: 09/28/2009 | | | | | |
| C/O FARALLON, ATTENTION MICHAEL LINN | | Debtor: NORTEL NETWORKS INC. | | | | | |
| ONE MARITIME PLAZA SUITE 2100 | | Comments: ALLOWED | | | | | |
| SAN FRANCISCO, CA 94118 | | DOCKET: 16999 (07/18/2016) | | | | | |
| | | | | | | | |
| UNSECURED | Claimed: | $14,620.00 | Scheduled: | $14,620.00 | Allowed: | $14,620.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOWERY OPPORTUNITY FUND, L.P. | | Claim Number: 5846 | | | | | |
| OPTICAL NN HOLDINGS LLC | | Claim Date: 10/02/2009 | | | | | |
| C/O FARALLON, ATTENTION MICHAEL LINN | | Debtor: NORTEL NETWORKS INC. | | | | | |
| ONE MARITIME PLAZA SUITE 2100 | | Comments: ALLOWED | | | | | |
| SAN FRANCISCO, CA 94118 | | | | | | | |
| | | | | | | | |
| UNSECURED | Claimed: | $156,270.00 | | | Allowed: | $204,720.00 |

BOWERY OPPORTUNITY FUND, L.P.
OPTICAL NN HOLDINGS LLC
C/O FARALLON, ATTENTION MICHAEL LINN
ONE MARITIME PLAZA SUITE 2100
SAN FRANCISCO, CA 94118

Claim Number: 5917
Claim Date: 10/07/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4163 (10/14/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $19,172.00 | Scheduled: | $15,556.00 | Allowed: | $15,556.00 |

BOWERY OPPORTUNITY FUND, L.P.
OPTICAL NN HOLDINGS LLC
C/O FARALLON, ATTENTION MICHAEL LINN
ONE MARITIME PLAZA SUITE 2100
SAN FRANCISCO, CA 94118

Claim Number: 6137
Claim Date: 11/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8887 (11/06/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,500,000.00   UNLIQ | | | Allowed: | $200,000.00 |

BOWERY OPPORTUNITY FUND, L.P.
OPTICAL NN HOLDINGS LLC
C/O FARALLON, ATTENTION MICHAEL LINN
ONE MARITIME PLAZA SUITE 2100
SAN FRANCISCO, CA 94118

Claim Number: 6947
Claim Date: 01/25/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4779 (01/31/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $39,270.76 | Scheduled: | $10,570.88 | Allowed: | $39,270.76 |

BOWERY OPPORTUNITY FUND, L.P.
OPTICAL NN HOLDINGS LLC
C/O FARALLON, ATTENTION MICHAEL LINN
ONE MARITIME PLAZA SUITE 2100
SAN FRANCISCO, CA 94118

Claim Number: 7148
Claim Date: 03/12/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $248,942.30 | Scheduled: | $209,073.80 | Allowed: | $216,186.05 |

BOWYER, KEVIN E
7368 E LAREDO LANE
SCOTTSDALE, AZ 85250

Claim Number: 2482
Claim Date: 08/31/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16390 (12/15/2015)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $246,584.32 | Scheduled: | $0.00  UNLIQ | Allowed: | $184,631.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOYD CORPORATION<br>ATTN: ANJELA NAND<br>600 SOUTH MCCLURE ROAD<br>MODESTO, CA 95357 | | Claim Number: 1736<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| UNSECURED | Claimed: | $63,422.40 | | | | | |
| BOYD, ELIZABETH<br>1706 WOODOAK DR<br>RICHARDSON, TX 75082 | | Claim Number: 3373<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $53,287.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $30,252.00 |
| BOYD, JUDY L.<br>2032 LUCILLE ST.<br>LEBANON, TN 37087 | | Claim Number: 7417<br>Claim Date: 09/14/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,834.36 |
| PRIORITY | Claimed: | $10,950.00 UNLIQ CONT | | | Allowed: | $646.84 |
| UNSECURED | Claimed: | $1,065.00 UNLIQ CONT | | | Allowed: | $7,384.82 |
| BOYD, MELVIN E.<br>540 WALAPAI DRIVE<br>FUQUAY VARINA, NC 27526 | | Claim Number: 7657<br>Claim Date: 03/21/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | | | | |
| ADMINISTRATIVE | Claimed: | $272,703.21 | | | | | |
| BRACKIN, DIANN<br>217 STEAMBOAT DRIVE<br>COPPELL, TX 75019 | | Claim Number: 304<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $15,899.56 | | | | | |

| BRACKIN, DIANN<br>217 STEAMBOAT DRIVE<br>COPPELL, TX 75019 | | Claim Number: 4180<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $15,899.56 | | |
| BRADFORD, WANDA<br>8132 GRAND CANYON DRIVE<br>PLANO, TX 75025 | | Claim Number: 3882<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $565.45 |
| PRIORITY | | | Allowed: | $415.43 |
| UNSECURED | Claimed: | $9,462.46 | Allowed: | $8,878.68 |
| BRADLEY, JOYCE<br>3306 TOLER RD<br>ROWLETT, TX 75089 | | Claim Number: 7556<br>Claim Date: 01/10/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
| ADMINISTRATIVE | | | Allowed: | $5,907.01 |
| PRIORITY | | | Allowed: | $1,625.78 |
| UNSECURED | Claimed: | $89,071.86 | Allowed: | $71,796.35 |
| BRAHMANANDAM, SHRIRAM<br>1231, REMBRANDT DRIVE<br>SUNNYVALE, CA 94087 | | Claim Number: 5382<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,043.86 |
| PRIORITY | | | Allowed: | $2,227.21 |
| UNSECURED | Claimed: | $14,033.65 | Allowed: | $10,269.93 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRANDON, PAUL M.<br>5 HORATIO LANE<br>ROCHESTER, NY 14624 | | Claim Number: 2156<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | | |
| BRANT, H. PAUL<br>4911 SHALLOWBROOK TRAIL<br>RALEIGH, NC 27616-6107 | | Claim Number: 3748<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16641 (03/22/2016) | | | | |
| UNSECURED | Claimed: | $585,128.91 | Scheduled: | $0.00 UNLIQ | | |
| BREAKFIELD, CHARLES<br>5610 CLIFF HAVEN DRIVE<br>DALLAS, TX 75236 | | Claim Number: 4595<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,296.00 |
| PRIORITY | | | | | Allowed: | $1,686.86 |
| UNSECURED | Claimed: | $39,314.45 | | | Allowed: | $40,381.52 |
| BREAKFIELD, CHARLES<br>5610 CLIFF HAVEN DRIVE<br>DALLAS, TX 75236 | | Claim Number: 4596<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $39,314.45 | | | | |
| BRENNION, JAMES<br>270 POMMOGUSSETT RD<br>RUTLAND, MA 01543-1403 | | Claim Number: 7104<br>Claim Date: 02/16/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,035.74 |
| PRIORITY | | | | | Allowed: | $1,611.90 |
| UNSECURED | Claimed: | $55,534.82 | | | Allowed: | $53,944.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BRENNTAG GREAT LAKES, LLC<br>C/O RICHARD FERRELL<br>TAFT STETTINIUS & HOLLISTER LLP<br>425 WALNUT STREET, SUITE 1800<br>CINCINNATI, OH 45202 | | Claim Number: 4605<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3033 (05/21/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| BREUER & CO.<br>401 EDGEWATER PL STE 360<br>WAKEFIELD, MA 01880-6208 | | Claim Number: 1263<br>Claim Date: 06/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10804 (06/11/2013) | | | | |
| UNSECURED | Claimed: | $9,752.00 | Scheduled: | $9,752.00 | Allowed: | $9,752.00 |
| BREWER, DAVID J.<br>4109 SUGARLOAF DR<br>AUSTIN, TX 78738-6538 | | Claim Number: 113<br>Claim Date: 01/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $56,892.00 | | | Allowed:<br>Allowed: | $445.78<br>$238.56 |
| BRIARD, ERNIE<br>5 PROMENADE AVE<br>OTTAWA, ON K2E-DX4<br>CANADA | | Claim Number: 4713<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $40,493.42 | | | Allowed: | $692.66 |
| BRIDGES, CHARLES ROGERS<br>5408 HUNTER HOLLOW DRIVE<br>RALEIGH, NC 27606 | | Claim Number: 15<br>Claim Date: 01/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$40,565.00 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| BROADCOM CORPORATION<br>ATTN: KAREN KONG<br>1320 RIDDER PARKS DR.<br>SAN JOSE, CA 95131 | | Claim Number: 1381<br>Claim Date: 06/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | | |
| UNSECURED | Claimed: | $39,376.92 | | Allowed: | $38,486.50 |
| BROGDEN, DEBORAH GOSS<br>2530 SAM MOSS HAYES RD.<br>CREEDMOOR, NC 27522-9334 | | Claim Number: 8231<br>Claim Date: 04/02/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $9,875.09 |
| PRIORITY | | | | Allowed: | $1,551.07 |
| UNSECURED | Claimed: | $18,698.90 | | Allowed: | $7,272.75 |
| BROGDEN, JAMES EDWARD JR.<br>2530 SAM MOSS HAYES RD.<br>CREEDMOOR, NC 27522-9334 | | Claim Number: 8198<br>Claim Date: 02/16/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $5,639.09 |
| PRIORITY | | | | Allowed: | $1,130.33 |
| UNSECURED | Claimed: | $25,801.48 | | Allowed: | $12,961.12 |
| BROUGH, CHARLES L.<br>1220 N. WEST ST.<br>NAPERVILLE, IL 60563 | | Claim Number: 587<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | |
| PRIORITY | Claimed: | $23,575.98 | | Allowed: | $7,474.66 |
| UNSECURED | | | Scheduled: $31,153.84 | Allowed: | $41,836.68 |
| BROUWER, LINDA<br>1120 VIENNA DRIVE #487<br>SUNNY VALE, CA 94089 | | Claim Number: 1478<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $771.09 |
| PRIORITY | Claimed: | $28,784.24 | | Allowed: | $991.41 |
| UNSECURED | | | | Allowed: | $29,808.34 |

NORTEL NETWORKS INC.    Case 09-10138-MFW    Doc 18852    Filed 01/15/21    Page 131 of 1671
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BROWER, KOLLEN<br>1303 ABERDEEN DRIVE<br>ALLEN, TX 75002 | | Claim Number: 325<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11969 (10/18/2013) | | | | | | |
| PRIORITY | Claimed: | $97,168.53 | | | | Allowed: | | $5,706.82 |
| UNSECURED | | | Scheduled: | | $88,843.90 | Allowed: | | $89,301.58 |
| BROWER, KOLLEN<br>1303 ABERDEEN DRIVE<br>ALLEN, TX 75002 | | Claim Number: 418<br>Claim Date: 02/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | | | |
| PRIORITY | Claimed: | $57,053.56 | | | | | | |
| BROWN, ARTHUR<br>NORTEL EMPLOYEE # 1555528<br>395 MACMILLER RD<br>MORRISVILLE, VT 05661 | | Claim Number: 7392<br>Claim Date: 08/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | | $3,675.16 |
| PRIORITY | | | | | | Allowed: | | $1,262.46 |
| UNSECURED | Claimed: | $67,056.99 | | | | Allowed: | | $58,942.88 |
| BROWN, BRIAN<br>1241 NEW JERSEY AVE N.W.<br>WASHINGTON, DC 20001 | | Claim Number: 2440<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | | | | | |
| PRIORITY | Claimed: | $822.79 | | | | | | |
| UNSECURED | | | Scheduled: | | $822.79  UNLIQ | Allowed: | | $1,239.76 |
| BROWN, BRIAN R.<br>1241 NEW JERSEY AVE NW<br>WASHINGTON, DC 20001 | | Claim Number: 2439<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | | | |

| BROWN, JUSTIN<br>451 JUNIPERO ST<br>PLEASANTON, CA 94566-7619 | | Claim Number: 3372<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | | | | | |
| BROWN, LARRY<br>2635 HIGHLAND PASS<br>ALPHARETTA, GA 30004 | | Claim Number: 3145<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | | $251.33 |
| PRIORITY | | | | | Allowed: | | $942.48 |
| UNSECURED | Claimed: | $49,230.77 | | | Allowed: | | $37,259.19 |
| BROWN, LARRY<br>2635 HIGHLAND PASS<br>ALPHARETTA, GA 30004 | | Claim Number: 3146<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 8904 (11/07/2012) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | | |
| BROWN, MICHAEL<br>1185 MEADOW BRIDGE<br>ARRINGTON, TN 37014 | | Claim Number: 3769<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $2,493.52 | | | | | |
| UNSECURED | | | Scheduled: | $2,496.28 | Allowed: | | $2,496.28 |
| BROWN, PAMELA M<br>16208 E. LULLWATER DRIVE<br>PANAMA CITY BEACH, FL 32413 | | Claim Number: 4253<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | | | | |
| UNSECURED | Claimed: | $379,926.00 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| BROWN, ROBERT ELLIS<br>CAE, INC.<br>8585 COTE-DE-LIESSE<br>SAINT-LAURENT, QC H4T 1G6<br>CANADA | | Claim Number: 3914<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17083 (08/15/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| BROWN, SHELIA A.<br>2003 CARNATION DRIVE<br>DURHAM, NC 27703 | | Claim Number: 7451<br>Claim Date: 10/04/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| UNSECURED | Claimed: | $41,894.96 | | | |
| BROWN, SHELIA ANN<br>2003 CARNATION DRIVE<br>DURHAM, NC 27703 | | Claim Number: 7892<br>Claim Date: 08/05/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $5,937.46 |
| PRIORITY | | | | Allowed: | $1,170.58 |
| UNSECURED | Claimed: | $53,754.00 | | Allowed: | $42,635.30 |
| BROWN, TIM<br>1637 PRESCOTT CIRCLE<br>FLOWER MOUND, TX 75028 | | Claim Number: 5935<br>Claim Date: 10/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,071.97 |
| PRIORITY | | | | Allowed: | $2,559.97 |
| UNSECURED | Claimed: | $11,203.85 | | Allowed: | $6,328.83 |
| BROWNE, STEPHEN V<br>4823 SPYGLASS DR<br>DALLAS, TX 75287 | | Claim Number: 2450<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $178,119.90 | | | |

| | | | | |
|---|---|---|---|---|
| BROWNE, STEPHEN V.<br>4823 SPYGLASS DRIVE<br>DALLAS, TX 75287 | | Claim Number: 3886<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $139,502.23 | | |
| BRUNELLE, GUY<br>1142 AV.DES NENUPHARS<br>LAVAL, PQ H7Y 2H3<br>CANADA | | Claim Number: 8457<br>Claim Date: 02/05/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18059 (04/04/2017) | | |
| UNSECURED | Claimed: | $107,079.00 | | |
| BRUNER, JOHN<br>3401 HORSESHOE BEND<br>RALEIGH, NC 27613 | | Claim Number: 6219<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | |
| ADMINISTRATIVE | Claimed: | $47,094.01 | | |
| BRUNER, LAURA L<br>BRUNER, JOHN (DECEASED)<br>3401 HORSESHOE BEND<br>RALEIGH, NC 27613 | | Claim Number: 6218<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
| ADMINISTRATIVE | | | Allowed: | $1,370.14 |
| PRIORITY | | | Allowed: | $1,126.14 |
| UNSECURED | Claimed: | $47,094.01 | Allowed: | $46,359.50 |
| BRUNO, MICHAEL<br>258 SILVERBELL COURT<br>WEST CHESTER, PA 19380 | | Claim Number: 637<br>Claim Date: 03/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | |
| ADMINISTRATIVE | | | Allowed: | $740.71 |
| PRIORITY | | | Allowed: | $2,380.85 |
| UNSECURED | Claimed: | $61,978.40 | Allowed: | $63,805.81 |

| BRYAN, CHASE H.<br>BRYAN, STEVE (DECEASED)<br>406 KINSEY STREET<br>RALEIGH, NC 27603 | | Claim Number: 525<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $433.50 |
| PRIORITY | | | | | Allowed: | $1,592.43 |
| UNSECURED | Claimed: | $24,803.52 | | | Allowed: | $25,240.02 |
| BRYAN, PAUL<br>740 LAKE SHADOW DR<br>LAVON, TX 75166 | | Claim Number: 4430<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY | | | | | Allowed: | $6,003.69 |
| UNSECURED | Claimed: | $26,195.26 | Scheduled: | $139,285.24 UNLIQ | Allowed: | $177,059.36 |
| BSI SUB, INC<br>C/O BLUESOCKET INC<br>10 NORTH AVENUE<br>BURLINGTON, MA 01803 | | Claim Number: 5047<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 4698 (01/11/2011) | | | | |
| UNSECURED | Claimed: | $4,050,000.00   UNLIQ | | | | |
| BT AMERICAS, INC<br>2160 EAST GRAND AVENUE<br>ATTN: NEIL HOBBS<br>EL SEGUNDO, CA 90245 | | Claim Number: 3006<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5624 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $7,192.61 | Scheduled: | $7,980.00 | | |
| BT AMERICAS, INC.<br>2160 EAST GRAND AVENUE<br>ATTN: NEIL HOBBS<br>EL SEGUNDO, CA 90245 | | Claim Number: 3007<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 6107 (08/09/2011)<br>Paid and not entitled to any additional voting right or distribution | | | | |
| ADMINISTRATIVE | Claimed: | $75,254.55 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| BUBEL, GLENN A<br>1103 CHICKADEE CIRCLE<br>HERMITAGE, TN 37076 | | Claim Number: 1827<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | |
| BUCHANAN, CATHERINE C.<br>1329 CHICOTA DR.<br>PLANO, TX 75023 | | Claim Number: 7954<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $8,491.58 |
| PRIORITY | | | | Allowed: | $1,293.13 |
| UNSECURED | Claimed: | $61,018.92 | | Allowed: | $51,502.63 |
| BUDIHARDJO, PETER<br>103 LOCHFIELD DRIVE<br>CARY, NC 27518 | | Claim Number: 3673<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 15811 (06/30/2015) | | | |
| UNSECURED | Claimed: | $136,224.14 | Scheduled: | $99,525.75  UNLIQ | |
| BUDIHARDJO, PETER S<br>103 LOCHFIELD DRIVE<br>CARY, NC 27518 | | Claim Number: 3675<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 15811 (06/30/2015) | | | |
| UNSECURED | Claimed: | $114,230.74 | Scheduled: | $114,230.74 | |
| BUDIHARDJO, PETER S.<br>103 LOCHFIELD DRIVE<br>CARY, NC 27518 | | Claim Number: 341<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 15811 (06/30/2015) | | | |
| PRIORITY | Claimed: | $101,821.38 | | | |

| | | | | |
|---|---|---|---|---|
| BUENAVENTURA, YVELISSE<br>2056 SHERRY LYNNE DR<br>GARNER, NC 27529 | | Claim Number: 5799<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | |
| BULENGO, RAYMOND C.<br>748 HERITAGE WAY<br>WESTON, FL 33326 | | Claim Number: 66<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | |
| PRIORITY | Claimed: | $483,866.70 | | |
| SECURED | Claimed: | $483,866.70 | | |
| TOTAL | Claimed: | $483,866.70 | | |
| BULENGO, RAYMOND C.<br>748 HERITAGE WAY<br>WESTON, FL 33326 | | Claim Number: 7574-02<br>Claim Date: 01/21/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | |
| PRIORITY | Claimed: | $248,901.93 | Allowed: | $597.81 |
| UNSECURED | | | Allowed: | $13,761.63 |
| BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK,, NJ 07663 | | Claim Number: 592<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17339 (11/04/2016) | | |
| PRIORITY | Claimed: | $436,896.44 | | |
| BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK,, NJ 07663 | | Claim Number: 592-01<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17339 (11/04/2016) | | |
| PRIORITY | Claimed: | $333,243.56 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | Claim Number: 1165<br>Claim Date: 05/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17339 (11/04/2016) | | | | | | |
| UNSECURED | Claimed: | $152,982.95 | | | | | |
| BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | Claim Number: 1165-01<br>Claim Date: 05/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17339 (11/04/2016) | | | | | | |
| UNSECURED | Claimed: | $116,688.03 | | | | | |
| BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | Claim Number: 3304<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17339 (11/04/2016) | | | | | | |
| UNSECURED | Claimed: | $112,613.95 | Scheduled: | $0.00 UNLIQ | Allowed: | $190,723.00 | |
| BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | Claim Number: 3304-01<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17339 (11/04/2016) | | | | | | |
| UNSECURED | Claimed: | $85,896.49 | | | | | |
| BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | Claim Number: 3432<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17339 (11/04/2016) | | | | | | |
| UNSECURED | Claimed: | $202,419.05 | Scheduled: | $0.00 UNLIQ | Allowed: | $352,881.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | Claim Number: 3432-01<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17339 (11/04/2016) | | | | | |
| UNSECURED | Claimed: | $154,395.50 | | | | |
| BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | Claim Number: 3477<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17339 (11/04/2016) | | | | | |
| UNSECURED | Claimed: | $1,026,473.71 | Scheduled: | $0.00 UNLIQ | Allowed: | $1,014,647.00 |
| BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | Claim Number: 3788<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17339 (11/04/2016) | | | | | |
| UNSECURED | Claimed: | $127,563.70 | Scheduled: | $0.00 UNLIQ | Allowed: | $217,029.00 |
| BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | Claim Number: 3788-01<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17339 (11/04/2016) | | | | | |
| UNSECURED | Claimed: | $97,299.44 | | | | |
| BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | Claim Number: 4032<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17339 (11/04/2016) | | | | | |
| PRIORITY | Claimed: | $273,030.40 | | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | Allowed: | $455,782.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | Claim Number: 4032-01<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17339 (11/04/2016) | | | | | |
| PRIORITY | Claimed: | $208,254.44 | | | | |
| BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | Claim Number: 4171<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17339 (11/04/2016) | | | | | |
| UNSECURED | Claimed: | $2,795,310.82 | | | Allowed: | $2,731,309.00 |
| BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK,, NJ 07663 | Claim Number: 4815<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17339 (11/04/2016) | | | | | |
| UNSECURED | Claimed: | $345,478.14 | Scheduled: | $0.00  UNLIQ | Allowed: | $771,412.00 |
| BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | Claim Number: 4815-01<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17339 (11/04/2016) | | | | | |
| UNSECURED | Claimed: | $452,936.50 | | | | |
| BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK,, NJ 07663 | Claim Number: 5653<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17339 (11/04/2016) | | | | | |
| UNSECURED | Claimed: | $3,602,489.52 | | | | |

Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| BULLDOG INVESTORS GENERAL PARTNERSHIP<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: B. DEMO<br>250 PEHLE, SUITE 708<br>SADDLE BROOK, NJ 07663 | | Claim Number: 6291<br>Claim Date: 12/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17339 (11/04/2016) | | |
| UNSECURED | Claimed: | $5,153,641.53 | Allowed: | $4,332,770.00 |
| BUONOCORE, DOMINIC J.<br>290 CITIZENS AVE<br>WATERBURY, CT 06704 | | Claim Number: 1423<br>Claim Date: 06/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | |
| UNSECURED | Claimed: | $34,223.10 | | |
| BUONOCORE, DOMINIC J.<br>290 CITIZENS AVE.<br>WATERBURY, CT 06704 | | Claim Number: 3121<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | |
| PRIORITY | Claimed: | $34,223.10 | | |
| BUONOCORE, DOMINIC J.<br>290 CITIZENS AVE.<br>WATERBURY, CT 06704 | | Claim Number: 3122<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | |
| PRIORITY | Claimed: | $34,223.10 | | |
| BUONOCORE, DOMINIC J.<br>290 CITIZENS AVE.<br>WATERBURY, CT 06704 | | Claim Number: 3123<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $34,223.10 | | |

| BURGESS, JOHN<br>417 FUCHSIA LANE<br>SAN RAMON, CA 94582 | | Claim Number: 6040<br>Claim Date: 10/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,285.08 | | | Allowed: | $878.81 |
| UNSECURED | | | | | Allowed: | $9,499.24 |
| BURKERT, WILLIAM K<br>708 DENHOFF DR<br>CARY, NC 27519-6988 | | Claim Number: 3284<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $100,000.00 | | | | |
| BURLESON, JONATHAN C.<br>1331 HILL VIEW TRL<br>WYLIE, TX 75098-6657 | | Claim Number: 4089<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,811.04 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,330.56 |
| UNSECURED | Claimed: | $23,513.00 | | | Allowed: | $35,267.32 |
| BURNEY, TERENCE<br>222 HOLLYHOCK LN.<br>APEX, NC 27539 | | Claim Number: 8824<br>Claim Date: 01/31/2017<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 18559 (01/08/2018) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $905.52 |
| PRIORITY | | | | | Allowed: | $1,051.58 |
| UNSECURED | Claimed: | $75,000.00 | | | Allowed: | $23,356.62 |
| BURNS, BILLY<br>10713 SOUTH MILLER AVE<br>OKLAHOMA CITY, OK 73170 | | Claim Number: 2426<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,957.30 |
| PRIORITY | | | | | Allowed: | $1,661.86 |
| UNSECURED | Claimed: | $49,772.16 | Scheduled: | $0.00 UNLIQ | Allowed: | $62,855.35 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BURTON, RICHARD H.<br>112 NORTHAMPTON DR.<br>CANTON, GA 30115 | | Claim Number: 366<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $242,288.22 | | | Allowed: | $69,369.00 |
| BUSCH, JAMES<br>3713 MULBERRY LN<br>BEDFORD, TX 76021 | | Claim Number: 4496<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY | | | | | Allowed: | $6,728.57 |
| UNSECURED | Claimed: | $100,600.87 | Scheduled: | $16,815.07 UNLIQ | Allowed: | $18,597.97 |
| BUSHNELL, ROGER<br>101 MAYBANK COURT<br>DURHAM, NC 27713 | | Claim Number: 3633<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | | | | |
| UNSECURED | Claimed: | $73,200.79 | Scheduled: | $65,886.70 UNLIQ | | |
| BUSTILLO, ADAM D<br>1019 ARCHES PARK DR<br>ALLEN, TX 75013-5648 | | Claim Number: 4281<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $12,949.08 | | | | |
| UNSECURED | | | Scheduled: | $13,651.24 | Allowed: | $13,651.24 |
| BUTNER, BRENDA R.<br>514 SHASTEEN BEND DRIVE<br>WINCHESTER, TN 37398 | | Claim Number: 8239<br>Claim Date: 04/05/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $8,074.83 |
| PRIORITY | | | | | Allowed: | $1,240.16 |
| UNSECURED | Claimed: | $100,932.65 | | | Allowed: | $69,042.54 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| C. MARK CORP.<br>10515 MARKISON ROAD<br>DALLAS, TX 75238 | | Claim Number: 3733<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $95,030.00 | | | | | |
| CABIBI, FRANCIS J.<br>160 FISHER CT<br>CALIMESA, CA 92320-1216 | | Claim Number: 3131<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $36,037.76 | | | | | |
| CABIBI, FRANCIS J.<br>10816 CHERRY HILLS DR<br>CHERRY VALLEY, CA 92223-5534 | | Claim Number: 3132<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| UNSECURED | Claimed: | $36,037.76 | Scheduled: | $39,145.14 | Allowed: | $39,145.14 |
| CABLEVISION LIGHTPATH INC<br>PO BOX 360111<br>PITTSBURGH, PA 15251-6111 | | Claim Number: 6143<br>Claim Date: 11/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $1,187.24 | Scheduled: | $2,622.40 | Allowed: | $1,187.24 |
| CABOT, GERRY<br>5452 GOLDEN CURRANT WAY<br>PARKER, CO 80134 | | Claim Number: 377<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16642 (03/22/2016) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $2,997.69 | | | | | |

| CABOT, GERRY<br>5452 GOLDEN CURRANT WAY<br>PARKER, CO 80134 | | Claim Number: 2257<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $22,145.50 | Allowed:<br>Allowed:<br>Allowed: | $3,003.67<br>$2,550.29<br>$46,421.01 |
| CABRAL, JUSTO<br>866 NW 208TH WAY<br>PEMBROKE PINES, FL 33029 | | Claim Number: 6898<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $7,153.85 | Allowed:<br>Allowed: | $2,292.74<br>$5,661.66 |
| CABRAL, ROBERT<br>33 HICKORY LANE<br>HUDSON, MA 01749 | | Claim Number: 7154<br>Claim Date: 03/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | |
| PRIORITY | Claimed: | $147,179.77 | | |
| CABRAL, ROBERT J.<br>33 HICKORY LANE<br>HUDSON, MA 01749 | | Claim Number: 464<br>Claim Date: 03/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
| UNSECURED | Claimed: | $147,179.77   UNLIQ | | |
| CABRAL, ROBERT J.<br>33 HICKORY LANE<br>HUDSON, MA 01749 | | Claim Number: 5984<br>Claim Date: 10/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$38,363.04 | | |

| CABRAL, ROBERT J.<br>33 HICKORY LANE<br>HUDSON, MA 01749 | | Claim Number: 7155<br>Claim Date: 03/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $38,363.04 | | | | |
| CABRAL, ROBERT J.<br>33 HICKORY LANE<br>HUDSON, MA 01749 | | Claim Number: 7156<br>Claim Date: 03/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | | | |
| PRIORITY | Claimed: | $38,363.04 | | | | |
| CABRAL, ROBERT J.<br>33 HICKORY LANE<br>HUDSON, MA 01749 | | Claim Number: 7157<br>Claim Date: 03/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $588.49 |
| PRIORITY | Claimed: | $147,179.77 | | | Allowed: | $1,681.40 |
| UNSECURED | | | | | Allowed: | $45,024.30 |
| CADENCE DESIGN SYSTEMS INC<br>2655 SEELY AVENUE<br>BUILDING 5<br>ATTENTION: ROBERT GARCIA<br>SAN JOSE, CA 95134-1931 | | Claim Number: 2339<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17089 (08/16/2016) | | | | |
| UNSECURED | Claimed: | $138,087.44 | Scheduled: | $106,667.00 | | |
| CADENCE DESIGN SYSTEMS INC<br>ATTN: ROBERT GARCIA<br>2655 SEELY ROAD<br>BUILDING 5<br>SAN JOSE, CA 95134 | | Claim Number: 8025<br>Claim Date: 10/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7686 (05/24/2012) | | | | |
| UNSECURED | Claimed: | $52,148.31 | | | Allowed: | $52,148.31 |

| CAFFERTY CLOBES MERIWETHER & SPRENGEL<br>ATTN: KATHY HOLLENSTINE<br>220 COLLINGWOOD, SUITE 130<br>ANN ARBOR, MI 48103 | | Claim Number: 3911-01<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 18036 (03/24/2017) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $360,000,000.00 | | Allowed: | $100,000.00 |

| CAFFREY, RAYMOND F.<br>791 NONAVILLE RD<br>MT JULIET, TN 37122 | | Claim Number: 7621<br>Claim Date: 02/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $6,388.87 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,280.62 |
| UNSECURED | Claimed: | $60,329.34 | | Allowed: | $71,173.98 |

| CAFFRY, ANNABELLE, INDIVIDUALLY AND AS<br>TRUSTEE OF THE JOHN W. CAFFREY TRUST<br>C/O PATRICIA ANTONELLI, PARTRIDGE SNOW<br>26 GRANHOLM ROAD<br>SUNAPEE, NH 03782 | | Claim Number: 7922<br>Claim Date: 08/31/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $868,467.46 | | | |
| UNSECURED | | | | Allowed: | $376,634.00 |

| CAFFRY, JOHN W<br>180 SOUTH MAIN STREET<br>PROVIDENCE, RI 02903 | | Claim Number: 4507<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $663,387.38 | Scheduled: | $0.00 UNLIQ | |

| CAGIANNOS, ELIAS<br>87 WOODLAND RD<br>MADISON, NJ 07940 | | Claim Number: 44<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17098 (08/17/2016) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $273,191.56 | | | |

| CAGIANNOS, ELIAS<br>87 WOODLAND RD<br>MADISON, NJ 07940 | | Claim Number: 4802<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $26,501.07 | Allowed: | $173.42 |
| UNSECURED | | | Allowed: | $26,546.38 |
| CAHILL, JOHN<br>668 CRESCENT RIDGE TRAIL<br>MABLETON, GA 30126 | | Claim Number: 786<br>Claim Date: 03/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | |
| PRIORITY | Claimed: | $57,716.00 | Allowed: | $3,057.45 |
| UNSECURED | | | Allowed: | $20,982.71 |
| CAIN-MURPHY, MARY<br>8320 LAKEWOOD DR<br>RALEIGH, NC 27613 | | Claim Number: 7548<br>Claim Date: 12/30/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $4,416.23 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $1,024.38 |
| UNSECURED | Claimed: | $33,050.00   UNLIQ CONT | Allowed: | $47,428.95 |
| CALHOUN, RANDY<br>36802 HIGH CHAPARRAL<br>MAGNOLIA, TX 77355 | | Claim Number: 7642<br>Claim Date: 03/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | |
| UNSECURED | Claimed: | $118,546.82 | | |
| CALHOUN, RANDY<br>36802 HIGH CHAPARRAL<br>MAGNOLIA, TX 77355 | | Claim Number: 7647<br>Claim Date: 03/15/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | |
| ADMINISTRATIVE | | | Allowed: | $17,355.06 |
| UNSECURED | Claimed: | $17,355.06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CALIAN TECHNOLOGY SERVICES<br>340 LEGGET DRIVE<br>SUITE 101<br>OTTAWA, ON K2K 1Y6<br>CANADA | | Claim Number: 3008-01<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $84,858.43 | Scheduled: | $62,536.33 | Allowed: | $84,858.43 |
| CALIAN TECHNOLOGY SERVICES<br>340 LEGGET DRIVE<br>SUITE 101<br>OTTAWA, ON K2K 1Y6<br>CANADA | | Claim Number: 3008-02<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $13,422.02 | | | Allowed: | $13,422.02 |
| CALKINS, DAVID E.<br>300 NORTHVIEW DR<br>RICHARDSON, TX 75080 | | Claim Number: 41<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11969 (10/18/2013) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$12,628.00 | Scheduled:<br>Scheduled: | $4,810.21<br>$14,186.96 | Allowed: | $19,620.84 |
| CALLANAN, RICHARD P<br>29 SYCAMORE LN<br>RIDGEFIELD, CT 06877 | | Claim Number: 3384<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $49,565.24 | Scheduled: | $0.00  UNLIQ | | |
| CALLANAN, RICHARD P<br>29 SYCAMORE LN<br>RIDGEFIELD, CT 06877 | | Claim Number: 8250<br>Claim Date: 04/30/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $61,068.00 | | | Allowed: | $46,760.00 |

CALLANAN, RICHARD P.
29 SYCAMORE LANE
RIDGEFIELD, CT 06877

Claim Number: 330
Claim Date: 02/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 16391 (12/15/2015)

| PRIORITY | Claimed: | $35,607.64 | | | | |
|---|---|---|---|---|---|---|

CAMERON, WILFRED J.
5355 RIVERVIEW DRIVE
SAINT AUGUSTINE, FL 32080

Claim Number: 3878
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16955 (06/28/2016)

| UNSECURED | Claimed: | $1,263,563.70 | | | Allowed: | $940,094.00 |
|---|---|---|---|---|---|---|

CAMIANT, INC.
200 NICKERSON ROAD, 2ND FLOOR
MARLBOROUGH, MA 01752

Claim Number: 1691
Claim Date: 08/13/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16999 (07/18/2016)

| UNSECURED | Claimed: | $9,943.22 | Scheduled: | $9,943.22 | Allowed: | $9,943.22 |
|---|---|---|---|---|---|---|

CAMPBELL CREEK, LTD.
TIMOTHY R. DUNN, CFO
5601 GRANITE PARKWAY, SUITE 800
DALLAS, TX 75024

Claim Number: 1936
Claim Date: 08/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED

| UNSECURED | Claimed: | $431,414.60 | | | Allowed: | $431,280.00 |
|---|---|---|---|---|---|---|

CANADIAN RED CROSS
170 METCALFE STREET
OTTAWA, ON K2P 2P2
CANADA

Claim Number: 7357
Claim Date: 07/26/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16999 (07/18/2016)

| UNSECURED | Claimed: | $23,205.80 | Scheduled: | $29,000.00 | Allowed: | $23,205.80 |
|---|---|---|---|---|---|---|

| CANAL VIEW PROPERTIES III, LLC<br>C/O NORRY MANAGEMENT CORP.<br>160 LINDEN OAKS<br>ROCHESTER, NY 14625 | | Claim Number: 1694<br>Claim Date: 08/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8652 (10/05/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $10,129.33 | | | Allowed: | $10,129.33 |
| UNSECURED | Claimed: | $276,378.99 | | | Allowed: | $261,537.45 |
| CANNARELLA, ROBERT A<br>17 REEVES STREET<br>SMITHTOWN, NY 11787 | | Claim Number: 553<br>Claim Date: 03/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| UNSECURED | Claimed: | $62,052.32 | Scheduled: | $61,918.59 | Allowed: | $61,918.59 |
| CANTWELL, MARIAN A.<br>CANTWELL, JAMES J., SR. (DECEASED)<br>2524 HEATH PLACE<br>RESTON, VA 20191 | | Claim Number: 5965<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | |
| UNSECURED | | | Scheduled: | $0.00   UNLIQ | | |
| CANTWELL, MARIAN A.<br>CANTWELL, JAMES J., SR. (DECEASED)<br>2524 HEATH PLACE<br>RESTON, VA 20191 | | Claim Number: 5968<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |
| CANTWELL, MARIAN A.<br>CANTWELL, JAMES J., SR. (DECEASED)<br>2524 HEATH PLACE<br>RESTON, VA 20191 | | Claim Number: 8356<br>Claim Date: 09/04/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY | Claimed: | $160,981.79 | | | | |
| UNSECURED | | | | | Allowed: | $5,969.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CAO, NHAN T.<br>80 PROVINCE DRIVE<br>SOUTH SETAUKET, NY 11720 | | Claim Number: 5624<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | | |
| ADMINISTRATIVE<br>PRIORITY | | | | | Allowed:<br>Allowed: | $1,792.36<br>$1,316.83 |
| UNSECURED | Claimed: | $34,185.60 | | | Allowed: | $34,954.72 |
| CAO, TIMOTHY<br>1472 MIWOK PL.<br>MORGAN HILL, CA 95037 | | Claim Number: 303<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $11,783.70 | Scheduled: | $11,621.18 | Allowed: | $11,621.18 |
| CAPITOL SOLUTIONS GOV'T RELATIONS<br>1455 PENNSYLVANIA AVE NW STE 400<br>WASHINGTON, DC 20004-1017 | | Claim Number: 262<br>Claim Date: 02/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | |
| UNSECURED | Claimed: | $33,750.00 | | | | |
| CAPITOL SOLUTIONS GOV'T RELATIONS<br>CONSULTANTS LLC<br>C/O: DAVID TAYLOR<br>1800 DIAGONAL RD, SUITE 800<br>ALEXANDRIA, VA 22314 | | Claim Number: 5470<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18605 (06/04/2018) | | | | |
| UNSECURED | Claimed: | $33,750.00 | Scheduled: | $33,750.00 | | |
| CAPORUSSO, DEBRA-JANE<br>4 FIELDHOUSE AVE<br>EAST SETAUKET, NY 11733 | | Claim Number: 7047<br>Claim Date: 02/02/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $60,380.32 | | | Allowed:<br>Allowed:<br>Allowed: | $2,304.20<br>$1,077.28<br>$36,077.12 |

| CARBONARA, FRANCESCA<br>18 FAIRVIEW LN<br>MECHANICVILLE, NY 12118-3639 | | Claim Number: 5455<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $4,477.18 |
| PRIORITY | | | | | Allowed: | $3,663.15 |
| UNSECURED | Claimed: | $10,893.96 | | | Allowed: | $10,826.64 |
| CAREY, DENNIS<br>1179 ROSEWOOD DRIVE<br>ATLANTA, GA 30306 | | Claim Number: 5534<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16955 (06/28/2016) | | | | |
| UNSECURED | Claimed: | $1,151,730.00   UNLIQ | | | | |
| CAREY, DENNIS<br>1179 ROSEWOOD DRIVE<br>ATLANTA, GA 30306 | | Claim Number: 8094<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | |
| PRIORITY | | | | | Allowed: | $2,115.40 |
| UNSECURED | Claimed: | $1,151,730.00   UNLIQ | | | Allowed: | $1,144,587.07 |
| CAREY, RAYMOND J.<br>820 HEDGCOXE RD<br>PLANO, TX 75025 | | Claim Number: 7674<br>Claim Date: 03/31/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | | |
| UNSECURED | Claimed: | $40,309.92 | | | | |
| CARLIN SYSTEMS INC<br>31 FLOYDS RUN<br>BOHEMIA, NY 11716-2155 | | Claim Number: 6397<br>Claim Date: 12/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17357 (11/08/2016) | | | | |
| UNSECURED | Claimed: | $78,960.00 | Scheduled: | $25,425.00  UNLIQ | Allowed: | $32,475.00 |

| CARLIN, SONJA<br>11706 DARLINGTON AVE APT 402<br>LOS ANGELES, CA 90049-5517 | | Claim Number: 47<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $196.07 |
| UNSECURED | Claimed: | $167,889.90 | Allowed: | $30,197.07 |

| CARLSEN, ROGER G.<br>390 E PASEO CELESTIAZ<br>SAHUARITA, AZ 85629 | | Claim Number: 8548<br>Claim Date: 07/19/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $54,615.40 | | |

| CARLSEN, ROGER GLEN<br>462 E CALLE DE OCASO<br>SAHUARITA, AZ 85629 | | Claim Number: 7444<br>Claim Date: 09/30/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $686,769.88 | | |

| CARLSON, DANIEL JAMES<br>608 S WATERVIEW<br>RICHARDSON, TX 75080 | | Claim Number: 7607<br>Claim Date: 02/22/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,116.61 |
| PRIORITY | | | Allowed: | $749.98 |
| UNSECURED | Claimed: | $47,606.70 | Allowed: | $47,169.98 |

| CARLSON, MICHAEL A.<br>5540 RIVERWOOD LANE<br>SAVAGE, MN 55378-4401 | | Claim Number: 3780<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| CAROLINA TELEPHONE AND TELEGRAPH<br>COMPANY LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 844<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | |
| UNSECURED | Claimed: | $131.08 | | |
| CAROLINA TELEPHONE AND TELEGRAPH<br>COMPANY LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 1089<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | |
| SECURED | Claimed: | $131.08 | | |
| CAROLINA TELEPHONE AND TELEGRAPH<br>C/O CENTURYLINK<br>ATTN: BANKRUPTCY DEPT<br>220 NO. 5TH STREET<br>BISMARK, ND 58501 | | Claim Number: 5704<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 3799 (08/18/2010) | | |
| UNSECURED | Claimed: | $131.08 | Allowed: | $131.08 |
| CAROLINA TELEPHONE AND TELEGRAPH<br>COMPANY LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 5731<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | |
| UNSECURED | Claimed: | $131.08   UNLIQ CONT | | |
| CARR LLP<br>6170 RESEARCH ROAD<br>#111<br>FRISCO, TX 75033 | | Claim Number: 2748<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | |
| UNSECURED | Claimed: | $6,837.30 | Allowed: | $3,417.65 |

| CARR, STEVEN M.<br>37 BRAMS HILL DR.<br>MAHWAH, NJ 07430 | | Claim Number: 1516<br>Claim Date: 07/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $43,160.76 | | | | |
| CARRION, MARIBEL<br>302 HIGHGROVE DR.<br>CHAPEL HILL, NC 27516 | | Claim Number: 281<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | | |
| PRIORITY | Claimed: | $15,195.32 | | | | |
| CARROLL, CHARLES<br>36 KAILEYS WAY<br>GROTON, MA 01450 | | Claim Number: 2222<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
| PRIORITY | | | Scheduled: | $5,341.85 | Allowed: | $5,341.85 |
| UNSECURED | Claimed: | $32,511.20 | Scheduled: | $30,937.78 | Allowed: | $31,466.63 |
| CARROLL, CHARLES<br>36 KAILEYS WAY<br>GROTON, MA 01450 | | Claim Number: 2223<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | |
| UNSECURED | Claimed: | $32,511.20 | | | | |
| CARROLL, CHARLES<br>36 KAILEYS WAY<br>GROTON, MA 01450 | | Claim Number: 2224<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | |
| UNSECURED | Claimed: | $32,511.20 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| CARROLL, CHARLES<br>36 KAILEYS WAY<br>GROTON, MA 01450 | | Claim Number: 2225<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| UNSECURED | Claimed: | $32,511.20 | | | |
| CARROLL, CHARLES N.<br>36 KAILEYS WAY<br>GROTON, MA 01450 | | Claim Number: 207<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| UNSECURED | Claimed: | $36,921.20 | | | |
| CARROLL, CHARLES N.<br>36 KAILEYS WAY<br>GROTON, MA 01450 | | Claim Number: 2221<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| UNSECURED | Claimed: | $32,511.20 | | | |
| CARTER, JULIE<br>1495 23 ST SW<br>NAPLES, FL 34117 | | Claim Number: 1849<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $32,598.08 | | | |
| CARTER-MAGUIRE, MELANIE<br>PO BOX 1068<br>WHITE STONE, VA 22578 | | Claim Number: 4561<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $97,020.00 | | Allowed:<br>Allowed:<br>Allowed: | $2,713.84<br>$1,915.65<br>$95,027.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CARUSO, BENJAMIN<br>16026 DIAMOND ROCK DRIVE<br>CYPRESS, TX 77429 | | Claim Number: 6621<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | |
| PRIORITY | Claimed: | | | | | |
| UNSECURED | | $55,091.04 | | | Allowed: | $1,210.29 |
| CASE, CHAD<br>2000 EAST MOYAMENSING AVE<br>PHILADELPHIA, PA 19148 | | Claim Number: 8402<br>Claim Date: 11/16/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $9,733.53 |
| PRIORITY | | | | | Allowed: | $1,387.20 |
| UNSECURED | Claimed: | $23,191.98 | | | Allowed: | $12,006.99 |
| CASEY, JAMES<br>8090 RADCLIFF DRIVE<br>COLORADO SPRINGS, CO 80920 | | Claim Number: 2833<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $7,396.56 | | | | |
| UNSECURED | Claimed: | $5,310.45 | Scheduled: | $12,803.02 | Allowed: | $12,803.02 |
| CASON, TAMMY<br>10442 COLLINGHAM DRIVE<br>FAIRFAX, VA 22032 | | Claim Number: 6132<br>Claim Date: 11/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,585.04 |
| PRIORITY | | | | | Allowed: | $1,093.12 |
| UNSECURED | Claimed: | $30,049.26 | | | Allowed: | $29,739.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CASON, TAMMY L.<br>10442 COLLINGHAM DR.<br>FAIRFAX, VA 22032 | | Claim Number: 6131<br>Claim Date: 11/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $30,049.26 | | | | |
| CASSIDY, PETER<br>6206 BELLE RIVE DRIV<br>BRENTWOOD, TN 37027 | | Claim Number: 3270<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $16,681.49 | Scheduled: | $16,681.49 UNLIQ | Allowed: | $43,710.00 |
| CASSIDY, PETER A<br>6206 BELLE RIVE DRIV<br>BRENTWOOD, TN 37027 | | Claim Number: 3269<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $47,482.08 | Scheduled: | $0.00 UNLIQ | | |
| CASTAGNOLI, MARISA<br>515 GRAPE ST<br>DENVER, CO 80220 | | Claim Number: 4007<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| CASTAGNOLI, MARISA<br>515 GRAPE ST<br>DENVER, CO 80220 | | Claim Number: 4013<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $74,638.35 | | | | |

| CASTAGNOLI, MARISA<br>515 GRAPE ST<br>DENVER, CO 80220 | | Claim Number: 8776<br>Claim Date: 02/09/2015<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $5,801.53 |
| UNSECURED | Claimed: | $115,999.50 | Scheduled: | $126,949.15 | Allowed: | $202,123.60 |

| CATERPILLAR INC.<br>BRIAN K. LEWALLEN, CORPORATE COUNSEL<br>100 N.E. ADAMS STREET<br>PEORIA, IL 61629-6485 | | Claim Number: 4797<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 2993 (05/13/2010) |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNDET |

| CAVASSO, BLAINE<br>3704 ARBOR VISTA DR.<br>PLANO, TX 75093 | | Claim Number: 1122<br>Claim Date: 05/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $413.33 |
| PRIORITY | | | Allowed: | $1,458.81 |
| UNSECURED | Claimed: | $51,064.42 | Allowed: | $53,587.05 |

| CAVASSO, DANA<br>3704 ARBOR VISTA DR.<br>PLANO, TX 75093 | | Claim Number: 476<br>Claim Date: 03/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |
|---|---|---|
| PRIORITY | Claimed: | $89,846.56 |

| CAVASSO, DANA<br>3704 ARBOR VISTA DR.<br>PLANO, TX 75093 | | Claim Number: 1121<br>Claim Date: 05/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) |
|---|---|---|
| UNSECURED | Claimed: | $89,846.56 |

| CBL DATA RECOVERY TECHNOLOGIES INC.<br>590 ALDEN ROAD, UNIT 105<br>MARKHAM, ON L3R 8N2<br>CANADA | | Claim Number: 1832<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,320.00   UNDET | | | | | |
| CDS DATACOMM INC.<br>1100 PROFESSIONAL DR. STE 100<br>PLANO, TX 75074 | | Claim Number: 84<br>Claim Date: 01/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $45,693.31 | Scheduled: | $45,308.81 | Allowed: | $45,693.31 |
| CDS DATACOMM INC.<br>1100 PROFESSIONAL DR. STE 100<br>PLANO, TX 75074 | | Claim Number: 6076<br>Claim Date: 10/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | | | | | |
| UNSECURED | Claimed: | $45,693.31 | | | | | |
| CDS DATACOMM INC.<br>1100 PROFESSIONAL DR. STE 100<br>PLANO, TX 75074 | | Claim Number: 6077<br>Claim Date: 10/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | | | | | |
| UNSECURED | Claimed: | $45,693.31 | | | | | |
| CDW<br>ATTN VIDA KRUG<br>200 N. MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | | Claim Number: 188<br>Claim Date: 01/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | | | |
| PRIORITY | Claimed: | $2,732.70 | | | | | |
| UNSECURED | Claimed: | $25,373.71 | Scheduled: | $54,332.47 | | | |

| | | | | |
|---|---|---|---|---|
| CEDAR GLADE CAPITAL, LLC<br>TRANSFEROR: COMPUTER SCIENCES CORPORATIO<br>ATTN: ROBERT MINKOFF<br>660 MADISON AVENUE, 17TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3944<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17057 (08/08/2016) | | |
| UNSECURED | Claimed: | $1,568,658.99 | Allowed: | $1,568,658.99 |
| CENTIS, RONALD D.<br>505 OLD COURSE CIRCLE<br>MCKINNEY, TX 75070 | | Claim Number: 4705<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | |
| PRIORITY | | | Allowed: | $2,796.18 |
| UNSECURED | Claimed: | $304,918.36   UNLIQ | Allowed: | $50,638.14 |
| CENTRAL TELEPHONE COMPANY - NORTH<br>CAROLINA<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 5689<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CENTRAL TELEPHONE COMPANY NEVADA<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 843<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | |
| UNSECURED | Claimed: | $4,197.93 | | |
| CENTRAL TELEPHONE COMPANY NEVADA<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 5706<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | |
| UNSECURED | Claimed: | $4,197.93   UNLIQ CONT | | |

| | |
|---|---|
| CENTRAL TELEPHONE COMPANY NEVADA<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5733<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) |

UNSECURED          Claimed:          $4,197.93   UNLIQ CONT

| | |
|---|---|
| CENTRAL TELEPHONE COMPANY OF TEXAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5695<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | |
|---|---|
| CENTRAL TELEPHONE COMPANY OF TEXAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5722<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | |
|---|---|
| CENTRAL TELEPHONE COMPANY OF VIRGINIA<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5697<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | |
|---|---|
| CENTRAL TELEPHONE COMPANY OF VIRGINIA<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5724<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| CENTRAL TELEPHONE COMPANY-NORTH CAROLINA<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5716<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CHACON, ANA<br>7001 24TH ST<br>RIO LINDA, CA 95673-2805 | Claim Number: 8692<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $10,137.77   UNLIQ | Allowed:   $10,137.77 |
| CHAMBERS, JOSEPH T<br>8637 OVERLAND DR<br>FT WORTH, TX 76179 | Claim Number: 3431<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $55,000.00   UNLIQ | |
| CHAMBERS, JOSEPH T.<br>8637 OVERLAND DR.<br>FORT WORTH, TX 76179 | Claim Number: 6007<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) | | |
| PRIORITY | Claimed: | $55,000.00   UNLIQ | |
| CHAN, KA WAI<br>311 SHADY VALLEY COURT<br>SAN RAMON, CA 94582 | Claim Number: 1762<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $31,809.12 | |

| | | | | |
|---|---|---|---|---|
| CHAN, KWEI SAN<br>1845 FEDERAL AVE., APT. 303<br>LOS ANGELES, CA 90025 | | Claim Number: 2256<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | |
| UNSECURED | Claimed: | $59,775.90 | | |
| CHAN, KWEI SAN<br>1845 FEDERAL AVE., APT. 303<br>LOS ANGELES, CA 90025 | | Claim Number: 2706<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | |
| PRIORITY | Claimed: | $78,593.93 | | |
| CHAN, KWEI SAN<br>1845 FEDERAL AVE., APT. 303<br>LOS ANGELES, CA 90025 | | Claim Number: 2707<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | |
| PRIORITY | Claimed: | $123,169.76 | | |
| CHAN, KWEI SAN<br>34 AMBIANCE COURT<br>BRAMPTON, ON L6Y 0X4<br>CANADA | | Claim Number: 3849<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | |
| ADMINISTRATIVE | | | Allowed: | $688.12 |
| PRIORITY | Claimed: | $11,373.22 | Allowed: | $1,136.36 |
| UNSECURED | | | Allowed: | $59,683.76 |
| CHAN, KWEISAN<br>1845 FEDERAL AVE APT 303<br>LOS ANGELES, CA 90025-6089 | | Claim Number: 2341<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
| UNSECURED | Claimed: | $11,373.22 | | |

| | | | | | |
|---|---|---|---|---|---|
| CHANDLER, DAWN M.<br>989 W. GREEN ST<br>FRANKLINTON, NC 27525 | | Claim Number: 7852<br>Claim Date: 07/19/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $4,361.31 |
| PRIORITY | | | | Allowed: | $874.20 |
| UNSECURED | Claimed: | $13,951.21 | | Allowed: | $9,980.51 |
| CHANDRAMOULI, DEVAKI<br>3532 THORP SPRINGS DR<br>PLANO, TX 75025-6815 | | Claim Number: 1247<br>Claim Date: 05/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | Claimed: | $25,425.00 | | | |
| CHANG, DAI PENG<br>38828 JUDIE WAY<br>FREMONT, CA 94536 | | Claim Number: 170<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13091 (03/04/2014) | | | |
| PRIORITY | Claimed: | $31,730.77 | | | |
| UNSECURED | | | Scheduled: $34,527.96 | Allowed: | $34,527.96 |
| CHANG, KUO-LI<br>41049 PAJARO DRIVE<br>FREMONT, CA 94539 | | Claim Number: 3317<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $15,711.64 | | | |
| CHANG, RICHARD<br>FKA ZHANG, ZHIQIANG<br>3332 LANGSTON DR.<br>PLANO, TX 75025 | | Claim Number: 1159<br>Claim Date: 05/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | |
| PRIORITY | Claimed: | $7,819.98 | | | |
| UNSECURED | | | Scheduled: $11,769.18 | Allowed: | $11,769.18 |

**CHANG, TONY**
621 WATER OAK
PLANO, TX 75025

Claim Number: 2829
Claim Date: 09/11/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11969 (10/18/2013)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $41,824.63 | | | | |
| UNSECURED | | | Scheduled: | $41,824.63 UNLIQ | | |

**CHANG, WEN-JEN**
2813 VALLEY SPRING DRIVE
PLANO, TX 75025

Claim Number: 584
Claim Date: 03/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $26,153.29 | | | | |
| UNSECURED | | | Scheduled: | $26,522.44 | Allowed: | $26,522.44 |

**CHANG, YUAN-SHEN**
4340 PHYLLIS LN
PLANO, TX 75074

Claim Number: 1176
Claim Date: 05/15/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $814.62 |
| PRIORITY | Claimed: | $2,234.11 | Allowed: | $1,593.82 |
| UNSECURED | Claimed: | $37,979.96 | Allowed: | $41,501.29 |

**CHAPMAN, JAMES L**
PO BOX 1111
CREEDMOOR, NC 27522

Claim Number: 2727
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $149,000.00 |

**CHAPPELL, TOMMA**
3809 VALLEYBROOK WAY
THE VILLAGES, FL 32163

Claim Number: 5319
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN

| | Claimed: | |
|---|---|---|
| UNSECURED | Claimed: | $64,200.93 |

| | | |
|---|---|---|
| CHAPPELL, TOMMA C.<br>3809 VALLEYBROOK WAY<br>THE VILLAGES, FL 32163 | | Claim Number: 1580<br>Claim Date: 07/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 14344 (09/02/2014) |
| PRIORITY | Claimed: | $71,267.23 |
| CHAPPELL, TOMMA C.<br>3809 VALLEYBROOK WAY<br>THE VILLAGES, FL 32163 | | Claim Number: 1870<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 14344 (09/02/2014) |
| PRIORITY | Claimed: | $71,267.23 |
| CHAPPELL, TOMMA C.<br>3809 VALLEYBROOK WAY<br>THE VILLAGES, FL 32163 | | Claim Number: 2625<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 14344 (09/02/2014) |
| UNSECURED | Claimed: | $71,267.23 |
| CHAPPELL, TOMMA C.<br>3809 VALLEYBROOK WAY<br>THE VILLAGES, FL 32163 | | Claim Number: 3763<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
| UNSECURED | Claimed: | $71,267.23 |
| CHARLOTTE MECKLENBURG COUNTY NC TAX<br>COLLECTOR<br>MECKLENBURG COUNTY GOVERNMENT<br>700 EAST STONEWALL ST. PO BOX 31457<br>CHARLOTTE, NC 28231 | | Claim Number: 6023-01<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3502 (07/09/2010) |
| ADMINISTRATIVE | Claimed: | $476.97 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHARLOTTE MECKLENBURG COUNTY NC TAX COLLECTOR<br>MECKLENBURG COUNTY GOVERNMENT<br>700 EAST STONEWALL ST. PO BOX 31457<br>CHARLOTTE, NC 28231 | | Claim Number: 6023-02<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4128 (10/11/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | | | |
| CHARLOTTE MECKLENBURG COUNTY NC TAX COLLECTOR<br>MECKLENBURG COUNTY GOVERNMENT<br>700 EAST STONEWALL ST. PO BOX 31457<br>CHARLOTTE, NC 28231 | | Claim Number: 7360<br>Claim Date: 07/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4128 (10/11/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $27.64 | | | | |
| CHATTOS, DANIEL J<br>744 MARTINA LANE<br>EDMUND, OK 73034 | | Claim Number: 2537<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $468.43 |
| PRIORITY | | | | | Allowed: | $1,686.34 |
| UNSECURED | Claimed: | $89,218.00 | | | Allowed: | $91,281.59 |
| CHAU, JOSEPH<br>4 CAMELOT RD<br>WINDHAM, NH 03087 | | Claim Number: 92<br>Claim Date: 01/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | | | Scheduled: | $5,337.50 | Allowed: | $5,337.50 |
| UNSECURED | Claimed: | $42,116.56 | Scheduled: | $39,691.84 | Allowed: | $39,691.84 |
| CHAVEZ, AURELIA<br>4204 LAVACA DRIVE<br>PLANO, TX 75074 | | Claim Number: 95<br>Claim Date: 01/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
| PRIORITY | | | Scheduled: | $2,516.75 | Allowed: | $2,516.75 |
| UNSECURED | Claimed: | $63,004.67 | Scheduled: | $49,654.27 | Allowed: | $50,426.39 |

| | | | | | |
|---|---|---|---|---|---|
| CHAVEZ, TOM<br>6408 CALLE LOMAS<br>EL PASO, TX 79912 | | Claim Number: 934<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | |
| PRIORITY | Claimed: | $65,567.16 | | | |
| UNSECURED | | | | Allowed: | $327.00 |
| CHAWLA, TEJMOHAN<br>3912 COLINWOOD LN<br>RALEIGH, NC 27606 | | Claim Number: 6047<br>Claim Date: 10/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,045.58 |
| PRIORITY | | | | Allowed: | $1,338.92 |
| UNSECURED | Claimed: | $39,506.00 | | Allowed: | $38,717.26 |
| CHEN, ALICIA<br>PO BOX 307<br>BREMEN, GA 30110 | | Claim Number: 1775<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $726.04 |
| PRIORITY | Claimed: | $17,000.00 | | Allowed: | $2,562.51 |
| UNSECURED | | | | Allowed: | $13,908.74 |
| CHEN, JIAYIN<br>3 DORAN FARM LN<br>LEXINGTON, MA 02420 | | Claim Number: 2362<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,068.23 |
| PRIORITY | Claimed: | $24,516.75 | | Allowed: | $1,308.04 |
| UNSECURED | | | | Allowed: | $22,156.80 |

| | | | | | |
|---|---|---|---|---|---|
| CHEN, SHEAU-LI<br>2407 SPRINGPARK WAY<br>RICHARDSON, TX 75082 | | Claim Number: 6025<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,998.16 |
| PRIORITY | Claimed: | $54,500.31 | | Allowed: | $1,416.02 |
| UNSECURED | | | | Allowed: | $53,171.38 |
| CHEN, WAN<br>341 SHADY OAKS DR.<br>PLANO, TX 75094 | | Claim Number: 3867<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,496.19 |
| PRIORITY | | | | Allowed: | $1,099.24 |
| UNSECURED | Claimed: | $20,368.76 | | Allowed: | $18,106.91 |
| CHEN, XIAOPING<br>4081 AMHERST AVE<br>DALLAS, TX 75225 | | Claim Number: 3884<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | |
| PRIORITY | Claimed: | $15,265.25 | | | |
| UNSECURED | | | Scheduled: $14,821.31 | Allowed: | $14,821.31 |
| CHENEY, FRANKLIN K., JR.<br>202 PEARSON STREET<br>APEX, NC 27502 | | Claim Number: 5644<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,567.53 |
| PRIORITY | Claimed: | $65,625.00 | | Allowed: | $1,115.24 |
| UNSECURED | | | | Allowed: | $50,291.01 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHENG, SHU-ERDIANA<br>2213 PRIMROSE DR.<br>RICHARDSON, TX 75082 | | Claim Number: 756<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $22,916.80 | | | | | |
| UNSECURED | | | Scheduled: | $24,174.19 | | Allowed: | $24,174.19 |
| CHERUKU, MAHESH<br>1806 LORRAINE AVENUE<br>ALLEN, TX 75002-2674 | | Claim Number: 2333<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $525.13 |
| PRIORITY | | | | | | Allowed: | $1,312.82 |
| UNSECURED | Claimed: | $29,125.64 | | | | Allowed: | $22,544.20 |
| CHEUNG, PAULINUS<br>6605 MISTY HOLLOW DR<br>PLANO, TX 75024 | | Claim Number: 6390<br>Claim Date: 12/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $2,436.92 |
| PRIORITY | | | | | | Allowed: | $1,366.49 |
| UNSECURED | Claimed: | $103,607.96 | | | | Allowed: | $66,145.85 |
| CHIAMVIMONVAT, PATRA<br>815 RIVERSIDE DRIVE<br>LOS ALTOS, CA 94024 | | Claim Number: 6303<br>Claim Date: 12/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $2,627.19 |
| PRIORITY | | | | | | Allowed: | $1,459.56 |
| UNSECURED | Claimed: | $72,271.20 | | | | Allowed: | $71,939.84 |

| | | | | |
|---|---|---|---|---|
| CHICO, JUAN J<br>875 NANDINA DR.<br>WESTON, FL 33327 | | Claim Number: 7131-02<br>Claim Date: 03/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16312 (11/19/2015) | | |

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| ADMINISTRATIVE | | $0.00 | | |
| PRIORITY | | | Allowed: | $3,963.24 |
| UNSECURED | | | Allowed: | $15,655.83 |

| | | | | |
|---|---|---|---|---|
| CHILDERS, RUSSELL<br>5296 UNION CR<br>FLOWERY BRANCH, GA 30542 | | Claim Number: 3496<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | |

| | Claimed: | | | |
|---|---|---|---|---|
| PRIORITY | | $0.00  UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| CHILDERS, RUSSELL<br>5296 UNION CR<br>FLOWERY BRANCH, GA 30542 | | Claim Number: 3551<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | |

| | Claimed: | | | |
|---|---|---|---|---|
| PRIORITY | | $0.00  UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| CHILDS, MICHAEL & JEFFREY MARTINEZ<br>2644 MARSTON HTS<br>COLORADO SPGS, CO 80920-5115 | | Claim Number: 5848<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17089 (08/16/2016) | | |

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| UNSECURED | | $5,000.00 | | $0.00  UNLIQ |

| | | | | |
|---|---|---|---|---|
| CHILDS, MIKE & MARTINEZ, JEFFREY<br>2644 MARSTON HTS<br>COLORADO SPGS, CO 80920-5115 | | Claim Number: 5847<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | |

| | Claimed: | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | $5,000.00 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHIMA, MANMOHAN<br>4041 LASER LANE<br>PLANO, TX 75023 | | Claim Number: 4247<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17098 (08/17/2016) | | | | |
| UNSECURED<br>TOTAL | Claimed:<br>Claimed: | $262,927.15<br>$145,541.04 | Scheduled: | $145,541.04 UNLIQ | | |
| CHIMA, MANMOHAN<br>4041 LASER LANE<br>PLANO, TX 75023 | | Claim Number: 4358<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | |
| UNSECURED | Claimed: | $569.42 UNLIQ | Scheduled: | $0.00 UNLIQ | Allowed: | $569.00 |
| CHIMA, MANMOHAN S.<br>4041 LASER LANE<br>PLANO, TX 75023 | | Claim Number: 4248<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | | |
| CHIN, ALEX<br>2448 CIMMARON DR.<br>PLANO, TX 75025 | | Claim Number: 1113<br>Claim Date: 05/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | |
| UNSECURED | Claimed: | $46,838.46 | | | | |
| CHIN, ALEX<br>2448 CIMMARON DR.<br>PLANO, TX 75025 | | Claim Number: 2944<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $46,846.00 | | | Allowed:<br>Allowed:<br>Allowed: | $815.54<br>$1,482.80<br>$49,129.84 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHINA PATENT AGENT (H.K.) LTD.<br>22/F, GREAT EAGLE CENTRE<br>23 HARBOUR ROAD<br>WANCHAI,<br>HONG KONG | | Claim Number: 1112<br>Claim Date: 05/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | | |
| UNSECURED | Claimed: | $1,454.30 | Scheduled: | $73.30 | | |
| CHINA PATENT AGENT (H.K.) LTD.<br>22/F, GREAT EAGLE CENTRE<br>23 HARBOUR ROAD<br>WANCHAI,<br>HONG KONG | | Claim Number: 7091<br>Claim Date: 02/09/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $36,400.30 | | | | |
| CHINA PATENT AGENT H K LTD<br>22/F GREAT EAGLE CENTRE<br>23 HARBOUR ROAD<br>WANCHAI<br>HONG KONG,<br>CHINA | | Claim Number: 2624<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $36,400.30 | | | | |
| CHINA PATENT AGENT H.K. LTD.<br>22/F, GREAT EAGLE CENTRE, 23 HARBOUR RD<br>WANCHAI<br>HONG KONG,<br>CHINA | | Claim Number: 2623<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $36,400.30 | Scheduled: | $0.00  UNLIQ | Allowed: | $16,294.10 |
| CHINA PATENT AGENT H.K. LTD.<br>22/F, GREAT EAGLE CENTRE<br>23 HARBOUR ROAD<br>WANCHAI,<br>HONG KONG | | Claim Number: 6609<br>Claim Date: 01/06/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $36,400.30 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| CHINA PATENT AGENT H.K. LTD.<br>22/F, GREAT EAGLE CENTRE<br>23 HARBOUR ROAD<br>WANCHAI,<br>HONG KONG | | Claim Number: 6610<br>Claim Date: 01/06/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | | | |
| UNSECURED | Claimed: | $36,400.30 | | | |
| CHINA PATENT AGENT H.K. LTD.<br>22/F, GREAT EAGLE CENTRE<br>23 HARBOUR RD<br>WANCHAI,<br>HONG KONG | | Claim Number: 7090<br>Claim Date: 02/09/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | | | |
| UNSECURED | Claimed: | $36,400.30 | | | |
| CHINA TELECOM (AMERICAS) CORPORATION<br>SUITE 201, 607 HERNDON PARKWAY<br>HERNDON, VA 20170 | | Claim Number: 582<br>Claim Date: 03/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | |
| UNSECURED | Claimed: | $14,957.72 | | Allowed: | $14,957.72 |
| CHIRACHANCHAI, SUVANEE<br>2921 SHASTA DR.<br>PLANO, TX 75025 | | Claim Number: 790<br>Claim Date: 04/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 12603 (12/09/2013) | | | |
| UNSECURED | Claimed: | $51,775.08 | | | |
| CHIRACHANCHAI, SUVANEE<br>2921 SHASTA DR.<br>PLANO, TX 75025 | | Claim Number: 989<br>Claim Date: 04/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 12603 (12/09/2013) | | | |
| UNSECURED | Claimed: | $18,754.00 | | | |

| CHIRACHANCHAI, SUVANEE<br>2921 SHASTA DR.<br>PLANO, TX 75025 | | Claim Number: 6766<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 12603 (12/09/2013) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $28,697.79 | | | | |

| CHIRACHANCHAI, SUVANEE<br>2921 SHASTA DR.<br>PLANO, TX 75025 | | Claim Number: 6775<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $393.24 |
| PRIORITY | | | | | Allowed: | $1,286.97 |
| UNSECURED | Claimed: | $10,197.00 | | | Allowed: | $49,777.26 |

| CHISHOLM, ELAINE<br>2125 8TH AVENUE W APT. 2<br>SEATTLE, WA 98119 | | Claim Number: 7034<br>Claim Date: 01/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $14,970.10 |
| PRIORITY | | | | | Allowed: | $2,133.51 |
| UNSECURED | Claimed: | $55,033.00   CONT | | | Allowed: | $46,925.27 |

| CHIU, YEI-FANG<br>6820 PENTRIDGE DRIVE<br>PLANO, TX 75024 | | Claim Number: 3163<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 15811 (06/30/2015) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $311.17 | Scheduled: | $2,226.78 | Allowed: | $2,226.78 |
| SECURED | Claimed: | $311.17 | | | | |
| UNSECURED | Claimed: | $25,558.07 | Scheduled: | $26,003.47 | Allowed: | $26,428.95 |
| TOTAL | Claimed: | $25,869.24 | | | | $0.00 |

| CHIZMAR, CHARLES E.<br>2503 ST. MARYS STREET<br>RALEIGH, NC 27609 | | Claim Number: 7184<br>Claim Date: 04/02/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $26,890.60 | Allowed:<br>Allowed:<br>Allowed: | $3,124.35<br>$1,131.56<br>$24,888.01 |
| CHODEY, ANULEKHA<br>3512 CORTE BELLA CT<br>SAN JOSE, CA 95148 | | Claim Number: 4729<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $35,786.99 | Allowed:<br>Allowed:<br>Allowed: | $555.38<br>$724.40<br>$13,341.11 |
| CHOI, SEUNGCHUL<br>202 CAVISTON WAY<br>CARY, NC 27519 | | Claim Number: 7939<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9258 (01/11/2013) | | |
| UNSECURED | Claimed: | $424,948.05 | Allowed: | $343,084.26 |
| CHONG, BAK L.<br>19070 BROOKVIEW DR<br>SARATOGA, CA 95070 | | Claim Number: 3795<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| CHONG, BAK L.<br>19070 BROOKVIEW DR<br>SARATOGA, CA 95070 | | Claim Number: 3797<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| CHONG, BAK L.<br>19070 BROOKVIEW DR<br>SARATOGA, CA 95070 | | Claim Number: 3799<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| CHONG, BAK L.<br>19070 BROOKVIEW DR<br>SARATOGA, CA 95070 | | Claim Number: 3801<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| CHRISTENSEN, STEPHEN<br>6745 RIDGEFIELD DR<br>ALPHARETTA, GA 30005 | | Claim Number: 7900<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| UNSECURED | Claimed: | $200,000.00 | | |
| CHRISTENSEN, STEPHEN<br>6745 RIDGEFIELD DR<br>ALPHARETTA, GA 30005 | | Claim Number: 7901<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $5,601.64 |
| PRIORITY | | | Allowed: | $1,321.48 |
| UNSECURED | Claimed: | $76,847.52 | Allowed: | $67,608.76 |
| CHRISTIAN, PAUL LESLIE<br>3233 WOODVIEW COURT<br>THOUSAND OAKS, CA 91362 | | Claim Number: 4385<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $254,208.17 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CHRONOWIC, PETER<br>28637 PIENZA COURT<br>BONITA SPRINGS, FL 34135 | | Claim Number: 5792<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | Allowed: | $8,563.06 |
| UNSECURED | Claimed: | $298,505.00 | Scheduled: | $316,615.49 | | Allowed: | $339,839.74 |
| CHUA, JUNNE W.<br>7629 BROWNLEY PLACE<br>PLANO, TX 75025 | | Claim Number: 7433<br>Claim Date: 09/24/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $2,801.83 |
| PRIORITY | | | | | | Allowed: | $847.61 |
| UNSECURED | Claimed: | $16,893.00 | | | | Allowed: | $14,357.58 |
| CHUBB INSURANCE CO OF CANADA<br>C/O EDWARD C DOLAN<br>HOGAN & HARTSON, LLP<br>555 13TH STREET NW<br>WASHINGTON, DC 20004 | | Claim Number: 5043<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6423 (09/20/2011) | | | | | |
| UNSECURED | Claimed: | $529,046.55   UNLIQ | | | | Allowed: | $3,383,554.13 |
| CHUNG, KAM-YEE<br>726 INVERNESS WAY<br>SUNNYVALE, CA 94087 | | Claim Number: 2244<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $21,561.41 | | | | | |
| CHURCHILL, PATRICIA T.<br>2622 RED PINE RD<br>HILLSBOROUGH, NC 27278 | | Claim Number: 8328<br>Claim Date: 07/27/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $2,050.94 |
| PRIORITY | | | | | | Allowed: | $968.95 |
| UNSECURED | Claimed: | $12,837.83 | | | | Allowed: | $11,062.17 |

| CHWEDCZUK, DAREK<br>10890 KIMBALL CREST DRIVE<br>ALPHARETTA, GA 30022 | | Claim Number: 7549<br>Claim Date: 01/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $5,540.01 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,422.54 |
| UNSECURED | Claimed: | $28,555.40 | | | Allowed: | $35,160.47 |
| CICCARELLI, LAWRENCE<br>296 SPEEDWELL FORGE ROAD<br>LITITZ, PA 17543 | | Claim Number: 2182<br>Claim Date: 08/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | |
| PRIORITY | Claimed: | $20,224.23 | | | | |
| UNSECURED | | | Scheduled: | $20,224.23 UNLIQ | Allowed: | $1,253.81 |
| CINCINNATI BELL TELEPHONE<br>221 E. 4TH STREET<br>ML347-200<br>CINCINNATI, OH 45202 | | Claim Number: 425<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $614.24 | | | Allowed: | $614.24 |
| CINCINNATI BELL WIRELESS<br>221 E. 4TH SRREET<br>ML347-200<br>CINCINNATI, OH 45202 | | Claim Number: 491<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17089 (08/16/2016) | | | | |
| UNSECURED | Claimed: | $28.28 | | | | |
| CIRCUITS CMR LTD<br>850 SELKIRK<br>POINTE-CLAIRE, QC N9R 3S3<br>CANADA | | Claim Number: 5839<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $1,144.50 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CIRILLO, ROBERT<br>201 LIVELY OAKS WAY<br>HOLLY SPRINGS, NC 27540 | | Claim Number: 2559<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $1,108.24 |
| PRIORITY | | | | | | Allowed: | $1,781.09 |
| UNSECURED | Claimed: | $51,854.24 | | | | Allowed: | $38,065.99 |
| CITRIX SYSTEMS INC.<br>C/O LUIS GRULLON<br>851 W. CYPRESS CREEK RD.<br>FORT LAUDERDALE, FL 33309 | | Claim Number: 743<br>Claim Date: 03/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | | | |
| UNSECURED | Claimed: | $45,087.00 | | | | | |
| CITRIX SYSTEMS, INC.<br>ATTN: GWENDOLEN LONG, SR. COUNSEL<br>15 NETWORK DRIVE<br>BURLINGTON, MA 01803 | | Claim Number: 6772<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | | | | |
| UNSECURED | Claimed: | $427,253.40   UNLIQ | Scheduled: | $31,111.00 | | Allowed: | $413,277.40 |
| CITY AND COUNTY OF DENVER/ TREASURY<br>ATTN: KAREN KATROS, BANKRUPTCY ANALYST<br>MCNICHOLS CIVIC CENTER BUILDING<br>144 W COLFAX AVE, ROOM 384<br>DENVER, CO 80202-5391 | | Claim Number: 1528<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5109 (03/14/2011) | | | | | |
| PRIORITY | Claimed: | $67,296.30 | | | | | |
| SECURED | Claimed: | $48,050.08 | | | | | |
| TOTAL | Claimed: | $67,296.30 | | | | | |
| CITY AND COUNTY OF DENVER/ TREASURY<br>ATTN: KAREN KATROS, BANKRUPTCY ANALYST<br>201 W. COLFAX AVENUE, DEPARTMENT 1001<br>DENVER, CO 80202 | | Claim Number: 7562<br>Claim Date: 01/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10804 (06/11/2013) | | | | | |
| PRIORITY | Claimed: | $4,238.11 | | | | Allowed: | $4,238.11 |
| SECURED | Claimed: | $4,238.11 | | | | | |
| TOTAL | Claimed: | $4,238.11 | | | | | $0.00 |

| | | | | |
|---|---|---|---|---|
| CITY CHEMICAL PRP GROUP (WINTER PARK FL)<br>C/O ROGER W. SIMS, ESQ.<br>GROUP LEGAL COUNSEL<br>PO BOX 1526<br>ORLANDO, FL 32812 | | Claim Number: 5946<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | |
| SECURED | Claimed: | $150,000.00   UNLIQ | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | Allowed: | $125,000.00 |
| CITY OF COLORADO SPRINGS SALES TAX<br>DIVISION, COLORADO SPRINGS CITY<br>ATTORNEY'S OFFICE, KENNETH HODGES, ESQ.<br>30 S. NEVADA, STE 501<br>COLORADO SPRINGS, CO 80903 | | Claim Number: 7298<br>Claim Date: 06/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| PRIORITY | Claimed: | $2,286.47 | Allowed: | $2,286.47 |
| CITY OF COLORADO SPRINGS SALES TAX DIV<br>EMILY WILSON, ESQ<br>COLORADO SPRINGS CITY ATTORNEY'S OFFICE<br>30 S. NEVADA, STE 501<br>COLORADO SPRINGS, CO 80903 | | Claim Number: 1697<br>Claim Date: 08/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3860 (09/02/2010) | | |
| PRIORITY | Claimed: | $66,715.80 | | |
| CITY OF COLORADO SPRINGS SALES TAX DIV<br>ATTN: EMILY WILSON, ESQ.<br>COLORADO SPRINGS CITY ATTORNEY'S OFFICE<br>30 S NEVADA STE 501<br>COLORADO SPRINGS, CO 80903 | | Claim Number: 6042<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3860 (09/02/2010) | | |
| PRIORITY | Claimed: | $6,822.35 | | |
| CITY OF GRAPEVINE<br>ELIZABETH BANDA CALVO<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT<br>500 E BORDER ST STE 640<br>ARLINGTON, TX 76010-7457 | | Claim Number: 7403<br>Claim Date: 09/07/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4657 (12/28/2010) | | |
| SECURED | Claimed: | $152.42 | | |

| | | |
|---|---|---|
| CITY OF KANSAS CITY, MISSOURI<br>REVENUE DIVISION<br>MARK RHUEMS<br>414 EAST 12TH STREET, SUITE 201W<br>KANSAS CITY, MO 64106 | Claim Number: 667<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17089 (08/16/2016) | |
| UNSECURED        Claimed: | $19,735.44 | |
| CITY OF KANSAS CITY, MISSOURI<br>REVENUE DIVISION<br>MARK RHUEMS<br>414 EAST 12TH STREET, SUITE 201W<br>KANSAS CITY, MO 64106 | Claim Number: 747<br>Claim Date: 03/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | |
| PRIORITY         Claimed:<br>UNSECURED        Claimed: | $0.00<br>$19,735.44 | |
| CITY OF NEW YORK DEPARTMENT OF FINANCE<br>DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL<br>RON MEDLEY, OF COUNSEL<br>345 ADAMS STREET - 3RD FLOOR<br>BROOKLYN, NY 11201 | Claim Number: 1002<br>Claim Date: 04/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3773 (08/11/2010) | |
| PRIORITY         Claimed: | $275,330.00   UNLIQ | |
| CITY OF RICHARDSON<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | Claim Number: 124<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4697 (01/11/2011) | |
| SECURED          Claimed: | $1,736,847.18   UNLIQ | |
| CITY OF RICHARDSON<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | Claim Number: 1059<br>Claim Date: 04/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4697 (01/11/2011) | |
| SECURED          Claimed: | $868,423.59   UNLIQ | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CITY OF SANTA CLARA<br>MUNICIPAL SERVICES<br>1500 WARBURTON AVE<br>SANTA CLARA, CA 95050 | | Claim Number: 490<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | | | |
| UNSECURED | Claimed: | $347,982.20 | | | Allowed: | $347,826.04 |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: MOSS, DONALD<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 5866<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | |
| UNSECURED | Claimed: | $52,988.55 | | | | |
| CLAIMS RECOVERY GROUP, LLC<br>AS ASSIGNEE OF:<br>DONALD M. MOSS<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 8115<br>Claim Date: 12/16/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| UNSECURED | Claimed: | $59,230.80 | Scheduled: | $59,230.80 | Allowed: | $59,230.80 |
| CLARK, CALVIN C.<br>11061 MORGAN DRIVE<br>LAVON, TX 75166 | | Claim Number: 1091<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8634 (10/03/2012) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $52,886.80 | | | Allowed:<br>Allowed: | $1,500.61<br>$51,456.18 |
| CLARK, DOUGLAS G.<br>9534 ROLLING CIR<br>SAN ANTONIO, FL 33576-4653 | | Claim Number: 474<br>Claim Date: 03/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 2809 (03/29/2010) | | | | |
| PRIORITY | Claimed: | $131,000.00   UNLIQ | | | | |

| CLARK, GEORGE A<br>53 BRATTLE STREET<br>WORCESTER, MA 01606 | | Claim Number: 4222<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,805.90 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,988.44 |
| UNSECURED | Claimed: | $52,103.46 | Allowed: | $59,730.41 |
| CLARK-SELLERS, KATHRYN<br>2900 STUBBLE FIELD DRIVE<br>RALEIGH, NC 27613 | | Claim Number: 3441<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $1,099.58 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $2,151.34 |
| UNSECURED | Claimed: | $88,632.10 | Allowed: | $98,352.42 |
| CLARK-SELLERS, KATHRYN LEE<br>3005 LATTYES LANE<br>RALEIGH, NC 27613 | | Claim Number: 3435<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $134,606.97 | | |
| CLARK-SELLERS, KATHRYN LEE<br>3005 LATTYES LANE<br>RALEIGH, NC 27613 | | Claim Number: 3440<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $99,582.10 | | |
| CLARKE, JOHN<br>170 CLARK RD<br>LOWELL, MA 01852 | | Claim Number: 4035<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | |
| PRIORITY | Claimed: | $1,766.28 | Allowed: | $181.96 |
| UNSECURED | | | Allowed: | $1,915.19 |

| | | |
|---|---|---|
| CLARY, CRAIG<br>701 LEGACY DRIVE APT # 2214<br>PLANO, TX 75023 | | Claim Number: 3953<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $6,285.70 |
|---|---|---|

| | | |
|---|---|---|
| CLARY, CRAIG<br>148 BREAK WATER DR<br>HUNTSVILLE, AL 35811 | | Claim Number: 3954<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) |

| PRIORITY | Claimed: | $6,285.70 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $6,285.70 UNLIQ | Allowed: | $6,379.93 |

| | | |
|---|---|---|
| CLAUSEN, LISA<br>6719 ST JOHNS CT<br>RALEIGH, NC 27616 | | Claim Number: 8211<br>Claim Date: 03/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) |

| ADMINISTRATIVE | | | | Allowed: | $10,494.49 |
|---|---|---|---|---|---|
| PRIORITY | | | | Allowed: | $1,648.35 |
| UNSECURED | Claimed: | $24,231.00 UNLIQ CONT | | Allowed: | $12,921.22 |

| | | |
|---|---|---|
| CLAUSEN, LISA J.<br>6719 ST JOHNS CT.<br>RALEIGH, NC 27616 | | Claim Number: 7391<br>Claim Date: 08/23/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) |

| UNSECURED | Claimed: | $14,261.54 |
|---|---|---|

| | | |
|---|---|---|
| CLAUSSENIUS, RANDALL<br>4611 CRISTY WAY<br>CASTRO VALLEY, CA 94546 | | Claim Number: 4499<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) |

| ADMINISTRATIVE | | | | Allowed: | $1,107.26 |
|---|---|---|---|---|---|
| PRIORITY | | | | Allowed: | $1,444.26 |
| UNSECURED | Claimed: | $78,752.00 | | Allowed: | $52,097.71 |

| CLEGHORN, JOHN<br>31ST FLOOR, SUITE 3115, SOUTH TOWER<br>ROYAL BANK PLAZA<br>200 BAY STREET<br>TORONTO, ON M5J 2J5<br>CANADA | | Claim Number: 4758<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 15708 (06/04/2015) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| CLEMONS, THOMAS S.<br>3808 WALWORTH ROAD<br>MARION, NY 14505 | | Claim Number: 1172<br>Claim Date: 05/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |

| CLICK COMMERCE INC<br>DBA REQUISITE TECHNOLOGY, INC.<br>C/O DAVID LIVINGSTON<br>155 HARLEM AVENUE<br>GLENVIEW, IL 60025 | | Claim Number: 3485<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $77,475.00 | Scheduled: | $1,350.00  DISP | Allowed: | $77,475.00 |

| CLICK COMMERCE, INC<br>C/O MIKE GIBLIN<br>3600 W. LAKE AVENUE<br>ATLANTA, GA 30339-8426 | | Claim Number: 3484<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $77,475.00 | | | | |

| CLINE, BARRY<br>2688 CLUBHOUSE DR UNIT 202<br>SARASOTA, FL 34232-7510 | | Claim Number: 167<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,634.00 | Scheduled: | $2,210.93 |
| UNSECURED | | | Scheduled: | $59,793.05 |

| | | |
|---|---|---|
| CLINE, GLENN<br>13237 WILLOW CREEK DRIVE<br>HASLET, TX 76052 | | Claim Number: 3639<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) |
| UNSECURED | Claimed: | $36,501.58 |
| CLINE, GLENN<br>13237 WILLOW CREEK DRIVE<br>HASLET, TX 76052 | | Claim Number: 3640<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| CLINE, GLENN<br>13237 WILLOW CREEK DRIVE<br>HASLET, TX 76052 | | Claim Number: 3647<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
| UNSECURED | Claimed: | $36,501.58 |
| CLINE, GLENN<br>13237 WILLOW CREEK DRIVE<br>HASLET, TX 76052 | | Claim Number: 3648<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| CLINE, GLENN<br>13237 WILLOW CREEK DRIVE<br>HASLET, TX 76052 | | Claim Number: 3649<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
| UNSECURED | Claimed: | $36,501.58 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLINE, GLENN<br>13237 WILLOW CREEK DRIVE<br>HASLET, TX 76052 | | Claim Number: 3650<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | | | |
| CLINGER, LINDA C<br>3918 RAVINES DR.<br>ALLENDALE, MI 49401 | | Claim Number: 37<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $1,404.00 | Scheduled: | $729.87 | Allowed: | $729.87 |
| UNSECURED | Claimed: | $14,880.00 | Scheduled: | $13,693.78 | Allowed: | $13,693.78 |
| CLINKARD, JUDITH<br>1909 KINGS ISLE DR<br>PLANO, TX 75093 | | Claim Number: 4002<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $495,036.88 | | | | | |
| CLINKARD, JUDITH M<br>1909 KINGS ISLE DR.<br>PLANO, TX 75093 | | Claim Number: 4008<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $495,036.88 | Scheduled: | $0.00  UNLIQ | Allowed: | $475,293.00 |
| CLOUGH, DONALD<br>343 FOX HILL FARM DRIVE<br>HILLSBOROUGH, NC 27278 | | Claim Number: 7855<br>Claim Date: 07/20/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $7,020.14 |
| PRIORITY | | | | | Allowed: | $1,802.60 |
| UNSECURED | Claimed: | $12,577.93 | | | Allowed: | $39,086.47 |

| | | | | | |
|---|---|---|---|---|---|
| CLOUSE, GARY<br>250 PIT ROAD<br>CORDOVA, AL 35550 | | Claim Number: 6848<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $93.71 |
| PRIORITY | Claimed: | $6,347.60 | | Allowed: | $72.71 |
| UNSECURED | | | | Allowed: | $4,333.42 |
| CMP AMS<br>90 BEVIER ST<br>BINGHAMTON, NY 13904-1020 | | Claim Number: 6708<br>Claim Date: 01/14/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4163 (10/14/2010) | | | |
| UNSECURED | Claimed: | $41,632.50 | | Allowed: | $41,632.50 |
| COAKLEY, BILLY W. SR.<br>573 VERONICA ROAD<br>GEORGETOWN, SC 29440 | | Claim Number: 2884<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $7,666.00 | | | |
| COAKLEY, BILLY W. SR.<br>573 VERONICA RD.<br>GEORGETOWN, SC 29440 | | Claim Number: 2885<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | |
| PRIORITY | Claimed: | $7,666.00 | | | |
| UNSECURED | Claimed: | $7,666.00 | | | |
| TOTAL | Claimed: | $7,666.00 | | | |
| COCA-COLA COMPANY, THE<br>ATTN: RUSS BONDS NAT 19<br>1 COCA COLA PLAZA NW<br>ATLANTA, GA 30313 | | Claim Number: 1334<br>Claim Date: 06/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4401 (11/23/2010) | | | |
| UNSECURED | Claimed: | $90,200.00 | | Allowed: | $75,000.00 |

| | | |
|---|---|---|
| COFACE NORTH AMERICA INSURANCE CO.<br>TRANSFEROR: MONARCH MASTER FUNDING LTD<br>ATTN: MICHAEL HARASEK<br>50 MILLSTONE ROAD, BLDG. 100, STE. 360<br>EAST WINDSOR, NJ 08520 | Claim Number: 392<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 17990 (03/02/2017) | |

| UNSECURED | Claimed: | $479,290.00 |
|---|---|---|

| | | |
|---|---|---|
| COFACE NORTH AMERICA INSURANCE CO.<br>TRANSFEROR: MONARCH MASTER FUNDING LTD<br>ATTN: MICHAEL HARASEK<br>50 MILLSTONE ROAD, BLDG. 100, STE. 360<br>EAST WINDSOR, NJ 08520 | Claim Number: 7076<br>Claim Date: 02/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 17990 (03/02/2017) | |

| ADMINISTRATIVE | Claimed: | $479,290.00 |
|---|---|---|

| | | |
|---|---|---|
| COLE, JAMES<br>C/ O BELDEN, INC.<br>ATTN: BRIAN ANDERSON, CORPORATE ATTORNEY<br>7733 FORSYTH BOULEVARD, SUITE 800<br>SAINT LOUIS, MO 63105 | Claim Number: 3530<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 16060 (08/21/2015) | |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $13,379.15 |

| | | |
|---|---|---|
| COLE, JANE A.<br>4 MCALLISTER WAY<br>METHUEN, MA 01844-2275 | Claim Number: 1268<br>Claim Date: 06/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | |

| ADMINISTRATIVE | | | Allowed: | $580.29 |
|---|---|---|---|---|
| PRIORITY | Claimed: | $21,827.20 | Allowed: | $785.35 |
| UNSECURED | | | Allowed: | $21,850.03 |

| | | |
|---|---|---|
| COLE, JANIE W.<br>3305 AMBASSADOR DRIVE<br>DURHAM, NC 27703 | Claim Number: 7547<br>Claim Date: 12/30/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 8285 (08/22/2012) | |

| UNSECURED | Claimed: | $47,776.00 |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| COLE, JEFFREY<br>2620 WOOD POINTE DR<br>HOLIDAY, FL 34691 | | Claim Number: 2368<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,015.54 |
| PRIORITY | | | | | Allowed: | $1,044.55 |
| UNSECURED | Claimed: | $58,911.77 | | | Allowed: | $46,354.92 |
| COLGAN, KEVIN<br>1201 PARK DRIVE<br>RALEIGH, NC 27605 | | Claim Number: 7747<br>Claim Date: 03/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $4,341.96 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | | | Allowed: | $1,007.15 |
| UNSECURED | Claimed: | $12,886.00   UNLIQ CONT | | | Allowed: | $16,511.79 |
| COLLA, SERGIO<br>310 OAKBERRY WAY<br>SAN JOSE, CA 95123-5122 | | Claim Number: 2290<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $27,649.41 | | | | |
| COLLA, SERGIO<br>310 OAKBERRY WAY<br>SAN JOSE, CA 95123-5122 | | Claim Number: 2291<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | | | Scheduled: | $4,272.69 | Allowed: | $4,272.69 |
| UNSECURED | Claimed: | $27,649.41 | Scheduled: | $25,111.39 | Allowed: | $25,111.39 |
| COLLEVECCHIO ENTERPRISES, INC.<br>DBA CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DR. S # 106<br>RALEIGH, NC 27615 | | Claim Number: 2<br>Claim Date: 01/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | |
| UNSECURED | Claimed: | $245,536.30 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COLLINS, ROBBIE D<br>2432 GEORGETOWN DRIVE<br>CARROLLTON, TX 75006 | | Claim Number: 3205<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| UNSECURED | Claimed: | $32,335.99 | Scheduled: | $32,919.24 | Allowed: | $32,919.24 |
| COLONIAL GAS COMPANY D/B/A KEYSPAN<br>ENERGY DELIVERY NEW ENGLAND<br>ELISA M. PUGLIESE, ESQ.<br>175 E. OLD COUNTRY ROAD<br>HICKSVILLE, NY 11801 | | Claim Number: 616<br>Claim Date: 02/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $3,043.48 | | | Allowed: | $3,043.48 |
| COLONTONIO, MARY ELLEN<br>POB 603, FAIRY ISLAND<br>MAHOPAC, NY 10541 | | Claim Number: 246<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $88,419.72 | Scheduled: | $64,948.01 | Allowed: | $87,328.93 |
| COLTON, JAY<br>U.S. EQUAL EMPLOYMENT OPPOR. COMMISSION<br>33 WHITEHALL STREET, 5TH FL<br>NEW YORK, NY 10004 | | Claim Number: 1139<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 2855 (04/08/2010) | | | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | | |
| COLTON, JAY<br>90 BROOKDALE PLACE<br>NEWTOWN, PA 18940 | | Claim Number: 2619<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | | | |
| UNSECURED | Claimed: | $28,270.10 | Scheduled: | $0.00  UNLIQ | | |

| COLTON, JAY<br>90 BROOKDALE OL.<br>NEWTOWN, PA 18940 | | Claim Number: 2620<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $28,270.10 | | | |
| COMBAT NETWORKS INC.<br>236 WESTBROOK ROAD<br>OTTAWA, ON K0A 1L0<br>CANADA | | Claim Number: 1888<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | |
| UNSECURED | Claimed: | $2,184.45 | | Allowed: | $2,184.45 |
| COMED<br>ATTN: BANKRUPTCY SECTION/REVENUE MGMT<br>2100 SWIFT DRIVE<br>OAK BROOK, IL 60523 | | Claim Number: 116<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5623 (06/07/2011) | | | |
| UNSECURED | Claimed: | $884.11 | | | |
| COMMERCE INSURANCE COMPANY<br>ATTN: PAT MORISSETTE<br>(PVA897-MKVY95)<br>11 GORE ROAD<br>WEBSTER, MA 01570 | | Claim Number: 7625<br>Claim Date: 02/24/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10804 (06/11/2013) | | | |
| UNSECURED | Claimed: | $25,034.74 | | Allowed: | $25,034.74 |
| COMMODITY COMPONENTS INTERNATIONAL INC.<br>TAMMY WILE<br>100 SUMMIT ST.<br>PEABODY, MA 01960 | | Claim Number: 1816<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| ADMINISTRATIVE | Claimed: | $1,362.71 | | | |

| | | | | | |
|---|---|---|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 1136<br>Claim Date: 05/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| PRIORITY | Claimed: | $25,000.00 | | | |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 1685<br>Claim Date: 08/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| PRIORITY | Claimed: | $10,000.00 | | | |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 3027<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $50,173.47<br>$10,054.68 | | | |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 6306<br>Claim Date: 12/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $39,209.50<br>$10,054.68 | | | |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 7237<br>Claim Date: 04/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6542 (10/03/2011) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $4,441.09<br>$7,283.05 | Scheduled: | $260.00 | |

| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 8007<br>Claim Date: 09/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 14939 (12/15/2014) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,836,290.00 | | | | | |
| COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>BUREAU OF COMPLIANCE<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 8165<br>Claim Date: 01/13/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 14939 (12/15/2014) | | | | | |
| ADMINISTRATIVE | Claimed: | $922,253.00 | | | | | |
| COMPASS LEXECON LLC<br>ATTN: ROBERT PAUL<br>332 SOUTH MICHIGAN AVENUE<br>SUITE 1300<br>CHICAGO, IL 60604 | | Claim Number: 5045<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5624 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $52,496.40 | | | | Allowed: | $52,496.40 |
| COMPTON, BARRY<br>1770 MILL HOUSE RD.<br>WOOLWINE, VA 24185 | | Claim Number: 3628<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| UNSECURED | Claimed: | $5,796.81 | | | | | |
| COMPTON, BARRY<br>1770 MILL HOUSE RD.<br>WOOLWINE, VA 24185 | | Claim Number: 3629<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| UNSECURED | Claimed: | $49,111.02 | Scheduled: | $54,943.35 | | Allowed: | $54,943.35 |

Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMPTROLLER OF MARYLAND<br>301 WEST PRESTON ST. ROOM 410<br>BALTIMORE, MD 21201 | | Claim Number: 1081<br>Claim Date: 04/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3050 (05/24/2010) | | | | | |
| PRIORITY | Claimed: | $3,374.00 | | | | | |
| UNSECURED | Claimed: | $517.00 | | | | | |
| COMPUCOM SYSTEMS INC<br>ATTN: MINNIE MORRISON<br>8383 DOMINION PKWY<br>PLANO, TX 75024 | | Claim Number: 6790<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | | | | |
| UNSECURED | Claimed: | $18,732.35 | Scheduled: | $2,655.00 | Allowed: | $18,455.51 |
| COMPUTER ASSOCIATES INTERNATIONAL, INC<br>ATTENTION: ROBERT AUSTEN, 5TH FLOOR<br>ONE COMPUTER ASSOCIATES PLAZA<br>ISLANDIA, NY 11749 | | Claim Number: 1954<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $6,845.00 | | | Allowed: | $6,845.00 |
| COMPUWARE CORPORATION<br>ATTN: CHRIS HOLLO<br>ONE CAMPUS MARTIUS, 4TH FLOOR<br>DETROIT, MI 48226 | | Claim Number: 536<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $1,770.59 | Scheduled: | $1,770.59 | Allowed: | $1,770.59 |
| COMSTOCK, CATHALEEN H<br>COMSTOCK, DOUGLAS (DECEASED)<br>2995 LOVE RD<br>CLAREMONT, NC 28610 | | Claim Number: 2034<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8634 (10/03/2012) | | | | | |
| PRIORITY | Claimed: | $5,876.93 | | | | | |
| UNSECURED | | | Scheduled: | $6,526.25 | Allowed: | $6,526.25 |

| CONCENTRIX CORP<br>3750 MONROE AVE<br>PITTSFORD, NY 14534 | | Claim Number: 331<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7686 (05/24/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $39,000.00 | Scheduled: | $52,225.56 | Allowed: | | $10,500.00 |
| CONDUCTIVE CIRCUITS, INC<br>360 STATE STREET<br>GARNER, IA 50438 | | Claim Number: 2709<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3781 (08/12/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $14,270.00 | | | | | |
| CONLEY ROSE, P.C.<br>5601 GRANITE PKWY STE 500<br>PLANO, TX 75024-6678 | | Claim Number: 1571<br>Claim Date: 07/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | | |
| UNSECURED | Claimed: | $43,626.00 | | | Allowed: | | $29,027.50 |
| CONLEY, DOUGLAS<br>1 N BRENTWOOD BLVD STE 1500<br>SAINT LOUIS, MO 63105-3925 | | Claim Number: 3538<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 16060 (08/21/2015) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $7,651.34 | | | | | |
| CONNECTICUT DEPT OF REVENUE SERVICES<br>C&E DIVISION, BANKRUPTCY SECTION<br>25 SIGOURNEY STREET<br>HARTFORD, CT 06106-5032 | | Claim Number: 1636<br>Claim Date: 08/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | | | |
| PRIORITY | Claimed: | $2,089.65 | | | | | |

| | | | | |
|---|---|---|---|---|
| CONNECTICUT OFFICE OF THE TREASURER<br>ATTN: MARIA GREENSLADE,ASST DEP TREA<br>UNCLAIMED PROPERTY DIVISION<br>55 ELM STREET, 7TH FLOOR<br>HARTFORD, CT 06106-1773 | | Claim Number: 2003<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7686 (05/24/2012) | | |
| UNSECURED | Claimed: | $0.00  UNDET | Allowed: | $16.00 |
| CONNOR, DANIEL J.<br>620 CAUDLE LN<br>SAVANNAH, TX 76227-7929 | | Claim Number: 7714<br>Claim Date: 04/21/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | |
| PRIORITY | Claimed: | $365,284.32 | | |
| CONNOR, DAVID<br>5035 CHOWEN AVENUE SOUTH<br>MINNEAPOLIS, MN 55410 | | Claim Number: 3301<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | |
| CONNOR, LINDA<br>CONNOR, DANIEL J. (DECEASED)<br>620 CAUDLE LN<br>SAVANNAH, TX 76227-7929 | | Claim Number: 7840<br>Claim Date: 07/15/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | |
| PRIORITY<br>UNSECURED | Claimed: | $685,771.22 | Allowed:<br>Allowed: | $4,187.72<br>$73,873.65 |
| CONOLY, STEVE F.<br>5410 THAYER DRIVE<br>RALEIGH, NC 27612 | | Claim Number: 3053<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $57,002.93 | Allowed:<br>Allowed:<br>Allowed: | $1,906.03<br>$1,435.51<br>$44,189.70 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONRAD, LARRY G.<br>7704 TYLERTON DR.<br>RALEIGH, NC 27613 | | Claim Number: 1547<br>Claim Date: 07/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| UNSECURED | Claimed: | $54,681.00 | | | | | |
| CONRAD, LARRY G.<br>7704 TYLERTON DR.<br>RALEIGH, NC 27613 | | Claim Number: 8274<br>Claim Date: 05/29/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| UNSECURED | Claimed: | $72,166.00 | | | | | |
| CONTINENTAL RESOURCES INC<br>175 MIDDLESEX TPKE, PO BOX 9137<br>BEDFORD, MA 01730-9137 | | Claim Number: 1743<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $14,641.90 | Scheduled: | $14,641.90 | Allowed: | $14,641.00 |
| CONTRARIAN FUNDS, LLC<br>TRANSFEROR: SYMMETRICOM INC<br>ATTN: ALISA MUMOLA<br>411 WEST PUTNAM AVENUE, SUITE 425<br>GREENWICH, CT 06830 | | Claim Number: 35<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | | | |
| UNSECURED | Claimed: | $549,547.50 | Scheduled: | $469,513.32 | Allowed: | $469,513.32 |
| CONTRARIAN FUNDS, LLC<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: ALISA MUMOLA<br>411 WEST PUTNAM AVENUE, SUITE 425<br>GREENWICH, CT 06830 | | Claim Number: 199<br>Claim Date: 02/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $15,165.38 | Scheduled: | $31,638.48 | Allowed: | $31,638.48 |

CONTRARIAN FUNDS, LLC
TRANSFEROR: CRT SPECIAL INVESTMENTS LLC
ATTN: ALISA MUMOLA
411 WEST PUTNAM AVENUE, SUITE 425
GREENWICH, CT 06830

Claim Number: 422
Claim Date: 02/27/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11979 (10/22/2013)

| | | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,640.30 | Scheduled: | $4,862.27 | Allowed: | $4,862.27 |
| UNSECURED | Claimed: | $40,337.46 | Scheduled: | $39,388.55 | Allowed: | $40,135.03 |

CONTRARIAN FUNDS, LLC
TRANSFEROR: DANET GMBH
ATTN: ALISA MUMOLA
411 WEST PUTNAM AVENUE, SUITE 425
GREENWICH, CT 06830

Claim Number: 424
Claim Date: 02/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16999 (07/18/2016)

| | | | | Allowed: | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $56,813.06 | | Allowed: | $56,813.06 |

CONTRARIAN FUNDS, LLC
TRANSFEROR: SVA-BIZSPHERE
ATTN: ALISA MUMOLA
411 WEST PUTNAM AVENUE, SUITE 425
GREENWICH, CT 06830

Claim Number: 555
Claim Date: 03/11/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2563 (02/26/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $136,267.00 |

CONTRARIAN FUNDS, LLC
TRANSFEROR: NUI SOLUTIONS
ATTN: ALISA MUMOLA
411 WEST PUTNAM AVENUE, SUITE 425
GREENWICH, CT 06830

Claim Number: 1525
Claim Date: 07/13/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16999 (07/18/2016)

| | | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $42,060.31 | Scheduled: | $42,060.31 | Allowed: | $42,060.31 |

CONTRARIAN FUNDS, LLC
TRANSFEROR: HAVERKAMP, LAWRENCE C
ATTN: ALISA MUMOLA
411 WEST PUTNAM AVENUE, SUITE 425
GREENWICH, CT 06830

Claim Number: 2143
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16390 (12/15/2015)

| | | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,641.00   UNLIQ | | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | Allowed: | $39,032.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CONTRARIAN FUNDS, LLC<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: ALISA MUMOLA<br>411 WEST PUTNAM AVENUE, SUITE 425<br>GREENWICH, CT 06830 | | Claim Number: 2328<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | |
| UNSECURED | Claimed: | $66,810.87 | Scheduled: | $25,372.32 | Allowed: | $64,290.87 |
| CONTRARIAN FUNDS, LLC<br>TRANSFEROR: SVA BIZSPHERE ENTWICKLUNGS U<br>ATTN: ALISA MUMOLA<br>411 WEST PUTNAM AVENUE, SUITE 425<br>GREENWICH, CT 06830 | | Claim Number: 2487<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $136,267.00 | Scheduled: | $136,267.00 | Allowed: | $136,267.00 |
| CONTRARIAN FUNDS, LLC<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: ALISA MUMOLA<br>411 WEST PUTNAM AVENUE, SUITE 425<br>GREENWICH, CT 06830 | | Claim Number: 2499<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,305.43 | Scheduled:<br>Scheduled: | $6,577.83<br>$44,315.20 | Allowed:<br>Allowed: | $6,577.83<br>$44,315.20 |
| CONTRARIAN FUNDS, LLC<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: ALISA MUMOLA<br>411 WEST PUTNAM AVENUE, SUITE 425<br>GREENWICH, CT 06830 | | Claim Number: 2801<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6632 (10/17/2011) | | | | |
| UNSECURED | Claimed: | $419,832.00 | | | Allowed: | $273,693.00 |
| CONTRARIAN FUNDS, LLC<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: ALISA MUMOLA<br>411 WEST PUTNAM AVENUE, SUITE 425<br>GREENWICH, CT 06830 | | Claim Number: 2957<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $8,484.41<br>$2,849.99 | Scheduled: | $13,055.49 | Allowed: | $13,055.49 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CONTRARIAN FUNDS, LLC
TRANSFEROR: SQUIRE SANDERS & DEMPSEY LLP
ATTN: ALISA MUMOLA
411 WEST PUTNAM AVENUE, SUITE 425
GREENWICH, CT 06830 | | Claim Number: 3303
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED | | | | | |
| UNSECURED | Claimed: | $192,602.87 | | | | Allowed: | $142,500.00 |
| CONTRARIAN FUNDS, LLC
TRANSFEROR: CRT SPECIAL INVESTMENTS LLC
ATTN: ALISA MUMOLA
411 WEST PUTNAM AVENUE, SUITE 425
GREENWICH, CT 06830 | | Claim Number: 3626
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $13,840.00 | | | | | |
| UNSECURED | Claimed: | $13,840.00 | Scheduled: | $14,293.33 | | Allowed: | $14,293.33 |
| TOTAL | Claimed: | $13,840.00 | | | | | $0.00 |
| CONTRARIAN FUNDS, LLC
TRANSFEROR: CRT SPECIAL INVESTMENTS LLC
ATTN: ALISA MUMOLA
411 WEST PUTNAM AVENUE, SUITE 425
GREENWICH, CT 06830 | | Claim Number: 3630
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 17340 (11/04/2016) | | | | | |
| UNSECURED | Claimed: | $385,769.87 | Scheduled: | $0.00  UNLIQ | | Allowed: | $246,523.00 |
| CONTRARIAN FUNDS, LLC
TRANSFEROR: CRT SPECIAL INVESTMENTS LLC
ATTN: ALISA MUMOLA
411 WEST PUTNAM AVENUE, SUITE 425
GREENWICH, CT 06830 | | Claim Number: 3666
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 17340 (11/04/2016) | | | | | |
| UNSECURED | Claimed: | $312,858.97 | Scheduled: | $0.00  UNLIQ | | Allowed: | $306,639.00 |
| CONTRARIAN FUNDS, LLC
TRANSFEROR: CRT SPECIAL INVESTMENTS LLC
ATTN: ALISA MUMOLA
411 WEST PUTNAM AVENUE, SUITE 425
GREENWICH, CT 06830 | | Claim Number: 3707
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 17340 (11/04/2016) | | | | | |
| UNSECURED | Claimed: | $87,179.15 | | | | Allowed: | $79,699.00 |

CONTRARIAN FUNDS, LLC
TRANSFEROR: CRT SPECIAL INVESTMENTS LLC
ATTN: ALISA MUMOLA
411 WEST PUTNAM AVENUE, SUITE 425
GREENWICH, CT 06830

Claim Number: 3940
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 17340 (11/04/2016)

| UNSECURED | Claimed: | $413,508.17 | | | Allowed: | $375,007.00 |
|---|---|---|---|---|---|---|

CONTRARIAN FUNDS, LLC
TRANSFEROR: CRT SPECIAL INVESTMENTS LLC
ATTN: ALISA MUMOLA
411 WEST PUTNAM AVENUE, SUITE 425
GREENWICH, CT 06830

Claim Number: 4076
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| UNSECURED | Claimed: | $69,276.30 | Scheduled: | $73,824.90 | Allowed: | $73,824.90 |
|---|---|---|---|---|---|---|

CONTRARIAN FUNDS, LLC
TRANSFEROR: CRT SPECIAL INVESTMENTS LLC
ATTN: ALISA MUMOLA
411 WEST PUTNAM AVENUE, SUITE 425
GREENWICH, CT 06830

Claim Number: 4409
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 17340 (11/04/2016)

| UNSECURED | Claimed: | $179,029.94 | | | Allowed: | $171,850.00 |
|---|---|---|---|---|---|---|

CONTRARIAN FUNDS, LLC
TRANSFEROR: M. SCOTT JOHNSON & ASSOCIATE
ATTN: ALISA MUMOLA
411 WEST PUTNAM AVENUE, SUITE 425
GREENWICH, CT 06830

Claim Number: 5339
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED

| UNSECURED | Claimed: | $48,092.36 | | | Allowed: | $20,000.00 |
|---|---|---|---|---|---|---|

CONTRARIAN FUNDS, LLC
TRANSFEROR: CRT SPECIAL INVESTMENTS LLC
ATTN: ALISA MUMOLA
411 WEST PUTNAM AVENUE, SUITE 425
GREENWICH, CT 06830

Claim Number: 7179-16
Claim Date: 03/31/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8070 (07/31/2012)

| UNSECURED | Claimed: | $0.00 | | | Allowed: | $288,000.00 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| CONTRARIAN FUNDS, LLC<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: ALISA MUMOLA<br>411 WEST PUTNAM AVENUE, SUITE 425<br>GREENWICH, CT 06830 | | Claim Number: 7306<br>Claim Date: 06/21/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,871.76 |
| PRIORITY | | | | | Allowed: | $1,329.99 |
| UNSECURED | Claimed: | $84,441.58 | | | Allowed: | $76,526.39 |
| CONTRARIAN FUNDS, LLC<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: ALISA MUMOLA<br>411 WEST PUTNAM AVENUE, SUITE 425<br>GREENWICH, CT 06830 | | Claim Number: 8747<br>Claim Date: 03/27/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17340 (11/04/2016) | | | | |
| UNSECURED | Claimed: | $277,253.32 | | | Allowed: | $296,539.00 |
| CONTRERAS, KARLA<br>966 SYLVANIA DR.<br>DALLAS, TX 75218-2941 | | Claim Number: 5774<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $4,307.69 | | | | |
| UNSECURED | | | Scheduled: | $4,268.43 | Allowed: | $4,268.43 |
| CONTROS, JACQUELINE<br>11 SCHOOL ST.<br>DOUGLASSVILLE, PA 19518 | | Claim Number: 8281<br>Claim Date: 06/04/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>AMENDS CLAIM #5623 | | | | |
| UNSECURED | Claimed: | $47,331.52 | | | | |
| COOK, JAMES<br>4009 GREENFIELD DR<br>RICHARDSON, TX 75082 | | Claim Number: 3841<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,728.73 |
| PRIORITY | | | | | Allowed: | $1,270.09 |
| UNSECURED | Claimed: | $30,423.47 | | | Allowed: | $29,614.17 |

| COOK, JERRY ALLEN<br>212 OVERLOOK DRIVE<br>WOODSTOCK, GA 30188 | | Claim Number: 7635<br>Claim Date: 03/10/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $5,005.04 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,003.24 |
| UNSECURED | Claimed: | $13,767.32 | Allowed: | $16,341.60 |
| COOK, SANDRA<br>145 WOODLAWN RD<br>MEBANE, NC 27302 | | Claim Number: 7661<br>Claim Date: 03/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $4,631.45 |
| PRIORITY | | | Allowed: | $1,140.44 |
| UNSECURED | Claimed: | $60,212.25 | Allowed: | $54,443.25 |
| COOK, WAYNA MICHELLE<br>204 RAINDROP LANE<br>HENDERSONVILLE, TN 37075 | | Claim Number: 7413<br>Claim Date: 09/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $12,149.69 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $1,513.46 |
| UNSECURED | Claimed: | $12,739.00   UNLIQ CONT | Allowed: | $11,157.54 |
| COOMANS, JEFF<br>7741 EL MANOR AVE<br>LOS ANGELES, CA 90045 | | Claim Number: 1149<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,673.56 |
| PRIORITY | | | Allowed: | $3,765.50 |
| UNSECURED | Claimed: | $16,516.93 | Allowed: | $25,710.04 |

| | | | | |
|---|---|---|---|---|
| COOMANS, JEFF<br>6351 W. 85TH PL<br>LOS ANGELES, CA 90045 | | Claim Number: 1163<br>Claim Date: 05/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $16,516.93 | | |
| COONEY, GEORGE V<br>32 TRACEY RD<br>COTUIT, MA 02635 | | Claim Number: 2543<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | |
| PRIORITY<br>UNSECURED | Claimed: | $180,000.00 | Allowed: | $229,105.00 |
| COOPER, DONNA L.<br>1001 PEBBLE CREEK CROSSING<br>UNIT 21<br>DURHAM, NC 27713 | | Claim Number: 7493<br>Claim Date: 11/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
| UNSECURED | Claimed: | $37,128.96 | | |
| COOPER, DONNA L.<br>1001 PEBBLE CREEK CROSSING<br>UNIT 21<br>DURHAM, NC 27713 | | Claim Number: 8133<br>Claim Date: 01/03/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $40,223.04 | Allowed:<br>Allowed:<br>Allowed: | $4,783.93<br>$1,004.79<br>$38,494.70 |
| COPELAND, JEFFERY<br>4436 GOODMAN ROAD<br>ADAMS, TN 37010 | | Claim Number: 6055<br>Claim Date: 10/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| UNSECURED | Claimed: | $61,312.41 | | |

| COPELAND, JEFFERY<br>4436 GOODMAN ROAD<br>ADAMS, TN 37010 | | Claim Number: 7722<br>Claim Date: 05/02/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $87,323.61 | | | | |
| COPELAND, JEFFERY<br>4436 GOODMAN ROAD<br>ADAMS, TN 37010 | | Claim Number: 8189<br>Claim Date: 01/30/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $9,396.75 |
| PRIORITY | | | | | Allowed: | $1,443.19 |
| UNSECURED | Claimed: | $112,244.41 | | | Allowed: | $75,574.87 |
| COPPOCK, JEFFREY S<br>2133 BLUFFS DRIVE<br>LIVERMORE, CA 94551 | | Claim Number: 2767<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7620 (05/08/2012) | | | | |
| PRIORITY | Claimed: | $4,311.85 | | | | |
| UNSECURED | Claimed: | $21,590.44 | Scheduled: | $27,556.51 | Allowed: | $27,556.51 |
| COQUELIN, VALERIE<br>9422 ERIE CT<br>DALLAS, TX 75218 | | Claim Number: 4580<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,825.17 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,340.94 |
| UNSECURED | Claimed: | $19,734.29 | | | Allowed: | $28,658.92 |
| CORN, DAVID H.<br>3514 CANNADY MILL RD<br>KITTRELL, NC 27544 | | Claim Number: 5764<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $85,280.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORONA, RONALD<br>2714 TOWNBLUFF DR.<br>PLANO, TX 75075 | | Claim Number: 237<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| UNSECURED | Claimed: | $18,406.30 | Scheduled: | $18,966.76 | Allowed: | $18,966.76 |
| CORRE OPPORTUNITIES FUND LP<br>C/O CORRE OPPORTUNITIES QUALIFIED MASTER<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | | Claim Number: 7454<br>Claim Date: 10/07/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10804 (06/11/2013) | | | | | |
| PRIORITY | Claimed: | $17,200.00 | | | | |
| UNSECURED | Claimed: | $8,600.00 | | | Allowed: | $25,800.00 |
| CORRE OPPORTUNITIES FUND LP<br>AS ASSIGNEE OF SASKEN COMMUNICATION<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | | Claim Number: 7455<br>Claim Date: 10/07/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $17,200.00 | | | | |
| CORRE OPPORTUNITIES FUND, L.P.<br>C/O CORRE OPPORTUNITIES QUALIFIED MASTER<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | | Claim Number: 153<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $3,735.00 | Scheduled: | $3,735.00 | Allowed: | $3,735.00 |
| CORRE OPPORTUNITIES FUND, L.P.<br>C/O CORRE OPPORTUNITIES QUALIFIED MASTER<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | | Claim Number: 724<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | | |
| UNSECURED | Claimed: | $42,760.00 | Scheduled: | $25,400.00 | Allowed: | $25,400.00 |

| CORRE OPPORTUNITIES FUND, L.P.<br>C/O CORRE OPPORTUNITIES QUALIFIED MASTER<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | Claim Number: 1141<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $40,010.00 | Scheduled: | $50,000.00 | Allowed: | $40,010.00 |

| CORRE OPPORTUNITIES FUND, L.P.<br>C/O CORRE OPPORTUNITIES QUALIFIED MASTER<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | Claim Number: 1910<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,254.14 | Scheduled: | $2,000.00 | Allowed: | $2,000.00 |

| CORRE OPPORTUNITIES FUND, L.P.<br>C/O CORRE OPPORTUNITIES QUALIFIED MASTER<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | Claim Number: 2745<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $38,919.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $38,919.00 |

| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: SASKEN COMMUNICATION<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | Claim Number: 2793<br>Claim Date: 09/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10804 (06/11/2013) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $27,339.00 | Scheduled: | $25,800.00 | | |

| CORRE OPPORTUNITIES FUND, L.P.<br>C/O CORRE OPPORTUNITIES QUALIFIED MASTER<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | Claim Number: 3156<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $23,925.78 | | | Allowed: | $23,925.78 |

| CORRE OPPORTUNITIES FUND, L.P.<br>C/O CORRE OPPORTUNITIES QUALIFIED MASTER<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | Claim Number: 3848<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $50,000.00 | Scheduled: | $50,000.00 | Allowed: | $50,000.00 |

| CORRE OPPORTUNITIES FUND, L.P.<br>C/O CORRE OPPORTUNITIES QUALIFIED MASTER<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | Claim Number: 4852<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $30,211.59 | Scheduled: | $13,298.59 | Allowed: | $30,211.59 |

| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: GLOBALWARE SOLUTIONS<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | Claim Number: 5740<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $118,757.33 | | | |

| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: GLOBALWARE SOLUTIONS<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | Claim Number: 5811<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $35,047.53 | Scheduled: | $32,251.17  DISP | |

| CORRE OPPORTUNITIES FUND, L.P.<br>C/O CORRE OPPORTUNITIES QUALIFIED MASTER<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | Claim Number: 5884<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $45,462.65 | | | Allowed: | $45,462.65 |

| | | | | |
|---|---|---|---|---|
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: ANDREW, LLC.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | | Claim Number: 5904<br>Claim Date: 10/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 793 (05/28/2009) | | |
| ADMINISTRATIVE | Claimed: | $7,333.00 | Allowed: | $7,333.60 |
| CORRE OPPORTUNITIES FUND, L.P.<br>C/O CORRE OPPORTUNITIES QUALIFIED MASTER<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | | Claim Number: 5928<br>Claim Date: 10/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14853 (12/02/2014) | | |
| UNSECURED | Claimed: | $49,917.30 | Allowed: | $32,550.26 |
| CORRE OPPORTUNITIES II MASTER FUND, LP<br>TRANSFEROR: CORRE OPPORTUNITIES QUALIFIE<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | | Claim Number: 765-01<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| UNSECURED | Claimed: | $14,013.00 | Allowed: | $14,013.00 |
| CORRE OPPORTUNITIES II MASTER FUND, LP<br>TRANSFEROR: CORRE OPPORTUNITIES QUALIFIE<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | | Claim Number: 4910<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6635 (10/17/2011) | | |
| UNSECURED | Claimed: | $429,343.58 | Allowed: | $214,815.00 |
| CORRE OPPORTUNITIES II MASTER FUND, LP<br>TRANSFEROR: CORRE OPPORTUNITIES QUALIFIE<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | | Claim Number: 4910-01<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6635 (10/17/2011) | | |
| UNSECURED | Claimed: | $170,256.42 | Allowed: | $85,185.00 |

| | | | | |
|---|---|---|---|---|
| CORRE OPPORTUNITIES II MASTER FUND, LP<br>TRANSFEROR: CORRE OPPORTUNITIES QUALIFIE<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | Claim Number: 5508-01<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7113 (01/20/2012) | | | |
| UNSECURED | Claimed: | $41,815.05 | Allowed: | $39,223.00 |
| CORRE OPPORTUNITIES II MASTER FUND, LP<br>TRANSFEROR: CORRE OPPORTUNITIES QUALIFIE<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | Claim Number: 5741<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | |
| UNSECURED | Claimed: | $118,757.33 | Allowed: | $83,582.40 |
| CORRE OPPORTUNITIES II MASTER FUND, LP<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, L.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | Claim Number: 5904-02<br>Claim Date: 10/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 793 (05/28/2009) | | | |
| ADMINISTRATIVE | Claimed: | $4,917.00 | Allowed: | $4,917.00 |
| CORRE OPPORTUNITIES II MASTER FUND, LP<br>TRANSFEROR: CORRE OPPORTUNITIES QUALIFIE<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | Claim Number: 5904-03<br>Claim Date: 10/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 793 (05/28/2009) | | | |
| ADMINISTRATIVE | Claimed: | $5,416.00 | Allowed: | $5,416.00 |
| CORRE OPPORTUNITIES II MASTER FUND, LP<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, L.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | Claim Number: 5904-04<br>Claim Date: 10/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 793 (05/28/2009) | | | |
| ADMINISTRATIVE | Claimed: | $1,299.60 | Allowed: | $1,299.00 |

Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| CORRE OPPORTUNITIES II MASTER FUND, LP<br>TRANSFEROR: CORRE OPPORTUNITIES QUALIFIE<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | Claim Number: 5904-05<br>Claim Date: 10/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 793 (05/28/2009) | | | |
| ADMINISTRATIVE    Claimed: | $8,774.00 | | Allowed: | $8,774.00 |
| CORRE OPPORTUNITIES II MASTER FUND, LP<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, L.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | Claim Number: 5928-03<br>Claim Date: 10/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14853 (12/02/2014) | | | |
| UNSECURED    Claimed: | $21,837.06 | | Allowed: | $14,239.59 |
| CORRE OPPORTUNITIES II MASTER FUND, LP<br>TRANSFEROR: CORRE OPPORTUNITIES QUALIFIE<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | Claim Number: 5928-04<br>Claim Date: 10/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14853 (12/02/2014) | | | |
| UNSECURED    Claimed: | $623,329.98 | | Allowed: | $406,463.32 |
| CORRE OPPORTUNITIES II MASTER FUND, LP<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, L.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | Claim Number: 5928-05<br>Claim Date: 10/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14853 (12/02/2014) | | | |
| UNSECURED    Claimed: | $81,146.03 | | Allowed: | $52,914.00 |
| CORRE OPPORTUNITIES II MASTER FUND, LP<br>TRANSFEROR: CORRE OPPORTUNITIES QUALIFIE<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | Claim Number: 5928-06<br>Claim Date: 10/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14853 (12/02/2014) | | | |
| UNSECURED    Claimed: | $217,275.79 | | Allowed: | $141,682.00 |

| | | | | | |
|---|---|---|---|---|---|
| CORRE OPPORTUNITIES QUALIFIED MASTER FND<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, L.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK,, NY 10017 | Claim Number: 765<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED        Claimed: | $259,487.00 | Scheduled: | $133,000.00 | Allowed: | $259,487.00 |
| CORRE OPPORTUNITIES QUALIFIED MASTER FND<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, L.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK,, NY 10017 | Claim Number: 1637-01<br>Claim Date: 08/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED        Claimed: | $308,382.64 | | | Allowed: | $308,382.64 |
| CORRE OPPORTUNITIES QUALIFIED MASTER FND<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, L.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK,, NY 10017 | Claim Number: 5508<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7113 (01/20/2012) | | | | |
| UNSECURED        Claimed: | $1,258,215.70 | | | Allowed: | $1,180,220.99 |
| CORRE OPPORTUNITIES QUALIFIED MASTER FND<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, L.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK,, NY 10017 | Claim Number: 5904-01<br>Claim Date: 10/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 793 (05/28/2009) | | | | |
| ADMINISTRATIVE        Claimed: | $47,765.00 | | | Allowed: | $47,765.00 |
| CORRE OPPORTUNITIES QUALIFIED MASTER FND<br>TRANSFEROR: CORRE OPPORTUNITIES II MASTE<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK,, NY 10017 | Claim Number: 5904-06<br>Claim Date: 10/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 793 (05/28/2009) | | | | |
| ADMINISTRATIVE        Claimed: | $4,667.00 | | | Allowed: | $4,667.00 |

| | | | | | |
|---|---|---|---|---|---|
| CORRE OPPORTUNITIES QUALIFIED MASTER FND<br>TRANSFEROR: JEFFERIES LEVERAGED CREDIT P<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK,, NY 10017 | Claim Number: 5928-02<br>Claim Date: 10/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14853 (12/02/2014) | | | | |
| UNSECURED | Claimed: | $0.57 | | Allowed: | $0.37 |
| CORRE OPPORTUNITIES QUALIFIED MASTER FND<br>TRANSFEROR: CORRE OPPORTUNITIES II MASTE<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK,, NY 10017 | Claim Number: 5928-07<br>Claim Date: 10/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14853 (12/02/2014) | | | | |
| UNSECURED | Claimed: | $291,439.58 | | Allowed: | $190,043.00 |
| CORREIA, FRANK<br>21 SACHEM ROAD<br>BRISTOL, RI 02809 | Claim Number: 2443<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $17,556.60 | | | |
| CORREIA, FRANK<br>21 SACHEM RD<br>BRISTOL, RI 02809 | Claim Number: 2444<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | |
| ADMINISTRATIVE | | | | Allowed: | $5,564.81 |
| PRIORITY | | | | Allowed: | $2,845.63 |
| UNSECURED | Claimed: | $17,556.60 | Scheduled: | $13,951.76 UNLIQ | Allowed: | $52,204.26 |
| COTE, GERARD<br>1 N BRENTWOOD BLVD STE 1500<br>SAINT LOUIS, MO 63105-3925 | Claim Number: 3537<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 16060 (08/21/2015) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $9,262.32 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| COTTON, RODNEY<br>15774 RIPARIAN ROAD<br>POWAY, CA 92064 | | Claim Number: 3262<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | |
| PRIORITY | Claimed: | $38,309.95 | | | Allowed: | $74.58 |
| UNSECURED | | | Scheduled: | $38,309.95  UNLIQ | Allowed: | $8,895.78 |
| COUCH, SHARLENE S.<br>6525 BATTLEFORD DRIVE<br>RALEIGH, NC 27613 | | Claim Number: 8370<br>Claim Date: 09/17/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>Amends claim 1706 | | | | |
| UNSECURED | Claimed: | $104,420.10 | | | | |
| COUCH, SHARLENE SUITT<br>6525 BATTLEFORD DRIVE<br>RALEIGH, NC 27613 | | Claim Number: 716<br>Claim Date: 03/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | |
| PRIORITY | Claimed: | $83,113.60 | | | | |
| COUCH, SHARLENE SUITT<br>6525 BATTLEFORD DRIVE<br>RALEIGH, NC 27613 | | Claim Number: 717<br>Claim Date: 03/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | |
| PRIORITY | Claimed: | $8,182.54 | | | | |
| COUNTY OF FAIRFAX<br>OFFICE OF THE COUNTY ATTORNEY<br>12000 GOVERNMENT CENTER PARKWAY<br>SUITE 549<br>FAIRFAX, VA 22035 | | Claim Number: 1510<br>Claim Date: 07/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>Claim out of balance | | | | |
| PRIORITY | Claimed: | $15,113.05 | | | | |
| SECURED | Claimed: | $15,113.05 | | | | |
| TOTAL | Claimed: | $15,113.05 | | | | |

NORTEL NETWORKS INC.

Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

| COUNTY OF FAIRFAX<br>FAIRFAX COUNTY<br>OFFICE OF THE COUNTY ATTORNEY<br>12000 GOVERNMENT CENTER PARKWAY, STE 549<br>FAIRFAX, VA 22035 | | Claim Number: 6100<br>Claim Date: 11/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>Amends claim 1510 | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | | | | | |
| COUNTY OF SANTA CLARA<br>TAX COLLECTOR - TAX COLLECTIONS DIVISION<br>COUNTY GOVT CENTER, EAST WING<br>70 WEST HEDDING STREET<br>SAN JOSE, CA 95110 | | Claim Number: 1409<br>Claim Date: 06/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4808 (02/03/2011) | | | | | |
| PRIORITY | Claimed: | $449,059.96 | | | | | |
| COURRIER SLR (9010-8523QC INC)<br>3095 DAGENAIS O.<br>LAVAL, QC H7P 1T8<br>CANADA | | Claim Number: 3137<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $379.00 | | | | | |
| COUTURE, DENNIS L<br>7104 RIVER BIRCH DR<br>RALEIGH, NC 27613 | | Claim Number: 4181<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| PRIORITY | Claimed: | $5,312.42 | Scheduled: | $5,312.42 | | | |
| UNSECURED | Claimed: | $154,206.91 | Scheduled: | $64,791.91 | Allowed: | $155,313.34 |
| COVEY, NIEL<br>21837 NE 30TH PL<br>SAMMAMISH, WA 98074-6358 | | Claim Number: 2308<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | | | | |
| UNSECURED | Claimed: | $487,223.32 | Scheduled: | $366,757.26  UNLIQ | | | |

| COVEY, NIEL<br>21837 NE 30TH PL<br>SAMMAMISH, WA 98074-6358 | | Claim Number: 2309<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,268.93 | Scheduled: | $1,896.52 UNLIQ | | | |
| COVEY, NIEL A.<br>21837 NE 30TH PL<br>SAMMAMISH, WA 98074-6358 | | Claim Number: 26<br>Claim Date: 01/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | | | | |
| PRIORITY | Claimed: | $371,524.91 | | | | | |
| COVEY, NIEL A.<br>23314 SE 13 CT<br>SAMMAMISH, WA 98075 | | Claim Number: 945<br>Claim Date: 04/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | | | | |
| PRIORITY | Claimed: | $168,857.07   UNLIQ | | | | | |
| COVEY, NIEL A.<br>21837 NE 30 PL<br>SAMMAMISH, WA 98074 | | Claim Number: 7172<br>Claim Date: 03/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16312 (11/19/2015) | | | | | |
| PRIORITY | | | | | | Allowed: | $1,849.66 |
| UNSECURED | Claimed: | $461,000.00   UNLIQ | | | | Allowed: | $641,754.63 |
| COWEN, JAMES D.<br>3851 OLD WEAVER TRAIL<br>CREEDMOOR, NC 27522 | | Claim Number: 3036<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | | | | | |
| PRIORITY | | | Scheduled: | $2,777.06 | | | |
| UNSECURED | Claimed: | $75,692.31 | Scheduled: | $3,688.39 | | | |

| | | | | |
|---|---|---|---|---|
| COWIE, GRAEME<br>10235 S. KLEINBROOK WAY<br>HIGHLANDS RANCH, CO 80126 | | Claim Number: 80<br>Claim Date: 01/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | |
| PRIORITY | Claimed: | $1,069.40 | | |
| COX BUSINESS<br>ATTN: TISHA WILES<br>401 N 117TH ST<br>OMAHA, NE 68154 | | Claim Number: 382<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| UNSECURED | Claimed: | $103.51 | Allowed: | $103.51 |
| COX, JEFFREY<br>341 LINWOOD AVE APT 2<br>NEWTONVILLE, MA 2460 | | Claim Number: 2910<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
| PRIORITY | Claimed: | $56,690.00 | | |
| COX, JEFFREY<br>19 PROSPECT ST<br>WEST NEWTON, MA 02465 | | Claim Number: 7364<br>Claim Date: 07/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $56,690.00 | Allowed:<br>Allowed:<br>Allowed: | $2,277.54<br>$1,813.97<br>$55,205.13 |
| COX, JON<br>928 CAROUSEL DR<br>BEDFORD, TX 76021 | | Claim Number: 4238<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | |
| ADMINISTRATIVE<br>PRIORITY | Claimed: | $32,696.92 | Allowed:<br>Allowed: | $474.57<br>$1,334.74 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COYNE, KRISTIN L.<br>128 GLYNDON TRACE DR<br>REISTERSTOWN, MD 21136-1949 | | Claim Number: 603<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $4,553.83 | | | | | |
| UNSECURED | | | Scheduled: | $4,553.98 | Allowed: | $4,553.98 |
| COZART, STEVEN<br>P O BOX 830058<br>RICHARDSON, TX 75083 | | Claim Number: 6797<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | | | |
| UNSECURED | Claimed: | $219,336.78 | | | | | |
| COZART, WILLIAM DAVID<br>108 COMBS COURT<br>WENDELL, NC 27591 | | Claim Number: 7378<br>Claim Date: 08/09/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | | | | |
| UNSECURED | Claimed: | $43,159.54 | | | | | |
| COZART, WILLIAM DAVID<br>6324 WEATHERS ROAD<br>WINDELL, NC 27591 | | Claim Number: 8479<br>Claim Date: 04/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $17,873.84 |
| PRIORITY | | | | | | Allowed: | $2,013.32 |
| UNSECURED | Claimed: | $58,502.00 | | | | Allowed: | $36,206.26 |
| COZYN, MARTIN A.<br>315 ADAMS STREET<br>DENVER, CO 80206 | | Claim Number: 405<br>Claim Date: 02/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $996,372.40 | Scheduled: | $168,346.20 | Allowed: | $411,640.84 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CRAIG, J A<br>4964 BATH ROAD<br>BATH, ON K0H 1G0<br>CANADA | | Claim Number: 4308<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | |
| UNSECURED | Claimed: | $946,457.21 | Scheduled: | $0.00 UNLIQ | Allowed: | $945,375.00 |
| CRAIG, JAMES P.<br>42 E. CAVALIER RD<br>SCOTTSVILLE, NY 14546 | | Claim Number: 7349<br>Claim Date: 07/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | | | |
| SECURED | Claimed: | $33,161.00 | | | | |
| CRAMER, CARL R<br>10812 ROY BUTLER DR<br>AUSTIN, TX 78717 | | Claim Number: 1840<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | | | |
| PRIORITY | Claimed: | $72,820.36 | | | | |
| CRAMER, CARL R.<br>106 PITCH STONE COVE<br>GEORGETOWN, TX 78628 | | Claim Number: 1839<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $72,820.36 | | | | |
| CRAMER, CARL R.<br>106 PITCH STONE COVE<br>GEORGETOWN, TX 78628 | | Claim Number: 1841<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $72,820.36 | | | | |

| | | | | |
|---|---|---|---|---|
| CRANE, MICHAEL<br>1728 CALLANDALE AVE.<br>CARY, NC 27518 | | Claim Number: 7600<br>Claim Date: 02/10/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $4,294.56 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,033.45 |
| UNSECURED | Claimed: | $9,829.86 | Allowed: | $17,264.35 |
| CREAMER, BOYCE HARRY, JR.<br>27 GATE 11<br>CALABASH, NC 28467-2621 | | Claim Number: 1175<br>Claim Date: 05/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | |
| ADMINISTRATIVE | Claimed: | $81,268.35 | | |
| UNSECURED | | | Allowed: | $164,381.00 |
| CREDITOR LIQUIDITY, L.P.<br>TRANSFEROR: APTO SOLUTIONS INC<br>200 BUSINESS PARK DRIVE, STE 200<br>ARMONK, NY 10504 | | Claim Number: 1140<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | |
| SECURED | Claimed: | $1,264.00 | | |
| CRIM<br>MUNICIPAL REVENUE COLLECTION<br>SAN JUAN, 00919-5387<br>PUERTO RICO | | Claim Number: 6010<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7686 (05/24/2012) | | |
| UNSECURED | Claimed: | $2,779.53 | Allowed: | $2,779.53 |
| CRISLER, CHARLA<br>3 WOODY CREST CIRCLE<br>FAIRVIEW, TX 75069 | | Claim Number: 434<br>Claim Date: 03/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | |
| PRIORITY | Claimed: | $341,333.87 | | |

| CRISLER, CHARLA<br>#3 WOODY CREST CIRCLE<br>FAIRVIEW, TX 75069 | | Claim Number: 4071<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $341,334.90 | | | | |
| UNSECURED | | | Scheduled: | $341,334.90 UNLIQ | | |

| CROMER, ALTON N.<br>2925 OPTIMIST FARM ROAD<br>APEX, NC 27539 | | Claim Number: 8285<br>Claim Date: 06/04/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $2,766.56 |
| PRIORITY | | | | | Allowed: | $1,001.98 |
| UNSECURED | Claimed: | $43,882.00 | | | Allowed: | $42,650.75 |

| CROOKS, JULIE<br>4840 HALEY FARMS DRIVE<br>CUMMING, GA 30028 | | Claim Number: 5962<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $3,583.17 |
| PRIORITY | | | | | Allowed: | $2,529.29 |
| UNSECURED | Claimed: | $7,887.11 | | | Allowed: | $7,531.66 |

| CROSBY, JOHN, JR.<br>C/O MARSHA K. CROSBY<br>EXECUTOR OF JOHN B. CROSBY, JR. ESTATE<br>1006 BLUE RIDGE PLACE<br>RICHARDSON, TX 75080 | | Claim Number: 8377<br>Claim Date: 09/28/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17057 (08/08/2016) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $29,204.65 | Scheduled: | $29,204.65 | Allowed: | $29,204.65 |

| CROSS, MARY<br>P.O. BOX 24871<br>NASHVILLE, TN 37202-4871 | | Claim Number: 5460<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $97,786.88 | Scheduled: | $0.00 UNLIQ | Allowed: | $95,594.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CROWELL & MORING LLP<br>C/O JAMES J. REGAN, ESQ.<br>1001 PENNSYLVANIA AVENUE, N.W.<br>WASHINGTON, DC 20004-2595 | | Claim Number: 3490<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16316 (11/20/2015) | | | | | |
| UNSECURED | Claimed: | $1,033,082.11 | Scheduled: | $87,521.26 | Allowed: | $257,401.80 |
| CROWL, JOHN<br>13921 GARNETT ST.<br>OVERLAND PARK, KS 66221 | | Claim Number: 2841<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | | | | |
| PRIORITY | Claimed: | $59,770.91 | | | | |
| UNSECURED | | | Scheduled: | $59,770.91  UNLIQ | | |
| CROWL, JOHN C.<br>13921 GARNETT ST<br>OVERLAND PARK, KS 66221 | | Claim Number: 2840<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | | | | |
| PRIORITY | Claimed: | $25,265.82 | | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | | |
| CROWL, JOHN C.<br>13921 GARNETT ST.<br>OVERLAND PARK, KS 66221 | | Claim Number: 3112<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | | |
| PRIORITY | Claimed: | $59,770.91  UNLIQ | | | | |
| UNSECURED | | | | | Allowed: | $25,265.00 |
| CT LIEN SOLUTIONS<br>ATTN: ILIANNA AVILA<br>111 EIGHTH AVENUE, 13 TH FLOOR<br>NEW YORK, NY 10011 | | Claim Number: 518<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $350.00 | | | Allowed: | $350.00 |

NORTEL NETWORKS INC.

Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

---

CTS ELECTRONIC COMPONENTS, INC.
1142 WEST BEARDSLEY AVE
ELKHART, IN 46514

Claim Number: 998
Claim Date: 04/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4256 (11/08/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,185.00 | Scheduled: | $2,300.00 | Allowed: | $2,300.00 |

CUESTA, GEORGE
2124 BRAMPTON CT
WALNUT CREEK, CA 94598

Claim Number: 658
Claim Date: 03/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16391 (12/15/2015)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $35,387.00 | | Allowed: | $5,160.65 |
| UNSECURED | | | | Allowed: | $30,333.74 |

CULVER, JOHN K.
3007 BROWNSBORO VISTA DRIVE
LOUISVILLE, KY 40242

Claim Number: 277
Claim Date: 02/13/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $38,476.14 | Scheduled: | $38,408.17 | Allowed: | $38,408.17 |

CULVER, STEPHEN
1141 FOXFIRE ROAD
BARDSTOWN, KY 40004

Claim Number: 2939
Claim Date: 09/14/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $275.39 |
| PRIORITY | | | | Allowed: | $1,032.71 |
| UNSECURED | Claimed: | $41,600.00 | | Allowed: | $43,757.93 |

CUMBERLAND COUNTY HOSPITAL SYSTEM
PO BOX 788
FAYETTEVILLE, NC 28302

Claim Number: 5328
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 5089 (03/09/2011)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $75,238.27 | Scheduled: | $0.00  UNLIQ |

---

| | | | | |
|---|---|---|---|---|
| CUMBERLAND COUNTY HOSPITAL SYSTEM<br>PO BOX 788<br>FAYETTEVILLE, NC 28302 | | Claim Number: 5950<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | | |
| UNSECURED | Claimed: | $75,238.27 | | |
| CUMBERLAND COUNTY HOSPITAL SYSTEM, INC.<br>ATTN: LEGAL SERVICES<br>PO BOX 2000<br>FAYETTEVILLE, NC 28302 | | Claim Number: 6041<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | | |
| ADMINISTRATIVE | Claimed: | $75,238.27 | | |
| CUMBERLAND COUNTY HOSPITAL SYSTEM,INC<br>ATTN: LEGAL SERVICES<br>PO BOX 2000<br>FAYETTEVILLE, NC 28302 | | Claim Number: 5327<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | |
| ADMINISTRATIVE | Claimed: | $75,238.27 | | |
| CUMMING, CARMAN DANIEL (DAN)<br>407 MISTY MEADOW DR.<br>ALLEN, TX 75013 | | Claim Number: 813<br>Claim Date: 04/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $75,246.63 | Allowed:<br>Allowed:<br>Allowed: | $426.25<br>$1,598.42<br>$79,592.13 |
| CUMMINGS, CHAPPELLE<br>113 SANDERS DR<br>HUNTSVILLE, AL 35811-9582 | | Claim Number: 1623<br>Claim Date: 07/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $12,963.20 | Allowed:<br>Allowed:<br>Allowed: | $1,414.42<br>$1,831.62<br>$10,796.42 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CUMMINGS, CHAPPELLE<br>113 SANDERS DR<br>HUNTSVILLE, AL 35811-9582 | | Claim Number: 2019<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $12,963.20 | | | | | |
| CUMMINGS, JOSEPH<br>15134 BEVERLY DR #A<br>PHILADELPHIA, PA 19116-1409 | | Claim Number: 3786<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $18,000.00 | | | | | |
| CURLEY, TIM<br>1140 BAY LAUREL<br>DRIVE<br>MENLO PARK, CA 94025 | | Claim Number: 2597<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | | |
| PRIORITY | Claimed: | $11,859.53 | | | | | |
| UNSECURED | | | | | | Allowed: | $1,015.23 |
| CURMON, JACQUELYN N<br>7584 SILVER VIEW LANE<br>RALEIGH, NC 27613 | | Claim Number: 6044<br>Claim Date: 10/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $2,128.60 | | | | | |
| UNSECURED | Claimed: | $24,456.20 | Scheduled: | $29,379.56 | | Allowed: | $29,379.56 |
| CURMON, JACQUELYN N<br>7584 SILVER VIEW LANE<br>RALEIGH, NC 27613 | | Claim Number: 6045<br>Claim Date: 10/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | | |

| CURTIS-STRAUSS LLC<br>A BUREAU VERITAS COMPANY<br>ATTN: ACCOUNTING DEPARTMENT<br>100 NORTHPOINTE PARKWAY<br>BUFFALO, NY 14228 | | Claim Number: 6887<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $42,067.50 | Scheduled: | $42,067.50 | Allowed: | $42,067.50 |
| CUSACK, TIMOTHY E.<br>4117 UNIVERSITY AVE APT. 135<br>CEDAR FALLS, IA 50613 | | Claim Number: 4029<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $322.00 | Scheduled: | $9,272.18 | Allowed: | $9,272.18 |
| CUYAHOGA COUNTY TREASURER<br>1219 ONTARIO ST., ROOM 112<br>CLEVELAND, OH 44113-1697 | | Claim Number: 6645<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| CVF LUX MASTER S.A.R.L.<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>C/O CARVAL INVESTORS, LLC<br>9320 EXCELSIOR BOULEVARD<br>HOPKINS, MN 55343 | | Claim Number: 3388<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16312 (11/19/2015) | | | | |
| PRIORITY | Claimed: | $676,406.79 | | | Allowed: | $4,615.44 |
| UNSECURED | | | Scheduled: | $4,661.24 UNLIQ | Allowed: | $755,458.57 |
| CVJETKOVIC, MAURICIO<br>221 189TH STREET<br>SUNNY ISLES BEACH, FL 33160 | | Claim Number: 2802<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | |
| UNSECURED | Claimed: | $19,073.10 | Scheduled: | $19,073.10 UNLIQ | Allowed: | $527.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| D SCOTT HEMINGWAY<br>HEMINGWAY & HANSEN LLP<br>BANK ONE CENTER SUITE 2500<br>DALLAS, TX 75201 | | Claim Number: 2240<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | | | |
| UNSECURED | Claimed: | $37,077.68 | | | | |
| D'AGOSTINO, ROSEMARY<br>18 BJORKLUND AVE<br>WORCESTER, MA 01605 | | Claim Number: 915<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY | | | | | Allowed:<br>Allowed: | $805.39<br>$1,858.59 |
| UNSECURED | Claimed: | $35,824.66 | | | Allowed: | $36,180.53 |
| D'AMICO, SUSAN BETH<br>101 BIRCH GLEN CT.<br>CARY, NC 27513 | | Claim Number: 4120<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |
| D'AMOUR, BARRY<br>1001 KELTON COTTAGE WAY<br>MORRISVILLE, NC 27560 | | Claim Number: 2927<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $340,273.83 | Scheduled: | $340,273.83  UNLIQ | | |
| D'AMOUR, BARRY L<br>1001 KELTON COTTAGE WAY<br>MORRISVILLE, NC 27560 | | Claim Number: 5330<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $484,713.94 | Scheduled: | $0.00  UNLIQ | Allowed: | $477,411.00 |

---

**D'SOUZA, RUSSEL**
701 ROLLINS RD.
APT 23
BURLINGAME, CA 94010

Claim Number: 6134
Claim Date: 11/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16642 (03/22/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $69.09 |
| PRIORITY | | | | | Allowed: | $90.12 |
| UNSECURED | Claimed: | $11,948.67 | | | Allowed: | $338.44 |

**DABIR, GEETHA**
20590 MANOR DR
SARATOGA, CA 95070

Claim Number: 2769
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16390 (12/15/2015)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,519.54 | | | | |
| UNSECURED | Claimed: | $13,675.00 | Scheduled: | $1,519.54  UNLIQ | Allowed: | $2,624.93 |

**DABRAL, AJAY**
6500 WICKLIFF TRAIL
PLANO, TX 75023

Claim Number: 102
Claim Date: 01/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $20,249.09 |

**DACA 2010L, LP**
TRANSFEROR: FDR FORENSIC DATA RECOVERY
ATTN:  ANDREW WHATNALL
P.O. BOX 230550
ENCINITAS, CA 92023

Claim Number: 2397
Claim Date: 09/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $32,394.95 | | Allowed: | $32,394.95 |

**DACA 2010L, LP**
TRANSFEROR: NEXTHOP TECHNOLOGIES INC
ATTN:  ANDREW WHATNALL
P.O. BOX 230550
ENCINITAS, CA 92023

Claim Number: 6643
Claim Date: 01/08/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $19,675.00 | Scheduled: | $0.00  UNLIQ | Allowed: | $19,675.00 |

| DACA V, LLC<br>TRANSFEROR: CBL DATA RECOVERY TECH.<br>ATTN: ANDREW WHATNALL<br>P.O. BOX 230550<br>ENCINITAS, CA 92023 | | Claim Number: 1831<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,320.00 | Scheduled: | $1,320.00 | Allowed: | $1,320.00 |
| DACA VI, LLC<br>TRANSFEROR: CATER TIME VENDING & DISTRIB<br>ATTN: ANDREW WHATNALL<br>PO BOX 230550<br>ENCINITAS, CA 92023 | | Claim Number: 1952<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| ADMINISTRATIVE | Claimed: | $33.14 | | | Allowed: | $33.14 |
| UNSECURED | Claimed: | $587.61 | Scheduled: | $218.91 | Allowed: | $587.61 |
| DAHAN, BARUK<br>6 CHURCH MOUNT<br>LONDON, N2-ORP<br>UK | | Claim Number: 3345<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $250,000.00 | | | | |
| DAHAN, BARUK<br>6 CHURCH MOUNT<br>HAMPSTEAD GARDEN SUBURB<br>LONDON, N2ORP<br>UNITED KINGDOM | | Claim Number: 3346<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $250,000.00 | Scheduled: | $0.00 UNLIQ | | |
| DAHAN, BARUK<br>6 CHURCH MOUNT<br>LONDON, N2-0RP<br>UNITED KINGDOM | | Claim Number: 6624<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $250,000.00 | | | Allowed: | $172,319.00 |

| DALEY, JANE E.<br>7717 E. SOARING EAGLE WAY<br>SCOTTSDALE, AZ 85266 | | Claim Number: 1465<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $9,911.01 | | |
| DALEY, JANE E.<br>7717 E. SOARING EAGLE WAY<br>SCOTTSDALE, AZ 85266 | | Claim Number: 1484<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
| ADMINISTRATIVE | | | Allowed: | $600.71 |
| PRIORITY | | | Allowed: | $2,120.12 |
| UNSECURED | Claimed: | $41,420.82 | Allowed: | $53,379.26 |
| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | | Claim Number: 122<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
| SECURED | Claimed: | $1,824,444.38   UNLIQ | | |
| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET, SUITE 1600<br>DALLAS, TX 75201 | | Claim Number: 509<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3592 (07/14/2010) | | |
| SECURED | Claimed: | $1,412,298.36   UNLIQ | | |
| DALTON, JENNIFER<br>7270 MAXWELL RD<br>SODUS, NY 14551-9352 | | Claim Number: 3737<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $10,800.00 | | |

NORTEL NETWORKS INC.
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DANFORTH, JEFFREY<br>2201 SUMMER ELMS COURT<br>RALEIGH, NC 27614 | | Claim Number: 1438<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| UNSECURED | Claimed: | $48,719.27 | Scheduled: | $38,848.23 | Allowed: | $38,848.23 |

| | | | | |
|---|---|---|---|---|
| DANFORTH, JEFFREY H<br>25132 FORTITUDE TER<br>CHANTILLY, VA 20152-6052 | | Claim Number: 4036<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | |
| UNSECURED | Claimed: | $48,719.27 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DANG, HUNG<br>1410 NORMANDY LANE<br>ALLEN, TX 75002 | | Claim Number: 2369<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
| PRIORITY | | | Scheduled: | $2,324.06 | Allowed: | $2,324.06 |
| UNSECURED | Claimed: | $31,555.74 | Scheduled: | $33,069.30 | Allowed: | $33,680.85 |

| | | | | |
|---|---|---|---|---|
| DANIEL REALTY HOLDINGS LLC<br>JARED SALMON, CPA<br>505 20TH STREET N, SUITE 1000<br>BIRMINGHAM, AL 35203 | | Claim Number: 1674<br>Claim Date: 08/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | |
| UNSECURED | Claimed: | $152,369.28  UNLIQ | Allowed: | $152,369.28 |

| | | | | |
|---|---|---|---|---|
| DANIEL, DAVID D.<br>11928 SINGING BROOK RD.<br>FRISCO, TX 75081 | | Claim Number: 7898<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $6,248.31 |
| PRIORITY | | | Allowed: | $1,136.05 |
| UNSECURED | Claimed: | $36,018.84 | Allowed: | $31,658.14 |

| | | | | | |
|---|---|---|---|---|---|
| DANIEL, RICHARD<br>P.O. BOX 4276<br>CARY, NC 27519 | | Claim Number: 27<br>Claim Date: 01/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 12603 (12/09/2013) | | | |
| PRIORITY | Claimed: | $44,700.24 | | | |
| DANIEL, RICHARD<br>P.O. BOX 4276<br>CARY, NC 27519 | | Claim Number: 7609<br>Claim Date: 02/22/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $5,679.52 |
| PRIORITY | | | | Allowed: | $2,056.97 |
| UNSECURED | Claimed: | $88,949.95 | | Allowed: | $83,878.64 |
| DANIEL, RICHARD A.<br>P.O. BOX 4276<br>CARY, NC 27519 | | Claim Number: 31<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 12603 (12/09/2013) | | | |
| PRIORITY | Claimed: | $9,017.48 | | | |
| DANIELS, TANYA<br>2676 BERMAN ROAD<br>NORTH AURORA, IL 60542 | | Claim Number: 2821<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| DAO, TUYEN<br>6545 WESTWAY DRIVE<br>THE COLONY, TX 75056 | | Claim Number: 4373<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,101.13 |
| PRIORITY | | | | Allowed: | $1,543.69 |
| UNSECURED | Claimed: | $46,586.56 | | Allowed: | $45,444.31 |

NORTEL NETWORKS INC.     Case 09-10138-MFW     Doc 18852     Filed 01/15/21     Page 237 of 1671
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

| DAO, TUYEN T.<br>6545 WESTWAY DR<br>THE COLONY, TX 75056 | | Claim Number: 4348<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $20,032.22 | | | | |
| DAO, TUYEN T.<br>6545 WESTWAY DR<br>THE COLONY, TX 75056 | | Claim Number: 4349<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $46,586.56 | | | | |
| DARDEN, KAREN<br>2705 RIDGEVIEW LN<br>GARLAND, TX 75044 | | Claim Number: 119<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | |
| UNSECURED | Claimed: | $20,977.44 | | | | |
| DAS, DEEPANKAR<br>103 SERENA CT<br>MOUNTAIN VIEW, CA 94043 | | Claim Number: 6963<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | <br><br>Claimed: | <br><br>$57,300.00 | | | Allowed:<br>Allowed:<br>Allowed: | $2,681.94<br>$1,485.38<br>$23,889.87 |
| DAS, PRABIR<br>7811 QUIDDITCH LANE<br>ELKRIDGE, MD 21075 | | Claim Number: 4366<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | | | | |
| UNSECURED<br>TOTAL | Claimed:<br>Claimed: | $195,571.50<br>$133,287.04 | Scheduled: | $133,287.04 UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| DAS, PRABIR<br>7811 QUIDDITCH LANE<br>ELKRIDGE, MD 21075 | | Claim Number: 4367<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | | |
| ADMINISTRATIVE | Claimed: | $195,571.50 | | |
| DASILVA, MARIA IZABEL<br>200 LESLIE DR APT 601<br>HALLANDALE, FL 33009 | | Claim Number: 4019<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | |
| PRIORITY | Claimed: | $5,463.81   UNLIQ | | |
| DASSANI, JAGDISH D.<br>5317 WOOD VALLEY DRIVE<br>RALEIGH, NC 27613 | | Claim Number: 144<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | | |
| UNSECURED | Claimed: | $154,398.12 | | |
| DATA CONNECTION LTD<br>BROOKER, D<br>100 CHURCH ST.<br>ENFIELD, EN2 6BQ<br>UNITED KINGDOM | | Claim Number: 900<br>Claim Date: 04/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | |
| UNSECURED | Claimed: | $30,000.00 | | |
| DATA GROUP OF COMPANIES<br>F/ K/ A RELIZON, INC.<br>80 AMBASSADOR DRIVE<br>MISSISSAUGA, ON L5T 2Y9<br>CANADA | | Claim Number: 4346<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | |
| UNSECURED | Claimed: | $3,602.22 | Allowed: | $3,602.22 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DATA GROUP OF COMPANIES, THE<br>9195 TORBRAM ROAD<br>BRAMPTON, ON L6S 6H2<br>CANADA | | Claim Number: 4347<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | | | | |
| UNSECURED | Claimed: | $1,339.84 | Scheduled: | $1,339.84 | Allowed: | | $1,098.01 |
| DATA GROUP OF COMPANIES, THE<br>80 AMBASSADOR DR<br>MISSISSAUGA, ON L5T 2Y9<br>CANADA | | Claim Number: 4387<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $3,602.22 | | | | | |
| DATA GROUP OF COMPANIES, THE<br>80 AMBASSADOR DR<br>MISSISSAUGA, ON L5T 2Y9<br>CANADA | | Claim Number: 4388<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $1,339.84 | | | | | |
| DATA-COM TELECOMMUNICATIONS<br>354 ROUTE 206 SOUTH<br>FLANDERS, NJ 07836 | | Claim Number: 172<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | | | |
| UNSECURED | Claimed: | $9,687.50 | | | | | |
| DATTATREYA, MOHAN<br>1569 BLACKHAWK DR<br>SUNNYVALE, CA 94087 | | Claim Number: 1364<br>Claim Date: 06/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $46,153.80 | | | Allowed:<br>Allowed:<br>Allowed: | | $757.57<br>$988.12<br>$21,233.79 |

| | | | | | |
|---|---|---|---|---|---|
| DATTILO JR., AUGUST V.<br>3111 AMBERCREST LOOP<br>JEFFERSONVILLE, IN 47130 | | Claim Number: 2963<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $19,986.78 | Allowed:<br>Allowed:<br>Allowed: | $606.96<br>$2,142.23<br>$35,120.61 | |
| DATTILO, AUGUST V., JR.<br>3111 AMBERCREST LOOP<br>JEFFERSONVILLE, IN 47130 | | Claim Number: 651<br>Claim Date: 03/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| UNSECURED | Claimed: | $19,986.77 | | | |
| DAUTENHAHN, DAVID<br>13913 HAYES<br>OVERLAND PARK, KS 66221 | | Claim Number: 665<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | | |
| PRIORITY | Claimed: | $780,116.59 | | | |
| DAUTENHAHN, DAVID<br>13913 HAYES<br>OVERLAND PARK, KS 66221 | | Claim Number: 7229<br>Claim Date: 04/23/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16312 (11/19/2015) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $457,676.48   UNLIQ<br>$322,440.11   UNLIQ | Allowed: | $118,387.00 | |
| DAVID, DANIEL<br>2105 POSSUM TROT RD<br>WAKE FOREST, NC 27587 | | Claim Number: 8299<br>Claim Date: 06/11/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | | |
| UNSECURED | Claimed: | $15,191.57 | | | |

| DAVID, DANIEL<br>2105 POSSUM TROT RD<br>WAKE FOREST, NC 27587 | | Claim Number: 8300<br>Claim Date: 06/11/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) |
| --- | --- | --- |
| UNSECURED | Claimed: | $276,322.30 |
| DAVID, DANIEL<br>2105 POSSUM TROT RD<br>WAKE FOREST, NC 27587 | | Claim Number: 8301<br>Claim Date: 06/11/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13091 (03/04/2014) |
| UNSECURED | Claimed: | $9,690.41 |
| DAVID, DANIEL D.<br>2105 POSSUM TROT RD<br>WAKE FOREST, NC 27587 | | Claim Number: 8717<br>Claim Date: 11/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) |
| ADMINISTRATIVE | Claimed: | $159.82 |
| DAVID, DANIEL D.<br>2105 POSSUM TROT RD<br>WAKE FOREST, NC 27587 | | Claim Number: 8718<br>Claim Date: 11/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) |
| ADMINISTRATIVE | Claimed: | $174.62 |
| DAVID, DANIEL D.<br>2105 POSSUM TROT RD<br>WAKE FOREST, NC 27587 | | Claim Number: 8719<br>Claim Date: 11/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) |
| ADMINISTRATIVE | Claimed: | $699.74 |

| | | | | | |
|---|---|---|---|---|---|
| DAVID, DANIEL D.<br>2105 POSSUM TROT RD<br>WAKE FOREST, NC 27587 | | Claim Number: 8720<br>Claim Date: 11/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | | | |
| ADMINISTRATIVE | Claimed: | $2,703.75 | | | |
| DAVID, DANIEL D.<br>2105 POSSUM TROT RD<br>WAKE FOREST, NC 27587 | | Claim Number: 8721<br>Claim Date: 11/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | | | |
| ADMINISTRATIVE | Claimed: | $249.00 | | | |
| DAVIES, GORDON ALLAN<br>1039 CEDAR ROAD BLVD<br>OAKVILLE, ON L6J 2C2<br>CANADA | | Claim Number: 6286<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17083 (08/15/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| DAVILA, PRISCILLA C.<br>2302 TUCKER ROAD<br>HARLINGEN, TX 78552 | | Claim Number: 7524<br>Claim Date: 12/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $25,076.93 | | Allowed:<br>Allowed:<br>Allowed: | $13,595.98<br>$3,557.09<br>$9,070.57 |
| DAVIS, ANDREA<br>7003 CHARDONAY CT<br>SMYRNA, TN 37167 | | Claim Number: 7577<br>Claim Date: 01/24/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00   UNLIQ CONT<br>$5,455.05   UNLIQ CONT | | Allowed:<br>Allowed:<br>Allowed: | $4,151.38<br>$832.13<br>$9,500.09 |

| DAVIS, BRIAN P<br>101 ATLANTIC AVE<br>SPRING LAKE, NJ 07762 | | Claim Number: 4842<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17098 (08/17/2016) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,463,331.43 | Scheduled: | $0.00  UNLIQ | | |

| DAVIS, BRIAN P<br>ATTN: GERMAINE DAVIS<br>15 WEST MONTAUK HIGHWAY<br>UNIT #325<br>HAMPTON BAYS, NY 11946 | | Claim Number: 4843<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,413,331.43 | | | Allowed: | $817,574.00 |

| DAVIS, JOYCE G.<br>501 ORCHID LIGHTS CT<br>GRIFFIN, GA 30223-7264 | | Claim Number: 53<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13091 (03/04/2014) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $3,895.19 | Allowed: | $3,895.19 |
| UNSECURED | Claimed: | $26,231.34 | Scheduled: | $37,225.57 | Allowed: | $37,778.87 |

| DAVIS, MARK<br>4760 HAMPTONS DR<br>ALPHARETTA, GA 30004 | | Claim Number: 5497<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $649.61   UNLIQ CONT | | | | |
| UNSECURED | | | Scheduled: | $649.61  UNLIQ | | |

| DAVIS, MARK<br>4760 HAMPTONS DR<br>ALPHARETTA, GA 30004 | | Claim Number: 6720<br>Claim Date: 01/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $564.00 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $2,722.04 |
| UNSECURED | Claimed: | $56,720.19 | | | Allowed: | $84,503.48 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVIS, PATRICK<br>348 HALSEY AVE<br>SAN JOSE, CA 95128-2120 | | Claim Number: 3869<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | | |
| UNSECURED | Claimed: | $92,606.28 | Scheduled: | $78,383.83  UNLIQ | | | |
| DAVIS, RAYMOND A.<br>15 SKYLARK COURT<br>NEW BRITAIN, CT 06053 | | Claim Number: 1368<br>Claim Date: 06/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | | $1,273.61 |
| PRIORITY | | | | | Allowed: | | $1,649.28 |
| UNSECURED | Claimed: | $106,500.00 | | | Allowed: | | $112,856.93 |
| DAVIS, ROBERT<br>1032 FEDERAL HOUSE AVE<br>WAKE FOREST, NC 24587 | | Claim Number: 1700<br>Claim Date: 08/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $82,024.00 | | | | | |
| DAVISON, PIERRE<br>934 SUBLIME TRL<br>CANTON, GA 30114 | | Claim Number: 2040<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7432 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $10,000.00 | Scheduled: | $2,772.23 | Allowed: | $2,772.23 | |
| UNSECURED | | | Scheduled: | $7,239.60 | Allowed: | $7,239.60 | |
| DAVY, ERRINGTON<br>1501 NW 108 AVE APT 329<br>PLANTATION, FL 33322 | | Claim Number: 4794<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | | | | |
| PRIORITY | Claimed: | $32,586.55 | | | | | |
| UNSECURED | | | Scheduled: | $32,586.55  UNLIQ | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVY, ERRINGTON<br>1501 NW 108 AVE APT 329<br>PLANTATION, FL 33322 | | Claim Number: 4795<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | | | |
| UNSECURED | Claimed: | $195,866.90 | Scheduled: | $192,545.43 UNLIQ | | |
| DAVY, ERRINGTON<br>1501 NW 108 AVE APT 329<br>PLANTATION, FL 33322 | | Claim Number: 7514<br>Claim Date: 12/16/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $308,841.17 | | | Allowed:<br>Allowed: | $351.30<br>$39,413.74 |
| DAWBER, CHRISTOPHER<br>1 N BRENTWOOD BLVD STE 1500<br>SAINT LOUIS, MO 63105-3925 | | Claim Number: 3536<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 16060 (08/21/2015) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$6,494.22 | | | | |
| DAWDA, KIRIT D<br>173 FAIRMEADOW WAY<br>MILPITAS, CA 95035 | | Claim Number: 5048<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13091 (03/04/2014) | | | | |
| UNSECURED | Claimed: | $12,165.08 | | | Allowed: | $12,358.74 |
| DAY, BEVERLY S.<br>54 FLAT RIVER CHURCH RD.<br>ROXBORO, NC 27574 | | Claim Number: 3115<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $7,553.80<br>$22,987.76 | Scheduled: | $32,690.75 | Allowed: | $32,690.75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DC TECHNOLOGY, INC.<br>PO BOX 240748<br>CHARLOTTE, NC 28224 | | Claim Number: 106<br>Claim Date: 01/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | | | |
| UNSECURED | Claimed: | $37,671.18 | Scheduled: | $37,457.00 | | Allowed: | $37,457.00 |
| DE ALMEIDA, HYACINTH G.<br>1428 WESTMONT DR<br>ALLEN, TX 75013 | | Claim Number: 7703<br>Claim Date: 04/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $102,699.00 | | | | | |
| DE ALMEIDA, HYACINTH G.<br>1428 WESTMONT DR<br>ALLEN, TX 75013 | | Claim Number: 7704<br>Claim Date: 04/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16312 (11/19/2015) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $10,459.98 |
| PRIORITY | | | | | | Allowed: | $2,333.08 |
| UNSECURED | Claimed: | $300,000.00   UNLIQ | | | | Allowed: | $96,853.36 |
| DE LOS ANGELES<br>4490 PRADA PL<br>LAS VEGAS, NV 89141-6040 | | Claim Number: 3169<br>Claim Date: 09/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | | |
| DEALMEIDA, HYACINTH<br>1428 WESTMONT DR<br>ALLEN, TX 75013 | | Claim Number: 7663<br>Claim Date: 03/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $107,942.00 | | | | | |

| | | |
|---|---|---|
| DEALMEIDA, HYACINTH<br>1428 WESTMONT DR<br>ALLEN, TX 75013 | | Claim Number: 7670<br>Claim Date: 03/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEAN, BILL<br>9090 BARON WAY<br>SALINE, MI 48176 | | Claim Number: 2608<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DEAN, JACKIE S.<br>1510 NORTHSIDE ROAD<br>CREEDMOOR, NC 27522 | | Claim Number: 7790<br>Claim Date: 06/10/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) |

| UNSECURED | Claimed: | $31,694.40 |
|---|---|---|

| | | |
|---|---|---|
| DEAN, JACKIE S.<br>1510 NORTHSIDE ROAD<br>CREEDMOOR, NC 27522 | | Claim Number: 7879<br>Claim Date: 08/01/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) |

| ADMINISTRATIVE | | | Allowed: | $2,977.56 |
|---|---|---|---|---|
| PRIORITY | Claimed: | $35,779.45 | Allowed: | $578.16 |
| UNSECURED | | | Allowed: | $33,064.75 |

| | | |
|---|---|---|
| DEAN, NAJAM U<br>6 AUGUSTA DR<br>MILLBURY, MA 01527 | | Claim Number: 8533<br>Claim Date: 07/17/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) |

| UNSECURED | Claimed: | $44,739.64 |
|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEAN, NAJAM U.<br>6 AUGUSTA DR<br>MILLBURY, MA 01527 | | Claim Number: 7468<br>Claim Date: 10/18/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | | | | |
| UNSECURED | Claimed: | $617,534.00 | | | | | |
| DEAN, NAJAM U.<br>6 AUGUSTA DR<br>MILLBURY, MA 01527 | | Claim Number: 7848<br>Claim Date: 07/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | | | | |
| UNSECURED | Claimed: | $605,437.05 | | | | | |
| DEAN, NAJAM U.<br>6 AUGUSTA DR<br>MILLBURY, MA 01527 | | Claim Number: 8212<br>Claim Date: 03/12/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) | | | | | |
| UNSECURED | Claimed: | $672,859.57   UNLIQ | | | | | |
| DEAN, WILLIAM<br>6516 ELKHURST DRIVE<br>PLANO, TX 75023 | | Claim Number: 3015<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $310.71 |
| PRIORITY | Claimed: | $10,950.00 | | | | Allowed: | $1,271.09 |
| UNSECURED | Claimed: | $16,859.92 | | | | Allowed: | $28,253.34 |
| DEAR, ARTHUR<br>2007 VALLEYSTONE DR<br>CARY, NC 27519-8448 | | Claim Number: 4285<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $2,715.60 | Scheduled: | $2,248.81 | | Allowed: | $2,248.81 |
| UNSECURED | Claimed: | $50,325.81 | Scheduled: | $51,971.52 | | Allowed: | $51,971.52 |

| | | | | |
|---|---|---|---|---|
| DEBOER, DONALD<br>1701 LANDON LN<br>MCKINNEY, TX 75071-7662 | | Claim Number: 3113<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | |
| UNSECURED | Claimed: | $45,889.16 | Allowed: | $6,628.00 |
| DEBON, PASCAL<br>C/O HAIN CAPITAL INVESTORS, LLC<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8126<br>Claim Date: 12/27/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | |
| PRIORITY | Claimed: | $1,255,279.14 | | |
| UNSECURED | | | Allowed: | $1,284,985.00 |
| DEBORD, DENNIS<br>13000 BELLFORD CT<br>RALEIGH, NC 27614 | | Claim Number: 2868<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $60,000.00 | | |
| DEBOURG-BROWN, DEBORAH J.<br>2110 BUCK QUARTER FARM RD<br>HILLSBOROUGH, NC 27278 | | Claim Number: 8016<br>Claim Date: 10/04/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | |
| UNSECURED | Claimed: | $32,602.00 | | |
| DEBOURG-BROWN, DEBORAH J.<br>2110 BUCK QUARTER FARM RD<br>HILLSBOROUGH, NC 27278 | | Claim Number: 8224<br>Claim Date: 03/20/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $8,772.15 |
| PRIORITY | | | Allowed: | $1,347.26 |
| UNSECURED | Claimed: | $34,520.00 | Allowed: | $27,222.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEBT ACQUISITION COMPANY OF AMERICA V<br>TRANSFEROR: CRITICAL POWER RESOURCE LLC<br>ATTN: ANDREW WHATNALL<br>PO BOX 230550<br>ENCINITAS, CA 92023 | | Claim Number: 3457<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $495.16 | Scheduled: | $495.16 | Allowed: | $495.16 |
| DECKER, JAMES D III<br>2332 INVERNESS CIRCLE<br>JAMISON, PA 18929 | | Claim Number: 42<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $192,684.78 | | | Allowed:<br>Allowed: | $4,035.73<br>$64,198.17 |
| DECKER, STEVEN<br>172 TULLEY COURT<br>WIMBERLY, TX 78676 | | Claim Number: 7196<br>Claim Date: 04/09/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $57,427.97 | | | Allowed:<br>Allowed:<br>Allowed: | $3,327.86<br>$1,406.14<br>$58,596.91 |
| DEES COMMUNICATIONS CORPORATION<br>14221 SE 78TH WAY<br>RENTON, WA 98059-3242 | | Claim Number: 781<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $5,972.80 | Scheduled: | $5,972.80 | Allowed: | $5,972.80 |
| DEFINA, PAUL<br>419 WOODCHASE GREEN DR<br>FUQUAY VARINA, NC 27526-5811 | | Claim Number: 1107<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $13,000.00 | | | Allowed:<br>Allowed:<br>Allowed: | $648.92<br>$2,383.78<br>$11,362.72 |

| DEJONGH, JOHN P.<br>30014 VILLAGE PARK DRIVE<br>CHAPEL HILL, NC 27517 | | Claim Number: 5540<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $424,136.41 | | | Allowed: | $87,986.00 |
| DEL PRIORE, ROBERT P<br>10110 AVENT RIDGE DR.<br>COLLIERVILLE, TN 38017 | | Claim Number: 3651<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | |
| UNSECURED | Claimed: | $87,727.47 | Scheduled: | $0.00  UNLIQ | Allowed: | $10,665.00 |
| DELAWARE TRUST COMPANY<br>ATTN: JAMES D. HEANEY, MANAGING DIRECTOR<br>400 MADISON AVENUE<br>NEW YORK, NY 10017 | | Claim Number: 8446<br>Claim Date: 01/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 18176 (05/08/2017) | | | | |
| UNSECURED | Claimed: | $150,986,875.00  UNLIQ | | | Allowed: | $150,951,562.00 |
| DELBRIDGE, ANNETTE<br>2108 SURREY LANE<br>MCKINNEY, TX 75070 | | Claim Number: 5872<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $4,818.07 |
| PRIORITY | | | | | Allowed: | $1,621.04 |
| UNSECURED | Claimed: | $108,000.00 | | | Allowed: | $68,344.64 |
| DELISSIO, ANTHONY<br>15 GRACE DRIVE<br>OLD BRIDGE, NJ 08857 | | Claim Number: 4023<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $28,807.12 | | | | |

| DELL MARKETING, L.P.<br>811 BARTON SPRINGS RD STE 811<br>AUSTIN, TX 78704-1166 | | Claim Number: 834<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $32,343.17 | | | | | |
| UNSECURED | Claimed: | $89,950.53 | | | | | |

| DELL MARKETING, L.P.<br>811 BARTON SPRINGS RD STE 811<br>AUSTIN, TX 78704-1166 | | Claim Number: 899<br>Claim Date: 04/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $32,343.17 | | | | | |
| UNSECURED | Claimed: | $89,950.53 | | | | | |

| DELL MARKETING, L.P.<br>C/O DELL USA L.P.<br>LOCKBOX 676021<br>1200 EAST CAMPBELL RD STE 108<br>RICHARDSON, TX 75081 | | Claim Number: 1583<br>Claim Date: 07/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $11,684.54 | | | | Allowed: | $11,684.54 |
| UNSECURED | Claimed: | $86,874.35 | Scheduled: | $69,042.69 | | Allowed: | $75,404.89 |

| DELLER, JILL J.<br>2303 LAKESIDE DRIVE<br>ARLINGTON, TX 76013 | | Claim Number: 260<br>Claim Date: 02/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,674.00 | Scheduled: | $7,072.27 | | Allowed: | $7,072.27 |
| SECURED | Claimed: | $44,594.00 | | | | | |
| UNSECURED | | | Scheduled: | $55,948.18 | | Allowed: | $55,948.18 |
| TOTAL | Claimed: | $44,594.00 | | | | | $0.00 |

| DELOITTE & TOUCHE LLP<br>2200 ROSS AVE., SUITE 1600<br>DALLAS, TX 75201 | | Claim Number: 975<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 1793 (10/30/2009) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,478.00 | | | | |
| DELORENZI, ALBERT<br>901-88 PALACE PIER CRT<br>ETOBICOKE, ON M8V 4C2<br>CANADA | | Claim Number: 5913<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $614,141.68 | Scheduled: | $0.00 UNLIQ | Allowed: | $571,479.00 |
| DELTA ENERGY SYSTEMS (SWEDEN) AB<br>P.O. BOX 3096<br>VAXJO, SE-350 33<br>SWEDEN | | Claim Number: 1434<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $6,136.00 | | | Allowed: | $6,136.00 |
| DELTA NETWORKS INC.<br>DELTA PRODUCTS CORP. FREMONT OFFICE<br>YAO CHOU/SENIOR VICE PRESIDENT<br>46101 FREMONT BLVD<br>FREMONT, CA 94538-6468 | | Claim Number: 1035<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| ADMINISTRATIVE | Claimed: | $5,227.28 | | | Allowed: | $5,227.28 |
| DELTA NETWORKS INC.<br>DELTA PRODUCTS CORP. FREMONT OFFICE<br>YAO CHOU/SENIOR VICE PRESIDENT<br>46101 FREMONT BLVD<br>FREMONT, CA 94538-6468 | | Claim Number: 1065<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $5,227.28 | | | | |

| DELTA NETWORKS, INC.<br>TRANSFEROR: DELTA NETWORKS INTERNATIONAL<br>VICTOR CHENG<br>256 YANGGUANG STREET, NEIHU<br>TAIPEI,<br>CHINA | Claim Number: 269<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $28,512.40 | Allowed: | $28,512.40 |
| DELTA NETWORKS, INC.<br>VICTOR CHENG / PRESIDENT<br>186 RUEY KUANG ROAD<br>NEIHU<br>TAIPEI, 11491<br>TAIWAN | Claim Number: 270<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | | |
| UNSECURED | Claimed: | $52,993.76 | Allowed: | $47,766.48 |
| DELTA PRODUCTS CORP<br>46101 FREMONT BLVD<br>FREMONT, CA 94538-6468 | Claim Number: 5457<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | |
| UNSECURED | Claimed: | $21,680.00 | | |
| DELTA PRODUCTS CORP<br>ATTN: CHARLENE TING<br>46101 FREMONT BLVD<br>FREMONT, CA 94538-6468 | Claim Number: 5458<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | | |
| ADMINISTRATIVE | Claimed: | $21,680.00 | | |
| DELTRAP, CHRISTINE<br>440 FERRY LANDING<br>SANDY SPRINGS, GA 30328 | Claim Number: 7905<br>Claim Date: 08/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8634 (10/03/2012) | | | |
| PRIORITY | Claimed: | $135,652.41 | | |
| UNSECURED | | | Scheduled: $48,234.86 | Allowed: $48,234.86 |

| DELUCCA, JAMES<br>7700 SWEETGATE LN<br>DENTON, TX 76208-7631 | | Claim Number: 4037<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $26,289.31 | | |

| DELZER, MARCI<br>18 EDISON CT<br>CLAYTON, NC 27527 | | Claim Number: 7470<br>Claim Date: 10/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $7,010.81 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $1,453.85 |
| UNSECURED | Claimed: | $26,550.00   UNLIQ CONT | Allowed: | $30,789.42 |

| DEMANTY, JOY<br>428 AVENIDA ABETOS<br>SAN JOSE, CA 95123 | | Claim Number: 1712<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $208.89 |
| PRIORITY | Claimed: | $46,689.32 | Allowed: | $272.48 |
| UNSECURED | | | Allowed: | $2,326.61 |

| DEMANTY, JOY<br>428 AVENIDA ABETOS<br>SAN JOSE, CA 95123 | | Claim Number: 1713<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $46,689.32 | | |

| DEMARTIS, STEVE<br>1929 NARRAGANSETT AVENUE<br>MORRIS PARK, NY 10461 | | Claim Number: 8852<br>Claim Date: 06/07/2017<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 18559 (01/08/2018) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $4,044.99 |
| PRIORITY | | | Allowed: | $3,309.54 |
| UNSECURED | Claimed: | $47,000.00 | Allowed: | $12,300.47 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEMEL, ERNEST<br>530 W. 55TH STREET, APT. 13K<br>NEW YORK, NY 10019 | | Claim Number: 4643<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4160 (10/14/2010) | | | | |
| UNSECURED | Claimed: | $1,924,557.70 | | | Allowed: | $125,000.00 |
| DEMPSEY, TIMOTHY F.<br>135 BRADY STREET<br>CHARLESTON, SC 29492 | | Claim Number: 3521<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $153,599.59 | Scheduled: | $0.00  UNLIQ | Allowed: | $147,831.00 |
| DENEEN, JEFFREY<br>7514 KINGS MOUNTAIN RD<br>VESTAVIA HLS, AL 35242-2593 | | Claim Number: 361<br>Claim Date: 02/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
| UNSECURED | Claimed: | $117,879.12 | | | | |
| DENEEN, JEFFREY<br>7514 KINGS MOUNTAIN RD<br>VESTAVIA HLS, AL 35242-2593 | | Claim Number: 1961<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
| UNSECURED | Claimed: | $101,041.28 | Scheduled: | $101,041.28 | | |
| DENEEN, JEFFREY<br>7514 KINGS MOUNTAIN RD<br>VESTAVIA HLS, AL 35242-2593 | | Claim Number: 1962<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11969 (10/18/2013) | | | | |
| PRIORITY | | | | | Allowed: | $4,612.10 |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $18,114.86  UNLIQ | Allowed: | $104,045.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DENEEN, JEFFREY<br>7514 KINGS MOUNTAIN RD<br>VESTAVIA HLS, AL 35242-2593 | | Claim Number: 1963<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $101,041.28 | | | | | |
| DENEEN, JEFFREY<br>7514 KINGS MOUNTAIN RD<br>VESTAVIA HLS, AL 35242-2593 | | Claim Number: 1964<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | | |
| ADMINISTRATIVE | Claimed: | $18,114.86 | | | | | |
| DENG, HUI<br>1820 RICE CT.<br>ALLEN, TX 75013 | | Claim Number: 351<br>Claim Date: 02/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $11,021.89 | | | | | |
| DENNING, GRADY WAYNE<br>6 CROSSWINDS ESTATES DRIVE<br>PITTSBORO, NC 27312 | | Claim Number: 2437<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| UNSECURED | Claimed: | $58,750.72 | Scheduled: | $59,091.27 | Allowed: | $59,091.27 |
| DENNING, LINDA<br>6 CROSSWINDS EST DR<br>PITTSBORO, NC 27312 | | Claim Number: 4647<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,865.86 |
| PRIORITY | | | | | Allowed: | $1,359.74 |
| UNSECURED | Claimed: | $74,034.84 | | | Allowed: | $77,920.31 |

| DENNIS, GREGORY<br>141-05 PERSHING CRESCENT<br>APT 218<br>BRIARWOOD, NY 11435 | | Claim Number: 3583<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,980.99 |
| PRIORITY | Claimed: | $10,615.38 | Allowed: | $1,455.42 |
| UNSECURED | | | Allowed: | $7,794.59 |

| DENNIS, LOUISE<br>13927 E QUAIL TRACK RD<br>SCOTTSDALE, AZ 85262 | | Claim Number: 6693<br>Claim Date: 01/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $38,150.78 | | |

| DENT, ANDREW<br>5033 NW 121 DR<br>CORAL SPRINGS, FL 33076 | | Claim Number: 7355<br>Claim Date: 07/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,942.83 |
| PRIORITY | | | Allowed: | $1,605.67 |
| UNSECURED | Claimed: | $85,334.51 | Allowed: | $56,528.79 |

| DEPARTMENT OF REVENUE<br>STATE OF MISSOURI<br>BOX 475<br>JEFFERSON CITY, MO 65105 | | Claim Number: 751<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17089 (08/16/2016) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,386.96 | | |
| UNSECURED | Claimed: | $22,788.67 | | |

| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 250<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2322 (01/21/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $15,032,552.67   UNDET | | | | | |
| UNSECURED | Claimed: | $10,000.00   UNDET | | | | | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 1226<br>Claim Date: 05/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2322 (01/21/2010) | | | | | |
| PRIORITY | Claimed: | $35,000.00 | | | | | |
| UNSECURED | Claimed: | $136,918.00 | | | | | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 1935<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2322 (01/21/2010) | | | | | |
| PRIORITY | Claimed: | $2,967,386,218.82 | | | | | |
| UNSECURED | Claimed: | $49,264,612.00 | | | | | |
| DEPEW, BRUCE<br>516 NANTAHALA DR<br>DURHAM, NC 27713 | | Claim Number: 2633<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $7,051.10 | | | | | |
| UNSECURED | Claimed: | $20,591.95 | | | | | |
| DEPEW, BRUCE<br>516 NANTAHALA DR<br>DURHAM, NC 27713 | | Claim Number: 8146<br>Claim Date: 01/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $16,693.05 | Scheduled: | $28,502.79 | Allowed: | $28,502.79 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEPRIEST, PATRICIA<br>5210 ECHO RIDGE RD.<br>RALEIGH, NC 27612 | | Claim Number: 6657<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| UNSECURED | Claimed: | $22,960.00 | | | | | |
| DEPRIEST, PATRICIA G<br>5210 ECHO RIDGE RD<br>RALEIGH, NC 27612 | | Claim Number: 5991<br>Claim Date: 10/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| PRIORITY | Claimed: | $19,272.00 | | | | | |
| DEPRIEST, PATRICIA G<br>5210 ECHO RIDGE RD.<br>RALEIGH, NC 27612 | | Claim Number: 6658<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| UNSECURED | Claimed: | $22,960.00 | | | | | |
| DERRY, LEE<br>1144 GILBERT<br>DOWNERS GROVE, IL 60515 | | Claim Number: 3904<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $10,779.85 | | | | | |
| DERRY, LEE<br>1144 GILBERT<br>DOWNERS GROVE, IL 60515 | | Claim Number: 3905<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | | |
| UNSECURED | Claimed: | $10,779.85 | Scheduled: | $0.00 UNLIQ | Allowed: | $10,291.72 | |

| DESOUSA, SALLY<br>5517 NETHERBY CT.<br>RALEIGH, NC 27613 | | Claim Number: 7367<br>Claim Date: 07/30/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $4,391.62 |
| PRIORITY | Claimed: | $81,468.58 | Allowed: | $1,477.55 |
| UNSECURED | | | Allowed: | $55,137.41 |
| DEUTSCHE BANK SECURITIES INC.<br>TRANSFEROR: INTL BUSINESS MACHINES CORP<br>ATTN: JEFFREY OLINSKY<br>60 WALL STREET, 3RD FLOOR<br>NEW YORK, NY 10005 | | Claim Number: 7897<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6977 (12/14/2011) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $15,049,067.67 | Allowed: | $8,049,760.74 |
| DEUTSCHE BANK SECURITIES, INC.<br>TRANSFEROR: WIPRO LIMITED<br>ATTN: MATT WEINSTEIN<br>60 WALL STREET, 3RD FLOOR<br>NEW YORK, NY 10005 | | Claim Number: 5333<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | |
| UNSECURED | Claimed: | $3,089,788.00 | Allowed: | $3,073,735.58 |
| DEVENUTI, JAYNE VENTURA<br>229 24TH STREET<br>MANHATTAN BEACH, CA 90266 | | Claim Number: 1682<br>Claim Date: 08/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $223,774.00 | | |
| DEVINCENTIS, CARL<br>53 CINDY LANE<br>ROWLEY, MA 01969 | | Claim Number: 2509<br>Claim Date: 09/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,367.60 |
| PRIORITY | Claimed: | $58,080.44 | Allowed: | $1,885.70 |
| UNSECURED | | | Allowed: | $54,601.57 |

| | | | | |
|---|---|---|---|---|
| DEVLIN, TERENCE<br>790 REGISTRY LANE<br>ATLANTA, GA 30342 | | Claim Number: 3429<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | |
| UNSECURED | Claimed: | $5,573.95 | Allowed: | $5,574.00 |
| DEWART, JOHN<br>17 BYRSONIMA CT<br>SOUTH<br>HOMOSASSA, FL 34446 | | Claim Number: 3210<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) | | |
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $507,285.00 | | |
| DHOKIA, ANILA<br>15936 SINCLAIR ST.<br>SAN DIEGO, CA 92127-3517 | | Claim Number: 4607<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | |
| UNSECURED | Claimed: | $56,748.42 | | |
| DHOKIA, ANILA<br>15936 SINCLAIR ST.<br>SAN DIEGO, CA 92127-3517 | | Claim Number: 8043<br>Claim Date: 11/10/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $16,730.37 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $2,384.37 |
| UNSECURED | Claimed: | $69,675.00   UNLIQ CONT | Allowed: | $65,504.12 |
| DHONDT, LUC<br>GROENSTRAAT 11<br>9820 MERELBEKE,<br>BELGIUM | | Claim Number: 1331<br>Claim Date: 06/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 12603 (12/09/2013) | | |
| PRIORITY | Claimed: | $120,858.71 | | |

| | | | | |
|---|---|---|---|---|
| DIAMOND, JEFF<br>6517 25TH AVE NE, UNIT #D<br>SEATTLE, WA 98115 | | Claim Number: 5424<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | |
| PRIORITY | Claimed: | $2,910.35 | | |
| UNSECURED | | | Allowed: | $3,270.00 |
| DIASHYN, PETER<br>3167 DALLAS CT<br>SANTA CLARA, CA 95051 | | Claim Number: 6087<br>Claim Date: 11/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $5,893.44 |
| PRIORITY | | | Allowed: | $4,176.46 |
| UNSECURED | Claimed: | $25,128.00 | Allowed: | $11,137.22 |
| DIBLER, TONY<br>9001 E 77TH ST. SOUTH<br>TULSA, OK 74133 | | Claim Number: 8039<br>Claim Date: 11/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | |
| ADMINISTRATIVE | | | Allowed: | $1,891.96 |
| PRIORITY | | | Allowed: | $2,316.68 |
| UNSECURED | Claimed: | $75,041.82 | Allowed: | $101,628.74 |
| DIBURRO, LAWRENCE<br>9 GLENWOOD CIRCLE<br>HAVERHILL, MA 01830 | | Claim Number: 3185<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $80,632.00 | | |
| DIBURRO, LAWRENCE<br>9 GLENWOOD CIRCLE<br>HAVERHILL, MA 01830 | | Claim Number: 3186<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | |
| UNSECURED | Claimed: | $80,632.00 | Scheduled: | $61,509.18  UNLIQ |

| DICAPRIO, ANGELA<br>1305 TRELLIS PLACE<br>ALPHARETTA, GA 30004 | | Claim Number: 3881<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE<br>PRIORITY | | | | | | Allowed:<br>Allowed: | $2,770.01<br>$2,266.37 |
| UNSECURED | Claimed: | $11,484.82 | | | | Allowed: | $6,308.07 |
| DIETZ, JEFFREY B.<br>10 ORCHARD PARK DRIVE<br>READING, MA 01867 | | Claim Number: 1541<br>Claim Date: 07/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE<br>PRIORITY | | | | | | Allowed:<br>Allowed: | $991.96<br>$2,289.13 |
| UNSECURED | Claimed: | $24,653.50 | | | | Allowed: | $23,527.20 |
| DIGI KEY CORP<br>701 BROOKS AVENUE SOUTH<br>THIEF RIVER FALLS, MN 56701-0677 | | Claim Number: 2376<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $580.72 | Scheduled: | $4,011.09 | | Allowed: | $580.72 |
| DIGI-KEY CORPORATION<br>PO BOX 677<br>THIEF RIVER FALLS, MN 56701 | | Claim Number: 2377<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $703.52 | | | | Allowed: | $703.52 |
| DIGICOM, INC<br>829 TOWLSTON RD<br>MC LEAN, VA 22102 | | Claim Number: 261<br>Claim Date: 02/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | | |
| UNSECURED | Claimed: | $8,703.98 | | | | | |

| | | | | |
|---|---|---|---|---|
| DIGIKEY<br>DIGI KEY CORP<br>PO BOX 250<br>THIEF RIVER FALLS, MN 56701-0250 | | Claim Number: 2378<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | |
| UNSECURED | Claimed: | $5,201.44 | Allowed: | $1,816.43 |
| DIKENS, THOMAS<br>2612 BENGAL LN<br>PLANO, TX 75023 | | Claim Number: 4210<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $200,000.00 | | |
| DILL, WERNER A.<br>166 CLAREMONT ST<br>DEER PARK, NY 11729-1305 | | Claim Number: 5471<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,002.72 |
| PRIORITY | Claimed: | $36,128.04 | Allowed: | $1,419.25 |
| UNSECURED | | | Allowed: | $32,705.94 |
| DIMILLO, STEVEN<br>7765 SILVER CREEK RD.<br>DAWSONVILLE, GA 30534 | | Claim Number: 872<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
| UNSECURED | Claimed: | $60,456.75 | | |
| DINH, VIET<br>308 RUNNING BEAR CT<br>EULESS, TX 76039 | | Claim Number: 6967<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $8,203.00 | Scheduled: $18,028.20 | Allowed: $18,028.20 |

| DINSMORE & SHOHL LLP<br>FKA HUDDLESTON BOLEN, LLP<br>ATTN: JANET SMITH HOLBROOK<br>611 3RD AVENUE<br>HUNTINGTON, WV 25701 | | Claim Number: 4552<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,987.50 | Scheduled: | $1,325.00 | Allowed: | $1,987.50 |
| DISANTO, DONALD A.<br>3017 REEVES RD<br>WILLOUGHBY, OH 44094 | | Claim Number: 7063<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13091 (03/04/2014) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| DISNEY, JESSICA<br>5025 TESORO WAY<br>EL DORADO HLS, CA 95762-5422 | | Claim Number: 2235<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16641 (03/22/2016) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |
| DLA PIPER LLP (US)<br>C/O RICHARD M KREMEN<br>THE MARBURY BUILDING<br>6225 SMITH AVENUE<br>BALTIMORE, MD 21209-3600 | | Claim Number: 3468<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10804 (06/11/2013) | | | | |
| UNSECURED | Claimed: | $14,463.14 | | | | |
| DLA PIPER LLP (US)<br>C/O RICHARD M KREMEN<br>THE MARBURY BUILDING<br>6225 SMITH AVENUE<br>BALTIMORE, MD 21209-3600 | | Claim Number: 8504<br>Claim Date: 06/05/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>Amends Claim # 3468.  Allowed as Filed. | | | | |
| UNSECURED | Claimed: | $14,463.14 | | | Allowed: | $14,463.14 |

| DO, IVY<br>3808 FALL WHEAT DR.<br>PLANO, TX 75075 | | Claim Number: 6635<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $17,335.50 | | | | |
| DO, IVY<br>3808 FALL WHEAT DR.<br>PLANO, TX 75075 | | Claim Number: 6636<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,287.94 |
| PRIORITY | Claimed: | $17,335.50 | | | Allowed: | $919.96 |
| UNSECURED | | | | | Allowed: | $16,937.49 |
| DOAN, THUY<br>7005 ROYAL OAK ESTATES DRIVE<br>SACHSE, TX 75048 | | Claim Number: 6069<br>Claim Date: 10/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,642.94 |
| PRIORITY | Claimed: | $45,073.49 | | | Allowed: | $1,159.73 |
| UNSECURED | Claimed: | $45,073.49 | | | Allowed: | $47,967.44 |
| TOTAL | Claimed: | $45,073.49 | | | | $0.00 |
| DOBYNS, NORMAN<br>PO BOX 47<br>WEEMS, VA 22576 | | Claim Number: 2457<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17098 (08/17/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $85,269.00  UNLIQ | | |
| DOBYNS, NORMAN L.<br>PO BOX 47<br>WEEMS, VA 22576 | | Claim Number: 823<br>Claim Date: 04/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17098 (08/17/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| | | |
|---|---|---|
| DOBYNS, NORMAN L.<br>PO BOX 47<br>WEEMS, VA 22576 | | Claim Number: 2459<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
| ADMINISTRATIVE | Claimed: | $85,269.00 |
| DOBYNS, NORMAN L.<br>PO BOX 47<br>WEEMS, VA 22576 | | Claim Number: 2460<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
| ADMINISTRATIVE | Claimed: | $85,269.00 |
| DOCULINK INTERNATIONAL INC<br>120 HERZBERG ROAD<br>OTTAWA, ON K2K-3B7<br>CANADA | | Claim Number: 4650<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5565 (06/02/2011) |
| UNSECURED | Claimed: | $402,504.25 |
| DOCULINK INTERNATIONAL INC.<br>120 HERZBERG RD<br>OTTAWA, ON K2K 3B7<br>CANADA | | Claim Number: 4518<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5565 (06/02/2011) |
| ADMINISTRATIVE | Claimed: | $21,885.57 |
| DOCULINK INTERNATIONAL INC.<br>120 HERZBERG RD<br>OTTAWA, ON K2K 3B7<br>CANADA | | Claim Number: 4784<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17089 (08/16/2016) |
| UNSECURED | Claimed: | $17,215.21 |

| | | |
|---|---|---|
| DOCULINK INTERNATIONAL INC.<br>120 HERZBERG RD<br>OTTAWA, ON K2K 3B7<br>CANADA | | Claim Number: 4785<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17089 (08/16/2016) |
| UNSECURED | Claimed: | $7,299.29 |
| DOCULINK INTERNATIONAL INC.<br>120 HERZBERG RD<br>OTTAWA, ON K2K 3B7<br>CANADA | | Claim Number: 4786<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5565 (06/02/2011) |
| ADMINISTRATIVE | Claimed: | $7,291.79 |
| DOCULINK INTERNATIONAL INC.<br>120 HERZBERG RD<br>OTTAWA, ON K2K 3B7<br>CANADA | | Claim Number: 4787<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5565 (06/02/2011) |
| ADMINISTRATIVE | Claimed: | $3,644.87 |
| DODD, ANNA<br>1310 CORELAND DR. APT 219<br>MADISON, TN 37115 | | Claim Number: 6162<br>Claim Date: 11/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
| ADMINISTRATIVE | Claimed: | $35,000.00 |
| DODD, RANDY<br>7341 E SAYAN ST<br>MESA, AZ 85207 | | Claim Number: 3<br>Claim Date: 01/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) |
| PRIORITY | Claimed: | $375,120.39 |

| DODD, RANDY<br>7341 E SAYAN ST<br>MESA, AZ 85207 | | Claim Number: 8233<br>Claim Date: 04/05/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $369,930.23 | | | | |
| DODD, RANDY<br>7341 E SAYAN ST<br>MESA, AZ 85207 | | Claim Number: 8237<br>Claim Date: 04/05/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16312 (11/19/2015) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $17,935.45 | | | Allowed:<br>Allowed: | $9,332.77<br>$402,666.92 |
| DOERK, MICHAEL<br>15922 WINDY MEADOW DR<br>DALLAS, TX 75248 | | Claim Number: 2763<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $10,950.00<br>$50,008.88<br>$50,008.88 | Scheduled:<br>Scheduled: | $5,940.51<br>$48,253.66 | Allowed:<br>Allowed: | $5,940.51<br>$48,253.66<br>$0.00 |
| DOHNER, ROY F<br>33711 BRIGANTINE DR<br>MONARCH BEACH, CA 92629 | | Claim Number: 3424<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | | |
| DOHNER, ROY F<br>33711 BRIGANTINE DR<br>DANA POINT, CA 92629 | | Claim Number: 3426<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $181,904.93 | | | Allowed: | $175,786.00 |

| | | | | |
|---|---|---|---|---|
| DOLGOV, DIMITRI<br>26 REGENCY DRIVE<br>POUGHKEPSIE, NY 12603 | | Claim Number: 5598<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $429.39 |
| PRIORITY | | | Allowed: | $1,577.36 |
| UNSECURED | Claimed: | $54,126.78 | Allowed: | $56,863.79 |
| DONATO, RICHARD<br>308 ROSE PETAL RUN<br>WAKE FOREST, NC 27587 | | Claim Number: 7813<br>Claim Date: 07/05/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| UNSECURED | Claimed: | $121,225.00 | | |
| DONDERO, A. MICHAEL<br>213 WASHINGTON ST.<br>LEOMINSTER, MA 01453 | | Claim Number: 1339<br>Claim Date: 06/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| UNSECURED | Claimed: | $25,439.71 | | |
| DONNELLY, DANIEL<br>675 WOOD VALLEY TRACE<br>ROSWELL, GA 30076 | | Claim Number: 3397<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | |
| PRIORITY | Claimed: | $1,544.08 | | |
| UNSECURED | | | Allowed: | $1,735.00 |
| DONNELLY, DORIS<br>1001 SUTERLAND RD<br>CARY, NC 27511 | | Claim Number: 6629<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $2,582.89 |
| PRIORITY | | | Allowed: | $1,332.15 |
| UNSECURED | Claimed: | $100,363.90 | Allowed: | $75,769.56 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DONOGHUE, ADRIAN<br>119 MOSSGROVE TRAIL<br>WILLOWDALE, ON M2L 2W4<br>CANADA | | Claim Number: 2968<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | | |
| DONOGHUE, ADRIAN<br>119 MOSSGROVE TRAIL<br>WILLOWDALE, ON M2L2W4<br>CANADA | | Claim Number: 2970<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $111,637.89 | Scheduled: | $0.00  UNLIQ | Allowed: | $119,714.00 |
| DONOGHUE, ADRIAN<br>119 MOSSGROVE TRAIL<br>WILLOWDALE, ON M2L 2W4<br>CANADA | | Claim Number: 2971<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | | |
| DONOVAN, WILLIAM J.<br>104 HONEYRIDGE LANE<br>HOLLY SPRINGS, NC 27540 | | Claim Number: 3081<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | | |
| PRIORITY | Claimed: | $10,776.86 | | | Allowed: | $9,000.00 |
| UNSECURED | Claimed: | $10,776.86 | | | Allowed: | $1,780.39 |
| TOTAL | Claimed: | $10,776.86 | | | | $0.00 |
| DOOLEY, KEVIN<br>6 LINDEN ST.<br>CHELMSFORD, MA 01824 | | Claim Number: 3141<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| UNSECURED | Claimed: | $34,708.08 | | | | |

Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| DOOLEY, KEVIN<br>6 LINDEN ST<br>CHELMSFORD, MA 01824 | | Claim Number: 7136<br>Claim Date: 03/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,590.95 |
| PRIORITY | | | | Allowed: | $1,835.72 |
| UNSECURED | Claimed: | $34,708.08 | | Allowed: | $32,165.86 |
| DOOLEY, KEVIN WALTER<br>6 LINDEN ST<br>CHELMSFORD, MA 01824 | | Claim Number: 3142<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $34,708.08 | | | |
| DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | | Claim Number: 8086<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17083 (08/15/2016) | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| DORR, ALAN M<br>2603 WOODSIDE CIRCLE<br>MCKINNEY, TX 75070 | | Claim Number: 1948<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | |
| UNSECURED | Claimed: | $168,088.80 | | | |
| DORR, ALAN M.<br>2603 WOODSIDE CIRCLE<br>MCKINNEY, TX 75070 | | Claim Number: 1947<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $168,088.80 | | | |

| | | | | | |
|---|---|---|---|---|---|
| DOTY, MICHAEL<br>182 STARK LN.<br>SHERMAN, TX 75090 | | Claim Number: 7527<br>Claim Date: 12/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $8,529.01 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ | | Allowed: | $1,619.43 |
| UNSECURED | Claimed: | $16,515.00   UNLIQ | | Allowed: | $28,313.09 |
| DOWELL, BETTY<br>1515 EAGLE POINT RD<br>VAN ALSTYNE, TX 75495 | | Claim Number: 7334<br>Claim Date: 07/06/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $4,279.79 |
| PRIORITY | | | | Allowed: | $1,546.91 |
| UNSECURED | Claimed: | $90,667.90 | | Allowed: | $84,899.66 |
| DOWNER, J A HANSEN<br>119 GOODMAN DRIVE<br>KANATA, ON K2W IC7<br>CANADA | | Claim Number: 2125<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| DOWNING, DAVID<br>6435 MARBLETREE LANE<br>LAKE WORTH, FL 33467 | | Claim Number: 4618<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16955 (06/28/2016) | | | |
| PRIORITY | Claimed: | $4,470.22 | | | |
| UNSECURED | | | Scheduled: | $3,776.27  UNLIQ | |
| DOWNING, DAVID<br>6435 MARBLETREE LANE<br>LAKE WORTH, FL 33467 | | Claim Number: 4619<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16955 (06/28/2016) | | | |
| PRIORITY | Claimed: | $24,543.21 | | | |
| UNSECURED | | | Scheduled: | $19,417.55  UNLIQ | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DOWNING, DAVID<br>6435 MARBLETREE LANE<br>LAKE WORTH, FL 33467 | | Claim Number: 4620<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $78,339.04 | | | Allowed:<br>Allowed: | $4,208.62<br>$84,007.27 |
| DOXEY, EVELYN N<br>741 GENERAL GEORGE PATTON RD<br>NASHVILLE, TN 37221 | | Claim Number: 5454<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | | | |
| UNSECURED | Claimed: | $103,451.93   CONT | | | | |
| DOXEY, EVELYN N.<br>741 GENERAL GEORGE PATTON RD.<br>NASHVILLE, TN 37221 | | Claim Number: 7402<br>Claim Date: 09/07/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $103,451.93 | | | Allowed:<br>Allowed:<br>Allowed: | $6,266.04<br>$2,116.11<br>$103,242.83 |
| DOYLE, JUANITA F<br>DOYLE, RICHARD F (DECEASED)<br>P.O. BOX 548<br>RUCKERSVILLE, VA 22968 | | Claim Number: 2356<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $1,998.58   UNLIQ | Scheduled: | $0.00  UNLIQ | Allowed: | $139,355.00 |
| DOYLE, PAUL<br>8058 ENCANTERRA RD<br>LAS VEGAS, NV 89113 | | Claim Number: 7503<br>Claim Date: 11/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $148,615.00 | | | Allowed:<br>Allowed:<br>Allowed: | $5,497.06<br>$1,411.52<br>$77,484.24 |

| | | | | |
|---|---|---|---|---|
| DRAKAGE, MARK<br>1321 APACHE LN<br>APEX, NC 27502 | | Claim Number: 937<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
| ADMINISTRATIVE<br>PRIORITY | | | Allowed:<br>Allowed: | $562.07<br>$1,280.67 |
| UNSECURED | Claimed: | $90,375.52 | Allowed: | $74,933.37 |
| DRAKE, IRENE<br>305 ANNISTON COURT<br>CARY, NC 27519 | | Claim Number: 4225<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | |
| UNSECURED | Claimed: | $67,429.58 | Allowed: | $60,145.00 |
| DRAWBRIDGE SPECIAL OPP. FUND LTD.<br>TRANSFEROR: WISTRON CORPORATION<br>C/O FORTRESS INVESTMENT GROUP<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | | Claim Number: 5633-10<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7355 (03/08/2012)<br>Paid and not entitled to any additional voting right or distribution | | |
| UNSECURED | Claimed: | $4,012.00 | | |
| DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP<br>TRANSFEROR: WISTRON CORPORATION<br>C/O FORTRESS INVESTMENT GROUP LLC<br>1345 AVENUE OF THE AMERICAS, 46TH FLOOR<br>NEW YORK, NY 10105 | | Claim Number: 5633-08<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7355 (03/08/2012)<br>Paid and not entitled to any additional voting right or distribution | | |
| UNSECURED | Claimed: | $15,045.00 | | |
| DTEL NETWORK SOLUTIONS INC<br>10-1642 EAST GEORGIA ST<br>VANCOUVER, BC V5L 2B2<br>CANADA | | Claim Number: 2141<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |
| ADMINISTRATIVE | Claimed: | $25,500.00 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DUBAL, PRAVINA K.<br>1012 GOVERNESS LANE,<br>MORRISVILLE, NC 27560 | | Claim Number: 7816<br>Claim Date: 07/05/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $6,185.86 |
| PRIORITY | Claimed: | $9,665.28 | | | | Allowed: | $1,239.93 |
| UNSECURED | | | | | | Allowed: | $4,560.17 |
| DUBAY, MARY LOUISE<br>2428 MCCARRAN DRIVE<br>PLANO, TX 75025 | | Claim Number: 8277<br>Claim Date: 05/29/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16955 (06/28/2016) | | | | | |
| UNSECURED | Claimed: | $174,802.00 | Scheduled: | $188,248.25 | | | |
| DUESENBERG INVESTMENT COMPANY<br>LOCKBOX 8318, PO BOX 511318<br>LOS ANGELES, CA 90051-7873 | | Claim Number: 4261<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | | |
| UNSECURED | Claimed: | $66,268.24 | Scheduled: | $0.00 UNLIQ | Allowed: | $44,996.58 |
| DUFFY, BRIAN J.<br>3613 WATERWAY BLVD<br>ISLE OF PALMS, SC 29451 | | Claim Number: 239<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $9,847.32 | | | | | |
| UNSECURED | Claimed: | $4,923.66 | Scheduled: | $10,069.05 | | Allowed: | $10,069.05 |
| DUKE ENERGY CAROLINAS<br>P.O. BOX 1006<br>EC03T<br>CHARLOTTE, NC 28201 | | Claim Number: 185<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 211 (02/03/2009) | | | | | |
| UNSECURED | Claimed: | $200,395.33 | | | | | |

| DUKE REALTY OHIO<br>C/O DUKE REALTY CORPORATION<br>ATTN: LISA STARCEVICH<br>1301 W 22ND STREET, SUITE 800<br>OAK BROOK, IL 60523 | Claim Number: 1488<br>Claim Date: 07/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $56,422.44 | | Allowed: | $46,420.44 |

| DUKE REALTY OHIO<br>C/O DUKE REALTY CORPORATION<br>ATTN: LISA STARCEVICH<br>6133 N. RIVER ROAD, SUITE 200<br>ROSEMONT, IL 60018 | Claim Number: 1490<br>Claim Date: 07/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | |
|---|---|---|---|
| UNSECURED | Claimed: | $52,415.34 | |

| DUN & BRADSTREET<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | Claim Number: 505<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 6108 (08/09/2011) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $152,895.18 | Scheduled: | $115,500.00 |

| DUNN, MICHAEL H.<br>916 POINTVIEW CIRCLE<br>MOUNT JULIET, TN 37122 | Claim Number: 2294<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |

| DUNSTON, BARBARA<br>261 MCNAIR DR<br>HENDERSON, NC 27537 | Claim Number: 6888<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | |

| | | | | |
|---|---|---|---|---|
| DUNSTON, BARBARA<br>261 MCNAIR DR<br>HENDERSON, NC 27537 | | Claim Number: 6889<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | |
| PRIORITY | Claimed: | $38,981.04 | | |
| DUONG, ANDREW<br>300 11TH AVE APT 207<br>SEATTLE, WA 98122-5315 | | Claim Number: 218<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17357 (11/08/2016) | | |
| PRIORITY | | | Allowed: | $1,862.13 |
| UNSECURED | Claimed: | $21,829.25 | Allowed: | $27,375.67 |
| DUONG, ANDREW<br>506 STRETFORD LANE<br>ALLEN, TX 75002 | | Claim Number: 3102<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $15,625.15 | | |
| DUONG, ANDREW<br>506 STRETFORD LANE<br>ALLEN, TX 75002 | | Claim Number: 3103<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $21,829.25 | | |
| DUONG, SON K<br>383 SAN MARINO<br>IRVINE, CA 92614-0217 | | Claim Number: 3379<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DURAMOULD PLASTICS INC.<br>1950 BOUNDARY RD<br>WHITBY, ON L1N 8P8<br>CANADA | | Claim Number: 3635<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $73,000.00 | | | | | |
| DURHAM COUNTY TAX COLLECTOR<br>PO BOX 3397<br>DURHAM, NC 27702 | | Claim Number: 2093<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | | | |
| PRIORITY | Claimed: | $323,544.62 | Scheduled: | $0.00  UNLIQ | | | |
| DURKEE, PETER<br>24251 S CENTRAL POINT RD<br>CANBY, OR 97013 | | Claim Number: 919<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $609.38 |
| PRIORITY | Claimed: | $10,950.00 | | | | Allowed: | $2,150.77 |
| UNSECURED | Claimed: | $28,019.29 | | | | Allowed: | $35,093.28 |
| TOTAL | Claimed: | $28,019.29 | | | | | $0.00 |
| DUROSOMO, VICTOR I.<br>1881 SW 164TH AVENUE<br>MIRAMAR, FL 33027 | | Claim Number: 7050<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $2,858.34 |
| PRIORITY | | | | | | Allowed: | $1,417.36 |
| UNSECURED | Claimed: | $40,607.28 | | | | Allowed: | $40,764.90 |
| DV DIE CUTTING INC<br>45 PRINCE STREET<br>DANVERS, MA 01923-1437 | | Claim Number: 2373<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $565.00 | Scheduled: | $565.00 | | Allowed: | $565.00 |

| DYER, F R | | | | | | |
|---|---|---|---|---|---|---|
| 5 FOXGLOVE PLACE | | Claim Number: 4422 | | | | |
| OTTAWA, ON K2R 1B2 | | Claim Date: 09/28/2009 | | | | |
| CANADA | | Debtor: NORTEL NETWORKS INC. | | | | |
| | | Comments: EXPUNGED | | | | |
| | | DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00    UNLIQ | | | | |

| DYER, TIMOTHY | | | | | | |
|---|---|---|---|---|---|---|
| 224 WINGATE DR | | Claim Number: 5496 | | | | |
| WILLIAMSBURG, VA 23185-2996 | | Claim Date: 09/30/2009 | | | | |
| | | Debtor: NORTEL NETWORKS INC. | | | | |
| | | Comments: EXPUNGED | | | | |
| | | DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $40,000.00 | | | | |

| DYKSTRA, JOHN W. | | | | | | |
|---|---|---|---|---|---|---|
| 725 TIMBER LANE | | Claim Number: 567 | | | | |
| SHOREVIEW, MN 55126 | | Claim Date: 03/12/2009 | | | | |
| | | Debtor: NORTEL NETWORKS INC. | | | | |
| | | Comments: ALLOWED | | | | |
| | | DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $7,892.00 | Scheduled: | $5,443.89 | Allowed: | $5,443.89 |
| UNSECURED | Claimed: | $48,000.00 | Scheduled: | $54,121.54 | Allowed: | $54,121.54 |

| DYNATOOL INDUSTRIES INC | | | | | | |
|---|---|---|---|---|---|---|
| 3540 ST PATRICK | | Claim Number: 1946 | | | | |
| MONTREAL, QC H4E 1A2 | | Claim Date: 08/21/2009 | | | | |
| CANADA | | Debtor: NORTEL NETWORKS INC. | | | | |
| | | Comments: EXPUNGED | | | | |
| | | DOCKET: 4053 (09/30/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $13,020.00 | | | | |

| DYNDIKOVA, YULIA | | | | | | |
|---|---|---|---|---|---|---|
| 253 VINEYARD DR | | Claim Number: 5054 | | | | |
| SAN JOSE, CA 95119 | | Claim Date: 09/30/2009 | | | | |
| | | Debtor: NORTEL NETWORKS INC. | | | | |
| | | Comments: ALLOWED | | | | |
| | | DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,933.07 |
| PRIORITY | Claimed: | $26,383.28 | | | Allowed: | $1,414.43 |
| UNSECURED | | | | | Allowed: | $26,049.23 |

NORTEL NETWORKS INC.    Case 09-10138-MFW    Doc 18852    Filed 01/15/21    Page 282 of 1671
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

| | | | | | | |
|---|---|---|---|---|---|---|
| E.I. DU PONT DE NEMOURS & COMPANY<br>ATTN: SUSAN F. HERR<br>DUPONT LEGAL, D-8052-2<br>1007 MARKET STREET<br>WILMINGTON, DE 19898 | | Claim Number: 5514<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3937 (09/13/2010) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| EASON, W JEFFREY<br>9029 MAYFIELD COURT<br>BRENTWOOD, TN 37027 | | Claim Number: 5539<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $9,709.30 | | | Allowed: | $9,152.00 |
| EAST CAMELBACK ROAD, INC.<br>C/O ROBERT N. BRIER, ESQ.<br>2400 EAST ARIZONA BILTMORE CIRCLE,<br>SUITE 1300<br>PHOENIX, AZ 85016-2115 | | Claim Number: 2059<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | | |
| UNSECURED | Claimed: | $244,203.60 | | | | |
| EASYLINK SERVICES INTERNATIONAL CORP.<br>100 TORMEE DR<br>TINTON FALLS, NJ 07712-7502 | | Claim Number: 1056<br>Claim Date: 04/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4163 (10/14/2010) | | | | |
| UNSECURED | Claimed: | $910.00 | Scheduled: | $530.00 | Allowed: | $530.00 |
| EATON CORPORATION<br>GLOBAL TRADE CREDIT DEPT.<br>ATTN: RUPAL PATEL<br>1000 EATON BLVD. MAILCODE 3N<br>CLEVELAND, OH 44122 | | Claim Number: 3491<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | | | |
| UNSECURED | Claimed: | $8,826.38 | Scheduled: | $10,955.85 | Allowed: | $8,805.69 |

| EATON, THOMAS<br>9208 TOWN GATE LANE<br>BETHESDA, MD 20817 | | Claim Number: 2273<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | | | |
| ECHARD, JR., ALFRED A.<br>2923 GLEN ECHO COURT<br>HIGH POINT, NC 27265 | | Claim Number: 3906<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $24,530.00 | | | | | |
| ECOMPANY STORE INC<br>ATTN: CHERYL FOLKNER, CONTROLLER<br>P. O. BOX 1070<br>CHARLOTTE, NC 28201-1070 | | Claim Number: 3943-01<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | | |
| UNSECURED | Claimed: | $147,767.54 | Scheduled: | $100,778.49 | Allowed: | $107,968.91 |
| ECOMPANY STORE INC<br>ATTN: CHERYL FOLKNER, CONTROLLER<br>P. O. BOX 1070<br>CHARLOTTE, NC 28201-1070 | | Claim Number: 3943-02<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7355 (03/08/2012)<br>Paid and not entitled to any additional voting right or distribution | | | | | |
| UNSECURED | Claimed: | $1,161.70 | | | | | |
| EDHOLM, PHILIP<br>9921 LONGVIEW LANE<br>PLEASANTON, CA 94588 | | Claim Number: 4114<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $249,763.44 | Scheduled: | $0.00 UNLIQ | | | |

| | | | | | |
|---|---|---|---|---|---|
| EDHOLM, PHILIP K.<br>9921 LONGVIEW LANE<br>PLEASANTON, CA 94538 | | Claim Number: 4113<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| EDWARDS, A CHRIS<br>2929 BANDOLINO LN.<br>PLANO, TX 75075 | | Claim Number: 5605<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $76,800.00 | | | |
| EDWARDS, CHRIS<br>2929 BANDOLINO LN.<br>PLANO, TX 75075 | | Claim Number: 5604<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $76,800.00 | Allowed:<br>Allowed:<br>Allowed: | $1,984.35<br>$1,457.89<br>$80,256.64 |
| EDWARDS, CLYDE LEE<br>5241 LAKE EDGE DR.<br>HOLLY SPRINGS, NC 27540 | | Claim Number: 342<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | |
| UNSECURED | Claimed: | $73,681.82 | | | |
| EDWIN, FADI<br>6011 LYTHAM DRIVE<br>DALLAS, TX 75252 | | Claim Number: 1900<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $100,000.00 | | | |

Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| EDWIN, FADI<br>6220 BENTWOOD TRAIL # 1101<br>DALLAS, TX 75252 | | Claim Number: 8273<br>Claim Date: 05/21/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | |
| UNSECURED | Claimed: | $10,075.96 | | |
| EGAN, LYNN C<br>9413 ATHERTON COURT<br>BRENTWOOD, TN 37027-8700 | | Claim Number: 4287<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $12,863.11 |
| PRIORITY | | | Allowed: | $2,595.70 |
| UNSECURED | Claimed: | $9,133.81   UNLIQ CONT | Allowed: | $66,579.57 |
| EGAN, LYNN C.<br>9413 ATHERTON COURT<br>BRENTWOOD, TN 37027-8700 | | Claim Number: 8491<br>Claim Date: 05/14/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | |
| UNSECURED | Claimed: | $9,133.81   UNLIQ CONT | | |
| EGAN, LYNN C.<br>9413 ATHERTON COURT<br>BRENTWOOD, TN 37027-8700 | | Claim Number: 8494<br>Claim Date: 05/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | |
| UNSECURED | Claimed: | $75,307.01 | | |
| EGERMAN, KEVIN A.<br>2905 DEAN PARKWAY # 102<br>MINNEAPOLIS, MN 55416 | | Claim Number: 2576<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |

| EICHMANN, ROBERT J.<br>15 HASKELL AVENUE<br>LEOMINSTER, MA 01453 | | Claim Number: 1116<br>Claim Date: 05/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $4,952.06 | Allowed: | $4,952.06 |
| UNSECURED | Claimed: | $21,573.20 | Scheduled: | $17,834.18 | Allowed: | $17,834.18 |
| EION INC<br>320 MARCH ROAD<br>SUITE 500<br>OTTAWA, ON K2K 2E3<br>CANADA | | Claim Number: 5661<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $427,281.25 | | | | |
| EION INC<br>320 MARCH ROAD<br>OTTAWA, ON K2K 2E3<br>CANADA | | Claim Number: 5662<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | | | |
| UNSECURED | Claimed: | $427,281.25 | | | | |
| EION INC<br>320 MARCH ROAD SUITE 500<br>OTTAWA, ON K2K 2E3<br>CANADA | | Claim Number: 5663<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $427,281.25 | | | | |
| EION INC<br>320 MARCH ROAD<br>SUITE 500<br>OTTAWA, ON K2K 2E3<br>CANADA | | Claim Number: 5783<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $427,281.25 | | | | |

| EION INC<br>320 MARCH ROAD<br>OTTAWA, ON K2K 2E3<br>CANADA | Claim Number: 5784<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $427,281.25 | Scheduled: | $417,660.42 |

| ELECTRO RENT CORPORATION<br>27315 NETWORK PLACE<br>CHICAGO, IL 60673-1273 | Claim Number: 159<br>Claim Date: 02/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4403 (11/23/2010) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $36,235.00 | Allowed: | $8,237.80 |

| ELECTRONIC ENVIRONMENTS CORPORATION<br>C/O JANICE RONAN<br>410 FOREST STREET<br>MARLBOROUGH, MA 01752 | Claim Number: 1804<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
|---|---|
| ADMINISTRATIVE | Claimed: | $6,240.61 |

| ELECTRONIC ENVIRONMENTS CORPORATION<br>410 FOREST STREET<br>MARLBOROUGH, MA 01752 | Claim Number: 1805-01<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $222.27 | Scheduled: | $0.00 UNLIQ | Allowed: | $222.27 |

| ELECTRONIC ENVIRONMENTS CORPORATION<br>410 FOREST STREET<br>MARLBOROUGH, MA 01752 | Claim Number: 1805-02<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution |
|---|---|
| UNSECURED | Claimed: | $6,018.34 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ELIE, DENNIS<br>8201 BUCKELL LAKE ROAD<br>HOLLY, MI 48442 | | Claim Number: 1398<br>Claim Date: 06/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $813.79 |
| PRIORITY | | | | | Allowed: | $1,053.83 |
| UNSECURED | Claimed: | $59,630.40 | | | Allowed: | $65,513.00 |
| ELLIOTT, GILBERT O<br>3376 SE FAIRWAY OAKS TRAIL<br>STUART, FL 34997 | | Claim Number: 4841<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $52,986.65 | Scheduled: | $0.00 UNLIQ | Allowed: | $45,832.00 |
| ELLIOTT, NORINE C.<br>ELLIOTT, JOHN S. (DECEASED)<br>6 GROUSE LANE<br>MERRIMACK, NH 03054-2876 | | Claim Number: 8526<br>Claim Date: 07/15/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | | | |
| UNSECURED | Claimed: | $52,615.00 | | | | |
| ELLIOTT, NORINE C.<br>ELLIOTT, JOHN S. (DECEASED)<br>6 GROUSE LANE<br>MERRIMACK, NH 03054-2876 | | Claim Number: 8543<br>Claim Date: 07/19/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | | | |
| UNSECURED | Claimed: | $52,615.00 | | | | |
| ELLIS, SUSAN RENEE<br>PO BOX 405<br>BAHAMA, NC 27503 | | Claim Number: 7956<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $4,851.80 |
| PRIORITY | | | | | Allowed: | $1,044.65 |
| UNSECURED | Claimed: | $60,922.80 | | | Allowed: | $61,396.13 |

| | | | | |
|---|---|---|---|---|
| ELTEK VALERE, INC.<br>CHRISTOPHER J. HORVAY/GOULD & RATNER LLP<br>222 N. LASALLE ST., SUITE 800<br>CHICAGO, IL 60601 | | Claim Number: 7516<br>Claim Date: 12/16/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6586 (10/12/2011) | | |
| UNSECURED | Claimed: | $150,383.53 | Allowed: | $97,000.00 |
| ELY, RICHARD J.<br>9 MINUTEMAN LANE<br>SUDBURY, MA 01776 | | Claim Number: 1250<br>Claim Date: 05/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | |
| PRIORITY | Claimed: | $43,229.95 | | |
| EMBARQ COMMUNICATIONS, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 5698<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| EMBARQ FLORIDA, INC<br>C/O CENTURYLINK<br>ATTN: BANKRUPTCY DEPT<br>220 NO. 5TH STREET<br>BISMARK, ND 58501 | | Claim Number: 5705<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 3799 (08/18/2010) | | |
| UNSECURED | Claimed: | $1,195.20 | Allowed: | $1,195.20 |
| EMBARQ FLORIDA, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 5732<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | | |
| UNSECURED | Claimed: | $1,195.20   UNLIQ CONT | | |

| | | |
|---|---|---|
| EMBARQ FLORIDA, INC.<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 841<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | |
| UNSECURED | Claimed: | $1,195.20 |
| EMBARQ FLORIDA, INC.<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 1088<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | |
| SECURED | Claimed: | $1,195.20 |
| EMBARQ MANAGEMENT COMPANY<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5681<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3792 (08/17/2010) | |
| UNSECURED | Claimed: | $292,301.92   UNLIQ CONT |
| EMBARQ MID-ATLANTIC MANAGEMENT SERVICES CO.<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5699<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EMBARQ MIDWEST MANAGEMENT SERVICES CO<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5700<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| EMBARQ MINNESOTA INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5685<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EMBARQ MISSOURI, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5686<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EMBARQ PAYPHONE SERVICES, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5701<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EMBARQ PRODUCTS, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5702<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EMBRY, SHARON V.<br>1538 HICKORY ST.<br>NICEVILLE, FL 32578 | Claim Number: 7495<br>Claim Date: 11/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT |
| UNSECURED | Claimed: | $24,605.92   UNLIQ CONT |

| EMBURY, JEFFERY D.<br>2709 PLANETREE DR<br>ROWLETT, TX 75089 | | Claim Number: 179<br>Claim Date: 02/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,467.00 | Scheduled: | $4,840.58 | Allowed: | $4,840.58 |
| UNSECURED | Claimed: | $21,020.00 | Scheduled: | $25,066.95 | Allowed: | $25,471.18 |
| EMC CORPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | | Claim Number: 617<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | | | |
| PRIORITY | Claimed: | $42,225.28 | | | | |
| UNSECURED | Claimed: | $427,399.28 | | | | |
| EMC CORPORATION<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | | Claim Number: 1078<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>also amended by 7254 | | | | |
| PRIORITY | Claimed: | $128,355.02 | | | | |
| UNSECURED | Claimed: | $270,709.54 | | | | |
| EMC CORPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | | Claim Number: 1079<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
| ADMINISTRATIVE | Claimed: | $70,560.00 | | | Allowed: | $67,853.59 |
| UNSECURED | | | | | Allowed: | $2,706.41 |
| EMC CORPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | | Claim Number: 6949<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
| ADMINISTRATIVE | Claimed: | $667,547.12 | | | Allowed: | $27,729.02 |

NORTEL NETWORKS INC.    Case 09-10138-MFW    Doc 18852    Filed 01/15/21    Page 293 of 1671
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EMC CORPORATION<br>C/O RECEIVABLES MANAGEMENT SERVICES (RMS<br>PO BOX 19253<br>MINNEAPOLIS, MN 55419 | | Claim Number: 7251<br>Claim Date: 05/04/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>Amends Claim 1078 | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $6,554.59 |
| PRIORITY | Claimed: | $53,484.90 | | | | | |
| UNSECURED | Claimed: | $275,170.21 | Scheduled: | $142,956.38 | | Allowed: | $199,709.37 |
| EMC CORPORATION<br>C/O RECEIVABLE MANAGEMENT SERVICES (RMS)<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | | Claim Number: 7254<br>Claim Date: 05/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>Amends claim no. 1078 | | | | | |
| PRIORITY | Claimed: | $53,484.90 | | | | | |
| UNSECURED | Claimed: | $275,170.21 | Scheduled: | $10,679.24 | | | |
| EMERY, SEAN<br>4742 GREENWOOD DR<br>ALLISON PARK, PA 15101 | | Claim Number: 4128<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| UNSECURED | Claimed: | $38,423.09 | | | | | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT<br>BANKRUPTCY GROUP MIC 92E<br>PO BOX 826880<br>SACRAMENTO, CA 94280-0001 | | Claim Number: 1560<br>Claim Date: 07/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 15808 (06/26/2015) | | | | | |
| PRIORITY | Claimed: | $372,789.28 | | | | | |
| UNSECURED | | | Scheduled: | $22,165.09 | | | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT<br>BANKRUPTCY GROUP MIC 92E<br>PO BOX 826880<br>SACRAMENTO, CA 94280-0001 | | Claim Number: 1561<br>Claim Date: 07/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 15808 (06/26/2015) | | | | | |
| SECURED | Claimed: | $372,789.28 | | | | | |

| EMPOWERED NETWORKS INC<br>1315 PICKERING PARKWAY<br>SUITE 200<br>PICKERING, ON L1V 7G5<br>CANADA | | Claim Number: 4641<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,903.12 | | | | |
| ENGELBRECHT, ELIZABETH CYRINE<br>105 GREENVIEW DR<br>CHAPEL HILL, NC 27516 | | Claim Number: 8754<br>Claim Date: 05/29/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | | |
| ADMINISTRATIVE | | | | Allowed: | | $1,418.33 |
| PRIORITY | | | | Allowed: | | $1,458.85 |
| UNSECURED | Claimed: | $231,003.60 | | Allowed: | | $73,104.41 |
| EQUAL EMPLOYMENT OPPORTUNITY COMMISSION<br>CARSON L. OWEN, SENIOR TRIAL ATTORNEY<br>1407 UNION AVENUE, SUITE 901<br>MEMPHIS, TN 38104 | | Claim Number: 1299<br>Claim Date: 06/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3086 (05/28/2010) | | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ CONT | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| EQUAL EMPLOYMENT OPPURTUNITY COMMISSION<br>ATTN: MALI KIGASARI, INVESTIGATOR<br>350 THE EMBARCADERO, SUITE 500<br>SAN FRANCISCO, CA 94105 | | Claim Number: 6702<br>Claim Date: 01/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3847 (08/27/2010) | | | | |
| UNSECURED | Claimed: | $547,954.60 | | | | |
| EQUIPTO ELECTRONICS CORP<br>351 WOODLAWN AVE<br>AURORA, IL 60506-9988 | | Claim Number: 2638<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $1,184.06 | Scheduled: | $61.96 | Allowed: | $1,184.06 |

| EQUITY TRUST COMPANY CUSTODIAN<br>TRANSFEROR: LE, DANIEL N.<br>FBO 109806 & 109595 IRAS<br>C/O FAIR HARBOR CAPITAL, PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 2845<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $18,436.06 | | | | |
| UNSECURED | | | Scheduled: | $18,664.65 | Allowed: | $18,664.65 |

| EQUITY TRUST COMPANY CUSTODIAN FBO<br>TRANSFEROR: LAFRENIERE, SYLVIE<br>109806 & 109595 IRAS C/O FAIR HARBOR<br>CAPITAL, LLC, PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 613<br>Claim Date: 03/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $533.44 |
| PRIORITY | | | | | Allowed: | $1,882.72 |
| UNSECURED | Claimed: | $57,864.13 | | | Allowed: | $83,948.53 |

| ERICSSON-LG CO. LTD.<br>C/O JIYEON LEE<br>77, HEUNGAN-DAERO 81BEON-GIL<br>DONGAN-GU, ANYANG-SI, GYEONGGI-DO<br> 14117<br>KOREA | | Claim Number: 3476<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $129,026.46 | | | | |
| UNSECURED | Claimed: | $924,173.06 | Scheduled: | $1,053,199.52  DISP | Allowed: | $430,026.69 |

| ERKEL, ENIS<br>FATMAKADIN SOK.<br>MARMARA APT. NO. 14.29<br>SUADIYE<br>ISTANBUL, 34740<br>TURKEY | | Claim Number: 627<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $441,080.12 | | | | |

| ERKEL, ENIS<br>FATMAKADIN SOK.<br>MARMARA APT. NO. 14.29<br>SUADIYE<br>ISTANBUL, 34740<br>TURKEY | | Claim Number: 2478<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $53,124.39 | | | | |

| | | | | |
|---|---|---|---|---|
| ERKEL, ENIS<br>FATMAKADIN SOK.<br>MARMARA APT. NO. 14.29<br>SUADIYE<br>ISTANBUL, 34740<br>TURKEY | | Claim Number: 6091<br>Claim Date: 11/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | |
| PRIORITY | Claimed: | $588,822.48 | | |
| ERKEL, ENIS<br>FATMAKADIN SOK.<br>MARMARA APT. NO. 14.29<br>SUADIYE<br>ISTANBUL, 34740<br>TURKEY | | Claim Number: 6092<br>Claim Date: 11/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | |
| PRIORITY | Claimed: | $336,812.34 | | |
| ERKEL, ENIS<br>FATMAKADIN SOK.<br>MARMARA APT. NO. 14.29<br>SUADIYE<br>ISTANBUL, 34740<br>TURKEY | | Claim Number: 7676<br>Claim Date: 03/31/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | |
| PRIORITY | Claimed: | $668,221.43 | | |
| ERKEL, ENIS<br>322 CAUSEWAY DRIVE, STE 703<br>WRIGHTSVILLE BEACH, NC 28480 | | Claim Number: 8229<br>Claim Date: 03/28/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16312 (11/19/2015) | | |
| ADMINISTRATIVE | | | Allowed: | $5,659.38 |
| PRIORITY | Claimed: | $336,812.34 | Allowed: | $1,538.03 |
| UNSECURED | | | Allowed: | $227,837.98 |
| ERNST & YOUNG INC.<br>TRANSFEROR: GUANGDONG NORTEL<br>TELECOMMUNI<br>ATTN: SHARON HAMILTON<br>222 BAY ST, PO BOX 251, TORONTO DOMINION<br>TORONTO, ON M5K 1J7 | | Claim Number: 8060<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7888 (06/21/2012) | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $12,036,479.75   UNLIQ | Allowed: | $11,879,139.46 |

| | | | | | |
|---|---|---|---|---|---|
| ESCH, ANTHONY<br>4136 VOSS HILLS PL<br>DALLAS, TX 75287-2783 | | Claim Number: 3779<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,765.44 |
| PRIORITY | Claimed: | $58,110.19 | | Allowed: | $1,297.06 |
| UNSECURED | | | | Allowed: | $53,092.87 |
| ESHELMAN, JAMES A.<br>1806 EUCLID ROAD<br>DURHAM, NC 27713-2417 | | Claim Number: 6678<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,025.04 |
| PRIORITY | Claimed: | $27,937.88 | | Allowed: | $1,175.83 |
| UNSECURED | Claimed: | $82,616.85 | | Allowed: | $65,003.72 |
| ESTATE OF GORDON TOGASAKI<br>TERRY A SLEAD, EXEC<br>PO BOX 2262<br>SISTERS, OR 97759 | | Claim Number: 4730<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | |
| UNSECURED | Claimed: | $542,832.21 | | Allowed: | $494,764.00 |
| ESTATE OF JOHN DEREK MANSELL DAVIES<br>C/O GERALD K. GIMMEL, PERSONAL REP.<br>4 PROFESSIONAL DR., SUITE 145<br>GAITHERSBURG, MD 20879 | | Claim Number: 4744<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | |
| UNSECURED | Claimed: | $93,199.08 | Scheduled: | $93,199.08 UNLIQ | |
| ESTATE OF JOHN DEREK MANSELL DAVIES<br>C/O GERALD K. GIMMEL, PERSONAL REP.<br>4 PROFESSIONAL DR., SUITE 145<br>GAITHERSBURG, MD 20879 | | Claim Number: 7720<br>Claim Date: 04/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | |
| UNSECURED | Claimed: | $248,000.00 | | | |

| ESTATE OF WILLIAM N. KASHUL<br>C/O DEBBIE KASHUL KRACIK<br>909 SOUTH CRESCENT AVE<br>PARK RIDGE, IL 60068 | | Claim Number: 5479<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $164,457.03 | Scheduled: | $0.00  UNLIQ | Allowed: | | $152,041.00 |

| ESTEVEZ, IGNACIO<br>921 TANGLEWOOD CIR<br>WESTON, FL 33327-1846 | | Claim Number: 4161<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | | $2,080.38 |
| PRIORITY | | | | | Allowed: | | $1,528.44 |
| UNSECURED | Claimed: | $45,703.84 | | | Allowed: | | $46,405.26 |

| ESTRADA, SARA S<br>7831 GLORIA LAKE AVE<br>SAN DIEGO, CA 92119 | | Claim Number: 2808<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $35,000.00 | |

| ESTRIDGE, WINSTON S.<br>5620 TEMPLIN WAY<br>PLANO, TX 75093 | | Claim Number: 4134<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,204,634.13 | Scheduled: | $0.00  UNLIQ | Allowed: | | $1,175,206.00 |

| ETELEMETRY, INC.<br>ATTN: ERMIS SFAKIYAMUDIS<br>2813 DURMONT COURT<br>ANNAPOLIS, MD 21401 | | Claim Number: 253<br>Claim Date: 02/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $14,246.87 | | Allowed: | | $14,246.87 |

| | | | | | | |
|---|---|---|---|---|---|---|
| EUBANKS, GAYLA<br>1193 ADAMS MOUNTAIN RD<br>STEM, NC 27581 | | Claim Number: 2587<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | | |
| EULER, DAVID<br>2900 LOFTSMOOR LN<br>PLANO, TX 75025 | | Claim Number: 6048<br>Claim Date: 10/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,098.98 |
| PRIORITY | | | | | Allowed: | $1,481.64 |
| UNSECURED | Claimed: | $16,730.76 | | | Allowed: | $13,861.50 |
| EVANS, DANIEL B.<br>405 FARINTOSH VALLEY LANE<br>DURHAM, NC 27703 | | Claim Number: 7793<br>Claim Date: 06/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $8,977.36 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,855.26 |
| UNSECURED | Claimed: | $88,256.66 | | | Allowed: | $87,774.00 |
| EVANS, DEBORAH<br>8 VALLEY RANCH COVE<br>LITTLE ROCK, AR 72223 | | Claim Number: 3609<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | |
| PRIORITY | | | Scheduled: | $6,481.06 | Allowed: | $6,481.06 |
| UNSECURED | Claimed: | $53,589.95 | Scheduled: | $49,928.78 | Allowed: | $50,615.83 |
| EVANS, DEBORAH J.<br>8 VALLEY RANCH CV<br>LITTLE ROCK, AR 72223 | | Claim Number: 3610<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $53,589.95 | | | | |

| EVANS, TERRY<br>16104 XANDER STREET<br>ACCOKEEK, MD 20607 | | Claim Number: 2334<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $8,354.90 | | | | | |
| UNSECURED | Claimed: | $4,873.71 | Scheduled: | $13,798.32 | | Allowed: | $13,798.32 |
| EVERETT, EDWARD E. JR.<br>4505 MANOR CREEK DRIVE<br>CUMMING, GA 30040 | | Claim Number: 7824<br>Claim Date: 07/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $686.13 |
| PRIORITY | | | | | | Allowed: | $2,245.53 |
| UNSECURED | Claimed: | $143,016.00   UNLIQ | | | | Allowed: | $115,088.48 |
| EVERSMEYER, CLAUDIA<br>8601 BRAEWOOD BAY DR<br>LITTLE ELM, TX 75068-4403 | | Claim Number: 4368<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $62,213.87 | Scheduled: | $62,213.87  UNLIQ | | | |
| EVERSMEYER, CLAUDIA<br>8601 BRAEWOOD BAY DR<br>LITTLE ELM, TX 75068-4403 | | Claim Number: 4370<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $4,187.53 | Scheduled: | $4,187.53  UNLIQ | | | |
| EVERSMEYER, CLAUDIA<br>8601 BRAEWOOD BAY DR<br>LITTLE ELM, TX 75068-4403 | | Claim Number: 4371<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | | |
| ADMINISTRATIVE | Claimed: | $4,187.53 | | | | | |
| PRIORITY | | | | | | Allowed: | $3,121.48 |
| UNSECURED | | | | | | Allowed: | $118,502.59 |

| EVERSMEYER. CLAUDIA<br>8601 BRAEWOOD BAY DR<br>LITTLE ELM, TX 75068-4403 | Claim Number: 4369<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $62,213.87 | | | | |
| EXCELIGHT COMMUNICATIONS, INC.<br>MICHAEL G. WILSON-HUNTON & WILLIAMS LLP<br>RIVERFRONT PLAZA, EAST TOWER<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219-4074 | Claim Number: 661<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $13,663.30 | | | | |
| EXPORT DEVELOPMENT CANADA<br>TRANSFEROR: ALTERNATE COMMUNICATIONS<br>INTERNATIONAL<br>ATTN: MS. DOMINIQUE PROULX 150 SLATER ST<br>OTTAWA, ON K1A 1K3<br>CANADA | Claim Number: 1274<br>Claim Date: 06/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | | | |
| UNSECURED | Claimed: | $123,140.09 | Scheduled: | $93,043.47 | Allowed: | $123,140.09 |
| EXPORT DEVELOPMENT CANADA<br>ATTN: MS. DOMINIQUE PROULX<br>150 SLATER ST<br>OTTAWA, ON K1A 1K3<br>CANADA | Claim Number: 3948<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 18240 (05/23/2017) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | Scheduled: | $98,957,440.74  UNLIQ | Allowed: | $19,162,246.05 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: ROBINSON, JACQUELINE B.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 40<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| UNSECURED | Claimed: | $84,551.45 | | | | |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: ROBINSON, JACQUELINE B.
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 74
Claim Date: 01/27/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7408 (03/20/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $42,275.73 | | | | |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: ETHINGTON, ALVIN M.
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 234
Claim Date: 02/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $24,769.20 | Scheduled: | $25,016.89 | Allowed: | $25,016.89 |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: STR SOFTWARE COMPANY
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 318
Claim Date: 02/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 17057 (08/08/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,725.00 | Scheduled: | $1,725.00 | Allowed: | $1,725.00 |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: TAVARES, ANTONIO CESAR
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 477
Claim Date: 03/05/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $2,039.62 | Allowed: | $2,039.62 |
| UNSECURED | Claimed: | $18,588.46 | Scheduled: | $31,468.79 | Allowed: | $31,468.79 |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: STRAUSS, JEFF
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 610
Claim Date: 03/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $214.53 |
| PRIORITY | | | | | Allowed: | $772.30 |
| UNSECURED | Claimed: | $33,600.00 | | | Allowed: | $45,595.33 |

NORTEL NETWORKS INC.
Case 09-10138-MFW   Doc 18852   Filed 01/15/21   Page 303 of 1671
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

| | | | | | | |
|---|---|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: KONTRON MODULAR COMPUTERS GM<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 710<br>Claim Date: 03/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| PRIORITY | Claimed: | $85,467.00 | | | Allowed: | $85,467.00 |
| UNSECURED | | | Scheduled: | $85,467.00 | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: KONET CORP.(2)<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 742-01<br>Claim Date: 03/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17057 (08/08/2016) | | | | |
| UNSECURED | Claimed: | $33,415.20 | | | Allowed: | $33,415.20 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: KONET CORP.(2)<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 742-02<br>Claim Date: 03/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | | | |
| UNSECURED | Claimed: | $50,122.80 | | | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: SMITH, GREGORY A.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 835<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $18,664.00 | | | | |
| UNSECURED | | | Scheduled: | $17,629.62 | Allowed: | $17,629.62 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: SIKDAR, ASIR<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 929<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $6,074.56 | Allowed: | $6,074.56 |
| UNSECURED | Claimed: | $17,094.14 | Scheduled: | $21,643.86 | Allowed: | $21,643.86 |

---

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: CHRYSALIS SOFTWARE, INC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 1011
Claim Date: 04/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10804 (06/11/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $12,892.50 | Scheduled: | $12,892.50 | Allowed: | $12,892.50 |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: CLEMONS, THOMAS S.
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 1171
Claim Date: 05/15/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 14458 (09/23/2014)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $258.51 |
| PRIORITY | Claimed: | $24,120.00 | | Allowed: | $541.07 |
| SECURED | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $13,170.00 | | Allowed: | $27,723.77 |
| TOTAL | Claimed: | $10,950.00 | | | $0.00 |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: BOULDER LOGIC LLC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 1218
Claim Date: 05/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,502.28 | Allowed: | $7,502.28 |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: MILLER, JASON
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 1234
Claim Date: 05/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $7,445.08 | Allowed: | $7,445.08 |
| UNSECURED | Claimed: | $27,692.29 | Scheduled: | $24,332.84 | Allowed: | $24,332.84 |

FAIR HARBOR CAPITAL, LLC
TRANSFEROR: PANGEA3 LLC
ANSONIA FINANCE STATION
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 1603
Claim Date: 07/27/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $4,050.00 | Allowed: | $4,050.00 |

| | | | | | |
|---|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: RITZ-CARLTON HOTEL COMPANY,<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 1647<br>Claim Date: 08/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10804 (06/11/2013) | | | |
| UNSECURED | Claimed: | $61,064.47 | | Allowed: | $61,064.47 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: HAMOUDA, JOSEPH<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 1782<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,616.50 |
| PRIORITY | | | | Allowed: | $2,221.55 |
| UNSECURED | Claimed: | $34,692.00 | | Allowed: | $39,444.92 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: SAYWELL, JOHN G<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 1897<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $484.31 |
| PRIORITY | | | | Allowed: | $1,816.17 |
| UNSECURED | Claimed: | $57,166.00 | | Allowed: | $15,861.23 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: READY, JANA T.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 2026<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,271.47 |
| PRIORITY | Claimed: | $4,639.20 | | Allowed: | $1,937.74 |
| SECURED | Claimed: | $4,639.20 | | | |
| UNSECURED | | | | Allowed: | $4,715.17 |
| TOTAL | Claimed: | $4,639.20 | | | $0.00 |

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: AVCON<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 2135<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $414.13 | Scheduled: | $828.26 | Allowed: | $414.13 |

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: ROBINSON, JACQUELINE<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 2670<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $31,325.73 |

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: SMITH, DARRYL D<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 2683<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | |
|---|---|---|
| PRIORITY | Claimed: | $7,089.01 |
| UNSECURED | Claimed: | $16,441.55 |

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: YOUNG, RONALD<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 2739<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $5,851.20 | Allowed: | $5,851.20 |
| SECURED | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $31,312.44 | Scheduled: | $41,343.34 | Allowed: | $41,343.34 |
| TOTAL | Claimed: | $42,262.44 | | | Allowed: | $0.00 |

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: DAI, DIANA<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 3024<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $357.57 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,313.52 |
| UNSECURED | Claimed: | $9,306.00 | Allowed: | $17,914.91 |

| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: LOWE, TONYA<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 3259<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $2,784.81 |
| UNSECURED | Claimed: | $396,500.94 | Scheduled: | $311,688.42 | Allowed: | $116,174.63 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: BECKER MEISEL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 3937<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $2,096.23 | | | Allowed: | $2,096.23 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: GOLF GEORGIA<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 4317<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | |
| UNSECURED | Claimed: | $2,062.57 | Scheduled: | $776.68 | Allowed: | $776.68 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: MOVING SOLUTIONS<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 4332<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| PRIORITY | Claimed: | $3,859.91 | | | Allowed: | $3,859.91 |
| UNSECURED | | | Scheduled: | $7,719.82 | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: HON HAI PRECISION INDUSTRY C<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 4721-01<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17057 (08/08/2016) | | | | |
| UNSECURED | Claimed: | $178,566.99 | | | Allowed: | $178,566.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: THOMSON FINANCIAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 4759<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17089 (08/16/2016) | | | | | |
| UNSECURED | Claimed: | $62,782.63 | | | | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: HAN, QUN<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 5643<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | | |
| PRIORITY | Claimed: | $12,424.44 | Scheduled: | $5,784.62 | Allowed: | $5,101.05 |
| UNSECURED | | | Scheduled: | $8,304.77 | Allowed: | $7,323.39 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: ANGOSS SOFTWARE<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 5905<br>Claim Date: 10/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17057 (08/08/2016) | | | | | |
| UNSECURED | Claimed: | $6,000.00 | Scheduled: | $6,000.00 | Allowed: | $6,000.00 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: SHIRALLIE, KAMYAR<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 6340<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,349.94 |
| PRIORITY | | | | | Allowed: | $2,383.36 |
| UNSECURED | Claimed: | $19,000.00 | | | Allowed: | $3,667.73 |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: INJENTEK INJECT ENGINEERING<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 6813<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4163 (10/14/2010) | | | | | |
| UNSECURED | Claimed: | $5,420.14 | Scheduled: | $5,420.14 | Allowed: | $5,420.14 |

| | | | | | |
|---|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: SHAW, RICHELLE F.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 8009<br>Claim Date: 09/30/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $13,927.47 |
| UNSECURED | Claimed: | $13,988.00 | | | |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: WHITE, JAMES<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 8346<br>Claim Date: 08/20/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,581.99 |
| PRIORITY | | | | Allowed: | $1,237.54 |
| UNSECURED | Claimed: | $62,919.15 | | Allowed: | $53,881.15 |
| FAIR HARBOR CAPITAL, LLC AS<br>ASSIGNEE OF DARRYL SMITH<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 8139<br>Claim Date: 01/06/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17057 (08/08/2016) | | | |
| UNSECURED | Claimed: | $26,117.81 | Scheduled: | $26,117.81 | Allowed: | $26,117.81 |
| FAIR HARBOR CAPITAL, LLC AS<br>ASSIGNEE OF JACQUELINE ROBINSON<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 8140<br>Claim Date: 01/06/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17057 (08/08/2016) | | | |
| UNSECURED | Claimed: | $45,776.44 | Scheduled: | $45,776.44 | Allowed: | $45,776.44 |
| FAIR HARBOR CAPITAL, LLC AS<br>ASSIGNEE OF KHAI VO<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 8141<br>Claim Date: 01/06/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9585 (03/05/2013) | | | |
| PRIORITY | Claimed: | $1,663.62 | Scheduled: | $1,663.62 | Allowed: | $1,663.62 |
| UNSECURED | Claimed: | $29,801.87 | Scheduled: | $29,801.87 | Allowed: | $29,801.88 |

| FAIR HARBOR CAPITAL, LLC AS<br>ASSIGNEE OF LINDA CHMIELESKI<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 8142<br>Claim Date: 01/06/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,294.07 | Scheduled: | $7,294.07 | Allowed: | $7,294.07 |
| UNSECURED | Claimed: | $11,912.39 | Scheduled: | $11,912.39 | Allowed: | $12,369.12 |

| FAIR HARBOR CAPITAL, LLC AS<br>ASSIGNEE OF BRUCE PAWELK (GID 191069)<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 8202<br>Claim Date: 02/27/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $48,716.00 | Allowed: | $996.10 |
| PRIORITY | | | Allowed: | $725.90 |
| UNSECURED | | | Allowed: | $48,139.18 |

| FAIR HARBOR CAPITAL, LLC AS<br>ASSIGNEE OF JOANNA ZHOU (GID 0532561)<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 8203<br>Claim Date: 02/27/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $21,936.66 | Allowed: | $1,802.20 |
| PRIORITY | | | Allowed: | $986.01 |
| UNSECURED | | | Allowed: | $17,928.91 |

| FANNIN CAD<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | | Claim Number: 121<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3591 (07/14/2010) | |
|---|---|---|---|
| SECURED | Claimed: | $6,195.06   UNLIQ | |

| FANNIN CAD<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | | Claim Number: 1058<br>Claim Date: 04/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3590 (07/14/2010) | |
|---|---|---|---|
| SECURED | Claimed: | $4,296.80   UNLIQ | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FARAG, MOUNIR E<br>3125 STONECREST DR<br>CUMMING, GA 30041-1142 | | Claim Number: 4047<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13091 (03/04/2014) | | | | |
| PRIORITY | Claimed: | $9,839.17 | | | | |
| UNSECURED | | | Scheduled: | $10,289.09 | Allowed: | $10,289.09 |
| FARALLON CAPITAL (AM) INVESTORS<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 4612-05<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7074 (01/06/2012) | | | | |
| PRIORITY | Claimed: | $11,004.98 | | | | |
| UNSECURED | Claimed: | $10,858.30 | | | Allowed: | $18,000.00 |
| FARALLON CAPITAL (AM) INVESTORS, LP<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 2659-05<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16445 (01/05/2016) | | | | |
| UNSECURED | Claimed: | $4,000.00 | | | Allowed: | $3,717.76 |
| FARALLON CAPITAL (AM) INVESTORS, LP<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 5443-05<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7074 (01/06/2012) | | | | |
| UNSECURED | Claimed: | $24,587.30 | | | Allowed: | $24,000.00 |
| FARALLON CAPITAL AA INVESTORS L.P.<br>TRANSFEROR: FARALLON CAPITAL PARTNERS, L<br>C/O FARALLON CAPITAL MANAGEMENT, LLC<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 2659-08<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16445 (01/05/2016) | | | | |
| UNSECURED | Claimed: | $15,347.00 | | | Allowed: | $14,264.12 |

| | | | | |
|---|---|---|---|---|
| FARALLON CAPITAL AA INVESTORS L.P.<br>TRANSFEROR: FARALLON CAPITAL PARTNERS, L<br>C/O FARALLON CAPITAL MANAGEMENT, LLC<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 4612-10<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7074 (01/06/2012) | | | |
| UNSECURED          Claimed: | $77,779.42 | | Allowed: | $65,400.00 |
| FARALLON CAPITAL AA INVESTORS L.P.<br>TRANSFEROR: FARALLON CAPITAL PARTNERS, L<br>C/O FARALLON CAPITAL MANAGEMENT, LLC<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 5443-08<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7074 (01/06/2012) | | | |
| UNSECURED          Claimed: | $87,545.54 | | Allowed: | $87,200.00 |
| FARALLON CAPITAL INSTIT. PART. II, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 2659-03<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16445 (01/05/2016) | | | |
| UNSECURED          Claimed: | $6,000.00 | | Allowed: | $5,576.64 |
| FARALLON CAPITAL INSTIT. PART. II, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 4612-02<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7074 (01/06/2012) | | | |
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $15,406.97<br>$15,201.61 | | Allowed: | $26,000.00 |
| FARALLON CAPITAL INSTIT. PART. II, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 5443-03<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7074 (01/06/2012) | | | |
| UNSECURED          Claimed: | $34,422.22 | | Allowed: | $34,000.00 |

| | | | | |
|---|---|---|---|---|
| FARALLON CAPITAL INSTITUT PARTN III, L.P<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 2659-06<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16445 (01/05/2016) | | | |
| UNSECURED | Claimed: | $9,000.00 | Allowed: | $8,364.97 |
| FARALLON CAPITAL INSTITUT PARTN III, L.P<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 4612-06<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7074 (01/06/2012) | | | |
| PRIORITY | Claimed: | $22,009.95 | | |
| UNSECURED | Claimed: | $21,716.59 | Allowed: | $37,000.00 |
| FARALLON CAPITAL INSTITUT PARTN III, L.P<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 5443-06<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7074 (01/06/2012) | | | |
| UNSECURED | Claimed: | $49,174.61 | Allowed: | $49,000.00 |
| FARALLON CAPITAL INSTITUTION PART., L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 2659-02<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16445 (01/05/2016) | | | |
| UNSECURED | Claimed: | $101,000.00 | Allowed: | $93,873.50 |
| FARALLON CAPITAL INSTITUTION PART., L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>C/O FARALLON PART., L.L.C. ATTN: M LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 4612-07<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7074 (01/06/2012) | | | |
| PRIORITY | Claimed: | $250,913.47 | | |
| UNSECURED | Claimed: | $247,569.14 | Allowed: | $419,000.00 |

| | | | |
|---|---|---|---|
| FARALLON CAPITAL INSTITUTION PART., L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 5443-02<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7074 (01/06/2012) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $560,590.55 | Allowed: | $558,000.00 |

| | | | |
|---|---|---|---|
| FARALLON CAPITAL OFFSHORE INVEST II, L.P<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 2659-04<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16445 (01/05/2016) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $136,532.78 | Allowed: | $126,899.11 |

| | | | |
|---|---|---|---|
| FARALLON CAPITAL OFFSHORE INVEST II, L.P<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 4612-04<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7074 (01/06/2012) | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $345,556.27 | | |
| UNSECURED | Claimed: | $340,950.49 | Allowed: | $577,680.06 |

| | | | |
|---|---|---|---|
| FARALLON CAPITAL OFFSHORE INVEST II, L.P<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 5443-04<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7074 (01/06/2012) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $772,041.37 | Allowed: | $770,220.81 |

| | | | |
|---|---|---|---|
| FARALLON CAPITAL PARTNERS, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 2659-01<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16445 (01/05/2016) | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $5,213.38 |
| UNSECURED | Claimed: | $61,703.00 | Allowed: | $57,349.27 |

| FARALLON CAPITAL PARTNERS, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 4612-01<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7074 (01/06/2012) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $224,501.53 | |
| UNSECURED | Claimed: | $143,729.81 | Allowed: $309,600.00 |

| FARALLON CAPITAL PARTNERS, L.P.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 5443-01<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7074 (01/06/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $414,035.48 | Allowed: $412,800.00 |

| FARMER, C. GREGORY<br>611 PARKER DR<br>PAWLEYS ISL, SC 29585-7504 | Claim Number: 7164<br>Claim Date: 03/24/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16312 (11/19/2015) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $723,054.69 | Allowed: $4,237.12 |
| UNSECURED | | | Allowed: $433,408.99 |

| FARMER, CECIL GREGORY<br>611 PARKER DR<br>PAWLEYS ISL, SC 29585-7504 | Claim Number: 1118<br>Claim Date: 05/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $723,054.69 | |

| FARMER, RUSSELL E.<br>1121 WEST LEE ST.<br>PENSACOLA, FL 32501 | Claim Number: 734<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | |
|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: $561.09 |
| PRIORITY | | | Allowed: $1,803.51 |
| UNSECURED | Claimed: | $42,770.56 | Allowed: $41,630.85 |

**FARRANTO, PETER**
1716 WITHMERE WAY
ATLANTA, GA 30338

Claim Number: 5607
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11969 (10/18/2013)

| | Claimed: | | Scheduled: | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | | | | |
| UNSECURED | | $89,491.12 | Scheduled: | $63,620.02 UNLIQ | | |

**FARZANEGAN, FREDERICK**
5705 DUNSTAN CT
RALEIGH, NC 27613

Claim Number: 5857
Claim Date: 10/05/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11980 (10/22/2013)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | $1,300.00 | | | | |
| UNSECURED | | | Scheduled: | $38,939.95 | Allowed: | $38,939.95 |

**FAULKNER, TERESA B.**
608 19TH STREET
BUTNER, NC 27509

Claim Number: 928
Claim Date: 04/13/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | Claimed: | | | | Allowed: | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $225.59 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $812.10 |
| UNSECURED | Claimed: | $16,330.00 | | | Allowed: | $29,420.60 |

**FAWCETT, ERIC**
102 CHAPARRAL COURT
CARY, NC 27513

Claim Number: 108
Claim Date: 01/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7431 (03/22/2012)

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $6,426.14 |
| UNSECURED | Claimed: | $0.02 |

**FAWN, JANIS L**
213 HARBOR DRIVE SOUTH
VENICE, FL 34285

Claim Number: 5942
Claim Date: 10/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $12,121.87 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FCS NORTH AMERICA, INC<br>1430 GLENCOE DRIVE<br>ARCADIA, CA 91006 | | Claim Number: 1217<br>Claim Date: 05/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $142,615.74 | Scheduled: | $19,750.00 | Allowed: | $142,615.74 |
| FDR FORENSIC DATA RECOVERY INC<br>612 VIEW STREET<br>SUITE 410<br>VICTORIA, BC V8W 1J5<br>CANADA | | Claim Number: 2412<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $32,394.95 | | | | |
| FEDEX FREIGHT INC. FKA<br>FEDEX FREIGHT EAST & FEDEX FREIGHT WEST<br>PO BOX 840<br>HARRISON, AR 72602-0840 | | Claim Number: 1601<br>Claim Date: 07/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | | | |
| UNSECURED | Claimed: | $885.28 | | | | |
| FEIGEL, JAMES<br>1808 MEADOW RIDGE DR<br>FLOWER MOUND, TX 75028 | | Claim Number: 6951<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,560.65 |
| PRIORITY | | | | | Allowed: | $1,486.83 |
| UNSECURED | Claimed: | $6,692.31 | | | Allowed: | $3,097.56 |
| FEIOCK, GERALD<br>PO BOX 92395<br>ROCHESTER, NY 14692 | | Claim Number: 569<br>Claim Date: 03/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $25,128.53 | Scheduled: | $36,446.72 | Allowed: | $36,446.72 |

| FELLI, PHILIPPE<br>1 N BRENTWOOD BLVD STE 1500<br>SAINT LOUIS, MO 63105-3925 | | Claim Number: 3535<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 16060 (08/21/2015) |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $36,034.03 |
| FENTRESS, BRANDON<br>1004 WESTWOOD DR.<br>RALEIGH, NC 27607 | | Claim Number: 4704<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $43,074.96 |
| FENTRESS, BRANDON DUKE<br>1004 WESTWOOD DR.<br>RALEIGH, NC 27607 | | Claim Number: 4715<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| FERNANDES, DEAN<br>3 MADISON CT<br>MANALAPAN, NJ 07726 | | Claim Number: 3507<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $50,000.00 |
| FERNANDES, DEAN<br>3 MADISON CT<br>MANALAPAN, NJ 07726 | | Claim Number: 3508<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $89,579.29 |

| | | | | | |
|---|---|---|---|---|---|
| FERNANDES, DEAN<br>3 MADISON CT<br>MANALAPAN, NJ 07726 | | Claim Number: 3509<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $78,629.29 | | | |
| FERNANDES, NICOLE<br>18 INNISBROOK DRIVE<br>PELHAM, NH 03076 | | Claim Number: 1097<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $547.67 |
| PRIORITY | | | | Allowed: | $995.77 |
| UNSECURED | Claimed: | $15,767.75 | | Allowed: | $15,893.64 |
| FERREIRA, CHRISTOPHER J.<br>2 CREEK ROAD<br>WHITEHOUSE STATION, NJ 08889 | | Claim Number: 7682<br>Claim Date: 04/04/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
| PRIORITY | Claimed: | $7,497.25 | | | |
| UNSECURED | | | | Allowed: | $7,530.73 |
| FETTERMAN, ROGER L<br>233 EAGAN ST<br>WALLA WALLA, WA 99362-2927 | | Claim Number: 2327<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | |
| UNSECURED | Claimed: | $522.08   UNLIQ | | | |
| FETTERMAN, ROGER L.<br>233 WALNUT ST APT 2<br>JACKSON, CA 95642-2200 | | Claim Number: 2326<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $522.08   UNLIQ | | | |

| | | | | | |
|---|---|---|---|---|---|
| FETTERS, KAREN<br>2650 HILLANDALE CIRCLE<br>CUMMING, GA 30041 | | Claim Number: 5383<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | |
| PRIORITY | | | | Allowed: | $739.56 |
| UNSECURED | Claimed: | $9,126.67 | | Allowed: | $9,940.21 |
| FIG, SAMMIE R.<br>107 OXFORD CIRCLE<br>KNIGHTDALE, NC 27545 | | Claim Number: 8249<br>Claim Date: 04/27/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| FIG, SAMMIE R.<br>107 OXFORD CIRCLE<br>KNIGHTDALE, NC 27545 | | Claim Number: 8337<br>Claim Date: 08/13/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,737.64 |
| PRIORITY | | | | Allowed: | $940.41 |
| UNSECURED | Claimed: | $49,311.60 | | Allowed: | $44,126.22 |
| FILLMORE RILEY BARRISTERS<br>SOLICITORS & TRADE-MARK AGENTS<br>ATTN: PETER DAVEY<br>1700 COMMODITY EXCHANGE TOWER<br>WINNIPEG, MB R3C 3Z3<br>CANADA | | Claim Number: 4411<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| UNSECURED | Claimed: | $641.81 | | | |
| FINCH, ALBERT F<br>2309 PEMBROKE ST.<br>GARLAND, TX 75040 | | Claim Number: 1902<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $60,807.74 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FINCH, ALBERT F.<br>2154 VILLAGE CREST DR<br>GARLAND, TX 75044-7138 | | Claim Number: 210<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | |
| UNSECURED | Claimed: | $37,140.60   UNLIQ | | | | |
| FINCH, CARL E.<br>4108 ANGEL WING CT<br>LUTZ, FL 33558 | | Claim Number: 371<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | |
| PRIORITY | | | Scheduled: | $2,914.80 | Allowed: | $2,914.80 |
| UNSECURED | Claimed: | $88,401.05 | Scheduled: | $86,272.05 | Allowed: | $86,932.60 |
| FINERTY, EDMUND<br>417 NORTHSIDE DR<br>CHAPEL HILL, NC 27516 | | Claim Number: 3520<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $500.51 |
| PRIORITY | | | | | Allowed: | $1,407.69 |
| UNSECURED | Claimed: | $52,617.07 | | | Allowed: | $34,676.05 |
| FINISAR CORPORATION<br>1389 MOFFETT PARK DRIVE<br>SUNNYVALE, CA 94089 | | Claim Number: 6181<br>Claim Date: 11/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 3799 (08/18/2010) | | | | |
| UNSECURED | Claimed: | $167,016.00 | Scheduled: | $85,664.00 | Allowed: | $85,644.00 |
| FINK, BRAD<br>25129 NE 47 CT<br>REDMOND, WA 98053 | | Claim Number: 757<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | | | |
| PRIORITY | Claimed: | $1,623.75 | | | | |
| UNSECURED | Claimed: | $56,831.25 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| FINK, BRAD<br>25129 NE 47 CT<br>REDMOND, WA 98053 | | Claim Number: 758<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | | |
| PRIORITY | Claimed: | $28,578.00 | | | |
| FINK, BRAD<br>25129 NE 47 CT<br>REDMOND, WA 98053 | | Claim Number: 759<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | | |
| PRIORITY | Claimed: | $15,951.31 | | | |
| FINK, BRAD<br>25129 NE 47 CT<br>REDMOND, WA 98053 | | Claim Number: 760<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | |
| ADMINISTRATIVE | | | | Allowed: | $521.32 |
| PRIORITY | Claimed: | $7,633.80 | | Allowed: | $2,132.68 |
| UNSECURED | | | | Allowed: | $76,670.64 |
| FINNEGAN HENDERSON FARABOW GARRETT<br>901 NEW YORK AVE NW<br>WASHINGTON, DC 20001-4413 | | Claim Number: 2070<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | |
| UNSECURED | Claimed: | $27,702.83 | Scheduled: $3,855.68 | Allowed: | $3,855.68 |
| FINNEGAN LLP<br>901 NEW YORK AVE NW<br>WASHINGTON, DC 20001-4413 | | Claim Number: 1563<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | | |
| UNSECURED | Claimed: | $27,702.83 | | | |

| FISCHER & COMPANY<br>13727 NOEL RD STE 900<br>DALLAS, TX 75240-1355 | | Claim Number: 3492<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $155,994.21 | | | Allowed: | $155,994.21 |
| FISHBEIN, SHELDON<br>20226 STAGG ST.<br>WINNETKA, CA 91306-2515 | | Claim Number: 249<br>Claim Date: 02/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $11,578.20 | Scheduled: | $21,179.52 | Allowed: | $21,179.52 |
| FISHER, WILLIAM H. III<br>605 LAKE ROAD<br>CREEDMOOR, NC 27522 | | Claim Number: 7904<br>Claim Date: 08/09/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,965.00 |
| PRIORITY | | | | | Allowed: | $761.34 |
| UNSECURED | Claimed: | $41,712.00 | | | Allowed: | $36,590.85 |
| FISHMAN, ROBERT L.<br>5270 SYCAMORE AVENUE<br>BRONX, NY 10471 | | Claim Number: 1680<br>Claim Date: 08/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 12603 (12/09/2013) | | | | |
| UNSECURED | Claimed: | $430,128.47 | | | | |
| FISHMAN, ROBERT L.<br>5270 SYCAMORE AVENUE<br>BRONX, NY 10471 | | Claim Number: 6138<br>Claim Date: 11/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 12603 (12/09/2013) | | | | |
| UNSECURED | Claimed: | $2,000,000.00  UNLIQ | Scheduled: | $0.00  UNLIQ | | |

NORTEL NETWORKS INC.
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

| | | | | | |
|---|---|---|---|---|---|
| FISHMAN, ROBERT L.<br>5270 SYCAMORE AVENUE<br>BRONX, NY 10471 | | Claim Number: 7717<br>Claim Date: 04/25/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 12603 (12/09/2013) | | | |
| UNSECURED | Claimed: | $2,000,000.00   UNLIQ | | | |
| FISHMAN, ROBERT L.<br>5270 SYCAMORE AVENUE<br>BRONX, NY 10471 | | Claim Number: 7748<br>Claim Date: 06/02/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $11,175.48 |
| PRIORITY | | | | Allowed: | $3,210.81 |
| UNSECURED | Claimed: | $1,150,038.23 | | Allowed: | $185,873.09 |
| FITZGERALD, DAVID A<br>125 WILLIAMS WHITE RD<br>ZEBULON, NC 27597-7790 | | Claim Number: 7482<br>Claim Date: 11/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $6,994.81 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | | Allowed: | $1,402.08 |
| UNSECURED | Claimed: | $18,050.00   UNLIQ CONT | | Allowed: | $24,949.22 |
| FITZGERALD, EDMUND<br>3434 WOODMONT BLVD<br>NASHVILLE, TN 37215 | | Claim Number: 4748<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | |
| UNSECURED | Claimed: | $2,681,085.00 | | | |
| FITZPATRICK, JAMES HARRY<br>304 FORSYTHE LN<br>DEKALB, IL 60115-2342 | | Claim Number: 4376<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FITZPATRICK, THOMAS J.<br>1201 MOTTROM DRIVE<br>MCLEAN, VA 22101 | | Claim Number: 8808<br>Claim Date: 07/06/2016<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17357 (11/08/2016) | | | | | |
| PRIORITY | Claimed: | $108,295.30 | | | | | |
| UNSECURED | | | | | | Allowed: | $108,295.30 |
| FIXSEN, CHRISTOPHER<br>10060 FOUNTAIN<br>CHAPEL HILL, NC 27517-6384 | | Claim Number: 4472<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | | |
| PRIORITY | Claimed: | $22,004.81 | | | | | |
| UNSECURED | | | | | | Allowed: | $23,325.00 |
| FLAGLER DEVELOPMENT COMPANY<br>2855 LE JEUNE ROAD, 4TH FLOOR<br>CORAL GABLES, FL 33134 | | Claim Number: 3417<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | | | | |
| UNSECURED | Claimed: | $92,908.44 | Scheduled: | $0.00  UNLIQ | | Allowed: | $91,427.01 |
| FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6275<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $1,217,483.00 | | | | | |
| FLAKE, JOHN<br>16 SNOW RDG<br>SPARTA, NJ 07871-2913 | | Claim Number: 469<br>Claim Date: 03/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $115.02 |
| PRIORITY | | | | | | Allowed: | $7,885.37 |
| UNSECURED | Claimed: | $73,182.02 | Scheduled: | $61,566.48 | | Allowed: | $63,947.10 |

| | | | | | |
|---|---|---|---|---|---|
| FLANAGAN, MAUREEN<br>1330 2ND STREET<br>WEST BABYLON, NY 11704 | | Claim Number: 4718<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $24,301.22 | | | |
| FLANAGAN, THOMAS P<br>56 HAINAULT RD<br>FOXROCK<br>DUBLIN, 18<br>IRELAND | | Claim Number: 2973<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $43,435.00 | | | |
| FLANAGAN, THOMAS P<br>56 HAINAULT RD<br>FOXROCK<br>DUBLIN IRELAND, 18<br>IRELAND | | Claim Number: 2974<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $123.97 | Scheduled: | $0.00  UNLIQ | |
| FLANAGAN, THOMAS P<br>56 HAINAULT RD<br>FOXROCK<br>DUBLIN IRELAND, 18<br>IRELAND | | Claim Number: 2975<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $123.97 | | | |
| FLANAGAN, THOMAS P<br>56 HAINAULT RD<br>FOXROCK<br>DUBLIN, 18<br>IRELAND | | Claim Number: 6489<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $77,900.88 | | Allowed: | $37,595.00 |

| | | | | |
|---|---|---|---|---|
| FLECK, SHAWN<br>417 OAK FOREST VIEW LN.<br>WAKE FOREST, NC 27587 | | Claim Number: 5759<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | |
| UNSECURED | Claimed: | $54,300.73 | Allowed: | $2,437.00 |
| FLESCHER, JAMES T.<br>5505 13TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55417 | | Claim Number: 2913<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $356.85   UNLIQ | | |
| FLESHER, CHRIS<br>3100 VICENTE ST #302<br>SAN FRANCISCO, CA 94116 | | Claim Number: 3153<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $9,443.94 | | |
| FLEXTRONICS AMERICA LLC<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4869<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) | | |
| ADMINISTRATIVE | Claimed: | $11,918,347.00 | | |
| FLEXTRONICS AMERICA LLC<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4883<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) | | |
| ADMINISTRATIVE | Claimed: | $191,709,400.00   UNLIQ CONT | | |
| UNSECURED | Claimed: | $157,716,451.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| FLEXTRONICS CORPORATION<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN : MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4859<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $24,795,601.00 |

| | | |
|---|---|---|
| FLEXTRONICS CORPORATION<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN : MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4873<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $204,586,654.00   UNLIQ CONT |
| UNSECURED | Claimed: | $403,613,812.00   UNLIQ CONT |

| | | |
|---|---|---|
| FLEXTRONICS EMS CANADA INC.<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4886<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $179,791,053.00   UNLIQ CONT |
| UNSECURED | Claimed: | $122,980,316.00   UNLIQ CONT |

| | | |
|---|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE B.V.<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4868<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $10,663,450.00 |

| | | |
|---|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE B.V.<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4882<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $190,454,503.00   UNLIQ CONT |
| UNSECURED | Claimed: | $143,847,696.00   UNLIQ CONT |

| FLEXTRONICS INTERNATIONAL LATIN AMERICA (L) LTD C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD, QC H9C 2X6 CANADA | Claim Number: 4864 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 2063 (12/03/2009) |
|---|---|
| ADMINISTRATIVE      Claimed: | $637,596.00 |

| FLEXTRONICS INTERNATIONAL USA INC C/O FLEXTRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD, QC H9C 2X6 CANADA | Claim Number: 4866 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 2063 (12/03/2009) |
|---|---|
| ADMINISTRATIVE      Claimed: | $9,427.00 |

| FLEXTRONICS INTERNATIONAL USA INC C/O FLEXRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD, QC H9C 2X6 CANADA | Claim Number: 4880 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 2063 (12/03/2009) |
|---|---|
| ADMINISTRATIVE      Claimed: | $179,791,053.00   UNLIQ CONT |
| UNSECURED      Claimed: | $122,988,273.00   UNLIQ CONT |

| FLEXTRONICS INTN'L LATIN AMERICA (L) LTD C/O FLEXRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD, QC H9C 2X6 CANADA | Claim Number: 4881 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 2063 (12/03/2009) |
|---|---|
| ADMINISTRATIVE      Claimed: | $180,428,649.00   UNLIQ CONT |
| UNSECURED      Claimed: | $132,270,048.00   UNLIQ CONT |

| FLEXTRONICS LOGISTICS USA INC C/O FLEXRONICS INTERNATIONAL ATTN: MARIO MENARD 171 BEAUCHEMIN ILE BIZARD, QC H9C 2X6 CANADA | Claim Number: 4875 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 2063 (12/03/2009) |
|---|---|
| ADMINISTRATIVE      Claimed: | $1,195,872.00 |

| | | |
|---|---|---|
| FLEXTRONICS LOGISTICS USA INC<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4877<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $180,986,925.00   UNLIQ CONT |
| UNSECURED | Claimed: | $124,653,356.00   UNLIQ CONT |
| FLEXTRONICS SALES & MARKETING NORTH ASIA<br>(L) LTD, C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4862<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $331,437.00 |
| FLEXTRONICS SALES & MRKTG N.ASIA (L) LTD<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4876<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $180,122,490.00   UNLIQ CONT |
| UNSECURED | Claimed: | $123,615,872.00   UNLIQ CONT |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN BHD<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4863<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $46,351.00 |
| FLEXTRONICS TECHNOLOGY(PENANG)SDN BHD<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4878<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $179,837,404.00   UNLIQ CONT |
| UNSECURED | Claimed: | $123,746,125.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| FLEXTRONICS TELECOM SYSTEMS LTD<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4860<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) | | |
| ADMINISTRATIVE | Claimed: | $204,586,654.00   UNLIQ CONT | | |
| UNSECURED | Claimed: | $403,613,812.00   UNLIQ CONT | | |
| FLEXTRONICS TELECOM SYSTEMS LTD<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4871<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) | | |
| ADMINISTRATIVE | Claimed: | $24,795,601.00 | | |
| FLOOD, DEBORAH<br>3 BARTLETT ST<br>MELROSE, MA 02176 | | Claim Number: 7908<br>Claim Date: 08/17/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $7,681.32 |
| PRIORITY | | | Allowed: | $1,502.87 |
| UNSECURED | Claimed: | $32,914.33 | Allowed: | $24,463.34 |
| FLORES, GERARDO<br>1141 BROOKHILL WAY<br>CARY, NC 27519 | | Claim Number: 1631<br>Claim Date: 07/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| UNSECURED | Claimed: | $39,448.00 | | |
| FLORES, GERARDO<br>1141 BROOKHILL WAY<br>GID # 5040031<br>CARY, NC 27519 | | Claim Number: 1862<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,587.02 |
| PRIORITY | | | Allowed: | $1,561.01 |
| UNSECURED | Claimed: | $47,335.87 | Allowed: | $22,981.54 |

| FLORIDA POWER & LIGHT COMPANY<br>C/O RACHEL BUDKE, ESQ.<br>700 UNIVERSE BLVD.<br>JUNO BEACH, FL 33408 | | Claim Number: 4528<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| FLORY, JOHN<br>810 SHERMAN ST APT 7<br>DANVILLE, IL 61832-3737 | | Claim Number: 2042<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $272.83 |
| PRIORITY | | | | | Allowed: | $1,023.13 |
| UNSECURED | Claimed: | $47,966.00 | | | Allowed: | $50,952.19 |

| FLYNN, HAROLD<br>241 210TH PL NE<br>SAMMAMISH, WA 98074-3937 | | Claim Number: 3174<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17357 (11/08/2016) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $67,470.14 | Scheduled: | $0.00  UNLIQ | Allowed: | $3,450.00 |

| FLYNN, HAROLD DIXON<br>241 210TH PL NE<br>SAMMAMISH, WA 98074-3937 | | Claim Number: 3173<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |

| FLYNN, LAWRENCE M.<br>909 WATERCRESS DRIVE<br>NAPERVILLE, IL 60540 | | Claim Number: 4363<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $198,214.03 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FODELL, CHARLES E<br>8413 GREY ABBEY PLACE<br>RALEIGH, NC 27615 | | Claim Number: 6071<br>Claim Date: 10/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY | | | | | Allowed:<br>Allowed: | $1,706.61<br>$1,204.67 |
| UNSECURED | Claimed: | $89,737.83 | | | Allowed: | $69,596.31 |
| FOGLIA, JUDY<br>7526 WELLESLEY AVE<br>GARLAND, TX 75044-2102 | | Claim Number: 4709<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | | | |
| PRIORITY | | | Scheduled: | $6,581.43 | | |
| UNSECURED | Claimed: | $26,039.39 | Scheduled: | $19,299.88 | | |
| FOGLIA, JUDY<br>6516 CRESTMOOR LANE<br>SACHSE, TX 75048 | | Claim Number: 8462<br>Claim Date: 02/28/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | | | |
| UNSECURED | Claimed: | $443.54 | | | | |
| FOGLIA, JUDY<br>6516 CRESTMOOR LANE<br>SACHSE, TX 75048 | | Claim Number: 8463<br>Claim Date: 02/28/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | | | |
| UNSECURED | Claimed: | $462.02 | | | | |
| FOGLIA, JUDY<br>1219 WINDING BROOK DR<br>GARLAND, TX 75044 | | Claim Number: 8464<br>Claim Date: 02/28/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
| PRIORITY | | | | | Allowed: | $6,581.43 |
| UNSECURED | Claimed: | $25,133.83 | | | Allowed: | $19,761.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| FONTAINE, MICHEL J<br>BOX 2636<br>N. HATLEY, ON J0B2C0<br>CANADA | | Claim Number: 2365<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17098 (08/17/2016) | | | | |
| UNSECURED | Claimed: | $36,622.94 | Scheduled: | $0.00 UNLIQ | | |
| FONTAINE, MICHEL J<br>BOX 2636<br>N. HATLEY, J0B2C0<br>CANADA | | Claim Number: 4215<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | |
| UNSECURED | Claimed: | $112,984.51 | | | Allowed: | $102,296.00 |
| FORBIS, STANLEY<br>309 YARROW CT<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 607<br>Claim Date: 03/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | | |
| FORD, CATHY<br>3289 LEAH CT<br>LEBANON, TN 37087 | | Claim Number: 7429<br>Claim Date: 09/21/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $5,562.30 |
| PRIORITY | Claimed: | $10,950.00 UNLIQ CONT | | | Allowed: | $854.28 |
| UNSECURED | Claimed: | $6,229.00 UNLIQ CONT | | | Allowed: | $9,753.01 |
| FORDEN, RONALD KEITH<br>7000 INDEPENDENCE PKWY PMB 160-202<br>PLANO, TX 75025 | | Claim Number: 3694<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | |
| UNSECURED | Claimed: | $10,224.00 | | | Allowed: | $4,663.43 |

| | | | | |
|---|---|---|---|---|
| FOREST NETWORKS LLC<br>217 PARK STREET<br>WEST ROXBURY, MA 02132 | | Claim Number: 63<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| UNSECURED | Claimed: | $36,780.00 | Allowed: | $36,780.00 |
| FORFELLOW, HENRY J.<br>99 MARTIN ST<br>KING CITY, ON L7B 1J3<br>CANADA | | Claim Number: 1966<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| FORMAN, BRIAN<br>12 ELLA ROAD<br>SPARTA, NJ 07871 | | Claim Number: 4059<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | |
| ADMINISTRATIVE | | | Allowed: | $2,858.46 |
| PRIORITY | | | Allowed: | $2,025.68 |
| UNSECURED | Claimed: | $27,183.00 | Allowed: | $32,332.13 |
| FORSTER, LISA<br>1107 MONTREUX DR.<br>MEBANE, NC 27302 | | Claim Number: 8002<br>Claim Date: 09/26/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $4,744.75 |
| PRIORITY | | | Allowed: | $868.83 |
| UNSECURED | Claimed: | $8,504.50 | Allowed: | $3,764.91 |
| FORTIER, L. YVES<br>CABINET YVES FORTIER<br>SUITE 2822 PLACE VILLE MARIE<br>MONTREAL, QC H3B 4R4<br>CANADA | | Claim Number: 5392<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 15709 (06/04/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| FORTUNE, ANTHONY W.<br>900 WILLIE RD.<br>MONTICELLO, FL 32344 | | Claim Number: 1256<br>Claim Date: 06/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $23,452.80 | | | Allowed:<br>Allowed:<br>Allowed: | $767.20<br>$1,233.00<br>$22,516.07 |
| FOSTER, KAREN D.<br>9231 VINEWOOD DRIVE<br>DALLAS, TX 75228 | | Claim Number: 8344<br>Claim Date: 08/20/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | | |
| PRIORITY | Claimed: | $67,596.00 | | | | |
| FOSTER, LINWOOD<br>619 SHERWOOD<br>RICHARDSON, TX 75080 | | Claim Number: 1401<br>Claim Date: 06/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $14,309.81 | | | Allowed:<br>Allowed:<br>Allowed: | $696.29<br>$935.32<br>$15,334.02 |
| FOULOIS, MARA<br>10910 BELMONT BLVD<br>LORTON, VA 22079 | | Claim Number: 4199<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $151,716.31 | Scheduled: | $0.00 UNLIQ | Allowed: | $151,716.31 |
| FOULOIS, MARA E.<br>10910 BELMONT BLVD.<br>MASON NECK, VA 22079 | | Claim Number: 4195<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | | |

| | | | |
|---|---|---|---|
| FOULOIS, MARA E.<br>10910 BELMONT BLVD.<br>MASON NECK, VA 22079 | | Claim Number: 4198<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
| FOUNDATION CSSSSL<br>911 MONTEEDES PIONNIERS<br>TERREBONNE, QC J6V 2H2<br>CANADA | | Claim Number: 2657<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | |
| ADMINISTRATIVE | Claimed: | $30,000.00 | |
| FOXCONN<br>ATTN: ANDY BURNS<br>PRAHA CITY CENTRE, KLIMENTSKA - 46<br>110 02 PRAHA 1<br><br>CZECH REPUBLIC | | Claim Number: 7384<br>Claim Date: 08/16/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7686 (05/24/2012) | |
| UNSECURED | Claimed: | $8,290.23 | |
| FPL FIBERNET LLC<br>C/O RACHEL BUDKE, ESQ.<br>700 UNIVERSE BLVD.<br>JUNO BEACH, FL 33408 | | Claim Number: 4529<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| FRADETTE, MAURICE<br>36 GLENWOOD RD<br>WEST HARTFORD, CT 06107 | | Claim Number: 3442<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | |
| UNSECURED | Claimed: | $4,398.10 | Scheduled: $4,398.10  UNLIQ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FRADETTE, MAURICE J<br>36 GLENWOOD RD<br>WEST HARTFORD, CT 06107 | | Claim Number: 3443<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $117,057.11 | Scheduled: | $0.00  UNLIQ | Allowed: | | $106,457.00 |
| FRADETTE, MAURICE J.<br>36 GLENWOOD ROAD<br>WEST HARTFORD, CT 06107 | | Claim Number: 21<br>Claim Date: 01/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $3,694.52 | | | | | |
| FRADETTE, MAURICE J.<br>36 GLENWOOD ROAD<br>WEST HARTFORD, CT 06107 | | Claim Number: 264<br>Claim Date: 02/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| PRIORITY | Claimed: | $103,833.59 | | | | | |
| FRAME, DAVID<br>633 RAFORD HILL LN<br>RICHARDSON, TX 75081 | | Claim Number: 20<br>Claim Date: 01/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | |
| UNSECURED | Claimed: | $125,353.10 | | | | | |
| FRAME, ROBERT MG<br>1527 KINGS CROSSING<br>ST MOUNTAIN, GA 30087 | | Claim Number: 3826<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | | |
| UNSECURED | Claimed: | $1,029,899.15 | Scheduled: | $0.00  UNLIQ | Allowed: | | $970,707.00 |

| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 4292<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7721 (05/29/2012) | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $120,845,854.00 | | | | |
| SECURED | Claimed: | $113,955.89 | | | | |
| UNSECURED | Claimed: | $16,046,205.11 | | | | |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>P.O. BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 7529<br>Claim Date: 12/21/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7368 (03/12/2012) | | | | | |
| SECURED | Claimed: | $437,866.52 | | | | |
| FRANCIS, PATRICIA P<br>8218 SUMMER PLACE DRIVE<br>AUSTIN, TX 78759 | Claim Number: 1974<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13091 (03/04/2014) | | | | | |
| PRIORITY | Claimed: | $1,040.50 | | | | |
| UNSECURED | | | Scheduled: | $1,272.50 | Allowed: | $1,272.50 |
| FRANCIS, PATRICIA P.<br>8218 SUMMER PLACE DRIVE<br>AUSTIN, TX 78759 | Claim Number: 1981<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $1,040.50 | | | | |
| FRAZIER, SHANNON<br>9317 TETON PINES WAY<br>RALEIGH, NC 27617 | Claim Number: 5645<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,170.25 |
| PRIORITY | Claimed: | $35,624.00 | | | Allowed: | $1,531.94 |
| UNSECURED | Claimed: | $35,624.00 | | | Allowed: | $34,034.55 |
| TOTAL | Claimed: | $35,624.00 | | | | $0.00 |

| | | |
|---|---|---|
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1282<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
| UNSECURED | Claimed: | $14,872.50 |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1284<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
| UNSECURED | Claimed: | $11,450.00 |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1285<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
| UNSECURED | Claimed: | $32,175.00 |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1286<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
| UNSECURED | Claimed: | $21,195.00 |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1287<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
| UNSECURED | Claimed: | $2,080.00 |

| | | |
|---|---|---|
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | Claim Number: 1288<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | |
| UNSECURED          Claimed: | $22,400.00 | |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | Claim Number: 1289<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | |
| UNSECURED          Claimed: | $5,020.00 | |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | Claim Number: 1290<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | |
| UNSECURED          Claimed: | $6,000.00 | |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | Claim Number: 1291<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | |
| UNSECURED          Claimed: | $16,280.00 | |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | Claim Number: 1292<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | |
| UNSECURED          Claimed: | $400.00 | |

| | | |
|---|---|---|
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | Claim Number: 1293<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | |
| UNSECURED | Claimed: | $6,700.00 |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | Claim Number: 1294<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | |
| UNSECURED | Claimed: | $1,460.00 |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | Claim Number: 1295<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | |
| UNSECURED | Claimed: | $3,000.00 |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | Claim Number: 1296<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | |
| UNSECURED | Claimed: | $1,035.00 |
| FREEDOM CAD SERVICES, INC<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | Claim Number: 1297<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | |
| UNSECURED | Claimed: | $3,880.00 |

| FREEDOM CAD SERVICES, INC.<br>20 COTTON ROAD, SUITE 201<br>NASHUA, NH 03063 | | Claim Number: 1283<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,452.00 | | | | |
| FREEMAN DECORATING SERVICES, INC.<br>ATTN: MARY OSWALD<br>1600 VICEROY; SUITE 100<br>DALLAS, TX 75235 | | Claim Number: 828<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | | |
| UNSECURED | Claimed: | $195.19 | | | | |
| FREITAG, KAREN<br>3708 W 106TH ST<br>LEAWOOD, KS 66206 | | Claim Number: 5785<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | | |
| PRIORITY | | | | | Allowed: | $6,364.42 |
| UNSECURED | Claimed: | $25,302.92 | Scheduled: | $25,302.92 UNLIQ | Allowed: | $21,774.35 |
| FREITAS, TIMOTHY M.<br>26 FLETCHER ST<br>FOXBORO, MA 02035 | | Claim Number: 4160<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,617.85 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,855.16 |
| UNSECURED | Claimed: | $25,296.00 | | | Allowed: | $32,073.77 |
| FREY, MICHAEL SCOTT<br>107 THORESBY COURT<br>CARY, NC 27519 | | Claim Number: 7603<br>Claim Date: 02/17/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | |
| UNSECURED | Claimed: | $12,562.00 | | | | |

| FREY, MICHAEL SCOTT<br>107 THORESBY COURT<br>CARY, NC 27519 | | Claim Number: 7667<br>Claim Date: 03/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $1,612.00 | | | | |
| FRIEDBERG, MAREK<br>5916 VALLEYBROOK DR<br>PLANO, TX 75093 | | Claim Number: 5818<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | |
| PRIORITY | Claimed: | $3,725.22 | | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | Allowed: | $3,949.00 |
| FRISBY, GARY GRAYSON<br>2100 KATESBRIDGE LANE<br>RALEIGH, NC 27614 | | Claim Number: 8298<br>Claim Date: 06/11/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $9,767.37 |
| PRIORITY | | | | | Allowed: | $1,500.11 |
| UNSECURED | Claimed: | $19,731.00 | | | Allowed: | $11,700.83 |
| FRISCH, MARK<br>5453 QUAIL RUN<br>FRISCO, TX 75034-4890 | | Claim Number: 1708<br>Claim Date: 08/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | |
| PRIORITY | Claimed: | $194,610.23 | | | Allowed: | $12,574.40 |
| UNSECURED | | | | | Allowed: | $187,299.31 |
| FROMMER, EARL J.<br>10 SPRUCE STREET<br>TOWNSEND, MA 01469 | | Claim Number: 7186<br>Claim Date: 04/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $4,004.46 |
| PRIORITY | | | | | Allowed: | $1,634.47 |
| UNSECURED | Claimed: | $51,719.00   CONT | | | Allowed: | $49,288.43 |

| FRY'S ELECTRONICS, INC.<br>ATTN: LEGAL DEPT<br>600 EAST BROKAW ROAD<br>SAN JOSE, CA 95112 | | Claim Number: 2880<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,181.52 | | | Allowed: | $2,181.52 |
| UNSECURED | Claimed: | $1,706.44 | Scheduled: | $3,887.96 | Allowed: | $1,706.44 |
| FRYDACH, RONALD J<br>850 VAUGHN WAY<br>THE VILLAGES, FL 32163-0145 | | Claim Number: 2583<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $49,306.10 | | | | |
| FRYDACH, RONALD J<br>850 VAUGHN WAY<br>THE VILLAGES, FL 32163-0145 | | Claim Number: 2584<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | | | | |
| PRIORITY | Claimed: | $49,306.10 | | | | |
| UNSECURED | Claimed: | $49,306.10 | | | | |
| TOTAL | Claimed: | $49,306.10 | | | | |
| FRYE, LINDA<br>P.O. BOX 1175<br>CENTRAL ISLIP, NY 11722 | | Claim Number: 8406<br>Claim Date: 11/19/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | | |
| PRIORITY | Claimed: | $177.32 | | | | |
| UNSECURED | Claimed: | $1,773.23 | | | | |
| FULCRUM DISTRESS OPPORTUNITIES FUND I LP<br>TRANSFEROR: RICHARDSON, PAMELA<br>111 CONGRESS AVENUE<br>SUITE 2550<br>AUSTIN, TX 78701 | | Claim Number: 494<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4553 (12/07/2010) | | | | |
| UNSECURED | Claimed: | $1,095,970.00 | | | Allowed: | $325,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FULCRUM DISTRESS OPPORTUNITIES FUND I LP<br>TRANSFEROR: JAMES R LONG<br>111 CONGRESS AVENUE<br>SUITE 2550<br>AUSTIN, TX 78701 | | Claim Number: 3528<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | | | | |
| UNSECURED | Claimed: | $497,851.37 | Scheduled: | $497,851.37 UNLIQ | | | |
| FULCRUM DISTRESS OPPORTUNITIES FUND I LP<br>TRANSFEROR: STANDEL, JR., RICHARD<br>111 CONGRESS AVENUE<br>SUITE 2550<br>AUSTIN, TX 78701 | | Claim Number: 3606<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | | | | |
| UNSECURED | Claimed: | $676,950.08 | Scheduled: | $676,950.08 UNLIQ | | | |
| FULCRUM DISTRESS OPPORTUNITIES FUND I LP<br>TRANSFEROR: STANDEL JR, RICHARD<br>111 CONGRESS AVENUE<br>SUITE 2550<br>AUSTIN, TX 78701 | | Claim Number: 3820<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | | | | |
| UNSECURED | Claimed: | $676,950.08 | | | | | |
| FULTON COUNTY TAX COMMISSIONER<br>141 PRYOR ST SUITE 1113<br>ATLANTA, GA 30303 | | Claim Number: 428<br>Claim Date: 02/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3822 (08/24/2010) | | | | | |
| PRIORITY | Claimed: | $13,692.16 UNLIQ CONT | | | | | |
| FURMANIAK, DARIUSZ<br>131 LONGCHAMP LN<br>CARY, NC 27519 | | Claim Number: 4033<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $41,400.00 | Scheduled: | $45,922.68 | Allowed: | $45,922.68 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FUSION TRADE, INC.<br>206 ANDOVER STREET<br>ANDOVER, MA 01810 | | Claim Number: 326<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | | |
| UNSECURED | Claimed: | $33,696.00 | | | | | |
| FUTURE TELECOM, INC.<br>PO BOX 852728<br>MESQUITE, TX 75185 | | Claim Number: 6148<br>Claim Date: 11/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $10,864.57 | | | | | |
| FUTURESIGHT PIER INC<br>335 APPLEBROOK DR<br>CHAGRIN FALLS, OH 44022-2529 | | Claim Number: 1795<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | | | | |
| UNSECURED | Claimed: | $14,250.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $13,185.54 |
| GADSDEN, PHILIP<br>4452 TREETOPS CIRCLE<br>MANLIUS, NY 13104 | | Claim Number: 5590<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | | |
| UNSECURED | Claimed: | $16,466.83 | Scheduled: | $16,466.83 UNLIQ | Allowed: | $23,979.01 |
| GAGLIONE, SEBASTIAN F.<br>22 OLDE WOODE ROAD<br>SALEM, NH 03079 | | Claim Number: 1806<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16641 (03/22/2016) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,287.22 |
| PRIORITY | | | | | Allowed: | $1,666.90 |
| UNSECURED | Claimed: | $0.00 | | | Allowed: | $28,300.24 |

| GAGLIONE, SEBASTIAN F.<br>22 OLDE WOODE ROAD<br>SALEM, NH 03079 | | Claim Number: 1807<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| GAGNON, JEAN PAUL<br>3601 RUE DES GERANIUMS APT 311<br>QUEBEC, QC G1M 0C1<br>CANADA | | Claim Number: 3668<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | |
| GAGNON, JEAN PAUL<br>3601 RUE DES GERANIUMS APT 311<br>QUEBEC, QC G1M 0C1<br>CANADA | | Claim Number: 3669<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | |
| UNSECURED | Claimed: | $195,557.00 | Scheduled: | $195,557.00  UNLIQ | |
| GAGNON, JEAN PAUL<br>3601 RUE DES GERANIUMS APT 311<br>QUEBEC, QC G1M OC1<br>CANADA | | Claim Number: 3670<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | |
| GAGNON, MICHELLE<br>GAGNON, JEAN PAUL (DECEASED)<br>943 RUE DU VIADUC #210<br>QUEBEC CITY, QC G1X OG1<br>CANADA | | Claim Number: 3671<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | |
| UNSECURED | Claimed: | $36,090.45 | | Allowed: | $165,606.00 |

GALLAGHER, DAVID
3809 BOSTWYCK DR
FUQUAY VARINA, NC 27526

Claim Number: 6231
Claim Date: 12/14/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $23,545.00 | Scheduled: | $24,014.70 | Allowed: | $24,014.70 |

GALLARDO, FRANK
5204 ROSEWOOD LN
SACHSE, TX 75048-6561

Claim Number: 3290
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $9,614.00 |

GALLARDO, FRANK
5204 ROSEWOOD LN
SACHSE, TX 75048-6561

Claim Number: 3291
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2320 (01/21/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $9,614.00 |
| UNSECURED | Claimed: | $9,614.00 |
| TOTAL | Claimed: | $9,614.00 |

GALLARDO, FRANK
5204 ROSEWOOD LN
SACHSE, TX 75048-6561

Claim Number: 3292
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2320 (01/21/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $9,614.00 |
| UNSECURED | Claimed: | $9,614.00 |
| TOTAL | Claimed: | $9,614.00 |

GALLARDO, FRANK
5204 ROSEWOOD LN
SACHSE, TX 75048-6561

Claim Number: 3437
Claim Date: 09/22/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2626 (03/03/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $9,614.00 |

| GALLARDO, FRANK<br>5204 ROSEWOOD LN<br>SACHSE, TX 75048-6561 | | Claim Number: 3438<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5499 (05/27/2011) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $9,614.00 | | | | |
| UNSECURED | Claimed: | $9,614.00 | | | | |
| TOTAL | Claimed: | $9,614.00 | | | | |
| GALLARDO, FRANK<br>5204 ROSEWOOD LN<br>SACHSE, TX 75048-6561 | | Claim Number: 3439<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | | |
| PRIORITY | Claimed: | $9,614.00 | | | | |
| UNSECURED | Claimed: | $9,614.00 | | | | |
| TOTAL | Claimed: | $9,614.00 | | | | |
| GALLARDO, FRANK<br>5204 ROSEWOOD LANE<br>SACHSE, TX 75048 | | Claim Number: 6444<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | | |
| ADMINISTRATIVE | Claimed: | $9,614.00 | | | Allowed: | $1,808.05 |
| PRIORITY | | | | | Allowed: | $6,381.35 |
| UNSECURED | | | | | Allowed: | $4,856.92 |
| GALLARDO, WILFRIDO<br>166 W. PLUM ST.<br>BRENTWOOD, NY 11717 | | Claim Number: 242<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $11,019.96 | | | | |
| UNSECURED | | | Scheduled: | $15,235.40 | Allowed: | $15,235.40 |

NORTEL NETWORKS INC.  Case 09-10138-MFW   Doc 18852   Filed 01/15/21   Page 351 of 1671
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

GALT, SUSAN L BEUTEL
GALT, W.B. (DECEASED)
5906 S FAIRFAX CT
CENTENNIAL, CO 80121-3415

Claim Number: 3760
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16390 (12/15/2015)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $621,142.74 | Scheduled: | $0.00 UNLIQ | Allowed: | $603,728.00 |

GAMACHE, YVAN
1 N BRENTWOOD BLVD STE 1500
SAINT LOUIS, MO 63105-3925

Claim Number: 3534
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 16060 (08/21/2015)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $8,301.42 |

GANAPATHY, AKILA
4089 LAKEMONT CT
SAN JOSE, CA 95148-3832

Claim Number: 5809
Claim Date: 10/01/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,043.61 |
| PRIORITY | | | Allowed: | $1,578.75 |
| UNSECURED | Claimed: | $52,469.12 | Allowed: | $29,934.87 |

GANGULY, SUPRIYA
2122 HANEY LANE
VIENNA, VA 22182

Claim Number: 5736
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 14209 (08/13/2014)

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $6,807.21 |
| UNSECURED | Claimed: | $80,761.34 | Allowed: | $83,713.81 |

GANNON, MATT
4232 GLEN SUMMIT CT
APEX, NC 27539-7950

Claim Number: 2383
Claim Date: 08/31/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11980 (10/22/2013)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $42,000.00 | Scheduled: | $3,570.48 |
| UNSECURED | | | Scheduled: | $41,449.38 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GAO, HONGWEI<br>4421 VANDERPOOL DRIVE<br>PLANO, TX 75024 | | Claim Number: 3839<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $1,615.26 |
| PRIORITY | Claimed: | $31,959.72 | | | | Allowed: | $1,186.72 |
| UNSECURED | | | | | | Allowed: | $30,439.44 |
| GAO, LANYUN<br>1890 TWIN POINTS RD<br>LAKE OSWEGO, OR 97034-3723 | | Claim Number: 2573<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9585 (03/05/2013) | | | | | |
| PRIORITY | Claimed: | $35,510.28 | | | | | |
| UNSECURED | | | Scheduled: | $19,512.43 | | Allowed: | $19,512.43 |
| GAO, LANYUN<br>1890 TWIN POINTS RD<br>LAKE OSWEGO, OR 97034-3723 | | Claim Number: 2574<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $35,510.28 | | | | | |
| GARBIS, FRANK<br>18295 CANFIELD PLACE<br>SAN DIEGO, CA 92128 | | Claim Number: 3252<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17098 (08/17/2016) | | | | | |
| UNSECURED | Claimed: | $16,950.24 | Scheduled: | $16,950.24 UNLIQ | | | |
| GARBIS, MARY<br>GARBIS, MARINO F (DECEASED)<br>18295 CANFIELD PLA<br>SAN DIEGO, CA 92128 | | Claim Number: 3253<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | | |
| UNSECURED | Claimed: | $128,831.39 | Scheduled: | $0.00 UNLIQ | | Allowed: | $116,771.00 |

| | | | | |
|---|---|---|---|---|
| GARCIA, ODAR<br>6201 CHAPEL HILL BLVD APT 2413<br>PLANO, TX 75093 | | Claim Number: 8459<br>Claim Date: 02/07/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $2,272.69 |
| PRIORITY | | | Allowed: | $1,235.90 |
| UNSECURED | Claimed: | $28,938.46 | Allowed: | $21,319.31 |
| GARCIA-MALDONADO, ROSA C.<br>6656 LURAIS DR.<br>LAKE WORTH, FL 33463 | | Claim Number: 1126<br>Claim Date: 05/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $551.88 |
| PRIORITY | | | Allowed: | $1,379.72 |
| UNSECURED | Claimed: | $40,711.18 | Allowed: | $26,161.01 |
| GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON, SW7 1AP<br>UNITED KINGDOM | | Claim Number: 5359<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | |
| UNSECURED | Claimed: | $3,401,143.00 | | |
| GARITO, NICOLA<br>19164 NE 44TH COURT<br>SAMMAMISH, WA 98074 | | Claim Number: 3299<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $11,765.32   UNLIQ | | |
| GARITO, NICOLA<br>19164 NE 44TH COURT<br>SAMMAMISH, WA 98074 | | Claim Number: 3300<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | |
| UNSECURED | Claimed: | $11,765.32 | Scheduled: | $11,765.32  UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| GARNER, JAMIE<br>880 STARK LN<br>SHERMAN, TX 75090 | | Claim Number: 7560<br>Claim Date: 01/10/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | |
| PRIORITY | Claimed: | $6,923.08   UNLIQ CONT | | | |
| GARNICA, KEVIN THOMAS<br>120 LINCOLNSHIRE LANE<br>SPRINGBORO, OH 45066 | | Claim Number: 32<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16641 (03/22/2016) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $169,508.46 | | Allowed:<br>Allowed: | $1,097.56<br>$19,264.54 |
| GARRAMONE, MICHAEL ALBERT<br>6404 OTHELLO PLACE<br>DALLAS, TX 75252 | | Claim Number: 214<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | |
| UNSECURED | Claimed: | $16,231.59 | Scheduled: $16,167.87 | Allowed: | $16,167.87 |
| GARREPALLY, CHANDRA<br>3223 KELSEY LN<br>CORALVILLE, IA 52241-4401 | | Claim Number: 3863<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $33,000.00 | | Allowed:<br>Allowed:<br>Allowed: | $367.92<br>$1,324.49<br>$32,523.44 |
| GARRETT, JUDITH<br>32 1/2 WEST PINE ST<br>PLAISTOW, NH 03865 | | Claim Number: 200<br>Claim Date: 02/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | |
| UNSECURED | Claimed: | $15,123.00 | Scheduled: $10,760.89 | Allowed: | $10,760.89 |

| GARRETT, TONY L.<br>1825 NEW HOPE CHURCH RD<br>APEX, NC 27523 | | Claim Number: 8295<br>Claim Date: 06/11/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $92,776.81 | | |
| GARRICK, LYNN J.<br>32535 GREEN BEND CT<br>MAGNOLIA, TX 77354-6858 | | Claim Number: 198<br>Claim Date: 02/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | |
| PRIORITY | Claimed: | $32,292.71 | Allowed: | $122.96 |
| UNSECURED | | | Allowed: | $1,239.85 |
| GARWATOSKI, HEIDI<br>1722 ASHLEY DOWNS DRIVE<br>APEX, NC 27502 | | Claim Number: 8253<br>Claim Date: 05/03/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $8,965.56 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,376.96 |
| UNSECURED | Claimed: | $14,039.99 | Allowed: | $10,900.95 |
| GARWATOSKI, HEIDI<br>1722 ASHLEY DOWNS DRIVE<br>APEX, NC 27502 | | Claim Number: 8369<br>Claim Date: 09/17/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>Amends claim 8253 | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $14,039.99 | | |
| GATEWAY ASSOCIATES, LTD.<br>101 S 200 E STE 200<br>SALT LAKE CTY, UT 84111-3112 | | Claim Number: 1507<br>Claim Date: 07/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | |
| UNSECURED | Claimed: | $51,101.82 | Allowed: | $41,516.82 |

NORTEL NETWORKS INC.
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

| GATLA, SRIMANI<br>48988 MANNA GRASS TER<br>FREMONT, CA 94539-8414 | | Claim Number: 3561<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| SECURED | Claimed: | $7,495.35 | | | | | |
| UNSECURED | Claimed: | $9,512.35 | | | | | |
| TOTAL | Claimed: | $17,007.70 | | | | | |
| GATLA, SRIMANI REDDY<br>48988 MANNA GRASS TER<br>FREMONT, CA 94539-8414 | | Claim Number: 354<br>Claim Date: 02/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $18,472.84 | | | | | |
| GATLIN-WILSON, ASHLEY<br>413 WHISPERFIELD<br>MURPHY, TX 75094 | | Claim Number: 14<br>Claim Date: 01/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | | |
| PRIORITY | Claimed: | $3,720.92 | Scheduled: | $3,968.68 | Allowed: | $3,968.68 |
| UNSECURED | Claimed: | $21,506.70 | Scheduled: | $19,241.65 | Allowed: | $19,562.42 |
| GAUDREAULT, CARMEN<br>946 RIVER BARK PLACE<br>CARY, NC 27519 | | Claim Number: 7880<br>Claim Date: 08/01/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $6,061.84 |
| PRIORITY | | | | | Allowed: | $1,177.05 |
| UNSECURED | Claimed: | $16,778.83 | | | Allowed: | $10,554.28 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GAUSE, STACY<br>2002 DRAKE<br>RICHARDSON, TX 75081 | | Claim Number: 3241<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $12,354.40 | | | | | |
| UNSECURED | Claimed: | $26,225.40 | | | | | |
| TOTAL | Claimed: | $26,225.40 | | | | | |
| GAUSE, STACY<br>1344 AUTUMN TR.,<br>LEWISVILLE, TX 75067 | | Claim Number: 8166<br>Claim Date: 01/17/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $7,501.40 | Scheduled: | $3,810.28 | Allowed: | $3,810.28 | |
| SECURED | Claimed: | $18,724.00 | | | | | |
| UNSECURED | | | Scheduled: | $21,582.00 | Allowed: | $21,582.00 | |
| GE FANUC INTELLIGENT PLATFORMS<br>ATTN: APRIL LOPEZ<br>2500 AUSTIN DRIVE<br>CHARLOTTESVILLE, VA 22911 | | Claim Number: 5356<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| ADMINISTRATIVE | Claimed: | $235,980.00 | | | Allowed: | $235,980.00 | |
| GE FANUC INTELLIGENT PLATFORMS<br>ATTN: APRIL LOPEZ<br>2500 AUSTIN DRIVE<br>CHARLOTTESVILLE, VA 22911 | | Claim Number: 7077<br>Claim Date: 02/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7557 (04/18/2012) | | | | | |
| UNSECURED | Claimed: | $548,496.64 | | | Allowed: | $125,587.64 | |
| GEARHART, KYLE<br>62 CRYSTAL COMMONS DR<br>ROCHESTER, NY 14624-2274 | | Claim Number: 4291<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | | | Scheduled: | $759.47 | Allowed: | $759.47 | |
| UNSECURED | Claimed: | $21,468.80 | Scheduled: | $22,778.00 | Allowed: | $22,778.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GELL, NANCY F.<br>102 ROCK SPRING COURT<br>CARRBORO, NC 27510 | | Claim Number: 7544<br>Claim Date: 12/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| UNSECURED | Claimed: | $55,367.15 | | | | | |
| GELO, DONALD<br>1956 WILTON CIRCLE<br>RALEIGH, NC 27615 | | Claim Number: 291<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $368.00 | Allowed: | $345.59 |
| UNSECURED | Claimed: | $37,442.32 | Scheduled: | $3,598.02 | Allowed: | $3,620.43 |
| GENCARELLI, LOUIS A. JR.<br>6 STRATTON DRIVE<br>WESTBOROUGH, MA 01581 | | Claim Number: 3393<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $26,221.86 | | | | | |
| GENERAL ELECTRIC CAPITAL CORP<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | | Claim Number: 624<br>Claim Date: 03/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | | | |
| UNSECURED | Claimed: | $33,289.08   CONT | | | | | |
| GENERAL ELECTRIC CAPITAL CORP<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | | Claim Number: 625<br>Claim Date: 03/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10804 (06/11/2013) | | | | | |
| UNSECURED | Claimed: | $1,472.60 | | | Allowed: | $1,472.00 |

| GENESIS BUILDING LTD<br>BEACON PLACE 6055 ROCKSIDE WOODS<br>INDEPENDENCE, OH 44131 | Claim Number: 2817<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $71,523.41 | Scheduled: | $0.00  UNLIQ | Allowed: | $71,523.41 |
| GENG XIN<br>4207 LERMA CREEK CT<br>SUGAR LAND, TX 77479-4613 | Claim Number: 8756<br>Claim Date: 06/04/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 15811 (06/30/2015) | | | | | |
| UNSECURED | Claimed: | $5,024.67 | | | | |
| GENNETT, SCOTT S.<br>16 WILDWOOD STREET<br>LAKE GROVE, NY 11755 | Claim Number: 8218<br>Claim Date: 03/15/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) | | | | | |
| UNSECURED | Claimed: | $1,009,789.79  UNLIQ | | | | |
| GENTLEMAN, JEANNINE<br>3 PRINCETON ST.<br>PEABODY, MA 01960 | Claim Number: 333<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $23,731.02 | Scheduled:<br>Scheduled: | $4,591.32<br>$37,086.41 | Allowed:<br>Allowed: | $4,591.32<br>$37,086.41 |
| GENTRY, TIMOTHY<br>11556 ROLLING GREEN COURT #201<br>RESTON, VA 20191 | Claim Number: 4530<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,681.39 | | | Allowed: | $5,832.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GEOFFROY<br>ATTN: MARTIN GEOFFROY<br>877 ANDRE MATHIEU<br>BOUCHERVILLE, QC J4B 8N9<br>CANADA | | Claim Number: 4217<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $3,000.00 | | | | |
| GEOMANT KFT.<br>F.A.O. VIKTOR GAJODI<br>KRISXTINA TER 2<br>1013 BUDAPEST<br>BUDAPEST, 1013<br>HUNGARY | | Claim Number: 1166<br>Claim Date: 05/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | |
| UNSECURED | Claimed: | $9,466.00 | Scheduled: | $2,848.00 | Allowed: | $2,848.00 |
| GEORGE, PATRICIA NICHOLS<br>3109 MEGWOOD COURT<br>APEX, NC 27539 | | Claim Number: 8443<br>Claim Date: 01/02/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $439.09 |
| PRIORITY | | | | | Allowed: | $1,234.93 |
| UNSECURED | Claimed: | $78,118.78 | | | Allowed: | $60,539.45 |
| GERAGHTY, JAMES<br>112 SHORE DRIVE S<br>BRIDGEWATER, NH 03222-5240 | | Claim Number: 6009<br>Claim Date: 10/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,878.98 |
| PRIORITY | | | | | Allowed: | $2,106.57 |
| UNSECURED | Claimed: | $21,876.03 | | | Allowed: | $17,168.56 |
| GERBEC, FRANK<br>260 GUELPH ST.<br>POB 74062<br>GEORGETOWN, ON L7G 5L1<br>CANADA | | Claim Number: 1379<br>Claim Date: 06/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16641 (03/22/2016) | | | | |
| PRIORITY | Claimed: | $45,856.00 | | | | |
| UNSECURED | Claimed: | $11,743.00 | | | | |

| GERVITZ, GARY<br>7102 BLUFF RUNN<br>SAN ANTONIO, TX 78257 | | Claim Number: 1873<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,001.42 | | | | |
| UNSECURED | Claimed: | $10,713.02 | | | | |
| GERVITZ, GARY<br>7102 BLUFF RUNN<br>SAN ANTONIO, TX 78257 | | Claim Number: 1874<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $4,001.42 | | | | |
| UNSECURED | Claimed: | $10,713.02 | | | | |
| GERVITZ, GARY<br>7102 BLUFF RUNN<br>SAN ANTONIO, TX 78257 | | Claim Number: 1876<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $4,001.42 | | | | |
| UNSECURED | Claimed: | $10,713.02 | | | | |
| GERVITZ, GARY<br>7102 BLUFF RUNN<br>SAN ANTONIO, TX 78257 | | Claim Number: 1877<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $4,001.42 | | | | |
| UNSECURED | Claimed: | $10,713.02 | | | | |
| GERVITZ, GARY<br>7102 BLUFF RUNN<br>SAN ANTONIO, TX 78257 | | Claim Number: 6441<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7432 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $4,001.42 | Scheduled: | $10,404.21 | Allowed: | $10,404.21 |
| UNSECURED | Claimed: | $10,713.02 | Scheduled: | $6,144.00 | Allowed: | $6,144.00 |

| GERVITZ, GARY ALAN<br>7102 BLUFF RUN<br>SAN ANTONIO, TX 78257-1441 | | Claim Number: 43<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $14,714.44 | | | |
| GERVITZ, GARY ALAN<br>7102 BLUFF RUNN<br>SAN ANTONIO, TX 78257 | | Claim Number: 1875<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | |
| PRIORITY | Claimed: | $4,001.42 | | | |
| UNSECURED | Claimed: | $10,713.02 | | | |
| GFI, A DIVISION OF THOMAS & BETTS<br>MANUFACTURING INC.<br>C/O BRETT D FALLON ESQ, MORRIS JAMES LLP<br>500 DELAWARE AVENUE<br>WILMINGTON, DE 19801 | | Claim Number: 3834-02<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | | |
| ADMINISTRATIVE | Claimed: | $5,789.00 | | | |
| GHODGAONKAR, KIRAN<br>2889 BAZE RD<br>SAN MATEO, CA 94403 | | Claim Number: 5920<br>Claim Date: 10/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | |
| ADMINISTRATIVE | | | | Allowed: | $613.80 |
| PRIORITY | | | | Allowed: | $898.24 |
| UNSECURED | Claimed: | $42,547.07 | | Allowed: | $20,385.00 |
| GHODGAONKAR, KIRAN<br>2889 BAZE RD<br>SAN MATEO, CA 94403 | | Claim Number: 5921<br>Claim Date: 10/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $42,547.07 | | | |

| GIANI, ANITA M<br>129 ELVA AVE<br>PASS CHRISTIAN, MS 39571-4809 | | Claim Number: 1891<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | |
| --- | --- | --- | --- | --- | --- |
| UNSECURED | Claimed: | $403.65   UNLIQ | | | |
| GIANI, ANITA M.<br>129 ELVA DRIVE<br>PASS CHRISTIAN, MS 39571 | | Claim Number: 1890<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $403.65   UNLIQ | | | |
| GIBSON, ROBERT JOHN<br>308 HALLS MILL DRIVE<br>CARY, NC 27519 | | Claim Number: 5852<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $53,295.74 | | | |
| GIGA TRON ASSOC LTD<br>968 ST LAURENT BLVD<br>OTTAWA, ON K1K 3B3<br>CANADA | | Claim Number: 3343<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| ADMINISTRATIVE | Claimed: | $4,016.25 | | | |
| GILBERTSON, WAYNE<br>34 WEDGEWOOD DRIVE<br>HAWTHORN WOODS, IL 60047-7552 | | Claim Number: 1025<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $532.55 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,879.56 |
| UNSECURED | Claimed: | $34,709.00 | | Allowed: | $71,486.11 |

| | | | | |
|---|---|---|---|---|
| GILBERTSON, WAYNE<br>34 WEDGEWOOD DRIVE<br>HAWTHORN WOODS, IL 60047-7552 | | Claim Number: 1072<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $34,709.00 | | |
| GILES, DANIEL G.<br>7109 BLUE SPRINGS ST<br>GIBSONVILLE, NC 27249-8777 | | Claim Number: 2649<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $96,400.69 | | |
| GILES, DANIEL G.<br>7109 BLUE SPRINGS ST<br>GIBSONVILLE, NC 27249-8777 | | Claim Number: 2650<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $96,400.69 | | |
| GILES, DANIEL G.<br>7109 BLUE SPRINGS ST<br>GIBSONVILLE, NC 27249-8777 | | Claim Number: 2651<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $96,400.69 | | |
| GILL, GUY D<br>1015 LONSDALE COURT<br>ALPHARETTA, GA 30022 | | Claim Number: 6482<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | |
| UNSECURED | Claimed: | $124,243.86 | Allowed: | $101,916.00 |

| GILL, GUY D.<br>1015 LONSDALE CT<br>ALPHARETTA, GA 30022-7175 | | Claim Number: 132<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $118,192.28 | | | | | |
| GILL, GUY D.<br>1015 LONSDALE COURT<br>ALPHARETTA, GA 30022 | | Claim Number: 4263<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $124,243.86 | Scheduled: | $0.00 UNLIQ | | | |
| GILLETTE, KATHRYN H.<br>2212 EFFINGHAM CIRCLE<br>RALEIGH, NC 27615 | | Claim Number: 8206<br>Claim Date: 03/01/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $6,830.74 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,169.87 |
| UNSECURED | Claimed: | $93,761.54 | | | Allowed: | $71,498.61 |
| GILLIS, PATRICIA<br>38 OAK STREET<br>HUDSON, MA 01749 | | Claim Number: 3654<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $514.62 |
| PRIORITY | Claimed: | $23,414.40 | | | Allowed: | $1,342.50 |
| UNSECURED | | | | | Allowed: | $26,447.20 |
| GILLIS, PATRICIA<br>38 OAK STREET<br>HUDSON, MA 01749 | | Claim Number: 3655<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | | | |
| PRIORITY | Claimed: | $23,414.40 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| GILLIS, PATRICIA<br>38 OAK STREET<br>HUDSON, MA 01749 | | Claim Number: 3656<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| PRIORITY | Claimed: | $23,414.40 | | | |
| GILLIS, PATRICIA<br>38 OAK STREET<br>HUDSON, MA 01749 | | Claim Number: 3657<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $23,414.40 | | | |
| GILLIS, PATRICIA<br>38 OAK STREET<br>HUDSON, MA 01749 | | Claim Number: 3658<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | Claimed: | $20,791.92 | | | |
| GINTEL<br>1601 N PALM AVE SUITE 304 D<br>PEMBROKE PINES, FL 33026 | | Claim Number: 5939<br>Claim Date: 10/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
| ADMINISTRATIVE | Claimed: | $17,200.00 | | | |
| GLASS, CHARLES THOMAS<br>2605 TIMOTHY DRIVE<br>FUQUAY VARINA, NC 27526 | | Claim Number: 8268<br>Claim Date: 05/21/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
| ADMINISTRATIVE | | | | Allowed: | $365.53 |
| PRIORITY | | | | Allowed: | $1,028.05 |
| UNSECURED | Claimed: | $46,532.19 | | Allowed: | $49,277.90 |

| GLASS, DAVID J.<br>2313 LACEWOOD DRIVE<br>GARLAND, TX 75044-5527 | | Claim Number: 7563<br>Claim Date: 01/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $46,999.70 | | | | | |

| GLEASON, STEVEN<br>1236 SHADOW BEND DRIVE<br>FENTON, MO 63026 | | Claim Number: 2752<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $158,096.75 | | | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | | | |

| GLEASON, STEVEN<br>1236 SHADOW BEND DRIVE<br>FENTON, MO 63026 | | Claim Number: 4149<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16312 (11/19/2015) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $4,103.25 | |
| PRIORITY | Claimed: | $8,601.52 | | | Allowed: | $3,648.19 | |
| UNSECURED | | | | | Allowed: | $274,047.54 | |

| GLEASON, STEVEN P<br>1236 SHADOW BEND DRIVE<br>FENTON, MO 63026 | | Claim Number: 1687<br>Claim Date: 08/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $137,767.32 | | | | | |

| GLOBAL CROSSING CONFERENCING<br>ATTN: LEGAL DEPT. - BKY<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | | Claim Number: 2671<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $42,161.97 | Scheduled: | $11,773.78 | Allowed: | $42,161.97 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| GLOBAL CROSSING CONFERENCING<br>ATTN: LEGAL DEPT. - BKY<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | | Claim Number: 2672<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $823.64 | | | Allowed: | $823.64 |
| GLOBAL ELECTRIC<br>GLOBAL ELECTRIC ELECTRONICS<br>2710 WECK DRIVE<br>DURHAM, NC 27713 | | Claim Number: 5432<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | | |
| UNSECURED | Claimed: | $39,555.15 | Scheduled: | $388,290.37 | | |
| GLOBAL IP SOLUTIONS, INC.<br>1600 AMPHITHEATRE PKWY<br>MOUNTAIN VIEW, CA 94043-1351 | | Claim Number: 1336<br>Claim Date: 02/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | | |
| UNSECURED | Claimed: | $411,928.30 | | | | |
| GLOBALWARE SOLUTIONS<br>200 WARD HILL AVENUE<br>HAVERHILL, MA 01835 | | Claim Number: 5810<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $35,047.53 | | | | |
| GLOVATA, SALLY<br>2050 MAGNOLIA DRIVE, #2<br>LAKE HAVASU CITY, AZ 86403 | | Claim Number: 8694<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | | | |
| UNSECURED | Claimed: | $15,110.92   UNLIQ | | | Allowed: | $15,110.92 |

| GLYMPH, STEVEN W<br>1401 DIXIE TRAIL<br>RALEIGH, NC 27607 | | Claim Number: 3263<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $8,562.54 | Scheduled: | $19,512.54 | Allowed: | $19,512.54 |

| GNB INDUSTRIAL POWER - A DIVISION OF<br>EXIDE TECHNOLOGIES<br>3950 SUSSEX AVENUE<br>AURORA, IL 60504-7932 | | Claim Number: 267<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6586 (10/12/2011) |
|---|---|---|
| UNSECURED | Claimed: | $67,992.00 |

| GOFF, BILL J.<br>7400 MALDEN CT.<br>PLANO, TX 75025-2479 | | Claim Number: 2881<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,940.51 |
| PRIORITY | Claimed: | $49,106.48 | Allowed: | $1,467.61 |
| UNSECURED | | | Allowed: | $47,330.45 |

| GOINS, PETRA<br>2982 MARLOW LANE<br>RICHARDSON, TX 75082 | | Claim Number: 2690<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) |
|---|---|---|
| PRIORITY | Claimed: | $15,749.41 |
| UNSECURED | Claimed: | $2,388.08 |

| GOINS, PETRA B.<br>2982 MARLOW LANE<br>RICHARDSON, TX 75082 | | Claim Number: 51<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) |
|---|---|---|
| PRIORITY | Claimed: | $7,505.38 |
| UNSECURED | Claimed: | $25,245.37 |

| GOINS, PETRA B.<br>2982 MARLOW LANE<br>RICHARDSON, TX 75082 | | Claim Number: 6998<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $15,749.41 | Scheduled: | $5,555.63 | Allowed: | $5,555.63 |
| UNSECURED | Claimed: | $2,388.08 | Scheduled: | $13,883.54 | Allowed: | $14,309.98 |
| GOLDBERG, CHARLOTTE<br>1011 STONE PORT LANE<br>ALLEN, TX 75002 | | Claim Number: 6154<br>Claim Date: 11/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,892.51 |
| PRIORITY | Claimed: | $43,967.60 | | | Allowed: | $1,341.15 |
| UNSECURED | | | | | Allowed: | $40,733.75 |
| GOLDEN, JASON<br>3339 EDEN WAY<br>CARMEL, IN 46033 | | Claim Number: 1630<br>Claim Date: 07/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $6,322.50 | Scheduled: | $4,696.32 | Allowed: | $4,696.32 |
| UNSECURED | Claimed: | $31,612.50 | Scheduled: | $37,530.53 | Allowed: | $37,530.53 |
| GOLDER<br>GOLDER ASSOCIATES INC<br>3730 CHAMBLEE TUCKER ROAD<br>ATLANTA, GA 30341 | | Claim Number: 3264<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $23,043.65 | Scheduled: | $11,315.39 | Allowed: | $23,043.65 |
| GOLF CLUB OF GEORGIA, INC.<br>1 GOLF CLUB DRIVE<br>ALPHARETTA, GA 30005-7426 | | Claim Number: 4316<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $2,062.57 | | | | |

| GOMBOS, CAROL<br>GOMBOS, IMRE M (DECEASED)<br>6830 LANCASTER CR<br>CUMMING, GA 30040 | | Claim Number: 3510<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $56,488.14 | Scheduled: | $0.00 UNLIQ | | Allowed: | $51,110.00 |
| GOODBAR, ROBERT L JR.<br>2809 BUTNER ST<br>DURHAM, NC 27704 | | Claim Number: 2227<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $198.27 UNLIQ | | | | | |
| GOODWIN, DREW<br>824 COLUMBUS ST. #301<br>RAPID CITY, SD 57701 | | Claim Number: 5597<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,240.00 | Scheduled: | $0.00 UNLIQ | | Allowed: | $86,984.00 |
| GOOSE, KEVIN N.<br>2500 SILVER SPUR CT<br>HERNDON, VA 20171-2927 | | Claim Number: 3708<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $154,722.84 | Scheduled: | $0.00 UNLIQ | | Allowed: | $148,610.00 |
| GORDON, DAVID<br>113 WHEATLEY WAY<br>CARY, NC 27513 | | Claim Number: 7846<br>Claim Date: 07/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $6,018.34 |
| PRIORITY | | | | | | Allowed: | $1,030.73 |
| UNSECURED | Claimed: | $27,936.90 | | | | Allowed: | $23,632.43 |

| | | |
|---|---|---|
| GORDON, DOUGLAS S.<br>3904 SADDLEHEAD DRIVE<br>PLANO, TX 75075 | | Claim Number: 2104<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| GORDON, DOUGLAS S.<br>3904 SADDLEHEAD DRIVE<br>PLANO, TX 75075 | | Claim Number: 2106<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| GORDON, DOUGLAS S.<br>3904 SADDLEHEAD DRIVE<br>PLANO, TX 75075 | | Claim Number: 2108<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| GOTTLIEB, PAMELA A.<br>12079 NW 50TH DRIVE<br>CORAL SPRINGS, FL 33076 | | Claim Number: 4534<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $334,560.00 |
| GOTTLIEB, PAMELA A.<br>12079 NW 50TH DRIVE<br>CORAL SPRINGS, FL 33076 | | Claim Number: 4535<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $10,968.25 |

| | | | | | |
|---|---|---|---|---|---|
| GOTTLIEB, PAMELA A.<br>12079 NW 50TH DRIVE<br>CORAL SPRINGS, FL 33076 | | Claim Number: 4537<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17098 (08/17/2016) | | | |
| UNSECURED | Claimed: | $159.10 | Scheduled: | $159.10 UNLIQ | |
| GOTTLIEB, PAMELA A.<br>301 AMOHI LANE<br>LOUDON, TN 37774 | | Claim Number: 4538<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | |
| PRIORITY | Claimed: | $30,000.00 UNLIQ | | Allowed: | $161.21 |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ   Allowed: | $26,546.61 |
| GOTTLIEB, PAMELA A.<br>12079 NW 50TH DRIVE<br>CORAL SPRINGS, FL 33076 | | Claim Number: 4539<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | |
| GOTTLIEB, PAMELA A.<br>12079 NW 50TH DRIVE<br>CORAL SPRINGS, FL 33076 | | Claim Number: 4541<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | |
| GOTTLIEB, PAMELA A.<br>12079 NW 50TH DRIVE<br>CORAL SPRINGS, FL 33076 | | Claim Number: 4542<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| GOTTWALD, JOHN<br>25 AUTUMN LANE<br>READING, MA 01867 | | Claim Number: 7128<br>Claim Date: 02/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | | | |
| PRIORITY | Claimed: | $23,201.72 | | | | |
| UNSECURED | | | Scheduled: | $16,569.15  UNLIQ | Allowed: | $27,817.88 |
| GOUDSMIT, JAC<br>11028 HASTINGS CT<br>RANCHO CUCAMONGA, CA 91730 | | Claim Number: 5529<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12406 (11/18/2013) | | | | |
| UNSECURED | Claimed: | $395.00 | | | Allowed: | $47.95 |
| GOULET, ROY<br>25 LAKEHURST COURT<br>DURHAM, NC 27713 | | Claim Number: 439<br>Claim Date: 03/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $8,874.65 | Scheduled: | $2,223.79 | Allowed: | $2,223.79 |
| UNSECURED | Claimed: | $38,840.00 | Scheduled: | $45,613.07 | Allowed: | $45,613.07 |
| GOULET, ROY<br>25 LAKEHURST COURT<br>DURHAM, NC 27713 | | Claim Number: 4602<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | | |
| PRIORITY | Claimed: | $8,874.65 | | | | |
| UNSECURED | Claimed: | $38,840.00 | | | | |
| GOULET, ROY<br>25 LAKEHURST COURT<br>DURHAM, NC 27713 | | Claim Number: 4603<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $47,714.65 | | | | |

| GOWIN, VINOD<br>8208 MANATEE CT<br>RALEIGH, NC 27616 | | Claim Number: 5813<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $1,098.30 |
| PRIORITY | | | | | Allowed: | $1,344.86 |
| SECURED | Claimed: | $50,908.19 | | | | |
| UNSECURED | | | | | Allowed: | $29,370.38 |
| GOWIN, VINOD<br>8208 MANATEE CT.<br>RALEIGH, NC 27616 | | Claim Number: 5815<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | | | |
| SECURED | Claimed: | $50,908.19 | | | | |
| GOWIN, VINOD N.<br>8208 MANATEE CT<br>RALEIGH, NC 27616 | | Claim Number: 5814<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | | | |
| SECURED | Claimed: | $50,908.19 | | | | |
| GOYETTE, PATRICIA C<br>11232 LOS LAGOS NE<br>ALBUQUERQUE, NM 87111-7526 | | Claim Number: 4467<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $36,339.89 | Scheduled: | $0.00  UNLIQ | Allowed: | $34,275.00 |
| GRABOWSKI, EDWARD<br>516 LYNDENBURY DR<br>APEX, NC 27502 | | Claim Number: 2691<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | | |
| PRIORITY | Claimed: | $516.85 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| GRABOWSKI, EDWARD<br>516 LYNDENBURY DR<br>APEX, NC 27502 | | Claim Number: 2692<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8634 (10/03/2012) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $72,358.50 | Scheduled: | $76,655.30 | Allowed: | $76,655.30 |
| GRACE, SAMUEL J.<br>2964 COVE TRACE<br>CHARLOTTESVILLE, VA 22911 | | Claim Number: 1556<br>Claim Date: 07/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $146,199.69 | | | Allowed: | $118,036.00 |
| GRAHAM, ROBERT<br>PO BOX 9096<br>RANCHO SANTA FE, CA 92067 | | Claim Number: 4355<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | Scheduled: | $0.00  UNLIQ | | |
| GRAHAM, ROBERT<br>PO BOX 9096<br>RANCHO SANTA FE, CA 92067 | | Claim Number: 4360<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | | | |
| UNSECURED | Claimed: | $132,570.08 | Scheduled: | $132,570.08 UNLIQ | | |
| GRAHAM, ROBERT M.<br>P.O. BOX 9096<br>RANCHO SANTA FE, CA 92067 | | Claim Number: 4354<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | Scheduled: | $0.00  UNLIQ | | |

NORTEL NETWORKS INC.
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

| GRAINGER, BRIAN<br>6648 S MARION ST<br>CENTENNIAL, CO 80121 | | Claim Number: 690<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $44,118.00 | | | | |
| GRAINGER, BRIAN<br>6648 S MARION ST<br>CENTENNIAL, CO 80121 | | Claim Number: 4567<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $44,118.00 | | | | |
| GRAINGER, BRIAN<br>6648 S. MARION STREET<br>CENTENNIAL, CO 80121 | | Claim Number: 4568<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY | | | | | Allowed: | $3,240.77 |
| UNSECURED | Claimed: | $47,511.44 | Scheduled: | $47,511.44 | Allowed: | $48,256.50 |
| GRAINGER, WESLEY<br>28119 CARMEL VALLEY<br>BOERNE, TX 78015-4858 | | Claim Number: 3226<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $626.98 |
| PRIORITY | Claimed: | $49,996.76 | | | Allowed: | $2,564.91 |
| UNSECURED | | | | | Allowed: | $32,474.65 |
| GRANDMONT CONSULTING INC<br>1350 ERINDALE CRESCENT<br>LONDON, ON N5X 1V9<br>CANADA | | Claim Number: 4139<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | | | |
| UNSECURED | Claimed: | $10,320.00 | | | Allowed: | $10,074.29 |

---

| GRANT, DAVID<br>205 REEDHAM WAY<br>RALEIGH, NC 27615 | | Claim Number: 3987<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $315,868.47 | Scheduled: | $315,868.47 UNLIQ | | | |

| GRANT, SIDNEY BEAUSOLEIL<br>241 RAINBOW DRIVE # 14143<br>LIVINGSTON, TX 77399 | | Claim Number: 7361<br>Claim Date: 07/27/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | | $10,256.82 |
| PRIORITY | Claimed: | $10,950.00  UNLIQ | | | Allowed: | | $1,923.15 |
| UNSECURED | Claimed: | $90,588.00  UNLIQ | | | Allowed: | | $69,447.23 |

| GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL<br>500 E BORDER ST STE 640<br>ARLINGTON, TX 76010-7457 | | Claim Number: 7404<br>Claim Date: 09/07/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $4,750.74 | | | Allowed: | | $4,750.74 |

| GRASBY, ROBERT<br>3077 HILARY DR<br>SAN JOSE, CA 95124 | | Claim Number: 1374<br>Claim Date: 06/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $27,136.30 | | | | | |

| GRASBY, ROBERT<br>3077 HILARY DR<br>SAN JOSE, CA 95124 | | Claim Number: 1375<br>Claim Date: 06/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $8,134.30 | | | | | |

| GRASBY, ROBERT<br>3077 HILARY DR<br>SAN JOSE, CA 95124 | | Claim Number: 1376<br>Claim Date: 06/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $50,486.14 | | |
| GRASBY, ROBERT<br>7815 28TH STREET CT NW<br>GIG HARBOR, WA 98335 | | Claim Number: 1377<br>Claim Date: 06/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
| ADMINISTRATIVE | | | Allowed: | $1,627.75 |
| PRIORITY | | | Allowed: | $2,092.84 |
| UNSECURED | Claimed: | $3,447.30 | Allowed: | $48,844.39 |
| GRAY-PRESTON, CARROLL<br>101 HALLEY'S CT<br>MORRISVILLE, NC 27560 | | Claim Number: 77<br>Claim Date: 01/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | |
| UNSECURED | Claimed: | $77,177.25 | | |
| GRAY-PRESTON, CARROLL<br>101 HALLEY'S CT<br>MORRISVILLE, NC 27560 | | Claim Number: 78<br>Claim Date: 01/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | |
| UNSECURED | Claimed: | $141,908.54 | | |
| GRAYBAR<br>JULES KRIEGER<br>FINANCIAL MANAGER<br>425 CAYUGA ROAD, SUITE 100<br>CHEEKTOWAGA, NY 14225 | | Claim Number: 1911<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | |
| ADMINISTRATIVE | Claimed: | $1,802.12 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| GRAYBAR ELECTRIC CO INC<br>425 CAYUGA ROAD<br>CHEEKTOWAGA, NY 14225-1946 | | | Claim Number: 1912<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | | | |
| UNSECURED | Claimed: | | $1,802.12 | Scheduled: | $1,750.53 DISP | | |
| GRAYBAR ELECTRIC COMPANY, INC.<br>ATTN: BRIAN MEYERS<br>4601 CAMBRIDGE ROAD<br>FORT WORTH, TX 76155 | | | Claim Number: 990<br>Claim Date: 04/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $17,789.87 |
| SECURED | Claimed: | | $34,410.34 | | | | |
| GRAYBAR ELECTRIC COMPANY, INC.<br>ATTN: BRIAN MEYER<br>4601 CAMBRIDGE ROAD<br>FORT WORTH, TX 76155 | | | Claim Number: 2270<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 1545 (09/24/2009) | | | | |
| ADMINISTRATIVE | Claimed: | | $5,815.37 | | | Allowed: | $839.63 |
| GRAYBAR ELECTRIC COMPANY, INC.<br>ATTN: BRIAN MEYER<br>4601 CAMBRIDGE ROAD<br>FORT WORTH, TX 76155 | | | Claim Number: 3165<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
| SECURED | Claimed: | | $54,609.20 | | | | |
| UNSECURED | | | | Scheduled: | $28,682.49 DISP | Allowed: | $15,219.65 |
| GREEN 485 OWNER LLC<br>STEMPEL BENNETT ET AL<br>675 THIRD AVE - 31ST FLOOR<br>ATTN: EDMOND O'BRIEN<br>NEW YORK, NY 10017 | | | Claim Number: 6980-01<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6762 (11/14/2011) | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $64,583.66 |
| UNSECURED | Claimed: | | $620,994.59 | | | Allowed: | $341,050.68 |

| | | |
|---|---|---|
| GREEN 485 OWNER LLC<br>STEMPEL BENNETT ET AL<br>675 THIRD AVE - 31ST FLOOR<br>ATTN: EDMOND O'BRIEN<br>NEW YORK, NY 10017 | | Claim Number: 6980-02<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 6762 (11/14/2011)<br>Amends Claim 4855 |
| SECURED | Claimed: | $1,648,625.00 |
| GREEN, MARILYN<br>1106 BOSTON HOLLOW ROAD<br>ASHLAND CITY, TN 37015 | | Claim Number: 7337<br>Claim Date: 07/07/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) |
| PRIORITY | Claimed: | $64,329.20 |
| UNSECURED | Claimed: | $64,329.20 |
| TOTAL | Claimed: | $64,329.20 |
| GREEN, MARILYN<br>1106 BOSTON HOLLOW ROAD<br>ASHLAND CITY, TN 37015 | | Claim Number: 7797<br>Claim Date: 06/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) |
| UNSECURED | Claimed: | $193,263.20 |
| GREEN, MARILYN<br>1106 BOSTON HOLLOW ROAD<br>ASHLAND CITY, TN 37015 | | Claim Number: 8393<br>Claim Date: 10/18/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) |
| PRIORITY | Claimed: | $171,326.91 |
| UNSECURED | Claimed: | $171,326.91 |
| TOTAL | Claimed: | $171,326.91 |
| GREEN, MARILYN<br>C/O WILLIAM GREEN<br>1106 BOSTON HOLLOW RD<br>ASHLAND CITY, TN 37015 | | Claim Number: 8394<br>Claim Date: 10/18/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| GREEN, MARILYN<br>1106 BOSTON HOLLOW ROAD<br>ASHLAND CITY, TN 37015 | | Claim Number: 8599<br>Claim Date: 07/23/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $13,136.00 | | |
| GREEN, STEPHANIE<br>1274 COUNTY ROAD 4205<br>BONHAM, TX 75418 | | Claim Number: 7269<br>Claim Date: 05/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY | | | Allowed:<br>Allowed: | $3,539.50<br>$1,279.34 |
| UNSECURED | Claimed: | $610.35 | | |
| GREEN, WILLIAM & MARILYN<br>1106 BOSTON HOLLOW RD<br>ASHLAND CITY, TN 37015 | | Claim Number: 7338<br>Claim Date: 07/07/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| GREENBERG TURNER<br>401 BAY STREET, SUITE 3000<br>TORONTO, ON M5H 2Y4<br>CANADA | | Claim Number: 5546<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |
| ADMINISTRATIVE | Claimed: | $11,609.17 | | |
| GREENBERG TURNER<br>401 BAY STREET, SUITE 3000<br>TORONTO, ON M5H 2Y4<br>CANADA | | Claim Number: 7295<br>Claim Date: 06/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | |
| ADMINISTRATIVE | Claimed: | $6,981.98 | | |

| | | | | | |
|---|---|---|---|---|---|
| GREENLEAVES, NEIL<br>910 ROBLE LANE<br>SANTA BARBARA, CA 93103 | | Claim Number: 7958<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $56,467.53 | | Allowed:<br>Allowed:<br>Allowed: | $10,576.13<br>$1,582.46<br>$41,267.12 |
| GRELCK, KENNETH<br>117 TARKINGTON CT.<br>MORRISVILLE, NC 27560 | | Claim Number: 698<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$501,018.61 | | | |
| GRELCK, KENNETH<br>117 TARKINGTON CT.<br>MORRISVILLE, NC 27560 | | Claim Number: 2658<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 15811 (06/30/2015) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$50,365.06 | | | |
| GRELCK, KENNETH<br>117 TARKINGTON CT.<br>MORRISVILLE, NC 27560 | | Claim Number: 2660<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 8906 (11/07/2012) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $10,402.75  UNLIQ | |
| GRELCK, KENNETH<br>117 TARKINGTON CT.<br>MORRISVILLE, NC 27560 | | Claim Number: 2661<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 8906 (11/07/2012) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $22,305.46  UNLIQ | |

| | | | | |
|---|---|---|---|---|
| GRELCK, KENNETH<br>117 TARKINGTON CT<br>MORRISVILLE, NC 27560 | | Claim Number: 2662<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 15811 (06/30/2015) | | |
| UNSECURED | Claimed: | $28,005.87 | | |
| GRELCK, KENNETH<br>117 TARKINGTON CT.<br>MORRISVILLE, NC 27560 | | Claim Number: 2663<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 15811 (06/30/2015) | | |
| PRIORITY | | | Allowed: | $4,737.76 |
| UNSECURED | Claimed: | $72,422.09 | Allowed: | $87,619.06 |
| GREVE, DANIEL<br>480 LASSITER DRIVE<br>HIGHLAND HEIGHTS, OH 44143 | | Claim Number: 2923<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | |
| PRIORITY | Claimed: | $6,155.11 | | |
| GREVE, DANIEL<br>480 LASSITER DRIVE<br>HIGHLAND HEIGHTS, OH 44143 | | Claim Number: 6782<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
| UNSECURED | Claimed: | $8,546.90 | Allowed: | $10,106.40 |
| GRIFFIN, DAVID L.<br>102 BOROTRA CT.<br>CARY, NC 27511 | | Claim Number: 4474<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $671.24 |
| PRIORITY | | | Allowed: | $1,078.79 |
| UNSECURED | Claimed: | $45,035.95 | Allowed: | $46,633.56 |

| | | | | | |
|---|---|---|---|---|---|
| GRIFFIN, JIM L.<br>112 CROSSWIND DR.<br>CARY, NC 27513 | | Claim Number: 7520<br>Claim Date: 12/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $7,389.45 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ | | Allowed: | $1,897.43 |
| UNSECURED | Claimed: | $6,050.00   UNLIQ | | Allowed: | $9,634.75 |
| GRIFFIN, KIMBERLY<br>551 HIGHROCK LAKE RD<br>FUQUAY VARINA, NC 27526 | | Claim Number: 574<br>Claim Date: 03/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| UNSECURED | Claimed: | $48,794.00 | | | |
| GRIFFIN, KIMBERLY<br>551 HIGHROCK LAKE RD<br>FUQUAY VARINA, NC 27526 | | Claim Number: 575<br>Claim Date: 03/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| PRIORITY | Claimed: | $5,796.89 | | | |
| GRIFFIN, KIMBERLY<br>551 HIGHROCK LAKE RD<br>FUQUAY VARINA, NC 27526 | | Claim Number: 576<br>Claim Date: 03/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | |
| UNSECURED | Claimed: | $118,373.44 | | | |
| GRIGG, THOMAS JR<br>3724 WOODLAWN CT<br>BUFORD, GA 30519-4616 | | Claim Number: 6285<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | |
| UNSECURED | Claimed: | $18,665.03 | | Allowed: | $18,665.03 |

| GRISHAM, KIMBERLEE<br>5042 STONEY POINT DR<br>LELAND, NC 28451-6606 | | Claim Number: 3335<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | | |
| GRIZZAFFI, PAUL<br>8595 MARKHAM DRIVE<br>FRISCO, TX 75035 | | Claim Number: 890<br>Claim Date: 04/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $547.31 |
| PRIORITY | | | | | Allowed: | $1,515.62 |
| UNSECURED | Claimed: | $46,770.20 | | | Allowed: | $46,419.87 |
| GRONWALL, TERYL<br>5853 JOE BEAR DRIVE<br>HONEOYE, NY 14471 | | Claim Number: 3517<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $74,351.91 | Scheduled: | $74,351.91 UNLIQ | | |
| GRONWALL, TERYL R<br>5853 JOE BEAR DRIVE<br>HONEOYE, NY 14471-9523 | | Claim Number: 3519<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $157,510.86 | Scheduled: | $0.00 UNLIQ | Allowed: | $151,372.00 |
| GROOT INDUSTRIES, INC.<br>C/O CHRISTOPHER COMBEST, ATTORNEY<br>QUARLES & BRADY LLP<br>300 N. LASALLE STREET, SUITE 4000<br>CHICAGO, IL 60654 | | Claim Number: 4526<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | Allowed: | $600.00 |

GROSSO, STEPHEN
159 SILVER LEAF WAY #33
MARLBOROUGH, MA 01752

Claim Number: 4525
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 14209 (08/13/2014)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,866.57 | Scheduled: | $2,866.57  UNLIQ | Allowed: | $4,564.38 |

GROTH, LOUISE
1127 LINCOLN COURT
SAN JOSE, CA 95125

Claim Number: 1524
Claim Date: 07/13/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $20,764.00 | Scheduled: | $31,603.20 | Allowed: | $31,603.20 |

GRUENEICH, MYRON
364 WINDWARD DR
HENRICO, NC 27842

Claim Number: 7293
Claim Date: 06/15/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16391 (12/15/2015)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $4,166.22 |
| PRIORITY | | | | | Allowed: | $1,431.14 |
| UNSECURED | Claimed: | $83,325.68 | | | Allowed: | $73,998.04 |

GRUNBAUM, DAVID
23 WOODLAND DR.
MARLBOROUGH, MA 01752-1653

Claim Number: 8412
Claim Date: 11/29/2012
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 14209 (08/13/2014)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $16,256.41 | | | Allowed: | $14,411.96 |

GTCI
308 COOPERS CROWN LN
LAKEWAY, TX 78738

Claim Number: 101
Claim Date: 01/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10804 (06/11/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $27,757.24 | | | | |
| UNSECURED | | | Scheduled: | $27,757.24 | Allowed: | $27,757.24 |

| | | |
|---|---|---|
| GU, JIONG<br>601 COMANCHE DR<br>ALLEN, TX 75013 | Claim Number: 275<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | |
| UNSECURED | Claimed: | $28,016.46 |
| GUANGDONG NORTEL TELECOMM. EQUIP. CO.LTD<br>C/O ANA VENTRESCA, GENERAL COUNSEL<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 3545<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7888 (06/21/2012) | |
| ADMINISTRATIVE | Claimed: | $3,927,622.44 |
| GUANGDONG NORTEL TELECOMM. EQUIP.CO. LTD<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 3962<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7888 (06/21/2012) | |
| ADMINISTRATIVE | Claimed: | $3,927,622.44 |
| UNSECURED | Claimed: | $8,533,449.86 |
| GUANGDONG NORTEL TELECOMM. EQUIP.CO. LTD<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 3963<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7888 (06/21/2012) | |
| UNSECURED | Claimed: | $10,057,644.05 |
| GUENDEL, HERBERT W.<br>1319 DEANS DR.<br>HUNTSVILLE, AL 35802 | Claim Number: 4573<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| GUERIN<br>GUERIN & RODRIGUEZ LLP<br>5 MOUNT ROYAL AVE<br>MARLBOROUGH, MA 01752 | | Claim Number: 2992<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | |
| UNSECURED | Claimed: | $87,498.63 | | |
| GUERIN & RODRIGUEZ LLP<br>5 MOUNT ROYAL AVE<br>MARLBOROUGH, MA 01752 | | Claim Number: 3005<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | |
| UNSECURED | Claimed: | $87,498.63 | Scheduled: | $30,052.00 |
| GUETING, JAN BERND<br>VON-HOLTE-STRASSE 75<br>MUENSTER, D-48167<br>GERMANY | | Claim Number: 2507<br>Claim Date: 09/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | |
| PRIORITY | Claimed: | $104,754.00 | | |
| GUNDECHA, CHAND<br>11309 RIDGEGATE DRIVE<br>RALEIGH, NC 27617 | | Claim Number: 2629<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | | |
| PRIORITY | Claimed: | $24,296.87 | | |
| UNSECURED | Claimed: | $24,296.87 | Scheduled: | $19,832.58  UNLIQ |
| TOTAL | Claimed: | $24,296.87 | | |
| GUNDECHA, CHANDRAKANT (CHAND)<br>11309 RIDGEGATE DR<br>RALEIGH, NC 27617 | | Claim Number: 133<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | | |
| PRIORITY | Claimed: | $18,244.26 | | |
| SECURED | Claimed: | $36,000.00 | | |
| TOTAL | Claimed: | $18,244.26 | | |

| GUPTA, SURESH<br>1043 BANDELIER DR<br>ALLEN, TX 75013 | | Claim Number: 8454<br>Claim Date: 02/04/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,380.90 |
| PRIORITY | | | Allowed: | $1,294.74 |
| UNSECURED | Claimed: | $60,000.00 | Allowed: | $28,570.70 |
| GUREVITCH, MORRIS<br>C/O HAIN CAPITAL INVESTORS, LLC<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1483<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | |
| PRIORITY | Claimed: | $199,687.02 | | |
| UNSECURED | | | Allowed: | $137,712.00 |
| GUREVITCH, MORRIS<br>17890 ABERDEEN WAY<br>BOCA RATON, FL 33496 | | Claim Number: 4131<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | |
| PRIORITY | Claimed: | $235,000.00 | | |
| GUTIERREZ, MANUEL<br>2324 W IRVING PARK RD. #207<br>CHICAGO, IL 60618 | | Claim Number: 8832<br>Claim Date: 06/02/2017<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18559 (01/08/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| GUTTSCHALK-POWER, LORI<br>108 LOCKFIELD DRIVE<br>CLAYTON, NC 27520 | | Claim Number: 8124<br>Claim Date: 12/27/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $5,000.13 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $1,376.19 |
| UNSECURED | Claimed: | $52,050.00   UNLIQ CONT | Allowed: | $66,018.61 |

| | | | | | |
|---|---|---|---|---|---|
| GYGER, MICHAEL<br>1215 RAINFOREST LN<br>ALLEN, TX 75013-6321 | | Claim Number: 793<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $939.46 |
| PRIORITY | | | | Allowed: | $3,451.11 |
| UNSECURED | Claimed: | $45,184.66 | | Allowed: | $8,397.70 |
| HAAG, MICHAEL<br>28801 98TH STREET<br>SALEM, WI 53168 | | Claim Number: 8497<br>Claim Date: 05/31/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
| ADMINISTRATIVE | | | | Allowed: | $4,690.48 |
| PRIORITY | | | | Allowed: | $2,398.54 |
| UNSECURED | Claimed: | $0.00   UNDET | | Allowed: | $55,739.41 |
| HACKER, COLLEEN<br>504 CASTLESTONE LANE<br>MATTHEWS, NC 28104 | | Claim Number: 7395<br>Claim Date: 08/30/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $4,932.98 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | | Allowed: | $1,100.29 |
| UNSECURED | Claimed: | $19,672.75   UNLIQ CONT | | Allowed: | $19,151.21 |
| HACKNEY, JOEL<br>146 WHITBY LN<br>MOORESVILLE, NC 28117-7569 | | Claim Number: 4278<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | |
| PRIORITY | Claimed: | $55,388.55 | | Allowed: | $12,115.44 |
| UNSECURED | | | | Allowed: | $53,136.45 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HADDOCK, DONALD D.<br>1424 OPAL CT<br>RALEIGH, NC 27615 | | Claim Number: 2467<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $170,794.80 | | | | | |
| HADFIELD, BRIAN<br>704 W 650 S<br>LEHI, UT 84043-2604 | | Claim Number: 3887<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $19,375.00 | | | | | |
| HAFEEZ, IMRAN<br>604 SAINT GEORGE<br>RICHARDSON, TX 75081 | | Claim Number: 4405<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $51,329.19 | | | | Allowed:<br>Allowed:<br>Allowed: | $1,905.58<br>$1,400.02<br>$30,466.03 |
| HAGEMEYER NORTH AMERICA INC<br>PO BOX 404753<br>ATLANTA, GA 30384-4753 | | Claim Number: 5987<br>Claim Date: 10/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | | | |
| UNSECURED | Claimed: | $20,365.85 | Scheduled: | $13,049.02 | Allowed: | $20,365.85 | |
| HAGGARD, CARY<br>601 EAST 20TH ST.<br>APT. 6E<br>NEW YORK, NY 10010 | | Claim Number: 2889<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $31,849.99 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAGGBLADE, TED<br>3812 PILOT DR<br>PLANO, TX 75025 | | Claim Number: 3221<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $190,801.87 | Scheduled: | $0.00 UNLIQ | | |
| HAGGBLADE, TED<br>3812 PILOT DRIVE<br>PLANO, TX 75025 | | Claim Number: 8469<br>Claim Date: 03/11/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,362.02 | | | Allowed:<br>Allowed: | $519.90<br>$10,157.18 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PIERCE, LINDA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7<br>Claim Date: 01/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13091 (03/04/2014) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $7,125.72<br>$40,365.72 | Scheduled:<br>Scheduled: | $6,310.45<br>$41,178.11 | Allowed:<br>Allowed: | $6,310.45<br>$41,837.71 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MANLEY, JAMES P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 39<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13091 (03/04/2014) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$61,174.88 | Scheduled:<br>Scheduled: | $6,544.68<br>$71,034.83 | Allowed:<br>Allowed: | $6,544.68<br>$71,916.23 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HETZEL, BRADLEY D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 46<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $245,587.62 | Scheduled:<br>Scheduled: | $3,487.60<br>$64,824.51 | Allowed:<br>Allowed: | $3,487.60<br>$65,544.21 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: ZABELNY, JAN M.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 68
Claim Date: 01/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11980 (10/22/2013)

| | | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $934.14 | Allowed: | $934.14 |
| UNSECURED | Claimed: | $51,280.80 | Scheduled: | $50,472.21 | Allowed: | $50,472.21 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: AVENUE TC FUND, L.P.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 89
Claim Date: 01/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16633 (03/18/2016)

| UNSECURED | Claimed: | $28,410.00 | Scheduled: | $23,070.00 | Allowed: | $28,410.00 |
|---|---|---|---|---|---|---|

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: FAWCETT, ERIC
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 109
Claim Date: 01/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| PRIORITY | | | Scheduled: | $1,880.65 | Allowed: | $1,880.65 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $44,116.10 | Scheduled: | $45,037.30 | Allowed: | $45,037.30 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: BARBER, EILEEN B.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 114
Claim Date: 01/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 13091 (03/04/2014)

| UNSECURED | Claimed: | $16,728.34 | Scheduled: | $16,907.19 | Allowed: | $16,907.19 |
|---|---|---|---|---|---|---|

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: MEADOWS, BARBARA L.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 120
Claim Date: 02/02/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 14209 (08/13/2014)

| PRIORITY | Claimed: | $48,249.72 | Scheduled: | $5,394.26 | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $48,249.72 | | | | |
| UNSECURED | | | Scheduled: | $23,604.09 | Allowed: | $31,119.71 |
| TOTAL | Claimed: | $48,249.72 | | | | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCCALLUM, RUSSELL L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 129<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13076 (02/28/2014) | | | | | |
| UNSECURED | Claimed: | $66,733.81 | Scheduled: | $64,346.42 | Allowed: | | $64,346.42 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PARK, EDWARD N. III<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 141<br>Claim Date: 02/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $1,494.30 | Scheduled: | $36,999.95 | Allowed: | | $36,999.95 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STRICKLAND, SCOTT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 160<br>Claim Date: 02/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13091 (03/04/2014) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $7,548.60 | Allowed: | | $7,548.60 |
| UNSECURED | Claimed: | $136,556.50 | Scheduled: | $84,854.96 | Allowed: | | $85,986.81 |
| TOTAL | Claimed: | $136,556.50 | | | Allowed: | | $0.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: THOMPSON, JAMES L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 162<br>Claim Date: 02/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $36,135.45 | Scheduled: | $37,856.58 | Allowed: | | $37,856.58 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CLINE, BARRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 166<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | | |
| PRIORITY | | | | | Allowed: | | $2,210.93 |
| UNSECURED | Claimed: | $57,389.25 | | | Allowed: | | $60,647.07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 178<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | |
| PRIORITY | | | | | Allowed: | $5,454.60 |
| UNSECURED | Claimed: | $133,334.00 | Scheduled: | $124,225.52 | Allowed: | $125,693.47 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROBERTS, CRAIG<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 196<br>Claim Date: 02/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | |
| UNSECURED | Claimed: | $131,588.14 | | | Allowed: | $139,483.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BURKEY, MARTHA<br>ATTN: ATARA MAGDER<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 217<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $60,662.27 | | | Allowed: | $45,985.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 225<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $3,805.54 | Scheduled: | $2,040.62 | Allowed: | $2,040.62 |
| UNSECURED | | | Scheduled: | $67,597.90 | Allowed: | $67,597.90 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FROST, INGGIT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 226<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| UNSECURED | Claimed: | $46,825.80 | Scheduled: | $50,524.81 | Allowed: | $50,524.81 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: EISLER, MARK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 233<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16633 (03/18/2016) | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $114,426.29 | Scheduled: | $90,434.79 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 241<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | |
| UNSECURED | Claimed: | $3,826.43 | | | Allowed: | $2,949.43 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HEARN, TERRY W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 272<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13091 (03/04/2014) | | | | |
| PRIORITY | | | Scheduled: | $6,208.86 | Allowed: | $6,208.86 |
| UNSECURED | Claimed: | $59,148.09 | Scheduled: | $74,586.12 | Allowed: | $76,153.51 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WHITE, IAIN ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 273<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $33,494.73 | | | | |
| UNSECURED | | | Scheduled: | $33,367.92 | Allowed: | $33,367.92 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BAKER, DEBRA L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 289<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | |
| PRIORITY | | | Scheduled: | $3,257.98 | Allowed: | $3,257.98 |
| UNSECURED | Claimed: | $108,365.89 | Scheduled: | $23,674.83 | Allowed: | $24,034.26 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | | Claim Number: 293<br>Claim Date: 02/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | | |
| UNSECURED | Claimed: | $608,549.21 | | | | Allowed: | $608,549.21 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 320<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | | |
| UNSECURED | Claimed: | $4,350.00 | Scheduled: | $4,350.00 | | Allowed: | $4,350.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 335<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | | |
| UNSECURED | Claimed: | $41,529.86 | | | | Allowed: | $41,529.86 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 336<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | | |
| UNSECURED | Claimed: | $9,040.84 | | | | Allowed: | $9,040.84 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GAROS, JOHAN K.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 340<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $6,247.56 | | Allowed: | $6,247.56 |
| UNSECURED | Claimed: | $10,878.48 | Scheduled: | $19,415.75 | | Allowed: | $20,022.10 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KENT, SHANNON E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 348<br>Claim Date: 02/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $34,912.00 | Scheduled: | $44,842.38 | Allowed: | $44,842.38 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HENINGTON, MARK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 362<br>Claim Date: 02/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | | | Scheduled: | $5,405.79 | Allowed: | $5,405.79 |
| UNSECURED | Claimed: | $76,143.41 | Scheduled: | $70,881.31 | Allowed: | $70,881.31 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GU, JIONG<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 389<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $17,066.46 | Scheduled: | $27,794.98 | Allowed: | $27,794.98 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WARD, ANDREW D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 401<br>Claim Date: 02/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
| PRIORITY | Claimed: | $13,591.05 | Scheduled: | $4,899.38 | Allowed: | $4,899.38 |
| UNSECURED | Claimed: | $19,748.72 | Scheduled: | $28,059.38 | Allowed: | $28,588.67 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STUMPF, TERRY L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 410<br>Claim Date: 02/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $70,153.92 | | | | |
| UNSECURED | | | Scheduled: | $76,406.24 | Allowed: | $76,406.24 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: BAUMANN, VINCENT
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 440
Claim Date: 03/02/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8634 (10/03/2012)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,721.00 | Scheduled: | $1,912.32 | Allowed: | $1,912.32 |
| UNSECURED | Claimed: | $22,595.00 | Scheduled: | $29,930.87 | Allowed: | $29,930.87 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: KALLAM, MICHELLE L.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 449
Claim Date: 03/02/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $7,497.69 | Allowed: | $7,497.69 |
| UNSECURED | Claimed: | $12,076.40 | Scheduled: | $19,358.43 | Allowed: | $19,358.43 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: AVENUE TC FUND, L.P.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 454
Claim Date: 03/03/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4779 (01/31/2011)

| | Claimed: | | | Allowed: | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,995.00 | | Allowed: | $2,995.00 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: LUGAR, BRENDA W.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 455
Claim Date: 03/03/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,139.65 | | | | |
| UNSECURED | Claimed: | $41,873.68 | Scheduled: | $41,949.05 | Allowed: | $41,949.05 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: CRAWFORD, BRUCE A.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 485
Claim Date: 03/06/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16633 (03/18/2016)

| | Claimed: | | | Allowed: | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $68,934.85 | | | |
| UNSECURED | | | | Allowed: | $58,634.00 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: HANSON, RICHARD I.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 486
Claim Date: 03/06/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $5,099.05 | Allowed: | $5,099.05 |
| UNSECURED | Claimed: | $38,596.60 | Scheduled: | $45,871.46 | Allowed: | $45,871.46 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: AVENUE TC FUND, L.P.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 489
Claim Date: 03/06/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16633 (03/18/2016)

| UNSECURED | Claimed: | $41,568.75 | Scheduled: | $41,568.75 | Allowed: | $41,568.75 |
|---|---|---|---|---|---|---|

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: TIN INC., D/B/A TEMPLE - INL
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 492
Claim Date: 02/18/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4779 (01/31/2011)

| UNSECURED | Claimed: | $37,703.73 | Scheduled: | $38,594.90 | Allowed: | $37,703.73 |
|---|---|---|---|---|---|---|

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: FELFE, SIDNEY J.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 511
Claim Date: 03/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| UNSECURED | Claimed: | $12,529.52 | Scheduled: | $14,171.61 | Allowed: | $14,171.61 |
|---|---|---|---|---|---|---|

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: FLOYD, PRESTON
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 512
Claim Date: 03/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16633 (03/18/2016)

| UNSECURED | Claimed: | $193,485.20 | | | Allowed: | $150,159.00 |
|---|---|---|---|---|---|---|

| HAIN CAPITAL HOLDINGS, LLC | Claim Number: 521 | | |
|---|---|---|---|
| TRANSFEROR: TEMPLETON, MIKE A. | Claim Date: 03/09/2009 | | |
| ATTN: AMANDA RAPOPORT | Debtor: NORTEL NETWORKS INC. | | |
| 301 ROUTE 17, 7TH FLOOR | Comments: ALLOWED | | |
| RUTHERFORD, NJ 07070 | DOCKET: 8285 (08/22/2012) | | |
| | | | |
| ADMINISTRATIVE | | Allowed: | $410.95 |
| PRIORITY | | Allowed: | $1,541.05 |
| UNSECURED | Claimed: | $59,503.44 | Allowed: | $60,888.51 |

| HAIN CAPITAL HOLDINGS, LLC | Claim Number: 529 | | |
|---|---|---|---|
| TRANSFEROR: WILLIAMS, MARK CAMERON | Claim Date: 03/09/2009 | | |
| ATTN: AMANDA RAPOPORT | Debtor: NORTEL NETWORKS INC. | | |
| 301 ROUTE 17, 7TH FLOOR | Comments: ALLOWED | | |
| RUTHERFORD, NJ 07070 | DOCKET: 8285 (08/22/2012) | | |
| | | | |
| ADMINISTRATIVE | | Allowed: | $391.29 |
| PRIORITY | | Allowed: | $1,467.36 |
| UNSECURED | Claimed: | $69,901.44 | Allowed: | $70,049.85 |

| HAIN CAPITAL HOLDINGS, LLC | Claim Number: 548 | | |
|---|---|---|---|
| TRANSFEROR: WILSON, ROBERT | Claim Date: 03/10/2009 | | |
| ATTN: AMANDA RAPOPORT | Debtor: NORTEL NETWORKS INC. | | |
| 301 ROUTE 17, 7TH FLOOR | Comments: ALLOWED | | |
| RUTHERFORD, NJ 07070 | DOCKET: 8285 (08/22/2012) | | |
| | | | |
| ADMINISTRATIVE | | Allowed: | $580.52 |
| PRIORITY | | Allowed: | $2,132.49 |
| UNSECURED | Claimed: | $30,000.00 | Allowed: | $34,214.67 |

| HAIN CAPITAL HOLDINGS, LLC | Claim Number: 558 | | |
|---|---|---|---|
| TRANSFEROR: BOLEN, LARRY T. | Claim Date: 03/11/2009 | | |
| ATTN: AMANDA RAPOPORT | Debtor: NORTEL NETWORKS INC. | | |
| 301 ROUTE 17, 7TH FLOOR | Comments: ALLOWED | | |
| RUTHERFORD, NJ 07070 | DOCKET: 8285 (08/22/2012) | | |
| | | | |
| ADMINISTRATIVE | | Allowed: | $462.45 |
| PRIORITY | | Allowed: | $1,891.84 |
| UNSECURED | Claimed: | $42,781.57 | Allowed: | $42,492.74 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHRISTOPHER, RAYMOND O.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 565<br>Claim Date: 03/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $361.60 |
| PRIORITY | Claimed: | $26,527.00 | Allowed: | $1,301.77 |
| UNSECURED | | | Allowed: | $28,125.56 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRIFFIN, KIMBERLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 577<br>Claim Date: 03/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $3,365.00 | |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRIFFIN, LARNA E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 581<br>Claim Date: 03/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $653.04 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $2,304.86 |
| UNSECURED | Claimed: | $457.03 | Allowed: | $9,373.11 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SAVARESE, PATRICK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 591<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $626.56 |
| PRIORITY | | | Allowed: | $2,211.39 |
| UNSECURED | Claimed: | $17,160.75 | Allowed: | $19,656.86 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GASIKOWSKI, WILLIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 594<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $397.73 |
| PRIORITY | Claimed: | $70,204.01 | Allowed: | $1,461.05 |
| UNSECURED | | Allowed: | $72,646.58 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOND, BARRY W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 601<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $400.66 |
| PRIORITY | | Allowed: | $1,442.39 |
| UNSECURED | Claimed: | $63,661.22 | Allowed: | $67,567.71 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCCABE, ROBERT A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 606<br>Claim Date: 03/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13076 (02/28/2014) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $598.07 |
| PRIORITY | | Allowed: | $2,110.86 |
| UNSECURED | Claimed: | $39,172.00 | Allowed: | $38,546.66 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FORBIS, STANLEY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 608<br>Claim Date: 03/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $280.69 |
| PRIORITY | | Allowed: | $1,052.59 |
| UNSECURED | Claimed: | $14,500.00 | Allowed: | $18,975.91 |

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GARRISON, JOHN E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 615<br>Claim Date: 03/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $478.58 |
| PRIORITY | | | | Allowed: | $1,957.83 |
| UNSECURED | Claimed: | $35,950.95 | | Allowed: | $36,589.62 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 628<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 565 (04/06/2009) | | | |
| ADMINISTRATIVE | Claimed: | $13,663.30 | | Allowed: | $13,663.30 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GUTIERREZ, JORGE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 644<br>Claim Date: 03/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | |
| UNSECURED | Claimed: | $21,914.40 | Scheduled: | $24,544.27 | Allowed: $24,544.27 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STEGMAN, KENNETH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 646<br>Claim Date: 03/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | |
| UNSECURED | Claimed: | $21,554.48 | Scheduled: | $33,039.65 | Allowed: $33,039.65 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SHORE, KEVIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 647<br>Claim Date: 03/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $742.65 |
| PRIORITY | | | | Allowed: | $2,621.12 |
| UNSECURED | Claimed: | $17,354.61 | | Allowed: | $32,982.44 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: MCCOY, LAWRENCE W.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 654
Claim Date: 03/20/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11979 (10/22/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $6,581.35 | Allowed: | $6,581.35 |
| UNSECURED | Claimed: | $35,634.22 | Scheduled: | $39,110.55 | Allowed: | $39,838.17 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: NATIVIDAD, EMILIO, JR.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 669
Claim Date: 03/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $424.82 |
| PRIORITY | | | Allowed: | $1,213.77 |
| UNSECURED | Claimed: | $34,975.20 | Allowed: | $34,808.29 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: KHAN, SHAMSHAD
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 676
Claim Date: 03/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $319.62 |
| PRIORITY | | | Allowed: | $1,198.55 |
| UNSECURED | Claimed: | $53,307.74 | Allowed: | $57,816.74 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: PAUDDAR, SANDEEP
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 687
Claim Date: 03/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $289.28 |
| PRIORITY | | | Allowed: | $1,084.83 |
| UNSECURED | Claimed: | $69,202.95 | Allowed: | $29,724.27 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BARTOSH, WILLIAM N.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 693<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $980.57 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $3,460.83 |
| UNSECURED | Claimed: | $15,973.08 | | | Allowed: | $21,207.29 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MICHAELS, TESA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 697<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $52,800.00 | | | | |
| UNSECURED | | | Scheduled: | $54,109.18 | Allowed: | $54,109.18 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MURPH, DARREN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 706<br>Claim Date: 03/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $604.49 |
| PRIORITY | | | | | Allowed: | $1,754.97 |
| UNSECURED | Claimed: | $6,341.43 | | | Allowed: | $4,816.42 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DELAURENTIS, LORRAINE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 711<br>Claim Date: 03/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $648.19 |
| PRIORITY | | | | | Allowed: | $2,287.76 |
| UNSECURED | Claimed: | $31,194.31 | | | Allowed: | $28,393.59 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BURNS, JOHN A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 722<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $313.33 |
| PRIORITY | | | | | Allowed: | $1,281.83 |
| UNSECURED | Claimed: | $25,676.25 | | | Allowed: | $26,299.07 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TOWNSEND, SCOTT<br>ATTN: ATARA MAGDER<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 727<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| UNSECURED | Claimed: | $25,916.93 | Scheduled: | $27,697.24 | Allowed: | $27,697.24 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MORGAN, MELINDA L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 737<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $295.10 |
| PRIORITY | | | | | Allowed: | $948.54 |
| UNSECURED | Claimed: | $26,587.68 | | | Allowed: | $29,641.83 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MULLER, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 774<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $308.07 |
| PRIORITY | | | | | Allowed: | $1,155.29 |
| UNSECURED | Claimed: | $54,804.15 | | | Allowed: | $59,150.58 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LY, VICTOR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 780<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $538.61 |
| PRIORITY | Claimed: | $59,653.84 | | | Allowed: | $1,762.71 |
| UNSECURED | | | | | Allowed: | $62,556.63 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NICHOLS, ALEX G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 782<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $383.67 |
| PRIORITY | | | | | Allowed: | $1,569.56 |
| UNSECURED | Claimed: | $93,256.10 | | | Allowed: | $96,170.41 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHI, LONG K.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 783<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $556.15 |
| PRIORITY | | | | | Allowed: | $1,409.97 |
| UNSECURED | Claimed: | $8,410.50 | | | Allowed: | $6,940.18 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 804<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4163 (10/14/2010) | | | | |
| UNSECURED | Claimed: | $93,427.13 | Scheduled: | $61,845.00 | Allowed: | $61,845.00 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SULLIVAN, PATRICK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 807<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $1,758.17 |
| PRIORITY | | | | | Allowed: | $6,205.33 |
| UNSECURED | Claimed: | $23,000.00 | | | Allowed: | $9,549.31 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ERICKSON, LEIGH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 809<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $7,059.02 | Allowed: | $7,059.02 |
| UNSECURED | Claimed: | $41,503.76 | Scheduled: | $48,782.15 | Allowed: | $48,782.15 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 811<br>Claim Date: 04/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
| UNSECURED | Claimed: | $158,494.30 | | | Allowed: | $126,861.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GARCIA, JAIRO H.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 822<br>Claim Date: 04/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $479.55 |
| PRIORITY | | | | | Allowed: | $1,569.43 |
| UNSECURED | Claimed: | $26,335.27 | | | Allowed: | $25,233.02 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: THORPE, MACK, JR.<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | | Claim Number: 831<br>Claim Date: 03/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4552 (12/07/2010) | | | | |
| UNSECURED | Claimed: | $1,441,417.90 | | | Allowed: | $115,000.00 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOSWELL, JOSEPH A<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 855<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $211.02 |
| PRIORITY | | | Allowed: | $744.78 |
| UNSECURED | Claimed: | $35,692.28 | Allowed: | $41,608.14 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TURNER, CORY B.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 864<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12318 (11/05/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $9.20 |
| PRIORITY | | | Allowed: | $28.55 |
| UNSECURED | Claimed: | $36,918.00 | Allowed: | $6,289.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RODDA, BENJAMIN H.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 867<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $1,550.99 |
| PRIORITY | | | Allowed: | $3,579.21 |
| UNSECURED | Claimed: | $10,914.24 | Allowed: | $6,621.54 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LOFTIN-HAYES, MARY GRACE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 870<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | |
| PRIORITY | | | Allowed: | $3,612.47 |
| UNSECURED | Claimed: | $127,251.21 | Allowed: | $123,695.16 |

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JOHNSON, EVERETT GRIER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 877<br>Claim Date: 04/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,183.16 |
| PRIORITY | | | | Allowed: | $2,565.90 |
| UNSECURED | Claimed: | $13,488.07 | | Allowed: | $2,751.21 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GROOMS, PAUL M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 884<br>Claim Date: 04/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $609.07 |
| PRIORITY | | | | Allowed: | $1,501.81 |
| UNSECURED | Claimed: | $70,619.25 | | Allowed: | $72,278.76 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SMITH, ROBIN L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 885<br>Claim Date: 04/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | |
| PRIORITY | | | Scheduled: | $5,659.50 | Allowed: | $5,659.50 |
| UNSECURED | Claimed: | $89,563.66 | Scheduled: | $81,914.03 | Allowed: | $84,111.14 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BHATE, ANURADHA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 893<br>Claim Date: 04/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
| ADMINISTRATIVE | | | | Allowed: | $56.24 |
| PRIORITY | | | | Allowed: | $73.35 |
| UNSECURED | Claimed: | $20,016.00 | | Allowed: | $493.08 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CLEMENS, DAVID H.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 906<br>Claim Date: 04/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $3,481.16 | Allowed: | $3,481.16 |
| UNSECURED | Claimed: | $30,992.78 | Scheduled: | $51,092.54 | Allowed: | $51,092.54 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RIZZOLO, DAVID J<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 912<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $327.65 |
| PRIORITY | | | | | Allowed: | $1,179.53 |
| UNSECURED | Claimed: | $48,341.88 | | | Allowed: | $38,740.90 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WARD, JENNIFER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 913<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,598.11 |
| PRIORITY | Claimed: | $8,653.84 | | | Allowed: | $5,640.38 |
| UNSECURED | | | | | Allowed: | $10,873.40 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MOSELEY, ROBERT J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 954<br>Claim Date: 04/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11969 (10/18/2013) | | | | |
| PRIORITY | | | | | Allowed: | $6,103.37 |
| UNSECURED | Claimed: | $68,273.56 | Scheduled: | $59,111.99 | Allowed: | $55,914.03 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NOVELLINE, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 959<br>Claim Date: 04/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $681.06 |
| PRIORITY | | Allowed: | $1,571.67 |
| UNSECURED | Claimed: | $46,845.10 | Allowed: | $48,870.16 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HALL, NITA J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 960<br>Claim Date: 04/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $294.48 |
| PRIORITY | Claimed: | $12,500.00 | Allowed: | $815.48 |
| UNSECURED | | | Allowed: | $13,305.89 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AMERSHEK, THOMAS D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 981<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $799.19 |
| PRIORITY | | Allowed: | $2,084.86 |
| UNSECURED | Claimed: | $40,538.47 | Allowed: | $51,287.57 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STEINMETZ, GEORGE J., III<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 982<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $782.62 |
| PRIORITY | Claimed: | $70,625.00 | Allowed: | $1,677.02 |
| UNSECURED | | | Allowed: | $73,928.83 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KADLIK, PETER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1019<br>Claim Date: 04/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | Claimed: | | Allowed: | $472.08 |
| PRIORITY | | $30,958.59 | Allowed: | $1,734.16 |
| UNSECURED | | | Allowed: | $29,711.94 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHADWICK, STEPHEN A.<br>ATTN: ATARA MAGDER<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1027<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | |
| ADMINISTRATIVE | Claimed: | $89,000.00 | | |
| UNSECURED | | | Allowed: | $124,365.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CORPENING, STEPHEN K.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1034<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $246.13 |
| PRIORITY | | | Allowed: | $923.00 |
| UNSECURED | Claimed: | $57,438.66 | Allowed: | $56,052.07 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RAYBARMAN, BAPPADITYA (ROBER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1039<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $995.13 |
| PRIORITY | | | Allowed: | $1,968.39 |
| UNSECURED | Claimed: | $13,615.40 | Allowed: | $12,291.55 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HEMINGER, FRANCESCA M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1044<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $867.00 |
| PRIORITY | Claimed: | $13,320.00 | | | Allowed: | $3,060.01 |
| UNSECURED | | | | | Allowed: | $25,636.08 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHEN, JIANYONG<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1067<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $53,572.26 | Scheduled: | $7,024.42 | Allowed: | $7,024.42 |
| UNSECURED | | | Scheduled: | $45,035.79 | Allowed: | $46,343.59 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCDADE, LEE J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1073<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $465.68 |
| PRIORITY | | | | | Allowed: | $1,289.56 |
| UNSECURED | Claimed: | $65,753.00 | | | Allowed: | $66,326.44 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RUFFINI, PHIL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1074<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $1,302.65 |
| PRIORITY | | | | | Allowed: | $4,597.58 |
| UNSECURED | Claimed: | $11,769.23 | | | Allowed: | $14,942.14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: YANG, LING<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1077<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $688.24 |
| PRIORITY | | | | Allowed: | $897.70 |
| UNSECURED | Claimed: | $52,538.36 | | Allowed: | $22,956.18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WEBSLINGERZ, INC.<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | | Claim Number: 1080<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $85,000.00 | Scheduled: | $87,500.00 | Allowed: | $85,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: COOK, JASON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1093<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $663.10 |
| PRIORITY | | | | Allowed: | $1,729.83 |
| UNSECURED | Claimed: | $77,270.36 | | Allowed: | $39,392.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SULTAN, KASHIF<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1098<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $512.34 |
| PRIORITY | | | | Allowed: | $1,280.84 |
| UNSECURED | Claimed: | $22,974.00 | | Allowed: | $22,186.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NGUYEN, DOUG<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1104<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $32,692.31 | Scheduled: | $33,700.30 | | Allowed: | $33,700.30 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ALSHABOUT, NADIM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1106<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $557.04 |
| PRIORITY | | | | | | Allowed: | $1,542.56 |
| UNSECURED | Claimed: | $56,408.73 | | | | Allowed: | $59,482.71 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BARRETT, JAMES P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1115<br>Claim Date: 05/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | | | Scheduled: | $3,873.18 | | Allowed: | $3,873.18 |
| UNSECURED | Claimed: | $37,774.20 | Scheduled: | $36,133.69 | | Allowed: | $36,133.69 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WHITE, JOHN STERLING<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1125<br>Claim Date: 05/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16633 (03/18/2016) | | | | | |
| UNSECURED | Claimed: | $255,130.00 | | | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROWE, KEVIN W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1131<br>Claim Date: 05/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $1,353.61 |
| PRIORITY | Claimed: | $6,666.67 | | | | Allowed: | $4,777.44 |
| UNSECURED | Claimed: | $12,688.33 | | | | Allowed: | $18,685.11 |

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REDISH, PAUL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1144<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | |
| ADMINISTRATIVE | | | | Allowed: | $584.13 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $3,016.82 |
| UNSECURED | Claimed: | $112,481.52 | | Allowed: | $82,719.58 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ABEL, LEE R., JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1151<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $671.62 |
| PRIORITY | | | | Allowed: | $1,079.39 |
| UNSECURED | Claimed: | $67,465.26 | | Allowed: | $51,528.66 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PIASENTIN, RICHARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1152<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | |
| UNSECURED | Claimed: | $275,000.00 | | Allowed: | $249,571.45 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FAUROTE, JOSEPH H.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1160<br>Claim Date: 05/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $590.87 |
| PRIORITY | | | | Allowed: | $1,477.17 |
| UNSECURED | Claimed: | $47,343.75 | | Allowed: | $49,493.56 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JESIONEK, ANDRZEJ<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 1170<br>Claim Date: 05/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $914.31 |
| PRIORITY | | Allowed: | $1,469.43 |
| UNSECURED | Claimed: | $39,835.32 | Allowed: | $41,544.13 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KHAN, AMNA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 1174<br>Claim Date: 05/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $368.49 |
| PRIORITY | | Allowed: | $1,205.99 |
| UNSECURED | Claimed: | $2,890.00   UNLIQ | Allowed: | $7,905.93 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MOTL, LORI A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 1185<br>Claim Date: 05/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $752.44 |
| PRIORITY | Claimed: | $22,119.23 | Allowed: | $1,198.57 |
| UNSECURED | | | Allowed: | $23,178.96 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BREWER, TOMMY JOE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 1194<br>Claim Date: 05/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $206.96 |
| PRIORITY | Claimed: | $27,577.00 | Allowed: | $846.69 |
| UNSECURED | | | Allowed: | $31,463.76 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BURKE, PAUL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1219<br>Claim Date: 05/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $4,078.80 |
| PRIORITY | Claimed: | $21,692.31 | | | Allowed: | $5,723.10 |
| UNSECURED | | | | | Allowed: | $11,128.77 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1229<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $50,000.00 | | | Allowed: | $50,000.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HENNEBERGER, JOSEPH M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1236<br>Claim Date: 05/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $7,233.85 | Allowed: | $7,233.85 |
| UNSECURED | Claimed: | $70,017.85 | Scheduled: | $75,379.84 | Allowed: | $75,379.84 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HERMAN, RON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1243<br>Claim Date: 05/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $957.52 |
| PRIORITY | | | | | Allowed: | $1,511.88 |
| UNSECURED | Claimed: | $52,612.50 | | | Allowed: | $55,099.86 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DJOKO, SURNJANI<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1246<br>Claim Date: 05/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $792.29 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,440.52 |
| UNSECURED | Claimed: | $17,415.62 | | | Allowed: | $27,938.05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1249<br>Claim Date: 05/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $467,078.44 | Scheduled: | $117.52 | | Allowed: | $126,388.67 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BECKMAN, CHARLES A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1261<br>Claim Date: 05/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $0.00 | Scheduled: | $7,083.28 | | Allowed: | $7,083.28 |
| UNSECURED | Claimed: | $61,811.00 | Scheduled: | $63,455.59 | | Allowed: | $63,455.59 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KUMAR, RAVI<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1264<br>Claim Date: 06/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $608.99 |
| PRIORITY | Claimed: | $40,365.78 | | | | Allowed: | $891.20 |
| UNSECURED | | | | | | Allowed: | $16,239.75 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SEARS, RANDOLPH R.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1271<br>Claim Date: 06/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | | | Scheduled: | $5,054.45 | | Allowed: | $5,054.45 |
| UNSECURED | Claimed: | $96,888.87 | Scheduled: | $97,009.65 | | Allowed: | $97,009.65 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GUNDUZHAN, EMRE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1272<br>Claim Date: 06/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $13,339.00 | | | | | |
| UNSECURED | Claimed: | $21,412.00 | Scheduled: | $34,759.96 | | Allowed: | $34,759.96 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAHL, STEVE A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1278<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $686.71 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,093.86 |
| UNSECURED | Claimed: | $16,748.92 | Allowed: | $27,206.86 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WHITE, MITZI A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1280<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $684.18 |
| PRIORITY | | | Allowed: | $977.41 |
| UNSECURED | Claimed: | $22,157.00 | Allowed: | $21,725.61 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DIEP, KHANH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1307<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $559.85 |
| PRIORITY | | | Allowed: | $1,399.64 |
| UNSECURED | Claimed: | $39,846.15 | Allowed: | $42,043.39 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ANSELMO, LORENA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1311<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $922.49 |
| PRIORITY | | | Allowed: | $1,194.59 |
| UNSECURED | Claimed: | $35,251.50 | Allowed: | $37,516.76 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: THOMPSON, DEANA G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 1313<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $370.98 |
| PRIORITY | Claimed: | $6,980.00 | | Allowed: | $1,192.44 |
| UNSECURED | | | | Allowed: | $7,167.88 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PATTEN, STEPHANIE C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 1329<br>Claim Date: 06/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $23,082.34 | Scheduled: | $23,575.16 | Allowed: $23,925.46 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BISHOP, HUNTER L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 1363<br>Claim Date: 06/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $508.42 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,830.34 |
| UNSECURED | Claimed: | $18,300.00 | | Allowed: | $29,580.32 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BAILS, RICHARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 1372<br>Claim Date: 06/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $822.96 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,322.60 |
| UNSECURED | Claimed: | $31,000.00 | | Allowed: | $30,838.66 |
| TOTAL | Claimed: | $31,000.00 | | | $0.00 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: C-MARK CORP<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 1373<br>Claim Date: 06/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $992,966.00 | | Allowed: | $992,966.00 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DICKSON, DAVID E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 1380<br>Claim Date: 06/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $510.40 |
| PRIORITY | | | | Allowed: | $1,837.45 |
| UNSECURED | Claimed: | $33,653.84 | | Allowed: | $33,625.29 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BURWELL, SCOTT A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 1391<br>Claim Date: 06/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16633 (03/18/2016) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $73,256.83 | | | |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCCOY, STACY E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 1402<br>Claim Date: 06/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $554.77 |
| PRIORITY | | | | Allowed: | $891.60 |
| UNSECURED | Claimed: | $10,071.42 | | Allowed: | $19,674.43 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 1404<br>Claim Date: 06/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $11,844.75 | Scheduled: | $9,549.75 | Allowed: | $9,549.75 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SHEFFIELD, BEVERLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1411<br>Claim Date: 06/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
| ADMINISTRATIVE | | | Allowed: | $780.60 |
| PRIORITY | | | Allowed: | $1,003.62 |
| UNSECURED | Claimed: | $49,132.73 | Allowed: | $49,590.27 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SHIELDS, BRIAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1422<br>Claim Date: 06/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $570.99 |
| PRIORITY | Claimed: | $56,667.12 | Allowed: | $1,581.22 |
| UNSECURED | | | Allowed: | $57,591.50 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BLASIAK, MARK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1425<br>Claim Date: 06/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
| ADMINISTRATIVE | | | Allowed: | $1,965.40 |
| PRIORITY | | | Allowed: | $2,267.77 |
| UNSECURED | Claimed: | $49,107.69 | Allowed: | $48,956.84 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BRISTOL, SHARMILA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1441<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,093.20 |
| PRIORITY | | | Allowed: | $1,756.92 |
| UNSECURED | Claimed: | $41,952.00 | Allowed: | $41,170.70 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WOODS, CRAIG<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 1447<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,027.30 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,185.35 |
| UNSECURED | Claimed: | $12,614.41 | Allowed: | $22,567.83 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARRILLO, OMAR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 1449<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | |
| ADMINISTRATIVE | | | Allowed: | $1,251.30 |
| PRIORITY | Claimed: | $10,000.00 | Allowed: | $4,022.03 |
| UNSECURED | | | Allowed: | $8,222.82 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BABB, LISA I<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 1452<br>Claim Date: 06/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | Allowed: | $1,254.35 |
| PRIORITY | | | Allowed: | $1,385.17 |
| UNSECURED | Claimed: | $37,173.46 | Allowed: | $37,199.64 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MAUNG, ZAW<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 1457<br>Claim Date: 07/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | Allowed: | $449.32 |
| PRIORITY | | | Allowed: | $1,123.30 |
| UNSECURED | Claimed: | $17,271.92 | Allowed: | $16,624.77 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHEPREGI, TERRI A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1480<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $867.86 |
| PRIORITY | | | Allowed: | $1,014.39 |
| UNSECURED | Claimed: | $35,455.77 | Allowed: | $38,490.37 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PATTERSON, CARROL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1514<br>Claim Date: 07/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,126.36 |
| PRIORITY | | | Allowed: | $1,675.57 |
| UNSECURED | Claimed: | $49,091.52 | Allowed: | $50,602.14 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FOSTER, SANDRA L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1529<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $338.69 |
| PRIORITY | | | Allowed: | $1,270.12 |
| UNSECURED | Claimed: | $25,529.78 | Allowed: | $24,986.08 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PAVLIS, PETER J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1537<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
| ADMINISTRATIVE | | | Allowed: | $1,289.64 |
| PRIORITY | | | Allowed: | $1,424.15 |
| UNSECURED | Claimed: | $41,062.87 | Allowed: | $38,285.80 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WEST, KENNETH LEON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1538<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $504.82 |
| PRIORITY | | | | | Allowed: | $1,652.17 |
| UNSECURED | Claimed: | $36,000.00 | | | Allowed: | $37,595.83 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JAUCH, THOMAS E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1539<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,124.54 |
| PRIORITY | | | | | Allowed: | $1,456.25 |
| UNSECURED | Claimed: | $0.00   UNDET | | | Allowed: | $32,927.30 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MALONE-WILLIAMSON, CONNIE C<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1544<br>Claim Date: 07/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $4,643.02 | Allowed: | $4,643.02 |
| UNSECURED | Claimed: | $46,300.36 | Scheduled: | $27,124.18 | Allowed: | $27,591.96 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MICKENS, DELBERT J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1546<br>Claim Date: 07/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,697.25 |
| PRIORITY | | | | | Allowed: | $1,818.48 |
| UNSECURED | Claimed: | $95,252.94 | | | Allowed: | $83,700.86 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAYWARD, DONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1566<br>Claim Date: 07/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $549.42 |
| PRIORITY | | | Allowed: | $1,569.79 |
| UNSECURED | Claimed: | $48,876.66 | Allowed: | $51,070.39 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RAMSAYER, CHRISTOPHER G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1585<br>Claim Date: 07/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $773.57 |
| PRIORITY | | | Allowed: | $1,243.24 |
| UNSECURED | Claimed: | $60,517.00 | Allowed: | $47,795.76 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILLIAMS, SHARON R.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1604<br>Claim Date: 07/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $454.55 |
| PRIORITY | Claimed: | $34,910.00 | Allowed: | $676.20 |
| UNSECURED | | | Allowed: | $38,644.81 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOTTORFF, PAUL A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1607<br>Claim Date: 07/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | |
| ADMINISTRATIVE | | | Allowed: | $853.42 |
| PRIORITY | | | Allowed: | $1,248.91 |
| UNSECURED | Claimed: | $108,612.00 | Allowed: | $31,694.49 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BAYOLA, WILLI P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 1613<br>Claim Date: 07/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $745.49 |
| PRIORITY | | | | Allowed: | $1,198.11 |
| UNSECURED | Claimed: | $63,138.43 | | Allowed: | $47,411.74 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 1628<br>Claim Date: 07/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | | | Scheduled: | $2,193.36 | Allowed: | $2,193.36 |
| UNSECURED | Claimed: | $49,915.35 | Scheduled: | $50,560.16 | Allowed: | $50,560.16 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BRADSHAW, CHARLES W., JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 1644<br>Claim Date: 08/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
| PRIORITY | Claimed: | $18,052.93 | Scheduled: | $5,422.30 | Allowed: | $5,422.30 |
| UNSECURED | Claimed: | $87,160.21 | Scheduled: | $81,411.85 | Allowed: | $82,562.10 |
| TOTAL | Claimed: | $87,160.21 | | | | $0.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAIGLE, JEAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 1645<br>Claim Date: 08/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,260.19 |
| PRIORITY | | | | Allowed: | $1,334.32 |
| UNSECURED | Claimed: | $44,488.82 | | Allowed: | $36,612.28 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PHILLIPS, ERIC C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1648<br>Claim Date: 08/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $927.61 |
| PRIORITY | | | Allowed: | $1,490.80 |
| UNSECURED | Claimed: | $83,550.32 | Allowed: | $85,547.46 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LOCKLEAR, DANIEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1651<br>Claim Date: 08/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,480.95 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $2,380.09 |
| UNSECURED | Claimed: | $88,725.31 | Allowed: | $59,383.34 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NEUMEISTER JR., ROBERT M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1659<br>Claim Date: 07/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16633 (03/18/2016) | | |
| UNSECURED | Claimed: | $229.54   UNLIQ | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOOD, MARY M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1665<br>Claim Date: 08/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,628.40 |
| PRIORITY | | | Allowed: | $1,674.91 |
| UNSECURED | Claimed: | $104,259.43 | Allowed: | $74,831.58 |

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JIANG, XUEMING<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1668<br>Claim Date: 08/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | |
| ADMINISTRATIVE | | | | Allowed: | $510.81 |
| PRIORITY | Claimed: | $38,753.00 | | Allowed: | $1,277.00 |
| UNSECURED | Claimed: | $37,716.83 | | Allowed: | $34,237.88 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WALDHAUER, ROBERT B.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1669<br>Claim Date: 08/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,743.05 |
| PRIORITY | | | | Allowed: | $1,545.56 |
| UNSECURED | Claimed: | $52,499.20 | | Allowed: | $24,797.67 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAVIS, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1701<br>Claim Date: 08/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,329.21 |
| PRIORITY | | | | Allowed: | $1,467.84 |
| UNSECURED | Claimed: | $82,024.00 | | Allowed: | $84,123.38 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PALANIVELU, VENKATASUBRAMANI<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1705<br>Claim Date: 08/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,185.75 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,905.66 |
| UNSECURED | Claimed: | $65,172.00 | | Allowed: | $46,138.17 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: COUCH, SHARLENE S.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1706<br>Claim Date: 08/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $353.47 |
| PRIORITY | Claimed: | $108,088.28 | | | | Allowed: | $1,272.48 |
| UNSECURED | | | | | | Allowed: | $87,122.32 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SEZER, ORAL T<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1728<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16633 (03/18/2016) | | | | | |
| UNSECURED | Claimed: | $100,000.00 | Scheduled: | $0.00  UNLIQ | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1744<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $36,405.80 | Scheduled: | $52,741.01 | | Allowed: | $52,741.01 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MESSER, GERRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1752<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $600.68 |
| PRIORITY | Claimed: | $13,440.00 | | | | Allowed: | $610.86 |
| UNSECURED | | | | | | Allowed: | $11,677.64 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ANDERSON, KELLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1755<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | | |
| UNSECURED | Claimed: | $76,907.79 | Scheduled: | $0.00  UNLIQ | | Allowed: | $102,769.00 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RENBARGER, STEVEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 1771<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $625.79 |
| PRIORITY | Claimed: | $49,200.00 | | Allowed: | $810.38 |
| UNSECURED | | | | Allowed: | $40,136.53 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SEITZ, RONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 1779<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | Allowed: | $807.06 |
| PRIORITY | | | | Allowed: | $1,297.06 |
| UNSECURED | Claimed: | $53,179.05 | | Allowed: | $56,674.28 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SILVA, JAIME<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 1818<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,304.95 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,608.85 |
| UNSECURED | Claimed: | $18,665.00 | | Allowed: | $28,878.84 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BUBEL, GLENN A<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 1826<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | |
| UNSECURED | Claimed: | $145,181.12 | Scheduled: | $0.00  UNLIQ | Allowed: | $266,817.00 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TIN INC. D/B/A TEMPLE-INLAND<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 1847<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 3799 (08/18/2010) | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,873.41 | | Allowed: | $2,873.41 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARTER, JULIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 1848<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $7,979.27 | Allowed: | $7,979.27 |
| UNSECURED | Claimed: | $32,598.08 | Scheduled: | $28,777.83 | Allowed: | $28,777.83 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HERRICK, WILLIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 1853<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $1,086.73 |
| PRIORITY | | | | Allowed: | $3,992.07 |
| UNSECURED | Claimed: | $16,309.15 | | Allowed: | $12,464.14 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LAZCANO, SANTIAGO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 1865<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $23,227.44 | | | |
| UNSECURED | | | Scheduled: | $23,816.34 | Allowed: | $23,816.34 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ANDERS, DEBORAH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 1919<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $6,962.36 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $5,939.46 |
| UNSECURED | Claimed: | $6,357.69 | | Allowed: | $4,751.57 |

NORTEL NETWORKS INC.
Case 09-10138-MFW    Doc 18852    Filed 01/15/21    Page 437 of 1671
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | | Claim Number: 1950<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11978 (10/22/2013) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $747,603.76 | | | Allowed: | $742,006.55 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HUGHES, PAUL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1987<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,175.90 |
| PRIORITY | | | | | Allowed: | $1,840.55 |
| UNSECURED | Claimed: | $28,010.00 | | | Allowed: | $34,469.32 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TAYLOR, THOMAS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2023<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $563.79 |
| PRIORITY | | | | | Allowed: | $1,845.13 |
| UNSECURED | Claimed: | $45,337.28 | | | Allowed: | $56,942.78 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FOCHT, RONALD D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2027<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $25,000.00 | | | | |
| UNSECURED | | | Scheduled: | $32,989.38 | Allowed: | $32,989.38 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LE, CANH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2049<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00   UNLIQ | | | | |
| UNSECURED | Claimed: | $3,934.00   UNLIQ | Scheduled: | $13,378.45 | Allowed: | $13,378.45 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: KIRN, JOHN
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 2090
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| | | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $1,731.85 | Allowed: | $1,731.85 |
| UNSECURED | Claimed: | $80,750.32 | Scheduled: | $86,564.91 | Allowed: | $86,564.91 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: LAMBERT, BOBBIE
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 2096
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $5,375.72 | Allowed: | $5,375.72 |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $58,646.25 | Scheduled: | $67,856.88 | Allowed: | $67,856.88 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: BLANKENSHIP, CURTIS
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 2151
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | | | Allowed: | $758.29 |
|---|---|---|---|---|---|---|
| PRIORITY | | | | | Allowed: | $1,218.68 |
| UNSECURED | Claimed: | $20,179.74 | | | Allowed: | $19,126.51 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: MILFORD, JOHN S
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 2154
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| UNSECURED | Claimed: | $50,890.00 | Scheduled: | $44,409.77 | Allowed: | $44,409.77 |
|---|---|---|---|---|---|---|

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: WOODS, WILLIAM P
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 2161
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 14458 (09/23/2014)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | | | Allowed: | $2,616.75 |
| UNSECURED | | | | | Allowed: | $9,138.27 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BLACKLEY, BETSY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2172<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $698.22 |
| PRIORITY | | | Allowed: | $1,163.70 |
| UNSECURED | Claimed: | $14,422.28 | Allowed: | $13,285.49 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CAMPBELL, STEPHEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2178<br>Claim Date: 08/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,495.30 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $2,995.98 |
| UNSECURED | Claimed: | $6,896.16 | Allowed: | $17,543.12 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MILLER, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2186<br>Claim Date: 08/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,054.75 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,365.87 |
| UNSECURED | Claimed: | $21,233.00 | Allowed: | $31,103.90 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PETERS, SCOTT C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2191<br>Claim Date: 08/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| PRIORITY | Claimed: | $14,100.00 | Allowed: | $1,670.89 |
| UNSECURED | Claimed: | $811,660.00 | Allowed: | $319,676.63 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SHANBHAG, RAJ<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2213<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | | | Scheduled: | $5,318.33 | Allowed: | $5,318.33 |
| UNSECURED | Claimed: | $58,749.65 | Scheduled: | $55,132.59 | Allowed: | $55,132.59 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KING, CALVIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2258<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $47,500.00 | | | Allowed: | $482.09 |
| PRIORITY | | | | | Allowed: | $1,577.75 |
| UNSECURED | | | | | Allowed: | $32,370.23 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TESTING HOUSE DE MEXICO S DE<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | | Claim Number: 2268<br>Claim Date: 08/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 1199 (07/28/2009) | | | | |
| ADMINISTRATIVE | Claimed: | $66,390.00 | | | Allowed: | $66,390.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TESTING HOUSE DE MEXICO S DE<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | | Claim Number: 2269<br>Claim Date: 08/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 1199 (07/28/2009) | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $171,080.00 | Scheduled: | $168,430.00 | Allowed: | $171,080.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WONG, TRACY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2287<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| UNSECURED | Claimed: | $11,487.35 | Scheduled: | $11,554.55 | Allowed: | $11,554.55 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HELMS, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 2289<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) |

| ADMINISTRATIVE | | | | | Allowed: | $392.82 |
|---|---|---|---|---|---|---|
| PRIORITY | | | | | Allowed: | $1,285.61 |
| UNSECURED | Claimed: | $3,950.07 | | | Allowed: | $3,828.28 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MELANSON, LEO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 2296<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) |

| ADMINISTRATIVE | | | | | Allowed: | $990.54 |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $50,769.12 | | | Allowed: | $1,564.01 |
| UNSECURED | | | | | Allowed: | $60,779.19 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FISHENCORD, MICHAEL SCOTT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 2323<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) |

| ADMINISTRATIVE | | | | | Allowed: | $366.75 |
|---|---|---|---|---|---|---|
| PRIORITY | | | | | Allowed: | $1,200.28 |
| UNSECURED | Claimed: | $26,816.00 | | | Allowed: | $27,426.42 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RODRIGUEZ, ABELARDO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 2336<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) |

| PRIORITY | Claimed: | $50,447.00 | Scheduled: | $6,361.00 | Allowed: | $6,361.00 |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $37,540.83 | Allowed: | $37,540.83 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STEPP, FLOYD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2337<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16444 (01/05/2016) | | | | | |
| PRIORITY | | | Scheduled: | $1,938.87 | | | |
| UNSECURED | Claimed: | $59,891.19 | Scheduled: | $62,473.23 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SENDELBACH, MARK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2342<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,157.15 | |
| PRIORITY | Claimed: | $65,461.00 | | | Allowed: | $3,012.08 | |
| UNSECURED | | | | | Allowed: | $53,310.52 | |
| TOTAL | Claimed: | $65,461.53 | | | | $0.00 | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GOOCH, SHARON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2343<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $649.24 | |
| PRIORITY | | | | | Allowed: | $834.74 | |
| UNSECURED | Claimed: | $40,542.00 | | | Allowed: | $41,570.33 | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCHAN, BARRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2345<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | | |
| UNSECURED | Claimed: | $124,395.60 | Scheduled: | $0.00 UNLIQ | Allowed: | $93,677.00 | |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RICE, ALAN J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2351<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $9,183.88 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $4,403.23 |
| UNSECURED | Claimed: | $48,549.99 | | | Allowed: | $3,839.85 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ELLIS, STEVEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2357<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,162.61 |
| PRIORITY | | | | | Allowed: | $1,674.16 |
| UNSECURED | Claimed: | $81,103.32 | | | Allowed: | $84,740.27 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RENNIX, CLARISSA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2372<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,449.48 |
| PRIORITY | | | | | Allowed: | $2,069.98 |
| UNSECURED | Claimed: | $27,735.50 | | | Allowed: | $31,153.21 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2380<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | |
| UNSECURED | Claimed: | $50,271.95 | Scheduled: | $44,458.06 | Allowed: | $50,271.95 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BROWNE, STEPHEN V<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 2449<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16633 (03/18/2016) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $178,119.90 | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BALDWIN FB<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | Claim Number: 2464<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $191,850.00 | Scheduled: | $191,850.00 | Allowed: | $191,850.00 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MURUGESAN, HAMSA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 2470<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $1,410.01 |
| PRIORITY | | | | Allowed: | $5,179.62 |
| UNSECURED | Claimed: | $14,423.10 | | Allowed: | $9,150.67 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PATEL, KIRITKUMAR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 2483<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $14,232.00 | | | |
| UNSECURED | Claimed: | $24,408.00 | | | |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WANG, CHIH-WEI<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 2489<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $331.70 |
| PRIORITY | | | | Allowed: | $1,356.96 |
| UNSECURED | Claimed: | $38,368.80 | | Allowed: | $36,706.02 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PATEL, KIRITKUMAR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 2517<br>Claim Date: 09/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) |
|---|---|

| PRIORITY | Claimed: | $14,232.00 | Scheduled: | $7,054.18 | | |
| UNSECURED | Claimed: | $24,408.00 | Scheduled: | $32,863.14 | | |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 2525<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) |
|---|---|

| UNSECURED | Claimed: | $49,342.80 | Scheduled: | $20,000.00 | Allowed: | $49,342.80 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KINCAID, GARY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 2528<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) |
|---|---|

| ADMINISTRATIVE | | | | | Allowed: | $2,602.92 |
| PRIORITY | | | | | Allowed: | $2,129.66 |
| UNSECURED | Claimed: | $14,651.56 | | | Allowed: | $11,559.34 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DARTE, SUZANNE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 2531<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) |
|---|---|

| ADMINISTRATIVE | | | | | Allowed: | $2,421.51 |
| PRIORITY | | | | | Allowed: | $1,981.23 |
| UNSECURED | Claimed: | $35,495.36 | | | Allowed: | $42,343.47 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LONG, ANDREW<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 2532<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16128 (09/04/2015) |
|---|---|

| UNSECURED | Claimed: | $114,929.93 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MATTHEWS, RICHARD LEE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2538<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,487.76 |
| PRIORITY | Claimed: | $6,000.00 | | | Allowed: | $2,073.13 |
| UNSECURED | | | | | Allowed: | $3,662.54 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HERR, CHRIS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2547<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $698.22 |
| PRIORITY | | | | | Allowed: | $904.17 |
| UNSECURED | Claimed: | $35,356.70 | | | Allowed: | $37,081.05 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2591<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | |
| UNSECURED | Claimed: | $10,000.00 | Scheduled: | $12,995.00 | Allowed: | $10,000.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SIMPSON, JA'NELLE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2626<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $6,611.54 | Scheduled: | $2,726.91 | Allowed: | $2,726.91 |
| UNSECURED | Claimed: | $2,803.83 | Scheduled: | $8,032.02 | Allowed: | $8,032.02 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRELCK, KENNETH<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | | Claim Number: 2659<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16445 (01/05/2016) | | | | |
| UNSECURED | Claimed: | $126,209.62 | Scheduled: | $474,742.40 | Allowed: | $117,304.34 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NGUYEN, KHOA VAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2694<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | | | Scheduled: | $2,071.84 | Allowed: | $2,071.84 |
| UNSECURED | Claimed: | $26,646.03 | Scheduled: | $24,651.92 | Allowed: | $24,651.92 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: THOMAS, JAMES P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2696<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $838.01 |
| PRIORITY | Claimed: | $52,660.00 | | | Allowed: | $652.99 |
| SECURED | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $10,490.00 | | | Allowed: | $46,536.57 |
| TOTAL | Claimed: | $52,660.00 | | | | $0.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ORGAN, WALTER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2700<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,223.13 |
| PRIORITY | | | | | Allowed: | $2,762.69 |
| UNSECURED | Claimed: | $26,344.32  UNLIQ | | | Allowed: | $54,532.34 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VEZZA, BRIAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2723<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | | |
| PRIORITY | Claimed: | $6,240.41 | Scheduled: | $2,428.24 | Allowed: | $2,428.24 |
| UNSECURED | Claimed: | $53,633.66 | Scheduled: | $57,431.43 | Allowed: | $58,305.44 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROVIRA, ALBA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 2729<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $955.78 |
| PRIORITY | | Allowed: | $1,220.15 |
| UNSECURED | Claimed: | $20,272.00 | Allowed: | $20,891.59 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GILES, DANIEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 2741<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $997.43 |
| PRIORITY | | Allowed: | $1,603.01 |
| UNSECURED | Claimed: | $96,400.69 | Allowed: | $88,183.38 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: YOUNG, RONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 2753<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $1,439.98 |
| PRIORITY | | Allowed: | $1,357.05 |
| UNSECURED | Claimed: | $54,915.90 | Allowed: | $55,850.28 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CASTILLO, LYDIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 2757<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $259.72 |
| PRIORITY | | Allowed: | $973.95 |
| UNSECURED | Claimed: | $34,022.40 | Allowed: | $21,118.62 |

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CONSTABLE, JOSEPH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2759<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,234.79 |
| PRIORITY | | | | Allowed: | $1,828.46 |
| UNSECURED | Claimed: | $56,082.00 | | Allowed: | $68,689.33 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PANDYA, VAISHALI<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2760<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | |
| PRIORITY | | | Scheduled: $5,281.60 | Allowed: | $5,281.60 |
| UNSECURED | Claimed: | $48,557.73 | Scheduled: $44,299.86 | Allowed: | $44,299.86 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHOPRA, MOHIT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2783<br>Claim Date: 09/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $995.25 |
| PRIORITY | | | | Allowed: | $1,599.51 |
| UNSECURED | Claimed: | $32,391.66 | | Allowed: | $32,816.61 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2800<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |
| UNSECURED | Claimed: | $32,078.85 | Scheduled: $32,078.85 | Allowed: | $32,078.85 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: COOK, CASEY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2823<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,760.87 |
| PRIORITY | | | | Allowed: | $1,360.33 |
| UNSECURED | Claimed: | $26,817.84 | | Allowed: | $31,718.32 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LOUIS, CATHERINE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2828<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $2,181.90 |
| PRIORITY | | | Allowed: | $1,692.85 |
| UNSECURED | Claimed: | $262,649.39 | Allowed: | $76,799.09 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2844<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $300.60 |
| PRIORITY | | | Allowed: | $1,104.25 |
| UNSECURED | Claimed: | $22,645.08 | Allowed: | $22,397.85 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KERBER, STEPHEN A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2882<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,180.47 |
| PRIORITY | | | Allowed: | $2,002.47 |
| UNSECURED | Claimed: | $38,685.77 | Allowed: | $37,579.68 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WESLEY, DEBORAH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2906<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $480.01 |
| PRIORITY | Claimed: | $7,194.00 | Allowed: | $608.46 |
| UNSECURED | | | Allowed: | $6,946.63 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CATES, MARK R.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2926<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,639.09 |
| PRIORITY | | | Allowed: | $2,240.73 |
| UNSECURED | Claimed: | $46,511.96 | Allowed: | $48,972.44 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MEEHAN, BRIAN W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2947<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $39,810.92 | | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | Allowed: | $44,732.00 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCCRANEY, STEVEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2991<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $117,100.37 | Allowed: | $117,100.00 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HORTON, CLIFTON D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 2998<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,204.55 |
| PRIORITY | | | Allowed: | $1,191.31 |
| UNSECURED | Claimed: | $75,232.56 | Allowed: | $57,520.63 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ALVAREZ, CARLOS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3003<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $365.33 |
| PRIORITY | | | Allowed: | $1,342.04 |
| UNSECURED | Claimed: | $28,633.60 | Allowed: | $30,143.71 |

NORTEL NETWORKS INC.    Case 09-10138-MFW    Doc 18852    Filed 01/15/21    Page 452 of 1671
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: CURLEY, DONNA
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 3004
Claim Date: 09/14/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $6,430.83 | Allowed: | $6,430.83 |
| UNSECURED | Claimed: | $48,750.91 | Scheduled: | $45,126.54 | Allowed: | $45,126.54 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: KELLY JR, WILLIAM M
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 3009
Claim Date: 09/15/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| PRIORITY | Claimed: | $10,950.00 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $43,966.08 | Scheduled: | $55,469.15 | Allowed: | $55,469.15 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: GILLESPIE, DONALD L
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 3016
Claim Date: 09/15/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16633 (03/18/2016)

| UNSECURED | Claimed: | $397,257.53 | Scheduled: | $0.00 UNLIQ | Allowed: | $355,513.00 |
|---|---|---|---|---|---|---|

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: MONTGOMERY, CINDA H.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 3028
Claim Date: 09/14/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 12603 (12/09/2013)

| ADMINISTRATIVE | | | | | Allowed: | $680.76 |
|---|---|---|---|---|---|---|
| PRIORITY | | | | | Allowed: | $1,094.07 |
| UNSECURED | Claimed: | $69,344.94 | | | Allowed: | $55,797.47 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: PIRACHA, NASIR A.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 3056
Claim Date: 09/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | | | Allowed: | $987.89 |
|---|---|---|---|---|---|---|
| PRIORITY | | | | | Allowed: | $1,411.27 |
| UNSECURED | Claimed: | $44,224.00 | | | Allowed: | $42,620.33 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCHWEM, KURT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3079<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | | | Scheduled: | $4,788.89 | Allowed: | $4,788.89 |
| UNSECURED | Claimed: | $55,266.78 | Scheduled: | $53,752.79 | Allowed: | $53,752.79 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOUSE, PAUL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3096<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16128 (09/04/2015) | | | | |
| UNSECURED | Claimed: | $332,307.72 | Scheduled: | $0.00  UNLIQ | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MATAYA, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3097<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $515.28 |
| PRIORITY | | | | | Allowed: | $1,344.20 |
| UNSECURED | Claimed: | $23,328.00 | | | Allowed: | $21,253.19 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3109<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | |
| UNSECURED | Claimed: | $10,927.50 | Scheduled: | $4,650.00 | Allowed: | $10,927.50 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRANATA, DOMINIC<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3110<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $389.85 |
| PRIORITY | | | | | Allowed: | $1,432.11 |
| UNSECURED | Claimed: | $47,252.31 | | | Allowed: | $48,039.21 |

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BUONOCORE, DOMINIC J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 3120<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,262.63 |
| PRIORITY | Claimed: | $34,223.10 | | Allowed: | $1,993.63 |
| UNSECURED | | | | Allowed: | $42,608.37 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MILLER, BRUCE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 3135<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | Allowed: | $823.44 |
| PRIORITY | Claimed: | $23,076.92 | | Allowed: | $1,066.33 |
| UNSECURED | | | | Allowed: | $21,545.73 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GREEN, ROBERT J<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 3152<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| UNSECURED | Claimed: | $0.00 | Scheduled: $40,091.53 | Allowed: | $40,091.53 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WELDON, MARK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 3155<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | Allowed: | $460.87 |
| PRIORITY | | | | Allowed: | $1,659.14 |
| UNSECURED | Claimed: | $97,434.00 | | Allowed: | $77,850.52 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MARTIN, LOUIS S.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3160<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $1,340.25 |
| PRIORITY | | | | | Allowed: | $1,143.34 |
| UNSECURED | Claimed: | $86,555.71 | | | Allowed: | $66,186.72 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LEGASPY, AMERICA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3164<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,454.53 | Scheduled: | $5,961.08 | Allowed: | $5,961.08 |
| UNSECURED | Claimed: | $12,161.80 | Scheduled: | $12,918.95 | Allowed: | $12,918.95 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NEUMEISTER, ROBERT M<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3179<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $40,000.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $26,560.00 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RIGHT MANAGEMENT INC.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3201-01<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7075 (01/06/2012) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,270,900.00   UNLIQ | Scheduled: | $273,800.00 | Allowed: | $1,270,900.00 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GUNTHER, MATTHEW<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3211<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $1,843.43 |
| PRIORITY | | | | | Allowed: | $1,394.19 |
| UNSECURED | Claimed: | $22,159.25 | | | Allowed: | $21,718.36 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GERALD, WILLIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3220<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,999.34 |
| PRIORITY | | | | | Allowed: | $1,635.82 |
| UNSECURED | Claimed: | $77,760.17 | | | Allowed: | $80,382.51 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TUCKER, JAMES E<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3222<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13091 (03/04/2014) | | | | |
| PRIORITY | Claimed: | $18,295.85 | | | | |
| UNSECURED | Claimed: | $1,479.00 | Scheduled: | $22,360.78 | Allowed: | $22,360.78 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BRYANT, ALAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3248<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16955 (06/28/2016) | | | | |
| UNSECURED | Claimed: | $4,222.46 | | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PAULUS, PATRICK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3273<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13091 (03/04/2014) | | | | |
| PRIORITY | | | Scheduled: | $6,193.01 | Allowed: | $6,193.01 |
| UNSECURED | Claimed: | $99,588.38 | Scheduled: | $100,999.06 | Allowed: | $102,975.03 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PHAM, AN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3275<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $385.73 |
| PRIORITY | | | | | Allowed: | $1,361.38 |
| UNSECURED | Claimed: | $40,077.00 | | | Allowed: | $27,931.01 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PHILLIPS, LILLIAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3280<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $6,956.63 | Allowed: | $6,956.63 |
| UNSECURED | Claimed: | $8,934.60 | Scheduled: | $17,060.60 | Allowed: | $21,257.72 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BURKERT, WILLIAM K<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3283<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16633 (03/18/2016) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $100,000.00 | Scheduled: | $0.00  UNLIQ | | |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: METCALF, BRANDON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3294<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $5,005.48 | Allowed: | $5,005.48 |
| UNSECURED | Claimed: | $36,384.61 | Scheduled: | $35,568.07 | Allowed: | $35,568.07 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BRYANT, ALAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3309<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16955 (06/28/2016) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $123,106.18 | Scheduled: | $134,056.18 | | |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MERRITT, CLARENCE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3311<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $537.22 |
| PRIORITY | | | | | Allowed: | $1,667.23 |
| UNSECURED | Claimed: | $43,307.69 | | | Allowed: | $39,393.05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FAILS, VERNON II<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3327<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,001.02 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,507.05 |
| UNSECURED | Claimed: | $18,777.95 | | | Allowed: | $28,223.62 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MENDELSOHN, STEPHEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3368<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,948.00 |
| PRIORITY | Claimed: | $4,096.00 | | | Allowed: | $2,514.88 |
| UNSECURED | | | | | Allowed: | $1,718.50 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TWYVER, DAVID A<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3369<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16633 (03/18/2016) | | | | |
| UNSECURED | Claimed: | $90,503.00 | Scheduled: | $0.00 UNLIQ | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GEMMELL, PATRICK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3375<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,726.77 |
| PRIORITY | | | | | Allowed: | $1,333.98 |
| UNSECURED | Claimed: | $40,728.08 | | | Allowed: | $40,545.63 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SLY, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3380<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,139.85 |
| PRIORITY | | | Allowed: | $1,395.73 |
| UNSECURED | Claimed: | $62,697.60 | Allowed: | $66,196.49 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GARNER, CHRISTOPHER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3383<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,420.76 |
| PRIORITY | | | Allowed: | $2,798.81 |
| UNSECURED | Claimed: | $25,000.04 | Allowed: | $46,646.76 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MOSS, JOHN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3394<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,367.28 |
| PRIORITY | | | Allowed: | $1,936.87 |
| UNSECURED | Claimed: | $45,107.68 | Allowed: | $44,257.39 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ARNOT, JAMES<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3403<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,710.93 |
| PRIORITY | | | Allowed: | $6,038.57 |
| UNSECURED | Claimed: | $12,981.00 | Allowed: | $11,406.19 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RODENFELS, CHARLES T<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3406<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,524.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $9,406.00 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ZHAO, KAI<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3408<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $741.37 |
| PRIORITY | Claimed: | $34,982.03 | | | Allowed: | $1,607.79 |
| UNSECURED | | | | | Allowed: | $14,041.35 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOISVERT, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3409<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $6,211.48 | Allowed: | $6,211.48 |
| UNSECURED | Claimed: | $48,391.00 | Scheduled: | $43,191.24 | Allowed: | $43,191.24 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAWKEN, DONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3449<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $94,571.97 | Scheduled: | $0.00 UNLIQ | Allowed: | $94,571.97 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STIGLITZ, ANTHONY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3459<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $1,476.91 |
| PRIORITY | | | | | Allowed: | $1,112.31 |
| UNSECURED | Claimed: | $62,233.12 | | | Allowed: | $53,057.61 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ANNETT, TONY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3465<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $252.65 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,033.59 |
| UNSECURED | Claimed: | $5,050.00 | | | Allowed: | $16,623.59 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AIRSPAN NETWORKS INC.<br>ATTN: GANNA LIBERCHUK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3470<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7624 (05/09/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $147,488.48 | | | Allowed: | $131,266.66 |
| UNSECURED | Claimed: | $1,684,090.25 | | | Allowed: | $1,684,090.25 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SHANK, EDWARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3489<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,049.49 |
| PRIORITY | | | | | Allowed: | $774.21 |
| UNSECURED | Claimed: | $38,316.00 | | | Allowed: | $41,084.83 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PISKE, GREGORY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3518<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $7,207.42 | Allowed: | $7,207.42 |
| UNSECURED | Claimed: | $70,017.85 | Scheduled: | $79,118.49 | Allowed: | $79,118.49 |

| HAIN CAPITAL HOLDINGS, LLC | Claim Number: 3568 |
|---|---|
| TRANSFEROR: JOANNOU, DION | Claim Date: 09/24/2009 |
| ATTN: AMANDA RAPOPORT | Debtor: NORTEL NETWORKS INC. |
| 301 ROUTE 17, 7TH FLOOR | Comments: EXPUNGED |
| RUTHERFORD, NJ 07070 | DOCKET: 16633 (03/18/2016) |

| PRIORITY | Claimed: | $10,950.00 | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $229,050.00 | Scheduled: | $0.00 UNLIQ | |

| HAIN CAPITAL HOLDINGS, LLC | Claim Number: 3577 |
|---|---|
| TRANSFEROR: GRIFFIN, KIMBERLY | Claim Date: 09/24/2009 |
| ATTN: AMANDA RAPOPORT | Debtor: NORTEL NETWORKS INC. |
| 301 ROUTE 17, 7TH FLOOR | Comments: EXPUNGED |
| RUTHERFORD, NJ 07070 | DOCKET: 11980 (10/22/2013) |

| UNSECURED | Claimed: | $49,129.58 |
|---|---|---|

| HAIN CAPITAL HOLDINGS, LLC | Claim Number: 3584 |
|---|---|
| TRANSFEROR: RASMUSON, SCOTT | Claim Date: 09/24/2009 |
| ATTN: AMANDA RAPOPORT | Debtor: NORTEL NETWORKS INC. |
| 301 ROUTE 17, 7TH FLOOR | Comments: EXPUNGED |
| RUTHERFORD, NJ 07070 | DOCKET: 16391 (12/15/2015) |

| SECURED | Claimed: | $25,194.23 | | | |
|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $1,656.77 UNLIQ | |

| HAIN CAPITAL HOLDINGS, LLC | Claim Number: 3585 |
|---|---|
| TRANSFEROR: RASMUSON, SCOTT | Claim Date: 09/24/2009 |
| ATTN: AMANDA RAPOPORT | Debtor: NORTEL NETWORKS INC. |
| 301 ROUTE 17, 7TH FLOOR | Comments: ALLOWED |
| RUTHERFORD, NJ 07070 | DOCKET: 16391 (12/15/2015) |

| ADMINISTRATIVE | | | Allowed: | $865.76 |
|---|---|---|---|---|
| PRIORITY | Claimed: | $18,193.81 | Allowed: | $4,267.56 |
| SECURED | Claimed: | $64,498.46 | | |
| UNSECURED | Claimed: | $18,193.81 | Allowed: | $63,089.64 |
| TOTAL | Claimed: | $82,692.27 | | $0.00 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRIFFIN, KIMBERLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3595<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,796.89 | Scheduled: | $1,885.77 | Allowed: | $1,885.77 |
| UNSECURED | | | Scheduled: | $53,434.18 | Allowed: | $54,135.23 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WEAVER, PHILIP A<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3596<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,485.69 |
| PRIORITY | | | | | Allowed: | $1,826.22 |
| UNSECURED | Claimed: | $56,988.50 | | | Allowed: | $55,648.85 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NEWELL, PAMELA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3600<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $514.51 |
| PRIORITY | | | | | Allowed: | $1,852.22 |
| UNSECURED | Claimed: | $70,699.98 | | | Allowed: | $50,534.90 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHRISTMANN, DUSTIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3612<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $1,602.33 | Allowed: | $1,602.33 |
| UNSECURED | Claimed: | $22,493.42 | Scheduled: | $33,612.37 | Allowed: | $33,612.37 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NGUYEN, THUY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3613<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $16,362.82 | Scheduled: | $17,230.19 | Allowed: | $17,230.19 |
| TOTAL | Claimed: | $16,362.82 | | | | | $0.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARREON, JOHNNY E<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3618<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | | |
| UNSECURED | Claimed: | $79,249.26 | | | Allowed: | $73,393.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DEBRUN, THOMAS E<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3619<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | | |
| UNSECURED | Claimed: | $129,717.73 | Scheduled: | $0.00 UNLIQ | Allowed: | $111,163.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NISKALA, KEITH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3644<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $613.19 |
| PRIORITY | | | | | Allowed: | $1,415.05 |
| UNSECURED | Claimed: | $29,359.35 | | | Allowed: | $30,407.92 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BRODY, GEORGE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3659<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | | |
| UNSECURED | Claimed: | $176,913.30 | Scheduled: | $0.00 UNLIQ | Allowed: | $75,674.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VOSBURG, WILLIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3661<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | | | Scheduled: | $3,291.00 | Allowed: | $3,291.00 |
| UNSECURED | Claimed: | $52,540.86 | Scheduled: | $56,785.18 | Allowed: | $56,785.18 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BELLOWS, RAY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3667<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | |
| UNSECURED | Claimed: | $38,364.17 | Scheduled: | $0.00  UNLIQ | Allowed: | $33,321.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BROOM, JAMES<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3691<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,130.50 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,743.14 |
| UNSECURED | Claimed: | $41,262.30 | | | Allowed: | $28,374.35 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NG, NORMA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3704<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,676.87 |
| PRIORITY | | | | | Allowed: | $1,231.99 |
| UNSECURED | Claimed: | $22,333.74 | | | Allowed: | $19,574.88 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MILLER, PATRICE K<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3709<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | |
| UNSECURED | Claimed: | $30,377.99 | | | Allowed: | $28,658.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CAMPBELL, TERRENCE S<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3711<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | | |
| UNSECURED | Claimed: | $26,345.24 | Scheduled: | $0.00 UNLIQ | | Allowed: | $24,003.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PATEL, KISHOR A<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3717<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| UNSECURED | Claimed: | $15,948.99 | Scheduled: | $17,595.84 | | Allowed: | $17,595.84 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JOANNOU, DION<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3723<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16633 (03/18/2016) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $58,550.00 | Scheduled: | $69,500.00 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CLARK, DOUGLAS G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3731<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | | |
| UNSECURED | Claimed: | $632,338.38 | Scheduled: | $0.00 UNLIQ | | Allowed: | $481,227.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DALTON, JENNIFER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3738<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $924.80 |
| PRIORITY | | | | | | Allowed: | $720.63 |
| UNSECURED | Claimed: | $10,800.00 | | | | Allowed: | $10,020.68 |

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VENTURINI, ALFIERO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3747<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,635.02 |
| PRIORITY | | | | Allowed: | $1,191.51 |
| UNSECURED | Claimed: | $53,650.00 | | Allowed: | $57,066.85 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MADISON, SUZANNE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3750<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $641.25 |
| PRIORITY | Claimed: | $9,725.00 | | Allowed: | $2,263.22 |
| UNSECURED | Claimed: | $14,347.20 | | Allowed: | $12,724.35 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BEACH, ELIZABETH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3754<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | |
| PRIORITY | | | Scheduled: | $6,625.14 | Allowed: | $6,625.14 |
| UNSECURED | Claimed: | $38,813.35 | Scheduled: | $36,281.61 | Allowed: | $36,281.61 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: EISLER, MARK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3761<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | |
| ADMINISTRATIVE | | | | Allowed: | $23.85 |
| PRIORITY | | | | Allowed: | $3,014.56 |
| UNSECURED | Claimed: | $16,301.37 | Scheduled: | $0.00  UNLIQ | Allowed: | $118,068.62 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARLSON, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3781<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,336.22 |
| PRIORITY | | | Allowed: | $1,006.36 |
| UNSECURED | Claimed: | $60,367.00 | Allowed: | $60,566.20 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ALMS, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3785<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | |
| PRIORITY | Claimed: | $107,648.83 | | |
| UNSECURED | | | Allowed: | $60,111.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LABORE, RICHARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3791<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $781.67 |
| PRIORITY | | | Allowed: | $609.09 |
| UNSECURED | Claimed: | $46,858.47 | Allowed: | $46,757.93 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LEE, MACIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3862<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,659.24 |
| PRIORITY | Claimed: | $33,545.00 | Allowed: | $1,219.03 |
| UNSECURED | | | Allowed: | $32,913.79 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SAGATOVSKI, NICOLAS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3873<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $1,528.60 |
| PRIORITY | | | Allowed: | $1,123.06 |
| UNSECURED | Claimed: | $25,000.00 | Allowed: | $17,182.78 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TROUT, PAUL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3874<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,950.03 |
| PRIORITY | | | Allowed: | $2,005.75 |
| UNSECURED | Claimed: | $51,058.56 | Allowed: | $47,313.35 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BORISON, KENNETH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3876<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $1,417.98 |
| PRIORITY | Claimed: | $59,711.89 | Allowed: | $1,041.78 |
| UNSECURED | | | Allowed: | $34,946.01 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RIDER, CHERYL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3880<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,553.86 |
| PRIORITY | | | Allowed: | $2,089.52 |
| UNSECURED | Claimed: | $9,606.00 | Allowed: | $6,303.38 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HADFIELD, BRIAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3893<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $338.46 |
| PRIORITY | | | | | Allowed: | $1,269.24 |
| UNSECURED | Claimed: | $19,375.00 | | | Allowed: | $20,547.46 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HINDLE, JOHN J<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3935<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | |
| UNSECURED | Claimed: | $164,473.98 | Scheduled: | $0.00  UNLIQ | Allowed: | $85,898.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MANN, DONNA M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3955<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | |
| UNSECURED | Claimed: | $86,567.25 | Scheduled: | $0.00  UNLIQ | Allowed: | $73,521.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BRIDENSTINE, ANN M<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3976<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | | |
| PRIORITY | Claimed: | $16,954.42 | | | | |
| UNSECURED | Claimed: | $72,977.34 | | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BRIDENSTINE, ANN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3977<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | |
| PRIORITY | Claimed: | $16,521.97 | Scheduled: | $6,139.27 | Allowed: | $6,139.27 |
| UNSECURED | Claimed: | $72,977.34 | Scheduled: | $83,714.83 | Allowed: | $84,713.97 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BRYANT, ALAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 3981<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | |
|---|---|---|---|
| PRIORITY | | Allowed: | $5,246.76 |
| UNSECURED | Claimed: $72,066.15 | Allowed: | $220,792.08 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DELISSIO, ANTHONY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 4024<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | Allowed: | $2,078.73 |
| PRIORITY | | Allowed: | $1,565.58 |
| UNSECURED | Claimed: $28,807.12 | Allowed: | $27,980.26 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TSAO, ALEX<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 4031<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | Allowed: | $2,532.64 |
| PRIORITY | | Allowed: | $1,853.15 |
| UNSECURED | Claimed: $15,061.54 | Allowed: | $10,768.88 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BURWELL, SCOTT A<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 4034<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | |
| PRIORITY | | Allowed: | $3,173.87 |
| UNSECURED | Claimed: $4,056.30 | Allowed: | $83,797.82 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HISCOE, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 4048<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
|---|---|---|---|---|---|
| PRIORITY | | Scheduled: | $5,606.70 | Allowed: | $5,606.70 |
| UNSECURED | Claimed: | $79,742.88 | Scheduled: | $77,532.94 | Allowed: | $77,532.94 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HARMS, TISHA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 4050<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,673.35 |
| PRIORITY | | | Allowed: | $1,229.39 |
| UNSECURED | Claimed: | $32,169.23 | Allowed: | $29,464.56 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROSENFELD, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 4052<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $452.42 |
| PRIORITY | Claimed: | $20,113.50 | Allowed: | $1,272.43 |
| UNSECURED | | | Allowed: | $20,309.43 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARPENTER JR, JOHN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 4065<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,326.56 |
| PRIORITY | Claimed: | $1,934.48 | Allowed: | $2,721.73 |
| UNSECURED | Claimed: | $12,752.37 | Allowed: | $8,210.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HUANG, XIAOYAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4073<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,854.37 |
| PRIORITY | | | | | Allowed: | $1,356.86 |
| UNSECURED | Claimed: | $32,695.28 | | | Allowed: | $32,903.84 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CORCORAN, MARK R.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4075<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,235.15 |
| PRIORITY | | | | | Allowed: | $930.24 |
| UNSECURED | Claimed: | $27,364.64 | | | Allowed: | $28,051.88 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROY, JOHN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4085<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
| PRIORITY | | | Scheduled: | $5,440.58 | Allowed: | $5,440.58 |
| UNSECURED | Claimed: | $83,832.81 | Scheduled: | $39,101.35 | Allowed: | $39,887.58 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: THILBERG, RONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4091<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,158.14 |
| PRIORITY | | | | | Allowed: | $1,585.57 |
| UNSECURED | Claimed: | $38,222.21 | | | Allowed: | $38,141.77 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CALLIDUS SOFTWARE<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | | Claim Number: 4098<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | |
| ADMINISTRATIVE | Claimed: | $400,528.64 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CALLIDUS SOFTWARE INC<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | | Claim Number: 4099<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | |
| UNSECURED | Claimed: | $400,528.64 | Allowed: | $400,528.64 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHEN, JING YANG<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4103<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,827.57 |
| PRIORITY | | | Allowed: | $1,342.70 |
| UNSECURED | Claimed: | $32,496.18 | Allowed: | $31,531.11 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LEBLANC, KENNETH J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4107<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,433.78 |
| PRIORITY | | | Allowed: | $1,079.83 |
| UNSECURED | Claimed: | $54,807.72 | Allowed: | $54,615.36 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MILLIGAN, PATRICK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4118<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | |
| UNSECURED | Claimed: | $61,115.38 | | |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CLIFTON, CRAIG<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4136<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $52,278.00 | | | Allowed: | $55,415.00 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SURTI, BHAWNA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4145<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $4,445.44 | Allowed: | $4,445.44 |
| UNSECURED | Claimed: | $14,443.63 | Scheduled: | $19,106.81 | Allowed: | $19,106.81 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BARNES, DEBBIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4147<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $207,039.82 | | | | |
| UNSECURED | | | Scheduled: | $126,692.36 | Allowed: | $183,503.92 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PIRACHA, ANWAR A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4168<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $6,826.75 | | | | |
| UNSECURED | Claimed: | $10,062.11 | Scheduled: | $18,615.95 | Allowed: | $18,615.95 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MOSTYN, WILLIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4184<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $3,513.32 | Allowed: | $3,513.32 |
| UNSECURED | Claimed: | $33,860.21 | Scheduled: | $33,878.60 | Allowed: | $33,878.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DESHPANDE, VYENKATESH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4209<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $586.12 |
| PRIORITY | Claimed: | $38,978.00 | | | Allowed: | $857.73 |
| UNSECURED | | | | | Allowed: | $17,631.09 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: POWELL, WILLIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4214<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $335.38 |
| PRIORITY | Claimed: | $4,777.63 | | | Allowed: | $1,232.02 |
| UNSECURED | Claimed: | $49,518.98 | | | Allowed: | $47,364.37 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HERR, SCOTT A.<br>ATTN: ATARA MAGDER<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4224<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $40,458.24 | Scheduled: | $41,705.00 | Allowed: | $41,705.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MILLIGAN, PATRICK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4226<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,879.71 |
| PRIORITY | Claimed: | $201,874.81 | | | Allowed: | $1,381.01 |
| UNSECURED | | | | | Allowed: | $63,887.25 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: COX, JON<br>ATTN: ATARA MAGDER<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4238-01<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | |
| UNSECURED | | | Allowed: | $34,547.40 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CLARK, SCOTT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4242<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $351.61 |
| PRIORITY | | | Allowed: | $1,438.40 |
| UNSECURED | Claimed: | $42,864.00 | Allowed: | $42,432.94 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MARTIN, EDLENE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4259<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $2,523.99 | Allowed: | $2,523.99 |
| UNSECURED | Claimed: | $69,267.21 | Scheduled: | $73,600.43 | Allowed: | $74,556.11 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PERKINSON, TERRY T<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4277-01<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $1,469.77 |
| UNSECURED | Claimed: | $51,268.27   CONT | Allowed: | $54,218.45 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARDINAL, PAUL J<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4298<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,227.37 |
| PRIORITY | | | Allowed: | $894.43 |
| UNSECURED | Claimed: | $65,553.60 | Allowed: | $41,899.34 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JONES, DONNA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4302<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $843.70 | Scheduled: | $4,231.11 | Allowed: | $4,231.11 |
| UNSECURED | Claimed: | $49,591.30 | Scheduled: | $47,114.14 | Allowed: | $47,114.14 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GREENE, STUART<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4306<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | | |
| UNSECURED | Claimed: | $148,839.39 | Scheduled: | $0.00  UNLIQ | Allowed: | $143,584.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PILLOW, TIMOTHY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4327<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | | |
| UNSECURED | Claimed: | $254,664.64 | Scheduled: | $0.00  UNLIQ | Allowed: | $245,163.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REA, JEFFERY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4337<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | | |
| UNSECURED | Claimed: | $36,126.77 | Scheduled: | $0.00  UNLIQ | Allowed: | $34,342.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WOHLFORD, ROBERT E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4342-01<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | | |
| PRIORITY | Claimed: | $30,149.62 | | | | |
| UNSECURED | Claimed: | $30,149.61 | Scheduled: | $0.00  UNLIQ | Allowed: | $58,172.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOGAN, BRIAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4350<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16128 (09/04/2015) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOGAN, BRIAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4374<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $879.96 |
| PRIORITY | Claimed: | $51,362.36 | | | Allowed: | $1,131.38 |
| UNSECURED | | | | | Allowed: | $40,503.37 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FITZPATRICK, JAMES<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4377<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $77,947.65 | Scheduled: | $6,070.10 | Allowed: | $6,070.10 |
| UNSECURED | | | Scheduled: | $76,947.59 | Allowed: | $76,947.59 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAYNES, WENDY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4386<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | |
| ADMINISTRATIVE | Claimed: | $24,903.90 | | | Allowed: | $2,267.02 |
| PRIORITY | | | | | Allowed: | $1,600.25 |
| UNSECURED | | | | | Allowed: | $13,353.22 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HERRAGE, JOSEPH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4408<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | |
| PRIORITY | Claimed: | $289,343.25 | | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | Allowed: | $282,453.00 |

---

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: TOLER, KATHLEEN
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 4464
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $14,981.40 | Scheduled: | $25,270.93 | Allowed: | $25,270.93 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: HOUSE, PAUL
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 4491
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 16128 (09/04/2015)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,689.60 | Scheduled: | $1,689.60 UNLIQ | |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: MENDEZ, ROSITA
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 4495
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16128 (09/04/2015)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $696.42 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $2,457.96 |
| UNSECURED | Claimed: | $7,138.00 | Allowed: | $13,436.83 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: FARMER, CECIL GREGORY
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 4497
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16633 (03/18/2016)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $300,000.00 | | |
| UNSECURED | | | Allowed: | $299,155.57 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 4502
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $590.08 |
| PRIORITY | | | Allowed: | $2,167.64 |
| UNSECURED | Claimed: | $101,641.61 | Allowed: | $103,059.34 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SHERMAN, JANET J<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4503<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $1,061.73 |
| PRIORITY | | | | | Allowed: | $1,225.07 |
| UNSECURED | Claimed: | $83,565.05 | | | Allowed: | $69,583.84 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KEARLEY, DEREK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4506<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,723.04 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,929.72 |
| UNSECURED | Claimed: | $35,193.56 | | | Allowed: | $44,919.45 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOUSE, PAUL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4510<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | | |
| PRIORITY | | | | | Allowed: | $8,013.76 |
| UNSECURED | Claimed: | $36,923.07 | Scheduled: | $36,923.07 | Allowed: | $50,147.40 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HUBOI, PETER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4519<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | |
| PRIORITY | Claimed: | $2,068.97 | Scheduled: | $6,030.36 | Allowed: | $6,030.36 |
| UNSECURED | Claimed: | $81,662.25 | Scheduled: | $80,256.23 | Allowed: | $81,268.91 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TBG INSURANCE SERVICES, INC.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 4523<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $42,930.15 | Allowed: | $42,930.15 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MARKOWSKI, PHYLLIS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 4559<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | Allowed: | $1,279.54 |
| PRIORITY | | Allowed: | $1,046.90 |
| UNSECURED          Claimed: | $29,461.00 | Allowed: | $27,341.46 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOVINETTE, JOHN D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 4562<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | Allowed: | $1,437.54 |
| PRIORITY | | Allowed: | $1,047.60 |
| UNSECURED          Claimed: | $30,270.80 | Allowed: | $32,085.69 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCLAUGHLIN, SHARON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 4566<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | Allowed: | $456.68 |
| PRIORITY | | Allowed: | $1,494.61 |
| UNSECURED          Claimed: | $53,674.00 | Allowed: | $37,348.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MACDONALD, TERRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4576<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | |
| UNSECURED | Claimed: | $98,407.22 | Scheduled: | $0.00 UNLIQ | Allowed: | $156,917.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRAVES, WILLIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4578<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,037.95 |
| PRIORITY | | | | | Allowed: | $781.72 |
| UNSECURED | Claimed: | $27,324.46 | | | Allowed: | $28,897.58 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GARVEY, HOWARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4584<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | |
| UNSECURED | Claimed: | $222,339.97 | | | Allowed: | $198,509.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WALDRON, DON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4594<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | |
| UNSECURED | Claimed: | $172,075.71 | Scheduled: | $0.00 UNLIQ | Allowed: | $166,972.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ARNOLD, LINDA L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4597<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | |
| PRIORITY | Claimed: | $133,554.95 | | | | |
| UNSECURED | | | Scheduled: | $47,692.30 | Allowed: | $134,872.34 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FRAME, DAVID J<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 4599<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16633 (03/18/2016) | | | | |

| UNSECURED | Claimed: | $114,805.44 | Scheduled: | $114,805.44 | |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FRAME, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 4600<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16633 (03/18/2016) | | | | |

| UNSECURED | Claimed: | $21,674.51 | | | |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BROOKS, KELLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 4606<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |

| ADMINISTRATIVE | | | | Allowed: | $608.08 |
| PRIORITY | | | | Allowed: | $1,368.18 |
| UNSECURED | Claimed: | $54,366.90 | | Allowed: | $64,463.75 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HILL, ROOSEVELT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 4611<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |

| PRIORITY | | | Scheduled: | $5,303.18 | Allowed: | $5,303.18 |
| UNSECURED | Claimed: | $32,424.92 | Scheduled: | $29,358.88 | Allowed: | $29,358.88 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KLING, RAYMOND J<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 4615<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |

| ADMINISTRATIVE | | | | Allowed: | $375.81 |
| PRIORITY | Claimed: | $52,998.00 | | Allowed: | $1,056.97 |
| UNSECURED | | | | Allowed: | $43,840.53 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOLTON, DONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 4621<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $2,348.58 |
| PRIORITY | | | | Allowed: | $1,921.57 |
| UNSECURED | Claimed: | $12,543.92 | | Allowed: | $12,148.60 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SMITH, BRANDON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 4646<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,429.78 |
| PRIORITY | | | | Allowed: | $1,988.00 |
| UNSECURED | Claimed: | $7,576.14 | | Allowed: | $8,161.86 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ABELLA, OSCAR I<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 4706<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | Allowed: | $299.10 |
| PRIORITY | | | | Allowed: | $1,223.62 |
| UNSECURED | Claimed: | $56,459.20 | | Allowed: | $56,843.76 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHALEMELA, DEEPIKA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 4712<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | | | Scheduled: | $4,584.91 | Allowed: | $4,584.91 |
| UNSECURED | Claimed: | $39,090.87 | Scheduled: | $39,648.47 | Allowed: | $39,648.47 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ABELLA, TONI C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 4719<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |

| | | | Allowed: | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $441.26 |
| PRIORITY | | | Allowed: | $1,444.13 |
| UNSECURED | Claimed: | $60,028.80 | Allowed: | $61,865.24 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILKERSON, BEVERLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 4728<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $410.46 |
| PRIORITY | Claimed: | $6,028.84 | Allowed: | $520.30 |
| UNSECURED | | | Allowed: | $5,940.03 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 4731<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $6,849.64 | Allowed: | $6,849.64 |
| UNSECURED | Claimed: | $77,560.41 | Scheduled: | $78,487.16 | Allowed: | $78,487.16 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TRUITT, RHONDA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 4739<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $428.60 |
| PRIORITY | | | Allowed: | $1,574.43 |
| UNSECURED | Claimed: | $45,026.39 | Allowed: | $47,119.23 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MACKEY, SUSAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 4754<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,700.16 |
| PRIORITY | | | Allowed: | $1,204.85 |
| UNSECURED | Claimed: | $52,878.49 | Allowed: | $51,988.91 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HODGES, JOSEPH T. JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 4761<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | |
| UNSECURED | Claimed: | $8,959.70   UNLIQ | Allowed: | $7,900.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VANTOORN, DAREK L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 4773<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | Allowed: | $5,230.75 |
| PRIORITY | | | Allowed: | $3,778.95 |
| UNSECURED | Claimed: | $8,653.85 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KUBITSCHEK, LEO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 4798<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | Allowed: | $1,109.08 |
| PRIORITY | | | Allowed: | $1,677.60 |
| UNSECURED | Claimed: | $79,486.22 | Allowed: | $80,608.66 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: HAY, JENNIFER
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 4799
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $11,262.61 | Scheduled: | $2,423.94 | Allowed: | $2,423.94 |
| UNSECURED | Claimed: | $26,426.91 | Scheduled: | $35,608.93 | Allowed: | $35,608.93 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: HERZOG, JANET
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 4809
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 12603 (12/09/2013)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $319.67 |
| PRIORITY | | | Allowed: | $1,174.29 |
| UNSECURED | Claimed: | $69,730.85 | Allowed: | $50,350.71 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: BUXTON, CYNTHIA
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 4813
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $494.26 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,390.10 |
| UNSECURED | Claimed: | $20,654.03 | Allowed: | $32,088.17 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: UNGAR, JAMES
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 4821
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $3,320.44 |
| PRIORITY | Claimed: | $1,933.85 | UNLIQ | Allowed: | $2,644.60 |
| UNSECURED | Claimed: | $15,277.42 | UNLIQ | Allowed: | $14,560.00 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VACA, DANIEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4822<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7620 (05/08/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,304.67 | Scheduled: | $8,189.46 | Allowed: | $8,189.46 |
| UNSECURED | Claimed: | $40,422.27 | Scheduled: | $37,674.85 | Allowed: | $37,674.85 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JULIANO, FRANK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4832<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $430.95 |
| PRIORITY | Claimed: | $80,000.00 | | | Allowed: | $1,551.43 |
| UNSECURED | | | | | Allowed: | $44,862.18 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SYSELOG SA<br>301 ROUTE 17, 7TH FLOOR<br>ATTN: GANNA LIBERCHUK<br>RUTHERFORD, NJ 07070 | | Claim Number: 4902<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4554 (12/07/2010) | | | | |
| UNSECURED | Claimed: | $4,291,036.92 | | | Allowed: | $750,000.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ZANGA, JAMES M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 5055<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,692.94 |
| PRIORITY | | | | | Allowed: | $1,204.46 |
| UNSECURED | Claimed: | $72,709.47 | | | Allowed: | $56,984.41 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: OWENS, RICK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 5320<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $667.04 |
| PRIORITY | | | | | Allowed: | $863.80 |
| UNSECURED | Claimed: | $33,834.00 | | | Allowed: | $34,345.61 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WHITNEY-FRUEH, LAURIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 5381<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $6,578.54 |
| PRIORITY | Claimed: | $15,000.00 | | Allowed: | $5,382.44 |
| UNSECURED | | | | Allowed: | $4,933.90 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VINAIXA, TANIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 5390<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | | Allowed: | $2,827.21 |
| UNSECURED | Claimed: | $17,355.52 | | Allowed: | $16,436.71 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REID, DOUGLAS M<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 5427<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $312,578.73 | | Allowed: | $295,762.00 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROSSI, RYAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 5431<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $1,902.33 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,010.09 |
| UNSECURED | Claimed: | $235,885.50 | | Allowed: | $222,483.19 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 5450<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $4,709.12 | Allowed: | $4,709.12 |
| UNSECURED | Claimed: | $34,298.84 | Scheduled: | $31,106.65 | Allowed: | $31,106.65 |
| TOTAL | Claimed: | $34,298.84 | | | Allowed: | $0.00 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: KELLY, DON
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 5453
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | | Allowed: | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | | Allowed: | $579.83 |
| PRIORITY | | | | | | Allowed: | $1,449.59 |
| UNSECURED | Claimed: | $39,164.90 | | | | Allowed: | $38,422.05 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: MILLS, CLEAYTON
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 5463
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16390 (12/15/2015)

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | Allowed: | $177,770.00 |
|---|---|---|---|---|---|---|

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: PAILA, CHAKRAVARTHY
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 5475
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| ADMINISTRATIVE | | | Allowed: | $1,008.51 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $1,305.98 |
| UNSECURED | Claimed: | $29,232.00 | Allowed: | $26,663.76 |

HAIN CAPITAL HOLDINGS, LLC
TRANSFEROR: HSIEH, PEN
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 5477
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| ADMINISTRATIVE | | | Allowed: | $2,605.64 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $1,906.56 |
| UNSECURED | Claimed: | $52,326.38 | Allowed: | $51,646.67 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DYER, TIMOTHY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 5495<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $750.14 |
| PRIORITY | Claimed: | $40,000.00 | | | Allowed: | $957.62 |
| UNSECURED | | | | | Allowed: | $38,751.76 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MEDNAX SERVICES, INC.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 5520<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12405 (11/18/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $83,010.00 |
| SECURED | Claimed: | $166,020.00 | | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LOPEZ, ROBERTO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 5537<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | |
| PRIORITY | | | Scheduled: | $7,171.91 | Allowed: | $7,171.91 |
| UNSECURED | Claimed: | $160,978.36 | Scheduled: | $66,103.57 | Allowed: | $67,676.37 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PERRY, SHIHDAR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 5596<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $312.24 |
| PRIORITY | | | | | Allowed: | $1,147.01 |
| UNSECURED | Claimed: | $86,050.00 | | | Allowed: | $53,730.90 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: THOMPSON, CHRISTOPHER CLAY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 5603<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | |
|---|---|---|---|
| UNSECURED              Claimed: | $12,999.38 | Allowed: | $13,779.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 5610<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | Allowed: | $1,376.78 |
| PRIORITY | | Allowed: | $1,011.52 |
| UNSECURED              Claimed: | $121,766.27 | Allowed: | $63,938.71 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MISIAK, TOM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 5612<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | Allowed: | $1,830.67 |
| PRIORITY              Claimed: | $46,662.50 | Allowed: | $1,302.45 |
| UNSECURED | | Allowed: | $32,083.67 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: O'QUINN, HERBERT W<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 5613<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
| ADMINISTRATIVE | | Allowed: | $363.14 |
| PRIORITY | | Allowed: | $1,307.31 |
| UNSECURED              Claimed: | $29,600.58 | Allowed: | $30,511.13 |

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LAMBERT, ELIZABETH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 5615<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,102.36 |
| PRIORITY | | | | Allowed: | $1,793.48 |
| UNSECURED | Claimed: | $4,600.00 | | Allowed: | $4,364.14 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LEE, CATHY L<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 5631<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | |
| PRIORITY | Claimed: | $30,877.83 | | | |
| UNSECURED | | | Scheduled: $30,877.83 | Allowed: | $30,877.83 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRIFFIN, SHAWN M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 5654<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,768.74 |
| PRIORITY | | | | Allowed: | $1,954.40 |
| UNSECURED | Claimed: | $126,949.57 | | Allowed: | $99,533.47 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AKIN, MARJORIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 5745<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: $4,570.55 | Allowed: | $4,570.55 |
| UNSECURED | Claimed: | $32,353.00 | Scheduled: $42,004.80 | Allowed: | $42,004.80 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ORTIZ, BESSIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 5747<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $305.21 |
| PRIORITY | | | Allowed: | $1,248.61 |
| UNSECURED | Claimed: | $34,400.00 | Allowed: | $26,879.96 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JONES, MAIJA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 5762<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,152.17 |
| PRIORITY | | | Allowed: | $849.96 |
| UNSECURED | Claimed: | $19,200.00 | Allowed: | $19,218.57 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MOLINA, JUANA M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 5768<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,997.61 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,563.34 |
| UNSECURED | Claimed: | $23,757.69 | Allowed: | $34,445.69 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CAMPBELL, PATRICIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 5777<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $443.12 |
| PRIORITY | Claimed: | $29,046.50 | Allowed: | $848.53 |
| UNSECURED | | | Allowed: | $15,297.09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 5781<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $1,050.00 | Scheduled: | $1,050.00 | Allowed: | $1,050.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WALSH, GLORIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 5788<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,711.94 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,213.19 |
| UNSECURED | Claimed: | $25,904.16 | | | Allowed: | $24,978.08 |
| TOTAL | Claimed: | $25,904.16 | | | | $0.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MILLIGAN, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 5789<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,265.75 |
| PRIORITY | Claimed: | $10,000.00 | | | Allowed: | $1,804.57 |
| UNSECURED | | | | | Allowed: | $63,691.49 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PEGRAM, KIMBERLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 5797<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $327.16 |
| PRIORITY | | | | | Allowed: | $1,201.80 |
| UNSECURED | Claimed: | $25,814.40 | | | Allowed: | $26,733.36 |

| HAIN CAPITAL HOLDINGS, LLC<br>10486 BLACKENHURST LANE<br>FRISCO, TX 75033 | Claim Number: 5800<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE<br>PRIORITY | | | | Allowed:<br>Allowed: | $975.47<br>$1,773.58 |
| UNSECURED | Claimed: | $40,374.46 | | Allowed: | $38,870.98 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHILDRESS, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 5802<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY | | | | Allowed:<br>Allowed: | $474.90<br>$1,554.23 |
| UNSECURED | Claimed: | $64,000.00 | | Allowed: | $65,855.90 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LI, BIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 5832<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| UNSECURED | | | Scheduled: | $10,731.04 | Allowed:   $10,731.04 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MARDIROSIAN, PAUL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 5863<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $10,334.86 UNLIQ | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BUCKLEY, STEPHEN G<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 5864<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY | | | | Allowed:<br>Allowed: | $2,205.10<br>$1,613.49 |
| UNSECURED | Claimed: | $12,798.32 | | Allowed: | $9,071.40 |

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CORE BROOKFIELD LAKES, LLC<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 5868<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | | |
| UNSECURED | Claimed: | $86,653.06 | | Allowed: | $77,653.06 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RICAURTE, CHRISTOPHER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 5879<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | |
| PRIORITY | | | | Allowed: | $2,769.24 |
| UNSECURED | Claimed: | $796,875.00  CONT | | Allowed: | $610,623.68 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DHONDT, LUC<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 5932<br>Claim Date: 10/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,752.20 |
| PRIORITY | | | | Allowed: | $1,950.37 |
| UNSECURED | Claimed: | $61,538.10 | | Allowed: | $58,370.45 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BAUTISTA, MARC<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 5933<br>Claim Date: 10/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,130.90 |
| PRIORITY | | | | Allowed: | $1,156.60 |
| UNSECURED | Claimed: | $15,249.87 | | Allowed: | $51,031.69 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FAWN, JANIS L<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 5941<br>Claim Date: 10/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | |
| UNSECURED | Claimed: | $12,121.87 | Scheduled: | $0.00  UNLIQ | Allowed: | $11,549.00 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARROLL, RUSSELL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 5960<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $978.35 |
| PRIORITY | | Allowed: | $693.32 |
| UNSECURED | Claimed: | $26,686.80 | Allowed: | $30,536.95 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PULLIN, FRED<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 5961<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $1,763.84 |
| PRIORITY | | Allowed: | $1,245.07 |
| UNSECURED | Claimed: | $33,099.95 | Allowed: | $30,289.76 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TRAUD, RONALD A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 5986<br>Claim Date: 10/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $2,190.91 |
| PRIORITY | | Allowed: | $1,546.52 |
| UNSECURED | Claimed: | $34,283.84 | Allowed: | $24,417.89 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WENDELL, WILLIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 5990<br>Claim Date: 10/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $2,225.93 |
| PRIORITY | | Allowed: | $1,577.43 |
| UNSECURED | Claimed: | $41,856.91 | Allowed: | $41,933.26 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KRISHNAMURTHY, SHRIDHAR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6024<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,783.08 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $2,413.19 |
| UNSECURED | Claimed: | $14,900.00 | Allowed: | $23,850.34 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCHWARTZ, SUSAN FOX<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6028<br>Claim Date: 10/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,162.15 |
| PRIORITY | | | Allowed: | $1,819.01 |
| UNSECURED | Claimed: | $30,212.00 | Allowed: | $28,972.75 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DEAN JR., JOHN L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6035<br>Claim Date: 10/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,085.16 |
| PRIORITY | | | Allowed: | $2,257.44 |
| UNSECURED | Claimed: | $12,560.97 | Allowed: | $8,653.52 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MARTIN, JO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6037<br>Claim Date: 10/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $301.25 |
| PRIORITY | | | Allowed: | $1,084.53 |
| UNSECURED | Claimed: | $27,105.00 | Allowed: | $35,198.83 |

| | | | |
|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: COLE, TONYA L<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6039<br>Claim Date: 10/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | |
| ADMINISTRATIVE | | | Allowed: | $1,722.16 |
| PRIORITY | | | Allowed: | $1,220.43 |
| UNSECURED | Claimed: | $32,089.20 | Allowed: | $30,354.79 |

| | | | |
|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCULLION, MICHAEL J<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6061<br>Claim Date: 10/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | |
| ADMINISTRATIVE | | | Allowed: | $305.16 |
| PRIORITY | | | Allowed: | $1,077.03 |
| UNSECURED | Claimed: | $31,165.69 | Allowed: | $18,913.93 |

| | | | |
|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ATNAFE, WOUBIT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6062<br>Claim Date: 10/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | |
| ADMINISTRATIVE | | | Allowed: | $1,324.62 |
| PRIORITY | | | Allowed: | $938.71 |
| UNSECURED | Claimed: | $29,760.00 | Allowed: | $30,612.35 |

| | | | |
|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TULLO, JOHN A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6088<br>Claim Date: 11/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | |
| ADMINISTRATIVE | | | Allowed: | $913.25 |
| PRIORITY | Claimed: | $6,482.00 | Allowed: | $1,125.92 |
| UNSECURED | Claimed: | $75,938.00 | Allowed: | $50,510.25 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6099<br>Claim Date: 11/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $2,359.84 |
| PRIORITY | | | | | Allowed: | $1,665.77 |
| UNSECURED | Claimed: | $48,181.14 | | | Allowed: | $44,281.54 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BUTCHER, TERRY J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6109<br>Claim Date: 11/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,172.57 |
| PRIORITY | | | | | Allowed: | $1,422.05 |
| UNSECURED | Claimed: | $85,361.28 | | | Allowed: | $65,509.15 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HUMPHRESS, JOHN W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6111<br>Claim Date: 11/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $65,000.00 | | | | |
| PRIORITY | | | Scheduled: | $1,583.75 | Allowed: | $1,583.75 |
| UNSECURED | | | Scheduled: | $32,932.15 | Allowed: | $32,932.15 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MARTIN, DENISE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6121<br>Claim Date: 11/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,760.93 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,243.01 |
| UNSECURED | Claimed: | $45,391.00 | | | Allowed: | $59,581.56 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6122<br>Claim Date: 11/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $102,773.36 | Allowed:<br>Allowed:<br>Allowed: | $2,310.09<br>$1,637.07<br>$81,207.75 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LLOYD, MARK W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6124<br>Claim Date: 11/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $59,400.00 | Allowed:<br>Allowed:<br>Allowed: | $526.73<br>$1,041.88<br>$60,376.84 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VIKRAM BELUM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6150<br>Claim Date: 11/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $21,791.28 | Allowed:<br>Allowed:<br>Allowed: | $1,061.40<br>$1,299.67<br>$22,094.47 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PYLE, MARK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6177<br>Claim Date: 12/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $104,551.67 | Allowed:<br>Allowed:<br>Allowed: | $2,428.36<br>$1,423.79<br>$71,371.82 |

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BIERSBACH, MELISSA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6207<br>Claim Date: 12/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,467.65 |
| PRIORITY | | | | Allowed: | $1,932.44 |
| UNSECURED | Claimed: | $24,712.00 | | Allowed: | $19,431.75 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GENCARELLI, LOUIS A<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6290<br>Claim Date: 12/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,148.91 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,572.37 |
| UNSECURED | Claimed: | $26,221.86 | | Allowed: | $37,090.61 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PIERRET, MARK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6305<br>Claim Date: 12/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,003.14 |
| PRIORITY | | | | Allowed: | $1,544.48 |
| UNSECURED | Claimed: | $57,931.25 | | Allowed: | $56,244.65 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GUBBINS, ANDRES<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6318<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | |
| PRIORITY | Claimed: | $29,224.59 | | | |
| UNSECURED | | | | Allowed: | $11,772.00 |

Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JAMESON, JEFF<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6321<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $562.13 |
| PRIORITY | | | Allowed: | $1,984.01 |
| UNSECURED | Claimed: | $40,800.00 | Allowed: | $33,761.25 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HELMS, JAMES<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6322<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,651.73 |
| PRIORITY | | | Allowed: | $1,276.01 |
| UNSECURED | Claimed: | $46,950.00 | Allowed: | $31,737.39 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SOROKA, STEPHEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6325<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,536.85 |
| PRIORITY | | | Allowed: | $2,506.43 |
| UNSECURED | Claimed: | $59,012.00 | Allowed: | $52,969.15 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WALLIS, RONALD J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6326<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,594.89 |
| PRIORITY | | | Allowed: | $1,125.80 |
| UNSECURED | Claimed: | $50,232.00 | Allowed: | $51,292.82 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LANE, HENRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 6327<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $523.24 |
| PRIORITY | | Allowed: | $1,623.83 |
| UNSECURED | Claimed: $50,000.00 | Allowed: | $43,581.69 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SMITH, CONNIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 6352<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | Allowed: | $810.83 |
| PRIORITY | | Allowed: | $838.78 |
| UNSECURED | Claimed: $18,144.24 | Allowed: | $20,144.73 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 6381<br>Claim Date: 12/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | |
| UNSECURED | Claimed: $3,187.50 | Allowed: | $3,187.50 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PERSECHINO, DINO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 6389<br>Claim Date: 12/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | Allowed: | $608.15 |
| PRIORITY | | Allowed: | $1,710.43 |
| UNSECURED | Claimed: $81,980.77 | Allowed: | $86,025.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LI, MINQI<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6453<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $352.33 |
| PRIORITY | | | | | Allowed: | $1,294.28 |
| UNSECURED | Claimed: | $32,269.57 | | | Allowed: | $32,745.25 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KASHANIAN, ALI<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6471<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,028.98 |
| PRIORITY | | | | | Allowed: | $1,040.54 |
| UNSECURED | Claimed: | $23,048.08 | | | Allowed: | $24,631.93 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SAMPER, DONNA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6502<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,210.02 |
| PRIORITY | | | | | Allowed: | $1,783.35 |
| UNSECURED | Claimed: | $76,681.66 | | | Allowed: | $48,932.96 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PANNALA, NAVEEN REDDY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6531<br>Claim Date: 12/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | |
| UNSECURED | Claimed: | $20,335.20 | Scheduled: | $20,335.20 | Allowed: | $20,335.20 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SEZER, ORAL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6558<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | |
| SECURED | Claimed: | $115,000.00 | | |
| UNSECURED | | | Allowed: | $91,042.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PRICE, JOSILEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6566<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,369.04 |
| PRIORITY | Claimed: | $26,524.05 | Allowed: | $1,288.30 |
| UNSECURED | | | Allowed: | $24,026.79 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: XIANG, JING<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6583<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,589.84 |
| PRIORITY | | | Allowed: | $1,895.01 |
| UNSECURED | Claimed: | $37,359.00 | Allowed: | $35,752.48 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LATHON, DENNIS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6584<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | |
| PRIORITY | Claimed: | $53,112.64 | Allowed: | $1,119.95 |
| UNSECURED | | | Allowed: | $52,135.04 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TOZER, WILLIAM<br>ATTN: ATARA MAGDER<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 6589<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $2,364.52 |
| PRIORITY | Claimed: | $52,688.40 | Allowed: | $1,675.64 |
| UNSECURED | | Allowed: | $34,834.85 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CALCAGNO, RICHARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 6618<br>Claim Date: 01/07/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
|---|---|---|---|
| PRIORITY | | Allowed: | $6,353.62 |
| UNSECURED | Claimed: | $41,257.34 | Allowed: | $39,383.69 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHEN, YUN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 6647<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $1,705.62 |
| PRIORITY | Claimed: | $19,153.00 | Allowed: | $1,047.83 |
| UNSECURED | Claimed: | $19,153.00 | Allowed: | $17,341.51 |
| TOTAL | Claimed: | $19,153.00 | | $0.00 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOLGER, JOHN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 6654<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $2,064.19 |
| PRIORITY | | Allowed: | $1,510.38 |
| UNSECURED | Claimed: | $29,855.76 | Allowed: | $29,519.64 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAWES, CLIFFORD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 6695<br>Claim Date: 01/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $2,281.02 |
| PRIORITY | | Allowed: | $1,156.58 |
| UNSECURED | Claimed: | $15,977.88 | Allowed: | $9,516.04 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LEONARD, RUSSELL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 6714<br>Claim Date: 01/14/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $1,611.31 |
| PRIORITY | | Allowed: | $1,124.17 |
| UNSECURED | Claimed: | $19,369.25 | Allowed: | $18,255.33 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SAUNDERCOOK, JOSEPH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 6721<br>Claim Date: 01/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $3,015.34 |
| PRIORITY | | Allowed: | $1,541.93 |
| UNSECURED | Claimed: | $53,901.42 | Allowed: | $54,301.73 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BASS, MICHELLE J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 6742<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $539.08 |
| PRIORITY | Claimed: | $40,105.37 | Allowed: | $1,540.22 |
| UNSECURED | | | Allowed: | $40,430.94 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WANG, YOLANDA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6777<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $9,590.04 | | | Allowed: | |
| UNSECURED | Claimed: | $9,822.37 | Scheduled: | $9,590.04 UNLIQ | Allowed: | $15,659.75 |
| TOTAL | Claimed: | $9,822.37 | | | | $0.00 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: OWINGS, JOHN R.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6856<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $10,450.00 |
| UNSECURED | Claimed: | $367,500.00 | Allowed: | $374,229.37 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6894<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,305.36 |
| PRIORITY | | | Allowed: | $1,118.88 |
| UNSECURED | Claimed: | $80,209.94 | Allowed: | $54,501.73 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MILLER, TERRENCE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6910<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $538.77 |
| PRIORITY | Claimed: | $0.00 | Allowed: | $1,731.75 |
| SECURED | Claimed: | $309,500.00 | | |
| UNSECURED | Claimed: | $327,769.00 | Allowed: | $36,068.53 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BENTIVEGNA, KAREN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7005<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|---|
| **ADMINISTRATIVE** | | | Allowed: | $1,667.17 |
| **PRIORITY** | Claimed: | $68,400.00 | Allowed: | $779.45 |
| **UNSECURED** | | | Allowed: | $20,083.98 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FRAME, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7049<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | |
| **UNSECURED** | Claimed: | $15,748.94 | Allowed: | $135,657.61 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RUUS, KIRSTEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7062<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| **ADMINISTRATIVE** | | | Allowed: | $5,677.28 |
| **PRIORITY** | Claimed: | $10,950.00 | Allowed: | $1,157.32 |
| **UNSECURED** | Claimed: | $29,820.00 | Allowed: | $30,585.32 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: EMERY, SEAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7078<br>Claim Date: 02/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| **ADMINISTRATIVE** | | | Allowed: | $2,268.96 |
| **PRIORITY** | | | Allowed: | $1,856.42 |
| **UNSECURED** | Claimed: | $38,423.09 | Allowed: | $49,019.81 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RAHMAN-WHITT, HAFEEZAH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7100<br>Claim Date: 02/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,563.14 |
| PRIORITY | | | Allowed: | $730.82 |
| UNSECURED | Claimed: | $35,000.00 | Allowed: | $35,229.65 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ISOM, RON<br>ATTN: ATARA MAGDER<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7111<br>Claim Date: 02/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | |
| PRIORITY | Claimed: | $12,495.63 | Allowed: | $1,462.73 |
| UNSECURED | | | Allowed: | $8,842.07 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HASSETT, CHRISTINE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7124<br>Claim Date: 02/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,686.18 |
| PRIORITY | | | Allowed: | $788.34 |
| UNSECURED | Claimed: | $34,408.95 | Allowed: | $17,983.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ILSE, WARREN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7130<br>Claim Date: 03/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,342.68 |
| PRIORITY | | | Allowed: | $1,011.23 |
| UNSECURED | Claimed: | $47,894.00 | Allowed: | $47,842.12 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HALE, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7142<br>Claim Date: 03/10/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $711.33 |
| PRIORITY | Claimed: | $6,248.06 | Allowed: | $1,542.64 |
| UNSECURED | Claimed: | $39,088.22 | Allowed: | $44,368.12 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KADI, SERGIO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7144<br>Claim Date: 03/11/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | |
| ADMINISTRATIVE | | | Allowed: | $3,007.99 |
| PRIORITY | | | Allowed: | $1,671.10 |
| UNSECURED | Claimed: | $49,565.00 | Allowed: | $35,975.22 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARPENTER, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7160<br>Claim Date: 03/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,801.10 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,943.75 |
| UNSECURED | Claimed: | $30,097.29 | Allowed: | $49,846.27 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7170<br>Claim Date: 03/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $2,342.61 |
| PRIORITY | | | Allowed: | $1,533.34 |
| UNSECURED | Claimed: | $96,920.00 | Allowed: | $76,300.77 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WYCKOFF, JILL A<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7171<br>Claim Date: 03/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,750.70 |
| PRIORITY | | | Allowed: | $721.11 |
| UNSECURED | Claimed: | $15,802.35  UNLIQ | Allowed: | $13,560.94 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WALTON, EDWARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7173<br>Claim Date: 03/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16633 (03/18/2016) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $74,039.95 | Scheduled: | $0.00  UNLIQ |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SMITH, PATRICIA MUMLEY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7176<br>Claim Date: 03/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $1,930.24 |
| PRIORITY | | | Allowed: | $829.22 |
| UNSECURED | Claimed: | $40,323.27 | Allowed: | $32,984.49 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: OWENS, LAUREN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7178<br>Claim Date: 03/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,682.76 |
| PRIORITY | | | Allowed: | $1,403.77 |
| SECURED | Claimed: | $57,310.78 | | |
| UNSECURED | | | Allowed: | $35,569.99 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SALGADO, MARK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7185<br>Claim Date: 04/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,699.08 |
| PRIORITY | | | Allowed: | $1,111.75 |
| UNSECURED | Claimed: | $73,510.00 | Allowed: | $49,886.72 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STERNS, BRENDA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7213<br>Claim Date: 04/16/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | Allowed: | $3,254.56 |
| PRIORITY | | | Allowed: | $1,340.56 |
| UNSECURED | Claimed: | $46,498.83 | Allowed: | $42,153.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DEMARTINO, FAYE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7216<br>Claim Date: 04/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | Allowed: | $1,798.99 |
| PRIORITY | Claimed: | $36,617.75 | Allowed: | $841.09 |
| UNSECURED | | | Allowed: | $23,209.20 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GORHUM, JAMES WAYNE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7235<br>Claim Date: 04/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14778 (11/18/2014) | | | |
| ADMINISTRATIVE | | | Allowed: | $6,842.16 |
| PRIORITY | | | Allowed: | $2,939.36 |
| UNSECURED | Claimed: | $71,918.00 | Allowed: | $38,922.76 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KRATZ, JOHN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7239<br>Claim Date: 04/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,943.12 |
| PRIORITY | | | Allowed: | $768.71 |
| UNSECURED | Claimed: | $19,425.60 | Allowed: | $19,448.34 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BORIS, RICHARD A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7240-01<br>Claim Date: 04/30/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| PRIORITY | Claimed: | $0.00    UNLIQ CONT | | |
| UNSECURED | Claimed: | $45,050.00    UNLIQ CONT | Allowed: | $41,666.18 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VIDETTO, RONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7247<br>Claim Date: 05/03/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,445.99 |
| PRIORITY | | | Allowed: | $940.77 |
| UNSECURED | Claimed: | $27,623.06 | Allowed: | $28,881.42 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: COLLINS, TOMEKA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7255<br>Claim Date: 05/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,458.70 |
| PRIORITY | | | Allowed: | $1,408.52 |
| UNSECURED | Claimed: | $34,374.00 | Allowed: | $31,848.19 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PALOS, JOE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7257<br>Claim Date: 05/17/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,971.94 |
| PRIORITY | | | Allowed: | $1,224.14 |
| UNSECURED | Claimed: | $45,052.21 | Allowed: | $46,299.75 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NAYLOR, JERRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7267<br>Claim Date: 05/27/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,781.80 |
| PRIORITY | | | Allowed: | $1,490.25 |
| UNSECURED | Claimed: | $87,628.00 | Allowed: | $61,290.54 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LANGEN, WILLIAM F.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7271<br>Claim Date: 06/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $486.90 |
| PRIORITY | | | Allowed: | $1,391.14 |
| UNSECURED | Claimed: | $25,945.78 | Allowed: | $27,080.97 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCHUSTER, JAC<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7272<br>Claim Date: 06/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $4,325.10 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,563.29 |
| UNSECURED | Claimed: | $25,665.42 | Allowed: | $34,496.58 |

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: EZUKA, ALVIN HIROSHI<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7280<br>Claim Date: 06/07/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,455.53 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $843.50 |
| UNSECURED | Claimed: | $26,550.00 | | Allowed: | $32,723.21 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NEWMAN, ROBERT M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7288<br>Claim Date: 06/10/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,964.23 |
| PRIORITY | | | | Allowed: | $1,432.85 |
| UNSECURED | Claimed: | $54,935.76 | | Allowed: | $62,886.35 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MEATON, MIHAELA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7292<br>Claim Date: 06/14/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,815.94 |
| PRIORITY | Claimed: | $50,592.45 | | Allowed: | $1,379.25 |
| UNSECURED | | | | Allowed: | $48,680.07 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AD, YOUSSEF<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7304<br>Claim Date: 06/18/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,710.66 |
| PRIORITY | | | | Allowed: | $1,341.20 |
| UNSECURED | Claimed: | $33,663.84 | | Allowed: | $29,290.36 |

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BLOW, SONYA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7305<br>Claim Date: 06/21/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,747.63 |
| PRIORITY | Claimed: | $50,322.00 | | Allowed: | $943.84 |
| UNSECURED | | | | Allowed: | $45,388.31 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ASHCRAFT, RICHARD D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7312<br>Claim Date: 06/24/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,587.57 |
| PRIORITY | | | | Allowed: | $1,171.16 |
| UNSECURED | Claimed: | $27,280.88 | | Allowed: | $25,759.04 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LONG, ANDREW<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7313<br>Claim Date: 06/24/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | |
| ADMINISTRATIVE | | | | Allowed: | $527.70 |
| PRIORITY | | | | Allowed: | $1,609.94 |
| UNSECURED | Claimed: | $163,853.06 | | Allowed: | $85,309.05 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAVISON, JANE C<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7317<br>Claim Date: 06/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | | |
| PRIORITY | Claimed: | $10,950.00 | UNLIQ CONT | | |
| UNSECURED | Claimed: | $72,514.00 | UNLIQ CONT | | |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOPKINS, RICHARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7320<br>Claim Date: 07/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $3,700.13 |
| PRIORITY | | Allowed: | $1,271.04 |
| UNSECURED | Claimed: | $48,865.38 | Allowed: | $38,632.51 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILKE, THERESA C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7321<br>Claim Date: 07/02/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $4,234.95 |
| PRIORITY | | Allowed: | $1,454.76 |
| UNSECURED | Claimed: | $95,158.00 | Allowed: | $85,741.50 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BEAUCHAMP, JULIE A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7328<br>Claim Date: 07/06/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $2,643.68 |
| PRIORITY | Claimed: | $31,011.36 | Allowed: | $908.14 |
| UNSECURED | | Allowed: | $19,338.22 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JOHNSON, DONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7335<br>Claim Date: 07/06/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $4,019.38 |
| PRIORITY | | Allowed: | $1,452.79 |
| UNSECURED | Claimed: | $48,746.82 | Allowed: | $43,083.22 |

| | | | |
|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JURASEVICH, MARIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7339<br>Claim Date: 07/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| PRIORITY          Claimed: | $55,680.00 | | |
| UNSECURED | | Allowed: | $62,580.12 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCWALTERS, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7348<br>Claim Date: 07/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED          Claimed: | $865,458.00 | Allowed: | $31,816.62 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LEGER, ANTHONY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7350<br>Claim Date: 07/16/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13076 (02/28/2014) | | |
| ADMINISTRATIVE | | Allowed: | $4,939.09 |
| PRIORITY | | Allowed: | $1,706.40 |
| UNSECURED          Claimed: | $90,461.57 | Allowed: | $90,619.56 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JOHNSON, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7352<br>Claim Date: 07/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | Allowed: | $10,159.88 |
| PRIORITY | | Allowed: | $2,184.92 |
| UNSECURED          Claimed: | $19,230.00 | Allowed: | $7,185.96 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7354<br>Claim Date: 07/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | Allowed: | $3,362.83 |
| PRIORITY | | Allowed: | $1,217.93 |
| UNSECURED          Claimed: | $71,670.64 | Allowed: | $69,652.00 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ALDERMAN, DONALD SANFORD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7356<br>Claim Date: 07/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $2,979.31 |
| PRIORITY | | | Allowed: | $1,344.06 |
| UNSECURED | Claimed: | $78,290.24 | Allowed: | $79,373.72 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ELLIS, JOHN RANDALL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7358<br>Claim Date: 07/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,815.23 |
| PRIORITY | | | Allowed: | $1,310.58 |
| UNSECURED | Claimed: | $73,086.09 | Allowed: | $67,247.20 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HODGES, WANDA B.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7370<br>Claim Date: 08/02/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $7,433.02 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $1,489.92 |
| UNSECURED | Claimed: | $37,550.00   UNLIQ CONT | Allowed: | $35,203.40 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: THOMPSON, JAYSON A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7376<br>Claim Date: 08/09/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $7,408.81 |
| PRIORITY | | | Allowed: | $1,198.19 |
| UNSECURED | Claimed: | $28,337.55 | Allowed: | $29,515.45 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NATARAJAN, GOVINDARAJAN T<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7386<br>Claim Date: 08/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,382.29 |
| PRIORITY | Claimed: | $60,728.84 | Allowed: | $1,688.24 |
| UNSECURED | | | Allowed: | $61,620.59 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HINSON, NANCY C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7389<br>Claim Date: 08/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $4,968.35 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $1,030.30 |
| UNSECURED | Claimed: | $14,665.00   UNLIQ CONT | Allowed: | $16,690.91 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOLING, EDWARD D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7394<br>Claim Date: 08/27/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,093.28 |
| PRIORITY | Claimed: | $41,793.23 | Allowed: | $1,757.05 |
| UNSECURED | | | Allowed: | $42,608.50 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROOT, KAREN E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7396<br>Claim Date: 08/30/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $4,259.75 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $950.13 |
| UNSECURED | Claimed: | $16,844.68 | Allowed: | $16,753.97 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HARPER, WILLIAM D. JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7400<br>Claim Date: 09/07/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | | Allowed: | $3,027.09 |
| PRIORITY | | | | | | Allowed: | $1,039.84 |
| UNSECURED | Claimed: | $52,238.01 | | | | Allowed: | $43,193.85 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PLATT, DANIEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7401<br>Claim Date: 09/07/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $2,795.60 |
| PRIORITY | | | | | | Allowed: | $1,012.49 |
| UNSECURED | Claimed: | $49,510.25 | | | | Allowed: | $48,020.14 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7406<br>Claim Date: 09/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6108 (08/09/2011) | | | | | |
| PRIORITY | Claimed: | $131,477.97 | | | | Allowed: | $105,000.00 |
| UNSECURED | Claimed: | $42,469.21 | Scheduled: | $21,052.00 | | Allowed: | $43,000.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ZELENACK-TERRELL, LOUISE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7409<br>Claim Date: 09/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $3,735.70 |
| PRIORITY | Claimed: | $10,950.00 | UNLIQ CONT | | | Allowed: | $725.38 |
| UNSECURED | Claimed: | $12,308.67 | UNLIQ CONT | | | Allowed: | $8,281.41 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCHOFIELD, BONNIE G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7410<br>Claim Date: 09/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,156.86 |
| PRIORITY | Claimed: | $10,296.00   UNLIQ CONT | Allowed: | $632.78 |
| UNSECURED | | | Allowed: | $7,224.22 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOLTON, RACHELLE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7411<br>Claim Date: 09/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,574.44 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ | Allowed: | $661.06 |
| UNSECURED | Claimed: | $199.00   UNLIQ | Allowed: | $7,547.04 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KINGSLEY, SUSAN E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7420<br>Claim Date: 09/16/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $4,128.33 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $920.82 |
| UNSECURED | Claimed: | $18,500.00   UNLIQ CONT | Allowed: | $30,243.73 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PIATT, JEFFERY W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7422<br>Claim Date: 09/17/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,894.17 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $838.46 |
| UNSECURED | Claimed: | $11,818.85   UNLIQ CONT | Allowed: | $20,397.86 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCKISSACK, ROCHELLE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7423<br>Claim Date: 09/17/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,844.27 |
| PRIORITY | Claimed: | $10,950.00  UNLIQ CONT | Allowed: | $819.15 |
| UNSECURED | Claimed: | $2,316.40  UNLIQ CONT | Allowed: | $9,351.97 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GOODMAN-PROCKNOW, DEBRA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7424<br>Claim Date: 09/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $4,846.55 |
| PRIORITY | | | Allowed: | $1,244.47 |
| UNSECURED | Claimed: | $43,008.00 | Allowed: | $42,858.42 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRAMAN, ROGER A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7425<br>Claim Date: 09/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,207.06 |
| PRIORITY | | | Allowed: | $1,101.66 |
| UNSECURED | Claimed: | $68,425.00 | Allowed: | $62,660.12 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCHWERTNER, KRISTEN R.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7431<br>Claim Date: 09/23/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $8,018.13 |
| PRIORITY | | | Allowed: | $1,352.64 |
| UNSECURED | Claimed: | $24,795.64 | Allowed: | $22,438.75 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROLLINGS, LINDA K.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7432<br>Claim Date: 09/23/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,576.89 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $870.24 |
| UNSECURED | Claimed: | $14,050.00   UNLIQ CONT | Allowed: | $9,935.28 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HEARING, VERONICA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7435<br>Claim Date: 09/27/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,824.10 |
| PRIORITY | | | Allowed: | $616.02 |
| UNSECURED | Claimed: | $7,871.52 | Allowed: | $7,032.92 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BAKER, RICHARD T.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7437<br>Claim Date: 09/27/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $7,663.36 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $1,777.58 |
| UNSECURED | Claimed: | $22,650.00   UNLIQ CONT | Allowed: | $35,917.09 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ACORDA, AMELIA Q.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7439<br>Claim Date: 09/27/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | |
| ADMINISTRATIVE | | | Allowed: | $2,540.37 |
| PRIORITY | | | Allowed: | $812.19 |
| UNSECURED | Claimed: | $28,063.99 | Allowed: | $30,529.55 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MACAPULAY, SALLY Y.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7440<br>Claim Date: 09/27/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | |
| UNSECURED | Claimed: | $24,249.55 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MACAPULAY, SALLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7443<br>Claim Date: 09/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | |
| ADMINISTRATIVE | | | Allowed: | $3,810.69 |
| PRIORITY | | | Allowed: | $986.94 |
| UNSECURED | Claimed: | $24,249.55 | Allowed: | $26,773.52 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHANDLER, MELANIE L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7445<br>Claim Date: 10/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,190.56 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,299.32 |
| UNSECURED | Claimed: | $6,384.90 | Allowed: | $14,833.92 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7446<br>Claim Date: 10/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,419.76 |
| PRIORITY | | | Allowed: | $1,174.73 |
| UNSECURED | Claimed: | $65,755.76 | Allowed: | $59,323.62 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REDMOND, YOLANDA T.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7456<br>Claim Date: 10/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $5,672.89 |
| PRIORITY | | Allowed: | $1,101.53 |
| UNSECURED | Claimed: | $38,468.08 | Allowed: | $32,195.34 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILSON, JASON L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7457<br>Claim Date: 10/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $7,707.62 |
| PRIORITY | Claimed: | $10,950.00 UNLIQ CONT | Allowed: | $1,300.25 |
| UNSECURED | Claimed: | $2,434.62 UNLIQ CONT | Allowed: | $9,686.90 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PAYNE, TERESA L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7458<br>Claim Date: 10/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $4,324.02 |
| PRIORITY | | Allowed: | $1,110.30 |
| UNSECURED | Claimed: | $13,840.20 | Allowed: | $11,207.91 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RHEA, STEPHANIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7461<br>Claim Date: 10/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $7,043.07 |
| PRIORITY | Claimed: | $10,950.00 UNLIQ CONT | Allowed: | $1,808.49 |
| UNSECURED | Claimed: | $6,050.00 UNLIQ CONT | Allowed: | $8,479.82 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GAVASTO, PAULA M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7462<br>Claim Date: 10/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $4,794.93 |
| PRIORITY | | | Allowed: | $1,231.22 |
| UNSECURED | Claimed: | $0.00   UNDET | Allowed: | $7,448.90 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SMITH, KATHLEEN E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7463<br>Claim Date: 10/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $4,390.52 |
| PRIORITY | | | Allowed: | $979.30 |
| UNSECURED | Claimed: | $11,500.00 | Allowed: | $9,542.72 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PELL, SHELIA A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7464<br>Claim Date: 10/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $7,670.10 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $1,489.34 |
| UNSECURED | Claimed: | $40,602.68   UNLIQ CONT | Allowed: | $12,543.56 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BIGGERS, TRACY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7465<br>Claim Date: 10/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $2,949.69 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ | Allowed: | $849.51 |
| UNSECURED | Claimed: | $11.52   UNLIQ | Allowed: | $9,698.60 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WHITTED BRASWELL, TASHA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7474<br>Claim Date: 10/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,753.74 |
| PRIORITY | | | Allowed: | $1,067.42 |
| UNSECURED | Claimed: | $18,415.10 | Allowed: | $10,774.96 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BARKER, BRYCE M. JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7480-01<br>Claim Date: 11/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| PRIORITY | | | Allowed: | $1,504.55 |
| UNSECURED | Claimed: | $16,453.40   UNLIQ | Allowed: | $12,145.08 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILLIAMSON, PAMELA J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7483<br>Claim Date: 11/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,015.81 |
| PRIORITY | Claimed: | $10,212.67   UNLIQ CONT | Allowed: | $604.50 |
| UNSECURED | | | Allowed: | $6,901.44 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LILLARD, CARLA A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7494<br>Claim Date: 11/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,737.90 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $658.85 |
| UNSECURED | Claimed: | $4,965.30   UNLIQ CONT | Allowed: | $7,521.89 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GANNON, CELESTE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7496<br>Claim Date: 11/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $7,285.50 |
| PRIORITY | Claimed: | $20,254.00   UNLIQ CONT | Allowed: | $1,229.05 |
| UNSECURED | | | Allowed: | $14,031.57 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HARDY, SHARON H.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7499<br>Claim Date: 11/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,115.38 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $732.07 |
| UNSECURED | Claimed: | $7,250.00   UNLIQ CONT | Allowed: | $8,357.84 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WADLOW, JERRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7512<br>Claim Date: 12/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $604,252.93   UNLIQ | | |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WADLOW, JERRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7523<br>Claim Date: 12/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $604,252.93   UNLIQ | | |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DALRYMPLE, NEIL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7536<br>Claim Date: 12/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $4,960.16 |
| PRIORITY | | | Allowed: | $1,270.02 |
| UNSECURED | Claimed: | $17,405.00 | Allowed: | $10,992.79 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MOLDREM, JILL P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7537<br>Claim Date: 12/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $5,541.08 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $979.75 |
| UNSECURED | Claimed: | $21,801.06   UNLIQ CONT | Allowed: | $26,045.25 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WESTMAN, MARK A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7540<br>Claim Date: 12/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $9,788.22 |
| PRIORITY | Claimed: | $10,950.00   UNDET | Allowed: | $1,651.25 |
| UNSECURED | Claimed: | $44,050.00   UNDET | Allowed: | $36,831.95 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: COBB, KERRI S.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7541<br>Claim Date: 12/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $5,038.87 |
| PRIORITY | | | Allowed: | $1,293.86 |
| UNSECURED | Claimed: | $43,349.35 | Allowed: | $41,892.33 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GEPPI, LEIGH ANNE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7557<br>Claim Date: 01/10/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,949.81 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $740.59 |
| UNSECURED | Claimed: | $324.35   UNLIQ CONT | Allowed: | $8,455.07 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAVIS, LORRAINE D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7575<br>Claim Date: 01/24/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,636.83 |
| PRIORITY | Claimed: | $2,425.00 | Allowed: | $843.04 |
| UNSECURED | Claimed: | $48,886.34 | Allowed: | $46,437.22 |
| TOTAL | Claimed: | $48,886.34 | | $0.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MASSENGILL, TERRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7576<br>Claim Date: 01/24/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $263,092.00 | Allowed: | $8,461.33 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRAY, STEVEN J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7578<br>Claim Date: 01/24/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $5,937.28 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $1,190.10 |
| UNSECURED | Claimed: | $22,550.00   UNLIQ CONT | Allowed: | $27,425.21 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LIMERICK, CURTIS P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7583<br>Claim Date: 01/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $6,417.04 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,565.13 |
| UNSECURED | Claimed: | $57,507.36 | Allowed: | $60,474.97 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NGUYEN, NGA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7585<br>Claim Date: 01/31/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $3,642.23 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $876.48 |
| UNSECURED | Claimed: | $44,965.53 | | | Allowed: | $37,103.98 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WHITFIELD, JAMES THOMAS, JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7586<br>Claim Date: 01/31/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $4,810.74 |
| PRIORITY | Claimed: | $11,439.68 | | | Allowed: | $1,115.90 |
| UNSECURED | | | | | Allowed: | $20,984.99 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7590<br>Claim Date: 02/07/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | |
| UNSECURED | Claimed: | $3,812.00 | Scheduled: | $3,812.00 | Allowed: | $3,812.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KNIGHT, STACY R.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7612<br>Claim Date: 02/22/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $8,886.59 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,725.55 |
| UNSECURED | Claimed: | $82,494.00 | | | Allowed: | $60,816.10 |

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAMILL, TIMOTHY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7618<br>Claim Date: 02/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $6,793.26 |
| PRIORITY | | | | Allowed: | $1,043.33 |
| UNSECURED | Claimed: | $24,820.00 | | Allowed: | $24,813.96 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GREER, DEBORAH A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7626<br>Claim Date: 03/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,860.12 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | | Allowed: | $860.99 |
| UNSECURED | Claimed: | $41,928.00   UNLIQ CONT | | Allowed: | $53,993.82 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MACHALICEK, REBECCA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7631<br>Claim Date: 03/07/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,378.98 |
| PRIORITY | | | | Allowed: | $737.23 |
| UNSECURED | Claimed: | $39,346.23 | | Allowed: | $41,518.41 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CALHOUN, RANDY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7643<br>Claim Date: 03/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | |
| ADMINISTRATIVE | | | | Allowed: | $9,050.46 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,814.12 |
| UNSECURED | Claimed: | $88,892.94 | | Allowed: | $85,757.62 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MOREE, MONTESCUE D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7645<br>Claim Date: 03/15/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $9,588.00 |
| PRIORITY | | | Allowed: | $1,642.09 |
| UNSECURED | Claimed: | $109,995.00 | Allowed: | $78,966.45 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NAM, HYEJIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7650<br>Claim Date: 03/17/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | Allowed: | $500.70 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,430.56 |
| UNSECURED | Claimed: | $5,405.77 | Allowed: | $22,896.93 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRANGER, KATHERINE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7655<br>Claim Date: 03/21/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | Allowed: | $4,594.83 |
| PRIORITY | | | Allowed: | $1,142.37 |
| UNSECURED | Claimed: | $25,897.64 | Allowed: | $19,597.85 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BEASLEY, TIMOTHY H.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7665<br>Claim Date: 03/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | Allowed: | $7,896.60 |
| PRIORITY | | | Allowed: | $1,521.83 |
| UNSECURED | Claimed: | $100,902.82 | Allowed: | $73,360.62 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LEBLANC, MARY JO A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7666<br>Claim Date: 03/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $8,722.54 |
| PRIORITY | | | Allowed: | $1,471.47 |
| UNSECURED | Claimed: | $69,230.76 | Allowed: | $66,567.60 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: O'KEEFE, CHRISTINE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7675<br>Claim Date: 03/31/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | |
| ADMINISTRATIVE | | | Allowed: | $6,794.26 |
| PRIORITY | | | Allowed: | $1,197.81 |
| UNSECURED | Claimed: | $20,662.50 | Allowed: | $20,342.86 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DEALTO, ANDREA C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7681<br>Claim Date: 04/04/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | Allowed: | $4,701.96 |
| PRIORITY | | | Allowed: | $1,048.77 |
| UNSECURED | Claimed: | $22,550.00 | Allowed: | $19,804.16 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FREY, MICHAEL SCOTT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7683<br>Claim Date: 04/04/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | Allowed: | $6,331.12 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,412.15 |
| UNSECURED | Claimed: | $4,765.00 | Allowed: | $8,653.31 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WOLF, BILL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7684<br>Claim Date: 04/04/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $6,084.60 |
| PRIORITY | Claimed: | $10,810.38 | Allowed: | $1,411.37 |
| UNSECURED | | | Allowed: | $7,221.53 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LEE, JAY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7691<br>Claim Date: 04/06/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $5,201.96 |
| PRIORITY | Claimed: | $20,623.29 | Allowed: | $1,222.39 |
| UNSECURED | Claimed: | $20,623.29 | Allowed: | $13,955.67 |
| TOTAL | Claimed: | $20,623.29 | | $0.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HESTER, BOB<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7694<br>Claim Date: 04/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $7,945.38 |
| PRIORITY | | | Allowed: | $1,772.20 |
| UNSECURED | Claimed: | $85,085.44 | Allowed: | $75,367.86 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BIJALA, USHA LEELA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7708<br>Claim Date: 04/15/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $5,914.68 |
| PRIORITY | | | Allowed: | $1,423.32 |
| UNSECURED | Claimed: | $19,498.50 | Allowed: | $9,109.24 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: OUELLETTE, PAUL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7712<br>Claim Date: 04/19/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $8,424.45 |
| PRIORITY | | | Allowed: | $1,844.77 |
| UNSECURED | Claimed: | $61,040.94 | Allowed: | $54,133.74 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DETMER, KEVIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7713<br>Claim Date: 04/19/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $4,930.94 |
| PRIORITY | | | Allowed: | $1,079.77 |
| UNSECURED | Claimed: | $22,163.08 | Allowed: | $17,534.24 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SOOTS, RUSSELL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7716<br>Claim Date: 04/25/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $6,775.39 |
| PRIORITY | | | Allowed: | $1,040.59 |
| UNSECURED | Claimed: | $32,134.60 | Allowed: | $27,986.09 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ZANCHELLI, MICHAEL T.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7723<br>Claim Date: 05/02/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $7,250.77 |
| PRIORITY | Claimed: | $12,276.92 | Allowed: | $1,561.17 |
| UNSECURED | Claimed: | $3,507.70 | Allowed: | $7,805.86 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAS, JAYA V<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7725<br>Claim Date: 05/02/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $5,447.44 |
| PRIORITY | | | Allowed: | $1,172.89 |
| UNSECURED | Claimed: | $20,002.51 | Allowed: | $4,678.55 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SWANSON, THOMAS H.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7735<br>Claim Date: 05/17/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $6,529.76 |
| PRIORITY | | | Allowed: | $1,308.86 |
| UNSECURED | Claimed: | $27,649.54 | Allowed: | $23,850.36 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LUBKE, JERRI<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7741<br>Claim Date: 05/26/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $6,089.47 |
| PRIORITY | | | Allowed: | $1,358.24 |
| UNSECURED | Claimed: | $10,997.89 | Allowed: | $4,044.55 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GOODIN, VICKIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7744<br>Claim Date: 05/31/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,670.39 |
| PRIORITY | | | Allowed: | $573.80 |
| UNSECURED | Claimed: | $35,386.86 | Allowed: | $31,364.46 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SHAREE JOPLIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7745<br>Claim Date: 05/31/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $437.84 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,231.42 |
| UNSECURED | Claimed: | $51,907.83 | | | Allowed: | $65,778.74 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CHRISTNER, TIMOTHY A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7791<br>Claim Date: 06/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $7,878.70 |
| PRIORITY | | | | | Allowed: | $1,579.25 |
| UNSECURED | Claimed: | $61,511.02 | | | Allowed: | $52,457.41 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TARLTON, JASON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7804<br>Claim Date: 06/27/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $4,274.63 |
| PRIORITY | | | | | Allowed: | $886.44 |
| UNSECURED | Claimed: | $13,846.15 | | | Allowed: | $9,292.89 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7806<br>Claim Date: 06/29/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | |
| UNSECURED | Claimed: | $48,000.00 | Scheduled: | $30,898.40 | Allowed: | $48,000.00 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CONNOLLY, JAMES<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7811<br>Claim Date: 07/05/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $10,694.95 |
| PRIORITY | | | Allowed: | $1,917.42 |
| UNSECURED | Claimed: | $59,782.86 | Allowed: | $45,528.14 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RAVENSCRAFT, ALEX<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7812<br>Claim Date: 07/05/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $7,081.37 |
| PRIORITY | | | Allowed: | $1,419.43 |
| UNSECURED | Claimed: | $15,000.00 | Allowed: | $9,194.75 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JACOTA, OANA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7814<br>Claim Date: 07/05/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $6,838.35 |
| PRIORITY | Claimed: | $9,464.00 | Allowed: | $1,370.72 |
| UNSECURED | Claimed: | $3,000.00 | Allowed: | $6,800.28 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DENNIS, LOUISE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7827<br>Claim Date: 07/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,251.69 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,647.57 |
| UNSECURED | Claimed: | $38,150.78 | Allowed: | $46,681.30 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CAO, BETTY L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7831<br>Claim Date: 07/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $6,115.13 |
| PRIORITY | | | Allowed: | $1,205.61 |
| UNSECURED | Claimed: | $11,306.35 | Allowed: | $6,871.99 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HANSEN, KRISTEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7832<br>Claim Date: 07/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | Allowed: | $6,684.87 |
| PRIORITY | | | Allowed: | $1,365.80 |
| UNSECURED | Claimed: | $32,729.93 | Allowed: | $27,649.98 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LANE, ALLAN G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7833<br>Claim Date: 07/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | Allowed: | $7,464.94 |
| PRIORITY | | | Allowed: | $1,259.31 |
| UNSECURED | Claimed: | $96,944.41 | Allowed: | $82,597.07 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RAY, DANIEL G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7853<br>Claim Date: 07/19/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | |
| ADMINISTRATIVE | | | Allowed: | $12,009.21 |
| PRIORITY | | | Allowed: | $1,495.95 |
| UNSECURED | Claimed: | $75,901.40 | Allowed: | $61,583.52 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JORDAN, WILLIAM D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7856<br>Claim Date: 07/20/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,265.49 |
| PRIORITY | Claimed: | $8,556.80 | Allowed: | $1,638.76 |
| UNSECURED | Claimed: | $19,252.00 | Allowed: | $29,861.91 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TRATE, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7861<br>Claim Date: 07/25/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $349.56 |
| PRIORITY | | | Allowed: | $968.00 |
| UNSECURED | Claimed: | $17,555.00 | Allowed: | $20,236.51 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REPPE, GREGORY OLE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7866<br>Claim Date: 07/25/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,929.97 |
| PRIORITY | | | Allowed: | $1,049.53 |
| UNSECURED | Claimed: | $17,477.20 | Allowed: | $16,226.95 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRAMMER, WANDA R.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7868<br>Claim Date: 07/26/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $7,948.04 |
| PRIORITY | | | Allowed: | $1,555.05 |
| UNSECURED | Claimed: | $68,983.84 | Allowed: | $59,480.75 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MANN, WENDY BOSWELL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7885<br>Claim Date: 08/02/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $458,898.13 | Allowed: | $12,628.85 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: EMBRY, SHARON V.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7886<br>Claim Date: 08/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $5,038.35 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,009.92 |
| UNSECURED | Claimed: | $27,150.21 | Allowed: | $32,485.61 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MASTERS, SANDRA L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7887<br>Claim Date: 08/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $15,953.67 |
| PRIORITY | | | Allowed: | $3,097.80 |
| UNSECURED | Claimed: | $23,076.92 | Allowed: | $4,285.29 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROWAN, LYNN P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7888<br>Claim Date: 08/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $6,989.58 |
| PRIORITY | | | Allowed: | $1,357.20 |
| UNSECURED | Claimed: | $55,384.56 | Allowed: | $47,373.83 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CLUNAN, PATRICK H.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7889<br>Claim Date: 08/04/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $5,384.65 |
| PRIORITY | Claimed: | $10,950.00  UNLIQ CONT | Allowed: | $1,045.56 |
| UNSECURED | Claimed: | $18,616.16  UNLIQ CONT | Allowed: | $28,526.44 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JANKOWSKY, DEBRA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7893<br>Claim Date: 08/05/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | Allowed: | $9,194.38 |
| PRIORITY | | | Allowed: | $1,723.95 |
| UNSECURED | Claimed: | $16,864.96 | Allowed: | $8,485.65 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CREASY, JEFFREY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7911<br>Claim Date: 08/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | Allowed: | $13,139.88 |
| PRIORITY | | | Allowed: | $1,872.67 |
| UNSECURED | Claimed: | $89,234.81 | Allowed: | $70,183.42 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DEMOTSES, KAREN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7920<br>Claim Date: 08/26/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | Allowed: | $12,647.72 |
| PRIORITY | | | Allowed: | $1,942.48 |
| UNSECURED | Claimed: | $67,447.90 | Allowed: | $51,141.26 |

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SIEGEL, GARY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7925<br>Claim Date: 09/06/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $418.76 |
| PRIORITY | | | | Allowed: | $1,159.65 |
| UNSECURED | Claimed: | $49,551.24 | | Allowed: | $37,862.41 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILLIS, KENNETH A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7932<br>Claim Date: 09/06/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,039.63 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,346.28 |
| UNSECURED | Claimed: | $19,754.64 | | Allowed: | $31,600.25 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CORCORAN, CINDY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7933<br>Claim Date: 09/06/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,942.97 |
| PRIORITY | | | | Allowed: | $1,139.21 |
| UNSECURED | Claimed: | $35,494.75 | | Allowed: | $28,423.14 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DALTON-LAY, ANDREA LYNETTE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7935<br>Claim Date: 09/09/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $4,923.02 |
| PRIORITY | | | | Allowed: | $1,417.83 |
| UNSECURED | Claimed: | $68,600.00 | | Allowed: | $55,500.27 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOLLOWELL, GAY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7936<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $4,730.16 |
| PRIORITY | | | Allowed: | $797.97 |
| UNSECURED | Claimed: | $46,340.89 | Allowed: | $46,813.94 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ALLEN, JOHN B.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7938<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $9,548.74 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $1,466.54 |
| UNSECURED | Claimed: | $80,766.00   UNLIQ CONT | Allowed: | $84,382.53 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STRATTON, MARK E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7940<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $8,821.81 |
| PRIORITY | | | Allowed: | $1,488.21 |
| UNSECURED | Claimed: | $71,367.35 | Allowed: | $57,040.03 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BURTON, JR. ROBERT ALLEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7941<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $6,724.78 |
| PRIORITY | | | Allowed: | $1,151.73 |
| UNSECURED | Claimed: | $38,815.38 | Allowed: | $30,437.45 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REICHERT, GEORGE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7946<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| UNSECURED | Claimed: | $346,383.12 | Allowed: | $337,204.98 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DISE, ROGER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7950<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $9,718.95 |
| PRIORITY | | | Allowed: | $1,492.67 |
| UNSECURED | Claimed: | $39,458.00 | Allowed: | $28,302.68 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HYDE, JONATHAN KELLY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7952<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $6,321.47 |
| PRIORITY | | | Allowed: | $1,082.65 |
| UNSECURED | Claimed: | $28,793.57 | Allowed: | $17,665.24 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JONES, D.J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7959<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $11,175.33 |
| PRIORITY | | | Allowed: | $1,716.34 |
| UNSECURED | Claimed: | $96,823.54 | Allowed: | $81,068.76 |

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BROWN, SANDRA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7960<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $11,991.92 |
| PRIORITY | | | | Allowed: | $1,939.40 |
| UNSECURED | Claimed: | $105,896.69 | | Allowed: | $51,437.04 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CORBETT, JAMES F.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7963<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $7,614.00 |
| PRIORITY | | | | Allowed: | $1,304.01 |
| UNSECURED | Claimed: | $40,000.00 | | Allowed: | $34,157.97 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KHAN, JAWAD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7966<br>Claim Date: 09/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,539.87 |
| PRIORITY | | | | Allowed: | $1,063.20 |
| UNSECURED | Claimed: | $33,724.88 | | Allowed: | $16,603.66 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCCONNELL, JAMES EARL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7969<br>Claim Date: 09/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $7,624.37 |
| PRIORITY | | | | Allowed: | $1,286.21 |
| UNSECURED | Claimed: | $47,460.00 | | Allowed: | $6,373.89 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ADAMS, BRIAN GLENN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7971<br>Claim Date: 09/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $9,152.17 |
| PRIORITY | | | Allowed: | $1,664.03 |
| UNSECURED | Claimed: | $19,658.10 | Allowed: | $8,236.95 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TYNDALL, RONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7973<br>Claim Date: 09/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $6,710.59 |
| PRIORITY | | | Allowed: | $1,085.27 |
| UNSECURED | Claimed: | $36,749.79 | Allowed: | $29,525.36 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WEISBARTH, THEODORE R.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7975<br>Claim Date: 09/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $4,608.47 |
| PRIORITY | | | Allowed: | $707.79 |
| UNSECURED | Claimed: | $16,752.82 | Allowed: | $15,732.48 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MOETTELI, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7977<br>Claim Date: 09/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $6,106.10 |
| PRIORITY | | | Allowed: | $1,076.49 |
| UNSECURED | Claimed: | $24,192.31 | Allowed: | $15,357.95 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PETTY, MELISSA J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7979<br>Claim Date: 09/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $7,179.73 |
| PRIORITY | | Allowed: | $1,265.77 |
| UNSECURED | Claimed: $28,114.20 | Allowed: | $19,668.67 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MAZIARZ, THOMAS P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7981<br>Claim Date: 09/15/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | Allowed: | $8,876.92 |
| PRIORITY | | Allowed: | $1,363.35 |
| UNSECURED | Claimed: $52,825.33 | Allowed: | $40,749.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILLIAMS, DEBORAH W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7984<br>Claim Date: 09/15/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | Allowed: | $2,928.01 |
| PRIORITY | | Allowed: | $751.84 |
| UNSECURED | Claimed: $35,272.20 | Allowed: | $36,009.11 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TRUESDALE, JEFFREY LOUIS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7986<br>Claim Date: 09/16/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | Allowed: | $7,837.59 |
| PRIORITY | | Allowed: | $1,116.99 |
| UNSECURED | Claimed: $59,504.90 | Allowed: | $45,070.78 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DOYLE, DANIEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7989<br>Claim Date: 09/19/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $7,908.07 |
| PRIORITY | | | Allowed: | $1,278.93 |
| UNSECURED | Claimed: | $35,521.00 | Allowed: | $27,184.43 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOLEN, PETER M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7990<br>Claim Date: 09/19/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $4,696.80 |
| PRIORITY | | | Allowed: | $792.33 |
| UNSECURED | Claimed: | $17,250.00 | Allowed: | $9,045.85 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ANDERSON, BRYAN A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7992<br>Claim Date: 09/19/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $9,596.23 |
| PRIORITY | | | Allowed: | $1,473.83 |
| UNSECURED | Claimed: | $43,461.60 | Allowed: | $37,803.58 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KUMHYR, VALERIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7995<br>Claim Date: 09/19/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $8,952.80 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,275.94 |
| UNSECURED | Claimed: | $41,933.75 | Allowed: | $44,983.75 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GAUGHAN, JEROME<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8001<br>Claim Date: 09/26/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $917.05 |
| PRIORITY | | | Allowed: | $649.89 |
| UNSECURED | Claimed: | $13,003.62 | Allowed: | $11,715.93 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HARTSHORN, TEFFIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8004<br>Claim Date: 09/26/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | |
| UNSECURED | Claimed: | $16,249.24 | | $15,734.26 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PUTMAN, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8015<br>Claim Date: 10/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $8,381.40 |
| PRIORITY | | | Allowed: | $1,477.62 |
| UNSECURED | Claimed: | $97,343.62 | Allowed: | $71,057.23 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ORLANDO, CHRISTINE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8018<br>Claim Date: 10/07/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,855.56 |
| PRIORITY | Claimed: | $9,809.00 | Allowed: | $748.65 |
| UNSECURED | | | Allowed: | $6,272.05 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LOWE MARTIN GROUP<br>ATTN: ATARA MAGDER<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8019<br>Claim Date: 10/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
|---|---|---|---|
| UNSECURED            Claimed: | $51,783.27 | Allowed: | $51,783.27 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NGUYEN, LY T<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8030<br>Claim Date: 10/24/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $3,094.94 |
| PRIORITY | | Allowed: | $666.38 |
| UNSECURED            Claimed: | $24,624.99 | Allowed: | $25,670.19 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PARSONS, PAUL A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8041<br>Claim Date: 11/07/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $6,991.45 |
| PRIORITY | | Allowed: | $1,232.58 |
| UNSECURED            Claimed: | $64,884.00 | Allowed: | $50,261.71 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WALSER, DONNA P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8098<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $5,768.94 |
| PRIORITY | | Allowed: | $906.11 |
| UNSECURED            Claimed: | $9,557.82 | Allowed: | $3,720.11 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PHELPS, BILLIE G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8105<br>Claim Date: 11/21/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $6,388.66 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,145.37 |
| UNSECURED | Claimed: | $14,954.70 | Allowed: | $18,243.33 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOWENS, LEONARDO D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8107<br>Claim Date: 11/21/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $7,245.67 |
| PRIORITY | | | Allowed: | $1,032.63 |
| UNSECURED | Claimed: | $51,699.00 | Allowed: | $43,554.31 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REMICK, RONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8116<br>Claim Date: 12/16/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
| ADMINISTRATIVE | | | Allowed: | $2,680.07 |
| PRIORITY | | | Allowed: | $925.93 |
| UNSECURED | Claimed: | $24,860.87 | Allowed: | $13,930.20 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAWKINS, JOHN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8123<br>Claim Date: 12/27/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $10,399.19 |
| PRIORITY | | | Allowed: | $1,482.07 |
| UNSECURED | Claimed: | $67,248.83 | Allowed: | $48,216.67 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TAYLOR, AUDREY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8130<br>Claim Date: 12/29/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13091 (03/04/2014) |
|---|---|

| PRIORITY | Claimed: | $6,235.38 | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $6,235.38 | | | | |
| UNSECURED | Claimed: | $14,880.39 | Scheduled: | $22,306.76 | Allowed: | $22,306.76 |
| TOTAL | Claimed: | $21,115.77 | | | | $0.00 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VAUGHAN, DEBORAH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8167<br>Claim Date: 01/17/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) |
|---|---|

| ADMINISTRATIVE | | | | Allowed: | $5,786.69 |
|---|---|---|---|---|---|
| PRIORITY | | | | Allowed: | $1,159.92 |
| UNSECURED | Claimed: | $7,400.00 | | Allowed: | $9,749.75 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: IAGER, CARIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8169<br>Claim Date: 01/17/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) |
|---|---|

| ADMINISTRATIVE | | | | Allowed: | $1,475.76 |
|---|---|---|---|---|---|
| PRIORITY | | | | Allowed: | $783.59 |
| UNSECURED | Claimed: | $20,770.60 | | Allowed: | $24,056.21 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BUENAVENTURA, YVELISSE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8174<br>Claim Date: 01/23/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) |
|---|---|

| ADMINISTRATIVE | | | | Allowed: | $962.76 |
|---|---|---|---|---|---|
| PRIORITY | | | | Allowed: | $753.47 |
| UNSECURED | Claimed: | $15,271.36 | | Allowed: | $14,592.13 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FRETTE, LEE B.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8180<br>Claim Date: 01/25/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13091 (03/04/2014) | | |
| ADMINISTRATIVE | | | Allowed: | $5,479.16 |
| PRIORITY | | | Allowed: | $1,098.27 |
| UNSECURED | Claimed: | $34,462.89 | Allowed: | $32,057.38 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LI, RICHARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8182<br>Claim Date: 01/26/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $10,866.23 |
| PRIORITY | | | Allowed: | $1,668.88 |
| UNSECURED | Claimed: | $43,653.44 | Allowed: | $29,761.60 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BRAND, RICHARD C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8185<br>Claim Date: 01/30/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13091 (03/04/2014) | | |
| PRIORITY | Claimed: | $13,340.00 | | |
| UNSECURED | Claimed: | $26,780.00 | Scheduled: $39,522.70 | Allowed: $39,522.70 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: COLE, JANIE W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8187<br>Claim Date: 01/30/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,755.74 |
| PRIORITY | | | Allowed: | $946.63 |
| UNSECURED | Claimed: | $47,776.00 | Allowed: | $44,638.83 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STONE, LISA S. KAY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8190<br>Claim Date: 01/31/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $6,131.47 |
| PRIORITY | | | Allowed: | $941.69 |
| UNSECURED | Claimed: | $26,159.78 | Allowed: | $20,565.56 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOLLEY, CHAUNTELE M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8191<br>Claim Date: 02/03/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $1,924.89 |
| PRIORITY | | | Allowed: | $899.95 |
| UNSECURED | Claimed: | $14,835.73 | Allowed: | $15,069.19 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MILLS, CHRISTINE A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8207<br>Claim Date: 03/05/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10457 (05/06/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $9,825.37 |
| PRIORITY | | | Allowed: | $1,509.01 |
| UNSECURED | Claimed: | $40,557.70 | Allowed: | $34,363.66 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HUDSON, JO DEE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8213<br>Claim Date: 03/12/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $7,697.76 |
| PRIORITY | | | Allowed: | $1,298.59 |
| UNSECURED | Claimed: | $51,787.81 | Allowed: | $41,064.32 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BROWN, PAMELA M<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8215<br>Claim Date: 03/13/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $562,480.58 | Allowed: | $28,269.23 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DONATO, RICHARD A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8217<br>Claim Date: 03/15/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $11,795.60 |
| PRIORITY | | | Allowed: | $1,907.65 |
| UNSECURED | Claimed: | $100,547.00 | Allowed: | $81,647.17 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HILLIS, RUTH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8219<br>Claim Date: 03/16/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $14,344.46 |
| PRIORITY | Claimed: | $82,021.13 | Allowed: | $2,419.88 |
| UNSECURED | | | Allowed: | $66,089.39 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ESTES, JEFFREY S.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8221<br>Claim Date: 03/19/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $3,745.08 |
| PRIORITY | Claimed: | $18,750.00 | Allowed: | $1,608.86 |
| UNSECURED | Claimed: | $131,237.00 | Allowed: | $68,358.96 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: IZZARD, RANDAL S.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8225<br>Claim Date: 03/23/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $10,529.95 |
| PRIORITY | | | Allowed: | $1,803.42 |
| UNSECURED | Claimed: | $51,913.90 | Allowed: | $43,031.55 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROSE, RONALD J. JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8228<br>Claim Date: 03/26/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) | | |
| UNSECURED | Claimed: | $770,926.71    UNLIQ | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LORIMER, DEBORAH G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8235<br>Claim Date: 04/02/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
| ADMINISTRATIVE | | | Allowed: | $10,079.05 |
| PRIORITY | | | Allowed: | $1,547.98 |
| UNSECURED | Claimed: | $334,546.37 | Allowed: | $92,921.62 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VAUGHAN, DONNA ANN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8240<br>Claim Date: 04/06/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $2,873.88 |
| PRIORITY | | | Allowed: | $987.21 |
| UNSECURED | Claimed: | $63,277.24 | Allowed: | $47,704.26 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARR, STEVEN M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8242<br>Claim Date: 04/10/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $618.47 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,767.06 |
| UNSECURED | Claimed: | $33,923.96 | Allowed: | $37,903.41 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BURKERT, WILLIAM KENNETH, JR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8248<br>Claim Date: 04/26/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | |
| UNSECURED | Claimed: | $125,226.39 | Allowed: | $120,421.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HUTCHINS, JEFFREY, L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8255<br>Claim Date: 05/11/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,821.62 |
| PRIORITY | | | Allowed: | $822.84 |
| UNSECURED | Claimed: | $32,242.60 | Allowed: | $32,113.47 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCHATZ, BOBBIE F.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8271<br>Claim Date: 05/24/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,558.30 |
| PRIORITY | | | Allowed: | $1,610.12 |
| UNSECURED | Claimed: | $28,250.00 | Allowed: | $26,209.14 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DUBAY, MARY LOUISE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8278<br>Claim Date: 05/29/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | |
| PRIORITY | Claimed: | $13,446.00 | Allowed: | $4,218.20 |
| UNSECURED | | | Allowed: | $190,170.58 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAY, MARILYN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8280<br>Claim Date: 05/29/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) | | |
| UNSECURED | Claimed: | $347,801.84 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REED, WILLIAM E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8288<br>Claim Date: 06/07/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16633 (03/18/2016) | | |
| UNSECURED | Claimed: | $100,961.70 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8296<br>Claim Date: 06/11/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | |
| ADMINISTRATIVE | | | Allowed: | $5,128.81 |
| PRIORITY | | | Allowed: | $1,086.11 |
| UNSECURED | Claimed: | $198,003.68 | Allowed: | $46,949.75 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REED, WILLIAM E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8302<br>Claim Date: 06/07/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16633 (03/18/2016) | | |
| UNSECURED | Claimed: | $57,188.58 | | |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8305<br>Claim Date: 06/19/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
| ADMINISTRATIVE | | | Allowed: | $487.62 |
| PRIORITY | | | Allowed: | $1,371.43 |
| UNSECURED | Claimed: | $109,605.47 | Allowed: | $90,430.79 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WADLOW, JERRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8306<br>Claim Date: 06/25/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) | | | |
| UNSECURED | Claimed: | $641,826.04  UNLIQ | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROGERS, RON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8307<br>Claim Date: 06/25/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | |
| ADMINISTRATIVE | | | Allowed: | $928.33 |
| PRIORITY | | | Allowed: | $1,025.16 |
| UNSECURED | Claimed: | $21,120.00 | Allowed: | $23,646.86 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BRYAN, BRANDY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8311<br>Claim Date: 07/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | Allowed: | $659.98 |
| PRIORITY | | | Allowed: | $1,305.45 |
| UNSECURED | Claimed: | $26,500.00 | Allowed: | $27,189.75 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BUTLER, CALVIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8317<br>Claim Date: 07/16/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $242.12 |
| PRIORITY | | Allowed: | $990.52 |
| UNSECURED | Claimed: $35,000.00 | Allowed: | $18,159.55 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GUVENC, AYDIN A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8318<br>Claim Date: 07/17/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | Allowed: | $3,552.96 |
| PRIORITY | | Allowed: | $1,286.78 |
| UNSECURED | Claimed: $38,765.40 | Allowed: | $38,310.48 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NADOLNY, ARNO<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8322<br>Claim Date: 07/19/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10457 (05/06/2013) | | |
| ADMINISTRATIVE | | Allowed: | $9,715.65 |
| PRIORITY | Claimed: $10,950.00 | Allowed: | $2,040.62 |
| UNSECURED | Claimed: $100,644.23 | Allowed: | $90,751.16 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MITCHELL, RANDOLPH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8324<br>Claim Date: 07/20/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE | | Allowed: | $11,566.37 |
| PRIORITY | Claimed: $10,950.00  UNLIQ | Allowed: | $1,440.79 |
| UNSECURED | Claimed: $43,137.69  UNLIQ | Allowed: | $47,602.24 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILLIAMS, JEFFREY E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8325<br>Claim Date: 07/23/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $3,413.96 |
| PRIORITY | | Allowed: | $1,233.97 |
| UNSECURED | Claimed: | $50,076.96 | Allowed: | $55,884.81 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REEVES, FRANK<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8329<br>Claim Date: 07/30/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $3,055.74 |
| PRIORITY | | Allowed: | $1,104.49 |
| UNSECURED | Claimed: | $22,519.32   UNLIQ | Allowed: | $20,641.64 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WENTZ, CALVIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8330<br>Claim Date: 08/02/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $1,236.01 |
| PRIORITY | | Allowed: | $1,164.83 |
| UNSECURED | Claimed: | $20,250.00 | Allowed: | $13,298.46 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: APTER, WILLIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8339<br>Claim Date: 08/13/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $3,422.07 |
| PRIORITY | | Allowed: | $1,175.52 |
| UNSECURED | Claimed: | $85,000.00 | Allowed: | $59,455.28 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: COOPER, LINDA F.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8345<br>Claim Date: 08/20/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,372.07 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $558.76 |
| UNSECURED | Claimed: | $13,798.78   UNLIQ CONT | Allowed: | $11,855.02 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KEITH, ERNEST<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8349<br>Claim Date: 08/24/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | |
| UNSECURED | Claimed: | $39,724.56 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WOODLIEF, DAVID W.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8351<br>Claim Date: 08/30/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $5,612.50 |
| PRIORITY | | | Allowed: | $1,301.87 |
| UNSECURED | Claimed: | $62,000.00 | Allowed: | $62,048.56 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JOYNER, KATINA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8361<br>Claim Date: 09/11/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $3,081.96 |
| PRIORITY | | | Allowed: | $1,036.92 |
| UNSECURED | Claimed: | $42,827.00 | Allowed: | $47,646.52 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GEORGE, SHINOY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8365<br>Claim Date: 09/13/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | | Allowed: | $3,084.12 |
| PRIORITY | | | | | | Allowed: | $1,114.74 |
| UNSECURED | Claimed: | $30,463.72 UNLIQ | | | | Allowed: | $17,842.09 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NABORS, CALVIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8376<br>Claim Date: 09/28/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $2,854.01 |
| PRIORITY | | | | | | Allowed: | $980.39 |
| UNSECURED | Claimed: | $66,850.00 | | | | Allowed: | $41,666.41 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NORTH, THERESA J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8388<br>Claim Date: 10/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $8,002.19 |
| PRIORITY | Claimed: | $10,950.00 | | | | Allowed: | $1,229.01 |
| UNSECURED | Claimed: | $59,568.08 | | | | Allowed: | $61,730.17 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KEMP, CHRISTAL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8390<br>Claim Date: 10/12/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | | |
| PRIORITY | Claimed: | $35,568.06 | Scheduled: | $3,107.37 | Allowed: | $3,107.37 |
| SECURED | Claimed: | $35,568.06 | | | | |
| UNSECURED | | | Scheduled: | $33,637.67 | Allowed: | $34,171.05 |
| TOTAL | Claimed: | $35,568.06 | | | | $0.00 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GORDON, DOUGLAS S.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8391<br>Claim Date: 10/15/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
| ADMINISTRATIVE | | | Allowed: | $267.99 |
| PRIORITY | | | Allowed: | $1,004.98 |
| UNSECURED | Claimed: | $32,992.53 | Allowed: | $33,376.53 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WHITWORTH, MARY JANE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8392<br>Claim Date: 10/18/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $3,491.82 |
| PRIORITY | | | Allowed: | $1,262.10 |
| UNSECURED | Claimed: | $33,369.26 | Allowed: | $31,391.36 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ELLERMAN, SUSAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8397<br>Claim Date: 11/06/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $3,077.41 |
| PRIORITY | | | Allowed: | $1,107.86 |
| UNSECURED | Claimed: | $100,153.85 | Allowed: | $50,924.92 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WALTON, EDWARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8398<br>Claim Date: 11/06/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | |
| ADMINISTRATIVE | | | Allowed: | $1,789.06 |
| PRIORITY | Claimed: | $139,207.00 | Allowed: | $1,840.17 |
| UNSECURED | Claimed: | $74,040.54 | Allowed: | $81,029.08 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SMITH, DAWN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8401<br>Claim Date: 11/13/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $2,200.12 | Allowed: | $2,200.12 |
| UNSECURED | Claimed: | $41,835.71 | Scheduled: | $39,635.59 | Allowed: | $40,269.67 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8403<br>Claim Date: 11/16/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | |
| PRIORITY | Claimed: | $5,719.09 | | | Allowed: | $5,719.09 |
| UNSECURED | Claimed: | $50,052.19 | | | Allowed: | $50,911.39 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GREGORY, DANIELLE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8407<br>Claim Date: 11/19/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,807.56 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $2,307.58 |
| UNSECURED | | | | | Allowed: | $5,076.68 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8439<br>Claim Date: 12/28/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,225.60 |
| PRIORITY | | | | | Allowed: | $2,398.84 |
| UNSECURED | Claimed: | $82,697.33 | | | Allowed: | $118,249.73 |

**HAIN CAPITAL HOLDINGS, LLC**
AS ASSIGNEE FOR SAMUEL T. MEGASON
301 ROUTE 17 NORTH, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 8440
Claim Date: 12/28/2012
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 12603 (12/09/2013)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | | Allowed: | $349.73 |
| PRIORITY | | | | | | Allowed: | $1,259.03 |
| UNSECURED | Claimed: | $65,654.03 | | | | Allowed: | $61,328.89 |

**HAIN CAPITAL HOLDINGS, LLC**
TRANSFEROR: LAYMAN, SARAH
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 8445
Claim Date: 01/07/2014
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 13091 (03/04/2014)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $55,343.89 | Scheduled: | $55,343.89 | | Allowed: | $55,343.89 |

**HAIN CAPITAL HOLDINGS, LLC**
TRANSFEROR: CAUDILL, ROGER W. JR
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 8447
Claim Date: 01/10/2013
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | | Allowed: | $4,172.19 |
| PRIORITY | | | | | | Allowed: | $898.32 |
| UNSECURED | Claimed: | $22,025.47 | | | | Allowed: | $18,490.39 |

**HAIN CAPITAL HOLDINGS, LLC**
TRANSFEROR: SUTHERLAND, ANTHONY
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 8449
Claim Date: 01/22/2013
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11979 (10/22/2013)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $27,181.05 | | | | | |
| UNSECURED | | | Scheduled: | $27,181.05 | | Allowed: | $27,181.05 |

**HAIN CAPITAL HOLDINGS, LLC**
TRANSFEROR: GLOVER, JOHNNY F.
ATTN: AMANDA RAPOPORT
301 ROUTE 17, 7TH FLOOR
RUTHERFORD, NJ 07070

Claim Number: 8450
Claim Date: 01/22/2013
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 14458 (09/23/2014)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | | Allowed: | $3,549.99 |
| PRIORITY | | | | | | Allowed: | $911.55 |
| UNSECURED | Claimed: | $36,000.00 | | | | Allowed: | $35,434.04 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BREKKE, LAWRENCE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8452<br>Claim Date: 01/28/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $7,044.23 | Allowed: | $7,044.23 |
| UNSECURED | Claimed: | $65,711.30 | Scheduled: | $68,318.25 | Allowed: | $69,617.06 |

| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR ERNEST KEITH<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8458<br>Claim Date: 02/07/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $1,337.97 |
| PRIORITY | | | | | Allowed: | $1,033.63 |
| UNSECURED | Claimed: | $51,000.00 | | | Allowed: | $49,947.23 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAILE, MATTHEW E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8474<br>Claim Date: 04/08/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $533.69 |
| PRIORITY | | | | | Allowed: | $2,183.29 |
| UNSECURED | Claimed: | $26,498.17 | | | Allowed: | $34,483.75 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MAULTSBY, CRYSTAL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8476<br>Claim Date: 04/19/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $4,153.15 |
| PRIORITY | | | | | Allowed: | $999.42 |
| UNSECURED | Claimed: | $9,828.00 | | | Allowed: | $4,802.77 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROSS, TIMOTHY C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8480<br>Claim Date: 04/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
| UNSECURED | Claimed: | $275,393.00 | Allowed: | $270,414.85 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LLOYD, JESSICA A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8482<br>Claim Date: 04/25/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
| ADMINISTRATIVE | | | Allowed: | $11,707.82 |
| PRIORITY | | | Allowed: | $1,318.78 |
| UNSECURED | Claimed: | $28,621.00 | Allowed: | $13,004.62 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAVISON, JANE C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8483<br>Claim Date: 04/25/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
| ADMINISTRATIVE | | | Allowed: | $13,647.43 |
| PRIORITY | | | Allowed: | $1,537.26 |
| UNSECURED | Claimed: | $93,920.00 | Allowed: | $75,838.01 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DICKERSON, PAUL, JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8492<br>Claim Date: 05/16/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
| ADMINISTRATIVE | | | Allowed: | $1,927.38 |
| PRIORITY | | | Allowed: | $1,261.56 |
| UNSECURED | Claimed: | $53,999.92 | Allowed: | $63,561.60 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR LINDA HOLLENBEC AMICK<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8501<br>Claim Date: 06/04/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16633 (03/18/2016) | | |
| UNSECURED | Claimed: | $63,620.68 | | |
| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR WILLIAM REED<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8502<br>Claim Date: 06/04/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | |
| ADMINISTRATIVE | | | Allowed: | $11,963.73 |
| PRIORITY | | | Allowed: | $2,018.25 |
| UNSECURED | Claimed: | $107,059.86 | Allowed: | $150,143.01 |
| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR FLOYD STEPP<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8503<br>Claim Date: 06/04/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13091 (03/04/2014) | | |
| PRIORITY | | | Allowed: | $1,938.87 |
| UNSECURED | Claimed: | $64,412.10 | Allowed: | $63,299.55 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WINGARD, REBECCA LYNN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8507<br>Claim Date: 06/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
| ADMINISTRATIVE | | | Allowed: | $3,516.99 |
| PRIORITY | Claimed: | $11,725.00 | Allowed: | $1,208.13 |
| UNSECURED | Claimed: | $49,670.94 | Allowed: | $50,298.29 |
| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR AKILA SAIFULLAH<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8510<br>Claim Date: 06/28/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $1,711.47 |
| PRIORITY | | | Allowed: | $800.17 |
| UNSECURED | Claimed: | $32,506.29 | Allowed: | $18,719.48 |

| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR BRETT WALDICK<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8511<br>Claim Date: 06/28/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $1,623.25 |
| PRIORITY | | Allowed: | $1,145.82 |
| UNSECURED | Claimed: $70,694.75 | Allowed: | $52,249.42 |
| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR KIRITKUMAR PATEL<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8512<br>Claim Date: 06/28/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13076 (02/28/2014) | | |
| PRIORITY | | Allowed: | $7,054.18 |
| UNSECURED | Claimed: $41,536.29 | Allowed: | $34,482.11 |
| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR JERI D. DARDEN<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8513<br>Claim Date: 06/28/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE | | Allowed: | $1,364.52 |
| PRIORITY | | Allowed: | $994.38 |
| UNSECURED | Claimed: $55,255.78 | Allowed: | $38,499.28 |
| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR GEORGE BERKLEY<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8514<br>Claim Date: 06/28/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE | | Allowed: | $1,179.16 |
| PRIORITY | | Allowed: | $1,166.20 |
| UNSECURED | Claimed: $79,755.23 | Allowed: | $65,352.67 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC | | Claim Number: 8515 | | |
| AS ASSIGNEE FOR JULIA DOVEL | | Claim Date: 06/28/2013 | | |
| 301 ROUTE 17 NORTH, 7TH FLOOR | | Debtor: NORTEL NETWORKS INC. | | |
| RUTHERFORD, NJ 07070 | | Comments: ALLOWED | | |
| | | DOCKET: 12603 (12/09/2013) | | |
| | | | | |
| ADMINISTRATIVE | | | Allowed: | $310.66 |
| PRIORITY | | | Allowed: | $873.75 |
| UNSECURED | Claimed: | $41,003.67 | Allowed: | $35,784.65 |
| HAIN CAPITAL HOLDINGS, LLC | | Claim Number: 8516 | | |
| AS ASSIGNEE FOR TERRON E. WILLIAMS | | Claim Date: 06/28/2013 | | |
| 301 ROUTE 17 NORTH, 7TH FLOOR | | Debtor: NORTEL NETWORKS INC. | | |
| RUTHERFORD, NJ 07070 | | Comments: ALLOWED | | |
| | | DOCKET: 12603 (12/09/2013) | | |
| | | | | |
| ADMINISTRATIVE | | | Allowed: | $1,528.86 |
| PRIORITY | | | Allowed: | $1,362.35 |
| UNSECURED | Claimed: | $54,550.12 | Allowed: | $27,844.92 |
| HAIN CAPITAL HOLDINGS, LLC | | Claim Number: 8517 | | |
| AS ASSIGNEE FOR DANA SMITH | | Claim Date: 06/28/2013 | | |
| 301 ROUTE 17 NORTH, 7TH FLOOR | | Debtor: NORTEL NETWORKS INC. | | |
| RUTHERFORD, NJ 07070 | | Comments: ALLOWED | | |
| | | DOCKET: 14458 (09/23/2014) | | |
| | | | | |
| ADMINISTRATIVE | | | Allowed: | $6,419.48 |
| PRIORITY | | | Allowed: | $5,418.85 |
| UNSECURED | Claimed: | $31,878.00 | Allowed: | $21,741.91 |
| HAIN CAPITAL HOLDINGS, LLC | | Claim Number: 8518 | | |
| AS ASSIGNEE FOR NEIL R. FISHER | | Claim Date: 06/28/2013 | | |
| 301 ROUTE 17 NORTH, 7TH FLOOR | | Debtor: NORTEL NETWORKS INC. | | |
| RUTHERFORD, NJ 07070 | | Comments: ALLOWED | | |
| | | DOCKET: 12603 (12/09/2013) | | |
| | | | | |
| ADMINISTRATIVE | | | Allowed: | $438.05 |
| PRIORITY | | | Allowed: | $1,642.71 |
| UNSECURED | Claimed: | $103,505.60 | Allowed: | $67,688.58 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOWARD, SCOTT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8520<br>Claim Date: 07/15/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $61,723.00 | Allowed: | $61,723.08 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GUEVARRA, EDWARD G, JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8522<br>Claim Date: 07/15/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $17,761.77 | Allowed: | $17,761.77 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LAWRENCE, PETER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8528<br>Claim Date: 07/16/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $58,153.84 | Allowed: | $58,153.84 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRISSOM, CRICKETT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8529<br>Claim Date: 07/16/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $28,185.36 | Allowed: | $28,185.40 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ALMS, MICHAEL P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8530<br>Claim Date: 07/16/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $83,076.92 | Allowed: | $83,076.92 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PHILLIPS, MARK A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8531<br>Claim Date: 07/16/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $24,846.00 | Allowed: | $24,203.98 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AIKEN, SANDRA G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8532<br>Claim Date: 07/17/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $17,064.00 | Allowed: | $17,064.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CULLEN, EMILY D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8535<br>Claim Date: 07/18/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $18,615.38 | Allowed: | $18,615.38 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAZELRIG, KENNETH S.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8536<br>Claim Date: 07/18/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $38,078.00 | Allowed: | $36,204.81 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ENGLEMAN, RICHARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8537<br>Claim Date: 07/18/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $36,599.23 | Allowed: | $36,599.23 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: UNDERWOOD, CAROLINE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8538<br>Claim Date: 07/18/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $46,810.96 | Allowed: | $43,385.77 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HUNT, JAMES<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8539<br>Claim Date: 07/18/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $23,807.00 | Allowed: | $12,527.31 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCHMIDT, CYNTHIA ANN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8541<br>Claim Date: 07/19/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $47,596.14 | Allowed: | $47,596.13 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LEE, JAMES JEROME<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8542<br>Claim Date: 07/19/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $48,329.00 | Allowed: | $48,330.19 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REED, WILLIAM A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8544<br>Claim Date: 07/19/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $56,065.55 | Allowed: | $56,065.55 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VEGA, DEBRA L.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8545<br>Claim Date: 07/19/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $21,678.32 | Allowed: | $22,214.23 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HENRY, BRAD LEE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8546<br>Claim Date: 07/19/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $17,169.23 | Allowed: | $16,984.66 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BEASLEY, BRENT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8549<br>Claim Date: 07/19/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $13,076.92 | Allowed: | $13,076.92 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NEUMANN, JANE F.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8550<br>Claim Date: 07/19/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $15,318.00 | Allowed: | $15,732.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PURDUM, LEONA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8551<br>Claim Date: 07/19/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $39,365.81 | Allowed: | $39,365.81 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HEINBAUGH, ALAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8552<br>Claim Date: 07/19/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $45,673.07 | Allowed: | $45,673.08 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HEAD, JANETTE M.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8553<br>Claim Date: 07/19/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $50,215.38 | Allowed: | $50,215.38 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WATSON, THELMA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8554<br>Claim Date: 07/19/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $23,076.99 | Allowed: | $23,472.96 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HODGES, RICHARD B.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8555<br>Claim Date: 07/19/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $56,112.76 | Allowed: | $56,112.77 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROSE, RONALD J., JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8557<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $26,157.00 | Allowed: | $26,157.12 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MERWIN, PATRICK C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8558<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $62,490.00 | Allowed: | $62,490.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LINDOW, FRED S.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8559<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $60,230.79 | Allowed: | $62,461.54 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HOVATER, GEORGE I<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8560<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $12,113.01 | Allowed: | $12,113.01 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TOTMAN, CARMEL T.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8561<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $18,651.27 | Allowed: | $18,651.35 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAMES, JANETTA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8562<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $15,523.00 | Allowed: | $15,547.12 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TURNER, BRUCE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8563<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $28,765.26 | Allowed: | $27,720.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FRANCIS, BRUCE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8564<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED          Claimed: | $43,908.12 | Allowed: | $43,908.46 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SEGURA, MANUEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8565<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED          Claimed: | $29,172.00 | Allowed: | $29,172.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TORAIN, MAE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8566<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED          Claimed: | $29,820.00 | Allowed: | $29,824.04 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DIKENS, THOMAS M.D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8567<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED          Claimed: | $84,000.00 | Allowed: | $80,769.23 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LOGAN, KERRY W<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8569<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $14,161.54 | Allowed: | $14,161.54 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FAISON, NANETTE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8570<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $21,823.00 | Allowed: | $21,823.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SANDNER, CHARLES E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8572<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $59,057.70 | Allowed: | $59,057.70 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TURNER, RAYMOND T.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8573<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $9,552.25 | Allowed: | $9,552.40 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCHMIDT, WAYNE J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8574<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| PRIORITY<br>UNSECURED | Claimed: | $72,856.00 | Allowed: | $72,856.00 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WOLFE, PAUL D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8575<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $54,528.84 | Allowed: | $53,014.23 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PAPERNO, SUSAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8576<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $48,526.61 | Allowed: | $48,526.92 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILSON, NANCY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8577<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $20,975.70 | Allowed: | $20,975.70 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BOYER, BONNIE J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8578<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $50,157.00 | Allowed: | $50,157.69 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REESE, KATHLEEN A.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8579<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $34,163.46 | Allowed: | $34,163.46 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STEPP, OLIVE JANE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8580<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $11,823.11 | Allowed: | $11,823.11 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LONG, VERNON M<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8581<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $33,100.00 | Allowed: | $33,100.96 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JONES, DEBORAH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8582<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $44,465.27 | Allowed: | $44,465.38 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STUTTS, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8583<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $70,384.50 | Allowed: | $70,385.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MANN, FELICIA JONES<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8584<br>Claim Date: 07/23/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $14,000.00 | Allowed: | $14,309.62 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCCAFFREY, LEAH KATHRYN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8585<br>Claim Date: 07/23/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $73,708.63 | Allowed: | $73,708.65 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: UPHOLD, LOIS DIANE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8586<br>Claim Date: 07/23/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $16,000.00   UNLIQ | Allowed: | $17,871.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RAYMOND, CAROL F.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8587<br>Claim Date: 07/23/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $32,774.04 | Allowed: | $32,774.04 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MARTEL, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8588<br>Claim Date: 07/23/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $30,215.40 | Allowed: | $29,271.15 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ANSTEAD, VICTORIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8589<br>Claim Date: 07/23/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $25,376.00 | Allowed: | $26,391.50 |

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BARRY, CHARLES VINCENT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8590<br>Claim Date: 07/24/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | | |
| UNSECURED | Claimed: | $42,049.84 | | Allowed: | $40,492.31 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MACIVER, RALPH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8591<br>Claim Date: 07/24/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | | |
| UNSECURED | Claimed: | $45,930.00 | | Allowed: | $49,030.77 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CRAIG, JAMES P.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8592<br>Claim Date: 07/24/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | | |
| PRIORITY | Claimed: | $88,668.30 | | | |
| UNSECURED | Claimed: | $88,668.30 | | Allowed: | $52,839.84 |
| TOTAL | Claimed: | $88,668.30 | | | $0.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BRADY, ELLEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8593<br>Claim Date: 07/24/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | | |
| UNSECURED | Claimed: | $7,296.00 | | Allowed: | $7,817.31 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BROWN, REMAJOS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8594<br>Claim Date: 07/24/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | | |
| UNSECURED | Claimed: | $15,865.50 | | Allowed: | $16,394.23 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DUNSTON, BARBARA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8595<br>Claim Date: 07/24/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $11,049.00 | Allowed: | $11,049.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROHRBAUGH, BRENDA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8596<br>Claim Date: 07/24/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $14,973.73 | Allowed: | $14,973.73 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: IRISH, DIANNA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8597<br>Claim Date: 07/25/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $13,729.00 | Allowed: | $13,730.83 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BLOOM, SHIRLEY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8598<br>Claim Date: 07/25/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $30,940.00 | Allowed: | $29,750.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STEVENS, DONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8600<br>Claim Date: 07/25/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $593.64 |
| PRIORITY | | | Allowed: | $2,095.20 |
| UNSECURED | Claimed: | $56,250.00 | Allowed: | $66,778.62 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAVID, DANIEL D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8602<br>Claim Date: 07/25/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $31,006.01 | Allowed: | $31,419.42 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: YOUNG, MELISSA ANN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8603<br>Claim Date: 07/26/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,683.47 |
| PRIORITY | | | Allowed: | $1,360.64 |
| UNSECURED | Claimed: | $34,308.00 | Allowed: | $29,079.76 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DUNAGAN, ELIZABETH D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8605<br>Claim Date: 07/26/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $8,469.63 | | |
| UNSECURED | Claimed: | $8,469.63 | Allowed: | $10,252.69 |
| TOTAL | Claimed: | $8,469.63 | | $0.00 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BENNETT, STEVEN E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8606<br>Claim Date: 07/26/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $40,652.00 | Allowed: | $39,523.08 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JONES, PATTIE R.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8607<br>Claim Date: 07/26/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $17,972.31 | Allowed: | $17,972.31 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROSSI, JOHN J.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8608<br>Claim Date: 07/26/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $29,676.30 | Allowed: | $26,169.23 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BULLOCK, DENNIS WAYNE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8609<br>Claim Date: 07/26/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $47,596.15 | Allowed: | $47,349.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WADLOW, JERRY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8610<br>Claim Date: 07/26/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $23,672.93 | Allowed: | $23,106.60 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FOX, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8611<br>Claim Date: 07/26/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $66,230.76 | Allowed: | $66,230.77 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GREEN, MARILYN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8612<br>Claim Date: 07/26/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $13,136.20 | Allowed: | $9,850.96 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BASS, JANET E.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8613<br>Claim Date: 07/26/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $15,082.00 | Allowed: | $14,287.85 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REXROAD, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8614<br>Claim Date: 07/26/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $66,756.80 | Allowed: | $66,756.92 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DO, KHANH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8615<br>Claim Date: 07/29/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $23,297.00 | Allowed: | $23,297.12 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ELLIOT, JOHN S.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8616<br>Claim Date: 07/29/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $52,615.00 | Allowed: | $52,615.38 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DAY, MARILYN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8617<br>Claim Date: 07/29/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $23,000.00 | Allowed: | $22,778.85 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SEYMOUR, LYNETTE KAY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8618<br>Claim Date: 07/29/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $40,576.28 | Allowed: | $40,576.38 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DEAN, NAJAM U.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8620<br>Claim Date: 07/29/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $44,739.64 | Allowed: | $44,739.64 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LITZ, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8621<br>Claim Date: 07/30/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $30,838.52 | | |
| UNSECURED | Claimed: | $30,838.52 | Allowed: | $30,838.46 |
| TOTAL | Claimed: | $30,838.52 | | $0.00 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SORIANO, CHAD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8623<br>Claim Date: 07/26/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $27,302.88 | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $27,302.88 | Allowed: | $14,892.46 |
| TOTAL | Claimed: | $27,302.88 | | $0.00 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARLSEN, ROGER G.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8626<br>Claim Date: 08/01/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $54,615.40 | Allowed: | $54,615.38 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DEKEL, NORMA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8627<br>Claim Date: 08/02/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $22,473.00 | Allowed: | $22,465.38 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BENSON, GLORIA D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8628<br>Claim Date: 08/05/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $57,218.78 | |
| UNSECURED | Claimed: | $57,218.78 | Allowed: | $57,218.65 |
| TOTAL | Claimed: | $57,218.58 | | $0.00 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ADAMS, CLARENCE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8636<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $24,911.54 | Allowed: | $24,911.54 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ADAMS, LAURIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8637<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $16,830.29 | Allowed: | $16,830.29 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ASHLEY, ILENE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8638<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $15,814.15 | Allowed: | $15,814.15 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: AVERY, PATRICIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8639<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $46,922.69 | Allowed: | $46,922.69 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BORRON, JEFFREY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8640<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $39,769.23 | Allowed: | $39,769.23 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BROWN, NANCY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8641<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $16,884.92 | Allowed: | $16,884.92 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARR, BARBARA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8642<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $10,824.23 | Allowed: | $10,824.23 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DUNHAM, CHARLES JR.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8643<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $18,016.73 | Allowed: | $18,016.73 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DURANT, FRED<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8644<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $17,494.62 | Allowed: | $17,494.62 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FAIRCLOTH, DEBORAH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8645<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $16,530.00 | Allowed: | $16,530.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: FANNING, SHARITA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8646<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $10,260.00 | Allowed: | $10,260.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GAIER, JON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8647<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $27,434.42 | Allowed: | $27,434.42 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GALLAGHER, BARBARA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8648<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $37,730.77 | Allowed: | $37,730.77 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GARRETT, GARY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8649<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $48,765.77 | Allowed: | $48,765.77 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GENNETT, SCOTT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8650<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $87,689.38 | Allowed: | $87,689.38 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: GRAHAM-CHAPMAN, HERMAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8651<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $12,885.96 | Allowed: | $12,885.96 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HATRIDGE, GEORGE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8652<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $68,830.38 | Allowed: | $68,830.38 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HEISLER, RONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8653<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $52,461.73 | Allowed: | $52,461.73 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JACOBS, WANDA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8654<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $13,365.00 | Allowed: | $13,365.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JONES, JOYCE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8655<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $15,717.69 | Allowed: | $15,717.69 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KELLY, SHARON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8656<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $22,938.46 | Allowed: | $22,938.46 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KILMER, TERESA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8657<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $35,726.81 | Allowed: | $35,726.81 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KLOS, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8658<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $56,780.77 | Allowed: | $56,780.77 |

| | | | | | |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KU, TUNG<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8659<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | | |
| UNSECURED | Claimed: | $49,425.58 | | Allowed: | $49,425.58 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LEONARD, KEVIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8660<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | | |
| UNSECURED | Claimed: | $22,076.65 | | Allowed: | $22,076.65 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MADDRY, SHIRLEY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8661<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | | |
| UNSECURED | Claimed: | $24,192.31 | | Allowed: | $24,192.31 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCCARTHY, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8663<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | | |
| UNSECURED | Claimed: | $25,009.62 | | Allowed: | $25,009.62 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCDONALD, WILLIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8664<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | | |
| UNSECURED | Claimed: | $63,654.00 | | Allowed: | $63,654.00 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MENDEZ, RENEE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8665<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $46,153.85 | Allowed: | $46,153.85 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MORRISON, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8666<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $13,085.77 | Allowed: | $13,085.77 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MUCKLEROY, KEM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8667<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $16,695.00 | Allowed: | $16,695.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MURRAY, KENNETH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8668<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $9,093.81 | Allowed: | $9,093.81 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NGUYEN, KIM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8669<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $14,601.50 | Allowed: | $14,601.50 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: OWENBY, DANNY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8670<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $26,250.08 | Allowed: | $26,250.08 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: PAROSKI, STEPHEN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8671<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $17,510.00 | Allowed: | $17,510.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: POWELL, PAMELA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8673<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $56,886.92 | Allowed: | $56,886.92 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REID, VERLENE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8674<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $10,428.00 | Allowed: | $10,428.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RICHARDSON, CYNTHIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8675<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $16,153.69 | Allowed: | $16,153.69 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: ROBERTSON, JOYCE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8676<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $9,216.31 | Allowed: | $9,216.31 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SCOGGINS, LISA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8678<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $26,129.23 | Allowed: | $26,129.23 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SIMMONS, HAROLD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8679<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $21,223.85 | Allowed: | $21,223.85 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SMITH, REBECCA (TAMMY)<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8680<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $12,741.00 | Allowed: | $12,741.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SMITH, ROY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8681<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $51,167.88 | Allowed: | $51,167.88 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STEWART, MERIAM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8682<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $16,246.15 | Allowed: | $16,246.15 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: THOMPSON, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8683<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $52,788.46 | Allowed: | $52,788.46 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: VENNEMAN, ADELA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8684<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $22,326.15 | Allowed: | $22,326.15 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WHITE, CAROLYN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8685<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $30,815.00 | Allowed: | $30,815.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILSON, RANDALL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8686<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $12,116.00 | Allowed: | $12,116.00 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: WILSON, VADA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8687<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $18,391.15 | Allowed: | $18,391.15 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: YATES, KIM<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8688<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $41,273.00 | Allowed: | $41,273.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: CARRILLO, MARIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8691<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $13,118.27   UNLIQ | Allowed: | $13,118.27 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: COFFEY, BOBBIE<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8693<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $12,705.00   UNLIQ | Allowed: | $12,705.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: IVEY, THOMAS JR<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8696<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $17,373.08   UNLIQ | Allowed: | $17,373.08 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: KEARNEY, DEBORAH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8698<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $14,792.88   UNLIQ | Allowed: | $14,792.88 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LA RUE, DOROTHEA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8699<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $42,648.69   UNLIQ | Allowed: | $42,648.69 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: LASSITER, JAMES<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8700<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $19,667.69   UNLIQ | Allowed: | $19,667.69 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCFARLAND, DENNIS<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8701<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $26,131.54   UNLIQ | Allowed: | $26,131.54 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MCLAURIN, MARVA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8702<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $15,023.08   UNLIQ | Allowed: | $15,023.08 |

| | | | | |
|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MOON, MARY<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8704<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $13,756.00   UNLIQ | Allowed: | $13,756.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: POLLEY, ALBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8707<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $24,213.81   UNLIQ | Allowed: | $24,213.81 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: REED, MICHAEL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8708<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $14,483.08   UNLIQ | Allowed: | $14,483.08 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RIPLEY, VIRGINIA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8709<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $51,007.69   UNLIQ | Allowed: | $51,007.69 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RUSK, ROBIN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8710<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $21,587.50   UNLIQ | Allowed: | $21,587.50 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SHELER, DOROTHY 5058563<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8722<br>Claim Date: 12/09/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,072.08 |
| PRIORITY | Claimed: | $7,651.20 | Allowed: | $596.76 |
| UNSECURED | | | Allowed: | $6,813.00 |

| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR JEFFREY COE<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8724<br>Claim Date: 01/31/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,607.48 |
| PRIORITY | | | Allowed: | $1,139.16 |
| UNSECURED | Claimed: | $27,947.05 | Allowed: | $27,713.23 |

| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR BRIAN KINSEY<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8725<br>Claim Date: 01/31/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $33,697.21 | Allowed: | $35,719.00 |

| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR KEITH JOHNSON<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8726<br>Claim Date: 01/31/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $749.73 |
| PRIORITY | | | Allowed: | $3,067.05 |
| UNSECURED | Claimed: | $47,297.00 | Allowed: | $41,831.12 |

| | | |
|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR JOHNNY GLOVER<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8727<br>Claim Date: 01/31/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>AMENDS CLAIM# 8450 | |
| UNSECURED | Claimed: | $36,000.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR BARRY BOND<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8728<br>Claim Date: 01/31/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>AMENDS CLAIM# 601 | |
| UNSECURED | Claimed: | $63,661.22 |
| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR MELISSA YOUNG<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8729<br>Claim Date: 01/31/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>AMENDS CLAIM# 8603 | |
| UNSECURED | Claimed: | $34,308.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR LING YANG<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8730<br>Claim Date: 01/31/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>AMENDS CLAIM# 1077 | |
| UNSECURED | Claimed: | $52,538.36 |
| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR CALVIN HENDERSON<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8731<br>Claim Date: 01/31/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16633 (03/18/2016) | |
| UNSECURED | Claimed: | $75,384.00 |

| | | | |
|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR DION JOANNOU<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8732<br>Claim Date: 01/31/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $240,000.00 | | Allowed: | $334,611.82 |

| | | | |
|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR PAUL MARDIROSIAN<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8733<br>Claim Date: 01/31/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $6,284.59 |
| PRIORITY | | | | Allowed: | $405.85 |
| UNSECURED | Claimed: | $60,000.00 | | Allowed: | $77,626.18 |

| | | | |
|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR WILLIAM MUEHLENBEIN<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8734<br>Claim Date: 01/31/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16633 (03/18/2016) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $44,653.82 | |

| | | | |
|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR ANTHONY LEGER<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8735<br>Claim Date: 01/31/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $90,461.57 | |

| | | | |
|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR PAUL CHRISTIAN<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8736<br>Claim Date: 01/31/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $254,208.17 | | Allowed: | $196,131.00 |

| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR STEPHEN BROWNE<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8737<br>Claim Date: 01/31/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $139,502.23 | | Allowed: | $133,972.00 |

| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR GEOFFREY CHILDRESS<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8738<br>Claim Date: 01/31/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $2,078.81 |
| PRIORITY | | | | Allowed: | $2,792.43 |
| UNSECURED | Claimed: | $52,000.00 | | Allowed: | $66,188.40 |

| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR RAQUEL KLEIN<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8739<br>Claim Date: 01/31/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | | | |
|---|---|---|---|---|---|
| PRIORITY | | Scheduled: | $3,395.12 | Allowed: | $3,395.12 |
| UNSECURED | Claimed: | $39,126.15 | Scheduled: $43,140.78 | Allowed: | $43,907.97 |

| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR MICHAEL KNOUSE<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8740<br>Claim Date: 01/31/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $1,356.78 |
| PRIORITY | | | | Allowed: | $988.74 |
| UNSECURED | Claimed: | $27,330.57 | | Allowed: | $26,284.18 |

| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR WILLIAM N. BARTOSH<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8741<br>Claim Date: 01/31/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>AMENDS CLAIM# 693 | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $26,923.08 | | | |

| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR OVETTA SAUNDERS CUMMINGS<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8742<br>Claim Date: 01/31/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $1,334.95 |
| PRIORITY | | Allowed: | $543.64 |
| UNSECURED | Claimed: $7,213.45 | Allowed: | $6,206.58 |
| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR JOHN STERLING WHITE<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8757<br>Claim Date: 06/19/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | |
| UNSECURED | Claimed: $266,659.00 | Allowed: | $260,165.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BEATTIE, GORDON<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8764<br>Claim Date: 07/21/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | |
| UNSECURED | Claimed: $145,000.00   UNLIQ | Allowed: | $71,267.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BRAZEAU, KEVIN JOSEPH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8765<br>Claim Date: 07/29/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | |
| ADMINISTRATIVE | | Allowed: | $2,004.30 |
| PRIORITY | Claimed: $20,000.00 | Allowed: | $1,693.78 |
| UNSECURED | | Allowed: | $56,553.33 |
| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR DAVID A. TWYVER<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8770<br>Claim Date: 10/16/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | |
| UNSECURED | Claimed: $146,555.00 | Allowed: | $133,092.00 |

| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR ROSA M. ARRIETA<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8771<br>Claim Date: 11/19/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 15811 (06/30/2015) | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $450.00 | |
| UNSECURED | Claimed: | $39,407.57 | Scheduled: | $38,395.79 | Allowed: $41,448.07 |

| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR BARBARA LESANE<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8774<br>Claim Date: 01/16/2015<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $4,644.08 |
| PRIORITY | | | Allowed: | $901.76 |
| UNSECURED | Claimed: | $15,840.99 | Allowed: | $10,295.15 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: BENNETT, GRAHAM S<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8775<br>Claim Date: 01/20/2015<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $7,677.69 |
| PRIORITY | | | Allowed: | $1,592.15 |
| UNSECURED | Claimed: | $61,569.00 | Allowed: | $56,273.55 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HE, QIAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 8778<br>Claim Date: 02/17/2015<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,519.13 |
| PRIORITY | | | Allowed: | $1,369.92 |
| UNSECURED | Claimed: | $38,571.34 | Allowed: | $29,202.07 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>AS ASSIGNEE FOR DMITRY FONAREV<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8779<br>Claim Date: 03/20/2015<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | |
| PRIORITY | | | Scheduled: | $4,080.30 | | |
| UNSECURED | Claimed: | $68,435.76 | Scheduled: | $54,090.09 | Allowed: | $59,250.62 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HANSON, DANA<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8805<br>Claim Date: 03/28/2016<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $468.78 |
| PRIORITY | | | | | Allowed: | $1,687.63 |
| UNSECURED | Claimed: | $46,691.03 | | | Allowed: | $44,534.62 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: TORTORICH, CARLOS RICHARD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8806<br>Claim Date: 04/13/2016<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $445.37 |
| PRIORITY | | | | | Allowed: | $1,603.33 |
| UNSECURED | Claimed: | $28,512.53 | | | Allowed: | $26,463.83 |
| HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: TARDIFF, THOMAS D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1520<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16633 (03/18/2016) | | | | |
| PRIORITY | Claimed: | $9,832.84 | | | | |
| HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: TARDIFF, THOMAS D.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1521<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16633 (03/18/2016) | | | | |
| PRIORITY | Claimed: | $61,455.25 | | | | |

| HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: KENAS, ROBERT<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8291<br>Claim Date: 06/11/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $52,300.00 | | | | |

| HAIN CAPITAL INVESTORS, LLC<br>TRANSFEROR: RODRIGUEZ, JOSEPH<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1220<br>Claim Date: 05/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8634 (10/03/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,930.96 | Scheduled: | $1,359.41 | Allowed: | $1,359.41 |
| UNSECURED | Claimed: | $19,051.24 | Scheduled: | $22,934.34 | Allowed: | $22,934.34 |

| HAIN CAPITAL INVESTORS, LLC<br>TRANSFEROR: KOEHLER JR., EDWIN C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 1315<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $834.38 |
| PRIORITY | Claimed: | $41,014.45 | | | Allowed: | $1,925.47 |
| UNSECURED | | | | | Allowed: | $69,680.88 |

| HAIN CAPITAL INVESTORS, LLC<br>TRANSFEROR: CHAPPELL, TOMMA C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 4814<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $64,200.93 | | | Allowed: | $62,752.00 |

| HAITHCOCK, PEGGY MELINDA<br>5021 MONRING EDGE DR<br>RALEIGH, NC 27613 | | Claim Number: 8204<br>Claim Date: 02/27/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $6,295.28 |
| PRIORITY | | | | | Allowed: | $1,261.86 |
| UNSECURED | Claimed: | $21,930.64 | | | Allowed: | $14,406.25 |

| HALE, JR., ROBERT LEE<br>174 MONTIBELLO DRIVE<br>MOORESVILLE, NC 28117 | | Claim Number: 4060<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,371.38 | | | Allowed: | $3,323.00 |
| HALE, MITCHELL E.<br>34 LISA BETH CIRCLE<br>DOVER, NH 03820 | | Claim Number: 7199<br>Claim Date: 04/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,364.94 |
| PRIORITY | | | | | Allowed: | $1,373.45 |
| UNSECURED | Claimed: | $43,853.44 | | | Allowed: | $40,623.48 |
| HALKETT, PHILIP<br>1939 BOWKER PLACE<br>VICTORIA, BC V8R 6N1<br>CANADA | | Claim Number: 2854<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $10,782.70 | | | | |
| HALKETT, PHILIP<br>1939 BOWKER PLACE<br>VICTORIA, BC V8R 6N1<br>CANADA | | Claim Number: 2855<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | |
| UNSECURED | Claimed: | $2,688.67 | | | | |
| HALL, SCOTT A.<br>606 O'PHELAN LN<br>GARLAND, TX 75044 | | Claim Number: 1858<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $6,362.50 | | | | |
| UNSECURED | Claimed: | $518.78 | Scheduled: | $6,881.28 | Allowed: | $6,881.28 |

| | | | | | |
|---|---|---|---|---|---|
| HALLORAN, ROBERT J.<br>PO BOX 876<br>SALEM, NH 03079-0876 | | Claim Number: 2202<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| HAMILTON COUNTY TREASURER<br>33 N. 9TH STREET, STE. 112<br>NOBLESVILLE, IN 46060 | | Claim Number: 2005<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4467 (12/03/2010) | | | |
| PRIORITY | Claimed: | $1,255.32 | Scheduled: | $0.00  UNLIQ | |
| HAMILTON, MARK<br>2201 LAKESIDE BLVD<br>RICHARDSON, TX 75082-4399 | | Claim Number: 4137<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| PRIORITY | Claimed: | $2,894.80 | | | |
| UNSECURED | | | Scheduled: | $2,894.80  UNLIQ | |
| HAMPEL, TODD<br>294 EL PORTAL WAY<br>SAN JOSE, CA 95119 | | Claim Number: 6644<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,591.68 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,376.12 |
| UNSECURED | Claimed: | $46,019.23 | | Allowed: | $55,419.23 |
| HAMRICK, EILEEN C.<br>4125 LASSITER ROAD<br>WAKE FOREST, NC 27587-8478 | | Claim Number: 7739<br>Claim Date: 05/23/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| PRIORITY | Claimed: | $1,978.00 | | | |
| UNSECURED | Claimed: | $29,035.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| HAMRICK, EILEEN C.<br>4125 LASSITER ROAD<br>WAKE FOREST, NC 27587-8478 | | Claim Number: 7928<br>Claim Date: 09/06/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $6,407.61 |
| PRIORITY | Claimed: | $1,978.00   UNLIQ | | Allowed: | $1,334.92 |
| UNSECURED | Claimed: | $29,035.00   UNLIQ | | Allowed: | $24,688.58 |
| HAN, QUN<br>11 BRATTLE DR APT 7<br>ARLINGTON, MA 02474-2861 | | Claim Number: 5642<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | |
| PRIORITY | Claimed: | $3,200.70 | | Allowed: | $683.57 |
| UNSECURED | | | | Allowed: | $1,291.99 |
| HANIG, HARMON<br>3402 GOYAK DRIVE<br>LAFAYETTE, CA 94549-2502 | | Claim Number: 3376<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | |
| PRIORITY | Claimed: | $6,553.94 | | | |
| UNSECURED | | | | Allowed: | $6,554.00 |
| HANIG, HARMON L.<br>PO BOX 1103<br>LAFAYETTE, CA 94549 | | Claim Number: 1733<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| UNSECURED | Claimed: | $6,553.94 | | | |
| HANKEL, MARK<br>26 HICKORY LN<br>WINDHAM, NH 03087-1600 | | Claim Number: 3315<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | | |
| PRIORITY | Claimed: | $196,830.00 | | | |
| UNSECURED | | | Scheduled: | $22,225.18  UNLIQ | |

| HANKEL, MARK<br>600 TECHNOLOGY PARK<br>BILLERICA, MA 01821 | | Claim Number: 4806<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $196,830.00 | | |
| HANKEL, MARK C<br>26 HICKORY LN<br>WINDHAM, NH 03087-1600 | | Claim Number: 3314<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | |
| PRIORITY | Claimed: | $22,225.18 | | |
| HANKEL, MARK C.<br>26 HICKORY LN<br>WINDHAM, NH 03087-1600 | | Claim Number: 4807<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | |
| PRIORITY | Claimed: | $22,225.18 | | |
| HANLON, BRION R.<br>6401 BORDEAUX AVE<br>DALLAS, TX 75209-5778 | | Claim Number: 7137<br>Claim Date: 03/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $35,613.04 | Allowed:<br>Allowed:<br>Allowed: | $2,929.56<br>$1,498.07<br>$31,060.03 |
| HANSEN, CRAIG R.<br>5 LONGMEADOW LANE<br>PEPPERELL, MA 01463 | | Claim Number: 8382<br>Claim Date: 10/01/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $37,295.54 | Allowed:<br>Allowed:<br>Allowed: | $8,346.35<br>$1,408.01<br>$28,942.39 |

| | | | | | |
|---|---|---|---|---|---|
| HANSEN, MARK<br>4040 ALTA LORRAINE WAY<br>NORTH HIGHLANDS, CA 95660 | | Claim Number: 1270<br>Claim Date: 06/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| UNSECURED | Claimed: | $80,555.00 | | | |
| HANSEN, MARK J.<br>4040 ALTA LORRAINE WAY<br>NORTH HIGHLANDS, CA 95660 | | Claim Number: 1800<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $80,555.16 | | | |
| HANSEN, MELISSA<br>673 BLACKBERRY TR.<br>LAWRENCEVILLE, GA 30043 | | Claim Number: 7951<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $9,522.86 |
| PRIORITY | | | | Allowed: | $1,462.55 |
| UNSECURED | Claimed: | $89,699.00 | | Allowed: | $66,261.91 |
| HANSON, RICHARD I.<br>10786 PORTER LN<br>SAN JOSE, CA 95127 | | Claim Number: 484<br>Claim Date: 03/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | | |
| PRIORITY | Claimed: | $12,000.00 | | | |
| HARBISON, SANDRA<br>5816 STRATFORD LANE<br>THE COLONY, TX 75056 | | Claim Number: 2067<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $2,022.44 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARBISON, SANDRA<br>5816 STRATFORD LANE<br>THE COLONY, TX 75056 | | Claim Number: 2068<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $2,022.44 | | | | | |
| HARBISON, SANDRA<br>5633 COUNTRY VIEW LANE<br>FRISCO, TX 75036 | | Claim Number: 6599<br>Claim Date: 01/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| UNSECURED | Claimed: | $2,022.44 | Scheduled: | $2,466.26 | Allowed: | $2,466.26 |
| HARDEN, III, JAMES E.<br>1460 CHINOOK COURT<br>LILBURN, GA 30047-7437 | | Claim Number: 723<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | | |
| UNSECURED | Claimed: | $105,669.55 | | | | | |
| HARDEN, JAMES E., III<br>1460 CHINOOK COURT<br>LILBURN, GA 30047-7437 | | Claim Number: 1396<br>Claim Date: 06/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | | | | |
| PRIORITY | Claimed: | $105,699.55 | | | | | |
| TOTAL | Claimed: | $105,669.55 | | | | | |
| HARDEN, JAMES III<br>1460 CHINOOK CT<br>LILBURN, GA 30047-7437 | | Claim Number: 4212<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $429.02 |
| PRIORITY | Claimed: | $8,445.05 | | | Allowed: | $1,575.99 |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | Allowed: | $99,003.24 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARDY, BRIAN<br>10935 PARKER VISTA PLACE<br>PARKER, CO 80138 | | Claim Number: 7721<br>Claim Date: 04/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $6,158.09 |
| PRIORITY | Claimed: | $10,950.00  UNLIQ CONT | | | | Allowed: | $1,234.36 |
| UNSECURED | Claimed: | $21,983.94  UNLIQ CONT | | | | Allowed: | $34,445.53 |
| HARKER, KENNETH R. JR<br>4111 MORRISON ROAD<br>NASHVILLE, IN 47448 | | Claim Number: 4267<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $385,045.08 | Scheduled: | $0.00 UNLIQ | | Allowed: | $418,870.00 |
| HARPER, JAMES JR<br>101 CHERTSEY CT<br>CARY, NC 27519 | | Claim Number: 2732<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16641 (03/22/2016) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $264,329.09 UNLIQ | | | |
| HARPER, KERRIE<br>9312 CUTRIGHT DR<br>RALEIGH, NC 27617 | | Claim Number: 6783<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $1,726.28 |
| PRIORITY | | | | | | Allowed: | $1,333.60 |
| UNSECURED | Claimed: | $45,575.75 | | | | Allowed: | $29,850.49 |
| HARR, ROSHAN M.<br>14341 MIRANDA WAY<br>LOS ALTOS HILLS, CA 94022 | | Claim Number: 4447<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $34,909.56 | | | | | |

| HARRIS COUNTY, ET AL<br>JOHN P. DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 135<br>Claim Date: 02/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN |
|---|---|

| SECURED | Claimed: | $4,395.96   UNLIQ |
|---|---|---|

| HARRIS COUNTY, ET AL<br>JOHN P. DILLMAN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 206<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |
|---|---|

| SECURED | Claimed: | $4,395.96   UNLIQ |
|---|---|---|

| HARRIS STRATEX NETWORKS OPERATING CORP.<br>HARRIS STRATEX NETWORKS, INC.<br>ATTN: LEGAL DEPARTMENT<br>637 DAVIS DRIVE<br>MORRISVILLE, NC 27560 | Claim Number: 991<br>Claim Date: 04/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) |
|---|---|

| UNSECURED | Claimed: | $413,055.21 |
|---|---|---|

| HARRIS, EARL, JR.<br>3402 E. MARITANA DRIVE<br>SAINT PETERSBURG, FL 33706 | Claim Number: 8375<br>Claim Date: 09/27/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) |
|---|---|

| ADMINISTRATIVE | | | Allowed: | $2,553.74 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $1,305.89 |
| UNSECURED | Claimed: | $65,000.00 | Allowed: | $53,657.54 |

| HARRIS, KAREN<br>157 BEAVERBROOK CT<br>DANVILLE, VA 24541 | Claim Number: 3912<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) |
|---|---|

| ADMINISTRATIVE | | | Allowed: | $1,631.04 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $1,823.53 |
| UNSECURED | Claimed: | $22,644.00 | Allowed: | $20,818.61 |

| HARRIS, KAREN K.<br>157 BEAVERBROOK CT.<br>DANVILLE, VA 24541 | | Claim Number: 3913<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $22,644.00 | | |
| HARRISON, JASON<br>420 BROWN THRASHER COURT<br>ALPHARETTA, GA 30009 | | Claim Number: 5412<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,808.48 |
| PRIORITY | | | Allowed: | $1,276.58 |
| UNSECURED | Claimed: | $16,868.36 | Allowed: | $12,836.68 |
| HART, CHERYL<br>18601 COUNTY ROAD 646<br>FARMERSVILLE, TX 75442-6631 | | Claim Number: 6487<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $448.11 |
| PRIORITY | | | Allowed: | $1,390.67 |
| UNSECURED | Claimed: | $42,000.00 | Allowed: | $44,810.48 |
| HART, RICHARD<br>35 RIDGE BROOK DRIVE<br>STAMFORD, CT 06903 | | Claim Number: 1802<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $14,611.81 | | |
| HART, RICHARD D.<br>35 RIDGE BROOK DRIVE<br>STAMFORD, CT 06903 | | Claim Number: 99<br>Claim Date: 01/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | |
| PRIORITY | Claimed: | $14,610.94 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HARTE-HANKS MARKET INTELLIGENCE INC<br>15015 AVENUE OF SCIENCE STE 110<br>SAN DIEGO, CA 92128-3436 | | Claim Number: 1768<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $37,000.00 | | | | |
| UNSECURED | | | Scheduled: | $1,500.00 | | |
| HARTLIN, WAYNE<br>52 KINGFISHER DR<br>MANDEVILLE, LA 70448 | | Claim Number: 2438<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,482.28 |
| PRIORITY | | | | | Allowed: | $2,984.81 |
| UNSECURED | Claimed: | $12,248.94 | | | Allowed: | $10,281.02 |
| HARTMAN, JAMES<br>565 ARBOL VERDE ST<br>CARPINTERIA, CA 93013-2503 | | Claim Number: 2703<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $11,000.00 | | | | |
| HARTMAN, PAUL L.<br>12627 GREEN TREE TRAIL<br>SOUTH LYON, MI 48178 | | Claim Number: 1191<br>Claim Date: 05/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,269.06 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $3,310.59 |
| UNSECURED | Claimed: | $703.86 | | | Allowed: | $7,540.80 |
| HARTTER, WILLIAM<br>11 NEWCOMB DR<br>HILTON, NY 14468 | | Claim Number: 2861<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | |
| UNSECURED | Claimed: | $21,159.00 | | | | |

| | | | | |
|---|---|---|---|---|
| HARTTER, WILLIAM<br>11 NEWCOMB DR<br>HILTON, NY 14468 | | Claim Number: 2862<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $21,159.00 | | |
| HARTTER, WILLIAM<br>11 NEWCOMB DR<br>HILTON, NY 14468 | | Claim Number: 7546<br>Claim Date: 12/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,066.76 |
| PRIORITY | | | Allowed: | $831.24 |
| UNSECURED | Claimed: | $21,159.00 | Allowed: | $21,884.74 |
| HARWERTH, MIKE<br>485 MARSHLAND TRAIL<br>CHANHASSEN, MN 55317 | | Claim Number: 6194<br>Claim Date: 12/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,209.00 |
| PRIORITY | | | Allowed: | $1,238.68 |
| UNSECURED | Claimed: | $52,185.60 | Allowed: | $54,653.69 |
| HASAN, MOHAMMED Q.<br>1204 MELCER STREET<br>PLANO, TX 75074 | | Claim Number: 8753<br>Claim Date: 05/29/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | |
| ADMINISTRATIVE | | | Allowed: | $2,429.59 |
| PRIORITY | | | Allowed: | $1,785.00 |
| UNSECURED | Claimed: | $50,000.00 | Allowed: | $11,979.35 |

| | | | | | |
|---|---|---|---|---|---|
| HAUGHEY, KAREN D.<br>3024 OAKSIDE CIR.<br>ALPHARETTA, GA 30004 | | Claim Number: 7628<br>Claim Date: 03/04/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $4,847.76 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,124.48 |
| UNSECURED | Claimed: | $11,695.95 | | Allowed: | $17,997.92 |
| HAVERKAMP, LAWRENCE C.<br>PO BOX 2497<br>OREGON CITY, OR 97045 | | Claim Number: 2112<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $3,641.00   UNLIQ | | | |
| HAVERKAMP, LAWRENCE C.<br>PO BOX 2497<br>OREGON CITY, OR 97045 | | Claim Number: 2142<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $3,641.00   UNLIQ | | | |
| HAVERKAMP, LAWRENCE C.<br>PO BOX 2497<br>OREGON CITY, OR 97045 | | Claim Number: 2145<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $3,641.00   UNLIQ | | | |
| HAWKEN, DONALD<br>88 MAGNOLIA LANE<br>WELLAND, ON L3B 6H9<br>CANADA | | Claim Number: 3448<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |

| | | | | | |
|---|---|---|---|---|---|
| HAWKINS, CHETLEY<br>65 BLUE JAY<br>IRVINE, CA 92604 | | Claim Number: 5756<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | |
| ADMINISTRATIVE | Claimed: | $90,370.33 | | | |
| HAWKINS, JOHN<br>1088 GEORGE BOYD ROAD<br>ASHLAND CITY, TN 37015 | | Claim Number: 7619<br>Claim Date: 02/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | | |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | | | |
| UNSECURED | Claimed: | $46,634.91   UNLIQ CONT | | | |
| HAWKINS, SHERMAN V.<br>1045 PINE GROVE PTE. DR.<br>ROSWELL, GA 30075-2704 | | Claim Number: 1383<br>Claim Date: 06/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | |
| PRIORITY | Claimed: | $205,948.45 | | | |
| UNSECURED | | | | Allowed: | $205,948.00 |
| HAWLEY, DAWNA<br>8400 STERLING BRIDGE RD<br>CHAPEL HILL, NC 27516 | | Claim Number: 2771<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,211.85 |
| PRIORITY | Claimed: | $13,567.04 | | Allowed: | $1,346.50 |
| UNSECURED | Claimed: | $19,634.64 | | Allowed: | $30,101.77 |
| HAYDOCK, JOSEPH<br>613 ARCHIE PL<br>SYCAMORE, IL 60178-1626 | | Claim Number: 2187<br>Claim Date: 08/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $60,000.00 | | | |

HAYES, ANNA T.
HAYES, MONSON H. JR. (DECEASED)
C/O ANNA E. CARPENTER
4950 RAINTREE CIRCLE
PARKER, CO 80134

Claim Number: 8769
Claim Date: 09/29/2014
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16390 (12/15/2015)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $101,907.00 | Allowed: | $66,053.00 |

HAYES, KENNETH
1671 LITTLE RIVER DR.
SALINAS, CA 93906

Claim Number: 7718
Claim Date: 04/25/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $6,560.96 |
| PRIORITY | Claimed: | $62,542.27 | Allowed: | $1,684.69 |
| UNSECURED | | | Allowed: | $40,198.74 |

HAYES, MICHAEL P.
128 AMESBURY LANE
CARY, NC 27511

Claim Number: 7180
Claim Date: 04/01/2010
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 12603 (12/09/2013)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $86,731.78 |

HAYES, MICHAEL P.
128 AMESBURY LANE
CARY, NC 27511

Claim Number: 7318
Claim Date: 07/01/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 12603 (12/09/2013)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,505.00 |
| PRIORITY | | | Allowed: | $1,269.42 |
| UNSECURED | Claimed: | $67,250.36 | Allowed: | $57,144.87 |

HAYES, MONSON C/O JOHN CARPENTER
4950 RAINTREE CIRCLE
PARKER, CO 80134

Claim Number: 3493
Claim Date: 09/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 16390 (12/15/2015)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $101,907.00 | Scheduled: | $101,907.00  UNLIQ |

Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HAYNES AND BOONE, LLP<br>ATTN: STEPHEN M. PEZANOSKY, PARTNER<br>2323 VICTORY AVENUE, SUITE 700<br>DALLAS, TX 75219 | | Claim Number: 391<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | | | | |
| UNSECURED | Claimed: | $41,880.54 | Scheduled: | $472.50 | Allowed: | | $40,188.80 |
| HAYNES, JOSEPH<br>10533 DORCHESTER WAY<br>WOODSTOCK, MD 21163 | | Claim Number: 323<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| PRIORITY | Claimed: | $117,402.61 | | | | | |
| HAYNES, JOSEPH<br>10533 DORCHESTER WAY<br>WOODSTOCK, MD 21163 | | Claim Number: 4143<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $116,403.29   UNLIQ | Scheduled: | $0.00  UNLIQ | | | |
| HAYNES, JOSEPH<br>10533 DORCHESTER WAY<br>WOODSTOCK, MD 21163 | | Claim Number: 4233<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $116,403.29   UNLIQ | | | | | |
| HAYNES, JOSEPH<br>10533 DORCHESTER WAY<br>WOODSTOCK, MD 21163 | | Claim Number: 4482<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $122,728.16   UNLIQ | | | Allowed: | | $114,784.00 |

| | | |
|---|---|---|
| HAYNES, JOSEPH G. JR<br>10533 DORCHESTER WAY<br>WOODSTOCK, MD 21163 | | Claim Number: 4483<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $122,728.16   UNLIQ |
| HAYNES, MICHELLE J<br>5921 WHITE PINE DR<br>MCKINNEY, TX 75070 | | Claim Number: 2149<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $40,105.37 |
| HAYNES, MICHELLE J<br>5921 WHITE PINE DR<br>MCKINNEY, TX 75070 | | Claim Number: 2165<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $40,105.37 |
| HAYNES, MICHELLE J<br>5921 WHITE PINE DR<br>MCKINNEY, TX 75070 | | Claim Number: 2168<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $40,105.37 |
| HAYNES, STEPHEN<br>10709 CAHILL RD<br>RALEIGH, NC 27614 | | Claim Number: 2169<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET  Scheduled:  $0.00  UNLIQ |

| | | | | |
|---|---|---|---|---|
| HAYNES, STEPHEN<br>10709 CAHILL RD<br>RALEIGH, NC 27614 | | Claim Number: 2170<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | Allowed: | $40,949.00 |
| HAYSSEN, CARL III<br>6 WINCHESTER DR<br>ANDOVER, MA 01810 | | Claim Number: 6190<br>Claim Date: 12/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,906.55 |
| PRIORITY | | | Allowed: | $2,126.74 |
| UNSECURED | Claimed: | $46,615.36 | Allowed: | $44,874.27 |
| HEALY, BLANCHE<br>6349 SPINAKER DR<br>ROCKLEDGE, FL 32955-5782 | | Claim Number: 8386<br>Claim Date: 10/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | |
| ADMINISTRATIVE | | | Allowed: | $3,092.60 |
| PRIORITY | | | Allowed: | $1,117.80 |
| UNSECURED | Claimed: | $26,291.07 | Allowed: | $23,281.47 |
| HEARN, JOHN MARK<br>1519 WATERSIDE CT<br>DALLAS, TX 75218 | | Claim Number: 3483<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | |
| PRIORITY | Claimed: | $18,846.00 | | |
| HEARN, JOHN MARK<br>1519 WATERSIDE CT<br>DALLAS, TX 75218 | | Claim Number: 5377<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | |
| PRIORITY | Claimed: | $18,846.00 | | |

| HEDRICH, NORMAN<br>4901 EAST VIEW COURT<br>MCKINNEY, TX 75072 | | Claim Number: 762<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $3,916.91 | Allowed: | $3,916.91 |
| UNSECURED | Claimed: | $59,494.84 | Scheduled: | $67,080.33 | Allowed: | $67,910.27 |
| HEDRICK, RANDY R.<br>201 WHITE SPRINGS CIRCLE<br>RALEIGH, NC 27615 | | Claim Number: 203<br>Claim Date: 02/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY | Claimed: | $258,440.00 | | | | |
| UNSECURED | | | | | Allowed: | $153,473.00 |
| HEIGHINGTON, SANDRA<br>102 N OCEAN BLVD.<br>UNIT 1008<br>NORTH MYRTLE BEACH, SC 29582 | | Claim Number: 7478<br>Claim Date: 10/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $6,762.51 |
| PRIORITY | | | | | Allowed: | $2,189.31 |
| UNSECURED | Claimed: | $50,797.21 | | | Allowed: | $19,119.90 |
| HEIGHT, JOY<br>4200 MOUNTAIN BRANCH DRIVE<br>WAKE FOREST, NC 27587 | | Claim Number: 7452<br>Claim Date: 10/07/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | | |
| UNSECURED | Claimed: | $14,699.23 | | | | |
| HEIGHT, JOY<br>4200 MOUNTAIN BRANCH DRIVE<br>WAKE FOREST, NC 27587 | | Claim Number: 7568<br>Claim Date: 01/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $4,253.31 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,089.04 |
| UNSECURED | Claimed: | $6,826.08 | | | Allowed: | $12,433.23 |

| | | | | | |
|---|---|---|---|---|---|
| HEINBAUGH, ALAN<br>165 BLOSSOM HILL RD SPC 14<br>SAN JOSE, CA 95123-5902 | | Claim Number: 8254<br>Claim Date: 05/04/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | | |
| UNSECURED | Claimed: | $1,168,638.07   UNLIQ | | | |
| HELEIN & MARASHLIAN, LLC<br>1420 SPRING HILL RD STE 205<br>MCLEAN, VA 22102-3038 | | Claim Number: 1796<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | |
| UNSECURED | Claimed: | $28,309.39 | | Allowed: | $28,309.39 |
| HELEIN & MARASHLIAN, LLC<br>1420 SPRINGHILL RD., STE. 205<br>MCLEAN, VA 22102 | | Claim Number: 1797<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $28,309.39 | Scheduled: | $4,609.51 | |
| HELLER, ROBERT<br>916 WESTMORELAND BLVD<br>KNOXVILLE, TN 37919 | | Claim Number: 2447<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | |
| ADMINISTRATIVE | Claimed: | $100,000.00 | | | |
| HELLMAN, JEANNE<br>1003 NAPA PL<br>APEX, NC 27502 | | Claim Number: 2718<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |

| | | | | | |
|---|---|---|---|---|---|
| HELLMAN, JEANNE<br>1003 NAPA PL<br>APEX, NC 27502 | | Claim Number: 2720<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| HELLMAN, JEANNE<br>1003 NAPA PL<br>APEX, NC 27502 | | Claim Number: 2721<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
| ADMINISTRATIVE | | | | Allowed: | $399.87 |
| PRIORITY | Claimed: | $1,422.80 | | Allowed: | $1,468.91 |
| UNSECURED | Claimed: | $22,290.50 | | Allowed: | $23,225.06 |
| HELMS, DAVID J.<br>312 RAVENWOOD LN APT C<br>LAFAYETTE, IN 47909-0809 | | Claim Number: 2288<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $3,950.07 | | | |
| HELMSMAN MANAGEMENT SERVICES, LLC<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | | Claim Number: 5664<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6420 (09/20/2011) | | | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HEMINGWAY & HANSEN LLP<br>D. SCOTT HEMINGWAY<br>1700 PACIFIC AVE., SUITE 4800<br>DALLAS, TX 75201 | | Claim Number: 2239<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |
| UNSECURED | Claimed: | $27,593.18 | Scheduled: | $12,216.78 | Allowed: | $27,593.18 |

| HEMINGWAY & HANSEN LLP<br>1717 MAIN STREET, SUITE 2500<br>DALLAS, TX 75201 | Claim Number: 2242<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $37,077.68  UNLIQ | Scheduled: | $0.00  UNLIQ | | |
| HEMINGWAY & HANSEN, LLP<br>D. SCOTT HEMINGWAY<br>COMERICA BANK TOWER, SUITE 2500<br>1717 MAIN STREET<br>DALLAS, TX 75201 | Claim Number: 2241<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | | | | |
| UNSECURED | Claimed: | $37,077.68 | | | | |
| HEMINGWAY, D. SCOTT<br>HEMINGWAY & HANSEN, LLP<br>COMERICA BANK TOWER, STE. 2500<br>1717 MAIN ST.<br>DALLAS, TX 75201 | Claim Number: 2238<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $37,077.68 | | | | |
| HEMMERLE, LISA<br>205 ARVO LANE<br>CARY, NC 27513 | Claim Number: 6112<br>Claim Date: 11/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,772.51 |
| PRIORITY | | | | | Allowed: | $1,160.19 |
| UNSECURED | Claimed: | $80,969.97 | | | Allowed: | $49,108.19 |
| HENDERSON ELECTRIC INC<br>18427 W MCNICHOLS<br>DETROIT, MI 48219-4113 | Claim Number: 2857<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | | |
| UNSECURED | Claimed: | $373,668.69 | Scheduled: | $121,529.02 | Allowed: | $313,564.13 |

| | | | | | |
|---|---|---|---|---|---|
| HENDERSON, MARGARET<br>2460 CASTLE RIDGE DR.<br>RICHARDSON, TX 75080 | | Claim Number: 3594<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,690.76 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,242.19 |
| UNSECURED | Claimed: | $24,851.09 | | Allowed: | $34,250.01 |
| HENDERSON, NEAL<br>818 KENTWOOD DR<br>STATESVILLE, NC 28677-3042 | | Claim Number: 1437<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| PRIORITY | Claimed: | $108,782.26 | | | |
| UNSECURED | Claimed: | $119,007.99 | | | |
| HENDERSON, NEAL<br>818 KENTWOOD DRIVE<br>STATESVILLE, NC 28677 | | Claim Number: 1532<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,249.89 |
| PRIORITY | | | | Allowed: | $1,618.56 |
| UNSECURED | Claimed: | $119,007.99 | | Allowed: | $68,141.23 |
| HENNESSY, AILEEN<br>3520 NEIMAN ROAD<br>PLANO, TX 75025 | | Claim Number: 7152<br>Claim Date: 03/18/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,507.45 |
| PRIORITY | | | | Allowed: | $1,470.16 |
| UNSECURED | Claimed: | $42,384.59 | | Allowed: | $39,882.28 |

Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| HENRICKSON, ANDREW B<br>27A COLONIAL PKWY<br>PITTSFORD, NY 14534 | | Claim Number: 2842<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | |
| UNSECURED | Claimed: | $65,494.61 | | | |
| HEO, JOON<br>1409 CALLAWAY DR.<br>PLANO, TX 75075 | | Claim Number: 7325<br>Claim Date: 07/06/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,663.28 |
| PRIORITY | | | | Allowed: | $1,030.94 |
| UNSECURED | Claimed: | $28,490.00 | | Allowed: | $27,406.03 |
| HERBISON, DANIEL A.<br>284 OLD HWY 47<br>CHARLOTTE, TN 37036 | | Claim Number: 7640<br>Claim Date: 03/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $8,146.66 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | | Allowed: | $1,395.24 |
| UNSECURED | Claimed: | $16,024.65   UNLIQ CONT | | Allowed: | $23,308.29 |
| HERMANN, JAMES E.<br>27821 VIA MADRINA<br>SAN JUAN CAPISTRANO, CA 92675 | | Claim Number: 8835<br>Claim Date: 06/05/2017<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18559 (01/08/2018) | | | |
| ADMINISTRATIVE | Claimed: | $17,006.91 | | | |
| HERNANDEZ MCGARY, ELIA<br>3113 KINGSTON DRIVE<br>RICHARDSON, TX 75082 | | Claim Number: 6017<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,382.86 |
| PRIORITY | | | | Allowed: | $1,360.19 |
| UNSECURED | Claimed: | $33,538.46 | | Allowed: | $30,551.35 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HERNANDEZ, THOMAS G.<br>124 LAKESHORE DRIVE<br>EASLEY, SC 29642 | | Claim Number: 2919<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13091 (03/04/2014) | | | | |
| UNSECURED | Claimed: | $24,169.33 | Scheduled: | $26,551.97 | Allowed: | $26,551.97 |
| HERRAGE, ROBERT<br>110 N. CARRIAGE HOUSE WAY<br>WYLIE, TX 75098 | | Claim Number: 2420<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | | |
| UNSECURED | Claimed: | $68,240.16 | | | | |
| HERRAGE, ROBERT<br>110 N. CARRIAGE HOUSE WAY<br>WYLIE, TX 75098 | | Claim Number: 2421<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,508.16 |
| PRIORITY | Claimed: | $115,194.44 | | | Allowed: | $1,421.31 |
| UNSECURED | | | | | Allowed: | $71,776.08 |
| HESCH, DR. MORITZ, ATTORNEY-AT-LAW<br>FRESHFIELDS BRUCKHAUS DERINGER<br>ALSTERARKADEN 27<br>HOHE BLEICHEN 7<br>HAMBURG, D-20354<br>GERMANY | | Claim Number: 1681-01<br>Claim Date: 08/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7355 (03/08/2012)<br>Paid and not entitled to any additional voting right or distribution | | | | |
| UNSECURED | Claimed: | $205,550.00 | | | | |
| HESCH, DR. MORITZ, ATTORNEY-AT-LAW<br>FRESHFIELDS BRUCKHAUS DERINGER<br>ALSTERARKADEN 27<br>HOHE BLEICHEN 7<br>HAMBURG, D-20354<br>GERMANY | | Claim Number: 1681-02<br>Claim Date: 08/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7354 (03/08/2012)<br>Paid and not entitled to any additional voting right or distribution | | | | |
| UNSECURED | Claimed: | $31,200.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HESLOP, MICHAEL<br>8404 W. 127TH CIR<br>OVERLAND PARK, KS 66213 | | Claim Number: 19<br>Claim Date: 01/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | | |
| PRIORITY | Claimed: | $77,363.00 | | | | | |
| UNSECURED | Claimed: | $0.11 | | | | | |
| HESLOP, MICHAEL<br>8404 W. 127TH CIR<br>OVERLAND PARK, KS 66213 | | Claim Number: 7233<br>Claim Date: 04/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | | | | |
| PRIORITY | Claimed: | $132,074.13 | | | | | |
| HEWITT, EARL S<br>208 FOX BRIAR LN<br>CARY, NC 27511 | | Claim Number: 4077<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $59,129.64 | Scheduled: | $0.00  UNLIQ | Allowed: | $57,676.00 |
| HEWLETT PACKARD COMPANY<br>RAMONA S NEAL, SR COUNSEL, HP COMPANY<br>11307 CHINDEN BLVD<br>MS 314<br>BOISE, ID 83714 | | Claim Number: 1050<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 755 (05/14/2009) | | | | | |
| ADMINISTRATIVE | Claimed: | $316,346.72 | | | | | |
| HEWLETT PACKARD FINANCIAL SERV<br>200 CONNELL DR STE 5000<br>BERKELEY HTS, NJ 07922-2816 | | Claim Number: 4264<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14853 (12/02/2014) | | | | | |
| UNSECURED | Claimed: | $120,072.46 | | | Allowed: | $2,072.46 |

| | | |
|---|---|---|
| HEWLETT PACKARD FINANCIAL SERVICES CO<br>ATTN: LAWRENCE KOVACS<br>200 CONNELL DR STE 5000<br>BERKELEY HTS, NJ 07922-2816 | Claim Number: 4169<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3798 (08/18/2010) | |
| UNSECURED            Claimed: | $120,072.46 | |
| HEWLETT-PACKARD COMPANY<br>12610 PARK PLAZA DR #100<br>CERRITOS, CA 90703-9361 | Claim Number: 1597<br>Claim Date: 07/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3798 (08/18/2010) | |
| UNSECURED            Claimed: | $1,693,274.98 | |
| HEWLETT-PACKARD COMPANY<br>ATTN: KEN HIGMAN<br>2125 E KATELLA AVENUE # 400<br>ANAHEIM, CA 92806 | Claim Number: 2264<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3798 (08/18/2010) | |
| UNSECURED            Claimed: | $1,284,946.31 | |
| HICE, JAN<br>6510 SERENADE PLACE<br>SPRINGFIELD, VA 22150 | Claim Number: 730<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | |
| PRIORITY            Claimed: | $12,041.05 | |
| HICE-SMITH, JAN<br>12915 VICTORIA HEIGHTS DRIVE<br>BOWIE, MD 20715 | Claim Number: 8389<br>Claim Date: 10/12/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 15811 (06/30/2015) | |
| PRIORITY            Claimed: | $14,242.67 | |
| UNSECURED | | Allowed:        $13,398.42 |

NORTEL NETWORKS INC.

Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

---

| HICKERSON, TAMI<br>531 BLUFF VIEW DRIVE<br>PEGRAM, TN 37143 | | Claim Number: 7554<br>Claim Date: 01/07/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $8,016.54 |
| PRIORITY | Claimed: | $10,950.00 | UNLIQ CONT | | Allowed: | $1,606.88 |
| UNSECURED | Claimed: | $15,130.17 | UNLIQ CONT | | Allowed: | $5,222.35 |
| HICKEY,KENNETH<br>5 WARD FARM CIRCLE<br>FRAMINGHAM, MA 01701 | | Claim Number: 2360<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $627.66 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $2,215.28 |
| UNSECURED | Claimed: | $71,834.00 | | | Allowed: | $41,487.16 |
| HICKS, TONY M.<br>1331 EDMONTON DR.<br>LEWISVILLE, TX 75077 | | Claim Number: 48<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $5,589.96 | Allowed: | $5,589.96 |
| UNSECURED | Claimed: | $107,117.04 | Scheduled: | $105,013.39 | Allowed: | $106,126.39 |
| HIFN, INC.<br>48720 KATO RD<br>FREMONT, CA 94538-7312 | | Claim Number: 1230<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $50,000.00 | | | | |
| HIGGINS, DEBORAH<br>C/O MORRIS W. HIGGINS<br>907 CLEAR WATER DRIVE<br>ALLEN, TX 75013 | | Claim Number: 308<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | |
| UNSECURED | Claimed: | $561,600.00 | | | Allowed: | $353,258.00 |

| HIGGINS, SHARON<br>1309 ARBORETUM DR<br>CHAPEL HILL, NC 27517-9160 | | Claim Number: 6027<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | | $1,507.93 |
| PRIORITY | Claimed: | $35,076.96 | Allowed: | | $1,068.61 |
| UNSECURED | | | Allowed: | | $23,171.11 |
| HIGHSMITH, JASPER H.<br>13714 HALLIFORD DR<br>TAMPA, FL 33624 | | Claim Number: 4262<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | |
| UNSECURED | Claimed: | $138,433.69 | Allowed: | | $116,237.00 |
| HIGHWOODS REALTY LIMITED PARTNERSHIP<br>3500 LENOX RD NE STE 850<br>ATLANTA, GA 30326-4264 | | Claim Number: 4608<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | |
| UNSECURED | Claimed: | $59,447.37 | Allowed: | | $59,447.37 |
| HILBIG, DAVID<br>30615 SETTERFELD CIRCLE<br>FAIR OAKS RANCH, TX 78015 | | Claim Number: 808<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | |
| PRIORITY | Claimed: | $16,694.99 | | | |
| UNSECURED | Claimed: | $256,032.34 | Allowed: | | $11,639.00 |
| HILGER, DAVID J.<br>3748 CREEKSIDE CT.<br>ANN ARBOR, MI 48105 | | Claim Number: 8034<br>Claim Date: 10/31/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Allowed: | | $5,343.01 |

| | | | | | |
|---|---|---|---|---|---|
| HILLIS JENKINS, RUTH<br>1811 BLAIR BLVD<br>NASHVILLE, TN 37212 | | Claim Number: 3775<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | | |
| PRIORITY | Claimed: | $74,209.59   CONT | | | |
| HILTS, LEE<br>8608 ERINSBROOK DRIVE<br>RALEIGH, NC 27617 | | Claim Number: 8411<br>Claim Date: 11/27/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,072.98 |
| PRIORITY | | | | Allowed: | $1,523.01 |
| UNSECURED | Claimed: | $35,000.00 | | Allowed: | $36,103.69 |
| HINES RIVERFRONT PLAZA LP<br>C/O HINES ADVISERS LP<br>ATTN:  MICHELLE MORRIS<br>2800 POST OAK BLVD, SUITE 4800<br>HOUSTON, TX 77056 | | Claim Number: 3202<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | |
| UNSECURED | Claimed: | $16,569.91 | | Allowed: | $9,369.91 |
| HINES RIVERFRONT PLAZA LP<br>C/O HINES ADVISERS LP<br>ATTN:  MICHELLE MORRIS<br>2800 POST OAK BLVD, SUITE 4800<br>HOUSTON, TX 77056 | | Claim Number: 3203<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | |
| UNSECURED | Claimed: | $129,332.94 | | Allowed: | $129,332.94 |
| HINZ, LORNE<br>7309 LOUGHEED PLAZA<br>PLANO, TX 75025 | | Claim Number: 3957<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | |
| UNSECURED | Claimed: | $133,008.31 | Scheduled: | $0.00  UNLIQ | |

| HINZ, LORNE<br>7309 LOUGHEED PLAZA<br>PLANO, TX 75025 | | Claim Number: 3959<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $63,264.52 | Scheduled: | $51,090.54  UNLIQ | | |
| HINZ, LORNE<br>7309 LOUGHEED PLAZA<br>PLANO, TX 75025 | | Claim Number: 6012<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $51,090.54  UNDET | | | Allowed: | $177,011.91 |
| HINZ, LORNE C<br>7309 LOUGHEED PLAZA<br>PLANO, TX 75025 | | Claim Number: 3956<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $42,799.93 | Scheduled: | $42,799.93 | | |
| HINZ, LORNE C.<br>7309 LOUGHEED PLAZA<br>PLANO, TX 75025 | | Claim Number: 6011<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $1,162.96 | | | | |
| HIRSCH, DUANE<br>130 OAK CURVE<br>BURNSVILLE, MN 55306-5515 | | Claim Number: 1970<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16642 (03/22/2016) | | | | |
| ADMINISTRATIVE | Claimed: | $184,411.02 | | | | |

| HIRSCH, DUANE J.<br>130 OAK CURVE<br>BURNSVILLE, MN 55306 | | Claim Number: 1969<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $32,939.20 | | | | |
| HIRSCH, DUANE J.<br>130 OAK CURVE<br>BURNSVILLE, MN 55306 | | Claim Number: 6356<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $723.43 |
| PRIORITY | Claimed: | $32,939.20 | | | Allowed: | $765.98 |
| UNSECURED | | | | | Allowed: | $35,584.05 |
| HITCHINGS, GAYLA LINDSAY<br>203 BENEDETTI CT.<br>CARY, NC 27513 | | Claim Number: 7962<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $9,337.63 |
| PRIORITY | | | | | Allowed: | $1,434.10 |
| UNSECURED | Claimed: | $62,607.50 | | | Allowed: | $52,201.49 |
| HIX, JAMES G.<br>2709 SAFARI CIR<br>PLANO, TX 75025 | | Claim Number: 3505<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $135,377.88 | Scheduled: | $0.00 UNLIQ | | |
| HIX, SHIRLEY<br>3670 MAPLESHADE LANE<br>APT 334<br>PLANO, TX 75075-5880 | | Claim Number: 4803<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $135,377.88 | | | Allowed: | $121,321.00 |

| HOADLEY, JOHN<br>4413 GLENSHIRE COURT<br>MCKINNEY, TX 75070 | | Claim Number: 1075<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $220,000.00 | | | | |
| HOADLEY, JOHN<br>4413 GLENSHIRE COURT<br>MCKINNEY, TX 75070 | | Claim Number: 1096<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | | | |
| UNSECURED | Claimed: | $54,328.00 | | | | |
| HOADLEY, JOHN<br>4413 GLENSHIRE COURT<br>MCKINNEY, TX 75070 | | Claim Number: 1649<br>Claim Date: 08/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | | | |
| UNSECURED | Claimed: | $34,539.49 | | | | |
| HOADLEY, JOHN<br>26 WILSON ROAD<br>WINDHAM, NH 03087 | | Claim Number: 5823<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16312 (11/19/2015) | | | | |
| PRIORITY | | | | | Allowed: | $493.00 |
| UNSECURED | Claimed: | $507.96 | Scheduled: | $503.73 UNLIQ | Allowed: | $289,014.97 |
| HOANG, VINH<br>2200 STACIA CT<br>PLANO, TX 75025 | | Claim Number: 3187<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
| PRIORITY | | | Scheduled: | $4,351.07 | Allowed: | $4,351.07 |
| UNSECURED | Claimed: | $51,756.68 UNDET | Scheduled: | $44,965.06 | Allowed: | $45,598.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HOBBY, LAURIE A.<br>521 DES MOINES DR<br>HERMITAGE, TN 37076 | | Claim Number: 7487<br>Claim Date: 11/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $7,040.20 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | | | Allowed: | $1,081.26 |
| UNSECURED | Claimed: | $12,644.25   UNLIQ CONT | | | Allowed: | $12,344.37 |
| HOCURSCAK, SHARYN L.<br>35 PIKES HILL ROAD<br>STERLING, MA 01564 | | Claim Number: 588<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | | | Scheduled: | $3,945.50 | Allowed: | $3,945.50 |
| UNSECURED | Claimed: | $36,026.40 | Scheduled: | $32,836.50 | Allowed: | $32,836.50 |
| HODGES, JOSEPH T. JR.<br>14016 TURNBERRY LN<br>MIDLOTHIAN, VA 23113-6423 | | Claim Number: 2471<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12682 (12/18/2013) | | | | |
| UNSECURED | Claimed: | $861.24   UNLIQ | | | | |
| HODGES, JOSEPH T. JR.<br>14016 TURNBERRY LN<br>MIDLOTHIAN, VA 23113-6423 | | Claim Number: 2473<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12682 (12/19/2013) | | | | |
| UNSECURED | Claimed: | $26,293.44   UNLIQ | | | | |
| HODGES, JOSEPH T. JR.<br>14016 TURNBERRY LN<br>MIDLOTHIAN, VA 23113-6423 | | Claim Number: 2474<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12682 (12/19/2013) | | | | |
| UNSECURED | Claimed: | $26,293.44   UNLIQ | Scheduled: | $0.00  UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| HOFF, RONALD<br>405 KELLY RIDGE DR<br>APEX, NC 27502 | | Claim Number: 5983<br>Claim Date: 10/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
| UNSECURED | Claimed: | $43,080.90 | | |
| HOFF, RONALD<br>405 KELLY RIDGE DR<br>APEX, NC 27502 | | Claim Number: 6083<br>Claim Date: 11/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,676.92 |
| PRIORITY | | | Allowed: | $1,966.72 |
| UNSECURED | Claimed: | $43,080.90 | Allowed: | $41,727.21 |
| HOFFMAN, CLARA<br>HOFFMAN, WILLIAM A JR (DECEASED)<br>1651 S JUNIPER ST #145<br>ESCONDIDO, CA 92025 | | Claim Number: 1453<br>Claim Date: 06/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | |
| ADMINISTRATIVE | | | Allowed: | $812.26 |
| PRIORITY | | | Allowed: | $1,051.84 |
| UNSECURED | Claimed: | $26,608.40 | Allowed: | $25,261.64 |
| HOFFMAN, JASON<br>13938 N GOLDFIELD RD<br>FORT MCDOWELL, AZ 85264 | | Claim Number: 1187<br>Claim Date: 05/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $710.45 |
| PRIORITY | | | Allowed: | $1,141.80 |
| UNSECURED | Claimed: | $21,799.62 | Allowed: | $21,028.16 |

| | | | | |
|---|---|---|---|---|
| HOFFMEISTER, JEFFREY M.<br>900 THORNBERRY DR.<br>MCKINNEY, TX 75071 | | Claim Number: 889<br>Claim Date: 04/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| UNSECURED | Claimed: | $31,615.98 | | |
| HOFFMEISTER, JEFFREY M.<br>900 THORNBERRY DR.<br>MCKINNEY, TX 75071 | | Claim Number: 979<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $630.69 |
| PRIORITY | | | Allowed: | $1,437.00 |
| UNSECURED | Claimed: | $18,126.50 | Allowed: | $30,711.81 |
| HOHNHOLT, RICHARD<br>624 BRIARGLEN DR.<br>COPPELL, TX 75019 | | Claim Number: 7829<br>Claim Date: 07/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | |
| UNSECURED | Claimed: | $59,884.65 | | |
| HOLLAND, MIKE<br>74 BIG OAK DRIVE<br>NEW HILL, NC 27562 | | Claim Number: 7398<br>Claim Date: 09/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,906.65 |
| PRIORITY | | | Allowed: | $998.46 |
| UNSECURED | Claimed: | $57,805.67 | Allowed: | $47,316.31 |
| HOLLER, GREGORY J<br>102 SCOTS COVE LN<br>CARY, NC 27518 | | Claim Number: 5614<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $1,644.57 |
| PRIORITY | | | Allowed: | $1,170.05 |
| UNSECURED | Claimed: | $40,520.93 | Allowed: | $24,005.58 |

| HOLLIMAN, CHARA<br>801 WITHERS PLACE<br>HERMITAGE, TN 37076 | | Claim Number: 7566<br>Claim Date: 01/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $6,691.46 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $1,128.84 |
| UNSECURED | Claimed: | $12,032.54   UNLIQ CONT | Allowed: | $12,887.50 |
| HOLLOMAN, BESSIE J.<br>473 EWING DRIVE<br>NASHVILLE, TN 37207 | | Claim Number: 7460<br>Claim Date: 10/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,038.43 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $609.04 |
| UNSECURED | Claimed: | $1,490.00   UNLIQ CONT | Allowed: | $6,953.20 |
| HOLMES, KIM<br>8455 SEWARD PARK AVE S<br>SEATTLE, WA 98118-4739 | | Claim Number: 6031<br>Claim Date: 10/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16955 (06/28/2016) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | |
| HOLMES, KIM<br>106 HUDGINS RD<br>EVA, AL 35621-9143 | | Claim Number: 6114<br>Claim Date: 10/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | Claimed: | $58,330.00 | | |
| HOLMES, KIM B<br>8455 SEWARD PARK AVE S<br>SEATTLE, WA 98118-4739 | | Claim Number: 6032<br>Claim Date: 10/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | | | Allowed: | $12,158.41 |

| | | | | |
|---|---|---|---|---|
| HOLMES, KIMBERLY<br>106 HUDGINS RD<br>EVA, AL 35621-9143 | | Claim Number: 5989<br>Claim Date: 10/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,620.64 |
| PRIORITY | | | Allowed: | $1,857.15 |
| SECURED | Claimed: | $58,300.00 | | |
| UNSECURED | | | Allowed: | $40,485.78 |
| HOLMES, MARY<br>8455 SEWARD PARK AVE S<br>SEATTLE, WA 98118-4739 | | Claim Number: 6034<br>Claim Date: 10/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | |
| HOLMES, ROBERT D.<br>11307 GUNPOWDER POINT DR<br>CHARLOTTE, NC 28277-3707 | | Claim Number: 924<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | |
| PRIORITY | Claimed: | $64,286.87 | Allowed: | $869.41 |
| UNSECURED | | | Allowed: | $32,278.13 |
| HOLT, MICHAEL<br>8236 CLARKS BRANCH DRIVE<br>RALEIGH, NC 27613 | | Claim Number: 7365<br>Claim Date: 07/30/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,852.96 |
| PRIORITY | | | Allowed: | $980.02 |
| UNSECURED | Claimed: | $32,873.94 | Allowed: | $24,745.64 |

NORTEL NETWORKS INC.    Case 09-10138-MFW    Doc 18852    Filed 01/15/21    Page 654 of 1671
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOLTZ, CLIFF<br>5851 S COLORADO BLVD<br>GREENWOOD VLG, CO 80121-1903 | | Claim Number: 2627<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $775,551.44 | | | | | |
| HOLTZ, CLIFF<br>8990 E. VASSAR AVE.<br>DENVER, CO 80231 | | Claim Number: 2628<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 15811 (06/30/2015) | | | | | |
| PRIORITY | Claimed: | $775,551.44 | | | | Allowed: | $15,220.29 |
| UNSECURED | | | Scheduled: | $703,365.83 | | Allowed: | $791,104.89 |
| HOMAYOUN, FEREIDOUN<br>2805 COVEY PLACE<br>PLANO, TX 75093 | | Claim Number: 3504<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $192,612.57 | Scheduled: | $0.00  UNLIQ | | Allowed: | $186,923.00 |
| HOME INSURANCE COMPANY IN LIQUIDATION,<br>THE - KAREN TISDELL<br>55 SOUTH COMMERCIAL STREET<br>MANCHESTER, NH 03101 | | Claim Number: 1305<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | | |
| HOMMES, HERBERT<br>SIEFEN 17<br>BERGISCH<br>GLADBACH, 51467<br>GERMANY | | Claim Number: 4778<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | | |

| HON HAI PRECISION INDUSTRY CO<br>1688 RICHARD AVE<br>SANTA CLARA, CA 95050 | | Claim Number: 4721<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $209,440.64 | | | Allowed: | $102,744.49 |
| HONEYCUTT, WILLIAM DANIEL<br>137 NICKLAUS DR<br>GARNER, NC 27529 | | Claim Number: 8396<br>Claim Date: 10/26/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,179.05 |
| PRIORITY | | | | | Allowed: | $1,144.46 |
| UNSECURED | Claimed: | $52,498.80 | | | Allowed: | $48,175.35 |
| HONG, SUSAN DENGHUI<br>1820 RICE CT.<br>ALLEN, TX 75013 | | Claim Number: 8168<br>Claim Date: 01/17/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $11,021.89 | | | | |
| UNSECURED | | | Scheduled: | $11,021.89 | Allowed: | $11,021.89 |
| HOOPER, WAYNE<br>1530 LAKE KOINONIA DR<br>WOODSTOCK, GA 30189 | | Claim Number: 7570<br>Claim Date: 01/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $7,033.37 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,186.51 |
| UNSECURED | Claimed: | $64,479.58 | | | Allowed: | $64,579.13 |
| HOPF, BRIAN<br>1081 SILVERLEAF DR.<br>YOUNGSVILLE, NC 27596 | | Claim Number: 3482<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
| PRIORITY | | | Scheduled: | $2,082.55 | Allowed: | $2,082.55 |
| UNSECURED | Claimed: | $60,689.69 | Scheduled: | $63,711.66 | Allowed: | $64,527.38 |

| HOPF, BRIAN A<br>1081 SILVER LEAF DR.<br>YOUNGSVILLE, NC 27596 | | Claim Number: 245<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $69,083.94 | | |
| HORNE, ROBERT<br>3417 LOCUST COVE RD<br>GAINESVILLE, GA 30504 | | Claim Number: 138<br>Claim Date: 02/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17098 (08/17/2016) | | |
| PRIORITY | Claimed: | $181,043.02 | | |
| HORNE, ROBERT<br>3417 LOCUST COVE RD<br>GAINESVILLE, GA 30504 | | Claim Number: 3486<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17098 (08/17/2016) | | |
| UNSECURED | Claimed: | $184,723.14 | Scheduled: | $181,123.14 UNLIQ |
| HORNE, ROBERT<br>10015 HIGH FALLS POINTE<br>ALPHARETTA, GA 30022 | | Claim Number: 3487<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $184,723.14 | | |
| HORNE, ROBERT<br>10015 HIGH FALLS POINTE<br>ALPHARETTA, GA 30022 | | Claim Number: 3488<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $95,416.24 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HORNE, ROBERT<br>3417 LOCUST COVE RD<br>GAINESVILLE, GA 30504 | | Claim Number: 3511<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | |
| UNSECURED | Claimed: | $95,416.24 | Scheduled: | $0.00  UNLIQ | Allowed: | $91,709.00 |
| HOROWITZ, STEVEN<br>5908 ST. AGNES DRIVE<br>PLANO, TX 75093 | | Claim Number: 3526<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $107,546.33 | Scheduled: | $114,730.82 | | |
| HOROWITZ, STEVEN<br>5908 ST. AGNES DRIVE<br>PLANO, TX 75093 | | Claim Number: 3527<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $99,167.60  UNLIQ | Scheduled: | $71,457.58  UNLIQ | | |
| HOROWITZ, STEVEN<br>5908 ST AGNES DR<br>PLANO, TX 75093 | | Claim Number: 4286<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY | | | | | Allowed: | $3,627.44 |
| UNSECURED | Claimed: | $106,670.95 | Scheduled: | $0.00  UNLIQ | Allowed: | $237,763.10 |
| HORWATH, SHARON<br>211 BRANDYWINE DR.<br>OLD HICKORY, TN 37138 | | Claim Number: 2477<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | |
| PRIORITY | Claimed: | $0.00  UNDET | | | | |

| HOU, SREY<br>4809 VIRGINIA WOODS DR.<br>MCKINNEY, TX 75071 | | Claim Number: 5461<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7432 (03/22/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $3,795.87 | Allowed: | $3,795.87 |
| UNSECURED | Claimed: | $5,769.23 | Scheduled: | $6,414.90 | Allowed: | $6,414.90 |
| HOUGHTON, JOSEPH W<br>480 SAIL LANE APT. 207<br>MERRITT ISLAND, FL 32953 | | Claim Number: 3569<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $22,182.94 | Scheduled: | $0.00  UNLIQ | Allowed: | $20,115.00 |
| HOULE, KENNETH<br>136 WINDSOR DR<br>MURPHY, TX 75094 | | Claim Number: 5878<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $572.91 |
| PRIORITY | | | | | Allowed: | $1,242.46 |
| UNSECURED | Claimed: | $27,053.57 | | | Allowed: | $28,680.04 |
| HOUSTON, WENDY<br>4213 HOPPER ST.<br>RALEIGH, NC 27616 | | Claim Number: 7844<br>Claim Date: 07/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $5,022.50 |
| PRIORITY | | | | | Allowed: | $990.20 |
| UNSECURED | Claimed: | $23,663.12 | | | Allowed: | $20,464.09 |
| HOVATER, GEORGE I<br>9009 CASALS ST APT 1<br>SACRAMENTO, CA 95826-3216 | | Claim Number: 8547<br>Claim Date: 07/19/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | | | |
| UNSECURED | Claimed: | $12,113.01 | | | | |

| HOWARD, MARY J.<br>DOBYNS, NORMAN L.(DECEASED)<br>132 LANCASTER DR. APT 212<br>IRVINGTON, VA 22480 | | Claim Number: 2458<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | Allowed: | $59,738.00 |
| HOWELL, MICHAEL J.<br>1205 W. YAKIMA AVE<br>SELAH, WA 98942 | | Claim Number: 127<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | |
| PRIORITY | Claimed: | $360,721.11 | | |
| UNSECURED | | | Allowed: | $347,597.00 |
| HOWELL, MICHAEL J.<br>1205 W. YAKIMA AVE<br>SELAH, WA 98942 | | Claim Number: 128<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17098 (08/17/2016) | | |
| PRIORITY | Claimed: | $257,478.39 | | |
| HOWK, LARRY<br>4302 LAKE HILL DR<br>ROWLETT, TX 75089 | | Claim Number: 7033<br>Claim Date: 01/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,879.40 |
| PRIORITY | | | Allowed: | $1,575.35 |
| UNSECURED | Claimed: | $66,739.15 | Allowed: | $46,779.29 |
| HOY, GREGORY J.<br>304 TOULOUSE LANE<br>KELLER, TX 76248 | | Claim Number: 541<br>Claim Date: 03/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | |
| PRIORITY | Claimed: | $28,575.25 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HSIEH, YA-CHEN<br>1765 HAMILTON AVE<br>PALO ALTO, CA 94303 | | Claim Number: 6157<br>Claim Date: 11/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $37,400.00 | | | | Allowed:<br>Allowed:<br>Allowed: | $2,482.47<br>$1,455.52<br>$34,900.07 |
| HUANG, JOCELYN<br>4525 LONG TREE DRIVE<br>PLANO, TX 75093 | | Claim Number: 520<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| UNSECURED | Claimed: | $17,520.00 | Scheduled: | $17,519.99 | | Allowed: | $17,519.99 |
| HUANG, JOHNNY<br>16189 LOFTY TRAIL DRIVE<br>SAN DIEGO, CA 92127-2046 | | Claim Number: 2175<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | | |
| HUANG, MICHAEL C.<br>26 PARKWAY GARDENS BLVD.<br>HAUPPAUGE, NY 11788 | | Claim Number: 5807<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $35,130.17 | | | | Allowed:<br>Allowed:<br>Allowed: | $2,412.24<br>$1,772.26<br>$30,945.63 |
| HUB PROPERTIES TRUST<br>255 WASHINGTON ST STE 300<br>NEWTON, MA 02458-1634 | | Claim Number: 6834<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 6586 (10/12/2011)<br>CLAIM IS SATISFIED | | | | | |
| SECURED | Claimed: | $75,000.00 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HUBER SUHNER<br>HUBER & SUHNER INC<br>8530 STEELE CREEK PLACE DR STE H<br>CHARLOTTE, NC 28273-4280 | | Claim Number: 2486<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | |
| UNSECURED | Claimed: | $17,969.75 | Scheduled: | $4,284.04 | Allowed: | $580.24 |
| HUBERT SUHNER, INC.<br>SEAN THOMAS<br>19 THOMPSON DR.<br>ESSEX JUNCTION, VT 05452 | | Claim Number: 2485<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $17,969.75 | | | | |
| HUDDLESTON BOLEN, LLP<br>ATTN: JANET SMITH HOLBROOK<br>P.O. BOX 2185<br>HUNTINGTON, WV 25722 | | Claim Number: 3080<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | |
| UNSECURED | Claimed: | $1,987.50 | | | | |
| HUDGINS, CECIL I<br>104 EAST G STREET<br>BUTNER, NC 27509 | | Claim Number: 8321<br>Claim Date: 07/19/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | | |
| UNSECURED | Claimed: | $65,698.54 | | | | |
| HUDSON, DESMOND F<br>82 BLACKHILL ROAD<br>PLAINFIELD, NH 03781 | | Claim Number: 3817<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | |
| UNSECURED | Claimed: | $1,011,300.12 | Scheduled: | $0.00  UNLIQ | Allowed: | $982,536.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HUGHES, DEAN W<br>1335 WEST 13TH AVE<br>BROOMFIELD, CO 80020 | | Claim Number: 2544<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $8,110.40 | | | | |
| UNSECURED | | | Scheduled: | $8,731.95 | Allowed: | $8,731.95 |
| HUGHES, DEAN W.<br>1335 W. 13TH AVE.<br>BROOMFIELD, CO 80020 | | Claim Number: 1164<br>Claim Date: 05/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $7,603.50 | | | | |
| HUGHES, PATRICIA A.<br>6836 GREYSTONE DR.<br>RALEIGH, NC 27615 | | Claim Number: 1564<br>Claim Date: 07/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $3,766.44 | | | Allowed: | $30,688.00 |
| HUGHES, PAUL<br>66 LUDLOW ST.<br>STATEN ISLAND, NY 10312 | | Claim Number: 1615<br>Claim Date: 07/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | |
| UNSECURED | Claimed: | $28,007.00 | | | | |
| HUGHES, PAUL<br>66 LUDLOW ST.<br>STATEN ISLAND, NY 10312 | | Claim Number: 1988<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |

| HUGHES, PAUL<br>66 LUDLOW ST.<br>STATEN ISLAND, NY 10312 | | Claim Number: 1990<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
|---|---|---|---|---|---|---|
| TOTAL | Claimed: | $0.00   UNDET | | | | |
| HUGHES, ROB<br>521 SUNCREEK DR<br>ALLEN, TX 75013 | | Claim Number: 1588<br>Claim Date: 07/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $41,788.82 | | | | |
| HUGHES, ROB<br>521 SUNCREEK DR.<br>ALLEN, TX 75013 | | Claim Number: 7231<br>Claim Date: 04/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $6,330.05 | Allowed: | $6,330.05 |
| UNSECURED | Claimed: | $41,788.82 | Scheduled: | $42,356.97 | Allowed: | $42,356.97 |
| HULL, GREGORY<br>815 NW GAME CREEK<br>LEES SUMMIT, MO 64081 | | Claim Number: 4746<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $310.52 |
| PRIORITY | | | | | Allowed: | $1,164.46 |
| UNSECURED | Claimed: | $23,856.00 | | | Allowed: | $24,252.93 |
| HUME, JAMES W<br>260 HEMMING ROAD<br>VALLEY VIEW, TX 76272 | | Claim Number: 6915<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $781.24 |
| PRIORITY | | | | | Allowed: | $1,512.07 |
| UNSECURED | Claimed: | $40,782.63 | | | Allowed: | $32,551.67 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HUNSBERGER, ROBERT H<br>5829 155TH AVE. SE<br>BELLEVUE, WA 98006 | | Claim Number: 5456<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $39,779.18 | Scheduled: | $0.00  UNLIQ | | Allowed: | $52,375.00 |
| HUNT, JULIE<br>3007 REDWOOD RD<br>DURHAM, NC 27704 | | Claim Number: 8695<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | | | | |
| UNSECURED | Claimed: | $13,600.00   UNLIQ | | | | Allowed: | $13,600.00 |
| HUNT, SHIRLEY<br>1045 KELLY ST<br>ST CLOUD, FL 34771 | | Claim Number: 6144<br>Claim Date: 11/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $4,340.85 |
| PRIORITY | | | | | | Allowed: | $3,269.26 |
| UNSECURED | Claimed: | $9,807.69 | | | | Allowed: | $2,996.83 |
| HUNT, SHIRLEY<br>427 MASSACHUSETTS AVE<br>ST. CLOUD, FL 34769 | | Claim Number: 6145<br>Claim Date: 11/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | Claimed: | $9,807.69 | | | | | |
| HUNT, STEPHEN<br>5880 HERSHINGER CLOSE<br>DULUTH, GA 30097 | | Claim Number: 3632<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $301,238.28 | Scheduled: | $0.00  UNLIQ | | Allowed: | $294,106.00 |

| | | | | |
|---|---|---|---|---|
| HURLBERT, ROYDELL S<br>2387 AMES ROAD<br>CORTLAND, NY 13045 | | Claim Number: 4524<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) | | |
| UNSECURED | Claimed: | $92,759.33 | | |
| HURST, SHAWN<br>13038 COBBLE STONE<br>AUBREY, TX 76227 | | Claim Number: 7183<br>Claim Date: 04/02/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,883.10 |
| PRIORITY | | | Allowed: | $1,668.16 |
| UNSECURED | Claimed: | $30,577.90 | Allowed: | $27,997.28 |
| HYDRO ONE TELECOM INC.<br>65 KELFIELD STREET<br>REXDALE, ON M9W 5A3<br>CANADA | | Claim Number: 6147<br>Claim Date: 11/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | |
| UNSECURED | Claimed: | $5,829.34 | | |
| HYLAND, MARY F<br>7 CLAUDINE CT<br>E NORTHPORT, NY 11731 | | Claim Number: 5617<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | |
| ADMINISTRATIVE | | | Allowed: | $2,630.27 |
| PRIORITY | | | Allowed: | $1,932.44 |
| UNSECURED | Claimed: | $54,089.68 | Allowed: | $49,040.99 |
| I&G DIRECT REAL ESTATE 18, LP<br>ATTN: ROBERT L STRILER, ESQ.<br>825 MARYVILLED CENTRE DR, STE 300<br>CHESTERFIELD, MO 63017-5946 | | Claim Number: 1416<br>Claim Date: 06/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | |
| ADMINISTRATIVE | Claimed: | $0.00    UNDET | | |
| PRIORITY | Claimed: | $155,928.50    UNDET | | |
| UNSECURED | | | Allowed: | $155,928.50 |

| IACOVIELLO, VINCE<br>19 GILCHREST ST<br>LUNENBURG, MA 01462-1118 | | Claim Number: 1<br>Claim Date: 01/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $241,334.62 | | |
| UNSECURED | Claimed: | $241,334.62 | | |
| TOTAL | Claimed: | $241,334.62 | | |
| IACOVIELLO, VINCE<br>19 GILCHRIST ST<br>LUNENBURG, MA 01462-1118 | | Claim Number: 1633<br>Claim Date: 08/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17098 (08/17/2016) | | |
| PRIORITY | Claimed: | $241,334.62 | | |
| IACOVIELLO, VINCE<br>19 GILCHRIST ST<br>LUNENBURG, MA 01462-1118 | | Claim Number: 1634<br>Claim Date: 08/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | |
| PRIORITY | Claimed: | $14,691.88 | | |
| UNSECURED | | | Allowed: | $16,508.00 |
| IACOVIELLO, VINCE<br>19 GILCHRIST ST<br>LUNENBURG, MA 01462-1118 | | Claim Number: 7581<br>Claim Date: 01/25/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17098 (08/17/2016) | | |
| PRIORITY | Claimed: | $380,961.67 | | |
| IBM CANADA LIMITED<br>ATTN: PAUL E. FIRESTONE<br>1800 STELES AVENUE EAST<br>MARKHAM, ON L3R 9Z7<br>CANADA | | Claim Number: 7894-01<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 6977 (12/14/2011) | | |
| SECURED | Claimed: | $576,343.04   UNLIQ | | |

| | | |
|---|---|---|
| IBM CANADA LIMITED<br>ATTN: PAUL E. FIRESTONE<br>1800 STELES AVENUE EAST<br>MARKHAM, ON L3R 9Z7<br>CANADA | | Claim Number: 7894-02<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 6977 (12/14/2011) |
| SECURED | Claimed: | $1,821,078.24 |
| IBM CANADA LTD<br>ATTN: PARUL E. FIRESTONE<br>3600 STEELERS AVENUE EAST<br>MARKHAM, ON L3R 9Z7<br>CANADA | | Claim Number: 5419-01<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 6999 (12/15/2011) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $576,343.04   UNLIQ |
| IBM CANADA LTD<br>ATTN: PARUL E. FIRESTONE<br>3600 STEELERS AVENUE EAST<br>MARKHAM, ON L3R 9Z7<br>CANADA | | Claim Number: 5419-02<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 6999 (12/15/2011) |
| UNSECURED | Claimed: | $12,558,022.54 |
| IBM CORPORATION<br>C/O B.H. SHIDELER<br>TWO LINCOLN CENTRE<br>OAKBROOK TERRACE, IL 60181 | | Claim Number: 192<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3952 (09/16/2010) |
| PRIORITY | Claimed: | $96,688.50 |
| UNSECURED | Claimed: | $5,532,811.81 |
| IBM CREDIT<br>C/O B.H. SHIDELER<br>TWO LINCOLN CENTRE<br>OAKBROOK TERRACE, IL 60181 | | Claim Number: 191<br>Claim Date: 01/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 6999 (12/15/2011) |
| PRIORITY | Claimed: | $9,961.60 |
| UNSECURED | Claimed: | $78,267.60 |

| | | |
|---|---|---|
| IBM CREDIT, LLC<br>ATTN: B.H. SHIDELER<br>TWO LINCOLN CENTRE<br>OAKBROOK TERRACE, IL 60181 | | Claim Number: 7896<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 6977 (12/14/2011) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $13,411.80 |

| | | |
|---|---|---|
| IBM GLOBAL SERVICES (CHINA) CO. LTD<br>ATTN: R.S. STAHEL<br>1503 LBJ FREEWAY, 3RD FLOOR<br>DALLAS, TX 75234 | | Claim Number: 5418<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 6999 (12/15/2011) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $979,260.91   UNLIQ |

| | | |
|---|---|---|
| IBM GLOBAL SERVICES (CHINA) CO., LTD.<br>ATTN: R.S. STAHEL<br>1503 LBJ FREEWAY, 3RD FLOOR<br>DALLAS, TX 75234 | | Claim Number: 7895<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 6977 (12/14/2011) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $485,751.28 |

| | | |
|---|---|---|
| IBRAHIM, TAREK F.<br>224 HUDSON ST., # 4B<br>HOBOKEN, NJ 07030 | | Claim Number: 1554<br>Claim Date: 07/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $250,468.46 |

| | | |
|---|---|---|
| IBRAHIM, TAREK F.<br>224 HUDSON ST., # 4B<br>HOBOKEN, NJ 07030 | | Claim Number: 1555<br>Claim Date: 07/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17357 (11/08/2016) |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $418,699.74 | | |
| UNSECURED | | | Allowed: | $1,479.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| IDRISSI, YAHYA<br>2501 WINDSOR PLACE<br>PLANO, TX 75075 | | Claim Number: 3851<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,809.49 |
| PRIORITY | | | | | Allowed: | $1,329.42 |
| UNSECURED | Claimed: | $37,364.00 | | | Allowed: | $37,511.81 |
| IEEE<br>445 HOES LANE<br>PISCATAWAY, NJ 08854 | | Claim Number: 1602<br>Claim Date: 07/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $6,600.00 | Scheduled: | $6,600.00 | Allowed: | $6,600.00 |
| IJAMES, EUGENIA PARHAM<br>1020 LAKE SHORE DR<br>WENDELL, NC 27591 | | Claim Number: 2153<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |
| IL ENVIRONMENTAL PROTECTION AGENCY<br>DIVISION OF LEGAL COUNSEL # 21<br>1021 NORTH GRAND AVE. EAST<br>SPRINGFIELD, IL 62794 | | Claim Number: 4265<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17057 (08/08/2016) | | | | |
| UNSECURED | Claimed: | $2,959.88 | | | Allowed: | $2,959.88 |
| ILLINOIS DEPARTMENT OF REVENUE<br>100 WEST RANDOLPH STREET, LEVEL 7-425<br>CHICAGO, IL 60601 | | Claim Number: 832<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 8171 (08/14/2012) | | | | |
| PRIORITY | Claimed: | $8,968.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ILUSHIN, VLADIMIR F.<br>17612 PLUMERIA LANE<br>DALLAS, TX 75252 | | Claim Number: 147<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $43,000.00 | | | | | |
| UNSECURED | | | Scheduled: | $35,410.69 | Allowed: | $35,410.69 |
| ILX GROUP PLC<br>GEORGE HOUSE, PRINCES COURT<br>BEAM HEATH WAY, NANTWICH<br>CHESHIRE, CW5 6GD<br>UNITED KINGDOM | | Claim Number: 1474<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $6,395.99 | | | Allowed: | $6,395.99 |
| IMA CONSULTING<br>6 HILLMAN DR #100<br>CHADDS FORD, PA 19317-9752 | | Claim Number: 1235<br>Claim Date: 05/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $18,484.29 | | | Allowed: | $18,484.29 |
| INFORMA SUPPORT SERVICES, INC.<br>101 ARTHUR ANDERSEN PARKWAY, SUITE 100<br>SARASOTA, FL 34232 | | Claim Number: 7106<br>Claim Date: 02/16/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | | | |
| UNSECURED | Claimed: | $1,000.00 | | | | |
| INFOSYS LIMITED<br>C/O OPTICAL NN HOLDINGS LLC<br>ATTENTION: MICHAEL LINN<br>ONE MARITIME PLAZA SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 3072<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | | | | |
| UNSECURED | Claimed: | $4,317,330.39 | | | Allowed: | $4,273,494.49 |

| | | | | |
|---|---|---|---|---|
| INGATE SYSTEMS INC.<br>109 SEAPIT RD<br>EAST FALMOUTH, MA 02536-6432 | | Claim Number: 1872<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | |
| ADMINISTRATIVE | Claimed: | $20,514.00 | | |
| INGATE SYSTEMS, INC<br>109 SEAPIT RD<br>EAST FALMOUTH, MA 02536-6432 | | Claim Number: 65<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | |
| UNSECURED | Claimed: | $19,064.00 | | |
| INGRAM MICRO CHILE S.A.<br>AV. EL ROSAL 4765<br>HUECHURABA<br>SANTIAGO,<br>CHILE | | Claim Number: 6123<br>Claim Date: 11/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6586 (10/12/2011) | | |
| ADMINISTRATIVE | Claimed: | $11,443.16 | | |
| INGRAM, ROBERT ALEXANDER<br>GLAXOSMITHKLINE PLCC<br>5 MOORE DRIVE, MAIL DROP #50.2032<br>RESEARCH TRIANGLE PARK, NC 27709 | | Claim Number: 5894<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17083 (08/15/2016) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| INMAN, BECKY<br>9030 MEADOW KNOLL DRIVE<br>DALLAS, TX 75243 | | Claim Number: 3219<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | <br><br>Claimed: | <br><br>$30,432.00 | Allowed:<br>Allowed:<br>Allowed: | $3,429.73<br>$2,818.96<br>$68,990.18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INNINGS TELECOM EUROPE LTD<br>ITEL HOUSE, SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER, CH4 9QU<br>UNITED KINGDOM | | Claim Number: 4449<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $33,308.54 | | | | | |
| INNINGS TELECOM EUROPE LTD<br>ITEL HOUSE, SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER, CH4 9QU<br>UNITED KINGDOM | | Claim Number: 4451<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $432.00 | | | | | |
| INNINGS TELECOM EUROPE LTD<br>ITEL HOUSE, SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER, CH4 9QU<br>UK | | Claim Number: 4453<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $6,174.00 | | | | | |
| INNODATA ISOGEN INC<br>55 CHALLENGER ROAD<br>SUITE 202<br>RIDGEFIELD PARK, NJ 07660 | | Claim Number: 2784<br>Claim Date: 09/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | | | | |
| UNSECURED | Claimed: | $325,420.43 | Scheduled: | $0.00 UNLIQ | Allowed: | $325,246.01 | |
| INNOVATIONAL IP SOLUTIONS, LLC<br>19328 89TH AVE NE<br>BOTHELL, WA 98011 | | Claim Number: 130<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| UNSECURED | Claimed: | $7,523.75 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| INNOVATIVE SYSTEMS LLC<br>1000 INN0VATIVE DRIVE<br>MITCHELL, SD 57301 | | Claim Number: 444<br>Claim Date: 03/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | | | |
| UNSECURED | Claimed: | $360,160.00 | Scheduled: | $330,764.00 | Allowed: | | $360,160.00 |
| INROADS, INC<br>ATTN: JILL HATCH<br>10 SOUTH BROADWAY SUITE 300<br>SAINT LOUIS, MO 63102 | | Claim Number: 1010<br>Claim Date: 04/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | | | |
| UNSECURED | Claimed: | $75,200.00 | | | Allowed: | | $75,200.00 |
| INSIGHT<br>ATTN: BARBARA ROSS<br>6820 S. HARL AVE.<br>TEMPE, AZ 85283 | | Claim Number: 3832<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $183,436.15 | | | Allowed: | | $183,436.15 |
| INTECH GROUP, INC., THE<br>305 EXTON COMMONS<br>EXTON, PA 19341 | | Claim Number: 6982<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $32,475.00 | | | Allowed: | | $32,475.00 |
| INTEL AMERICAS, INC.<br>ATTN: ROBERT PACILEO, ESQ.<br>2200 MISSION COLLEGE BLVD.<br>SANTA CLARA, CA 95054 | | Claim Number: 7805<br>Claim Date: 06/27/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $450,000.00 | | | Allowed: | | $450,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| INTELLIGRAPHICS, INC<br>11615 ANGUS ROAD<br>SUITE 104-L<br>AUSTIN, TX 78759 | | Claim Number: 980<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $1,625.00 | | | Allowed: | $1,625.00 |
| INTERNATIONAL BUSINESS MACHINES CORP<br>ATTN: B.H. SHIDELER<br>TWO LINCOLN CENTRE<br>OAKBROOK TERRACE, IL 60181 | | Claim Number: 5420<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 6999 (12/15/2011) | | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | | |
| UNSECURED | Claimed: | $51,609,381.14   UNLIQ | | | | |
| INTERNATIONAL TELECOMMUNICATION UNION<br>PLACE DES NATIONS<br>GENEVA 20, 1211<br>SWITZERLAND | | Claim Number: 2087<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $26,703.06 | | | | |
| INTERSYSTEMS<br>INTERSYSTEMS HOUSE<br>WINDSOR, SL4 6BB<br>UNITED KINGDOM | | Claim Number: 1949<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4163 (10/14/2010) | | | | |
| UNSECURED | Claimed: | $33,229.88 | Scheduled: | $0.00  UNLIQ | Allowed: | $31,680.00 |
| INTRANSIT TECHNOLOGIES CORP<br>PO BOX 3020<br>SAN CLEMENTE, CA 92674-3020 | | Claim Number: 2606<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | |
| UNSECURED | Claimed: | $2,949.43 | Scheduled: | $2,949.43 | | |

| | | | | | |
|---|---|---|---|---|---|
| IOVANNI, BARRY<br>75 SLEEPER CIRCLE<br>FREMONT, NH 03044 | | Claim Number: 7701<br>Claim Date: 04/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $5,544.75 |
| PRIORITY | Claimed: | $11,725.00 | | Allowed: | $1,423.76 |
| UNSECURED | Claimed: | $1,123.38 | | Allowed: | $5,568.49 |
| IRISH, DIANNA L.<br>235 ATRIUM CT<br>WARNER ROBINS, GA 31088-5600 | | Claim Number: 5551<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | | |
| PRIORITY | Claimed: | $13.76 | | | |
| UNSECURED | Claimed: | $845.93 | | | |
| IRISH, DIANNA L.<br>235 ATRIUM CT<br>WARNER ROBINS, GA 31088-5600 | | Claim Number: 5552<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | | |
| PRIORITY | Claimed: | $242.19 | | | |
| UNSECURED | Claimed: | $11,811.13 | | | |
| IRISH, DIANNA L.<br>235 ATRIUM CT<br>WARNER ROBINS, GA 31088-5600 | | Claim Number: 5553<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | | |
| PRIORITY | Claimed: | $1,738.36 | | | |
| UNSECURED | Claimed: | $116,469.70 | | | |
| IRISH, DIANNA L.<br>235 ATRIUM CT<br>WARNER ROBINS, GA 31088-5600 | | Claim Number: 5554<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | | |
| PRIORITY | Claimed: | $840.00 | | | |
| UNSECURED | Claimed: | $8,240.32 | | | |

| IRISH, DIANNA L.<br>235 ATRIUM CT<br>WARNER ROBINS, GA 31088-5600 | | Claim Number: 5555<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,290.40 | | | | |
| UNSECURED | Claimed: | $82,694.40 | | | | |

| IRON MOUNTAIN INFORMATION MANAGEMENT INC<br>ATTN: JOSEPH P. CORRIGAN, ESQ.<br>1 FEDERAL STREET, 7TH FLOOR<br>BOSTON, MA 02110-2003 | | Claim Number: 891<br>Claim Date: 04/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $26,793.00 | | | Allowed: | $26,793.00 |
| UNSECURED | Claimed: | $62,957.21 | Scheduled: | $42,643.69 | Allowed: | $59,737.75 |

| IRON MOUNTAIN INFORMATION MANAGEMENT INC<br>ATTN: JOSEPH P. CORRIGAN, ESQ.<br>1 FEDERAL STREET, 7TH FLOOR<br>BOSTON, MA 02110-2003 | | Claim Number: 5428<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | | | | |
| SECURED | Claimed: | $47,125.00 | | | Allowed: | $47,125.00 |
| UNSECURED | Claimed: | $85,093.05 | | | Allowed: | $83,387.84 |

| IRVINE COMPANY LLC, THE<br>FINLAYSON & WILLIAMS LLP<br>15615 ALTON PARKWAY, SUITE 250<br>IRVINE, CA 92618 | | Claim Number: 6365<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $587,436.37 | | | Allowed: | $587,436.37 |

| IRVING ISD<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | | Claim Number: 123<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3593 (07/14/2010) | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $275.42   UNLIQ | | | | |

| IRVING ISD<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET, SUITE 1600<br>DALLAS, TX 75201 | Claim Number: 508<br>Claim Date: 03/03/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 5 (07/14/2010) |
|---|---|

| SECURED | Claimed: | $48.00   UNLIQ | | | | | |
|---|---|---|---|---|---|---|---|

| ISHEE, VICTORIA L.<br>4903 TWIN BRANCHES W<br>ATLANTA, GA 30338 | Claim Number: 1783<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) |
|---|---|

| PRIORITY | Claimed: | $127,860.95 | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | Allowed: | $8,129.00 |

| ISTAR CTL NORTH GLENVILLE RICHARDSON LLC<br>6905 LAKE HARRISON CIR<br>CHANHASSEN, MN 55317-4625 | Claim Number: 5334<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ITAAS, INC<br>SONJUI L KUMAR, ESQ<br>990 HAMMOND DR STE 800<br>ATLANTA, GA 30328-5510 | Claim Number: 3466<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $18,330.00 |
|---|---|---|

| ITAAS, INC.<br>C/O SONJUI L. KUMAR<br>990 HAMMOND DR STE 800<br>ATLANTA, GA 30328-5510 | Claim Number: 1479<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
|---|---|

| PRIORITY | Claimed: | $18,330.00 |
|---|---|---|

| ITC NETWORKS SRL<br>VAL MANDEL, P.C.<br>80 WALL STREET, SUITE 1115<br>NEW YORK, NY 10005 | Claim Number: 427<br>Claim Date: 02/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | |
|---|---|---|---|
| UNSECURED          Claimed: | $6,322,787.20 | | |
| ITEL HOUSE (INNINGS TELECOM EUROPE LTD)<br>SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER, CH4 9QU<br>UNITED KINGDOM | Claim Number: 4392<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17057 (08/08/2016) | | |
| UNSECURED          Claimed: | $447,543.00 | Allowed: | $447,543.00 |
| ITEL HOUSE (INNINGS TELECOM EUROPE LTD)<br>SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER, CH4 9QU<br>UNITED KINGDOM | Claim Number: 4393<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17057 (08/08/2016) | | |
| UNSECURED          Claimed: | $9,369.00 | Allowed: | $9,369.00 |
| ITEL HOUSE (INNINGS TELECOM EUROPE LTD)<br>SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER, CH4 9QU<br>UNITED KINGDOM | Claim Number: 4394<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17587 (12/15/2016) | | |
| UNSECURED          Claimed: | $352,565.80 | Allowed: | $479,965.80 |
| ITEL HOUSE (INNINGS TELECOM EUROPE LTD)<br>SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER, CH4 9QU<br>UNITED KINGDOM | Claim Number: 4448<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17587 (12/15/2016) | | |
| UNSECURED          Claimed: | $33,308.54 | Allowed: | $34,758.54 |

| ITEL HOUSE (INNINGS TELECOM EUROPE LTD)<br>SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER, CH4 9QU<br>UNITED KINGDOM | | Claim Number: 4450<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17057 (08/08/2016) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $432.00 | | | | Allowed: | $432.00 |
| ITEL HOUSE (INNINGS TELECOM EUROPE LTD)<br>SANDPIPER COURT<br>CHESTER BUSINESS PARK<br>CHESTER, CH4 9QU<br>UNITED KINGDOM | | Claim Number: 4452<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17057 (08/08/2016) | | | | | |
| UNSECURED | Claimed: | $6,174.00 | | | | Allowed: | $6,174.00 |
| ITOH INTERNATIONAL PATENT OFFICE<br>MARUNOUCHI MY PLAZA 16TH FLOOR<br>MARUNOUCHI 2-1-1<br>CHIYODA-KU<br>TOKYO, 100-0005<br>JAPAN | | Claim Number: 2678<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | | | | |
| UNSECURED | Claimed: | $4,743.41 | | | | Allowed: | $4,550.53 |
| ITOH INTERNATIONAL PATENT OFFICE<br>32ND FL. YEBISU GARDEN PLACE TOWER<br>20-3 EBISU, 4-CHOME<br>SHIBUYA-KU<br>TOKYO, 150-6032<br>JAPAN | | Claim Number: 2679<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $4,743.41 | | | | | |
| IVEY, DONALD M.<br>1203 PINKERTON LANE<br>ALLEN, TX 75002 | | Claim Number: 359<br>Claim Date: 02/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $7,701.92 | Scheduled: | $8,627.65 | | Allowed: | $8,627.65 |

| JABAUT, RENEE<br>5553 CHESBRO AVE.<br>SAN JOSE, CA 95123 | | Claim Number: 8451<br>Claim Date: 01/24/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $11,163.60 | | | | |
| UNSECURED | | | Scheduled: | $12,194.96 | Allowed: | $12,194.96 |
| JABIL CIRCUIT<br>C/O HOLLAND & KNIGHT<br>ATTN: KEITH S. SHOTZBERGER<br>100 NORTH TAMPA STREET, SUITE 4100<br>TAMPA, FL 33602 | | Claim Number: 4532<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Pursuant to Docket no. 5088 claim satisfied and released in full | | | | |
| UNSECURED | Claimed: | $13,735,295.53 | | | | |
| JABIL CIRCUIT<br>C/O HOLLAND & KNIGHT<br>ATTN: KEITH S. SHOTZBERGER, ESQ.<br>100 NORTH TAMPA STREET, SUITE 4100<br>TAMPA, FL 33602 | | Claim Number: 7373<br>Claim Date: 08/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments:<br>Pursuant to Docket no. 5088 claim satisfied and released in full | | | | |
| UNSECURED | Claimed: | $3,704,182.36 | | | | |
| JACKSON LEWIS LLP<br>44 S BROADWAY FL 14<br>WHITE PLAINS, NY 10601-4411 | | Claim Number: 3200<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | | |
| UNSECURED | Claimed: | $138,108.57 | | | Allowed: | $129,916.09 |
| JACKSON, PALMA<br>553 FIRST AVE<br>PETROLIA, ON N0N 1R0<br>CANADA | | Claim Number: 2057<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18059 (04/04/2017) | | | | |
| UNSECURED | Claimed: | $347.00   UNLIQ | | | | |

| | | | | |
|---|---|---|---|---|
| JACKSON, TOM<br>8817 FALCON CREST DR<br>MCKINNEY, TX 75070 | | Claim Number: 3183<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $35,765.14 | | |
| JAGATIC, BRENDA<br>468 W. HEWITT AVENUE<br>MARQUETTE, MI 49855 | | Claim Number: 3224<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,218.56 |
| PRIORITY | Claimed: | $74,411.52 | Allowed: | $1,253.38 |
| UNSECURED | | | Allowed: | $64,722.92 |
| JAHANI, FARSHIDEH<br>194 FAIRWAY LANE<br>GLENWOOD SPRINGS, CO 81601 | | Claim Number: 6185<br>Claim Date: 12/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | |
| ADMINISTRATIVE | Claimed: | $10,000.00 | | |
| JAHANI, FARSHIDEH<br>194 FAIRWAY LANE<br>GLENWOOD SPRINGS, CO 81601 | | Claim Number: 6187<br>Claim Date: 12/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | |
| ADMINISTRATIVE | Claimed: | $125,000.00 | | |
| JAIN, SANJAY<br>73 PEABODY ST.<br>MIDDLETON, MA 01949 | | Claim Number: 13<br>Claim Date: 01/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | |
| PRIORITY | Claimed: | $43,500.00 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JAIN, SANJAY<br>73 PEABODY ST.<br>MIDDLETON, MA 01949 | | Claim Number: 2217<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $46,000.00 | Scheduled: | $4,197.50 | Allowed: | $4,197.50 |
| UNSECURED | | | Scheduled: | $40,627.98 | Allowed: | $40,627.98 |
| JAMES N LANDON ESTATE<br>JAMES N LANDON (DECEASED)<br>217 RIDGEWOOD ROAD<br>PLAINS, PA 18702 | | Claim Number: 6844<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | | | |
| UNSECURED | | | | | Allowed: | $53,228.00 |
| JAMES, JOSEPH M.<br>309 S 62ND ST<br>BROKEN ARROW, OK 74014-6935 | | Claim Number: 1020<br>Claim Date: 04/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $246.80 |
| PRIORITY | | | | | Allowed: | $1,009.64 |
| UNSECURED | Claimed: | $15,273.60 | | | Allowed: | $15,688.73 |
| JAMES, JOSEPH M.<br>309 S. 62ND ST.<br>BROKEN ARROW, OK 74014 | | Claim Number: 8304<br>Claim Date: 06/18/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | | |
| UNSECURED | Claimed: | $15,273.60 | | | | |
| JAMES, LAWRENCE<br>1451 SOARING EAGLE DR<br>O FALLON, MO 63366-5999 | | Claim Number: 2830<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | |
| PRIORITY | Claimed: | $21,900.00 | | | | |
| UNSECURED | Claimed: | $111,380.08 | | | | |

| | | | | |
|---|---|---|---|---|
| JAMES, LAWRENCE<br>1451 SOARING EAGLE DR<br>O FALLON, MO 63366-5999 | | Claim Number: 2831<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $21,900.00 | Scheduled: | $2,408.75 | Allowed: | $2,408.75 |
| UNSECURED | Claimed: | $111,380.08 | Scheduled: | $67,785.90 | Allowed: | $68,723.21 |

| | | |
|---|---|---|
| JAMES, LAWRENCE<br>1078 CLUB TERRACE<br>FOREST, VA 24551-1047 | | Claim Number: 2967<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $21,900.00 |
| UNSECURED | Claimed: | $111,380.08 |

| | | |
|---|---|---|
| JAMES, LAWRENCE J.<br>1451 SOARING EAGLE DR<br>O FALLON, MO 63366-5999 | | Claim Number: 151<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $24,920.95 |
| UNSECURED | Claimed: | $70,483.35 |

| | | |
|---|---|---|
| JAMES, LAWRENCE J.<br>1078 CLUB TERRACE<br>FOREST, VA 24551-1047 | | Claim Number: 2832<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $21,900.00 |
| UNSECURED | Claimed: | $111,380.08 |

| | | |
|---|---|---|
| JAMES, LAWRENCE J.<br>1078 CLUB TERRACE<br>FOREST, VA 24551-1047 | | Claim Number: 2938<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $21,900.00 |
| UNSECURED | Claimed: | $111,380.08 |

| JAMES, RYAN S.<br>805 BUFFALO SPRINGS DRIVE<br>ALLEN, TX 75013 | | Claim Number: 7064<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $3,663.94 |
| PRIORITY | | | | | Allowed: | $1,857.78 |
| UNSECURED | Claimed: | $85,495.00 | | | Allowed: | $48,229.84 |
| JAMES, WILLIAM<br>1221 DAMSEL GREY TRL<br>LEWISVILLE, TX 75056-6179 | | Claim Number: 1710<br>Claim Date: 08/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,202.79 |
| PRIORITY | | | | | Allowed: | $1,328.25 |
| UNSECURED | Claimed: | $35,653.85 | | | Allowed: | $35,515.72 |
| JAMOUSSI, BILEL<br>14 POLIQUIN DRIVE<br>NASHUA, NH 03062 | | Claim Number: 2433<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17098 (08/17/2016) | | | | |
| UNSECURED | Claimed: | $71,478.06 | Scheduled: | $0.00  UNLIQ | | |
| JAMOUSSI, BILEL<br>7 JARED CIRCLE<br>NASHUA, NH 03063 | | Claim Number: 2434<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $68,327.00 | | | | |
| JAMOUSSI, BILEL<br>55D ROUTE DE COLLEX<br>BELLEVUE, 1293<br>SWITZERLAND | | Claim Number: 2435<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,323.28 |
| PRIORITY | | | | | Allowed: | $2,389.66 |
| UNSECURED | Claimed: | $68,327.00 | | | Allowed: | $69,117.06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JAMOUSSI, BILEL<br>14 POLIQUIN DRIVE<br>NASHUA, NH 03062 | | Claim Number: 2502<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17098 (08/17/2016) | | | | | |
| UNSECURED | Claimed: | $74,462.45 | Scheduled: | $74,462.45 UNLIQ | | | |
| JAMOUSSI, BILEL<br>7 JARED CIRCLE<br>NASHUA, NH 03063 | | Claim Number: 2503<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $74,462.45 | | | | | |
| JAMOUSSI, BILEL<br>7 JARED CIRCLE<br>NASHUA, NH 03063 | | Claim Number: 2504<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $71,478.06 | | | | | |
| JAMPANA, SRINIVASA<br>PO BOX 142709<br>IRVING, TX 75014-2709 | | Claim Number: 6176<br>Claim Date: 12/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,143.10 | |
| PRIORITY | | | | | Allowed: | $1,256.54 | |
| UNSECURED | Claimed: | $22,525.00 | | | Allowed: | $20,111.66 | |
| JANAGAMA, PRAMATHI<br>2913 AGAVE LOOP<br>ROUND ROCK, TX 78681-2456 | | Claim Number: 374<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7432 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $12,703.36 | Scheduled: | $4,790.39 | Allowed: | $4,790.39 | |
| UNSECURED | | | Scheduled: | $8,086.34 | Allowed: | $8,086.34 | |

| | | | | | |
|---|---|---|---|---|---|
| JANECZEK, ANTHONY<br>1 INDIGO LANE<br>WESTFORD, MA 01886 | | Claim Number: 4123<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,348.27 |
| PRIORITY | | | | Allowed: | $1,718.24 |
| UNSECURED | Claimed: | $42,802.73 | | Allowed: | $42,402.48 |
| JANIS, MARK R.<br>21 ARADA STREET<br>RANCHO MISSION VIEJO, CA 92694 | | Claim Number: 8525<br>Claim Date: 07/15/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | | |
| UNSECURED | Claimed: | $65,990.70 | | Allowed: | $65,990.77 |
| JANUSIS, CHARLES<br>247 WESTFORD RD<br>TYNGSBORO, MA 01879-2504 | | Claim Number: 3853<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| PRIORITY | Claimed: | $56,834.61 | | | |
| JANUSIS, CHARLES<br>247 WESTFORD RD<br>TYNGSBORO, MA 01879-2504 | | Claim Number: 7308<br>Claim Date: 06/21/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,397.47 |
| PRIORITY | Claimed: | $56,834.61 | | Allowed: | $1,909.50 |
| UNSECURED | | | | Allowed: | $56,924.17 |
| JAVA, LAWRENCE ALERRE<br>204 HARDWOOD RIDGE COURT<br>CLAYTON, NC 27520-9405 | | Claim Number: 3603<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,524.74 |
| PRIORITY | Claimed: | $95,211.20 | | Allowed: | $1,120.22 |
| UNSECURED | | | | Allowed: | $64,543.04 |

| | | | | |
|---|---|---|---|---|
| JAY, WILLIAM E.<br>5308 MANORWOOD DRIVE<br>SARASOTA, FL 34235 | Claim Number: 3331<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE    Claimed: | $0.00   UNDET | | | |
| JAZAYERI, TONY<br>5325 CORINTHIAN BAY DR.<br>PLANO, TX 75093 | Claim Number: 3371<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| UNSECURED    Claimed: | $30,240.00 | | | |
| JAZAYERI, TONY<br>18 HANOVER DRIVE<br>WEST CHESTER, PA 19382 | Claim Number: 3696<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | Allowed: | $2,487.02 |
| PRIORITY | | | Allowed: | $2,007.45 |
| SECURED    Claimed: | $30,240.00 | | | |
| UNSECURED | | | Allowed: | $36,033.87 |
| JDS UNIPHASE CORPORATION<br>430 N MCCARTHY BLVD<br>MILPITAS, CA 95035 | Claim Number: 5548<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8218 (08/20/2012) | | | |
| UNSECURED    Claimed: | $653,932.00 | | | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS, LLC<br>520 MADISON AVE THIRD FLOOR<br>NEW YORK,, NY 10022 | Claim Number: 142<br>Claim Date: 02/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | |
| UNSECURED    Claimed: | $3,167.50 | Scheduled:    $1,975.00 | Allowed: | $3,167.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS II, LL<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | | Claim Number: 1357<br>Claim Date: 06/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7686 (05/24/2012) | | | | | |
| UNSECURED | Claimed: | $39,097.01 | | | | Allowed: | $39,097.01 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS II, LL<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | | Claim Number: 2598<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | Allowed: | $10,000.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS II, LL<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | | Claim Number: 2779<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $6,000.00 | Scheduled: | $6,000.00 | | Allowed: | $6,000.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS II, LL<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | | Claim Number: 3358<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $15,000.00 | Scheduled: | $15,000.00 | | Allowed: | $15,000.00 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS II, LL<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | | Claim Number: 5353<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ CONT | | | | | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| UNSECURED | Claimed: | $112,404.00 UNLIQ CONT | | | | Allowed: | $89,197.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: SONAR CREDIT PARTNERS II, LL<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | | Claim Number: 6149<br>Claim Date: 11/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $10,864.57 | Scheduled: | $2,208.30 | Allowed: | $10,864.57 |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC<br>TRANSFEROR: QUEENS BALLPARK COMPANY, L.L<br>520 MADISON AVE. THIRD FLOOR<br>NEW YORK,, NY 10022 | | Claim Number: 6709<br>Claim Date: 01/14/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16348 (11/30/2015) | | | | |
| UNSECURED | Claimed: | $6,898,294.20 | | | Allowed: | $4,700,000.00 |
| JENG, JOE<br>4400 STATEN ISLAND DR<br>PLANO, TX 75024 | | Claim Number: 2422<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $582.18 |
| PRIORITY | Claimed: | $2,354.32 | | | Allowed: | $1,455.46 |
| UNSECURED | Claimed: | $58,858.00 | | | Allowed: | $62,406.50 |
| JENG, SHU-CHING<br>4400 STATEN ISLAND<br>DRIVE<br>PLANO, TX 75024 | | Claim Number: 3353<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,748.27 |
| PRIORITY | Claimed: | $1,931.27 | | | Allowed: | $1,284.45 |
| UNSECURED | Claimed: | $34,762.86 | | | Allowed: | $35,043.93 |
| JENKINS, FREDERIC, H.<br>242 OLD FOREST CREEK DR.<br>CHAPEL HILL, NC 27514 | | Claim Number: 8256<br>Claim Date: 05/11/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9258 (01/11/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $9,811.30 |
| PRIORITY | | | | | Allowed: | $1,506.86 |
| UNSECURED | Claimed: | $108,627.60 | | | Allowed: | $97,309.35 |

| JENNINGS, JEAN<br>410 BROOKHAVEN TRIAL<br>SMYRNA, TN 37167 | | Claim Number: 7302<br>Claim Date: 06/18/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $67,652.17 | | |
| JENNINGS, JEAN<br>410 BROOKHAVEN TRAIL<br>SMYRNA, TN 37167 | | Claim Number: 7652<br>Claim Date: 03/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,245.11 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,324.53 |
| UNSECURED | Claimed: | $56,702.17 | Allowed: | $67,095.13 |
| JERSEY CENTRAL POWER & LIGHT<br>PO BOX 367<br>HOLMDEL, NJ 07733 | | Claim Number: 182<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | |
| UNSECURED | Claimed: | $2,659.44 | Allowed: | $2,036.66 |
| JHA, RASHMI<br>104 GLEN CAIRN CT.<br>APEX, NC 27502 | | Claim Number: 8282<br>Claim Date: 06/04/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $3,354.01 |
| PRIORITY | | | Allowed: | $1,232.08 |
| UNSECURED | Claimed: | $54,263.28 | Allowed: | $34,217.77 |
| JI, JOANN<br>2555 CARTHAGE LN<br>TALLAHASSEE, FL 32312 | | Claim Number: 5828<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $537.39 |
| PRIORITY | Claimed: | $15,757.43 | Allowed: | $1,343.49 |
| UNSECURED | | | Allowed: | $21,294.21 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JIANG, XUEMING<br>4308 HELSTON RD<br>PLANO, TX 75024 | | Claim Number: 5849<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | | |
| PRIORITY | Claimed: | $38,753.00 | | | | |
| UNSECURED | Claimed: | $37,716.83 | | | | |
| JIMENEZ, JOSE A.<br>10 RIDGEWOOD TER<br>TARRYTOWN, NY 10591 | | Claim Number: 7151<br>Claim Date: 03/18/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,767.83 |
| PRIORITY | Claimed: | $19,424.55 | | | Allowed: | $1,618.64 |
| UNSECURED | | | | | Allowed: | $14,324.95 |
| JOANNOU, DION<br>2839 NE 24TH PLACE<br>FORT LAUDERDALE, FL 33305 | | Claim Number: 3567<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $240,000.00 | | | | |
| JOANNOU, DION<br>2839 N. E. 24TH PLACE<br>FORT LAUDERDALE, FL 33305 | | Claim Number: 3724<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $69,500.00 | | | | |
| JOHN DEREK DAVIES ESTATE<br>C/O GERALD K. GIMMEL, PERSONAL REP.<br>4 PROFESSIONAL DR., SUITE 145<br>GAITHERSBURG, MD 20879 | | Claim Number: 4745<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $547,290.30 | Scheduled: | $0.00 UNLIQ | Allowed: | $497,979.00 |

| | | | | |
|---|---|---|---|---|
| JOHN DEREK DAVIES ESTATE<br>C/O GERALD K. GIMMEL, PERSONAL REP.<br>4 PROFESSIONAL DR., SUITE 145<br>GAITHERSBURG, MD 20879 | | Claim Number: 8629<br>Claim Date: 08/12/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| UNSECURED | Claimed: | $248,000.00 | Allowed: | $248,000.00 |
| JOHN T. ZALOKAR, ESTATE<br>ZALOKAR, JOHN (DECEASED)<br>17N208 IL ROUTE 31<br>DUNDEE, IL 60118 | | Claim Number: 8784<br>Claim Date: 06/02/2015<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | |
| UNSECURED | Claimed: | $51,151.80 | Allowed: | $26,346.00 |
| JOHN, PHILIP<br>1705 CRYSTAL WAY<br>PLANO, TX 75074 | | Claim Number: 8132<br>Claim Date: 12/30/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $5,795.14 |
| PRIORITY | | | Allowed: | $977.63 |
| UNSECURED | Claimed: | $24,285.45 | Allowed: | $19,753.45 |
| JOHNE-MANTHEY, BIRGITT<br>FORMER MANTHEY, W.<br>PUCKLERSTR. 21A<br>BERLIN, 14195<br>GERMANY | | Claim Number: 3772<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| JOHNS, RICHARD L.<br>11212 SADDLEWOOD CT<br>RALEIGH, NC 27614 | | Claim Number: 749<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $350.28 |
| PRIORITY | | | Allowed: | $1,261.03 |
| UNSECURED | Claimed: | $49,711.48 | Allowed: | $53,432.69 |

| | | | | | |
|---|---|---|---|---|---|
| JOHNSON, BARRY<br>3700 GLENROCK CIRCLE<br>RALEIGH, NC 27613-4435 | | Claim Number: 7921<br>Claim Date: 08/30/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $7,845.30 |
| PRIORITY | | | | Allowed: | $1,523.36 |
| UNSECURED | Claimed: | $47,556.34 | | Allowed: | $36,585.99 |
| JOHNSON, GLENDA F.<br>1103 DOVE BROOK DRIVE<br>ALLEN, TX 75002 | | Claim Number: 1515<br>Claim Date: 07/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $862.50 |
| PRIORITY | | | | Allowed: | $1,386.16 |
| UNSECURED | Claimed: | $43,151.50 | | Allowed: | $42,454.96 |
| JOHNSON, KEITH<br>2230 BENT CREEK MANOR<br>ALPHARETTA, GA 30005 | | Claim Number: 3879<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | | |
| PRIORITY | Claimed: | $23,100.00 | | | |
| UNSECURED | Claimed: | $134,883.00 | | | |
| JOHNSON, KEITH<br>2230 BENT CREEK MANOR<br>ALPHARETTA, GA 30005 | | Claim Number: 8342<br>Claim Date: 08/14/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | | |
| PRIORITY | Claimed: | $9,600.00 | | | |
| UNSECURED | Claimed: | $60,967.00 | | | |

| JOHNSON, KENNETH<br>14425 MAPLE<br>OVERLAND PARK, KS 66223 | | Claim Number: 2306<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $245,839.14 | Scheduled: | $0.00  UNLIQ | | |
| JOHNSON, KENNETH<br>14425 MAPLE<br>OVERLAND PARK, KS 66223 | | Claim Number: 2307<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16312 (11/19/2015) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $377,940.42 | Scheduled: | $377,940.42 UNLIQ | Allowed:<br>Allowed: | $487.40<br>$260,815.38 |
| JOHNSON, LINDA M<br>5210 REDWOOD RD<br>DURHAM, NC 27704 | | Claim Number: 7016<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | | |
| SECURED | Claimed: | $0.00   UNDET | | | | |
| JOHNSON, MONTE E<br>303 MAJESTY CT<br>GREENVILLE, SC 29615-4076 | | Claim Number: 2158<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $416.25   UNLIQ | | | | |
| JOHNSON, PATRICIA<br>200 SEAGRASS WAY<br>NEWPORT, NC 28570 | | Claim Number: 8829<br>Claim Date: 05/24/2017<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 18559 (01/08/2018) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $45,230.00 | | | Allowed:<br>Allowed:<br>Allowed: | $3,024.10<br>$1,038.81<br>$46,885.05 |

| JONES, ANN J.<br>PO BOX 294<br>BIG ISLAND, VA 24526 | | Claim Number: 1517<br>Claim Date: 07/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $30,000.00 | | | | |
| JONES, ANN J.<br>PO BOX 294<br>BIG ISLAND, VA 24526 | | Claim Number: 3794<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |
| JONES, EUGENE W.<br>405 PLEASANT VALLEY RD.<br>ALFRED STATION, NY 14803 | | Claim Number: 1565<br>Claim Date: 07/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $273.07 |
| PRIORITY | | | | | Allowed: | $1,003.09 |
| UNSECURED | Claimed: | $26,319.06 | | | Allowed: | $26,431.60 |
| JONES, LAWRENCE D.<br>1659 HONFLEUR DRIVE<br>SUNNYVALE, CA 94087 | | Claim Number: 4351<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $561.32   UNLIQ | | | | |
| JONES, LOUIS JR.<br>3504 'MALLEY CT.<br>PLANO, TX 75023 | | Claim Number: 3574<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | |
| UNSECURED | Claimed: | $120,193.17 | Scheduled: | $0.00  UNLIQ | Allowed: | $113,390.00 |

| | | |
|---|---|---|
| JONES, REBECCA<br>146 CHURCHCLIFF DR<br>WOODSTOCK, GA 30188-7060 | | Claim Number: 5972<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) |
| PRIORITY | Claimed: | $29,414.15 |
| JONES, REBECCA<br>146 CHURCHCLIFF DR<br>WOODSTOCK, GA 30188-7060 | | Claim Number: 5973<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $29,414.15 |
| JONES, REBECCA<br>146 CHURCHCLIFF DR<br>WOODSTOCK, GA 30188-7060 | | Claim Number: 5974<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) |
| PRIORITY | Claimed: | $29,414.15 |
| JONES, REBECCA<br>146 CHURCHCLIFF DR<br>WOODSTOCK, GA 30188-7060 | | Claim Number: 5975<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $29,414.15 |
| JONES, REBECCA<br>146 CHURCHCLIFF DR<br>WOODSTOCK, GA 30188-7060 | | Claim Number: 5976<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) |
| PRIORITY | Claimed: | $29,414.15 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JONES, REBECCA<br>146 CHURCHCLIFF DR<br>WOODSTOCK, GA 30188-7060 | | Claim Number: 5977<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $29,414.15 | | | | | |
| JONES, REBECCA<br>146 CHURCHCLIFF DR<br>WOODSTOCK, GA 30188-7060 | | Claim Number: 5978<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $29,414.15 | | | | | |
| JONES, REBECCA<br>146 CHURCHCLIFF DR<br>WOODSTOCK, GA 30188-7060 | | Claim Number: 5979<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $29,414.15 | | | | | |
| JONES, REBECCA<br>146 CHURCHCLIFF DR<br>WOODSTOCK, GA 30188-7060 | | Claim Number: 6939<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $29,414.15 | Scheduled:<br>Scheduled: | $6,016.68<br>$25,346.80 | Allowed:<br>Allowed: | $6,016.68<br>$25,346.80 |
| JONES, TINITA<br>102 BARRINGTON OVERLOOK DR<br>DURHAM, NC 27703 | | Claim Number: 2816<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $1,710.00 | | | Allowed:<br>Allowed:<br>Allowed: | $13.18<br>$48.43<br>$1,294.98 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JONES, TINITA M<br>102 BARRINGTON OVERLOOK DR.<br>DURHAM, NC 27703 | | Claim Number: 2814<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | | |
| PRIORITY | Claimed: | $19,279.00 | | | | |
| JONES, VIRGINIA M.<br>3050 CROOKED STICK DR.<br>CUMMING, GA 30041 | | Claim Number: 276<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $1,183.43 | Allowed: | $1,183.43 |
| UNSECURED | Claimed: | $4,998.58 | Scheduled: | $16,205.93 | Allowed: | $16,205.93 |
| JONNADA, NAVEEN<br>4016 HEARTHLIGHT CT<br>PLANO, TX 75024 | | Claim Number: 6367<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10457 (05/06/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,919.52 |
| PRIORITY | Claimed: | $21,992.38 | | | Allowed: | $1,125.45 |
| UNSECURED | | | | | Allowed: | $20,007.99 |
| JOPLIN, SHAREE<br>1253 VZ COUNTY ROAD 1412<br>VAN, TX 75790-3177 | | Claim Number: 4461<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $51,907.83 | | | | |
| JORGENSEN, LADELL<br>9111 LOMA ST<br>VILLA PARK, CA 92861-2229 | | Claim Number: 7169<br>Claim Date: 03/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $351.71 |
| PRIORITY | Claimed: | $1,009.96 | | | Allowed: | $1,266.14 |
| UNSECURED | Claimed: | $59,364.76 | | | Allowed: | $48,366.77 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| JOSEPH, SONIA<br>2232 HOMESTEAD LN<br>PLANO, TX 75025-5524 | | Claim Number: 319<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $20,451.60 | | | | | |
| UNSECURED | | | Scheduled: | $25,100.48 | | Allowed: | $25,100.48 |
| JOY, DANIEL<br>975 MAIN ST<br>CONCORD, MA 01742 | | Claim Number: 1052<br>Claim Date: 04/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| UNSECURED | Claimed: | $11,442.31 | | | | | |
| JOY, DANIEL<br>975 MAIN ST<br>CONCORD, MA 01742 | | Claim Number: 6108<br>Claim Date: 11/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $758.41 |
| PRIORITY | Claimed: | $1,634.62 | | | | Allowed: | $1,750.17 |
| UNSECURED | Claimed: | $9,807.69 | | | | Allowed: | $9,431.48 |
| JPMORGAN CHASE VASTERA PROFESSIONAL<br>SERVICES, INC., ATTN: DAVID J WARAGER<br>VP & ASST. GN COUNSEL<br>1 CHASE MANHATTAN PLAZA, 25TH FLOOR<br>NEW YORK, NY 10005-1401 | | Claim Number: 5566<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5624 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $450,000.00   UNLIQ | | | | Allowed: | $503,386.78 |
| JUDAH, WILLIAM A.<br>1733 TAKELA FOREST SE<br>FAIRMOUNT, GA 30139-2379 | | Claim Number: 7258<br>Claim Date: 05/17/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $2,148.13 |
| PRIORITY | | | | | | Allowed: | $849.81 |
| UNSECURED | Claimed: | $16,258.26 | | | | Allowed: | $16,576.01 |

| JULIANO, FRANK<br>2829 SOMBRERO CR<br>SAN RAMON, CA 94583 | | Claim Number: 4833<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| JUNG, ERIKA F.<br>4311 NE 20TH AV<br>OAKLAND PARK, FL 33308 | | Claim Number: 360<br>Claim Date: 02/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | |
| PRIORITY | Claimed: | $32,399.16 | | |
| JUNIEL, LINDA M.<br>2101 SKYVIEW DR<br>BORDEN, IN 47106-8505 | | Claim Number: 7521<br>Claim Date: 12/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 12603 (12/09/2013) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $5,627.62 | | |
| JUNIEL, LINDA M.<br>2101 SKYVIEW DR<br>BORDEN, IN 47106-8505 | | Claim Number: 8193<br>Claim Date: 02/06/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $8,661.31 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,400.75 |
| UNSECURED | Claimed: | $11,844.22 | Allowed: | $9,237.18 |
| JUNIPER NETWORKS, INC.<br>F/K/A TRAPEZE NETWORKS<br>ATTN: NATALYA KOROTEYEVA<br>1133 INNOVATION WAY<br>SUNNYVALE, CA 94089 | | Claim Number: 974<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6586 (10/12/2011) | | |
| UNSECURED | Claimed: | $624,809.82 | Allowed: | $472,118.27 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| JUST, TERESA<br>1193 N 1950 E<br>LAYTON, UT 84040-5507 | | Claim Number: 284<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | | | |
| PRIORITY | Claimed: | $7,649.86 | | | | | | |
| KAAWALOA, SAMUEL K<br>PO BOX 433<br>ELIZABETH, CO 80107 | | Claim Number: 3181<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13091 (03/04/2014) | | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | | | |
| KADI, SERGIO<br>16208 E LULLWATER DRIVE<br>PANAMA CITY BEACH, FL 32413 | | Claim Number: 4252<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) | | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $16,867.00 | Scheduled: | $0.00  UNLIQ | | | | |
| KAEPPLEIN, MARK<br>11 PALMER STREET<br>ARLINGTON, MA 02474 | | Claim Number: 4508<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$3,131.54 | | | | | | |
| KAEPPLEIN, MARK<br>11 PALMER STREET<br>ARLINGTON, MA 02474 | | Claim Number: 4509<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $1,263.18<br>$100.00 | Scheduled:<br>Scheduled: | $7,017.01<br>$8,593.38 | Allowed:<br>Allowed: | $7,017.01<br>$12,684.53 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| KAFAEI, SEPIDEH<br>KAFAEI, NAVID (DECEASED)<br>14862 DANEWAT<br>FRISCO, TX 75035 | | Claim Number: 2062<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $7,140.26 | Scheduled: | $8,400.07 | Allowed: | $8,400.07 |
| KAISER, PATRICK<br>1900 NEW HAVEN ROAD<br>GRAPEVINE, TX 76051 | | Claim Number: 2950<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13091 (03/04/2014) | | | | |
| PRIORITY | Claimed: | $14,318.79 | Scheduled: | $6,554.96 | Allowed: | $6,554.96 |
| UNSECURED | Claimed: | $47,682.20 | Scheduled: | $51,225.29 | Allowed: | $51,957.30 |
| KAISER, PATRICK<br>1900 NEW HAVEN ROAD<br>GRAPEVINE, TX 76051 | | Claim Number: 2988<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | | |
| PRIORITY | Claimed: | $14,318.79 | | | | |
| UNSECURED | Claimed: | $47,682.20 | | | | |
| KAISER, PATRICK A<br>1900 NEW HAVEN RD<br>GRAPEVINE, TX 76051 | | Claim Number: 2951<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $62,000.99 | | | | |
| KAISER, PATRICK A.<br>1900 NEW HAVEN RD<br>GRAPEVINE, TX 76051 | | Claim Number: 2987<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $62,000.99 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| KAKADIA, VIJAY<br>6381 ALMADEN RD<br>SAN JOSE, CA 95120 | | Claim Number: 2540<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $64.21 |
| PRIORITY | | | | | Allowed: | $83.75 |
| UNSECURED | Claimed: | $16,124.05 | | | Allowed: | $470.85 |
| KAKOU, JACOB T<br>101 S. PLAYERS CLUB RD UNIT 25101<br>TUCSON, AZ 85745 | | Claim Number: 7303<br>Claim Date: 06/18/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,074.44 |
| PRIORITY | | | | | Allowed: | $1,056.10 |
| UNSECURED | Claimed: | $58,070.81 | | | Allowed: | $54,524.28 |
| KALFA, JOHN<br>75 JOHNSON PL.<br>WOODMERE, NY 11598 | | Claim Number: 3073<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $21,408.74 | Scheduled: | $0.00  UNLIQ | Allowed: | $21,227.00 |
| KALFA, JOHN P.<br>75 JOHNSON PL<br>WOODMERE, NY 11598 | | Claim Number: 257<br>Claim Date: 02/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $173,032.26 | | | | |
| KALSEY, DAVID<br>7270 LYNE BAY DR.<br>ROSEVILLE, CA 95747 | | Claim Number: 922<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | | | |
| UNSECURED | Claimed: | $52,199.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KALSEY, DAVID<br>7270 LYNE BAY DR.<br>ROSEVILLE, CA 95747 | | Claim Number: 923<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $2,505.55 | | | | Allowed:<br>Allowed:<br>Allowed: | $462.58<br>$1,301.00<br>$54,164.96 |
| KALSI, VISHAL<br>4387 LAIRD CIRCLE<br>SANTA CLARA, CA 95054 | | Claim Number: 1486<br>Claim Date: 07/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | | |
| PRIORITY | Claimed: | $25,143.90 | | | | | |
| KALSI, VISHAL<br>12240 COUNTRY SQUARE LN<br>SARATOGA, CA 95070-3446 | | Claim Number: 4413<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $25,293.64 | | | | Allowed:<br>Allowed:<br>Allowed: | $348.81<br>$510.47<br>$8,706.28 |
| KAMO, RAMNIK<br>2668 WEST CREEK DR<br>FRISCO, TX 75033-4759 | | Claim Number: 4512<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $96,936.24   CONT<br>$57,738.42   CONT | Scheduled: | $76.94  UNLIQ | Allowed: | $78.09 | |
| KAMO, RAMNIK<br>2668 WEST CREEK DR<br>FRISCO, TX 75033-4759 | | Claim Number: 4513<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $154,674.66   CONT | | | | | |

| KANADAY, CINDY F.<br>249 SPENCER CREEK RD<br>FRANKLIN, TN 37069 | | Claim Number: 6815<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,767.68 |
| PRIORITY | | | Allowed: | $958.38 |
| UNSECURED | Claimed: | $56,070.58 | Allowed: | $40,086.99 |
| KAO, FRANK<br>4219 LAVACA TRL<br>CARROLLTON, TX 75010 | | Claim Number: 2275<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $11,236.86 | | |
| KAO, FRANK<br>4219 LAVACA TRL<br>CARROLLTON, TX 75010 | | Claim Number: 2276<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
| UNSECURED | Claimed: | $11,236.86 | | |
| KAO, FRANK<br>4219 LAVACA TRL<br>CARROLLTON, TX 75010 | | Claim Number: 6481<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $521.96 |
| PRIORITY | | | Allowed: | $1,342.17 |
| UNSECURED | Claimed: | $11,250.00 | Allowed: | $10,625.56 |
| KAO, IUE-FANG H<br>19785 VIEWRIDGE DRIVE<br>SARATOGA, CA 95070 | | Claim Number: 5436<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | |
| UNSECURED | Claimed: | $39,516.93 | | |

| KAO, IUE-FANG H.<br>19785 VIEWRIDGE DR.<br>SARATOGA, CA 95070 | | Claim Number: 4093<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $2,295.98 |
| PRIORITY | | | | | Allowed: | $1,679.98 |
| UNSECURED | Claimed: | $39,516.93 | | | Allowed: | $36,035.68 |
| KAPIL, HARI<br>232 HERITAGE ISLE<br>DE WINTON, AB T0L 0X0<br>CANADA | | Claim Number: 3276<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | | |
| UNSECURED | Claimed: | $7,160.75 | | | | |
| KAPIL, VIVEK<br>2712 MERLIN DRIVE<br>LEWISVILLE, TX 75056 | | Claim Number: 4443<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,541.72 |
| PRIORITY | Claimed: | $2,283.00 | | | Allowed: | $1,369.83 |
| SECURED | Claimed: | $2,283.00 | | | | |
| UNSECURED | | | Scheduled: | $171,928.02 UNLIQ | Allowed: | $50,398.27 |
| TOTAL | Claimed: | $2,153.60 | | | | $0.00 |
| KAPLAN, JULIE GRAFFAM<br>10 FLETCHER RD.<br>WINDHAM, NH 03087 | | Claim Number: 8010<br>Claim Date: 10/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | | |
| UNSECURED | Claimed: | $78,176.65 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KAPLAN, JULIE GRAFFAM<br>10 FLETCHER RD.<br>WINDHAM, NH 03087 | | Claim Number: 8236<br>Claim Date: 04/03/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $14,968.62 |
| PRIORITY | | | | | | Allowed: | $2,298.94 |
| UNSECURED | Claimed: | $81,905.94 | | | | Allowed: | $64,638.38 |
| KARIA, ARVINDKUMAR<br>3517 LAKEBROOK DR<br>PLANO, TX 75093 | | Claim Number: 4836<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $16,651.94 | | | | Allowed: | $47,075.89 |
| KARIA, ARVINDKUMAR J<br>3517 LAKEBROOK DR<br>PLANO, TX 75093 | | Claim Number: 4834<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| PRIORITY | Claimed: | $3,358.95 | Scheduled: | $3,358.95 | | | |
| UNSECURED | Claimed: | $41,918.71 | Scheduled: | $41,918.71 | | | |
| KASPER, JAMES E. (0206746)<br>208 HARSH LN<br>CASTALIN SPGS, TN 37031-4556 | | Claim Number: 7327<br>Claim Date: 07/06/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $4,039.22 |
| PRIORITY | | | | | | Allowed: | $1,364.09 |
| UNSECURED | Claimed: | $47,176.80 | | | | Allowed: | $44,908.94 |
| KASPER, JOHN<br>305 HIGHLANDS BLUFF<br>CARY, NC 27518 | | Claim Number: 3683<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | | | Scheduled: | $4,784.60 | | Allowed: | $4,784.60 |
| UNSECURED | Claimed: | $36,974.00 | Scheduled: | $34,842.76 | | Allowed: | $34,842.76 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KASPER, KENNETH W.<br>5008 FAWN VALLEY DRIVE<br>LOUISVILLE, KY 40299 | | Claim Number: 2215<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| UNSECURED | Claimed: | $30,290.00 | Scheduled: | $24,688.51 | Allowed: | $24,688.51 |
| KASSNER, RONALD<br>17745 S. AUSTIN RD<br>MANTECA, CA 95336 | | Claim Number: 1360<br>Claim Date: 06/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13091 (03/04/2014) | | | | |
| UNSECURED | Claimed: | $5,888.07 | Scheduled: | $5,980.68 | Allowed: | $5,980.68 |
| KATANIZADEH, BEHROOZ<br>10069 LONGVIEW DRIVE<br>LONE TREE, CO 80124-9752 | | Claim Number: 4462<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $21,627.00 | | | Allowed:<br>Allowed:<br>Allowed: | $1,545.92<br>$1,270.61<br>$20,732.26 |
| KAUFMAN, AMY<br>16017 SNOWDONIA COVE<br>AUSTIN, TX 78738 | | Claim Number: 7551<br>Claim Date: 01/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$4,162.00 | | | Allowed:<br>Allowed:<br>Allowed: | $8,581.17<br>$2,203.44<br>$5,361.70 |
| KAYE, DOUGLAS J.<br>631 BELMONT CREST DR.<br>MARIETTA, GA 30067 | | Claim Number: 2089<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $408,748.37 | Scheduled: | $288,705.15 | Allowed: | $411,193.15 |

| KAZIMIERSKI, WLODZIMIERZ<br>7782 GEORGETOWN CHASE<br>ROSWELL, GA 30075 | | Claim Number: 7226<br>Claim Date: 04/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7806 (06/07/2012) |
|---|---|---|
| UNSECURED | Claimed: | $76,908.32 |
| KAZIMIERSKI, WLODZIMIERZ<br>7782 GEORGETOWN CHASE<br>ROSWELL, GA 30075 | | Claim Number: 7228<br>Claim Date: 04/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7806 (06/07/2012) |
| UNSECURED | Claimed: | $360,773.26 |
| KEANE, NOEL<br>7 ASHBROOK<br>BALLYMOE<br>COUNTY GALWAY,<br>IRELAND | | Claim Number: 1808<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| PRIORITY | Claimed: | $108,000.00 |
| KEANE, NOEL<br>7 ASHBROOK<br>BALLYMOE<br>COUNTY GALWAY,<br>IRELAND | | Claim Number: 1809<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $108,000.00 |
| KEARNEY, GARY<br>3304 SAN SIMEON WAY<br>PLANO, TX 75023 | | Claim Number: 4185<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| UNSECURED | Claimed: | $4,292.70 |

| | | | | | |
|---|---|---|---|---|---|
| KEATES, ROB<br>10519 138 ST NW<br>EDMONTON, AB T5N 2J5<br>CANADA | | Claim Number: 137<br>Claim Date: 02/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | | | |
| UNSECURED | Claimed: | $104,779.50 | | | |
| KEATES, ROB<br>10519 138 ST NW<br>EDMONTON, AB, T5N 2J5<br>CANADA | | Claim Number: 7629<br>Claim Date: 03/07/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | | |
| PRIORITY | Claimed: | $205,092.33 | | | |
| UNSECURED | | | | Allowed: | $2.53 |
| KEEGAN, SUSAN M.<br>8 QUAIL RIDGE DRIVE<br>FLEMINGTON, NJ 08822 | | Claim Number: 4515<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| KEEGAN, SUSAN M.<br>8 QUAIL RIDGE DRIVE<br>FLEMINGTON, NJ 08822 | | Claim Number: 7085<br>Claim Date: 02/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
| ADMINISTRATIVE | Claimed: | $74,355.77 | | Allowed: | $6,300.30 |
| PRIORITY | | | | Allowed: | $2,565.74 |
| UNSECURED | | | | Allowed: | $75,249.46 |
| KEELAN, WILLIAM M.<br>2300 NEVILLE ROAD<br>CHAPEL HILL, NC 27516 | | Claim Number: 1477<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | |
| PRIORITY | | | Scheduled: | $5,671.24 | Allowed: | $5,671.24 |
| UNSECURED | Claimed: | $73,771.88 | Scheduled: | $71,691.43 | Allowed: | $71,691.43 |

| KELLEY, MATT<br>106 WILD BROOK COURT<br>CARY, NC 27519 | | Claim Number: 2484<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $55,308.93 | | | | |
| UNSECURED | Claimed: | $55,308.93 | | | | |
| TOTAL | Claimed: | $55,308.93 | | | | |
| KELLEY, MATTHEW ADAMS<br>106 WILD BROOK COURT<br>CARY, NC 27519 | | Claim Number: 6758<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13076 (02/28/2014) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $88.05 |
| PRIORITY | Claimed: | $17,905.60 | | | Allowed: | $5,829.01 |
| UNSECURED | Claimed: | $44,311.44 | | | Allowed: | $54,279.50 |
| KELLY SERVICES, INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | | Claim Number: 623<br>Claim Date: 03/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | | | |
| UNSECURED | Claimed: | $7,319.20 | Scheduled: | $3,680.00 | Allowed: | $3,680.00 |
| KELLY, HAROLD<br>19708 WELLINGTON MANOR BLVD<br>LUTZ, FL 33549 | | Claim Number: 1241<br>Claim Date: 05/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,193.22 |
| PRIORITY | | | | | Allowed: | $1,775.05 |
| UNSECURED | Claimed: | $79,524.99 | | | Allowed: | $27,927.37 |

| KELLY, MICHAEL F.<br>204 GLEN ABBEY DRIVE<br>CARY, NC 27513 | | Claim Number: 3753<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17696 (01/10/2017) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNLIQ | | | | Allowed: | $1,558.50 |
| UNSECURED | Claimed: | $27,498.00   UNLIQ | Scheduled: | $0.00  UNLIQ | | Allowed: | $70,168.01 |
| KELLY, WILLIAM P<br>14 COHASSET LANE<br>CHERRY HILL, NJ 08003 | | Claim Number: 3399<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | Scheduled: | $0.00  UNLIQ | | | |
| KELLY, WILLIAM P<br>14 COHASSET LANE<br>CHERRY HILL, NJ 08003 | | Claim Number: 6064<br>Claim Date: 10/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $35,966.35 | | | | | |
| KELLY, WILLIAM P<br>14 COHASSET LANE<br>CHERRY HILL, NJ 08003 | | Claim Number: 6506<br>Claim Date: 12/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $36,000.00 | | | | Allowed: | $32,721.00 |
| KEMPFFER, MARY B.<br>309 BURNT PINE CT<br>APEX, NC 27502 | | Claim Number: 1731<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $680.78   UNLIQ | | | | | |

| KENEDI, ROBERT<br>11726 NIGHT HERON DR<br>NAPLES, FL 34119-8888 | | Claim Number: 3837<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $102,157.96 | Scheduled: | $0.00 UNLIQ | Allowed: | $91,178.00 |
| KENNEDY, JACLYN A.<br>1606 ROLLINS DR<br>ALLEN, TX 75013 | | Claim Number: 7918<br>Claim Date: 08/25/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $8,073.04 |
| PRIORITY | | | | | Allowed: | $1,467.83 |
| UNSECURED | Claimed: | $78,367.41 | | | Allowed: | $72,820.45 |
| KENNEDY, LOUISE<br>3512 SCENIC CT.<br>DENVILLE, NJ 07834 | | Claim Number: 2621<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | | |
| KENNEDY, SCOTT<br>13523 W. SOLA DRIVE<br>SUN CITY WEST, AZ 85375 | | Claim Number: 470<br>Claim Date: 03/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $35,215.87 | | | | |
| KENNEDY, SCOTT<br>13523 W SOLA DRIVE<br>SUN CITY WEST, AZ 85375 | | Claim Number: 2243<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $5,962.91 | Scheduled: | $3,099.91 | Allowed: | $3,099.91 |
| UNSECURED | Claimed: | $27,826.90 | Scheduled: | $32,424.29 | Allowed: | $32,424.29 |

| | | | | |
|---|---|---|---|---|
| KENNEY, KAREN B.<br>3229 ALPHAWOOD DR<br>APEX, NC 27539-6814 | | Claim Number: 3525<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,458.54 |
| PRIORITY | | | Allowed: | $1,126.76 |
| UNSECURED | Claimed: | $43,761.22 | Allowed: | $44,150.38 |
| KESSEL, ROBERT<br>2245 MONROE DRIVE<br>ALPHARETTA, GA 30004 | | Claim Number: 3698<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | |
| PRIORITY | Claimed: | $1,971.64 | | |
| UNSECURED | | | Allowed: | $2,567.00 |
| KETSLER, JOSEPH<br>7617 WAASLAND DRIVE<br>PLANO, TX 75025 | | Claim Number: 3450<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
| ADMINISTRATIVE | | | Allowed: | $1,514.71 |
| PRIORITY | | | Allowed: | $1,244.96 |
| UNSECURED | Claimed: | $58,818.72 | Allowed: | $60,353.02 |
| KETSLER, JOSEPH<br>7617 WAASLAND DRIVE<br>PLANO, TX 75025 | | Claim Number: 3451<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $58,818.72 | | |
| KETSLER, RITA<br>7617 WAASLAND DR<br>PLANO, TX 75025 | | Claim Number: 1410<br>Claim Date: 06/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,062.40 |
| PRIORITY | Claimed: | $27,723.00 | Allowed: | $1,292.10 |
| UNSECURED | | | Allowed: | $26,459.37 |

| KETTERER, DAVID<br>101 BAYWOOD PLACE<br>CHAPEL HILL, NC 27516 | | Claim Number: 2071<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $886.77 |
| PRIORITY | | | Allowed: | $1,140.13 |
| UNSECURED | Claimed: | $81,429.56 | Allowed: | $53,807.85 |
| KEYLOR, STEPHEN W.<br>19 HILLSIDE AVE<br>STONEHAM, MA 02180 | | Claim Number: 951<br>Claim Date: 04/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | |
| ADMINISTRATIVE | | | Allowed: | $474.35 |
| PRIORITY | | | Allowed: | $1,742.49 |
| UNSECURED | Claimed: | $43,860.00 | Allowed: | $44,017.27 |
| KEYSPAN GAS EAST CORP DBA NATIONAL GRID<br>ELISA M. PUGLIESE, ESQ.<br>175 E. OLD COUNTRY ROAD<br>HICKSVILLE, NY 11801 | | Claim Number: 663<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| UNSECURED | Claimed: | $4,131.64 | Allowed: | $4,131.64 |
| KGP LOGISTICS, INC. AS SUCCESSOR-IN-<br>INTEREST TO EMBARQ LOGISTICS<br>ATTN: ANTHONY J. CARUSO<br>3305 HIGHWAY 60 W.<br>FARIBAULT, MN 55021 | | Claim Number: 1596<br>Claim Date: 07/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7686 (05/24/2012) | | |
| ADMINISTRATIVE | Claimed: | $35,876.19 | | |
| KHAN, ADAM<br>11564 EVENING SPRING CT.<br>CUPERTINO, CA 95014 | | Claim Number: 8807<br>Claim Date: 04/18/2016<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 18559 (01/08/2018) | | |
| UNSECURED | Claimed: | $2,190.86 | Allowed: | $2,190.86 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KHAN, AMNA<br>8221 MURA DR<br>PLANO, TX 75025-4052 | | Claim Number: 709<br>Claim Date: 03/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | | | | |
| UNSECURED | Claimed: | $5,780.00  UNLIQ | | | | | |
| KHAN, MUHAMMAD<br>804 LOTUS DR<br>RICHARDSON, TX 75081-5196 | | Claim Number: 2419<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $605.63 |
| PRIORITY | | | | | | Allowed: | $1,379.91 |
| UNSECURED | Claimed: | $23,123.98 | | | | Allowed: | $23,803.55 |
| KHANNA, BAKUL<br>58 BLAKE ROAD<br>LEXINGTON, MA 02420 | | Claim Number: 7907<br>Claim Date: 08/16/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $841.48 |
| PRIORITY | Claimed: | $170,370.88 | | | | Allowed: | $1,941.87 |
| UNSECURED | | | Scheduled: | $109,862.46 UNLIQ | | Allowed: | $64,081.64 |
| KHAWAR, ABDUL<br>11103 EMPIRE LAKES DRIVE<br>RALEIGH, NC 27617 | | Claim Number: 4258<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | |
| UNSECURED | Claimed: | $793,591.85 | | | | | |
| KIDD, GAIL B.<br>5512 ORCHARD ORIOLE TR<br>WAKE FOREST, NC 27587 | | Claim Number: 8245<br>Claim Date: 04/16/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $8,562.54 |
| PRIORITY | Claimed: | $1,535.54  UNLIQ | | | | Allowed: | $1,315.06 |
| UNSECURED | Claimed: | $10,748.78  UNLIQ | | | | Allowed: | $9,081.26 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KIEU, KIM<br>4108 RYAN LN<br>RICHARDSON, TX 75082 | | Claim Number: 280<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $11,465.25 | Scheduled: | $13,183.94 | Allowed: | $13,183.94 |
| KILLION, MARY L.<br>5813 CRESTWOOD CIR W<br>NORTH RICHLAND HILLS, TX 76180 | | Claim Number: 155<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | | | | |
| UNSECURED | Claimed: | $16,183.75 | | | | |
| KILLION, MARY L.<br>5813 CRESTWOOD CIRCLE W.<br>NORTH RICHLAND HILLS, TX 76180 | | Claim Number: 3888<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $15,918.48 | | | | |
| KILLION, MARY L.<br>5813 CRESTWOOD CIR W.<br>NORTH RICHLAND HILLS, TX 76180 | | Claim Number: 3889<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $802.76 | | | | |
| KIM, ETHAN K.<br>2102 CASTLEBURG DR.<br>APEX, NC 27523 | | Claim Number: 7307<br>Claim Date: 06/21/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,091.86 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,062.09 |
| UNSECURED | Claimed: | $18,238.43 | | | Allowed: | $19,064.45 |

| | | |
|---|---|---|
| KINAMON, ROBERT<br>21515 N E 143RD PL<br>WOODINVILLE, WA 98072 | | Claim Number: 1825<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) |

UNSECURED          Claimed:          $150,908.52          Scheduled:          $0.00  UNLIQ

| | | |
|---|---|---|
| KINAMON, ROBERT<br>21515 N E 143RD PL<br>WOODINVILLE, WA 98072 | | Claim Number: 6595<br>Claim Date: 01/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) |

UNSECURED          Claimed:          $150,908.52                              Allowed:          $124,727.00

| | | |
|---|---|---|
| KING COUNTY TREASURY OPERATIONS<br>KING COUNTY ADMINISTRATION BLDG<br>500 FOURTH AVENUE, ROOM #600<br>SEATTLE, WA 98104-2387 | | Claim Number: 810<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN |

SECURED          Claimed:          $2,852.30   UNLIQ CONT

| | | |
|---|---|---|
| KING, BARBARA<br>1770 E ELDERBERRY ST<br>PAHRUMP, NV 89048-0790 | | Claim Number: 3592<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) |

PRIORITY          Claimed:          $95,377.74
UNSECURED                                              Scheduled:          $0.00  UNLIQ

| | | |
|---|---|---|
| KING, BARBARA J.<br>1770 E ELDERBERRY ST<br>PAHRUMP, NV 89048-0790 | | Claim Number: 343<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) |

PRIORITY          Claimed:          $510,353.81

| KING, BARBARA J.<br>1770 E ELDERBERRY ST<br>PAHRUMP, NV 89048--079 | | Claim Number: 3593<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | | Scheduled: | $3,162.00 | | |
| UNSECURED | | $39,963.08 | Scheduled: | $23,933.90 | Allowed: | $113,183.91 |
| KING, CANDICE<br>2308 RIVERWAY DRIVE<br>DALLAS, TX 75227 | | Claim Number: 175<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | | | Scheduled: | $1,342.59 | Allowed: | $1,342.59 |
| UNSECURED | Claimed: | $53,000.00 | Scheduled: | $25,406.29 | Allowed: | $25,406.29 |
| KING, JAMES R. JR.<br>4133 SETTLEMENT DR.<br>DURHAM, NC 27713-9153 | | Claim Number: 7668<br>Claim Date: 03/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $5,100.36 |
| PRIORITY | | | | | Allowed: | $1,338.29 |
| UNSECURED | Claimed: | $73,309.62 | | | Allowed: | $68,156.00 |
| KING, RAYMOND L<br>53 INDIAN CREEK DR<br>COLDSPRING, TX 77331 | | Claim Number: 1714<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13091 (03/04/2014) | | | | |
| PRIORITY | Claimed: | $132,000.00 | | | | |
| KING, RAYMOND LOUIS<br>53 INDIAN CREEK DR<br>COLDSPRING, TX 77331 | | Claim Number: 1715<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $132,000.00 | | | | |

| KING, SUSAN M.<br>1550 CALAVERAS AVENUE<br>SAN JOSE, CA 95126 | | Claim Number: 6617<br>Claim Date: 01/07/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | | Allowed: | $10,654.87 |
| PRIORITY | | | | | | Allowed: | $5,266.32 |
| UNSECURED | Claimed: | $150,576.92 | | | | Allowed: | $334,610.05 |
| KING, VIRGINIA N<br>9517 HIGHLAND VIEW DRIVE<br>DALLAS, TX 75238 | | Claim Number: 2712<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00    UNDET | | | | | |
| KINGSBURY, DANIEL E.<br>2936 DEER CREEK PL<br>HIGHLANDS RANCH, CO 80129 | | Claim Number: 2101<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $6,548.40 | | | | | |
| UNSECURED | Claimed: | $31,245.96 | Scheduled: | $40,169.67 | | Allowed: | $40,169.67 |
| KINNEBREW, BILLY E.<br>988 DENNIS CIRCLE<br>IDAHO FALLS, ID 83401 | | Claim Number: 16<br>Claim Date: 01/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | | | |
| UNSECURED | Claimed: | $809.20 | | | | | |
| KINNEY, JAMES B.<br>10806 122 STREET<br>EDMONTON, AB T5M 0A6<br>CANADA | | Claim Number: 3237<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $334,022.24 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| KINNEY, JAMES B.<br>10806 122 STREET<br>EDMONTON, AB T5M 0A6<br>CANADA | | Claim Number: 3238<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $236,854.41 | | | | |
| KINNEY, JAMES B.<br>9650 85 STREET NW<br>EDMONTON, AB T6C 3E2<br>CANADA | | Claim Number: 3239-01<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | |
| UNSECURED | Claimed: | $167,011.12 | | | Allowed: | $96,273.00 |
| KIRCHNER, KAREN<br>2662 OAKMEADE DR<br>CHARLOTTE, NC 28270-9742 | | Claim Number: 2943<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $20,000.00 | | | | |
| KIRFMAN, JOHN<br>8413 MEADOWVIEW ST<br>ROWLETT, TX 75088 | | Claim Number: 3542<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,130.94 |
| PRIORITY | | | | | Allowed: | $1,565.59 |
| UNSECURED | Claimed: | $57,692.00 | | | Allowed: | $58,901.04 |
| KIRK, CAROLYN S<br>411 OCEANVIEW AVE<br>PALM HARBOR, FL 34683 | | Claim Number: 3634<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $52,904.08 | Scheduled: | $0.00 UNLIQ | Allowed: | $50,489.00 |

| KIRKLAND, ANGELIC M.<br>161 HILLTOP CIRCLE<br>SPRING BRANCH, TX 78070 | | Claim Number: 1704<br>Claim Date: 08/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $319.04 |
| PRIORITY | Claimed: | $4,980.78 | Allowed: | $1,126.03 |
| UNSECURED | | | Allowed: | $4,404.04 |
| KIRN, JOHN<br>FROM GREEN CENTER<br>100M N, PRIMERA CASA A LA LZQUIERDA<br>RIO ORO, SANTA ANA, 10203<br>COSTA RICA | | Claim Number: 2091<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $80,750.32 | | |
| KITCHENS, MICHELLE<br>6626 S. CROCKER WAY<br>LITTLETON, CO 80120 | | Claim Number: 5452<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,137.54 |
| PRIORITY | | | Allowed: | $2,617.39 |
| UNSECURED | Claimed: | $35,769.23 | Allowed: | $32,397.49 |
| KLAMMER, DALE N.<br>11044 TERRACE RD. NE<br>MINNEAPOLIS, MN 55434 | | Claim Number: 2698<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| KLEBSCH, MICHAEL B<br>1803 MARTHA DR.<br>LITTLE ROCK, AR 72212 | | Claim Number: 5332<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | |
| PRIORITY | Claimed: | $159,829.52 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| KLEIN, JARED<br>1960 OLD BYRE WAY<br>APEX, NC 27502 | | Claim Number: 6725<br>Claim Date: 01/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,393.28 |
| PRIORITY | | | | | Allowed: | $1,403.22 |
| UNSECURED | Claimed: | $20,780.00 | | | Allowed: | $6,080.64 |
| KNAPP, WILLIAM<br>506 DEKEMONT LANE<br>BRENTWOOD, TN 37027 | | Claim Number: 4475<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | | | |
| UNSECURED | Claimed: | $21,782.60  UNLIQ | Scheduled: | $16,697.40  UNLIQ | | |
| KNAPP, WILLIAM A.<br>506 DEKEMONT LN.<br>BRENTWOOD, TN 37027 | | Claim Number: 8031<br>Claim Date: 10/24/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16312 (11/19/2015) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $11,754.26 |
| PRIORITY | Claimed: | $466,235.40  UNLIQ | | | Allowed: | $2,137.14 |
| UNSECURED | | | | | Allowed: | $119,228.59 |
| KNIGHT, DANNY L.<br>1441 BRADFORD LANE<br>MONROE, GA 30656-6451 | | Claim Number: 49<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $27,405.15 | Scheduled: | $41,872.14 | Allowed: | $41,872.14 |
| KNIGHT, PAUL<br>39 NORTH HANCOCK ST.<br>LEXINGTON, MA 02420 | | Claim Number: 735<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $466.02 |
| PRIORITY | | | | | Allowed: | $1,711.90 |
| UNSECURED | Claimed: | $41,956.34 | | | Allowed: | $43,444.23 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KNUDSEN, PAUL<br>801 SADDLEBROOK DRIVE<br>LUCAS, TX 75002 | | Claim Number: 3194<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | | | |
| PRIORITY | Claimed: | $264,712.87 | | | | |
| UNSECURED | | | Scheduled: | $264,712.87 UNLIQ | | |
| KNUDSEN, PAUL<br>5561 N GATE ROAD, UNIT 6922<br>GRANBURY, TX 76049 | | Claim Number: 3197<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | |
| PRIORITY | Claimed: | $500,000.00 UNLIQ | | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | Allowed: | $6,492.00 |
| KO, DAVID<br>920 BROOKLINE WAY<br>ALPHARETTA, GA 30022 | | Claim Number: 3116<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | | | | |
| UNSECURED | Claimed: | $37,408.40 | | | | |
| KO, DAVID<br>920 BROOKLINE WAY<br>ALPHARETTA, GA 30022 | | Claim Number: 3117<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $37,408.40 | | | | |
| KO, DAVID<br>920 BROOKLINE WAY<br>ALPHARETTA, GA 30022 | | Claim Number: 3118<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | | | | |
| UNSECURED | Claimed: | $4,009.88 | Scheduled: | $29,419.46 UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| KO, DAVID<br>920 BROOKLINE WAY<br>ALPHARETTA, GA 30022 | | Claim Number: 3119<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $4,009.88 | | |
| KO, DAVID<br>920 BROOKLINE WAY<br>ALPHARETTA, GA 30022 | | Claim Number: 8424<br>Claim Date: 12/26/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | | |
| PRIORITY | Claimed: | $135,000.00 | | |
| KOBE, KEVIN<br>424 NW 1771ST RD<br>KINGSVILLE, MO 64061-9162 | | Claim Number: 708<br>Claim Date: 03/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $539.92 |
| PRIORITY | | | Allowed: | $1,905.61 |
| UNSECURED | Claimed: | $47,394.67 | Allowed: | $36,799.47 |
| KOCH, STEPHEN<br>1404 JUNIPER STREET<br>POINT PLEASANT, NJ 08742 | | Claim Number: 4724<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $14,691.87 | | |
| KOELBL, LEE<br>4637 BATTEN WAY<br>SAN JOSE, CA 95135 | | Claim Number: 2941<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | |
| UNSECURED | Claimed: | $9,312.48 | Allowed: | $10,464.00 |

| | | | | | |
|---|---|---|---|---|---|
| KOERNER, FLOYD<br>212 VICTORY LN<br>ERWIN, NC 28339 | | Claim Number: 7949<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $9,827.88 |
| PRIORITY | | | | Allowed: | $1,400.65 |
| UNSECURED | Claimed: | $72,093.42 | | Allowed: | $58,585.95 |
| KOHLMAN, TARALYN<br>5800 NW 83RD TER<br>PARKLAND, FL 33067 | | Claim Number: 3013<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| UNSECURED | Claimed: | $47,273.05 | | | |
| KOHLMAN, TARALYN<br>5800 NW 83RD TERRACE<br>PARKLAND, FL 33067 | | Claim Number: 8028<br>Claim Date: 10/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $867.24 |
| PRIORITY | | | | Allowed: | $1,576.80 |
| UNSECURED | Claimed: | $47,273.05 | | Allowed: | $47,558.08 |
| KOHNHORST, BART<br>5724 CEDAR GROVE CIRCLE<br>PLANO, TX 75093 | | Claim Number: 794<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| SECURED | Claimed: | $47,207.43 | | | |
| KOLMAN, ELIZABETH<br>2907 FOXCREEK DR.<br>RICHARDSON, TX 75082 | | Claim Number: 653<br>Claim Date: 03/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| UNSECURED | Claimed: | $24,227.00 | | | |

NORTEL NETWORKS INC.    Case 09-10138-MFW    Doc 18852    Filed 01/15/21    Page 727 of 1671
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

| KOLMAN, ELIZABETH<br>2907 FOXCREEK DR<br>RICHARDSON, TX 75082 | | Claim Number: 5796<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $329.66 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,210.98 |
| UNSECURED | Claimed: | $13,277.00 | | | Allowed: | $26,634.86 |
| KONET CORP.<br>PO BOX 366243<br>SAN JUAN, PR 00936 | | Claim Number: 1462<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | | | |
| UNSECURED | Claimed: | $33,415.20 | | | | |
| KOOK, FERNGENE<br>2541 NW 88TH TER<br>CORAL SPRINGS, FL 33065-5351 | | Claim Number: 5393<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | | | Scheduled: | $4,980.30 | Allowed: | $4,980.30 |
| UNSECURED | Claimed: | $23,000.00 | Scheduled: | $26,436.17 | Allowed: | $26,436.17 |
| KOOP, JERRY<br>10209 SAULS RD<br>RALEIGH, NC 27603 | | Claim Number: 1459<br>Claim Date: 07/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $353.01 |
| PRIORITY | | | | | Allowed: | $977.56 |
| UNSECURED | Claimed: | $53,692.80 | | | Allowed: | $57,382.52 |
| KOREST, PHILIP<br>5223 INVERNESS DR<br>DURHAM, NC 27712 | | Claim Number: 4419<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $68,625.30 | | | | |

NORTEL NETWORKS INC.    Case 09-10138-MFW    Doc 18852    Filed 01/15/21    Page 728 of 1671
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

| KOREST, PHILIP J<br>5223 INVERNESS DR<br>DURHAM, NC 27712 | | Claim Number: 4420<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $256.70 | Scheduled: | $2,705.65 | Allowed: | $2,705.65 |
| UNSECURED | | | Scheduled: | $81,708.88 | Allowed: | $81,708.88 |
| KOREST, PHILIP J.<br>5223 INVERNESS DRIVE<br>DURHAM, NC 27712 | | Claim Number: 4418<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $3,751.59 | | | | |
| KOTLIAR, MICHAEL<br>318 S BEND DR<br>DURHAM, NC 27713-6165 | | Claim Number: 1100<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $396.72 |
| PRIORITY | | | | | Allowed: | $1,487.68 |
| UNSECURED | Claimed: | $48,265.56 | | | Allowed: | $46,142.97 |
| KOUNG, CHING-CHUN<br>3058 BLACKFIELD DRIVE<br>RICHARDSON, TX 75082 | | Claim Number: 2110<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $38,209.00 | | | | |
| KOUNG, CHING-CHUN<br>3058 BLACKFIELD DRIVE<br>RICHARDSON, TX 75082 | | Claim Number: 2111<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,077.07 |
| PRIORITY | | | | | Allowed: | $1,384.80 |
| UNSECURED | Claimed: | $38,209.00 | | | Allowed: | $37,997.44 |

| KRAFT FOODS GLOBAL INC<br>JOHN J VERSCAJ<br>THREE LAKES DRIVE (NF594)<br>NORTHFIELD, IL 60093 | | Claim Number: 3980<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3824 (08/24/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| KRAFT, ROBERT ANDREW<br>1408 OAKHILL DRIVE<br>PLANO, TX 75075 | | Claim Number: 564<br>Claim Date: 03/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $1,702.37 | Allowed: | $1,702.37 |
| UNSECURED | Claimed: | $12,290.28 | Scheduled: | $22,765.54 | Allowed: | $22,765.54 |

| KRATZ, ALAN<br>9696 WALNUT STREET<br>APT # 1508<br>DALLAS, TX 75243-2379 | | Claim Number: 5411<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $322.15 |
| PRIORITY | | | | | Allowed: | $1,137.03 |
| UNSECURED | Claimed: | $18,081.05 | | | Allowed: | $18,464.10 |

| KRIGER, SIDNEY A.<br>25 LARCH RD<br>WABAN, MA 02468 | | Claim Number: 5340<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $70,632.66 | | | | |

| KRIGER, SIDNEY A.<br>25 LARCH RD<br>WABAN, MA 02468 | | Claim Number: 5341<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $2,873.26 |
| PRIORITY | Claimed: | $2,338.74 | | | Allowed: | $2,102.39 |
| UNSECURED | Claimed: | $985.20 | | | Allowed: | $71,329.40 |

| | | | | | |
|---|---|---|---|---|---|
| KRISHNAN, VENKATRAMAN<br>379 STONEHOUSE DR<br>APEX, NC 27523 | | Claim Number: 4268<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | |
| ADMINISTRATIVE | | | | Allowed: | $426.93 |
| PRIORITY | | | | Allowed: | $1,568.32 |
| UNSECURED | Claimed: | $43,615.00 | | Allowed: | $26,870.58 |
| KROL, EDWARD J.<br>2 TORONTO<br>ALISO VIEJO, CA 92656 | | Claim Number: 935<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | | |
| PRIORITY | Claimed: | $846.46 | | | |
| KROL, EDWARD J.<br>2 TORONTO<br>ALISO VIEJO, CA 92656 | | Claim Number: 940<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
| ADMINISTRATIVE | | | | Allowed: | $656.21 |
| PRIORITY | Claimed: | $25,393.92 | | Allowed: | $1,533.98 |
| UNSECURED | | | | Allowed: | $24,134.61 |
| KROLL ONTRACK INC.<br>ATTN: TAMMY DUNLAP<br>9023 COLUMBINE ROAD<br>EDEN PRAIRIE, MN 55347 | | Claim Number: 6141<br>Claim Date: 11/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |
| UNSECURED | Claimed: | $53,660.45 | Scheduled: | $30,215.45 | Allowed: | $53,660.45 |
| KROPUENSKE, GARY<br>569 CIRCLE DRIVE<br>FAIRMOUNT, IN 46928 | | Claim Number: 942<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
| ADMINISTRATIVE | | | | Allowed: | $206.79 |
| PRIORITY | | | | Allowed: | $775.45 |
| UNSECURED | Claimed: | $31,640.00 | | Allowed: | $36,385.92 |

| KTI KANATEK TECHNOLOGIES INC.<br>359 TERRY FOX DRIVE<br>SUITE 230<br>OTTAWA, ON K2K 2E7<br>CANADA | | Claim Number: 4747<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $12,585.47 | Scheduled: | $11,113.00 | Allowed: | $11,206.16 |
| KUBINA, GREG<br>38750 ADCOCK DR.<br>FREMONT, CA 94536 | | Claim Number: 7227<br>Claim Date: 04/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,629.22 |
| PRIORITY | | | | | Allowed: | $1,494.88 |
| UNSECURED | Claimed: | $66,458.00 | | | Allowed: | $63,341.10 |
| KUBLISKI, KAREN, V.<br>640 BASTROP RD<br>ALLEN, TX 75002-7507 | | Claim Number: 969<br>Claim Date: 04/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| PRIORITY | Claimed: | $13,149.42 | | | Allowed: | $1,008.05 |
| UNSECURED | Claimed: | $27,665.87 | | | Allowed: | $26,852.89 |
| KUCZYNSKI, ROBERT<br>2700 BAYSHORE BLVD #11206<br>DUNEDIN, FL 34698 | | Claim Number: 632<br>Claim Date: 03/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | |
| UNSECURED | Claimed: | $11,201.00   UNLIQ | | | | |
| KUCZYNSKI, ROBERT<br>2700 BAYSHORE BLVD #11206<br>DUNEDIN, FL 34698 | | Claim Number: 970<br>Claim Date: 04/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | |
| UNSECURED | Claimed: | $11,201.00 | | | Allowed: | $80,080.00 |

| KUEHNE & NAGEL, INC.<br>10205 NW 108TH AVENUE<br>SUITE 11<br>MEDLEY, FL 33178 | | Claim Number: 3945<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5813 (06/27/2011) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $51,904.25 | | |
| UNSECURED | Claimed: | $51,904.25 | | |
| TOTAL | Claimed: | $51,904.25 | | |
| KUHN, MATTHEW<br>11 PINEY POINT<br>WHISPERING PINES, NC 28327 | | Claim Number: 5494<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | |
| ADMINISTRATIVE | Claimed: | $50,000.00 | | |
| KUMAR, RAHUL<br>C-701 NEELACHAL APT, PLOT NO 3, SECTOR 4<br>DWARKA<br>NEW DELHI, 110078<br>INDIA | | Claim Number: 8534<br>Claim Date: 07/17/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $32,397.00 | Allowed: | $32,396.54 |
| KUMAR, SURENDRA<br>47734 BRILES CT<br>FREMONT, CA 94539 | | Claim Number: 1043<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | |
| ADMINISTRATIVE | | | Allowed: | $642.78 |
| PRIORITY | | | Allowed: | $2,361.23 |
| UNSECURED | Claimed: | $15,554.00 | Allowed: | $12,632.55 |
| KUMARAN SYSTEMS INC<br>701 EVANS AVENUE<br>SUITE 509<br>TORONTO, ON M9C 1A3<br>CANADA | | Claim Number: 2572<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | |
| UNSECURED | Claimed: | $142,044.00 | Allowed: | $27,104.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KUMARAN SYSTEMS, INC.<br>701 EVANS AVENUE<br>SUITE 509<br>TORONTO, ON M9C 1A3<br>CANADA | | Claim Number: 3044<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $142,044.00 | | | | |
| KUNST, SARAH<br>1800 SILVERPINE CIRCLE<br>MECHANICSBURG, PA 17050 | | Claim Number: 5782<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | |
| PRIORITY | | | | | Allowed: | $34.40 |
| UNSECURED | Claimed: | $3,012.51 | | | Allowed: | $34,358.02 |
| KUO, CATHY<br>1509 ANGLEBLUFF LANE<br>PLANO, TX 75093 | | Claim Number: 3803<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $35,261.37 | | | | |
| KUO, CATHY L<br>1509 ANGLEBLUFF LN<br>PLANO, TX 75093 | | Claim Number: 3804<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | |
| PRIORITY | Claimed: | $35,261.37 | | | | |
| SECURED | Claimed: | $35,261.37 | | | | |
| TOTAL | Claimed: | $35,261.37 | | | | |
| KUO, JILL HSIU-CHING<br>3512 MATAGORDA SPRINGS DR.<br>PLANO, TX 75025 | | Claim Number: 1781<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17057 (08/08/2016) | | | | |
| UNSECURED | Claimed: | $16,648.06 | Scheduled: | $16,648.06 | Allowed: | $16,648.06 |

| KUROWSKI, LISA<br>8512 ZINFANDEL PLACE<br>RALEIGH, NC 27615 | | Claim Number: 8234<br>Claim Date: 04/02/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $10,230.54 |
| PRIORITY | | | Allowed: | $1,571.24 |
| UNSECURED | Claimed: | $78,867.82 | Allowed: | $67,065.90 |
| KURZAWSKI, BETTYE<br>PO BOX 41<br>JAMESTOWN, CA 95327 | | Claim Number: 5858<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| KUTAC, GARY E.<br>1552 SAN SABA DR.<br>DALLAS, TX 75218 | | Claim Number: 168<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
| PRIORITY | Claimed: | $10,000.00 | | |
| UNSECURED | Claimed: | $10,274.71 | | |
| KUTAC, GARY E.<br>1552 SAN SABA DR.<br>DALLAS, TX 75218 | | Claim Number: 3843<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $9,478.09 | | |
| KWON, NAURRY<br>1420 NW LOVEJOY ST #431<br>PORTLAND, OR 97209 | | Claim Number: 5620<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | |
| PRIORITY | Claimed: | $1,285.58 | | |

| KWON, NAURRY<br>1234 NW VICKSBURG AVENUE<br>BEND, OR 97703-1033 | | Claim Number: 5621<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $476.87 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,751.76 |
| UNSECURED | Claimed: | $20,188.49 | | Allowed: | $14,335.23 |
| L.A. COUNTY TREASURER AND TAX COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | | Claim Number: 1325<br>Claim Date: 06/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4398 (11/23/2010) | | | |
| PRIORITY | Claimed: | $39,939.88 | | | |
| LA CHAPELLE, DONNA<br>23 SIROS<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 5422<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | |
| PRIORITY | Claimed: | $304,517.00 | | | |
| LA CHAPELLE, DONNA<br>23 SIROS<br>LAGUNA NIGUEL, CA 92677 | | Claim Number: 5423<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $304,517.00 | | | |
| LABADAN, RENATO<br>PSC 502, BOX 1<br>DPO, AP 96515 | | Claim Number: 6696<br>Claim Date: 01/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| UNSECURED | Claimed: | $32,324.66 | Scheduled: | $32,324.66 UNLIQ | |

| LABADAN, RENATO<br>PSC 502, BOX 1<br>DPO, AP 96515 | | Claim Number: 6697<br>Claim Date: 01/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $32,324.66 | | | | | |
| LABORE, RICHARD H.<br>15775 KNAPP SHORE<br>KENT, NY 14477 | | Claim Number: 3792<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $46,858.47 | | | | | |
| LAFARGUE, PATRICK<br>3757 CYPRESSWOOD PT SW<br>GAINESVILLE, GA 30504-5912 | | Claim Number: 3712<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $75,762.03 | Scheduled: | $0.00 UNLIQ | Allowed: | $75,762.00 | |
| LAFAURIE, CESAR<br>101 WILLOWCREEK BLVD<br>SWEETWATER, TN 37874 | | Claim Number: 4403<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $50,826.40 | Scheduled: | $50,826.40 UNLIQ | | | |
| LAFAURIE, CESAR<br>101 WILLOWCREEK BLVD<br>SWEETWATER, TN 37874 | | Claim Number: 4404-02<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $124,287.75 | | | Allowed: | $44,557.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LAFLEUR, STEPHEN PAUL<br>9713 SHIRLAND LN<br>FRISCO, TX 75035-6002 | | Claim Number: 2063<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $19,286.47 | Scheduled: | $31,402.58 | Allowed: | $31,402.58 |
| LAFLEUR, STEPHEN PAUL<br>11119 PAGEWYNNE DR<br>FRISCO, TX 75035 | | Claim Number: 2064<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $30,236.47 | | | | |
| LAFRENIERE, SYLVIE<br>3517 HARLINGTON LN<br>RICHARDSON, TX 75082 | | Claim Number: 2355<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $13.06 |
| PRIORITY | | | | | Allowed: | $46.08 |
| UNSECURED | Claimed: | $24,038.05 | | | Allowed: | $2,054.68 |
| LAGIOS, GREGORY<br>11 BAY POINT RD<br>CENTER OSSIPEE, NH 03814 | | Claim Number: 2292<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 15811 (06/30/2015) | | | | |
| PRIORITY | Claimed: | $31,654.29 | | | Allowed: | $83.01 |
| UNSECURED | | | Scheduled: | $31,654.29 UNLIQ | Allowed: | $48,817.96 |
| LAGIOS, GREGORY<br>11 BAY POINT RD<br>CTR OSSIPEE, NH 03814-6301 | | Claim Number: 2293<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 15811 (06/30/2015) | | | | |
| PRIORITY | Claimed: | $388,127.60 | | | | |
| UNSECURED | | | Scheduled: | $388,127.60 UNLIQ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAGIOS, GREGORY S.<br>11 BAY POINT ROAD<br>CENTER OSSIPEE, NH 03814 | | Claim Number: 296<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 15811 (06/30/2015) | | | | | |
| PRIORITY | Claimed: | $381,192.80 | | | | | |
| LAGIOS, GREGORY S.<br>11 BAY POINT ROAD<br>CENTER OSSIPEE, NH 03814 | | Claim Number: 1390<br>Claim Date: 06/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 15811 (06/30/2015) | | | | | |
| PRIORITY | Claimed: | $35,118.05 | | | | | |
| LAKSHMINARAYAN, SANKARAN<br>9815 AUTRY FALLS DR<br>ALPHARETTA, GA 30022 | | Claim Number: 3770<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | | |
| PRIORITY | Claimed: | $120,913.89 | | | | | |
| LAM, IGNATIUS<br>29215 NE DAVID LANE<br>NEWBERG, OR 97132 | | Claim Number: 1671<br>Claim Date: 08/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $73,336.16 | Scheduled:<br>Scheduled: | $5,660.08<br>$67,592.75 | Allowed:<br>Allowed: | $5,660.08<br>$67,592.75 | |
| LAMARQUE, JESSIE<br>15607 FOX MEADOW LANE<br>FRISCO, TX 75035 | | Claim Number: 2014<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $35,941.50 | Scheduled:<br>Scheduled: | $5,380.13<br>$31,535.25 | Allowed:<br>Allowed: | $5,380.13<br>$31,535.25 | |

| LANCASTER, KENNETH F<br>1120 SOUTHERN TRACE TRL<br>GARNER, NC 27529-7419 | | Claim Number: 7374<br>Claim Date: 08/09/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $23,184.26 | | | Allowed:<br>Allowed:<br>Allowed: | $6,174.00<br>$1,041.54<br>$25,089.47 |
| LANCASTER, TERRI L<br>33114 BASSWOOD AVE<br>UNION CITY, CA 94587 | | Claim Number: 4244<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $7,297.49<br>$23,736.92 | Scheduled: | $33,324.60 | Allowed: | $33,324.60 |
| LANDRY, ROSARIO<br>103 TRAILVIEW DRIVE<br>CARY, NC 27513 | | Claim Number: 7359<br>Claim Date: 07/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | | | |
| UNSECURED | Claimed: | $317,903.72 | | | | |
| LANDRY, ROSARIO<br>103 TRAILVIEW DRIVE<br>CARY, NC 27513 | | Claim Number: 8453<br>Claim Date: 01/29/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $321,093.00 | | | Allowed:<br>Allowed:<br>Allowed: | $3,439.66<br>$1,181.56<br>$62,609.66 |
| LANE, W.M.<br>9375 HAMILTON CIR<br>WASHINGTON, MI 48094-3947 | | Claim Number: 881<br>Claim Date: 04/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | | |
| PRIORITY | Claimed: | $56,719.52 | | | | |

| LANE, W.M.<br>41173 ROCKY BOULDER CT<br>ALDIE, VA 20105 | | Claim Number: 882<br>Claim Date: 04/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $507.71 |
| PRIORITY | | | | | Allowed: | $1,865.07 |
| UNSECURED | Claimed: | $47,267.82 | | | Allowed: | $48,564.33 |
| LANGAN, THOMAS C.<br>46 SAGEWOOD DRIVE<br>PELHAM, NH 03076 | | Claim Number: 7817<br>Claim Date: 07/07/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $5,578.68 |
| PRIORITY | | | | | Allowed: | $1,342.47 |
| UNSECURED | Claimed: | $38,606.00 | | | Allowed: | $35,008.49 |
| LANGUAGE LINE SERVICES<br>ATTN: ANGEL SANTOS<br>1 LOWER RAGSDALE DRIVE, BUILDING # 2<br>MONTEREY, CA 93940 | | Claim Number: 7390<br>Claim Date: 08/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $5,185.03 | Scheduled: | $2,507.00 | Allowed: | $5,185.03 |
| LANIER, GAYLE S.<br>1932 OLDE MILL FOREST DR<br>RALEIGH, NC 27606 | | Claim Number: 1013<br>Claim Date: 04/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | |
| PRIORITY | Claimed: | $222,284.00 | | | Allowed: | $345.76 |
| UNSECURED | | | | | Allowed: | $23,083.15 |
| LANNOM, ANGELA<br>1490 E OLD ALEXANDRIA RD<br>WATERTOWN, TN 37184 | | Claim Number: 7595<br>Claim Date: 02/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9258 (01/11/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $6,103.77 |
| PRIORITY | | | | | Allowed: | $1,223.47 |
| UNSECURED | Claimed: | $47,583.19   UNLIQ CONT | | | Allowed: | $40,327.01 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LARA, ENRIQUE<br>17042 WESTGROVE DR.<br>ADDISON, TX 75001 | | Claim Number: 1221<br>Claim Date: 05/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | | | |
| PRIORITY | Claimed: | $27,500.00 | | | | | |
| LARKIN, WILLIAM T.<br>2410 PRIMOSE DR.<br>RICHARDSON, TX 75082 | | Claim Number: 7632<br>Claim Date: 03/07/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | | | | |
| UNSECURED | Claimed: | $113,470.87 | | | | | |
| LARKIN, WILLIAM T.<br>2410 PRIMOSE DR.<br>RICHARDSON, TX 75082 | | Claim Number: 8257<br>Claim Date: 05/14/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $16,667.60 | | | | Allowed:<br>Allowed:<br>Allowed: | $5,802.19<br>$1,345.87<br>$114,914.89 |
| LASALLE, WILLIAM<br>109 TRELLINGWOOD DRIVE<br>MORRISVILLE, NC 27560 | | Claim Number: 4249<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17357 (11/08/2016) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $357.31 | Scheduled: | $304.66 UNLIQ | | Allowed:<br>Allowed: | $303.85<br>$97,437.18 |
| LASALLE, WILLIAM<br>136 PENNSYLVANIA AVENUE<br>BRYN MAWR, PA 19010 | | Claim Number: 5840<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) | | | | | |
| PRIORITY | Claimed: | $449,702.00 | | | | | |

| LASKIN, LEE<br>863 NEVADA AVE<br>SAN JOSE, CA 95125 | | Claim Number: 4130<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $139,563.00 | | | | |
| UNSECURED | | | Scheduled: | $112,677.80 UNLIQ | | |

| LAU, STEPHEN<br>982 SANDALRIDGE CT<br>MILPITAS, CA 95035 | | Claim Number: 3363<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $797.27 |
| PRIORITY | | | | | Allowed: | $1,166.74 |
| UNSECURED | Claimed: | $131,931.72 | Scheduled: | $131,931.72 UNLIQ | Allowed: | $35,643.70 |

| LAWRENCE, JOHN M<br>1809 JASMINE TRAIL<br>SAVANNAH, TX 76227 | | Claim Number: 3282<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $36,019.89 | |

| LAYNE, SAMUEL<br>9317 W. 139TH ST<br>OVERLAND PARK, KS 66221 | | Claim Number: 4469<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $15,644.66 | | | |
| UNSECURED | | | Scheduled: | $15,644.66 UNLIQ | |

| LAYNE, SAMUEL<br>9317 W. 139TH ST<br>OVERLAND PARK, KS 66221 | | Claim Number: 4470<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | |
|---|---|---|---|
| UNSECURED | Claimed: | $133,495.26 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LAYNE, SAMUEL<br>9317 W 139TH STREET<br>OVERLAND PARK, KS 66221 | | Claim Number: 4471<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,794.17 |
| PRIORITY | Claimed: | $63,389.00 | | | Allowed: | $2,052.85 |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | Allowed: | $197,554.44 |
| LAZAROU, MARC<br>19 PUGSLEY AVENUE<br>RICHMOND HILL, L4C 8B6<br>CANADA | | Claim Number: 2004<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | | | |
| UNSECURED | | | | | Allowed: | $11,746.00 |
| LE, JOHN Q.<br>604 GOLDEN BELL LN<br>PLANO, TX 75074-0194 | | Claim Number: 3782<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | | |
| LEAFE, BRIAN<br>7 ASHBROOK DRIVE<br>HAMPTON, NH 03842-1002 | | Claim Number: 2915<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | | |
| LEDFORD, BRUCE<br>140 DUBLIN DR<br>SANFORD, NC 27330 | | Claim Number: 8367<br>Claim Date: 09/14/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $964.24 |
| PRIORITY | | | | | Allowed: | $1,180.71 |
| UNSECURED | Claimed: | $65,504.11 | | | Allowed: | $48,100.83 |

| LEE, CATHY<br>435 CARRIAGE CREEK DR<br>SMITHFIELD, NC 27577-6211 | | Claim Number: 5632<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $30,877.83 | | | | | |

| LEE, DIANE F<br>LEE JR, CHARLES H (DECEASED)<br>829 MUSTANG DR.<br>FAIRVIEW, TX 75069 | | Claim Number: 3578<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $156,723.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $142,720.00 |

| LEE, KAREN LADONNA TAYLOR<br>8115 DREAMY WAY<br>RALEIGH, NC 27613 | | Claim Number: 8810<br>Claim Date: 07/28/2016<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17357 (11/08/2016) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $10,877.47 |
| PRIORITY | Claimed: | $1,671.00 | Allowed: | $1,670.61 |
| UNSECURED | Claimed: | $28,261.00 | Allowed: | $17,383.53 |

| LEE, KENNETH G.<br>3904 OLD COACH ROAD<br>RALEIGH, NC 27616 | | Claim Number: 7343<br>Claim Date: 07/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,799.80 |
| UNSECURED | Claimed: | $9,105.76 | | |

| LEE, LAUREN<br>3332 LANGSTON DR.<br>PLANO, TX 75025 | | Claim Number: 1161<br>Claim Date: 05/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | |
| UNSECURED | Claimed: | $81,258.46 | |

| LEE, ROBERT C<br>27870 MOUNT RAINIER<br>WAY<br>YORBA LINDA, CA 92887 | | Claim Number: 5629<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00  UNDET | | | | |

| LEE, ROBERT CHARLES<br>27870 MT. RAINIER WAY<br>YORBA LINDA, CA 92887 | | Claim Number: 5630<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | | |

| LEE, TIMOTHY<br>710 WAKEHURST DR<br>CARY, NC 27519 | | Claim Number: 6158<br>Claim Date: 11/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $1,808.35 |
| PRIORITY | | | | | Allowed: | $1,183.65 |
| UNSECURED | Claimed: | $69,262.00 | | | Allowed: | $56,045.63 |

| LEE, YOWCHYI A<br>6821 MYRTLE BEACH<br>PLANO, TX 75093 | | Claim Number: 3162<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,759.42 | | | | |
| UNSECURED | | | Scheduled: | $8,161.76 | Allowed: | $8,161.76 |

| LEE, YU-TEN<br>949 MARLINTON COURT<br>SAN JOSE, CA 95120 | | Claim Number: 4027<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $56,624.00 | | | Allowed: | $2,849.43 |
| PRIORITY | | | | | Allowed: | $2,084.96 |
| UNSECURED | | | | | Allowed: | $48,614.12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LEE, YUET<br>2195 CANYON OAK LANE<br>DANVILLE, CA 94506 | | Claim Number: 1756<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $59,715.04 | | | Allowed:<br>Allowed:<br>Allowed: | $1,195.90<br>$1,251.53<br>$28,194.02 |
| LEFFERT, PAUL E.<br>14651 S BOND ST<br>OLATHE, KS 66062 | | Claim Number: 4206<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $2,600.00   UNLIQ | | | | |
| LEGER, ANTHONY<br>9409 STONE MOUNTAIN ROAD<br>RALEIGH, NC 27613 | | Claim Number: 6682<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $81,282.95 | Scheduled: | $53,466.86  UNLIQ | | |
| LEGER, ANTHONY M<br>9409 STONE MOUNTAIN ROAD<br>RALEIGH, NC 27613 | | Claim Number: 1041<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) | | | | |
| PRIORITY | Claimed: | $55,266.06 | | | | |
| LEGGETT, TERRY<br>5320 WEST HARBOR<br>VILLAGE DR. UNIT 402<br>VERO BEACH, FL 32967 | | Claim Number: 4364<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16955 (06/28/2016) | | | | |
| UNSECURED | Claimed: | $1,130,362.97 | Scheduled: | $0.00  UNLIQ | | |

| LEGGETT, TERRY<br>5320 WEST HARBOR<br>VILLAGE DR. UNIT 402<br>VERO BEACH, FL 32967 | | Claim Number: 6052<br>Claim Date: 10/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16955 (06/28/2016) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $535,000.00 | | | |
| LEGGETT, TERRY<br>5320 W.HARBOR VILLAGE DR.<br>VERO BEACH, FL 32967 | | Claim Number: 6053<br>Claim Date: 10/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | |
| UNSECURED | Claimed: | $535,000.00 | | Allowed: | $495,373.00 |
| LEGGETT, TERRY J.<br>5320 WEST HARBOR VILLAGE DRIVE<br>UNIT 402<br>VERO BEACH, FL 32967 | | Claim Number: 4365<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00    UNDET | | | |
| LEGNANTE, KRISTI<br>1153 MOORES POND ROAD<br>YOUNGSVILLE, NC 27596 | | Claim Number: 7309<br>Claim Date: 06/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,860.18 |
| PRIORITY | | | | Allowed: | $982.50 |
| UNSECURED | Claimed: | $29,095.00 | | Allowed: | $21,151.13 |
| LEITZES, ELIZABETH DYKES<br>16 ROCKLEDGE AVE. 5J-1<br>OSSINING, NY 10562 | | Claim Number: 8853<br>Claim Date: 09/11/2017<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17795 (01/24/2017) | | | |
| SECURED | Claimed: | $0.00    UNDET | | | |

| | | | | |
|---|---|---|---|---|
| LEKICH, IVO A.<br>1235 VICTORIA LN.<br>WEST CHESTER, PA 19380-4046 | | Claim Number: 8101<br>Claim Date: 11/17/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
| PRIORITY | Claimed: | $33,167.65 | Allowed: | $792.53 |
| UNSECURED | | | Allowed: | $419.23 |
| LEONARD, BRIAN ALAN<br>525 INLET WOODS CT<br>ALPHARETTA, GA 30005 | | Claim Number: 288<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | |
| PRIORITY | Claimed: | $115,117.68 | Allowed: | $748.52 |
| UNSECURED | | | Allowed: | $8,794.24 |
| LEONARD, RUSSELL<br>3254 HIGHWAY H<br>FARMINGTON, MO 63640 | | Claim Number: 6136<br>Claim Date: 11/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
| PRIORITY | Claimed: | $19,260.22 | | |
| LEONPACHER, PATRICK<br>1971 BAYTOWN LOOP<br>MIRAMAR BEACH, FL 32550 | | Claim Number: 6214<br>Claim Date: 12/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,816.83 |
| PRIORITY | | | Allowed: | $1,334.81 |
| UNSECURED | Claimed: | $25,629.69 | Allowed: | $24,226.88 |
| LEU, YUH L<br>1624 BROADMOOR DRIVE<br>ALLEN, TX 75002 | | Claim Number: 7055<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,832.14 |
| PRIORITY | | | Allowed: | $1,400.51 |
| UNSECURED | Claimed: | $28,093.60 | Allowed: | $23,831.96 |

| | | | | | |
|---|---|---|---|---|---|
| LEUTERITZ, MARK<br>1 LONE OAK CIRCLE<br>LADERA RANCH, CA 92694 | | Claim Number: 2348<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $41,104.00 | | | |
| LEUTERITZ, MARK<br>1 LONE OAK CIR<br>LADERA RANCH, CA 92694-0237 | | Claim Number: 8371<br>Claim Date: 09/18/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16641 (03/22/2016) | | | |
| PRIORITY | Claimed: | $41,104.00 | | | |
| UNSECURED | Claimed: | $12,646.00 | | Allowed: | $10,928.06 |
| LEVEL 3 COMMUNICATIONS LLC<br>ATTN: KIM BARTLETT<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | | Claim Number: 1652<br>Claim Date: 08/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | |
| UNSECURED | Claimed: | $16,361.11 | | Allowed: | $16,361.11 |
| LEVEL 3 COMMUNICATIONS, LLC<br>FKA TELCOVE,INC FKA ADELPHIA BUS. SOLUT.<br>ATTN: KIM BARLETT<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | | Claim Number: 1655<br>Claim Date: 08/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | |
| UNSECURED | Claimed: | $5,569.20 | | Allowed: | $5,569.20 |
| LEVEL 3 ENHANCED SERVICES, LLC<br>LEVEL 3 COMMUNICATIONS, LLC<br>ATTN: KIM BARLETT<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO 80021 | | Claim Number: 1653<br>Claim Date: 08/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | |
| UNSECURED | Claimed: | $16,057.66 | | Allowed: | $16,057.66 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LEVY<br>ATTN: WILLIAM LEONARD<br>980 N. MICHIGAN AVE., SUITE 500<br>CHICAGO, IL 60611 | | Claim Number: 2635<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $7,182.43 | Scheduled: | $7,033.54 | Allowed: | $7,182.43 |
| LEWIS, JONATHAN<br>25 LINDEN AVENUE<br>BELMONT, MA 02478 | | Claim Number: 6013<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,762.42 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $2,021.28 |
| UNSECURED | Claimed: | $24,978.98 | | | Allowed: | $34,002.38 |
| LEWIS, JONATHAN<br>25 LINDEN AVENUE<br>BELMONT, MA 02478 | | Claim Number: 6014<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |
| LEWIS, PATRICK B.<br>7009 S. NETHERLAND WAY<br>AURORA, CO 80016 | | Claim Number: 67<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| PRIORITY | | | | | Allowed: | $3,326.04 |
| UNSECURED | Claimed: | $75,036.00 | | | Allowed: | $7,825.86 |
| LEWIS, SANDRA<br>6 BEVEL COURT<br>DURHAM, NC 27704 | | Claim Number: 7795<br>Claim Date: 06/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| UNSECURED | Claimed: | $10,191.60 | | | | |

| LEWIS, SANDRA<br>6 BEVEL COURT<br>DURHAM, NC 27704 | | Claim Number: 7919<br>Claim Date: 08/26/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $5,215.58 |
| PRIORITY | | | | | Allowed: | $1,122.97 |
| UNSECURED | Claimed: | $10,191.60 | | | Allowed: | $5,396.51 |
| LEXIS NEXIS CANADA INC<br>ATTN: ACCOUNTING DEPT.<br>111 GORDON BAKER ROAD<br>SUITE 900<br>TORONTO, ON M2H 3R1<br>CANADA | | Claim Number: 7083<br>Claim Date: 02/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $1,396.28 | | | Allowed: | $1,396.28 |
| LEXISNEXIS A DIVISION OF REED ELSEVIER<br>KIM CRAMER<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 745<br>Claim Date: 03/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $13,186.04 | | | Allowed: | $13,186.04 |
| LEXISNEXIS A DIVISION OF REED ELSEVIER<br>KIM CRAMER<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 746-01<br>Claim Date: 03/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $1,772.30 | Scheduled: | $1,514.00 | Allowed: | $1,772.30 |
| LEXISNEXIS A DIVISION OF REED ELSEVIER<br>KIM CRAMER<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 746-02<br>Claim Date: 03/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | | | |
| UNSECURED | Claimed: | $768.00 | | | | |

| | | | | |
|---|---|---|---|---|
| LEXISNEXIS, A DIV OF REED ELSEVIER INC.<br>ATTN: BETH FARNHAM<br>9443 SPRINGBORO PIKE<br>MIAMISBURG, OH 45342 | | Claim Number: 6180<br>Claim Date: 11/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | |
| UNSECURED | Claimed: | $898.50 | Allowed: | $898.50 |
| LEYFMAN, MIKHAIL<br>10017 INTERLAKE AVE N<br>SEATTLE, WA 98133 | | Claim Number: 8858<br>Claim Date: 11/13/2017<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17795 (01/24/2017) | | |
| UNSECURED | Claimed: | $1,995.00 | | |
| LG-NORTEL CO. LTD.<br>C/O DAVID SOON YOUB KWON<br>7TH, 8TH FLOOR, GS TOWER 679<br>YOKSAM-DONG, KANGNAM-GU<br>SEOUL, 135-985<br>KOREA | | Claim Number: 3473<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | |
| ADMINISTRATIVE | Claimed: | $69,696.00 | | |
| LG-NORTEL CO. LTD.<br>C/O DAVID SOON YOUB KWON<br>7TH, 8TH FLOOR, GS TOWER 679<br>YOKSAM-DONG, KANGNAM-GU<br>SEOUL, 135-985<br>KOREA | | Claim Number: 3474<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | |
| ADMINISTRATIVE | Claimed: | $57,180.00 | | |
| LG-NORTEL CO. LTD.<br>C/O DAVID SOON YOUB KWON<br>7TH, 8TH FLOOR, GS TOWER 679<br>YOKSAM-DONG, KANGNAM-GU<br>SEOUL, 135-985<br>KOREA | | Claim Number: 3475<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | |
| ADMINISTRATIVE | Claimed: | $2,150.46 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LI, BIN<br>4751 SAN LUCAS WAY<br>SAN JOSE, CA 95135 | | Claim Number: 5833<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | | |
| LI, HAIYAN<br>1915 BAYWOOD SQ<br>SAN JOSE, CA 95132-3502 | | Claim Number: 4094<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $4,224.48 | | | | | |
| UNSECURED | | | Scheduled: | $4,832.51 | Allowed: | $4,832.51 |
| LI, JENNY Z.<br>1746 MANDAN PL<br>FREMONT, CA 94539 | | Claim Number: 5041<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16642 (03/22/2016) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| LI, JENNY Z.<br>1746 MANDAN PL<br>FREMONT, CA 94539 | | Claim Number: 5841<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,268.84 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,660.13 |
| UNSECURED | Claimed: | $41,005.62 | | | Allowed: | $29,670.22 |
| LI, MINQI<br>668 WATER OAK<br>PLANO, TX 75025 | | Claim Number: 6454<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | Claimed: | $32,269.57 | | | | | |

| LI, WUJUN<br>15 HAZELNUT ST<br>ACTON, MA 01720-4149 | | Claim Number: 5469<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,929.27 |
| PRIORITY | | | Allowed: | $1,411.66 |
| UNSECURED | Claimed: | $27,730.00 | Allowed: | $25,339.35 |
| LI, XING<br>3304 AQUA SPRINGS DR<br>PLANO, TX 75025 | | Claim Number: 6764<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | |
| ADMINISTRATIVE | | | Allowed: | $2,322.47 |
| PRIORITY | Claimed: | $36,701.28 | Allowed: | $1,262.98 |
| UNSECURED | Claimed: | $42,306.52 | Allowed: | $28,073.10 |
| LI, XUEWEN<br>102 MANOR GARDEN WAY<br>CARY, NC 27513 | | Claim Number: 205<br>Claim Date: 02/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | |
| PRIORITY | Claimed: | $11,111.83 | | |
| LIANG, MEI<br>2018 PRIMROSE DR<br>IRVING, TX 75063 | | Claim Number: 4213<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,842.11 |
| PRIORITY | Claimed: | $32,967.94 | Allowed: | $1,353.39 |
| UNSECURED | | | Allowed: | $29,767.00 |

| LIAO, TUAN<br>209 GLENMORE RD<br>CHAPEL HILL, NC 27516 | | Claim Number: 4108<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $6,351.83 | Allowed: | $6,351.83 |
| UNSECURED | Claimed: | $62,582.04 | Scheduled: | $56,511.93 | Allowed: | $57,368.10 |
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | | Claim Number: 5665<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6420 (09/20/2011) | | | | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| LIGHTFOOT, THUY<br>3220 CEDAR RIDGE<br>RICHARDSON, TX 75082 | | Claim Number: 7611<br>Claim Date: 02/22/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $8,917.97 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,621.45 |
| UNSECURED | Claimed: | $83,162.18 | | | Allowed: | $63,623.91 |
| LIGON, KEITH D<br>1313 COVEY RISE LANE<br>FUQUAY VARINA, NC 27526 | | Claim Number: 5438<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $48,910.92 | | | | |
| LIGON, KEITH D<br>1313 COVEY RISE LANE<br>FUQUAY VARINA, NC 27526 | | Claim Number: 5440<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $48,910.92 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LIN, BAI<br>2111 E. BELTLINE ROAD, 116A<br>RICHARDSON, TX 75081 | | Claim Number: 8472<br>Claim Date: 04/01/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,984.98 |
| PRIORITY | | | | | Allowed: | $1,163.83 |
| UNSECURED | Claimed: | $19,025.76 | | | Allowed: | $17,806.65 |
| LINCOLN, AGNES V<br>206 HAWK LANE<br>OAKTOWN, IN 47561 | | Claim Number: 5434<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |
| LIND, DAVID<br>140 CALADO AVE.<br>CAMPBELL, CA 95008 | | Claim Number: 222<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | | | Scheduled: | $5,257.81 | Allowed: | $5,257.81 |
| UNSECURED | Claimed: | $58,670.02 | Scheduled: | $56,588.51 | Allowed: | $56,588.51 |
| LINEAGE POWER CORPORATION<br>601 SHILOH ROAD<br>PLANO, TX 75074 | | Claim Number: 2305<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | |
| UNSECURED | Claimed: | $31,199.48 | Scheduled: | $2,429.60  UNLIQ | Allowed: | $21,845.40 |
| LINEX TECHNOLOGIES, INC.<br>C/O KENNETH R. HARTMANN, ESQ.<br>KOZYAK TROPIN & THROCKMORTON, P.A.<br>2525 PONCE DE LEON, 9TH FLOOR<br>CORAL GABLES, FL 33134 | | Claim Number: 5517<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8887 (11/06/2012) | | | | |
| UNSECURED | Claimed: | $3,500,000.00   UNLIQ | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LINGEN, RICHARD A.<br>473 HARRISON AVE<br>MILLER PLACE, NY 11764 | | Claim Number: 7839<br>Claim Date: 07/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8634 (10/03/2012) | | | | | |
| UNSECURED | Claimed: | $75,358.06 | Scheduled: | $44,565.34 | Allowed: | $44,565.34 |
| LINVILL, ELAINE N<br>C/O EDGAR B. LINVILL III<br>1720 BURNT MILL RD<br>CHERRY HILL, NJ 08003-3535 | | Claim Number: 4479<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $79,391.90 | | | | |
| LIONBRIDGE TECHNOLOGIES, INC<br>1050 WINTER ST<br>SUITE 2300<br>WALTHAM, MA 02451 | | Claim Number: 1223<br>Claim Date: 05/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $700.35 | Scheduled: | $700.35 | Allowed: | $700.35 |
| LIONBRIDGE TECHNOLOGIES, INC<br>1050 WINTER ST<br>SUITE 2300<br>WALTHAM, MA 02451 | | Claim Number: 1224<br>Claim Date: 05/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $18,330.00 | Scheduled: | $8,126.00 | Allowed: | $18,330.00 |
| LIQUIDITY SOLUTIONS INC<br>AS ASSIGNEE OF EDGAR MURPHY III<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 8102<br>Claim Date: 11/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | | |
| PRIORITY | Claimed: | $6,302.02 | Scheduled: | $6,302.02 | Allowed: | $6,302.02 |
| UNSECURED | Claimed: | $72,175.83 | Scheduled: | $72,175.83 | Allowed: | $73,141.23 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS INC<br>AS ASSIGNEE OF EDWARD LUCENTE<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 8456<br>Claim Date: 02/04/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $440,435.27 | | | | Allowed: | $428,767.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GHIONE, RICH<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 50<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $6,500.00 | | | | | |
| UNSECURED | | | Scheduled: | $12,266.67 | | Allowed: | $12,266.67 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: NANCE, MANLY S.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 52<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13091 (03/04/2014) | | | | | |
| UNSECURED | Claimed: | $63,388.92 | | | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MARSHALL, KEITH<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 73<br>Claim Date: 01/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| SECURED | Claimed: | $36,224.00 | | | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: COWIE, GRAEME<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 81<br>Claim Date: 01/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7432 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $21,051.05 | Scheduled: | $22,112.61 | | Allowed: | $22,112.61 |

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MARPLE, LYNN<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 83<br>Claim Date: 01/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $19,600.78 | Scheduled: | $35,045.54 | Allowed: | $35,045.54 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: EXHIBIT SURVEYS INC.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 96<br>Claim Date: 01/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16528 (02/09/2016) | | | | |
| UNSECURED | Claimed: | $155,577.00 | Scheduled: | $64,507.00 | Allowed: | $155,577.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: FIELDS, O'DELL M.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 140<br>Claim Date: 02/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | | | Scheduled: | $1,521.19 | Allowed: | $1,521.19 |
| UNSECURED | Claimed: | $65,000.00 | Scheduled: | $43,268.39 | Allowed: | $43,268.39 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BROOKS, SUSAN W.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 169<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $7,599.90 | Scheduled: | $11,489.73 | Allowed: | $11,489.73 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SANKS, YVONNE M.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 174<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | |
| UNSECURED | Claimed: | $84,999.46 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROWAN, JAMES W.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 243<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| UNSECURED | Claimed: | $36,336.40 | | | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROETEN, GREGG<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 271<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $20,952.00 | Scheduled: | $14,412.71 | Allowed: | $14,412.71 | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BARTLETT, ELLEN<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 282<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9585 (03/05/2013) | | | | | |
| UNSECURED | Claimed: | $17,882.36 | Scheduled: | $9,491.71 | Allowed: | $9,491.71 | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MURPHY III, EDGAR<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 286<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | | | |
| PRIORITY | Claimed: | $74,142.21 | | | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SYMON COMMUNICATIONS INC.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 294<br>Claim Date: 02/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | | |
| UNSECURED | Claimed: | $261,688.56 | | | Allowed: | $204,162.16 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BINGAMAN, PETER<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 408<br>Claim Date: 02/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11969 (10/18/2013) | | | | |
| PRIORITY | Claimed: | $85,654.10 | | | | |
| UNSECURED | | | | | Allowed: | $90,542.46 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: XO COMMUNICATIONS, INC.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 426<br>Claim Date: 02/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | | |
| UNSECURED | Claimed: | $102,089.99 | Scheduled: | $119,373.68 | Allowed: | $102,089.99 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: STANLEY, CHRISTOPHER N.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 515<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $60,576.93 | | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: HOY, GREGORY J.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 542<br>Claim Date: 03/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11969 (10/18/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,811.23 |
| PRIORITY | Claimed: | $26,192.00 | | | Allowed: | $5,670.14 |
| UNSECURED | | | | | Allowed: | $19,260.96 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: HOLLAND, ANTHONY E.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 593<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $27,752.48 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: JONES, STEPHEN G.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 638<br>Claim Date: 03/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16528 (02/09/2016) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $2,068.13 |
| UNSECURED | Claimed: | $454,147.41 | Scheduled: | $343,230.70 | Allowed: | $146,004.11 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LEWIS, PATRICK B.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 659<br>Claim Date: 03/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16528 (02/09/2016) | | | | |
| PRIORITY | | | | | Allowed: | $5,817.76 |
| UNSECURED | Claimed: | $390,000.00 | Scheduled: | $432,269.22 | Allowed: | $461,356.12 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PHILLIPS, ALLAN<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 672<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16528 (02/09/2016) | | | | |
| UNSECURED | Claimed: | $57,545.69 | | | Allowed: | $60,702.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: WARREN, THOMAS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 715<br>Claim Date: 03/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,578.33 |
| PRIORITY | Claimed: | $10,384.16 | | | Allowed: | $5,570.56 |
| UNSECURED | | | | | Allowed: | $15,071.44 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: JENSON, CHARLES E.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 748<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16528 (02/09/2016) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $651.44 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $2,132.01 |
| UNSECURED | Claimed: | $27,094.08 | | | Allowed: | $33,721.21 |

NORTEL NETWORKS INC.    Case 09-10138-MFW    Doc 18852    Filed 01/15/21    Page 763 of 1671
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LOCKWOOD, FRANK E.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 768<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16528 (02/09/2016) | | | | | |
| UNSECURED | Claimed: | $137,880.00 | | | | Allowed: | $89,175.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: TRAMMELL, DAVID<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 817<br>Claim Date: 04/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $507.91 |
| PRIORITY | Claimed: | $43,601.68 | | | | Allowed: | $1,865.80 |
| UNSECURED | | | | | | Allowed: | $42,343.28 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: DIMAGGIO, DIANE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 839<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $506.64 |
| PRIORITY | | | | | | Allowed: | $1,658.10 |
| UNSECURED | Claimed: | $41,864.00 | | | | Allowed: | $53,897.91 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: OFFERS, ALBERT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 918<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | | | | |
| PRIORITY | | | Scheduled: | $442.06 | | Allowed: | $737.09 |
| UNSECURED | Claimed: | $110,423.00 | Scheduled: | $109,981.06 | | Allowed: | $113,836.35 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SANT CORPORATION, THE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 956<br>Claim Date: 04/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $22,350.00 | Scheduled: | $14,190.00 | | Allowed: | $22,350.00 |

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: AGNEW, BRUCE K.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 988<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16528 (02/09/2016) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $669.66 |
| PRIORITY | Claimed: | $81,230.00 | Allowed: | $2,363.51 |
| UNSECURED | | | Allowed: | $82,959.20 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: FITZPATRICK, KEVIN M.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1029<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $1,225.80 |
| PRIORITY | Claimed: | $38,486.50 | Allowed: | $2,372.52 |
| UNSECURED | | | Allowed: | $37,512.05 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: RADWAN, MIKE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1042<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,750.59 |
| PRIORITY | | | Allowed: | $4,039.82 |
| UNSECURED | Claimed: | $19,519.00 | Allowed: | $15,485.96 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: WOLFSON, CASH<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1049<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $397.68 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,403.55 |
| UNSECURED | Claimed: | $21,337.50 | Allowed: | $45,771.36 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BARABE, AMY<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1051<br>Claim Date: 04/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $356.52 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,125.86 |
| UNSECURED | Claimed: | $2,012.25 | | | Allowed: | $5,103.89 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CALMENSON, KENNETH<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1054<br>Claim Date: 04/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16528 (02/09/2016) | | | | |
| UNSECURED | Claimed: | $367,200.00 | | | Allowed: | $199,818.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CURTIS, CHRIS L.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1062<br>Claim Date: 04/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $1,543.56 | Allowed: | $1,543.56 |
| UNSECURED | Claimed: | $11,216.66 | Scheduled: | $20,894.87 | Allowed: | $20,894.87 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BALLOTA, DONNA H.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1145<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $3,127.62 | Scheduled: | $3,127.62 | Allowed: | $3,127.62 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: DAMPOLO, CONRAD G.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1169<br>Claim Date: 05/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $845.08 |
| PRIORITY | Claimed: | $24,045.78 | | | Allowed: | $1,358.17 |
| UNSECURED | | | | | Allowed: | $24,854.55 |

NORTEL NETWORKS INC.    Case 09-10138-MFW    Doc 18852    Filed 01/15/21    Page 766 of 1671
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

| | | | | | | |
|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PEPER, DEREK<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1251<br>Claim Date: 05/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16528 (02/09/2016) | | | | |
| PRIORITY | Claimed: | $19,547.05 | | | Allowed: | $5,123.37 |
| UNSECURED | Claimed: | $28,384.11 | Scheduled: | $82,712.46 | Allowed: | $100,394.40 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BUTTERMORE, THOMAS N., JR.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1265<br>Claim Date: 06/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16528 (02/09/2016) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | |
| UNSECURED | Claimed: | $110,885.11 | Scheduled: | $120,962.31 | Allowed: | $124,540.82 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GOULD, CATHERINE B.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1321<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $338.61 |
| PRIORITY | Claimed: | $70,529.06 | | | Allowed: | $1,218.98 |
| UNSECURED | | | | | Allowed: | $71,933.46 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BLATTER, KEVIN<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1394<br>Claim Date: 06/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,452.59 |
| PRIORITY | | | | | Allowed: | $5,126.80 |
| UNSECURED | Claimed: | $22,979.00 | | | Allowed: | $15,864.61 |

| | | | | |
|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GIGLIOTTI, THOMAS A.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1471<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16528 (02/09/2016) | | |
| PRIORITY | Claimed: | $44,127.53 | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LYNCH, MICHAEL J.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1482<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $1,061.66 |
| PRIORITY | | | Allowed: | $1,706.25 |
| UNSECURED | Claimed: | $48,623.20 | Allowed: | $48,675.40 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CALIFORNIA STATE TEACHERS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1487<br>Claim Date: 07/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | |
| UNSECURED | Claimed: | $103,656.34 | Allowed: | $56,783.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: KING, DONALD<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1534<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $1,240.60 |
| PRIORITY | | | Allowed: | $1,583.74 |
| UNSECURED | Claimed: | $51,797.31 | Allowed: | $53,715.37 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LEUTERITZ, MARK<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1542<br>Claim Date: 07/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | |
| PRIORITY | Claimed: | $41,104.00 | Allowed: | $112.41 |
| UNSECURED | | | Allowed: | $40,991.59 |

| | | | | |
|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CIOFFI, ANTHONY<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1548<br>Claim Date: 07/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16528 (02/09/2016) | | |
| PRIORITY<br>UNSECURED | Claimed: | $210,521.53 | Allowed: | $223,153.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: WILLIAMS, NANCY J.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1558<br>Claim Date: 07/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16528 (02/09/2016) | | |
| PRIORITY<br>UNSECURED | Claimed: | $14,105.20 | Allowed: | $15,849.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BRIEDA, PAUL<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1568<br>Claim Date: 07/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16528 (02/09/2016) | | |
| PRIORITY<br>UNSECURED | Claimed: | $54,510.28 | Allowed:<br>Allowed: | $1,560.43<br>$53,186.75 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GANNON, MATT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1599<br>Claim Date: 07/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $15,120.15<br>$35,020.75 | Allowed:<br>Allowed: | $3,570.48<br>$42,062.32 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: METROPOLITAN TULSA<br>INVESTMENTS LLC<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1632<br>Claim Date: 07/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16528 (02/09/2016) | | |
| UNSECURED | Claimed: | $56,502.75 | Allowed: | $52,245.89 |

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: RIVERA, DAVID R.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1723<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>Claim out of balance | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | | |
| SECURED | Claimed: | $448.80 | | | | |
| UNSECURED | Claimed: | $22,351.38 | Scheduled: | $15,718.19 | Allowed: | $15,718.09 |
| TOTAL | Claimed: | $22,800.18 | | | | $0.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MILLER, JAMES E.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1757<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $11,520.00 | | | | |
| UNSECURED | | | Scheduled: | $13,585.03 | Allowed: | $13,585.03 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: VIRTUAL CONSOLE, LLC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1773<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16528 (02/09/2016) | | | | |
| ADMINISTRATIVE | Claimed: | $2,149.00 | | | Allowed: | $2,149.00 |
| UNSECURED | Claimed: | $949.00 | Scheduled: | $899.00 | Allowed: | $899.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: EAST CAMELBACK ROAD, INC.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1812<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
| UNSECURED | Claimed: | $244,203.60 | | | Allowed: | $220,020.86 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CRAMER, CARL<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1838<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,698.67 |
| PRIORITY | Claimed: | $72,820.36 | | | Allowed: | $2,762.49 |
| UNSECURED | | | | | Allowed: | $61,269.40 |

| | | | | | |
|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: INGATE SYSTEMS INC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1871<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | |
| UNSECURED | Claimed: | $17,904.00 | Scheduled: | $17,904.00 | Allowed: | $17,904.00 |

| | | | | | |
|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: FINCH, ALBERT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1901<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | |
| UNSECURED | Claimed: | $60,807.74 | | | |

| | | | | | |
|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LACERTE, RICHARD<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 2180<br>Claim Date: 08/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11969 (10/18/2013) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $3,995.20 |
| UNSECURED | Claimed: | $9,467.58 | Scheduled: | $20,417.58 UNLIQ | Allowed: | $66,128.26 |

| | | | | | |
|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LACERTE, RICHARD<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 2181<br>Claim Date: 08/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $55,728.98 | Scheduled: | $66,678.98 | |

| | | | | | |
|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ARNOLD, JEFFREY J.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 2233<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | |
| ADMINISTRATIVE | | | | | Allowed: | $433.16 |
| PRIORITY | | | | | Allowed: | $1,591.20 |
| UNSECURED | Claimed: | $67,307.70 | | | Allowed: | $65,283.33 |

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MOHAN, DEEPA<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 2254<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14778 (11/18/2014) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $618.40 |
| PRIORITY | | | | | Allowed: | $647.16 |
| UNSECURED | Claimed: | $31,750.80 | | | Allowed: | $11,932.90 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: WARNICK, JON P.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 2281<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16528 (02/09/2016) | | | | |
| UNSECURED | Claimed: | $167,907.73  UNLIQ | Scheduled: | $0.00  UNLIQ | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SIGARTO, SAMUEL<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 2581<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | | | |
| PRIORITY | Claimed: | $3,958.42 | | | | |
| UNSECURED | | | Scheduled: | $3,779.32  UNLIQ | Allowed: | $6,487.05 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: HARPER, JAMES JR<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 2731<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16528 (02/09/2016) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $4,679.29 |
| UNSECURED | Claimed: | $333,121.32 | | | Allowed: | $333,072.48 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ZHANG, HUI<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 2921<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $7,454.23 | | | | |
| UNSECURED | Claimed: | $1,285.17 | Scheduled: | $8,739.40 | Allowed: | $8,739.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BRIDGES, CHARLES R.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 2929<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $41,477.31 | | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LUCENTE, EDWARD<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 2955<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY | Claimed: | $260,000.00 | | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SANDERSON, GARY<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 2978<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16528 (02/09/2016) | | | | |
| PRIORITY | Claimed: | $233,080.87 UNLIQ | | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | Allowed: | $233,080.87 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: TRAN, THU-ANH T<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3148<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | | | |
| PRIORITY | Claimed: | $7,858.43 | | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: TRAN, THU-ANH<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3149<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: OGLETREE DEAKINS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3243<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16528 (02/09/2016) | | | | |
| UNSECURED | Claimed: | $36,562.50 | | | Allowed: | $36,562.50 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CHANG, KUO-LI<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3316<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $6,387.21 | | | | |
| UNSECURED | Claimed: | $9,324.43 | | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: NANCE, MANLY<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3566<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13091 (03/04/2014) | | | | |
| PRIORITY | | | Scheduled: | $3,939.64 | Allowed: | $3,939.64 |
| UNSECURED | Claimed: | $63,388.93 | Scheduled: | $64,233.65 | Allowed: | $65,059.03 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CROUSE, CIMARRON<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3575<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,349.50 |
| PRIORITY | | | | | Allowed: | $1,922.32 |
| UNSECURED | Claimed: | $11,754.17 | | | Allowed: | $7,817.40 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: HUNGLE, TERRY G<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3620<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16528 (02/09/2016) | | | | |
| UNSECURED | Claimed: | $238,875.95 | | | Allowed: | $230,894.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: WHITFILL, MARK<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3823<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16528 (02/09/2016) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $631.88 |
| PRIORITY | | | | | | Allowed: | $2,274.76 |
| UNSECURED | Claimed: | $101,670.88 | Scheduled: | $0.00 UNLIQ | | Allowed: | $95,188.50 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: DOAN, VINCENT T.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3861<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | | | | |
| PRIORITY | Claimed: | $7,237.20 | | | | | |
| UNSECURED | Claimed: | $2,410.99 | | | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LAMBERT, MICHAEL K.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3895<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16528 (02/09/2016) | | | | | |
| UNSECURED | Claimed: | $608,020.75 | Scheduled: | $0.00 UNLIQ | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MILLER, LOIS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 4014<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13091 (03/04/2014) | | | | | |
| PRIORITY | | | Scheduled: | $3,960.86 | | Allowed: | $3,960.86 |
| UNSECURED | Claimed: | $63,229.57 | Scheduled: | $64,196.31 | | Allowed: | $65,019.61 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: DARDEN, KAREN<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 4054<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| UNSECURED | Claimed: | $34,191.79 | | | | | |

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BICKHAM, JEFF D<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 4057<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,602.54 | | | | | |
| UNSECURED | Claimed: | $766.13 | Scheduled: | $8,368.67 | | Allowed: | $8,368.67 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: TWYNHAM, ANDREW S<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 4101<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16528 (02/09/2016) | | | | | |
| PRIORITY | Claimed: | $48,400.00 | | | | | |
| UNSECURED | Claimed: | $141,307.78 | Scheduled: | $182,718.40 | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: TWYNHAM, ANDREW<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 4102<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16528 (02/09/2016) | | | | | |
| UNSECURED | Claimed: | $76,708.78 | Scheduled: | $59,835.80 UNLIQ | | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MOPPIN, MARK<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 4162<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $1,214.38 |
| PRIORITY | | | | | | Allowed: | $895.86 |
| UNSECURED | Claimed: | $36,510.00 | | | | Allowed: | $37,611.10 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: COLON, MARIA<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 4218<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $884.44 |
| PRIORITY | Claimed: | $23,837.17 | | | | Allowed: | $624.31 |
| UNSECURED | | | | | | Allowed: | $15,527.97 |

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: BEHRINGER HARVARD TIC MGMT.
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 4223
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16528 (02/09/2016)

| UNSECURED | Claimed: | $140,257.57 | | | Allowed: | $138,661.97 |

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: PARISH, SAUNDERS D
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 4305
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16528 (02/09/2016)

| UNSECURED | Claimed: | $47,250.47 | | | Allowed: | $42,948.00 |

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: FLYNN, LAWRENCE M.
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 4362
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16528 (02/09/2016)

| UNSECURED | Claimed: | $198,214.03 | Scheduled: | $0.00 UNLIQ | Allowed: | $198,214.03 |

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: ROBSON, ROBERT
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 4401
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16528 (02/09/2016)

| UNSECURED | Claimed: | $146,023.30 | Scheduled: | $0.00 UNLIQ | Allowed: | $146,023.30 |

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: DRAKE, ANTHONY L.
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 4463
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| ADMINISTRATIVE | | | | | Allowed: | $647.50 |
| PRIORITY | | | | | Allowed: | $979.41 |
| UNSECURED | Claimed: | $48,384.00 | | | Allowed: | $50,755.42 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LINDT, JACK<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 4772<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16528 (02/09/2016) | | | | | |
| UNSECURED | Claimed: | $240,763.59 | | | | Allowed: | $240,764.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROGERS, STEVEN<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 4796<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16528 (02/09/2016) | | | | | |
| UNSECURED | Claimed: | $97,539.28 | Scheduled: | $0.00 UNLIQ | | Allowed: | $93,702.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ARVINDKUMAR, KARIA<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 4835<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16528 (02/09/2016) | | | | | |
| UNSECURED | Claimed: | $106,722.37 | Scheduled: | $98,967.87 UNLIQ | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SULLIVAN, TIMOTHY P.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 4911<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16528 (02/09/2016) | | | | | |
| UNSECURED | Claimed: | $95,340.32 | Scheduled: | $0.00 UNLIQ | | Allowed: | $90,052.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: DAWDA, KIRIT D<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 5048-02<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13091 (03/04/2014) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $6,262.92 | Scheduled: | $18,621.66 | | Allowed: | $6,262.92 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: RICCITELLI, ROBERT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 5349<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16528 (02/09/2016) | | | | |
| UNSECURED | Claimed: | $577,978.05 | | | Allowed: | $539,594.72 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LLANES, RODOLFO<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 5444-02<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
| PRIORITY | Claimed: | $83,848.26 | | | | |
| UNSECURED | | | | | Allowed: | $1.82 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROBERTSON, FRANCES<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 5564<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $761.69 |
| PRIORITY | Claimed: | $13,918.78 | | | Allowed: | $593.53 |
| UNSECURED | | | | | Allowed: | $13,192.70 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SAMUELSON, TERRI<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 5606<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $76,375.00 | Scheduled: | $4,149.78 | Allowed: | $4,149.78 |
| UNSECURED | | | Scheduled: | $56,291.17 | Allowed: | $56,291.17 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LAMBERT, MICHAEL K<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 5738<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16528 (02/09/2016) | | | | |
| UNSECURED | Claimed: | $602,469.23 | | | Allowed: | $434,732.00 |

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PEDDI, RAJYALAKSHMI<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 5752<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7432 (03/22/2012) | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $7,189.93 | Allowed: | $7,189.93 |
| SECURED | Claimed: | $5,177.52 | | | | |
| UNSECURED | Claimed: | $88.45 | Scheduled: | $4,610.45 | Allowed: | $4,610.45 |
| TOTAL | Claimed: | $11,038.45 | | | | $0.00 |

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: HAWKINS, CHETLEY<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 5755<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7620 (05/08/2012) | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $91,370.33 | Scheduled: | $2,014.46 | Allowed: | $2,014.46 |
| UNSECURED | | | Scheduled: | $52,723.29 | Allowed: | $52,723.29 |

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: NGUYEN, LINH T<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 5860<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,432.33 | | | | |

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: SCHMEHL, EDWARD<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 5954<br>Claim Date: 10/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $1,052.08 |
| PRIORITY | Claimed: | $13,286.00 | | | Allowed: | $792.37 |
| UNSECURED | Claimed: | $13,286.00 | | | Allowed: | $13,360.13 |
| TOTAL | Claimed: | $13,286.00 | | | | $0.00 |

| | | | | |
|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: AUCOIN, CAROL<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 5957<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $615.61 |
| PRIORITY | | | Allowed: | $1,731.40 |
| UNSECURED | Claimed: | $11,664.80 | Allowed: | $9,397.65 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BEAN, JACINTHA<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 6140<br>Claim Date: 11/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,997.70 |
| PRIORITY | | | Allowed: | $1,377.72 |
| UNSECURED | Claimed: | $44,528.55 | Allowed: | $24,462.28 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ALVAREZ, EDUARDO E.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 6202<br>Claim Date: 12/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | |
| UNSECURED | Claimed: | $0.00    UNDET | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LERNER, MARK S<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 6204<br>Claim Date: 12/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | |
| UNSECURED | Claimed: | $68,580.04 | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: COOPER, CHARLES<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 6226-01<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16528 (02/09/2016) | | |
| UNSECURED | Claimed: | $21,145.54 | Allowed: | $24,587.12 |

| | | | | | |
|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LERNER, MARK S<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 6407<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
| ADMINISTRATIVE | | | | Allowed: | $4,342.54 |
| PRIORITY | | | | Allowed: | $2,405.10 |
| UNSECURED | Claimed: | $68,580.04 | | Allowed: | $63,290.09 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROGERS, BERTHA<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 6438<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13091 (03/04/2014) | | | |
| PRIORITY | Claimed: | $75,868.00 | Scheduled: | $4,055.92 | Allowed: | $4,055.92 |
| UNSECURED | Claimed: | $75,868.00 | Scheduled: | $66,897.55 | Allowed: | $67,731.92 |
| TOTAL | Claimed: | $75,868.00 | | | $0.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CHENMING<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 6498<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | |
| UNSECURED | Claimed: | $59,100.00 | | Allowed: | $59,100.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GREEN, QUEENA S<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 6591<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | |
| PRIORITY | Claimed: | $10,269.02 | | | |
| UNSECURED | | | Scheduled: | $11,261.32 | Allowed: | $11,261.32 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROEL, ROBERTA C<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 6713<br>Claim Date: 01/14/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,096.87 |
| PRIORITY | | | | Allowed: | $1,570.24 |
| UNSECURED | Claimed: | $34,110.00 | | Allowed: | $35,880.07 |

| | | | | |
|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: TWYNHAM, ANDREW<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 6990<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16528 (02/09/2016) | | |
| PRIORITY | Claimed: | $48,400.00 | | |
| UNSECURED | Claimed: | $119,318.40 | Allowed: | $348,317.62 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: DONOVAN, WILLIAM<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7075<br>Claim Date: 02/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16528 (02/09/2016) | | |
| UNSECURED | Claimed: | $390,000.00 | Allowed: | $1,347,967.97 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CRESCENT CROWN PEAKVIEW TOWE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7089<br>Claim Date: 02/09/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7686 (05/24/2012) | | |
| UNSECURED | Claimed: | $337,442.75 | Allowed: | $337,442.75 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: KAZIMIERSKI, WLODZIMIERZ<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7119<br>Claim Date: 02/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
| ADMINISTRATIVE | | | Allowed: | $3,145.80 |
| PRIORITY | | | Allowed: | $1,470.76 |
| UNSECURED | Claimed: | $87,746.00 | Allowed: | $83,653.68 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GIGLIOTTI, THOMAS A<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7188<br>Claim Date: 04/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16528 (02/09/2016) | | |
| PRIORITY | Claimed: | $63,060.21 | | |

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: WOOD, RICHARD<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7212<br>Claim Date: 04/16/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,485.88 |
| PRIORITY | | | Allowed: | $1,262.50 |
| UNSECURED | Claimed: | $46,430.00 | Allowed: | $46,663.16 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: OLSON, WILLIAM D.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7250<br>Claim Date: 05/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $4,148.51 |
| PRIORITY | | | Allowed: | $1,585.42 |
| UNSECURED | Claimed: | $70,244.17 | Allowed: | $66,684.39 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GREEN, STEPHANIE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7269-01<br>Claim Date: 05/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| UNSECURED | Claimed: | $33,191.75 | Allowed: | $33,191.75 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BLANKENSHIP, RICHARD L.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7285<br>Claim Date: 06/03/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16528 (02/09/2016) | | |
| ADMINISTRATIVE | | | Allowed: | $5,604.00 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $2,407.45 |
| UNSECURED | Claimed: | $37,050.01 | Allowed: | $52,950.45 |

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: JOHNSON, EDDIE S. JR.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7310<br>Claim Date: 06/18/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,808.61 |
| PRIORITY | | | Allowed: | $1,017.21 |
| UNSECURED | Claimed: | $53,302.24 | Allowed: | $50,617.18 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: KAMER, BRADLEY S.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7408<br>Claim Date: 09/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $4,923.43 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $986.88 |
| UNSECURED | Claimed: | $5,510.50   UNLIQ CONT | Allowed: | $7,889.56 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GIGLIOTTI, THOMAS A.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7615<br>Claim Date: 02/25/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16528 (02/09/2016) | | |
| UNSECURED | Claimed: | $73,371.77 | Allowed: | $12,878.58 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: REECE, BRADLEY V.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7617<br>Claim Date: 02/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $4,852.33 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $972.63 |
| UNSECURED | Claimed: | $37,304.65   UNLIQ CONT | Allowed: | $43,027.95 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: STANLEY, CHRISTOPHER N.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7808<br>Claim Date: 07/05/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $60,576.93 | | | | |
| UNSECURED | | | Scheduled: | $60,576.90 | Allowed: | $60,576.90 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LARJ, MICHAEL G.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7883<br>Claim Date: 08/01/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $647.33 |
| PRIORITY | | | | | Allowed: | $1,493.84 |
| UNSECURED | Claimed: | $54,931.54 | | | Allowed: | $56,201.55 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: BOLING, LAYLA<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7906<br>Claim Date: 08/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $6,616.95 |
| PRIORITY | | | | | Allowed: | $1,284.85 |
| UNSECURED | Claimed: | $20,616.00 | | | Allowed: | $14,668.65 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ONE CAPITAL MALL INVESTORS,<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7913<br>Claim Date: 08/19/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | | | |
| UNSECURED | Claimed: | $44,443.20 | | | | |
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF ANDY N. VO<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7926<br>Claim Date: 09/06/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $450.00 | | | | |
| UNSECURED | Claimed: | $23,300.00 | Scheduled: | $22,948.52 | Allowed: | $22,948.52 |

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: VANISH, GEORGE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7927<br>Claim Date: 09/06/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $1,407.46 |
| PRIORITY | | | | | Allowed: | $1,060.00 |
| UNSECURED | Claimed: | $81,521.13 | | | Allowed: | $76,291.10 |
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF KUO-LI CHANG<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7929<br>Claim Date: 09/06/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $6,387.21 | | | | |
| UNSECURED | Claimed: | $9,324.43 | Scheduled: | $16,037.89 | Allowed: | $16,037.89 |
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF JON P. WARNICK<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7930<br>Claim Date: 09/06/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16528 (02/09/2016) | | | | |
| UNSECURED | Claimed: | $167,907.73 | | | Allowed: | $161,667.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: HEALD JR., RICHARD D.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7970<br>Claim Date: 09/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $6,142.61 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,082.92 |
| UNSECURED | Claimed: | $47,676.89 | | | Allowed: | $53,635.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: WILLIAMS, JEANETTE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7996<br>Claim Date: 09/19/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,623.70 |
| PRIORITY | | | | | Allowed: | $1,251.95 |
| UNSECURED | Claimed: | $38,056.90 | | | Allowed: | $28,523.58 |

| | | | | |
|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MCARTHUR, BRANT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 8013<br>Claim Date: 10/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 12603 (12/09/2013) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $75,279.65 | | |

| | | | | |
|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROOTS, RONALD<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 8023<br>Claim Date: 10/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,151.56 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $1,391.14 |
| UNSECURED | Claimed: | $65,838.00   UNLIQ CONT | Allowed: | $81,613.56 |

| | | | | |
|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: JACKSON, JAMES E. JR.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 8024<br>Claim Date: 10/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16528 (02/09/2016) | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $4,429.41 |
| PRIORITY | | | Allowed: | $1,604.22 |
| UNSECURED | Claimed: | $95,550.00 | Allowed: | $94,800.15 |

| | | | | |
|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ARGENTO, BENNY J. JR.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 8114<br>Claim Date: 12/10/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,245.57 | | | |
| UNSECURED | | | Scheduled: | $2,247.57 | Allowed: | $2,247.57 |

| | | | | |
|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GLASS, DAVID J.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 8119<br>Claim Date: 12/19/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $7,178.14 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,210.93 |
| UNSECURED | Claimed: | $55,513.02 | Allowed: | $53,751.93 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PREO, DAVID W. JR.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 8122<br>Claim Date: 12/23/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $4,273.96 |
| PRIORITY | | | | | Allowed: | $1,468.15 |
| UNSECURED | Claimed: | $78,297.21 | | | Allowed: | $68,432.22 |
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF DENNIS DEBORD<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 8137<br>Claim Date: 01/05/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $429.22 |
| PRIORITY | Claimed: | $60,000.00 | | | Allowed: | $1,355.42 |
| UNSECURED | | | | | Allowed: | $64,834.15 |
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF YVONNE M. SANKS<br>AKA GID 0187231<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 8138<br>Claim Date: 01/05/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>amends claim 174 | | | | |
| PRIORITY | Claimed: | $6,084.72 | Scheduled: | $6,084.72 | Allowed: | $6,084.72 |
| UNSECURED | Claimed: | $84,602.68 | Scheduled: | $84,602.68 | Allowed: | $84,602.68 |
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF JAMES W. ROWAN<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 8152<br>Claim Date: 01/10/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16528 (02/09/2016) | | | | |
| UNSECURED | Claimed: | $38,521.80 | Scheduled: | $38,521.80 | Allowed: | $38,521.80 |
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF ANTHONY E HOLLAND<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 8153<br>Claim Date: 01/10/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>amends claim 593 | | | | |
| UNSECURED | Claimed: | $31,785.72 | Scheduled: | $31,785.72 | Allowed: | $31,785.72 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF ALBERT FINCH<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 8154<br>Claim Date: 01/10/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | | | Scheduled: | $1,435.79 | Allowed: | $1,435.79 |
| UNSECURED | Claimed: | $63,240.25 | Scheduled: | $61,804.45 | Allowed: | $61,804.45 |
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF EDUARDO ALVAREZ<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 8155<br>Claim Date: 01/10/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>amends claim 6203 | | | | | |
| UNSECURED | Claimed: | $44,195.67 | Scheduled: | $44,195.67 | Allowed: | $44,195.67 |
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF KAREN DARDEN<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 8156<br>Claim Date: 01/10/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>amends claim 4054 | | | | | |
| UNSECURED | Claimed: | $36,361.75 | Scheduled: | $36,361.75 | Allowed: | $36,361.75 |
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF VINCENT T. DOAN<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 8157<br>Claim Date: 01/10/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>amends claim 3861 | | | | | |
| UNSECURED | Claimed: | $10,255.22 | Scheduled: | $10,255.22 | Allowed: | $10,255.22 |
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF LINH T. NGUYEN<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 8158<br>Claim Date: 01/10/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>amends claim 5860 | | | | | |
| UNSECURED | Claimed: | $17,784.26 | Scheduled: | $17,784.26 | Allowed: | $17,784.26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF THU-ANH T. TRAN<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 8159<br>Claim Date: 01/10/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16528 (02/09/2016) | | | | |
| UNSECURED | Claimed: | $8,276.36 | Scheduled: | $8,276.36 | Allowed: | $8,276.36 |
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF KEITH MARSHALL<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 8160<br>Claim Date: 01/10/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>amends claim 73 | | | | |
| UNSECURED | Claimed: | $37,000.04 | Scheduled: | $37,000.04 | Allowed: | $37,000.04 |
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF CHARLES R. BRIDGES<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 8161<br>Claim Date: 01/10/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>amends claim 2929 | | | | |
| UNSECURED | Claimed: | $56,005.17 | Scheduled: | $56,005.17 | Allowed: | $56,005.17 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PARENTON, ROBERT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 8246<br>Claim Date: 04/16/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $420.48 |
| PRIORITY | | | | | Allowed: | $1,484.03 |
| UNSECURED | Claimed: | $9,856.00 | | | Allowed: | $23,752.82 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MCARTHUR, BRANT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 8275<br>Claim Date: 05/29/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $8,654.49 |
| PRIORITY | | | | | Allowed: | $1,622.72 |
| UNSECURED | Claimed: | $7,339.09 | | | Allowed: | $72,869.02 |

| | | | | |
|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ARMSTRONG, DRURY P<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 8444<br>Claim Date: 01/03/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
| ADMINISTRATIVE | | | Allowed: | $2,511.87 |
| PRIORITY | | | Allowed: | $862.85 |
| UNSECURED | Claimed: | $35,078.40 | Allowed: | $41,191.84 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MISSINI, DENNIS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 8568<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16528 (02/09/2016) | | | |
| UNSECURED | Claimed: | $46,638.34 | Allowed: | $49,437.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: JOHNSON, ELEANOR<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 8697<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | | |
| UNSECURED | Claimed: | $9,009.62   UNLIQ | Allowed: | $9,009.62 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ELMAALOUF, CHRISTIAN<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 8749<br>Claim Date: 04/15/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 15811 (06/30/2015) | | | |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | | Scheduled: | $1,931.56 | Allowed: | $1,931.56 |
| UNSECURED | Claimed: | $30,000.00 | Scheduled: | $27,317.70 | Allowed: | $27,317.70 |

| | | | | |
|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>AS ASSIGNEE OF ONE CAPITAL MALL<br>INVESTORS, L.P.<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | Claim Number: 8768<br>Claim Date: 09/16/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>Amends claims 1440, 7872, 7913 | | | |
| UNSECURED | Claimed: | $93,198.96 | Allowed: | $44,443.20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LITSAS, JOHN N<br>1000 RAVENSCAR DRIVE<br>RALEIGH, NC 27615 | | Claim Number: 2782<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $6,814.99 | | | | | |
| UNSECURED | Claimed: | $12,177.70 | Scheduled: | $20,638.40 | | Allowed: | $20,638.40 |
| LIU, DIANA<br>1051 ASHBURY STREET<br>SAN FRANCISCO, CA 94117 | | Claim Number: 8635<br>Claim Date: 09/27/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $3,589.18 |
| PRIORITY | | | | | | Allowed: | $2,533.55 |
| UNSECURED | Claimed: | $58,027.65 | | | | Allowed: | $55,513.14 |
| LIU, JENNIFER<br>3716 HIBBS ST<br>PLANO, TX 75025-4378 | | Claim Number: 8773<br>Claim Date: 01/12/2015<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $2,757.82 |
| PRIORITY | Claimed: | $21,269.25 | | | | Allowed: | $1,162.55 |
| UNSECURED | | | | | | Allowed: | $19,149.76 |
| LIU, WEIHUA<br>26 CLARENDON ST # 2L<br>MALDEN, MA 02148 | | Claim Number: 7636<br>Claim Date: 03/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | | | |
| UNSECURED | Claimed: | $30,028.00 | | | | | |
| LIZAK, EDWARD A.<br>18311 MOSSY GLEN COURT<br>FORT MYERS, FL 33908 | | Claim Number: 3546<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $79,923.28 | Scheduled: | $0.00  UNLIQ | | Allowed: | $73,612.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LJUBICICH, ANTHONY<br>46 PINE BROOK ROAD<br>BEDFORD, NY 10506 | | Claim Number: 4220<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | | |
| PRIORITY | | | | | | Allowed: | $1,684.78 |
| UNSECURED | Claimed: | $82,984.66 | Scheduled: | $0.00 UNLIQ | | Allowed: | $88,252.21 |
| LLANES, RODOLFO<br>7961 NW 113 PLACE<br>ISLAND OF DORAL<br>MIAMI, FL 33178 | | Claim Number: 5445<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $83,848.26 | | | | | |
| LLOYD, BARRY<br>39 CLOVER HILL CIRCLE<br>TYNGSBOROUGH, MA 01879 | | Claim Number: 347<br>Claim Date: 02/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | | | Scheduled: | $4,457.49 | | Allowed: | $4,457.49 |
| UNSECURED | Claimed: | $30,813.56 | Scheduled: | $30,573.25 | | Allowed: | $30,573.25 |
| LLOYD, JESSICA A.<br>336 BARBOUR STREET<br>CLAYTON, NC 27520 | | Claim Number: 7815<br>Claim Date: 07/05/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | | | | |
| PRIORITY | Claimed: | $20,746.15 | | | | | |
| LLOYD, MARK W.<br>291 FIRE TOWER DR<br>ROUGEMONT, NC 27572-6890 | | Claim Number: 1399<br>Claim Date: 06/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| UNSECURED | Claimed: | $59,400.00 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| LO, DIANA<br>1513 ADOLFO DRIVE<br>SAN JOSE, CA 95131 | | Claim Number: 3688<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $53.88 |
| PRIORITY | | | | Allowed: | $88.17 |
| UNSECURED | Claimed: | $12,867.62 | | Allowed: | $399.69 |
| LOBRUTTO, ROSS<br>643 NIGHTHAWK CIR<br>WINTER SPGS, FL 32708-2373 | | Claim Number: 5413<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
| PRIORITY | Claimed: | $12,809.57   UNLIQ | | | |
| UNSECURED | | | | Allowed: | $17,962.20 |
| LOCKE, TERRY<br>2004 WHITNEY LANE<br>MCKINNEY, TX 75070 | | Claim Number: 7153<br>Claim Date: 03/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $416.61 |
| PRIORITY | Claimed: | $49,376.00 | | Allowed: | $1,530.38 |
| UNSECURED | | | | Allowed: | $43,598.89 |
| LOCKHART, LEWIS<br>1600 LIATRIS LANE<br>RALEIGH, NC 27613 | | Claim Number: 3970<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| PRIORITY | Claimed: | $91,623.78 | | | |
| LOCKHART, LEWIS<br>1600 LIATRIS LANE<br>RALEIGH, NC 27613 | | Claim Number: 4556<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16955 (06/28/2016) | | | |
| PRIORITY | Claimed: | $91,623.78 | | | |
| UNSECURED | | | Scheduled: | $91,623.78  UNLIQ | |

| LOCKHART, LEWIS<br>1342 STAR GRASS WAY<br>LELAND, NC 28451 | | Claim Number: 7818<br>Claim Date: 07/07/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $426,000.00 | | Allowed: | $227,031.88 |
| LOCKWOOD, MICHAEL D<br>APDO# 413 - 4013<br>ALAJUELA<br>ATENAS, 20501<br>COSTA RICA | | Claim Number: 1481<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $286.02 |
| PRIORITY | | | | Allowed: | $1,072.55 |
| UNSECURED | Claimed: | $243,147.97 | | Allowed: | $56,148.21 |
| LOCKWOOD, MICHAEL D.<br>APDO# 413 - 4013<br>ALAJUELA<br>ATENAS, 20501<br>COSTA RICA | | Claim Number: 550<br>Claim Date: 03/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 12603 (12/09/2013) | | | |
| UNSECURED | Claimed: | $53,070.00 | | | |
| LOE, ELLEN<br>13436 DIMARCO STREET<br>VENICE, FL 34293 | | Claim Number: 4129<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,457.66 |
| PRIORITY | Claimed: | $6,102.80 | | Allowed: | $1,032.99 |
| UNSECURED | | | | Allowed: | $5,245.29 |
| LOEN, ERIK<br>7 RED BIRCH COURT<br>DANVILLE, CA 94506 | | Claim Number: 2255<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | |
| PRIORITY | Claimed: | $9,873.80 | | | |
| UNSECURED | | | Scheduled: | $8,347.85 UNLIQ | |
| TOTAL | Claimed: | $8,161.21 | | | |

| | | | | | |
|---|---|---|---|---|---|
| LOEN, ERIK<br>7 RED BIRCH COURT<br>DANVILLE, CA 94506 | | Claim Number: 8334<br>Claim Date: 08/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | | $7,703.50 |
| UNSECURED | | | Allowed: | | $3,600.03 |
| TOTAL | Claimed: | $8,161.21 | | | $0.00 |
| LOEN, ERIK R.<br>7 RED BIRCH COURT<br>DANVILLE, CA 94506 | | Claim Number: 6416<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | |
| ADMINISTRATIVE | Claimed: | $10,229.62 | | | |
| LOG ME IN, INC.<br>320 SUMMER ST<br>BOSTON, MA 02210-1701 | | Claim Number: 5992<br>Claim Date: 10/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | |
| UNSECURED | Claimed: | $10,931.51 | Allowed: | | $10,931.51 |
| LONG ISLAND LIGHTING COMPANY DBA LIPA<br>ELISA M PUGLIESE, ESQ.<br>175 E. OLD COUNTRY ROAD<br>HICKSVILLE, NY 11801 | | Claim Number: 504<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | | |
| UNSECURED | Claimed: | $81,915.51 | Allowed: | | $66,042.49 |
| LONG, TAMMY M.<br>3218 FOY JANE TRAIL<br>BURLINGTON, NC 27217 | | Claim Number: 8310<br>Claim Date: 07/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | Allowed: | | $5,328.73 |
| PRIORITY | | | Allowed: | | $1,147.34 |
| UNSECURED | Claimed: | $13,976.52 | Allowed: | | $6,852.13 |

| LONGAKER, DAVID J.<br>1016 BALBOA AVE<br>BURLINGAME, CA 94010-4929 | Claim Number: 248<br>Claim Date: 02/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $135,003.25 | | |
| LONGAKER, DAVID J.<br>1016 BALBOA AVE<br>BURLINGAME, CA 94010-4929 | Claim Number: 4045<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | | |
| UNSECURED | Claimed: | $6,408.93 | | |
| LONGAKER, DAVID J.<br>1016 BALBOA AVE.<br>BURLINGAME, CA 94010 | Claim Number: 4046<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
| PRIORITY | | | Allowed: | $367.23 |
| UNSECURED | Claimed: | $202,393.52 | Allowed: | $6,041.70 |
| LOONEY, ROBERT J<br>3600 HOODS HILL RD<br>NASHVILLE, TN 37215-2023 | Claim Number: 5426<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | |
| UNSECURED | Claimed: | $129,334.50 | | |
| LOONEY, ROBERT J<br>3600 HOODS HILL RD.<br>NASHVILLE, TN 37215 | Claim Number: 5560<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | |
| UNSECURED | Claimed: | $129,334.50 | Allowed: | $151,809.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOPEZ, RICARDO<br>C5 CALLE 6<br>BAYAMON, PR 00959-8140 | | Claim Number: 2299<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $43,290.00 | | | | |
| LORENZO, CHRISTOPHE<br>3502 NORWOOD CIRCLE<br>RICHARDSON, TX 75082 | | Claim Number: 3854<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,226.94 |
| PRIORITY | | | | | Allowed: | $1,636.11 |
| UNSECURED | Claimed: | $72,702.98 | | | Allowed: | $74,797.65 |
| LOS ANGELES COUNTY TREASURER & TAX<br>COLLECTOR<br>PO BOX 54110<br>LOS ANGELES, CA 90054-0110 | | Claim Number: 7450<br>Claim Date: 10/06/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| SECURED | Claimed: | $5,540.30 | | | Allowed: | $5,540.30 |
| LOTOCHINSKI, EUGENE B<br>879 CURTISWOOD LANE<br>NASHVILLE, TN 37204 | | Claim Number: 3662<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $356,747.02 | Scheduled: | $0.00 UNLIQ | Allowed: | $343,559.00 |
| LOUISVILLE METRO REVENUE COMMISSION<br>PO BOX 35410<br>617 W JEFFERSON ST<br>LOUISVILLE, KY 40232-5410 | | Claim Number: 609<br>Claim Date: 03/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| PRIORITY | Claimed: | $450.42 | | | Allowed: | $450.42 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOUISVILLE METRO REVENUE COMMISSION<br>PO BOX 35410<br>617 W JEFFERSON ST<br>LOUISVILLE, KY 40232-5410 | | Claim Number: 692<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | | |
| PRIORITY | Claimed: | $450.42 | | | | |
| LOVING, LEONIE J.<br>LOVING, ROBERT B. (DECEASED)<br>695 SAINT IVES DR<br>ATHENS, GA 30606 | | Claim Number: 6008<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | | |
| UNSECURED | | | | | Allowed: | $58,723.00 |
| LOWE, JESSIE<br>LOWE, NEVILLE P (DECEASED)<br>2037 BARLEY PLACE<br>ALLEN, TX 75013 | | Claim Number: 4025<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | |
| UNSECURED | Claimed: | $155,019.69 | Scheduled: | $0.00  UNLIQ | Allowed: | $149,343.00 |
| LU, HONGFENG<br>1805 CHILDRESS LN<br>ALLEN, TX 75013 | | Claim Number: 356<br>Claim Date: 02/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| SECURED | Claimed: | $24,230.78 | | | | |
| LU, HONGFENG<br>1805 CHILDRESS LN<br>ALLEN, TX 75013 | | Claim Number: 357<br>Claim Date: 02/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY | Claimed: | $79,823.04 | | | | |
| UNSECURED | | | Scheduled: | $24,230.75 | Allowed: | $24,230.75 |

| LUCENTE, EDWARD<br>2029 BRENT PL<br>PALM HARBOR, FL 34683-2801 | | Claim Number: 2956<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $260,000.00 | | | | |
| LUCERO, MARTIN<br>3011 CHANCELLORS WAY NE<br>WASHINGTON, DC 20017 | | Claim Number: 1222<br>Claim Date: 05/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $400.09 |
| PRIORITY | | | | | Allowed: | $1,440.33 |
| UNSECURED | Claimed: | $10,099.52 | | | Allowed: | $8,826.03 |
| LUCKINBILL, CHARLES R<br>25371 SOUTH 676 RD<br>GROVE, OK 74344 | | Claim Number: 2425<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY | Claimed: | $211,751.97 | | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | Allowed: | $171,485.00 |
| LUCKINBILL, CHARLES R.<br>25371 S. 676 ROAD<br>GROVE, OK 74344 | | Claim Number: 707<br>Claim Date: 03/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | |
| PRIORITY | Claimed: | $211,751.97 | | | | |
| LUKAS, YVONNE<br>6909 SHORECREST DR.<br>ROWLETT, TX 75089 | | Claim Number: 1132<br>Claim Date: 05/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | | |
| UNSECURED | Claimed: | $23,070.44 | | | | |

| LUKER, OLIVER<br>4322 N GREENVIEW AVE<br>CHICAGO, IL 60613-1210 | | Claim Number: 7644<br>Claim Date: 03/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $20,662.58 |
| PRIORITY | | | | | Allowed: | $3,642.77 |
| UNSECURED | Claimed: | $67,640.99 | | | Allowed: | $6,455.79 |
| LUNA, MILLIE<br>2613 HEADS AND TAILS LN<br>MCKINNEY, TX 75071 | | Claim Number: 7353<br>Claim Date: 07/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,323.87 |
| PRIORITY | | | | | Allowed: | $1,201.40 |
| UNSECURED | Claimed: | $49,699.83 | | | Allowed: | $44,932.30 |
| LUNSFORD, JEFFREY SCOTT<br>390 LINDA CIRCLE<br>SOUTH DAYTONA BEACH, FL 32119 | | Claim Number: 8845<br>Claim Date: 06/06/2017<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 18559 (01/08/2018) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
| UNSECURED | | | | | Allowed: | $15,108.00 |
| LUO, JIANJUN<br>407 QUAIL CREEK DR.<br>PLANO, TX 75094 | | Claim Number: 712<br>Claim Date: 03/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | | | Scheduled: | $1,927.15 | Allowed: | $1,927.15 |
| UNSECURED | Claimed: | $41,897.60 | Scheduled: | $23,902.49 | Allowed: | $23,902.49 |

NORTEL NETWORKS INC.  Case 09-10138-MFW   Doc 18852   Filed 01/15/21   Page 802 of 1671
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LUTHI & CO LAW OFFICES<br>AMERICA HOUSE PO BOX 33113<br>35 SHAUL HAMELECH BLVD<br>TEL AVIV, 64927<br>ISRAEL | | Claim Number: 5844<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $4,858.03 | | | | Allowed: | $4,858.03 |
| LUTHI & CO LAW OFFICES<br>AMERICA HOUSE PO BOX 33113<br>35 SHAUL HAMELECH BLVD<br>TEL AVIV, 64927<br>ISRAEL | | Claim Number: 5845<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $4,858.03 | | | | | |
| LUTZ, PAUL M.<br>4738 JOBE TRAIL<br>NOLENSVILLE, TN 37135 | | Claim Number: 719<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | | | Scheduled: | $6,540.91 | | Allowed: | $6,540.91 |
| UNSECURED | Claimed: | $25,532.76 | Scheduled: | $20,599.34 | | Allowed: | $20,599.34 |
| LYELL, MIKE<br>2034 GLENDWICK LN<br>GARLAND, TX 75040 | | Claim Number: 3503<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $1,710.98 |
| PRIORITY | | | | | | Allowed: | $1,257.04 |
| UNSECURED | Claimed: | $33,672.06 | | | | Allowed: | $33,367.56 |
| LYNCH, ARNOLD<br>1508 PORTSMOUTH PL<br>WILMINGTON, NC 28411-9251 | | Claim Number: 7826<br>Claim Date: 07/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $6,123.67 |
| PRIORITY | | | | | | Allowed: | $1,227.46 |
| UNSECURED | Claimed: | $67,058.10 | | | | Allowed: | $57,636.18 |

| | | | | |
|---|---|---|---|---|
| LYNHAM, SUSAN L<br>163 E BUCKINGHAM DRIVE<br>REHOBOTH BEACH, DE 19971 | | Claim Number: 949<br>Claim Date: 04/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | |
| PRIORITY | Claimed: | $63,610.96 | | |
| UNSECURED | | | Allowed: | $60,010.00 |
| LYNTON RONALD WILSON<br>2038 LAKE SHORE ROAD EA55<br>OAKVILLE<br>ONTARIO, ON LGIIM3<br>CANADA | | Claim Number: 3739<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 15705 (06/04/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| LYNX UK LIMITED<br>UNIT 1, TOWERGATE INDUSTRIAL PARK<br>COLEBROOK WAY<br>ANDOVER HANTS, SP10 3BB<br>UNITED KINGDOM | | Claim Number: 2995<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | |
| ADMINISTRATIVE | Claimed: | $14,618.75 | | |
| M1 PROFESSIONAL SERVICES INC<br>PO BOX 1032<br>COOKSTOWN, ON L0L 1L0<br>CANADA | | Claim Number: 2381<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |
| ADMINISTRATIVE | Claimed: | $50,271.95 | | |
| MA, CHEN CHEN<br>3424 BLACK CANYON DR<br>PLANO, TX 75025-4907 | | Claim Number: 442<br>Claim Date: 03/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
| UNSECURED | Claimed: | $52,673.25 | | |

| MA, CHEN-CHEN<br>3424 BLACK CANYON DR.<br>PLANO, TX 75025 | | Claim Number: 4424<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $11,230.10 | Scheduled: | $2,455.02 | Allowed: | $2,455.02 |
| UNSECURED | Claimed: | $41,443.15 | Scheduled: | $50,933.26 | Allowed: | $51,671.92 |
| MACDONALD, JOHN<br>208 MINT SPRING CIRCLE<br>BRENTWOOD, TN 37027 | | Claim Number: 4574<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 8403 (09/05/2012) | | | | |
| UNSECURED | Claimed: | $98,407.22 | Scheduled: | $0.00  UNLIQ | | |
| MACDONALD, TERRY V.<br>6025 WELLESLEY WAY<br>BRENTWOOD, TN 37027 | | Claim Number: 4575<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 8403 (09/05/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |
| MACDONALD, TERRY V.<br>6025 WELLESLEY WAY<br>BRENTWOOD, TN 37027 | | Claim Number: 4577<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 8403 (09/05/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |
| MACE, JOHN<br>PO BOX 98<br>PETERSBURG, NY 12138 | | Claim Number: 8825<br>Claim Date: 04/28/2017<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 18559 (01/08/2018) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,160.52 |
| PRIORITY | Claimed: | $0.00 | | | Allowed: | $1,502.84 |
| UNSECURED | Claimed: | $27,000.00 | | | Allowed: | $24,696.55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MACKEY, DANIEL<br>700 JUSTIN DR. UNIT 2<br>WEYMOUTH, MA 02188 | | Claim Number: 3351<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | | |
| MACKINNON, PETER<br>138 WACHUSETT AVE<br>ARLINGTON, MA 02476 | | Claim Number: 5335<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $150,000.00 UNLIQ | | | Allowed:<br>Allowed: | $9,230.76<br>$264,921.27 |
| MACLAREN, PETER<br>1496 WEST HILL ROAD<br>WARREN, VT 05674 | | Claim Number: 4431<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $88,362.91 | Scheduled: | $0.00 UNLIQ | | |
| MACLAREN, PETER<br>1496 WEST HILL ROAD<br>WARREN, VT 05674 | | Claim Number: 4432<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $775,979.96 | Scheduled: | $775,979.96 UNLIQ | Allowed: | $120,098.00 |
| MACRO 4, INC.<br>C/O UNICOM PLAZA, SUITE 310<br>ATTN: JOSEPH T GAUTHIER, ESQ<br>15535 SAN FERNANDO MISSION BLVD.<br>MISSION HILLS, CA 91345 | | Claim Number: 1626<br>Claim Date: 07/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10804 (06/11/2013) | | | | |
| UNSECURED | Claimed: | $7,247.04 | Scheduled: | $7,247.04 | Allowed: | $7,247.04 |

| MADER, JACQUES D.<br>822 BONNIE CT<br>MURPHY, TX 75094 | | Claim Number: 3378<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $1,580.08 |
| PRIORITY | | | | | Allowed: | $1,160.88 |
| UNSECURED | Claimed: | $39,917.31 | | | Allowed: | $40,430.78 |
| MADI, HAMID<br>7931 OAK ESTATE ST APT 112<br>RALEIGH, NC 27617-4265 | | Claim Number: 3265<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | | |
| PRIORITY | Claimed: | $11,000.00 | | | | |
| UNSECURED | Claimed: | $11,000.00 | | | | |
| TOTAL | Claimed: | $11,000.00 | | | | |
| MADI, HAMID<br>2401 PILSLEY ROAD<br>APEX, NC 27539 | | Claim Number: 7385<br>Claim Date: 08/18/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,173.74 |
| PRIORITY | Claimed: | $11,500.00 | | | Allowed: | $1,027.47 |
| UNSECURED | | | | | Allowed: | $9,652.49 |
| MADSEN, CLINT<br>2212 MAUMELLE DRIVE<br>PLANO, TX 75023 | | Claim Number: 3370<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $1,952.96 | Allowed: | $1,952.96 |
| UNSECURED | Claimed: | $26,365.02 | Scheduled: | $36,259.63 | Allowed: | $36,259.63 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MAGERS, DEBORAH LYNN<br>142 WESTCHESTER WAY<br>BATTLE CREEK, MI 49015 | | Claim Number: 2589<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | | |
| MAGINLEY, RONALD<br>621 JOHN CLOSE<br>MURPHY, TX 75094 | | Claim Number: 3328<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11969 (10/18/2013) | | | | |
| PRIORITY | | | Scheduled: | $4,471.99 | | |
| UNSECURED | Claimed: | $20,521.97 | Scheduled: | $28,501.51 | Allowed: | $34,740.67 |
| MAHONEY, JOHN A<br>822 LAKE EVALYN DRIVE<br>CELEBRATION, FL 34747 | | Claim Number: 5806<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $8,945.82 | | | | |
| MAHONEY, JOHN A.<br>822 LAKE EVALYN DR<br>PO BOX 470218<br>CELEBRATION, FL 34747-0218 | | Claim Number: 5805<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $8,945.82 | Scheduled: | $0.00  UNLIQ | Allowed: | $24,540.00 |
| MAHONEY, SUZANNE C.<br>62 CRYSTAL ST<br>HAVERHILL, MA 01832 | | Claim Number: 2086<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $272.99  UNLIQ | | | | |

| | | | | |
|---|---|---|---|---|
| MAJUMDAR, ABHIJIT<br>609 QUAIL RUN DR.<br>MURPHY, TX 75094 | | Claim Number: 3514<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,049.23 |
| PRIORITY | | | Allowed: | $1,907.68 |
| UNSECURED | Claimed: | $10,000.00 | Allowed: | $7,757.90 |
| MAJUMDAR, ABHIJIT<br>2600 E RENNER RD APT 290<br>RICHARDSON, TX 75082-3494 | | Claim Number: 3515<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $10,000.00 | | |
| MALCOLM, BARRY L<br>2697 HAWK RIDGE CT SE<br>ROCHESTER, MN 55904-6234 | | Claim Number: 387<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | |
| PRIORITY | Claimed: | $1,542.85   UNLIQ | | |
| UNSECURED | | | Allowed: | $184,786.00 |
| MALIK, ALKA<br>40 FREDERICK STREET<br>BELMONT, MA 02478 | | Claim Number: 1663<br>Claim Date: 08/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $694.78 |
| PRIORITY | Claimed: | $6,545.11 | Allowed: | $1,603.33 |
| SECURED | Claimed: | $6,545.11 | | |
| UNSECURED | | | Allowed: | $40,154.42 |
| TOTAL | Claimed: | $6,545.11 | | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MALZAHN, MARK J.<br>1013 TIMBERLINE LN<br>ALLEN, TX 75002 | | Claim Number: 2008<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | | | | |
| PRIORITY | Claimed: | $94,861.20 | | | | | |
| MANARAS, JOHN<br>99 COLBOURNE CRESCENT<br>BROOKLINE, MA 02445-4571 | | Claim Number: 1859<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | | | | |
| UNSECURED | Claimed: | $6,837.46 | Scheduled: | $6,837.46 UNLIQ | Allowed: | $11,202.44 |
| MAND, M G<br>618 BERWICK ROAD<br>WILMINGTON, DE 19803-2204 | | Claim Number: 4158<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $828,013.47 | Scheduled: | $0.00 UNLIQ | Allowed: | $766,606.00 |
| MAND, M G<br>618 BERWICK ROAD<br>WILMINGTON, DE 19803-2204 | | Claim Number: 7074<br>Claim Date: 02/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | | |
| MAND, MARTIN G.<br>618 BERWICK ROAD<br>WILMINGTON, DE 19803-2204 | | Claim Number: 8319<br>Claim Date: 07/18/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | | | |
| UNSECURED | Claimed: | $360,000.00 | | | | | |

| MANGUM, DAVID
3088 WALTERS RD
CREEDMOOR, NC 27522 | | Claim Number: 3627
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| MANITIUS, JERZY
12412 SHALLOWFORD DR
RALEIGH, NC 27614 | | Claim Number: 3416
Claim Date: 09/22/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 14458 (09/23/2014) | | | |
| PRIORITY | Claimed: | $113,072.89 | | | |
| MANITIUS, JERZY
12412 SHALLOWFORD DR
RALEIGH, NC 27614 | | Claim Number: 4609
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 14458 (09/23/2014) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,745.38 |
| PRIORITY | Claimed: | $56,609.50 | | Allowed: | $1,360.05 |
| UNSECURED | | | | Allowed: | $82,856.77 |
| MANLEY, JOHN P
498 QUEEN ELIZABETH DRIVEWAY
OTTAWA, ON K1S 3N4
CANADA | | Claim Number: 5331
Claim Date: 09/22/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 17083 (08/15/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| MANN, WENDY
2114 CLARET LANE
MORRISVILLE, NC 27560 | | Claim Number: 5386
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11571 (09/10/2013) | | | |
| PRIORITY | Claimed: | $80,753.40 | | | |

| MANN, WENDY B.<br>2114 CLARET LN<br>MORRISVILLE, NC 27560-6892 | | Claim Number: 5387<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $80,753.40 | | | |
| MANNING, BRIAN<br>500 KINGS COUNTY CT<br>ALPHARETTA, GA 30004 | | Claim Number: 7510<br>Claim Date: 12/06/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
| ADMINISTRATIVE | | | | Allowed: | $4,555.00 |
| PRIORITY | | | | Allowed: | $1,956.81 |
| UNSECURED | Claimed: | $28,000.00 | | Allowed: | $34,820.26 |
| MANTON, PAM<br>5910 DERBY ROCK LOOP<br>MANITOU SPRINGS, CO 80829 | | Claim Number: 8181<br>Claim Date: 01/26/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $8,607.42 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,356.69 |
| UNSECURED | Claimed: | $6,048.20 | | Allowed: | $6,308.59 |
| MAR, JUNG<br>355 ALDENSHIRE PL<br>ATLANTA, GA 30350 | | Claim Number: 5766<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | |
| UNSECURED | Claimed: | $144,000.00 | | Allowed: | $67,590.00 |
| MAR, JUNG<br>355 ALDENSHIRE PL<br>ATLANTA, GA 30350 | | Claim Number: 5767<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | |
| UNSECURED | Claimed: | $120,000.00 | Scheduled: | $0.00  UNLIQ | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARCANO, PEDRO<br>51 MASSACHUSSETTS AVE<br>WALPOLE, MA 02081 | | Claim Number: 4254<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $569.80 |
| UNSECURED | Claimed: | $62,346.50 | Scheduled: | $13,978.90 | Allowed: | $17,678.90 |
| MARCANTI, LARRY<br>1363 FRANCIE WAY<br>ALLEN, TX 75013-6439 | | Claim Number: 4780<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $453.00 |
| PRIORITY | | | | | Allowed: | $1,664.11 |
| UNSECURED | Claimed: | $75,418.24   UNLIQ | | | Allowed: | $76,918.68 |
| MARGHOOB, SHAMAHRUKH<br>2480 IRVINE BLVD APT 264<br>TUSTIN, CA 92782-8021 | | Claim Number: 3764<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $720.63 |
| PRIORITY | | | | | Allowed: | $1,641.95 |
| UNSECURED | Claimed: | $9,516.77 | | | Allowed: | $5,208.63 |
| MARGHOOB, SHAMAHRUKH B.<br>25394 SEQUOIAWOOD WAY<br>LAKE FOREST, CA 92630-6478 | | Claim Number: 3765<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $9,516.77 | | | | |
| MARGHOOB, SHAMAHRUKH B.<br>25394 SEQUOIAWOOD WAY<br>LAKE FOREST, CA 92630-6478 | | Claim Number: 3767<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $9,516.77 | | | | |

| | | |
|---|---|---|
| MARITZ CANADA INC<br>6900 MARITZ DRIVE<br>MISSISSAUGA, ONTARIO, L5W 1L8<br>CANADA | Claim Number: 268<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 8217 (08/20/2012) | |
| UNSECURED          Claimed: | $133,500.00 | |
| MARITZ CANADA INC<br>6900 MARITZ DRIVE<br>MISSISSAUGA, ONTARIO, L5W 1L8<br>CANADA | Claim Number: 379<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | |
| UNSECURED          Claimed: | $133,500.00 | |
| MARK, RAYMOND<br>245 E 54TH ST<br>APT 26B<br>NEW YORK CITY, NY 10022 | Claim Number: 1173<br>Claim Date: 05/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | |
| PRIORITY          Claimed: | $113,160.07 | |
| MARK, RAYMOND<br>245 E 54TH ST<br>APT 26B<br>NEW YORK CITY, NY 10022 | Claim Number: 5903<br>Claim Date: 10/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | |
| PRIORITY          Claimed: | $120,697.42 | |
| MARK, RAYMOND<br>245 E 54TH ST<br>APT 26B<br>NEW YORK CITY, NY 10022 | Claim Number: 7565<br>Claim Date: 01/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | |
| PRIORITY          Claimed: | $137,268.00 | |

| | | | | | |
|---|---|---|---|---|---|
| MARKETSOURCE, INC.<br>ATTN: JESSICA SEARS<br>11700 GREAT OAKS WAY<br>ALPHARETTA, GA 30041 | | Claim Number: 1369<br>Claim Date: 06/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | |
| UNSECURED | Claimed: | $1,966,984.39 | | | |
| MARKOVICH, JOHN M.<br>5713 COUNTRY FOREST DR.<br>RALEIGH, NC 27606 | | Claim Number: 1672<br>Claim Date: 08/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,334.93 |
| PRIORITY | | | | Allowed: | $1,189.54 |
| UNSECURED | Claimed: | $82,371.72 | | Allowed: | $61,320.73 |
| MARKOWSKI, PHYLLIS<br>33 IVY HILL ROAD<br>OAKDALE, NY 11769 | | Claim Number: 4558<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $29,461.00 | | | |
| MARLOW, JOHN<br>11320 EMERALD CREEK DRIVE<br>RALEIGH, NC 27617 | | Claim Number: 5507<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | |
| UNSECURED | Claimed: | $60,384.00 | | Allowed: | $31,367.00 |
| MAROULIS, EFSTATHIOS<br>9686 AVALON DRIVE<br>FRISCO, TX 75035 | | Claim Number: 5451<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $34,298.84 | | | |

| MARSONIA, RAJPRIYA<br>743 RUE DES CHATAIGNIERS,<br>BOUCHERVILLE,, QC J4B853<br>CANADA | | Claim Number: 6115<br>Claim Date: 11/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $11,076.96 | | | | |
| MARTIN, CHRISTOPHER<br>1220 HUNTSMAN DR.<br>DURHAM, NC 27713 | | Claim Number: 3580<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13091 (03/04/2014) | | | | |
| PRIORITY | | | Scheduled: | $2,524.86 | Allowed: | $2,524.86 |
| UNSECURED | Claimed: | $72,886.82 | Scheduled: | $77,114.62 | Allowed: | $78,088.00 |
| MARTIN, CHRISTOPHER D.<br>1220 HUNTSMAN DRIVE<br>DURHAM, NC 27713 | | Claim Number: 3570<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13091 (03/04/2014) | | | | |
| UNSECURED | Claimed: | $6,035.40 | | | | |
| MARTIN, DOUGLAS<br>480 SILVER SPRING RD<br>RIDGEFIELD, CT 06877 | | Claim Number: 33<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | | |
| UNSECURED | Claimed: | $6,852.76   UNLIQ | | | | |
| MARTIN, DOUGLAS G<br>480 SILVER SPRING RD<br>RIDGEFIELD, CT 06877 | | Claim Number: 3827<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $894,911.77 | Scheduled: | $0.00  UNLIQ | Allowed: | $838,954.00 |

| | | | | | |
|---|---|---|---|---|---|
| MARTIN, EDLENE PASS<br>8005 CHADBOURNE CT<br>RALEIGH, NC 27613 | | Claim Number: 18<br>Claim Date: 01/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| SECURED | Claimed: | $68,808.00 | | | |
| UNSECURED | Claimed: | $18,000.00 | | | |
| MARTIN, JOHN<br>C/O JENNIFER VORIH, ESQ<br>HYDERALLY & ASSOCIATES P.C.<br>33 PLYMOUTH STREET, SUITE 202<br>MONTCLAIR, NJ 07042 | | Claim Number: 7837<br>Claim Date: 07/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>Amends claim 1639 | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $298,269.92 | | Allowed: | $75,000.00 |
| MARTIN, ROBERT H<br>6301 WESTWIND DR<br>GREENSBORO, NC 22410 | | Claim Number: 3020<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| MARTIN, STANLEY<br>4753 OLD BENT TREE LN # 1206<br>DALLAS, TX 75287 | | Claim Number: 4021<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,427.65 |
| PRIORITY | Claimed: | $4,639.20 | | Allowed: | $2,070.99 |
| UNSECURED | | | | Allowed: | $3,658.74 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MARTIN, WADE<br>4058 BARBER MILL RD<br>CLAYTON, NC 27520 | | Claim Number: 3454<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | | | Scheduled: | $5,407.43 | Allowed: | $5,407.43 |
| UNSECURED | Claimed: | $55,005.57 | Scheduled: | $56,572.32 | Allowed: | $56,572.32 |
| MARYAK, JENIFER<br>10720 DUNHILL TER<br>RALEIGH, NC 27615 | | Claim Number: 1983<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11969 (10/18/2013) | | | | |
| PRIORITY | Claimed: | $4,026.26 | | | Allowed: | $4,642.61 |
| UNSECURED | Claimed: | $96,530.03 | Scheduled: | $100,556.29 | Allowed: | $101,427.56 |
| MARYAK, JENIFER<br>10720 DUNHILL TER<br>RALEIGH, NC 27615 | | Claim Number: 1985<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
| UNSECURED | Claimed: | $53,098.76 | Scheduled: | $53,098.76  UNLIQ | | |
| MASSACHUSETTS MATERIALS RESEARCH<br>1500 CENTURY DRIVE<br>WEST BOYLSTON, MA 01583-2115 | | Claim Number: 1738<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | | | |
| UNSECURED | Claimed: | $5,087.50 | Scheduled: | $0.00  UNLIQ | | |
| MASSACHUSETTS MATERIALS RESEARCH INC<br>1500 CENTURY DRIVE<br>WEST BOYLSTON, MA 01583-2115 | | Claim Number: 1737<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $5,087.50 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MATHENY, SCOTT<br>155 BAY DR.<br>HENDERSONVILLE, TN 37075 | | Claim Number: 803<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | | |
| PRIORITY | Claimed: | $14,809.84 | | | | | |
| MATHENY, SCOTT<br>155 BAY DR<br>HENDERSONVILLE, TN 37075 | | Claim Number: 1955<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | | | | |
| PRIORITY | Claimed: | $18,613.49 | | | | | |
| UNSECURED | | | Scheduled: | $15,140.91 UNLIQ | | | |
| MATHENY, SCOTT<br>155 BAY DR.<br>HENDERSONVILLE, TN 37075 | | Claim Number: 1956<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $18,613.49 | | | | | |
| MATHENY, SCOTT<br>155 BAY DR.<br>HENDERSONVILLE, TN 37075 | | Claim Number: 1957<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $58,273.60 | | | | | |
| MATHENY, SCOTT<br>155 BAY DR<br>HENDERSONVILLE, TN 37075 | | Claim Number: 1958<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | | |
| PRIORITY | Claimed: | $58,273.60 | | | | Allowed: | $1,721.63 |
| UNSECURED | | | Scheduled: | $57,496.60 UNLIQ | | Allowed: | $56,636.92 |

| MATHIEU, RUDY<br>2614 EAST WATERVIEW COURT<br>CHANDLER, AZ 85249 | | Claim Number: 5524<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12406 (11/18/2013) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $575,168.00 | | | Allowed: | $4,795.21 |
| MATHUR, RITESH<br>9610 CLIFFSIDE DRIVE<br>IRVING, TX 75063 | | Claim Number: 3975<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $450.00 | | | | |
| UNSECURED | Claimed: | $23,434.89 | Scheduled: | $23,884.89 | Allowed: | $23,884.89 |
| MAY, JENNIFER<br>1326 HOOVER ST #10<br>MENLO PARK, CA 94025 | | Claim Number: 5749<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $15,174.26 | | | | |
| MAY, JENNIFER<br>1326 HOOVER ST #10<br>MENLO PARK, CA 94025 | | Claim Number: 5750<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
| UNSECURED | Claimed: | $15,174.26 | Scheduled: | $15,174.26  UNLIQ | | |
| MAY, THOMAS O.<br>14034 CROSSTOWN BLVD. NW<br>ANDOVER, MN 55304 | | Claim Number: 314<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | |
| UNSECURED | Claimed: | $388.72  UNLIQ | | | | |

| MAYE, CLEVON J<br>1106 MAPLE AVE<br>APEX, NC 27502 | | Claim Number: 6986<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $600,000.00 | | |
| MAYE, CLEVON J<br>1106 MAPLE AVE<br>APEX, NC 27502 | | Claim Number: 6987<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | |
| SECURED | Claimed: | $600,000.00 | | |
| MAYNOR, PAUL<br>1028 RINGLET CT.<br>WINNABOW, NC 28479 | | Claim Number: 7706<br>Claim Date: 04/15/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $79,168.00 | Allowed:<br>Allowed:<br>Allowed: | $5,660.37<br>$1,312.97<br>$61,592.94 |
| MAYO, JOANNE D.<br>102 PINEHILL WAY<br>CARY, NC 27513 | | Claim Number: 7788<br>Claim Date: 06/06/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $34,439.60 | Allowed:<br>Allowed:<br>Allowed: | $7,210.52<br>$1,502.20<br>$25,211.80 |
| MBA SOLLICITORS R/S VIRGINIE BOUET<br>4 AVENUE VAN DYCK<br>PARIS, 75008<br>FRANCE | | Claim Number: 5449<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17089 (08/16/2016) | | |
| UNSECURED | Claimed: | $3,472.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| MBA SOLLICITORS R/S VIRGINIE BOUET<br>4 AVENUE VAN DYCK<br>PARIS, 75008<br>FRANCE | | Claim Number: 5803<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| UNSECURED | Claimed: | $3,472.00 | | | |
| MCALISTER, STEVE<br>94 GREEN LEVEL DR.<br>ANGIER, NC 27501 | | Claim Number: 2330<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $3,030.64 | Allowed:<br>Allowed:<br>Allowed: | $1,032.04<br>$1,336.46<br>$73,727.89 | |
| MCBRIDE, ROBERT O.<br>4308 DENSIFLORUM CT<br>WILMINGTON, NC 28412 | | Claim Number: 8263<br>Claim Date: 05/17/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) | | | |
| UNSECURED | Claimed: | $140,574.55 | | | |
| MCCABE, KATHLEEN D<br>2868 COUNTRY LN<br>ELLICOTT CITY, MD 21042 | | Claim Number: 4817<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $235,233.00 | Allowed: | $14,661.00 | |
| MCCABE, KATHLEEN D<br>2868 COUNTRY LN<br>ELLICOTT CITY, MD 21042 | | Claim Number: 4818<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $235,233.00 | | | |

| | | | | |
|---|---|---|---|---|
| MCCABE, ROBERT A<br>21 GRASSLAND TRL<br>SANTA FE, NM 87508 | | Claim Number: 4820<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) | | |
| UNSECURED | Claimed: | $49,233.62 | | |
| MCCABE, ROBERT A.<br>21 GRASSLAND TRL<br>SANTA FE, NM 87508 | | Claim Number: 605<br>Claim Date: 03/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) | | |
| UNSECURED | Claimed: | $68,923.08 | | |
| MCCALL, JOHN JR.<br>P.O. BOX 222022<br>DALLAS, TX 75222 | | Claim Number: 8662<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $44,893.15 | Allowed: | $44,893.15 |
| MCCALLUM, RUSSELL L.<br>103 CEDARPOST DRIVE<br>CARY, NC 27513 | | Claim Number: 161<br>Claim Date: 02/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) | | |
| PRIORITY | Claimed: | $237,772.42 | | |
| MCCARTHY, AUDREY A.<br>537 N MERCER STREET<br>ROCKY MOUNT, NC 27801 | | Claim Number: 8269<br>Claim Date: 05/21/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,338.01 |
| PRIORITY | Claimed: | $2,395.20 | Allowed: | $961.35 |
| UNSECURED | | | Allowed: | $2,675.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MCCLAIN, JENNIFER<br>3105 FOXBORO DR.<br>RICHARDSON, TX 75082 | | Claim Number: 908<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $20,749.80 | Scheduled: | $5,892.22 | Allowed: | $5,892.22 |
| UNSECURED | | | Scheduled: | $17,671.18 | Allowed: | $17,671.18 |
| MCCLAIN, STERLIN<br>12713 SOFT BREEZE LN<br>WAKE FOREST, NC 27587 | | Claim Number: 7994<br>Claim Date: 09/19/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $9,207.25 |
| PRIORITY | | | | | Allowed: | $1,446.17 |
| UNSECURED | Claimed: | $41,137.50 | | | Allowed: | $29,533.92 |
| MCCLAIN, STERLIN<br>12713 SOFT BREEZE LN<br>WAKE FOREST, NC 27587 | | Claim Number: 8395<br>Claim Date: 10/22/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>amends claim 7994 | | | | |
| UNSECURED | Claimed: | $41,137.50 | | | | |
| MCCLELLAND, BRUCE<br>2010 LAKE SHORE LANDING<br>ALPHARETTA, GA 30005 | | Claim Number: 3347<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | | | |
| PRIORITY | Claimed: | $1,175.23 | | | | |
| UNSECURED | | | Scheduled: | $1,037.74  UNLIQ | Allowed: | $1,293.61 |
| MCCLELLAND, BRUCE<br>2010 LAKE SHORE LANDING<br>ALPHARETTA, GA 30005 | | Claim Number: 3348<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $1,175.23 | | | | |

| MCCLUNEY, FRANCINE<br>1006 STONES LANDING<br>KNIGHTDALE, NC 27545 | | Claim Number: 8323<br>Claim Date: 07/20/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $10,694.20 | | Allowed:<br>Allowed:<br>Allowed: | $836.88<br>$788.68<br>$9,004.18 | |
| MCCLURE, GARY C.<br>9213 HUNTERBORO DR<br>BRENTWOOD, TN 37027 | | Claim Number: 2455<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | | |
| MCCOLLOM, MOLLY<br>19 PARK PLACE<br>RICHARDSON, TX 75081 | | Claim Number: 7696<br>Claim Date: 04/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $13,954.93 | | Allowed:<br>Allowed:<br>Allowed: | $6,338.07<br>$1,470.17<br>$5,750.00 | |
| MCCORMICK, RICHARD D.<br>250 COLUMBINE ST UNIT 701<br>DENVER, CO 80206-4767 | | Claim Number: 3720<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 15703 (06/04/2015) | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |
| MCCOY TRUST<br>MCCOY, LEONARD (DECEASED)<br>5704 THACKERY DR.<br>PLANO, TX 75093 | | Claim Number: 3749<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | |
| UNSECURED | Claimed: | $317,285.12 | Scheduled: | $0.00  UNLIQ | Allowed: | $238,885.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MCCOY, ALTON<br>144 ROAN DRIVE<br>GARNER, NC 27529 | | Claim Number: 4500<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| UNSECURED | Claimed: | $2,797.70 | | | | | |
| MCCOY, ALTON<br>144 ROAN DRIVE<br>GARNER, NC 27529 | | Claim Number: 4501<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | | | Scheduled: | $1,761.72 | Allowed: | $1,761.72 | |
| UNSECURED | Claimed: | $38,595.59 | Scheduled: | $39,702.48 | Allowed: | $39,702.48 | |
| MCCOY, ANDRE<br>PO BOX 2034<br>BALA CYNWYD, PA 19004 | | Claim Number: 6692<br>Claim Date: 01/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | | |
| ADMINISTRATIVE | Claimed: | $5,000.00   UNLIQ | | | | | |
| UNSECURED | | | | | Allowed: | $1,262.65 | |
| MCCOY, GEORGE<br>1977 SLEEPYHOLLOW<br>OLATHE, KS 66062 | | Claim Number: 1197<br>Claim Date: 05/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | | | |
| PRIORITY | Claimed: | $41,811.89 | | | | | |
| MCCOY, GEORGE<br>1977 SLEEPYHOLLOW<br>OLATHE, KS 66062 | | Claim Number: 1239<br>Claim Date: 05/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | | | |
| PRIORITY | Claimed: | $41,811.89 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| MCCOY, LAWRENCE W.<br>321 CHAPARRAL DRIVE<br>RICHARDSON, TX 75080 | | Claim Number: 349<br>Claim Date: 02/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| UNSECURED | Claimed: | $46,584.22 | | | |
| MCCOY, LEONARD D<br>4218 HIGH STAR LANE<br>DALLAS, TX 75287 | | Claim Number: 4227<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2320 (01/21/2010) | | | |
| UNSECURED | Claimed: | $317,285.12 | | | |
| MCCRAY, MICHAEL<br>40080 E. 88TH AVENUE<br>BENNETT, CO 80102 | | Claim Number: 6200<br>Claim Date: 12/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| MCCRORY, EILEEN<br>216 CONCORD RD.<br>LINCOLN, MA 01773 | | Claim Number: 3068<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | <br><br>Claimed: | <br><br>$32,745.84 | | Allowed:<br>Allowed:<br>Allowed: | $431.87<br>$1,586.47<br>$30,759.71 |
| MCCULLOUGH, JEFFREY D.<br>2904 WHITEHART LANE<br>RALEIGH, NC 27606 | | Claim Number: 1016<br>Claim Date: 04/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$43,318.37 | <br>Scheduled: | <br>$54,268.42 | <br>Allowed:    $54,268.42 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MCCUNE, BRIAN<br>758 JUNIPER PL<br>DELTA BC<br>CANADA, V61 2J2 | | Claim Number: 2685<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | | |
| PRIORITY | Claimed: | $21,081.38 | | | | | |
| UNSECURED | | | Scheduled: | $21,081.38 UNLIQ | | | |
| MCCUNE, BRIAN W.<br>1638 MATTHEWS AVE<br>VANCOUVER, BC V6J 2T2<br>CANADA | | Claim Number: 2684<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $21,081.38 | | | | | |
| MCDONALD COUNTY TELEPHONE COMPANY<br>PO BOX 207<br>PINEVILLE, MO 64856-0207 | | Claim Number: 7232<br>Claim Date: 04/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | | | |
| UNSECURED | Claimed: | $99.01 | Scheduled: | $197.90 | Allowed: | $99.01 |
| MCDONALD, NORA<br>2318 CRESTVIEW LN<br>ROWLETT, TX 75088 | | Claim Number: 3952<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $4,986.32 | Scheduled: | $965.06 | Allowed: | $965.06 |
| UNSECURED | Claimed: | $9,581.36 | Scheduled: | $16,075.43 | Allowed: | $16,075.43 |
| MCDONOUGH, MICHAEL J., III<br>253 VISTA DEL MONTE<br>LOS GATOS, CA 95030-6342 | | Claim Number: 1184<br>Claim Date: 05/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16641 (03/22/2016) | | | | | |
| PRIORITY | Claimed: | $57,237.79 | | | Allowed: | $907.10 |
| UNSECURED | Claimed: | $57,237.79 | | | Allowed: | $6,567.83 |
| TOTAL | Claimed: | $57,237.79 | | | | $0.00 |

| | | | | |
|---|---|---|---|---|
| MCDOUGALL, BONNY L<br>MCDOUGALL, RON (DECEASED)<br>4 UNDERHILL CRT<br>ALLISTON, ON L9R 1V2<br>CANADA | | Claim Number: 488<br>Claim Date: 03/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | |
| PRIORITY | Claimed: | $120,590.94 | | |
| UNSECURED | | | Allowed: | $114,158.00 |
| MCDOUGALL, RON<br>11 ROYAL TROON CRES.<br>MARKHAM, ON L6C 2A6<br>CANADA | | Claim Number: 2416<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $120,590.94 | | |
| MCDOUGALL, RON<br>11 ROYAL TROON CRES.<br>MARKHAM, ON L6C 2A6<br>CANADA | | Claim Number: 2522<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $120,590.94 | | |
| MCEACHRON, DAVID E<br>18966 SARATOGA GLEN PLACE<br>SARATOGA, CA 95070 | | Claim Number: 6911<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,995.16 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,658.86 |
| UNSECURED | Claimed: | $54,136.52 | Allowed: | $42,660.26 |
| MCEVILLA, KATIE<br>3019 MONROE<br>BELLWOOD, IL 60104 | | Claim Number: 2480<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| MCFARLAND, DANA<br>7026 APEX BARBECUE ROAD<br>APEX, NC 27502 | | Claim Number: 1033<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $673.00 |
| PRIORITY | Claimed: | $328,826.57 | Allowed: | $1,331.21 |
| UNSECURED | | | Allowed: | $64,947.94 |
| MCFARLAND, LISA C.<br>21 SUNNY OAKS PL<br>DURHAM, NC 27712 | | Claim Number: 7543<br>Claim Date: 12/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $5,280.78 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,355.98 |
| UNSECURED | Claimed: | $15,988.67 | Allowed: | $22,494.14 |
| MCFEELY, SCOTT<br>4 JACOB ROAD<br>WINDHAM, NH 03087 | | Claim Number: 1798<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | |
| PRIORITY | Claimed: | $58,854.23 | Allowed: | $1,400.04 |
| UNSECURED | | | Allowed: | $56,054.60 |
| MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | | Claim Number: 2891<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | |
| UNSECURED | Claimed: | $55.34   UNLIQ | | |
| MCGEE-SMITH ANALYTICS<br>87 HORACE GREELEY RD<br>AMHERST, NH 30311612 | | Claim Number: 230<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | |
| PRIORITY | Claimed: | $2,200.00 | | |

| MCGEE-SMITH ANALYTICS, LLC<br>87 HORACE GREELEY RD<br>AMHERST, NH 03031 | | Claim Number: 1740<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4163 (10/14/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,200.00 | Scheduled: | $2,200.00 | Allowed: | $2,200.00 |

| MCGONAGLE, NANCY S<br>35 LIP LIP LANE<br>NORDLAND, WA 98358 | | Claim Number: 4320<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17098 (08/17/2016) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ | |

| MCGONAGLE, NANCY S<br>35 LIP LIP LANE<br>NORDLAND, WA 98358 | | Claim Number: 4322<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17098 (08/17/2016) |
|---|---|---|
| PRIORITY | Claimed: | $51,225.72 |
| UNSECURED | Claimed: | $51,225.72 |
| TOTAL | Claimed: | $51,225.72 |

| MCGONAGLE, NANCY S<br>35 LIP LIP LANE<br>NORDLAND, WA 98358 | | Claim Number: 4323<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
|---|---|---|
| PRIORITY | Claimed: | $48,412.00 |
| UNSECURED | Claimed: | $48,412.00 |
| TOTAL | Claimed: | $48,412.00 |

| MCGONAGLE, NANCY S.<br>35 LIP LIP LANE<br>NORDLAND, WA 98358 | | Claim Number: 8335<br>Claim Date: 08/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
|---|---|---|
| PRIORITY | Claimed: | $48,412.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MCGONAGLE, NANCY S.<br>35 LIP LIP LANE<br>NORDLAND, WA 98358 | | Claim Number: 8336<br>Claim Date: 08/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | |
| PRIORITY | Claimed: | $51,225.72 | | | | |
| UNSECURED | | | | | Allowed: | $29,354.00 |
| MCGOVERN, JAMES<br>402 LAKESHORE BLVD<br>LUCAS, TX 75002-1436 | | Claim Number: 4015<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,650.64 |
| PRIORITY | | | | | Allowed: | $1,212.71 |
| UNSECURED | Claimed: | $31,617.45 | | | Allowed: | $32,426.64 |
| MCGOWAN, ROSEMARY<br>2813 PIERSALL DR<br>MCKINNEY, TX 75070-3408 | | Claim Number: 7195<br>Claim Date: 04/09/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,098.14 |
| PRIORITY | Claimed: | $65,500.85 | | | Allowed: | $1,356.86 |
| UNSECURED | | | | | Allowed: | $63,666.54 |
| MCGRATH RENT CORP DBA TRS-RENTELCO<br>PO BOX 619260<br>1830 WEST AIRFIELD DR<br>DFW AIRPORT, TX 75261 | | Claim Number: 3170<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $58,229.42 | Scheduled: | $54,913.21 | Allowed: | $58,229.42 |
| MCGRATH, DAVID<br>20 PARKER STREET<br>ROCHDALE, MA 01542 | | Claim Number: 3218<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $400.78 |
| PRIORITY | | | | | Allowed: | $1,442.81 |
| UNSECURED | Claimed: | $33,255.10 | | | Allowed: | $31,902.14 |

| MCGREGOR, DOUGLAS<br>2083 COUNTY ROAD 13<br>PICTON, ON K0K 2T0<br>CANADA | Claim Number: 4734<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) |
| --- | --- |

| UNSECURED | Claimed: | $39,674.19 | Scheduled: | $0.00  UNLIQ | Allowed: | $39,674.19 |
| --- | --- | --- | --- | --- | --- | --- |

| MCGREGOR, DOUGLAS<br>2083 COUNTY ROAD 13<br>PICTON, ON K0K 2T0<br>CANADA | Claim Number: 5635<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
| --- | --- |

| UNSECURED | Claimed: | $39,674.19 |
| --- | --- | --- |

| MCGRIL, JAMES P.<br>775 GATEWAY DR SE APT 916<br>LEESBURG, VA 20175-4041 | Claim Number: 6189<br>Claim Date: 12/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| --- | --- |

| ADMINISTRATIVE | Claimed: | $0.00 |
| --- | --- | --- |

| MCKENNA LONG & ALDRIDGE LLP<br>C/O DENTONS<br>ATTN: TARYN SCOTT<br>1900 K STREET NW<br>WASHINGTON, DC 20006 | Claim Number: 4722<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10804 (06/11/2013) |
| --- | --- |

| UNSECURED | Claimed: | $17,640.74 | Scheduled: | $55,077.14 | Allowed: | $17,640.74 |
| --- | --- | --- | --- | --- | --- | --- |

| MCKENNA LONG & ALDRIDGE LLP<br>1900 K STREET NW, SUITE 100<br>WASHINGTON, DC 20006 | Claim Number: 4723<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4185 (10/22/2010) |
| --- | --- |

| UNSECURED | Claimed: | $75,526.10  UNLIQ |
| --- | --- | --- |

| | | | | | | |
|---|---|---|---|---|---|---|
| MCKENNA, DONALD R.<br>65 PEMBROKE ROAD<br>DARIEN, CT 06820 | | Claim Number: 8104<br>Claim Date: 11/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | |
| PRIORITY | | | | | Allowed: | $1,965.39 |
| UNSECURED | Claimed: | $16,186.00 | | | Allowed: | $502,140.28 |
| MCKENZY, STEVEN<br>414 SO. SEMINOLE AVE<br>FORT MEADE, FL 33841 | | Claim Number: 1925<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |
| MCKEVITT, THOMAS J., JR.<br>3039 CITRUS CIRCLE<br>WALNUT CREEK, CA 94598 | | Claim Number: 3039<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $33,014.00 | | | | |
| MCKEVITT, TOM, JR.<br>3039 CITRUS CIRCLE<br>WALNUT CREEK, CA 94598 | | Claim Number: 480<br>Claim Date: 03/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | | | Scheduled: | $4,003.73 | Allowed: | $4,003.73 |
| UNSECURED | Claimed: | $33,014.00 | Scheduled: | $36,736.34 | Allowed: | $36,736.34 |
| MCKINLEY, ERNEST J<br>16 JOHN STREET<br>WOBURN, MA 01801 | | Claim Number: 8830<br>Claim Date: 05/25/2017<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18559 (01/08/2018) | | | | |
| PRIORITY | Claimed: | $3,000.00 | | | | |

| | | | | |
|---|---|---|---|---|
| MCKINNEY, KIMBERLY<br>639 W. 110TH STREET<br>LOS ANGELES, CA 90044 | | Claim Number: 3041<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $4,747.20 | Allowed:<br>Allowed:<br>Allowed: | $1,250.83<br>$1,028.08<br>$2,901.49 |
| MCKINNEY, KIMBERLY<br>639 W. 110TH STREET<br>LOS ANGELES, CA 90044 | | Claim Number: 3042<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $4,747.20 | | |
| MCKINZIE, PHYLLIS<br>2306 HONEYSUCKLE DR<br>RICHARDSON, TX 75082-4399 | | Claim Number: 4125<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
| UNSECURED | Claimed: | $27,826.56 | | |
| MCKINZIE, PHYLLIS A.<br>2306 HONEYSUCKLE DR<br>RICHARDSON, TX 75082-4399 | | Claim Number: 6788<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $27,826.56 | Allowed:<br>Allowed:<br>Allowed: | $1,357.11<br>$997.06<br>$26,665.75 |
| MCLARENS CANADA<br>600 ALDEN RD., SUITE 600<br>MARKHAM, ON L3R 0E7<br>CANADA | | Claim Number: 7290<br>Claim Date: 06/14/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7686 (05/24/2012) | | |
| ADMINISTRATIVE | Claimed: | $6,710.20 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MCLAUGHLIN, JAMES<br>PO BOX 831583<br>RICHARDSON, TX 75083 | | Claim Number: 2636<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $6,894.42 | Scheduled: | $0.00 UNLIQ | | |
| MCLAUGHLIN, JAMES<br>PO BOX 831583<br>RICHARDSON, TX 75083 | | Claim Number: 2776<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $8,665.92 | | | Allowed: | $7,747.00 |
| MCLAUGHLIN, ROBERT<br>602 WILMES DRIVE<br>AUSTIN, TX 78752 | | Claim Number: 2230<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
| UNSECURED | Claimed: | $32,562.28 | Scheduled: | $32,477.05 UNLIQ | | |
| MCLAUGHLIN, ROBERT<br>602 WILMES DR.<br>AUSTIN, TX 78752 | | Claim Number: 2231<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $32,562.28 | | | | |
| MCLAUGHLIN, ROBERT C.<br>602 WILMES DR.<br>AUSTIN, TX 78752 | | Claim Number: 788<br>Claim Date: 03/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
| PRIORITY | Claimed: | $32,462.69 | | | | |
| UNSECURED | Claimed: | $32,462.69 | | | | |
| TOTAL | Claimed: | $32,462.69 | | | | |

| MCLAWHORN, LARRY, JR.<br>4568 BEAVER CREEK ROAD<br>NEW HILL, NC 27562 | | Claim Number: 8777<br>Claim Date: 02/13/2015<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | | Allowed: | $2,885.78 |
| PRIORITY | | | | | | Allowed: | $1,038.88 |
| UNSECURED | Claimed: | $70,382.28 | | | | Allowed: | $52,705.95 |
| MCLEAN, LORI<br>35 GLENMORE DR<br>DURHAM, NC 27707-3980 | | Claim Number: 5542<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $18,656.76  UNLIQ | | Allowed: | $2,867.80 |
| MCLEAN, LORI SUSAN<br>35 GLENMORE DR<br>DURHAM, NC 27707-3980 | | Claim Number: 5543<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17098 (08/17/2016) | | | | | |
| ADMINISTRATIVE | Claimed: | $18,656.76 | | | | | |
| MCMAHON, GAYLE<br>2020 GRAND PRIX DRIVE<br>ATLANTA, GA 30345 | | Claim Number: 1627<br>Claim Date: 07/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | | | | |
| UNSECURED | Claimed: | $16,285.80 | | | | Allowed: | $25,874.12 |
| MCMAHON, KARIN<br>11528 SOUTHERLAND DRIVE<br>DENTON, TX 76207 | | Claim Number: 3898<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $361.56 |
| PRIORITY | | | | | | Allowed: | $1,355.84 |
| UNSECURED | Claimed: | $63,530.88 | | | | Allowed: | $63,988.18 |

NORTEL NETWORKS INC.    Case 09-10138-MFW    Doc 18852    Filed 01/15/21    Page 837 of 1671
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

| | | | | | |
|---|---|---|---|---|---|
| MCMAHON, KARIN<br>11528 SOUTHERLAND DRIVE<br>DENTON, TX 76207 | | Claim Number: 3899<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $63,530.88 | | | |
| MCMAHON, LAURIE<br>281 STONEWOOD AVE<br>ROCHESTER, NY 14616 | | Claim Number: 2453<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 8406 (09/05/2012) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| MCMAHON, LAURIE<br>281 STONEWOOD AVE<br>ROCHESTER, NY 14616 | | Claim Number: 2454<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,269.47 |
| PRIORITY | | | | Allowed: | $936.49 |
| UNSECURED | Claimed: | $65,000.00 | | Allowed: | $29,057.28 |
| MCMANIS FAULKNER, A PROFESSIONAL CORP.<br>50 W. SAN FERNANDO STREET, 10TH FLOOR<br>SAN JOSE, CA 95113 | | Claim Number: 355<br>Claim Date: 02/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | |
| UNSECURED | Claimed: | $528.50 | Scheduled: | $528.50    Allowed: | $528.50 |
| MCMANUS, JENNIFER OLIVE<br>MCMANUS, THOMAS K (DECEASED)<br>710 ASH CREEK CT<br>ROSWELL, GA 30075 | | Claim Number: 5778<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | |
| UNSECURED | Claimed: | $207,881.08 | | Allowed: | $201,800.00 |

| MCMANUS, THOMAS K<br>710 ASH CREEK CT<br>ROSWELL, GA 30075 | | Claim Number: 3572<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $207,881.08 | Scheduled: | $0.00  UNLIQ | | |

| MCMASTER CARR<br>MCMASTER CARR SUPPLY CO<br>PO BOX 740100<br>ATLANTA, GA 30374-0100 | | Claim Number: 3278<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,169.02 | Scheduled: | $5,913.02 | Allowed: | $5,169.02 |

| MCNITT, STEVE<br>3441 SUNDANCE DR<br>GAINESVILLE, GA 30506 | | Claim Number: 274<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $254,261.26 | | | | |

| MCNITT, STEVE<br>3441 SUNDANCE DR<br>GAINESVILLE, GA 30506 | | Claim Number: 7214<br>Claim Date: 04/16/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $410,966.17 | | | Allowed: | $3,595.17 |
| UNSECURED | | | | | Allowed: | $8,980.15 |

| MCPHERSON, GEOFFREY L.<br>824 DOVE LN<br>MURFREESBORO, TN 37128-6800 | | Claim Number: 1148<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $555.01 |
| PRIORITY | | | | | Allowed: | $1,536.94 |
| UNSECURED | Claimed: | $20,308.80 | | | Allowed: | $14,037.41 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MCPHERSON, MICHAEL D.<br>1226 NAVAHO TRAIL<br>RICHARDSON, TX 75080 | | Claim Number: 848<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $400.03 |
| PRIORITY | | | | | Allowed: | $1,636.47 |
| UNSECURED | Claimed: | $59,543.42 | | | Allowed: | $59,222.10 |
| MCPHERSON, SUSAN E.<br>MCPHERSON, RODERICK (DECEASED)<br>406 PASEO DE LA CONCHA<br>REDONDO BEACH, CA 90277-6285 | | Claim Number: 3501<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $589,928.61 | Scheduled: | $0.00 UNLIQ | | |
| MCPHERSON, SUSAN E.<br>MCPHERSON, RODERICK (DECEASED)<br>406 PASEO DE LA CONCHA<br>REDONDO BEACH, CA 90277 | | Claim Number: 4564<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $788,333.06 | | | Allowed: | $767,503.00 |
| MCRITCHIE, MICHAEL J.<br>958 MCCUTCHEON CRES<br>MILTON, ON L9T 6M9<br>CANADA | | Claim Number: 7555<br>Claim Date: 01/10/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $70,239.07 | | | | |
| MCRITCHIE, MICHAEL J.<br>958 MCCUTCHEON CRES<br>MILTON, ON L9T 6M9<br>CANADA | | Claim Number: 7730<br>Claim Date: 05/06/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $6,788.88 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,461.72 |
| UNSECURED | Claimed: | $78,637.94 | | | Allowed: | $70,576.71 |

| | | | | | |
|---|---|---|---|---|---|
| MCROBERTS, CHRISTOPHER<br>907 KEY RD<br>SHERMAN, TX 75090 | | Claim Number: 7884<br>Claim Date: 08/02/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $33,593.20 | Allowed:<br>Allowed:<br>Allowed: | $5,751.03<br>$1,152.77<br>$25,623.44 |
| MCROBERTS, CHRISTOPHER<br>3403 RED BIRD LN.<br>GRAPEVINE, TX 76051 | | Claim Number: 8385<br>Claim Date: 10/04/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>Amends claim 7884 | | | |
| UNSECURED | Claimed: | $33,593.20 | | | |
| MEAD, JOHN<br>4655 GREAT AMERICA PARKWAY<br>SANTA CLARA, CA 95054 | | Claim Number: 4230<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $249,361.68   UNLIQ | Scheduled: | $249,361.68  UNLIQ | |
| MEADWESTVACO CORP.<br>C/O THOMPSON HINE LLP<br>ATTN: JONATHAN S. HAWKINS, ESQ.<br>P.O. BOX 8801<br>DAYTON, OH 45401-8801 | | Claim Number: 5518<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3848 (08/27/2010) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| MECHATRONIC LTD<br>88 DIGENI AKRITA AVENUE<br>NICOSIA, CY 1061<br>CYPRUS | | Claim Number: 6155<br>Claim Date: 11/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
| UNSECURED | Claimed: | $37,800.00 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MEDIA5 CORPORATION<br>4229 GARLOCK<br>SHERBROOKE, QC J1L2C8<br>CANADA | | Claim Number: 791-01<br>Claim Date: 04/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7355 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $4,623.50 | | | Allowed: | $4,623.50 |
| MEDIA5 CORPORATION<br>4229 GARLOCK<br>SHERBROOKE, QC J1L2C8<br>CANADA | | Claim Number: 791-02<br>Claim Date: 04/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7355 (03/08/2012)<br>Paid and not entitled to any additional voting right or distribution | | | | |
| UNSECURED | Claimed: | $2,025.00 | | | | |
| MEDIATEC PUBLISHING, INC.<br>ATTN: VINCE CZARNOWSKI<br>111 E WACKER DR STE 1200<br>CHICAGO, IL 60601-4203 | | Claim Number: 423<br>Claim Date: 02/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $3,750.00 | Scheduled: | $3,750.00 | Allowed: | $3,750.00 |
| MEDLIN, RANDY W.<br>5711 THOM RD<br>MEBANE, NC 27302-9267 | | Claim Number: 495<br>Claim Date: 02/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $162.59   UNLIQ | | | | |
| MEDLIN, RANDY W.<br>4406 BRACADA DRIVE<br>DURHAM, NC 27705 | | Claim Number: 2200<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | | |
| ADMINISTRATIVE | Claimed: | $162.59   UNLIQ | | | | |

| | | | | | |
|---|---|---|---|---|---|
| MEDLIN, RANDY W.<br>5711 THOM RD<br>MEBANE, NC 27302-9267 | | Claim Number: 2237<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | |
| UNSECURED | Claimed: | $162.59   UNLIQ | | | |
| MEDNAX SERVICES, INC.<br>F/K/A PEDIATRIX MEDICAL GROUP, INC.<br>C/O CHARLES W. THROCKMORTON, ESQ.<br>2525 PONCE DE LEON, 9TH FLOOR<br>CORAL GABLE, FL 33134 | | Claim Number: 6096<br>Claim Date: 11/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 12405 (11/18/2013) | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| MEI, HELENA<br>4462 TERRA BRAVA PLACE<br>SAN JOSE, CA 95121 | | Claim Number: 2811<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| MELANSON, LEO<br>53 ADAMS ST.<br>WESTBOROUGH, MA 01581 | | Claim Number: 2297<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| MELDRUM, PATRICIA BRIDGET<br>2129 FAWNWOOD DRIVE<br>PLANO, TX 75093 | | Claim Number: 3982<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | |
| UNSECURED | Claimed: | $700,271.76 | | Allowed: | $693,604.00 |

**MENARD, INC.**
ATTN. THERON BERG - CORP. COUNSEL
5101 MENARD DRIVE
EAU CLAIRE, WI 54703

Claim Number: 4555
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $140,000.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $95,000.00 |

**MENDEZ, GERARDO**
APARTADO 368
ALAJUELA,
COSTA RICA

Claim Number: 3890
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 17098 (08/17/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $14,805.00 UNLIQ | | | | |
| SECURED | Claimed: | $14,805.00 UNLIQ | | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | Allowed: | $856.00 |
| TOTAL | Claimed: | $14,805.00 | | | | $0.00 |

**MENDEZ, GERARDO**
APARTADO # 368- 4050
ALAJUELA,
COSTA RICA

Claim Number: 3891
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $14,805.00 UNLIQ |

**MENDONCA, TIMOTHY A.**
8 ALMADERA DR
WAYNE, NJ 07470

Claim Number: 4066
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16391 (12/15/2015)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $23,000.00 | | | | |
| UNSECURED | | | | | Allowed: | $997.96 |

**MENESES, KAREN**
3154 NW 72 AVENUE
POMPANO BEACH, FL 33063

Claim Number: 1127
Claim Date: 05/07/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $2,471.41 | Allowed: | $2,471.41 |
| UNSECURED | Claimed: | $19,631.73 | Scheduled: | $17,864.07 | Allowed: | $17,864.07 |

| MERA NN<br>12 SOVETSKY STREET<br>NIZHNY NOVGOROD, 603086<br>RUSSIA | | Claim Number: 544<br>Claim Date: 03/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7686 (05/24/2012) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $466,345.11 | | | | |
| MERCER, JONATHAN<br>9229 LONGVIEW DR<br>PLANO, TX 75025 | | Claim Number: 6685<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,061.55 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,664.89 |
| UNSECURED | Claimed: | $22,523.00 | | | Allowed: | $14,799.05 |
| TOTAL | Claimed: | $22,523.00 | | | | $0.00 |
| MERCHANT, DAVID L.<br>18 BURNHAM ROAD<br>WINDHAM, NH 03087 | | Claim Number: 1856<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | |
| PRIORITY | Claimed: | $16,948.70 | | | Allowed: | $821.40 |
| UNSECURED | | | | | Allowed: | $17,554.08 |
| MERCHANTS EQUITY<br>1522 W. MANCHESTER AVE<br>LOS ANGELES, CA 90047 | | Claim Number: 8804<br>Claim Date: 11/20/2015<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17089 (08/16/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| MERCURE, JIM<br>210 CELLARS WAY<br>WALLACE, NC 28466-2360 | | Claim Number: 2118<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | | | |
| UNSECURED | Claimed: | $4,262.53 | Scheduled: | $4,184.33  UNLIQ | Allowed: | $6,543.37 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MERCURE, JIM<br>210 CELLARS WAY<br>WALLACE, NC 28466 | | Claim Number: 2119<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |
| MERCURE, JIM<br>210 CELLARS WAY<br>WALLACE, NC 28466 | | Claim Number: 2173<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |
| MERCURE, JIM<br>210 CELLARS WAY<br>WALLACE, NC 28466-2360 | | Claim Number: 2174<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18559 (01/08/2018) | | | | |
| UNSECURED | Claimed: | $24,789.90 | Scheduled: | $24,187.66  UNLIQ | | |
| MERRILL COMMUNICATIONS<br>BROOKFIELD PLACE<br>161 BAY STREET, 24TH FLOOR<br>PO BOX 506<br>TORONTO, ON M5J 2S1<br>CANADA | | Claim Number: 1732<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | |
| UNSECURED | Claimed: | $19,622.82 | | | | |
| MERRILL, DANA<br>11421 PACESFERRY DR.<br>RALEIGH, NC 27614 | | Claim Number: 5794<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | | | Scheduled: | $2,192.49 | Allowed: | $2,192.49 |
| UNSECURED | Claimed: | $51,669.44 | Scheduled: | $55,028.97 | Allowed: | $55,028.97 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MERRILL, JOANNE<br>MERRILL, ALBERT III (DECEASED)<br>316 PONFIELD RD W<br>FOREST HILL, MD 20150 | | Claim Number: 1431<br>Claim Date: 06/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12879 (01/23/2014) | | | | | |
| UNSECURED | Claimed: | $3,787.81 | | | | | |
| MERRILL, JOANNE<br>MERRILL, ALBERT III (DECEASED)<br>316 PONFIELD RD W<br>FOREST HILL, MD 21050 | | Claim Number: 2989<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | | | | |
| UNSECURED | Claimed: | $7,259.39 | | | Allowed: | $6,164.49 |
| MERRILL, JOANNE<br>MERRILL, ALBERT III (DECEASED)<br>316 PONFIELD RD W<br>FOREST HILL, MD 21050 | | Claim Number: 2990<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | | | |
| UNSECURED | Claimed: | $7,259.39 | Scheduled: | $3,787.81 UNLIQ | | |
| MERRILLS, MARIAN<br>MERRILLS, ROY (DECEASED)<br>72106 MOSELEY<br>CHAPEL HILL, NC 27517 | | Claim Number: 3736<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $705,588.94 | Scheduled: | $0.00 UNLIQ | Allowed: | $653,233.00 |
| MERRILLS, ROY<br>10401 MANLY<br>CHAPEL HILL, NC 27517 | | Claim Number: 171<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | |
| PRIORITY | Claimed: | $180,000.00   UNLIQ | | | | |

| | | | | |
|---|---|---|---|---|
| MERRILLS, ROY<br>10401 MANLY<br>CHAPEL HILL, NC 27517 | | Claim Number: 527<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7808 (06/07/2012) | | |
| UNSECURED | Claimed: | $180,000.00   UNLIQ | | |
| MERRITT, CLARENCE S.<br>3551 WYNTERSET DRIVE<br>SNELLVILLE, GA 30039 | | Claim Number: 3312<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| MERRITT, GREGORY S.<br>2711 CREEK RUN COURT<br>CHAPEL HILL, NC 27514 | | Claim Number: 134<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | |
| UNSECURED | Claimed: | $20,284.98 | | |
| MERTELY, MELISSA<br>1110 GLENMONT CT.<br>ALLEN, TX 75013 | | Claim Number: 7678<br>Claim Date: 04/04/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $6,973.47 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,617.55 |
| UNSECURED | Claimed: | $29,192.35 | Allowed: | $31,551.35 |
| MESSER, KRYSTN<br>80 DOE COURT<br>APEX, NC 27523-8400 | | Claim Number: 3522<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,266.91 |
| PRIORITY | | | Allowed: | $1,091.12 |
| UNSECURED | Claimed: | $47,457.68 | Allowed: | $50,858.20 |

| METASWITCH NETWORKS LTD<br>C/O: CYNTHIA RINEBOLD<br>11600 SUNRISE VALLEY DRIVE<br>SUITE 380<br>RESTON, VA 20191 | | Claim Number: 902<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $11,250.00 | | | | Allowed: | $11,250.00 |
| METCALF, BRANDON<br>511 HILL COUNTRY TRL<br>WIMBERLEY, TX 78676-4002 | | Claim Number: 3293<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $36,384.61 | | | | | |
| METIA SOLUTIONS INC<br>800 BELLEVUE WAY NE<br>SUITE 500<br>BELLEVUE, WA 98004 | | Claim Number: 1823<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $19,043.00 | Scheduled: | $12,013.00 | | Allowed: | $19,043.00 |
| METROPOLITAN GOVERNMENT TRUSTEE<br>METROPOLITAN DEPARTMENT OF LAW<br>POST OFFICE BOX 196300<br>NASHVILLE, TN 37219-6300 | | Claim Number: 6593<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>Claim out of balance | | | | | |
| PRIORITY | Claimed: | $3,255.10 | | | | | |
| SECURED | Claimed: | $3,255.10 | | | | | |
| TOTAL | Claimed: | $3,255.10 | | | | | |
| MIAMI-DADE COUNTY TAX COLLECTOR<br>MIAMI-DADE COUNTY BANKRUPTCY UNIT<br>140 WEST FLAGLER STREET, SUITE 1403<br>MIAMI, FL 33130 | | Claim Number: 1298<br>Claim Date: 06/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | | | |
| SECURED | Claimed: | $267.01   UNLIQ | | | | | |

| MICHAEL, CHRISTINA<br>4804 CALAIS CT NE<br>MARIETTA, GA 30067 | | Claim Number: 6192<br>Claim Date: 12/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $3,120.88 |
| PRIORITY | | | | | Allowed: | $2,283.57 |
| UNSECURED | Claimed: | $24,132.45 | | | Allowed: | $5,823.12 |
| MICHAILOV, SERGEI<br>6056 WILLOW WOOD LANE<br>DALLAS, TX 75252 | | Claim Number: 1138<br>Claim Date: 05/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | | | Scheduled: | $1,937.70 | Allowed: | $1,937.70 |
| UNSECURED | Claimed: | $72,495.19 | Scheduled: | $70,037.65 | Allowed: | $70,037.65 |
| MICHIGAN DEPARTMENT OF TREASURY<br>MICHAEL A. COX, ATTORNEY GENERAL<br>DEBORAH B WALDMEIR, ASST. ATTY. GENERAL<br>3030 W GRAND BLVD-CADILLAC PL STE 10-200<br>DETROIT, MI 48202 | | Claim Number: 863<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3803 (08/19/2010) | | | | |
| PRIORITY | Claimed: | $2,752.00 | | | | |
| MICRON OPTICS INC<br>1852 CENTURY PLACE NE<br>ATLANTA, GA 30345-4305 | | Claim Number: 2792<br>Claim Date: 09/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | |
| UNSECURED | Claimed: | $11,220.00 | | | | |
| MIDDLETON, DANIEL JAY<br>4912 TRAILRIDGE PASS<br>ATLANTA, GA 30338 | | Claim Number: 4177<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17357 (11/08/2016) | | | | |
| PRIORITY | Claimed: | $100,000.00 | | | | |
| UNSECURED | | | | | Allowed: | $4,836.65 |

| | | | |
|---|---|---|---|
| MILAN, NORBERTO<br>4120 NW 17TH AVENUE<br>BOCA RATON, FL 33431 | | Claim Number: 6866-02<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16312 (11/19/2015) | |

| | Claimed: | | | Allowed: | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | | | |
| PRIORITY | | | | Allowed: | $3,196.20 |
| UNSECURED | | | | Allowed: | $70,594.22 |

| | | | |
|---|---|---|---|
| MILFORD, JOHN S<br>4516 SPYGLASS DR<br>LITTLE RIVER, SC 29566 | | Claim Number: 2155<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | |

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $41,495.33 |

| | | | |
|---|---|---|---|
| MILLER, CLYDE<br>1680 CENTER GROVE CHURCH ROAD<br>MONCURE, NC 27559 | | Claim Number: 4124<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | |

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $18,823.86 | | |
| UNSECURED | | | Scheduled: | $18,823.86  UNLIQ |

| | | | |
|---|---|---|---|
| MILLER, CLYDE E.<br>1680 CENTER GROVE CHURCH ROAD<br>MONCURE, NC 27559 | | Claim Number: 98<br>Claim Date: 01/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $18,594.67 |

| | | | |
|---|---|---|---|
| MILLER, CLYDE E.<br>1680 CENTER GROVE CHURCH ROAD<br>MONCURE, NC 27559 | | Claim Number: 4121<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $135,000.00 |

| MILLER, KAREN<br>11924 SYCAMORE GROVE LN.<br>RALEIGH, NC 27614 | | Claim Number: 240<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $33,744.00 | Scheduled:<br>Scheduled: | $3,433.76<br>$34,003.49 | Allowed:<br>Allowed: | $3,433.76<br>$34,003.49 |

| MILLER, KYLE<br>4339 ROSEMEADE PARKWAY<br>APT 418<br>DALLAS, TX 75287 | | Claim Number: 2549<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $7,360.00 | | |

| MILLER, LINDA G.<br>1617 HERITAGE LINKS DR<br>WAKE FOREST, NC 27587 | | Claim Number: 8327<br>Claim Date: 07/27/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $40,118.53 | Allowed:<br>Allowed:<br>Allowed: | $9,680.87<br>$1,379.70<br>$29,057.94 |

| MILLER, LINDA G.<br>8912 COLESBURY DRIVE<br>RALEIGH, NC 27615 | | Claim Number: 8368<br>Claim Date: 09/14/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>Amends claim 8327 | |
|---|---|---|---|
| UNSECURED | Claimed: | $40,118.53 | |

| MILLER, LOIS S.<br>7800 COACH HOUSE LN<br>RALEIGH, NC 27615-4303 | | Claim Number: 345<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | |
|---|---|---|---|
| UNSECURED | Claimed: | $66,087.82 | |

| | | |
|---|---|---|
| MILLER, ROBERT ANDREW<br>23611 N VALLEY RD<br>LAKE ZURICH, IL 60047 | | Claim Number: 2185<br>Claim Date: 08/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) |
| ADMINISTRATIVE | Claimed: | $32,183.68 |
| MILLS, CLEAYTON J.<br>942 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 5464<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 8401 (09/05/2012) |
| ADMINISTRATIVE | Claimed: | $150,000.00 |
| MILLS-NICHOLS, LISA<br>676 MONROE TPKE<br>MONROE, CT 06468-2308 | | Claim Number: 3199<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $300.02   UNLIQ |
| MILTON, DONNA CHRISTINE<br>227 PROSPECTORS LANE<br>BILLINGS, MT 59105 | | Claim Number: 316<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) |
| PRIORITY | Claimed: | $18,000.00 |
| MINI-CIRCUITS<br>13 NEPTUNE AVE.<br>BROOKLYN, NY 11235-0003 | | Claim Number: 1887<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) |
| ADMINISTRATIVE | Claimed: | $388.05 |

| MIR3 INC<br>3398 CARMEL MOUNTAIN RD STE 120<br>SAN DIEGO, CA 92121-1044 | | Claim Number: 7489<br>Claim Date: 11/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,432.50 | Allowed: | $1,432.50 |
| MIR3 INC<br>3398 CARMEL MOUNTAIN ROAD, SUITE 120<br>SAN DIEGO, CA 92121 | | Claim Number: 7490<br>Claim Date: 11/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5623 (06/07/2011) | | |
| ADMINISTRATIVE | Claimed: | $1,432.50 | | |
| MIR3 INC<br>3398 CARMEL MTN RD, SUITE 120<br>SAN DIEGO, CA 92121-1044 | | Claim Number: 7491<br>Claim Date: 11/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | |
| UNSECURED | Claimed: | $1,424.69 | Allowed: | $1,424.69 |
| MIR3 INC<br>3398 CARMEL MOUNTAIN ROAD, STE 120<br>SAN DIEGO, CA 92121 | | Claim Number: 7492<br>Claim Date: 11/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5623 (06/07/2011) | | |
| ADMINISTRATIVE | Claimed: | $1,424.69 | | |
| MIRABAL, ROSANNA<br>23489 WATER CIRCLE<br>BOCA RATON, FL 33486 | | Claim Number: 5926<br>Claim Date: 10/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,033.90 |
| PRIORITY | | | Allowed: | $2,954.00 |
| UNSECURED | Claimed: | $7,178.00 | Allowed: | $3,626.86 |

| | | | | | |
|---|---|---|---|---|---|
| MIRABAL, ROSANNA<br>360 W PALMETTO PARK RD UNIT 404D<br>BOCA RATON, FL 33432-6708 | | Claim Number: 5927<br>Claim Date: 10/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| MISSINI, DENNIS<br>616 RUSSETWOOD LANE<br>POWDER SPRINGS, GA 30127 | | Claim Number: 11<br>Claim Date: 01/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | | |
| UNSECURED | Claimed: | $103,436.00 | | | |
| MISSINI, DENNIS<br>616 RUSSETWOOD LANE<br>POWDER SPRINGS, GA 30127 | | Claim Number: 105<br>Claim Date: 01/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |
| UNSECURED | Claimed: | $103,436.00 | | | |
| MISSINI, DENNIS<br>616 RUSSETWOOD LANE<br>POWDER SPRINGS, GA 30127 | | Claim Number: 2746<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | | |
| PRIORITY | Claimed: | $132,726.65 | | | |
| UNSECURED | | | Scheduled: | $132,726.65  UNLIQ | |
| MISSION WEST PROPERTIES, L.P.<br>ATTN: RAY MARINO<br>10050 BANDLEY DRIVE<br>CUPERTINO, CA 95014 | | Claim Number: 5429<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10804 (06/11/2013) | | | |
| UNSECURED | Claimed: | $49,917.76 | | Allowed: | $49,917.76 |

| | | | |
|---|---|---|---|
| MITA, SADAHISA<br>2934 CUSTER DR.<br>SAN JOSE, CA 95124 | | Claim Number: 2396<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
| MITA, SADAHISA<br>2934 CUSTER DR.<br>SAN JOSE, CA 95124 | | Claim Number: 2414<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | |
| PRIORITY | Claimed: | $10,950.00 | |
| UNSECURED | Claimed: | $7,608.62 | |
| MITA, SADAHISA<br>2934 CUSTER DR.<br>SAN JOSE, CA 95124 | | Claim Number: 2415<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | |
| PRIORITY | Claimed: | $10,950.00 | |
| UNSECURED | Claimed: | $7,608.62 | |
| MIZERK, THOMAS<br>1220 FOXDALE DR.<br>ADDISON, IL 60101 | | Claim Number: 7040<br>Claim Date: 01/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | |
| UNSECURED | Claimed: | $50,000.00 | |
| MIZERK, THOMAS E<br>1220 FOXDALE DR<br>ADDISON, IL 60101 | | Claim Number: 2136<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | |
| ADMINISTRATIVE | Claimed: | $57,403.64 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MIZERK, THOMAS E<br>1971 NORTH JAEGER<br>LISLE, IL 60532 | | Claim Number: 7044<br>Claim Date: 01/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $0.00  UNDET | | | Allowed: | $75,166.00 |
| MLCOCH, SANDRA<br>416 RIDGEVIEW TRAIL<br>MCKINNEY, TX 75071 | | Claim Number: 90<br>Claim Date: 01/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7620 (05/08/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $9,435.00 | Scheduled: | $21,765.96 | Allowed: | $21,765.96 |
| MOBILE COUNTY LICENSE COMMISSIONER<br>ATTN: MISSTY C. GRAY, ESQ.<br>P.O. BOX 210<br>MOBILE, AL 36601 | | Claim Number: 1233<br>Claim Date: 05/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3943 (09/15/2010) | | | | |
| PRIORITY | Claimed: | $249.29 | | | | |
| MOBILENET SERVICES, INC<br>ATTN: RICHARD GRANT<br>18 MORGAN, SUITE 200<br>IRVINE, CA 92614 | | Claim Number: 1594<br>Claim Date: 07/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $614,914.25 | | | | |
| MOLEX<br>ATTN : MIKE FRITZ<br>2222 WELLINGTON COURT<br>LISLE, IL 60532 | | Claim Number: 5465<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | | | |
| ADMINISTRATIVE | Claimed: | $11,967.84 | | | Allowed: | $10,890.00 |
| UNSECURED | Claimed: | $1,600.00 | Scheduled: | $10,890.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| MOLEX INC<br>ATTN: MIKE FRITZ<br>2222 WELLINGTON COURT<br>LISLE, IL 60532 | | Claim Number: 1766<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| ADMINISTRATIVE | Claimed: | $11,967.84 | | | |
| MOLINA, LAWRENCE S. JR.<br>101 WELDON PARKWAY<br>MARYLAND HEIGHTS, MO 63043 | | Claim Number: 570<br>Claim Date: 03/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16641 (03/22/2016) | | | |
| ADMINISTRATIVE | | | | Allowed: | $7,574.95 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $3,873.24 |
| UNSECURED | Claimed: | $45,623.15 | | Allowed: | $46,261.76 |
| MOLLOY, JOHN<br>1491 SEQUOIA AVE.<br>SAN BRUNO, CA 94066-2646 | | Claim Number: 3524<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 15811 (06/30/2015) | | | |
| UNSECURED | Claimed: | $29,286.00 | | | |
| MOLODETSKIY, PAVEL<br>3425 JUDAH STREET<br>SAN FRANCISCO, CA 94122 | | Claim Number: 8703<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | | |
| UNSECURED | Claimed: | $9,230.77   UNLIQ | | Allowed: | $9,230.77 |
| MONDOR, DAN<br>3650 NEWPORT BAY DRIVE<br>ALPHARETTA, GA 30005 | | Claim Number: 152<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| PRIORITY | Claimed: | $33,139.85 | | | |

| MONDOR, DAN<br>3650 NEWPORT BAY DRIVE<br>ALPHARETTA, GA 30005 | | Claim Number: 3663<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $33,153.91 | | | | | |
| UNSECURED | | | Scheduled: | $33,153.91 UNLIQ | | | |
| MONETTE, MADELEINE<br>2 CHARLTON ST # 11K<br>NEW YORK, NY 10014 | | Claim Number: 2126<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $520.00 | | | | | |
| MONETTE, MADELEINE<br>2 CHARLTON STREET, APT 11K<br>NEW YORK, NY 10014 | | Claim Number: 2127<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $520.00 | Scheduled: | $520.00 | Allowed: | $520.00 | |
| MONGA, INDERMOHAN<br>1211 PARKINSON AVE<br>PALO ALTO, CA 94301-3451 | | Claim Number: 3337<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $54,363.82 | | | | | |
| MONGA, INDERMOHAN<br>115 EMBARCADERO RD<br>PALO ALTO, CA 94301-3524 | | Claim Number: 3338<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 12603 (12/09/2013) | | | | | |
| PRIORITY | Claimed: | $54,363.82 | | | | | |

| | | | | |
|---|---|---|---|---|
| MONGA, INDERMOHAN<br>239 SEALE AVE<br>PALO ALTO, CA 94301-3732 | | Claim Number: 3339<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $61,676.00 | | |
| MONGA, INDERMOHAN S<br>115 EMBARCADERO RD<br>PALO ALTO, CA 94301-3524 | | Claim Number: 3340<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $2,433.10 |
| PRIORITY | | | Allowed: | $2,018.23 |
| UNSECURED | Claimed: | $61,676.00 | Allowed: | $61,343.10 |
| MONGA, INDERMOHAN S.<br>115 EMBARCADERO RD<br>PALO ALTO, CA 94301-3524 | | Claim Number: 941<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 12603 (12/09/2013) | | |
| PRIORITY | Claimed: | $52,608.00 | | |
| MONGOLD, MARGOT DAVIS<br>12530 HIALEAH WAY<br>NORTH POTOMAC, MD 20878 | | Claim Number: 6419<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| MONK, APRIL J<br>449 ASHLEY PL<br>MURPHY, TX 75094 | | Claim Number: 7200<br>Claim Date: 04/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,038.73 |
| PRIORITY | | | Allowed: | $1,330.83 |
| UNSECURED | Claimed: | $39,865.84 | Allowed: | $32,509.25 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MONOTYPE IMAGING INC<br>ATTN: JANELLE KERRY<br>600 UNICORN PARK DRIVE<br>WOBURN, MA 01801 | | Claim Number: 2265<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $39,580.50 | Scheduled: | $0.00 UNLIQ | Allowed: | $39,580.50 |
| MONTANINO, PATRICK J<br>76 CEDAR ST, UNIT PH11<br>SEATTLE, WA 98121 | | Claim Number: 2796<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $105,476.55 | | | Allowed: | $81,558.00 |
| MONTGOMERY, GEORGE<br>9808 ST ANNES DR<br>PLANO, TX 75025 | | Claim Number: 4283<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16978 (07/05/2016) | | | | |
| UNSECURED | Claimed: | $353,964.19 | Scheduled: | $353,964.19 UNLIQ | Allowed: | $73,264.75 |
| MONTGOMERY, GEORGE G<br>9808 ST ANNES DRIVE<br>PLANO, TX 75025 | | Claim Number: 157<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $11,774.48<br>$715,488.57 | | | | |
| MONTGOMERY, GEORGE G<br>9808 ST ANNES DR<br>PLANO, TX 75025 | | Claim Number: 4273<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16955 (06/28/2016) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $278,858.42 | Scheduled:<br>Scheduled: | $2,212.36<br>$42,253.74 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MONTGOMERY, KISHA<br>12817 DOVE FIELD LN<br>BALCH SPRINGS, TX 75180 | | Claim Number: 64<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $9,004.02 | | | | | |
| MONTGOMERY, KISHA<br>12817 DOVE FIELD LN<br>BALCH SPRIN, TX 75180 | | Claim Number: 2445<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $6,549.21 | | | | | |
| UNSECURED | Claimed: | $5,047.76 | Scheduled: | $13,192.79 | Allowed: | $13,192.79 |
| MONTGOMERY, KISHA<br>12817 DOVE FIELD LN<br>BALCH SPRINGS, TX 75180 | | Claim Number: 2446<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $11,596.98 | | | | | |
| MOORE, BROOKE D<br>21966 DOLORES ST APT 354<br>CASTRO VALLEY, CA 94546-6967 | | Claim Number: 3500<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | | |
| MOORE, CARL<br>1909 KINGS ISLE DR.<br>PLANO, TX 75093 | | Claim Number: 4009<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $27,371.09 | Scheduled: | $0.00  UNLIQ | Allowed: | $24,998.00 |

| | | | | | |
|---|---|---|---|---|---|
| MOORE, CARL L<br>1909 KINGS ISLE DR<br>PLANO, TX 75093 | | Claim Number: 4003<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $27,371.09 | | | |
| MOORE, CURTIS W.<br>7231 TANGLEGLON DRIVE<br>DALLAS, TX 75248 | | Claim Number: 8417<br>Claim Date: 12/17/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $10,637.40 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | | Allowed: | $1,325.08 |
| UNSECURED | Claimed: | $37,454.81   UNLIQ CONT | | Allowed: | $33,885.08 |
| MOORE, JOE T., III<br>186 FARMINGTON RD.<br>GAFFNEY, SC 29341 | | Claim Number: 686<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17357 (11/08/2016) | | | |
| PRIORITY | Claimed: | $187,172.29 | | | |
| UNSECURED | | | | Allowed: | $210,307.00 |
| MOORE, JOSEPHINE<br>1700 BOARDMAN AVE<br>WEST PALM BEACH, FL 33407 | | Claim Number: 5912<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| MOORE, KERRY<br>7304 EDGEWOOD DRIVE<br>PLANO, TX 75025 | | Claim Number: 4465<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $78,244.00 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MOORE, KERRY<br>7304 EDGEWOOD DRIVE<br>PLANO, TX 75025 | | Claim Number: 4466<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $2,728.08 |
| PRIORITY | Claimed: | $10,950.00 | | | | Allowed: | $1,933.29 |
| UNSECURED | Claimed: | $67,294.00 | | | | Allowed: | $78,974.93 |
| MOORE, MAUREEN<br>224 EDMUND ST. APT. 1<br>CARLETON PLACE<br>ONTARIO, K7C 3E7<br>CANADA | | Claim Number: 3239-02<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | | |
| UNSECURED | Claimed: | $167,011.12 | | | | Allowed: | $96,273.00 |
| MOORE, VICKI S<br>5 BUNKER HILL<br>RICHARDSON, TX 75080 | | Claim Number: 3743<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | | |
| UNSECURED | Claimed: | $2,673.03 | Scheduled: | $0.00 UNLIQ | | Allowed: | $2,405.00 |
| MOORE, VICKI S.<br>5 BUNKER HILL<br>RICHARDSON, TX 75080 | | Claim Number: 3742<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $2,673.03 | | | | | |
| MOORE, WENDELL C.<br>PO BOX 4454<br>ALPHARETTA, GA 30023-4454 | | Claim Number: 5473<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $78,026.58 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MORALES, ERNEST<br>3104 TIERRA HUMEDA DRIVE<br>EL PASO, TX 79938 | | Claim Number: 2724<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $335.56 |
| PRIORITY | | | | | Allowed: | $1,207.99 |
| UNSECURED | Claimed: | $25,500.00 | | | Allowed: | $25,045.68 |
| MORAN, GAYLE<br>5151 EDLOE ST.<br>#13304<br>HOUSTON, TX 77005 | | Claim Number: 2615<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | | | |
| PRIORITY | Claimed: | $3,845.91 | | | | |
| UNSECURED | Claimed: | $16,923.30 | | | | |
| MORAN, GAYLE<br>5151 EDLOE ST.<br>#13304<br>HOUSTON, TX 77005 | | Claim Number: 2616<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
| PRIORITY | Claimed: | $3,845.91 | Scheduled: | $6,171.68 | Allowed: | $6,171.68 |
| UNSECURED | Claimed: | $16,923.30 | Scheduled: | $16,574.59 | Allowed: | $17,007.28 |
| MORAN, GAYLE<br>2347 ASHLEY PARK BLVD.<br>PLANO, TX 75074 | | Claim Number: 2634<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | | |
| PRIORITY | Claimed: | $3,845.91 | | | | |
| UNSECURED | Claimed: | $16,923.30 | | | | |
| MORAN, GAYLE<br>2347 ASHLEY PARK BLVD,<br>PLANO, TX 75074 | | Claim Number: 2641<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | | |
| PRIORITY | Claimed: | $3,845.91 | | | | |
| UNSECURED | Claimed: | $16,923.30 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MORDECAI, WILLIAM S.<br>33563 S. SPRING BAY ROAD<br>DE TOUR VILLAGE, MI 49725 | | Claim Number: 7340<br>Claim Date: 07/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | | | |
| PRIORITY | Claimed: | $120,000.00 | | | | | |
| MOREDIRECT, INC.<br>PO BOX 536464<br>PITTSBURGH, PA 15253-5906 | | Claim Number: 7127<br>Claim Date: 03/02/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7686 (05/24/2012) | | | | | |
| UNSECURED | Claimed: | $1,227.10 | Scheduled: | $627.71 | Allowed: | $1,227.10 | |
| MORENO, LETICIA<br>428 MCGINNIS RD<br>COWPENS, SC 29341 | | Claim Number: 193<br>Claim Date: 01/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | | | |
| PRIORITY | Claimed: | $6,030.25 | | | | | |
| MORENO, RICHARD<br>701 TORREY PINES LANE<br>GARLAND, TX 75044 | | Claim Number: 3870<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,563.86 | |
| PRIORITY | | | | | Allowed: | $1,148.97 | |
| UNSECURED | Claimed: | $33,779.82 | | | Allowed: | $32,419.92 | |
| MORFE, CLAUDIO<br>417 E EASTWYN BAY DR<br>MEQUON, WI 53092-5998 | | Claim Number: 4560<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | | | | |
| PRIORITY | Claimed: | $13,892.14 | | | | | |

| MORFE, CLAUDIO<br>417 E EASTWYN BAY DR<br>MEQUON, WI 53092-5998 | | Claim Number: 4732<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,593.04 | Allowed: | $2,608.53 |
| UNSECURED | | | Allowed: | $49,031.83 |
| MORGAN, SHEILA M.<br>31 PIKES HILL ROAD<br>STERLING, MA 01564 | | Claim Number: 775<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $343.39 |
| PRIORITY | | | Allowed: | $965.79 |
| UNSECURED | Claimed: | $33,282.22 | Allowed: | $33,662.87 |
| MORLEY, MICHEL EICHAMER<br>4731 LA ESCALONA DR<br>LEAGUE CITY, TX 77573 | | Claim Number: 871<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $418.51 |
| PRIORITY | | | Allowed: | $1,477.09 |
| UNSECURED | Claimed: | $17,550.00   UNLIQ | Allowed: | $30,411.62 |
| MORRIS, DON<br>9444 DARTRIDGE<br>DALLAS, TX 75238 | | Claim Number: 8011<br>Claim Date: 10/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $9,336.92 |
| PRIORITY | | | Allowed: | $1,575.11 |
| UNSECURED | Claimed: | $106,825.72 | Allowed: | $70,661.26 |

| | | | | | |
|---|---|---|---|---|---|
| MORRIS, STEVEN<br>13045 TOWNFIELD DRIVE<br>RALEIGH, NC 27614 | | Claim Number: 4335<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| UNSECURED | Claimed: | $40,086.87 | | | |
| MORRIS, STEVEN<br>13045 TOWNFIELD DR<br>RALEIGH, NC 27614 | | Claim Number: 4336<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |
| UNSECURED | Claimed: | $40,086.87 | | | |
| MORRIS, STEVEN<br>13045 TOWNFIELD DR<br>RALEIGH, NC 27614 | | Claim Number: 7726<br>Claim Date: 05/04/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $5,967.59 |
| PRIORITY | | | | Allowed: | $1,384.24 |
| UNSECURED | Claimed: | $31,922.02 | | Allowed: | $21,940.11 |
| MORRIS, TIMOTHY B.<br>2126 ESTES PARK DRIVE<br>ALLEN, TX 75013 | | Claim Number: 2824<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,576.56 |
| PRIORITY | | | | Allowed: | $3,461.05 |
| UNSECURED | Claimed: | $15,459.43 | | Allowed: | $12,055.97 |
| MORRISETTE PAPER CO INC<br>PO BOX 890982<br>CHARLOTTE, NC 28289-0982 | | Claim Number: 5649<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | |
| UNSECURED | Claimed: | $951.40 | Scheduled: | $951.40 | Allowed: | $951.40 |

| MORRISON, MARION<br>1221 SPRUCE DRIVE<br>ZEBULON, NC 27597 | | Claim Number: 522<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $104.56 | | |
| SECURED | Claimed: | $0.00 | | |
| MORRISON, PAUL<br>C/O DAVID PLUFKA<br>KEEFE & GRIFFITHS, P.C.<br>10 SOUTH BROADWAY, STE 500<br>ST. LOUIS, MO 63012 | | Claim Number: 5867<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16641 (03/22/2016) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| MORRISON, PAUL E.<br>2241 COLLEGE AVE.<br>QUINCY, IL 62301-3231 | | Claim Number: 7862<br>Claim Date: 07/25/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16641 (03/22/2016) | | |
| UNSECURED | Claimed: | $1,309,310.84   UNLIQ | | |
| MORRISON, PAUL E.<br>2241 COLLEGE AVE.<br>QUINCY, IL 62301-3231 | | Claim Number: 8625<br>Claim Date: 08/01/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | |
| UNSECURED | Claimed: | $39,208.21 | Allowed: | $38,595.59 |
| MORRISON, ROBERT<br>300 MAYODAN DRIVE<br>CARY, NC 27511 | | Claim Number: 873<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $240.34 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $865.25 |
| UNSECURED | Claimed: | $26,025.00 | Allowed: | $42,214.56 |

| MORRISSEY, KEVIN<br>369 MAIN ST.<br>LEOMINSTER, MA 01453 | | Claim Number: 6228<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,023.86 |
| PRIORITY | | | Allowed: | $1,674.75 |
| UNSECURED | Claimed: | $11,103.48 | Allowed: | $6,485.01 |
| MORSE, JOHN<br>5438 HUNTER RD<br>OOLTEWAH, TN 37363 | | Claim Number: 8033<br>Claim Date: 10/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16641 (03/22/2016) | | |
| UNSECURED | Claimed: | $72,720.00 | | |
| MORSE, JOHN C.<br>5438 HUNTER RD.<br>OOLTEWAH, TN 37363 | | Claim Number: 8040<br>Claim Date: 11/07/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16641 (03/22/2016) | | |
| UNSECURED | Claimed: | $72,732.00 | | |
| MORSE, JOHN C.<br>5438 HUNTER RD.<br>OOLTEWAH, TN 37363 | | Claim Number: 8042<br>Claim Date: 11/07/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16641 (03/22/2016) | | |
| UNSECURED | Claimed: | $72,732.00 | | |
| MOSCA, MICHELE<br>115 CHATHAM FOREST DRIVE<br>PITTSBORO, NC 27312 | | Claim Number: 6472<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | |
| PRIORITY | Claimed: | $1,923.06 | | |

| MOSCA, MICHELE<br>115 CHATHAM FOREST DRIVE<br>PITTSBORO, NC 27312 | | Claim Number: 8173<br>Claim Date: 01/20/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7620 (05/08/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,923.06 | | | | |
| UNSECURED | Claimed: | $396.58 | Scheduled: | $2,319.64 | Allowed: | $2,319.64 |
| MOSELEY, ROBERT J.<br>7603 LOVERS LN<br>DALLAS, TX 75225 | | Claim Number: 8312<br>Claim Date: 07/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
| PRIORITY | Claimed: | $29,369.84 | | | | |
| MOSS, CAROLYN H<br>4631 MEADOW CLUB DR.<br>SUWANEE, GA 30024 | | Claim Number: 6287<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $6,904.73 | | | | |
| MOSTYN III, WILLIAM T.<br>555 INDIAN CREEK DRIVE<br>TROHPY CLUB, TX 76262-5655 | | Claim Number: 4183<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $33,860.21 | | | | |
| MOSTYN III, WILLIAM T.<br>555 INDIAN CREEK DRIVE<br>TROPHY CLUB, TX 76262-5655 | | Claim Number: 5923<br>Claim Date: 10/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $33,860.21 | | | | |

| MOSTYN, WILLIAM<br>555 INDIAN CREEK DR<br>TROPHY CLUB, TX 76262 | | Claim Number: 5922<br>Claim Date: 10/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $33,860.21 | | |

| MOTON, GARY L.<br>3319 HILLPARK LANE<br>CARROLLTON, TX 75007 | | Claim Number: 815<br>Claim Date: 04/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $858.33 |
| PRIORITY | | | Allowed: | $3,089.98 |
| UNSECURED | Claimed: | $9,168.41 | Allowed: | $4,514.79 |

| MOTOR CITY ELECTRIC TECHNOLOGIES, INC.<br>9440 GRINNELL ST.<br>DETROIT, MI 48213-1151 | | Claim Number: 622<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $373,668.69 | | |

| MOTOROLA, INC.<br>WILMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 5395<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5155 (03/23/2011) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| MOTT, ROBERT<br>5113 OLDE SOUTH RD<br>RALEIGH, NC 27606 | | Claim Number: 5874<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,083.14 |
| PRIORITY | | | Allowed: | $1,704.38 |
| UNSECURED | Claimed: | $63,609.00 | Allowed: | $38,812.64 |

| MOULTON, ROBERT F<br>7435 SW LAKE BLUFF CT<br>WILSONVILLE, OR 97070 | | Claim Number: 4241<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $55,130.13 | | | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | | Allowed: | $50,799.00 |

| MOURSY, WANDA M.<br>5217 TRACKWAY DR.<br>KNIGHTDALE, NC 27545 | | Claim Number: 7641<br>Claim Date: 03/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | | Allowed: | $4,742.85 |
| PRIORITY | Claimed: | $10,950.00 | | | | Allowed: | $862.33 |
| UNSECURED | Claimed: | $38,438.00 | | | | Allowed: | $43,782.73 |

| MOUSSA, HACHEM<br>1904 SHIRERIDGE DR<br>PLANO, TX 75074-0172 | | Claim Number: 688<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | | Allowed: | $335.81 |
| PRIORITY | | | | | | Allowed: | $1,373.78 |
| UNSECURED | Claimed: | $60,531.95 | | | | Allowed: | $39,084.07 |

| MOVING SOLUTIONS, INC.<br>927 WRIGLEY WAY<br>SANTA CLARA, CA 95053 | | Claim Number: 4379<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,859.91 | | | | | |

| MOYANO, VICENTE<br>988 NW 110TH AVENUE<br>CORAL SPRINGS, FL 33071 | | Claim Number: 5329<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $108,800.81 | Scheduled: | $0.00 UNLIQ | | | |

| | | | | | |
|---|---|---|---|---|---|
| MOYANO, VICENTE<br>988 NW 110TH AVENUE<br>CORAL SPRINGS, FL 33071 | | Claim Number: 6573<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | |
| UNSECURED | Claimed: | $108,800.81 | | Allowed: | $104,572.00 |
| MOYSE, PETER<br>234 CHERRY LANE<br>FLORAL PARK, NY 11001 | | Claim Number: 1114<br>Claim Date: 05/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $502.95 |
| PRIORITY | | | | Allowed: | $1,810.62 |
| UNSECURED | Claimed: | $81,850.74 | | Allowed: | $32,993.45 |
| MRV COMMUNICATIONS, INC.<br>20520 NORDHOFF ST<br>CHATSWORTH, CA 91311-6113 | | Claim Number: 3049-01<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5625 (06/07/2011) | | | |
| UNSECURED | Claimed: | $7,307.91 | | Allowed: | $7,307.91 |
| MRV COMMUNICATIONS, INC.<br>20520 NORDHOFF ST<br>CHATSWORTH, CA 91311-6113 | | Claim Number: 3049-02<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | | |
| UNSECURED | Claimed: | $1,797.00 | | | |
| MRV COMMUNICATIONS, INC.<br>20520 NORDHOFF ST<br>CHATSWORTH, CA 91311-6113 | | Claim Number: 3051<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | |
| UNSECURED | Claimed: | $14,069.00 | Scheduled: | $14,069.00 | Allowed: | $14,069.00 |

| | | |
|---|---|---|
| MTS ALLSTREAM INC<br>200 WELLINGTON STREET W<br>SUITE 1200<br>TORONTO, ON M5V 3G2<br>CANADA | | Claim Number: 3418<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| UNSECURED | Claimed: | $6,191.16 |
| MTS ALLSTREAM INC<br>1730 MCGILLIVRAY BLVD<br>BOX 6666 BW100R<br>WINNIPEG, MB R3C 3V6<br>CANADA | | Claim Number: 3419<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| UNSECURED | Claimed: | $140,493.25 |
| MUCERINO, JOSEPH<br>5914 COVERDALE WAY APT K<br>ALEXANDRIA, VA 22310-5407 | | Claim Number: 8475<br>Claim Date: 04/12/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) |
| PRIORITY | Claimed: | $350,740.06 |
| MULANGU, FABRICE<br>9010 MARKVILLE DR APT 1001<br>DALLAS, TX 75243-0538 | | Claim Number: 4769<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| MULLANEY, KEVIN<br>214 TRIMBLE AVE<br>CARY, NC 27511 | | Claim Number: 1595<br>Claim Date: 07/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $850.92 |
| PRIORITY | Claimed: | $63,861.79 | Allowed: | $1,094.05 |
| UNSECURED | | | Allowed: | $64,549.02 |

| | | | | | |
|---|---|---|---|---|---|
| MUNIZ, RICHARD<br>1491 LOUSER RD<br>ANNVILLE, PA 17003 | | Claim Number: 4022<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $43,763.66 | | Allowed:<br>Allowed:<br>Allowed: | $1,343.08<br>$1,739.25<br>$18,233.10 |
| MUNSON, GEORGE<br>4000 VETERANS MEMORIAL HIGHWAY<br>BOHEMIA, NY 11716 | | Claim Number: 2322<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,643.50 | Scheduled: | $7,643.50 UNLIQ | |
| MURASH, BARRY<br>185 MILFORD CIR<br>MOORESVILLE, NC 28117-7011 | | Claim Number: 4279<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | | |
| PRIORITY | Claimed: | $192,892.61 | | | |
| MURASH, BARRY<br>185 MILFORD CIR<br>MOORESVILLE, NC 28117 | | Claim Number: 8333<br>Claim Date: 08/07/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $510,337.03 | | Allowed:<br>Allowed: | $2,096.38<br>$32,476.53 |
| MURASHIGE, DAVID<br>2604 RUTGERS COURT<br>PLANO, TX 75093 | | Claim Number: 4839<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,967.21 | Scheduled: | $4,893.77 UNLIQ | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MURASHIGE, DAVID<br>2604 RUTGERS COURT<br>PLANO, TX 75093 | | Claim Number: 4840<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | | |
| PRIORITY | Claimed: | $14,290.65 | | | | Allowed: | $4,837.93 |
| UNSECURED | | | Scheduled: | $11,352.34 UNLIQ | | Allowed: | $32,531.20 |
| MURPHY, EDGAR III<br>204 BARRINGTON OVERLOOK DR<br>DURHAM, NC 27703 | | Claim Number: 145<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | | | |
| UNSECURED | Claimed: | $279,404.86 UNLIQ | | | | | |
| MURPHY, EDGAR III<br>204 BARRINGTON OVERLOOK DR<br>DURHAM, NC 27703 | | Claim Number: 146<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $63,192.21 | | | | | |
| MURPHY, JOHN<br>3518 KINGBARD<br>SAN ANTONIO, TX 78230 | | Claim Number: 2364<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | | | | |
| PRIORITY | Claimed: | $331.11 | | | | | |
| UNSECURED | | | Scheduled: | $331.11 UNLIQ | | Allowed: | $516.46 |
| MURPHY, PATRICK G.<br>433 FOX TRAIL<br>ALLEN, TX 75002 | | Claim Number: 2655<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $89,622.37 | | | | Allowed: | $42,455.00 |

| | | | | |
|---|---|---|---|---|
| MURPHY, PETER<br>5555 GROVE POINT RD<br>ALPHARETTA, GA 30022 | | Claim Number: 34<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | |
| UNSECURED | Claimed: | $109,005.50 | | |
| MURPHY, PETER<br>5555 GROVE POINT RD<br>ALPHARETTA, GA 30022 | | Claim Number: 1750<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16312 (11/19/2015) | | |
| PRIORITY | | | Allowed: | $2,451.33 |
| UNSECURED | Claimed: | $466,147.00 | Allowed: | $295,513.65 |
| MURUGESAN, HAMSA<br>13144 THORNTON DR<br>FRISCO, TX 75035 | | Claim Number: 2469<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $14,423.10 | | |
| MUSCA, DANIEL G.<br>20563 YEANDLE AVE<br>UNIT #4<br>CASTRO VALLEY, CA 94546 | | Claim Number: 1570<br>Claim Date: 07/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,161.97 |
| PRIORITY | | | Allowed: | $1,287.68 |
| UNSECURED | Claimed: | $49,771.00 | Allowed: | $47,429.54 |
| MUSEUM OF NATURE AND SCIENCE<br>2201 N FIELDS ST<br>DALLAS, TX 75201-1704 | | Claim Number: 869<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | |
| UNSECURED | Claimed: | $5,000.00 | Allowed: | $5,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MUSKIEWICZ, STEPHEN<br>4 BEAN RD.<br>MERRIMACK, NH 03054-3049 | | Claim Number: 7276<br>Claim Date: 06/07/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,801.86 |
| PRIORITY | | | | | Allowed: | $1,374.17 |
| UNSECURED | Claimed: | $30,670.68 | | | Allowed: | $26,697.04 |
| MUSTANG TECHNOLOGIES INC<br>4030 COTE VERTU, SUITE 100<br>ST-LAURENT, QB H4R 1V4<br>CANADA | | Claim Number: 2585<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $7,148.94 | | | | |
| MUTHURAMAN, ALAGAPPAN<br>14041 MARILYN LN<br>SARATOGA, CA 95070 | | Claim Number: 1090<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 15811 (06/30/2015) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $2,361.68 | Allowed: | $756.28 |
| UNSECURED | Claimed: | $284,647.00 | Scheduled: | $182,099.79 | Allowed: | $288,634.40 |
| MUTS, SERGE<br>3722 FRASER ST., NE<br>ROCKFORD, MI 49341 | | Claim Number: 3076<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |
| MYCOM INTERNATIONAL<br>THE URBAN BUILDING<br>3-9 ALBERT STREET<br>SLOUGH, SL1 2BE<br>UNITED KINGDOM | | Claim Number: 1864<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $1,179.84 | | | Allowed: | $1,179.84 |

| | | | | | |
|---|---|---|---|---|---|
| N. PRICE PASCHALL RVOC TR<br>C/O DAN BULL, TRUSTEE<br>10438 E HORIZON DR<br>SCOTTSDALE, AZ 85262 | | Claim Number: 5532<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12406 (11/18/2013) | | | |
| UNSECURED | Claimed: | $164,485.00 | | Allowed: | $2,000.00 |
| NAGARAJ, KESAVAMURTHY<br>4201 WARMINSTER DRIVE<br>PLANO, TX 75093 | | Claim Number: 3729-01<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $13,500.00 | | | |
| NAGARAJ, KESAVAMURTHY<br>4201 WARMINSTER DRIVE<br>PLANO, TX 75093 | | Claim Number: 3729-02<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ | | | |
| NAKAMURA, TETSUYUKI<br>105 SANDY HOOK WAY<br>CARY, NC 27513 | | Claim Number: 258<br>Claim Date: 02/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $12,357.82 | | | |
| NAKAMURA, TETSUYUKI<br>105 SANDY HOOK WAY<br>CARY, NC 27513 | | Claim Number: 259<br>Claim Date: 02/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8634 (10/03/2012) | | | |
| PRIORITY | Claimed: | $2,242.35 | | | |
| UNSECURED | | | Scheduled: $24,679.28 | Allowed: | $24,679.28 |

| NAKKALA, VENKATESH<br>1415 FAIRFAX WOODS DR<br>APEX, NC 27502 | | Claim Number: 1519<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $1,113.97 |
| PRIORITY | | | | Allowed: | $1,245.43 |
| UNSECURED | Claimed: | $40,718.90 | | Allowed: | $24,583.38 |
| NANCE, JIM<br>4900 WINDHAVEN PKWY APT 15207<br>THE COLONY, TX 75056-6125 | | Claim Number: 5804<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| UNSECURED | Claimed: | $29,368.24 | | | |
| NANCE, JIM<br>2400 HOLT DR UNIT B<br>CARROLLTON, TX 75010 | | Claim Number: 6082<br>Claim Date: 11/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $478.26 |
| PRIORITY | | | | Allowed: | $1,324.40 |
| UNSECURED | Claimed: | $29,368.24 | | Allowed: | $30,983.65 |
| NANCE, MANLY S.<br>P. O. BOX 756<br>MEADOWS OF DAN, VA 24120 | | Claim Number: 3565<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $63,388.92 | | | |
| NAPIER-WILSON, DIANNE<br>14538 WOOD ROAD<br>ALPHARETTA, GA 30004 | | Claim Number: 4571<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | |
| PRIORITY | Claimed: | $941,642.21 | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | |

NORTEL NETWORKS INC.    Case 09-10138-MFW    Doc 18852    Filed 01/15/21    Page 881 of 1671
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAPIER-WILSON, DIANNE<br>14538 WOOD ROAD<br>ALPHARETTA, GA 30004 | | Claim Number: 5909<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $941,642.21 | | | | | |
| NAPIER-WILSON, DIANNE<br>14538 WOOD ROAD<br>ALPHARETTA, GA 30004 | | Claim Number: 6637<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $941,642.21 | | | | | |
| NAPIER-WILSON, DIANNE<br>14538 WOOD ROAD<br>ALPHARETTA, GA 30004 | | Claim Number: 6638<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $941,642.21 | | | | Allowed: | $794,983.00 |
| NAPOLITANO, ORNELLA<br>1938 35TH STREET, NW<br>WASHINGTON, DC, DC 20007 | | Claim Number: 3172<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $104,692.84 | Scheduled: | $0.00  UNLIQ | | Allowed: | $26,544.37 |
| NAQVI, JAFFAR<br>13 SUVA COURT<br>SAN RAMON, CA 94582 | | Claim Number: 2366<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9585 (03/05/2013) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $24,751.72 | Scheduled:<br>Scheduled: | $1,949.80<br>$25,763.68 | | Allowed:<br>Allowed: | $1,949.80<br>$25,763.68 |

| NARAYANAN, RAVI KUMAR<br>2912 MONTELL CT<br>PLANO, TX 75025 | | Claim Number: 4018<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $6,190.92 | Allowed: | $6,190.92 |
| UNSECURED | Claimed: | $34,404.53 | Scheduled: | $44,282.38 | Allowed: | $44,282.38 |
| NARUMANCHI, SRINIVASU<br>2113 SPICEWOOD DR.<br>ALLEN, TX 75013 | | Claim Number: 670<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $359.32 |
| PRIORITY | | | | | Allowed: | $1,293.54 |
| UNSECURED | Claimed: | $34,524.00 | | | Allowed: | $34,185.48 |
| NASH, DALE<br>600 TECHNOLOGY PARK<br>BILLERICA, MA 01821 | | Claim Number: 4299<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
| PRIORITY | Claimed: | $15,076.87 | | | | |
| NATARAJAN, GOVINDARAJAN T<br>7416 ANGEL FIRE DR<br>PLANO, TX 75025 | | Claim Number: 6095<br>Claim Date: 11/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | |
| UNSECURED | Claimed: | $60,728.84 | | | | |
| NATH, UMAR<br>10729 PROMENADE TER<br>MCKINNEY, TX 75070 | | Claim Number: 3497<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $440.14 |
| PRIORITY | | | | | Allowed: | $1,100.34 |
| UNSECURED | Claimed: | $36,143.81 | | | Allowed: | $18,895.41 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NATHOO, FARID<br>1255 JASMINE CIRCLE<br>WESTON, FL 33326 | | Claim Number: 482<br>Claim Date: 03/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $145,908.81 | | | Allowed: | $144,665.00 |
| NATIONAL ENVELOPE CORPORATION<br>ATTN: ALFRED GIULIANO, CHAPTER 7 TRUSTEE<br>GIULIANO MILLER & COMPANY, LLC<br>140 BRADFORD DRIVE<br>WEST BERLIN, TX 08091 | | Claim Number: 812<br>Claim Date: 04/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | |
| UNSECURED | Claimed: | $7,059.93 | Scheduled: | $3,060.34 | Allowed: | $3,128.40 |
| NATIONAL FUEL GAS DISTRIBUTION CORP.<br>LEGAL DEPARTMENT<br>6363 MAIN STREET<br>WILLIAMSVILLE, NY 14221 | | Claim Number: 1238<br>Claim Date: 05/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7686 (05/24/2012) | | | | |
| UNSECURED | Claimed: | $230.43 | | | Allowed: | $230.43 |
| NATIONAL GRID<br>300 ERIE BLVD WEST<br>SYRACUSE, NY 13202 | | Claim Number: 7910<br>Claim Date: 08/16/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $126,758.26 | | | Allowed: | $126,758.26 |
| NATIONAL GRID-MASSACHUSETTS<br>PO BOX 1005<br>WOBURN, MA 01807-0005 | | Claim Number: 2346<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $214,646.39 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| NATIONAL INTEGRATED SYSTEMS INC.<br>47676 GALLEON DR<br>PLYMOUTH, MI 48170-2467 | | Claim Number: 181<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $8,269.10 | Scheduled: | $4,707.00 | Allowed: | $8,269.10 |
| NATIUK, EDWARD<br>6143 NW 124 DR<br>CORAL SPRINGS, FL 33076 | | Claim Number: 3329<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $14,530.00 | | | | |
| NATIUK, EDWARD<br>6143 NW 124TH DRIVE<br>CORAL SPRINGS, FL 33076 | | Claim Number: 3330<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
| UNSECURED | Claimed: | $14,530.00 | Scheduled: | $11,299.29  UNLIQ | | |
| NAVARRO, DOLORES P.<br>5068 ALUM ROCK AVENUE<br>SAN JOSE, CA 95127 | | Claim Number: 2406<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |
| NAZARETH, DESIRE<br>437 CHARLEVILLE CT<br>CARY, NC 27519 | | Claim Number: 6029<br>Claim Date: 10/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $26,390.00 | | | Allowed:<br>Allowed:<br>Allowed: | $2,284.79<br>$1,619.14<br>$25,285.57 |

| NEAL & HARWELL PLC<br>ATTN: GERALD D. NEENAN<br>1201 DEMONBREUN ST, SUITE 1000<br>NASHVILLE, TN 37203-5078 | Claim Number: 2082<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,975.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $4,975.00 |

| NEAL & HARWELL, PLC<br>GERALD D. NEENAN, ESQ.<br>150 FOURTH AVENUE NORTH, SUITE 200<br>NASHVILLE, TN 37219 | Claim Number: 2046<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5623 (06/07/2011) | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $355.00 |

| NEBRASKA DEPARTMENT OF REVENUE<br>P.O. BOX 94818<br>ATTN: BANKRUPTCY UNIT<br>LINCOLN, NE 68509-4818 | Claim Number: 1760<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | |
|---|---|---|
| PRIORITY | Claimed: | $1,896,734.00 |
| UNSECURED | Claimed: | $168,140.00 |

| NEBRASKA DEPARTMENT OF REVENUE<br>ATTN: BANKRUPTCY UNIT<br>PO BOX 94818<br>LINCOLN, NE 68509-4818 | Claim Number: 2358<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | |
|---|---|---|
| PRIORITY | Claimed: | $13,848.12 |

| NEBRASKA DEPARTMENT OF REVENUE<br>ATTN: BANKRUPTCY UNIT<br>PO BOX 94818<br>LINCOLN, NE 68509-4818 | Claim Number: 2359<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4158 (10/14/2010) | |
|---|---|---|
| PRIORITY | Claimed: | $184.20 |
| UNSECURED | Claimed: | $27.69 |

| NEBRASKA DEPARTMENT OF REVENUE<br>ATTN: BANKRUPTCY UNIT<br>PO BOX 94818<br>LINCOLN, NE 68509-4818 | | Claim Number: 2825<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $11,126,483.84 | | | | |
| NEELY, ED<br>104 VALLEY PL<br>CHAPEL HILL, NC 27516 | | Claim Number: 8175<br>Claim Date: 01/23/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE | | | | Allowed: | | $7,122.32 |
| PRIORITY | | | | Allowed: | | $1,156.01 |
| UNSECURED | Claimed: | $29,294.33 | | Allowed: | | $20,166.00 |
| NEFF, WENDELL ALLEN<br>3182 E OLD STONE CIRCLE N<br>CHANDLER, AZ 85249 | | Claim Number: 5525<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12406 (11/18/2013) | | | | |
| UNSECURED | Claimed: | $178,669.00 | | Allowed: | | $1,438.58 |
| NEI<br>3501 E. PLANO PARKWAY<br>PLANO, TX 75074 | | Claim Number: 1463<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $18,765.00 | | Allowed: | | $18,765.00 |
| NELSON, BILL<br>24 WESTCOTT DRIVE<br>HOPKINTON, MA 01748 | | Claim Number: 2647<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY | | | Scheduled: | $450.00 | | |
| UNSECURED | Claimed: | $809,813.30 | Scheduled: | $809,819.30 | | |

| NELSON, CLEO F<br>10313 YORK LANE<br>BLOOMINGTON, MN 55431 | | Claim Number: 3601<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $185,376.00 | | | | |
| NELSON, WILLIAM<br>24 WESTCOTT DRIVE<br>HOPKINTON, MA 01748 | | Claim Number: 2693<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $809,813.30 | Scheduled: | $4,600.95 UNLIQ | | |
| NELSON, WILLIAM K<br>24 WESTCOTT DRIVE<br>HOPKINTON, MA 01748 | | Claim Number: 6386<br>Claim Date: 12/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $809,813.30 | | | Allowed:<br>Allowed: | $5,076.96<br>$826,781.24 |
| NELSON, WILLIAM K.<br>24 WESCOTT DRIVE<br>HOPKINTON, MA 01748 | | Claim Number: 537<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY | Claimed: | $809,000.00 | | | | |
| NEMERTES RESEARCH<br>19225 BLACKHAWK PARKWAY<br>MOKENA, IL 60448 | | Claim Number: 61<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | | |
| UNSECURED | Claimed: | $1,200.73 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NEMKO USA INC<br>2650 FM 407 E STE 145<br>BARTONVILLE, TX 76226-7014 | | Claim Number: 2501<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $3,750.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $3,750.00 |

| | | |
|---|---|---|
| NEOPHOTONICS CORPORATION<br>SHEPPARD MULLIN RICHTER & HAMPTON LLP<br>ATTN: CARREN SHULMAN<br>30 ROCKEFELLER PLAZA, 24TH FLOOR<br>NEW YORK, NY 10112 | | Claim Number: 1157<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6645 (10/17/2011) |
| ADMINISTRATIVE | Claimed: | $179,840.00 |

| | | |
|---|---|---|
| NETAS TELEKOMUNIKASYON A.S.<br>YENISEHIR MAH. OSMANLI BULVARI<br>NO:11 34912 KURTK™Y-PENDIK<br>ISTANBUL,<br>TURKEY | | Claim Number: 8037<br>Claim Date: 11/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18627 (08/28/2018) |
| UNSECURED | Claimed: | $87,760.50 |

| | | | | |
|---|---|---|---|---|
| NETAS TELEKOMUNIKASYON A.S.<br>YENISEHIR MAH. OSMANLI BULVARI<br>NO:11 34912 KURTK™Y-PENDIK<br>ISTANBUL,<br>TURKEY | | Claim Number: 8038<br>Claim Date: 11/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 18627 (08/28/2018) | | |
| UNSECURED | Claimed: | $14,261,663.01 | Allowed: | $8,000,000.00 |

| | | |
|---|---|---|
| NETIQ CORPORATION<br>1233 WEST LOOP SOUTH, SUITE 810<br>ATTN: CREDIT DEPARTMENT<br>HOUSTON, TX 77027 | | Claim Number: 297<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| UNSECURED | Claimed: | $528,354.94 |

| NETWORK ENGINEERING<br>C/O ROBERT MORGAN, JR.<br>1900 NW EXPRESSWAY, SUITE 450<br>50 PENN PLACE<br>OKLAHOMA CITY, OK 73118 | Claim Number: 3831<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $625,152.95 | Scheduled: | $5,416.00 | Allowed: | $600,018.52 |

| NETWORK EQUIPMENT TECHNOLOGIES, INC.<br>4 TECHNOLOGY PARK DR<br>WESTFORD, MA 01886-3140 | Claim Number: 1695<br>Claim Date: 08/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $13,987.31 | | Allowed: | $8,632.92 |

| NEUMANN, JANE<br>11730 COUNTY RD 24<br>WATERTOWN, MN 55388 | Claim Number: 3022<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ | |

| NEW BOSTON FUND, INC.<br>75 STATE STREET, SUITE 1410<br>BOSTON, MA 02109 | Claim Number: 3665<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $39,224.73 | Allowed: | $39,224.73 |

| NEW HORIZONS<br>5400 S. MIAMI BLVD<br>SUITE 140<br>DURHAM, NC 27703-8465 | Claim Number: 1909<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,254.14 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NEW HORIZONS<br>901 COPE INDUSTRIAL WAY<br>PALMER, AK 99645-6739 | | Claim Number: 3481<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | | |
| UNSECURED | Claimed: | $78,212.82 | Scheduled: | $72,153.36 | | Allowed: | | $78,212.82 |
| NEW HORIZONS TELECOM INC<br>901 COPE INDUSTRIAL WAY<br>PALMER, AK 99645-6739 | | Claim Number: 3478<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | | | | |
| UNSECURED | Claimed: | $78,212.82 | | | | | | |
| NEW JERSEY DEPARTMENT OF TREASURY<br>ATTN: STEPHEN SYLVESTER, ADMIN<br>UNCLAIMED PROPERTY DIVISION<br>P.O. BOX 214<br>TRENTON, NJ 08695-0214 | | Claim Number: 6058<br>Claim Date: 10/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7686 (05/24/2012) | | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | Allowed: | | $75.29 |
| NEW MEXICO TAXATION & REVENUE DEPT<br>5301 CENTRAL NE<br>P.O. BOX 8575<br>ALBUQUERQUE, NM 87198-8575 | | Claim Number: 8821<br>Claim Date: 01/11/2017<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 18496 (11/10/2017) | | | | | | |
| ADMINISTRATIVE | Claimed: | $671.86 | | | | Allowed: | | $671.86 |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPCTY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 1662<br>Claim Date: 08/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 2915 (04/22/2010) | | | | | | |
| PRIORITY | Claimed: | $526.54 | | | | | | |
| UNSECURED | Claimed: | $306.34 | | | | | | |

| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPCTY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | | Claim Number: 8251 Claim Date: 04/30/2012 Debtor: NORTEL NETWORKS INC. Comments: WITHDRAWN DOCKET: 7720 (05/29/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $150.00 | | | | |
| NEWFIELD WIRELESS, INC 2855 TELEGRAPH AVENUE STE 600 BERKELEY, CA 94705 | | Claim Number: 2441 Claim Date: 08/31/2009 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 4256 (11/08/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $3,572.25 | | | | |
| NEWTON JR, PERCY M 3940 THREE CHIMNEYS LANE CUMMING, GA 30041-6998 | | Claim Number: 4307 Claim Date: 09/28/2009 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $208,377.96 | Scheduled: | $0.00 UNLIQ | Allowed: | $190,150.00 |
| NFORMI, SULE 1833 MOUNTAIN LAUREL LANE ALLEN, TX 75002 | | Claim Number: 926 Claim Date: 04/13/2009 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $3,855.00 | Scheduled: | $2,280.86 | Allowed: | $2,280.86 |
| UNSECURED | Claimed: | $26,637.00 | Scheduled: | $27,341.10 | Allowed: | $27,341.10 |
| NG, ALEXANDER 5739 DESERET TRAIL DALLAS, TX 75252 | | Claim Number: 682 Claim Date: 03/23/2009 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $325.74 |
| PRIORITY | Claimed: | $48,807.68 | | | Allowed: | $1,196.59 |
| UNSECURED | | | | | Allowed: | $53,095.56 |

| | | |
|---|---|---|
| NG, ALEXANDER<br>5739 DESERET TRAIL<br>DALLAS, TX 75252 | | Claim Number: 1905<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
| PRIORITY | Claimed: | $48,807.68 |
| NG, ALEXANDER<br>5739 DESERET TRAIL<br>DALLAS, TX 75252 | | Claim Number: 1906<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $48,807.68 |
| NG, ALEXANDER<br>5739 DESERET TRAIL<br>DALLAS, TX 75252 | | Claim Number: 1917<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $48,807.68 |
| NG, ALEXANDER<br>5739 DESERET TRAIL<br>DALLAS, TX 75252 | | Claim Number: 1918<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
| PRIORITY | Claimed: | $48,807.68 |
| NG, ALEXANDER<br>5739 DESERET TRAIL<br>DALLAS, TX 75252 | | Claim Number: 1927<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
| PRIORITY | Claimed: | $48,807.68 |

| NG, ALEXANDER<br>5739 DESERET TRAIL<br>DALLAS, TX 75252 | | Claim Number: 1928<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $48,807.68 | | | | |
| NG, CHI CHIU<br>FLAT E, 15/F, TOWER 2,<br>THE WATER FRONT<br>1 AUSTIN RD. W<br>TSIM SHA TSUI, KOWLOON,<br>HONG KONG | | Claim Number: 770<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $6,733.55 | | | Allowed: | $22,774.00 |
| NG, KENNY W.<br>52 BRIARWOOD DRIVE<br>HUNTINGTON, NY 11743 | | Claim Number: 846<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $364.64 |
| PRIORITY | | | | | Allowed: | $1,339.52 |
| UNSECURED | Claimed: | $32,785.45 | | | Allowed: | $32,721.53 |
| NG, MAN-FAI<br>3713 MOUNT PLEASANT LN<br>PLANO, TX 75025 | | Claim Number: 4324<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $28,789.47 | Scheduled: | $30,421.62  UNLIQ | | |
| NG, SCARLETTE<br>1874 CLAY STREET<br>SANTA CLARA, CA 95050 | | Claim Number: 4095<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,971.13 |
| PRIORITY | | | | | Allowed: | $1,442.29 |
| UNSECURED | Claimed: | $31,981.80 | | | Allowed: | $29,366.64 |

| | | | | | |
|---|---|---|---|---|---|
| NGO, MANH<br>1742 GRAND TETON DR.<br>MILPITAS, CA 95035 | | Claim Number: 3385<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,311.72 |
| PRIORITY | | | | Allowed: | $987.90 |
| UNSECURED | Claimed: | $44,263.51 | | Allowed: | $48,313.85 |
| NGUYEN, ANH DONG<br>3808 MARCHWOOD DR<br>RICHARDSON, TX 75082 | | Claim Number: 1420<br>Claim Date: 06/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $871.38 |
| PRIORITY | Claimed: | $15,112.20 | | Allowed: | $1,400.43 |
| UNSECURED | Claimed: | $56,602.20 | | Allowed: | $50,493.19 |
| TOTAL | Claimed: | $56,602.20 | | | $0.00 |
| NGUYEN, CANH TAN<br>2026 CAMPERDOWN WAY<br>SAN JOSE, CA 95121 | | Claim Number: 6193<br>Claim Date: 12/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,657.13 |
| PRIORITY | Claimed: | $34,929.00 | | Allowed: | $1,471.64 |
| UNSECURED | | | | Allowed: | $34,428.15 |
| NGUYEN, DINH<br>13301 STURNO DRIVE<br>CLIFTON, VA 20124 | | Claim Number: 895<br>Claim Date: 04/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $546.08 |
| PRIORITY | | | | Allowed: | $712.27 |
| UNSECURED | Claimed: | $33,315.36 | | Allowed: | $15,970.63 |

| | | | | | |
|---|---|---|---|---|---|
| NGUYEN, HOANG-NGA<br>829 BABOCK CT<br>RALEIGH, NC 27609 | | Claim Number: 2754<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
| ADMINISTRATIVE | | | | Allowed: | $934.50 |
| PRIORITY | Claimed: | $49,197.80 | | Allowed: | $1,501.88 |
| UNSECURED | | | | Allowed: | $36,654.45 |
| NGUYEN, LINH T<br>5240 KATHRYN DR<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 5861<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| NGUYEN, LONG<br>2961 CRYSTAL SPRINGS LN<br>RICHARDSON, TX 75082 | | Claim Number: 5760<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $100,000.00 | | | |
| NGUYEN, LONG<br>2961 CRYSTAL SPRINGS LANE<br>RICHARDSON, TX 75082 | | Claim Number: 5761<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | |
| PRIORITY | Claimed: | $100,000.00 | | | |
| NGUYEN, TAN<br>3809 HIBBS ST<br>PLANO, TX 75025 | | Claim Number: 6174<br>Claim Date: 12/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | | |
| ADMINISTRATIVE | Claimed: | $10,871.00 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NGUYEN, TAN<br>3809 HIBBS STREET<br>PLANO, TX 75025 | | Claim Number: 6175<br>Claim Date: 12/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $10,871.00 | | | | | |
| UNSECURED | | | Scheduled: | $10,389.77 | Allowed: | $10,389.77 |
| NIBBY, CHESTER JR.<br>183 BRIDGE ST<br>BEVERLY, MA 01915 | | Claim Number: 2843<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $82.52 | Scheduled: | $5,026.80 | Allowed: | $5,026.80 |
| UNSECURED | Claimed: | $31,282.98 | Scheduled: | $29,371.01 | Allowed: | $29,371.01 |
| NICHOLS, JOHN W.<br>11825 N. EXETER WAY<br>RALEIGH, NC 27613 | | Claim Number: 7484<br>Claim Date: 11/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $4,554.85 |
| PRIORITY | | | | | Allowed: | $1,253.63 |
| UNSECURED | Claimed: | $57,076.92 | | | Allowed: | $55,312.90 |
| NICKLIS, STEPHEN<br>101 RUSHING BREEZE CT<br>APEX, NC 27502 | | Claim Number: 5049<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $4,139.24 |
| PRIORITY | Claimed: | $9,807.62 | | | Allowed: | $3,402.11 |
| UNSECURED | | | | | Allowed: | $2,324.78 |

| | | | | | |
|---|---|---|---|---|---|
| NICKLIS, STEPHEN G<br>101 RUSHING BREEZE CT<br>APEX, NC 27502 | | Claim Number: 5050<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $9,807.62 | | | |
| NICKSON, ALFRED<br>807 RIDGEMONT DRIVE<br>ALLEN, TX 75002 | | Claim Number: 3414<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $5,349.66 | Allowed:<br>Allowed:<br>Allowed: | $2,480.22<br>$2,115.83<br>$5,148.51 | |
| NIELSEN, GERALD T.<br>2920 CEDAR RIDGE DR.<br>MCKINNEY, TX 75070 | | Claim Number: 7588<br>Claim Date: 02/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $3,511.14 | Allowed: | $4,558.00 | |
| NIELSON, DAVID D<br>504 S HORIZON CIRCLE<br>SIOUX FALLS, SD 57106 | | Claim Number: 4313<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | | |
| PRIORITY | Claimed: | $375,154.02 | | | |
| NIELSON, DAVID D<br>504 S HORIZON CIRCLE<br>SIOUX FALLS, SD 57106 | | Claim Number: 4314<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | | |
| PRIORITY | Claimed: | $205,480.27 | | | |

| NIELSON, DAVID D<br>809 EAST 77TH STREET<br>SIOUX FALLS, SD 57108 | | Claim Number: 4315<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16312 (11/19/2015) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $1,176.62 | Allowed: | $855.33 |
| UNSECURED | | | Allowed: | $186,423.14 |
| NIESHALLA, MARK<br>8521 HARBOR DRIVE<br>RALEIGH, NC 27615 | | Claim Number: 7863<br>Claim Date: 07/25/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | |
| PRIORITY | Claimed: | $19,169.17 | | |
| NIESHALLA, MARK<br>8521 HARBOR DRIVE<br>RALEIGH, NC 27615 | | Claim Number: 7890<br>Claim Date: 08/05/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | |
| UNSECURED | Claimed: | $53,062.61 | | |
| NIESHALLA, MARK<br>8521 HARBOR DRIVE<br>RALEIGH, NC 27615 | | Claim Number: 8035<br>Claim Date: 11/01/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
| ADMINISTRATIVE | | | Allowed: | $6,012.28 |
| PRIORITY | | | Allowed: | $1,394.60 |
| UNSECURED | Claimed: | $8,798.05 | Allowed: | $11,474.49 |
| NIMMALA, PREETI<br>4016 HEARTLIGHT CT<br>PLANO, TX 75024 | | Claim Number: 6366<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10457 (05/06/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $1,334.89 |
| PRIORITY | Claimed: | $25,913.46 | Allowed: | $1,357.51 |
| UNSECURED | | | Allowed: | $24,239.05 |

| NISKALA, KEITH<br>4 SHELLEY DR<br>LONDONDERRY, NH 03053 | | Claim Number: 3643<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $29,359.35 | | | |
| NITHYANANDAN, VANGAL<br>312 W MEADOWS LN<br>DANVILLE, CA 94506-1335 | | Claim Number: 4290<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $501.99 |
| PRIORITY | | | | Allowed: | $519.30 |
| UNSECURED | Claimed: | $25,921.28 | | Allowed: | $9,967.62 |
| NOBLE, AMBER<br>2114 COLEY FOREST PL.<br>RALEIGH, NC 27607 | | Claim Number: 7731<br>Claim Date: 05/09/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| UNSECURED | Claimed: | $10,695.19 | | | |
| NOBLE, AMBER<br>2114 COLEY FOREST PL.<br>RALEIGH, NC 27607 | | Claim Number: 7828<br>Claim Date: 07/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $7,394.91 |
| PRIORITY | Claimed: | $10,695.19 | | Allowed: | $1,482.28 |
| UNSECURED | Claimed: | $5,020.19 | | Allowed: | $7,296.10 |
| NOONDAY OFFSHORE, INC.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>FARALLON CAPITAL OFFSHORE INVESTORS II<br>ONE MARITIME PLAZA, STE 2100, M. LINN<br>SAN FRANCISCO, CA 94111 | | Claim Number: 2659-07<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16445 (01/05/2016) | | | |
| UNSECURED | Claimed: | $4,000.00 | | Allowed: | $3,717.76 |

| NOONDAY OFFSHORE, INC.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>FARALLON CAPITAL OFFSHORE INVESTORS II<br>ONE MARITIME PLAZA, STE 2100, M. LINN<br>SAN FRANCISCO, CA 94111 | Claim Number: 4612<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7074 (01/06/2012) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $11,004.98 | | | |
| UNSECURED | Claimed: | $10,858.30 | | Allowed: | $18,000.00 |
| NOONDAY OFFSHORE, INC.<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>FARALLON CAPITAL OFFSHORE INVESTORS II<br>ONE MARITIME PLAZA, STE 2100, M. LINN<br>SAN FRANCISCO, CA 94111 | Claim Number: 5443<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7074 (01/06/2012) | | | | |
| UNSECURED | Claimed: | $24,587.32 | | Allowed: | $24,000.00 |
| NORBURY, THOMAS<br>59 THUNDER RD<br>MILLER PLACE, NY 11764 | Claim Number: 8162<br>Claim Date: 01/11/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $5,136.97 | Allowed: | $5,136.97 |
| SECURED | Claimed: | $110,464.04 | | | |
| UNSECURED | | | Scheduled: | $104,946.92 | Allowed: | $104,946.92 |
| TOTAL | Claimed: | $110,464.04 | | | $0.00 |
| NORMAN, GLEN<br>40425 CHAPEL WAY, # 307<br>FREMONT, CA 94538 | Claim Number: 7584<br>Claim Date: 01/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | Allowed: | $4,000.11 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ | | Allowed: | $1,027.13 |
| UNSECURED | Claimed: | $52,050.00   UNLIQ | | Allowed: | $60,732.06 |

| | | | | |
|---|---|---|---|---|
| NORTEL DE MEXICO, S. DE R.L. DE C.V.<br>ATTN: TANECIA WONG KEN<br>AUTHORISED REPRESENTATIVE<br>5945 AIRPORT ROAD, SUITE 152<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8071<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7985 (07/11/2012) | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $5,783,321.78 UNLIQ | Allowed: | $4,658,948.00 |
| NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5137<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| NORTEL GMBH, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | | Claim Number: 7778<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $5,341,266.56 UNLIQ | | |
| NORTEL NETORKS S.R.O., ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | | Claim Number: 7782<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $1,814,052.63 UNLIQ | | |

| NORTEL NETWORK BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5059<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4996<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS (AUSTRIA) GMBH, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7755<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $1,812,693.88 | UNLIQ |

| NORTEL NETWORKS (CHINA) LIMITED<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8058<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7985 (07/11/2012) |
|---|---|

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $2,540,277.97 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS (IRELAND) LIMITED<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7774<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) | | |

| | Claimed: | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $291,169,949.90 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5089<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) | | |

| | Claimed: | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS (THAILAND) LTD<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8056<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7985 (07/11/2012) | | |

| | Claimed: | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $857,139.67 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4970<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) | | |

| | Claimed: | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS AB, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7779<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $1,500,000.00  UNLIQ |

| NORTEL NETWORKS AG, ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE/KEVIN LLOYD<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 7752<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $5,600,000.00  UNLIQ |

| NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5273<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS AS, ET AL<br>ATTN: STEPHEN GALE/KEVIN LLOYD<br>HERBERT SMITH LLP, EXCHANGE HOUSE<br>PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 7762<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $614,231.00  UNLIQ |

| NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5258<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS AUSTRALIA PTY. LIMITED<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8053<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7985 (07/11/2012) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $634,988.76 | UNLIQ |

| NORTEL NETWORKS BV, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 7780<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $24,670,097.67 | UNLIQ |

| NORTEL NETWORKS CHILE S.A.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8063<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7985 (07/11/2012) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $20,221.54 | UNLIQ |

| NORTEL NETWORKS DE ARGENTINA S.A.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8062<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7985 (07/11/2012) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $424,731.58 UNLIQ |

| NORTEL NETWORKS DE MEXICO, S.A. DE C.V.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8070<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7985 (07/11/2012) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $308,341.55 UNLIQ |

| NORTEL NETWORKS DEL ECUADOR S.A.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8066<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7985 (07/11/2012) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $654,421.05 UNLIQ |

| NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5191<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS ENGINEERING SVC KFT,ETAL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7756<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $1,100,000.00 UNLIQ |

| NORTEL NETWORKS FRANCE S.A.S, ET AL | Claim Number: 7765 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | Claim Date: 06/03/2011 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS INC. |
| 1000 WEST ST., 17TH FL - BRANDYWINE BLDG | Comments: WITHDRAWN |
| WILMINGTON, DE 19801 | DOCKET: 12785 (01/07/2014) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $673,116.78 | UNLIQ |

| NORTEL NETWORKS FRANCE SAS ET AL | Claim Number: 5074 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: WITHDRAWN |
| WILMINGTON, DE 19801 | DOCKET: 12785 (01/07/2014) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS HISPANIA SA ET AL | Claim Number: 5020 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: WITHDRAWN |
| WILMINGTON, DE 19801 | DOCKET: 12785 (01/07/2014) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS HISPANIA, S.A., ETAL | Claim Number: 7787 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | Claim Date: 06/03/2011 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS INC. |
| 1000 WEST ST., 17TH FL - BRANDYWINE BLDG | Comments: WITHDRAWN |
| WILMINGTON, DE 19801 | DOCKET: 12785 (01/07/2014) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $33,303,067.63 | UNLIQ |

| NORTEL NETWORKS INTERNATIONAL INC.<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7776<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $389,997,164.67 UNLIQ | |
| NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5161<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| NORTEL NETWORKS KOREA LIMITED<br>ATTN: TANECIA WONG KEN<br>AUTHORISED REPRESENTATIVE<br>5945 AIRPORT ROAD, SUITE 152<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8050<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7985 (07/11/2012) | | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $4,915,009.99 UNLIQ | Allowed: | $2,166,851.00 |
| NORTEL NETWORKS MALAYSIA SDN. BHD.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8049<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7985 (07/11/2012) | | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $1,105,232.78 UNLIQ | |

| | | |
|---|---|---|
| NORTEL NETWORKS NETAS<br>TELEKOMUNIKASYON A.S.<br>ALEMDAG CADDESI NO. 171<br>UMRANIYE<br>ISTANBUL, 34768<br>TURKEY | | Claim Number: 2875<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18627 (08/28/2018) |
| ADMINISTRATIVE | Claimed: | $87,760.50 |
| NORTEL NETWORKS NETAS<br>TELEKOMUNIKASYON A.S.<br>ALEMDAG CADDESI NO. 171<br>UMRANIYE<br>ISTANBUL, 34768<br>TURKEY | | Claim Number: 2877<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18627 (08/28/2018) |
| ADMINISTRATIVE | Claimed: | $14,261,663.01 |
| NORTEL NETWORKS NETAS<br>TELEKOMUNIKASYON A.S.<br>ALEMDAG CADDESI NO. 171<br>UMRANIYE<br>ISTANBUL, 34768<br>TURKEY | | Claim Number: 2878<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18627 (08/28/2018) |
| UNSECURED | Claimed: | $14,261,663.01 |
| NORTEL NETWORKS NEW ZEALAND LIMITED<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8048<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7985 (07/11/2012) |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $18,014.95  UNLIQ |
| NORTEL NETWORKS NV, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | | Claim Number: 7781<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $11,763,470.58  UNLIQ |

| NORTEL NETWORKS NV, ET AL. | Claim Number: 5176 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: WITHDRAWN |
| WILMINGTON, DE 19801 | DOCKET: 12785 (01/07/2014) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS OPTICAL | Claim Number: 5318 |
| COMPONENTS LTD, ET AL. | Claim Date: 09/30/2009 |
| MAIDENHEAD OFFICE PARK, WESTACOTT WAY | Debtor: NORTEL NETWORKS INC. |
| MAIDENHEAD | Comments: WITHDRAWN |
| BERKSHIRE, SL6 3QH | DOCKET: 12785 (01/07/2014) |
| UNITED KINGDOM | |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS OPTICAL COMPONENTS LTD | Claim Number: 7772 |
| HERBERT SMITH LLP | Claim Date: 06/03/2011 |
| ATTN: STEPHEN GALE / KVIN LLOYD | Debtor: NORTEL NETWORKS INC. |
| EXCHANGE HOUSE, PRIMROSE STREET | Comments: WITHDRAWN |
| LONDON, EC2A 2HS | DOCKET: 12785 (01/07/2014) |
| UNITED KINGDOM | |

| PRIORITY | Claimed: | $0.00 | UNDET |
| SECURED | Claimed: | $0.00 | UNDET |
| UNSECURED | Claimed: | $0.00 | UNDET |

| NORTEL NETWORKS OY ET AL | Claim Number: 4948 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: WITHDRAWN |
| WILMINGTON, DE 19801 | DOCKET: 12785 (01/07/2014) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS OY, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL- BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7753<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $67,946.00 | UNLIQ |

| NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4930<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7754<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $9,700,000.00 | UNLIQ |

| NORTEL NETWORKS PORTUGAL S.A., ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7751<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $4,626,914.08 | UNLIQ |

NORTEL NETWORKS INC.
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

---

| NORTEL NETWORKS PORTUGAL SA ET AL | Claim Number: 5005 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: WITHDRAWN |
| WILMINGTON, DE 19801 | DOCKET: 12785 (01/07/2014) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

| NORTEL NETWORKS ROMANIA SRL, ET AL. | Claim Number: 5206 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS INC. |
| 1000 WEST ST 17TH FL THE BRANDYWINE BLDG | Comments: WITHDRAWN |
| WILMINGTON, DE 19801 | DOCKET: 12785 (01/07/2014) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

| NORTEL NETWORKS ROMANIA SRL, ET AL. | Claim Number: 7783 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 06/03/2011 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: WITHDRAWN |
| WILMINGTON, DE 19801 | DOCKET: 12785 (01/07/2014) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $127,000.00 | UNLIQ |

---

| NORTEL NETWORKS SA (FRENCH LIQUIDATORS) | Claim Number: 7784 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | Claim Date: 06/03/2011 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS INC. |
| 1000 WEST ST., 17TH FL - BRANDYWINE BLDG | Comments: WITHDRAWN |
| WILMINGTON, DE 19801 | DOCKET: 12785 (01/07/2014) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $473,400,776.91 | UNLIQ |

---

| NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4923<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SA, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7785<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $473,400,776.91 | UNLIQ |

| NORTEL NETWORKS SINGAPORE PTE. LIMITED<br>ACTING THROUGH ITS PHILIPINES BRANCH<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8054<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7985 (07/11/2012) |
|---|---|

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $28,768.41 | UNLIQ |

| NORTEL NETWORKS SINGAPORE PTE. LIMITED<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8055<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7985 (07/11/2012) |
|---|---|

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $267,714.38 | UNLIQ |

| NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5035<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7750<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $1,100,000.00 | UNLIQ |

| NORTEL NETWORKS SO. AFRICA (PROPRIETARY)<br>LIMITED, ET AL<br>HERBERT SMITH-STEPHEN GALE / KEVIN LLOYD<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 7773<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNDET |
| SECURED | Claimed: | $0.00 | UNDET |
| UNSECURED | Claimed: | $0.00 | UNDET |

| NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY) LTD ET AL - HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5288<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |
|---|---|

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS SPA ET AL
YOUNG CONAWAY STARGATT & TAYLOR LLP
ATTN: EDWIN J. HARRON
1000 WEST STREET 17TH FL -THE BRANDYWINE
WILMINGTON, DE 19801

Claim Number: 4981
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 12785 (01/07/2014)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS SPA, ET AL.
YOUNG CONAWAY STARGATT & TAYLOR LLP
ATTN: EDWIN J. HARRON
1000 WEST STREET 17TH FL -THE BRANDYWINE
WILMINGTON, DE 19801

Claim Number: 7775
Claim Date: 06/03/2011
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 12785 (01/07/2014)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $42,895,855.09 | UNLIQ |

NORTEL NETWORKS SRO ET AL
YOUNG CONAWAY STARGATT & TAYLOR LLP
ATTN: EDWIN J. HARRON
1000 WEST STREET 17TH FL -THE BRANDYWINE
WILMINGTON, DE 19801

Claim Number: 5101
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 12785 (01/07/2014)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS TELECOMMUNICATIONS
EQUIPMENT ( SHANGHAI ) CO., LTD
C/O ANNA VENTRESCA, GENERAL COUNSEL
5945 AIRPORT ROAD
MISSISSAUGA, ON L4V 1R9
CANADA

Claim Number: 8059
Claim Date: 11/14/2011
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 7985 (07/11/2012)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $21,440.30 | UNLIQ |

| NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5122<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS UK LTD<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7786<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $2,470,352,582.31 | UNLIQ |

| NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE, SL6 3QH<br>UNITED KINGDOM | Claim Number: 5573<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE, SL6 3QH<br>UNITED KINGDOM | Claim Number: 8358<br>Claim Date: 09/05/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |
|---|---|

| SECURED | Claimed: | $1,335,000,000.00 | UNLIQ |
|---|---|---|---|

| NORTEL NETWORKS(ASIA) LIMITED (ACTING<br>THROUGH ITS TAIWAN BRANCH)<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8045<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7985 (07/11/2012) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $2,452,022.56 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS(ASIA) LIMITED (ACTING THROUGH ITS PAKISTAN BRANCH) C/O ANNA VENTRESCA, GENERAL COUNSEL 5945 AIRPORT ROAD MISSISSAUGA, ON L4V 1R9 CANADA | Claim Number: 8047 Claim Date: 11/14/2011 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 7985 (07/11/2012) | |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $25,803.09  UNLIQ |
| NORTEL NETWORKS, NETAS TELEKOMUNIKASYON A.S. ALEMDAG CADDESI NO 171 UMRANIYE ISTANBUL, 34768 TURKEY | Claim Number: 2876 Claim Date: 09/10/2009 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 18627 (08/28/2018) | |
| UNSECURED | Claimed: | $87,760.50 |
| NORTEL TELECOM INTERNATIONAL LTD ET AL HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON, EC2A 2HS UNITED KINGDOM | Claim Number: 5303 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| NORTEL VIETNAM LIMITED C/O ANNA VENTRESCA, GENERAL COUNSEL CORPORATE AND CORPORATE SECRETARY 5945 AIRPORT ROAD MISSISSAUGA, ON L4V 1R9 CANADA | Claim Number: 8057 Claim Date: 11/14/2011 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 7985 (07/11/2012) | |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $75,469.40  UNLIQ |
| NORTH CAROLINA DEPARTMENT OF REVENUE ANGELA C. FOUNTAIN BANKRUPTCY MANAGER COLLECTIONS EXAMINATION DIVISION PO BOX 1168 RALEIGH, NC 27602-1168 | Claim Number: 5949 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 17089 (08/16/2016) | |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $3,165.42 |

| NORTHERN TELECOM FRANCE SA, ET AL. | | Claim Number: 5228 | | |
|---|---|---|---|---|
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 | | |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: NORTEL NETWORKS INC. | | |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: WITHDRAWN | | |
| LONDON, EC2A 2HS | | DOCKET: 12785 (01/07/2014) | | |
| UNITED KINGDOM | | | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | | |
| SECURED | Claimed: | $0.00  UNLIQ | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| NORTHERN TELECOM FRANCE SA, ET AL. | | Claim Number: 7777 | | |
|---|---|---|---|---|
| FTPA | | Claim Date: 06/03/2011 | | |
| ATTN: RAJEEV SHARMA FOKKER/EDOUARD FABRE | | Debtor: NORTEL NETWORKS INC. | | |
| 1 BIS AVENUE FOCH | | Comments: WITHDRAWN | | |
| PARIS, 75116 | | DOCKET: 12785 (01/07/2014) | | |
| FRANCE | | | | |
| PRIORITY | Claimed: | $0.00  UNDET | | |
| SECURED | Claimed: | $0.00  UNDET | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |

| NORTHERN TELECOM PCN LIMITED, ET AL | | Claim Number: 7771 | | |
|---|---|---|---|---|
| HERBERT SMITH LLP / KEVIN LLOYD | | Claim Date: 06/03/2011 | | |
| EXCHANGE HOUSE | | Debtor: NORTEL NETWORKS INC. | | |
| PRIMROSE STREET | | Comments: EXPUNGED | | |
| LONDON, EC2A 2HS | | DOCKET: 15808 (06/26/2015) | | |
| UNITED KINGDOM | | | | |
| PRIORITY | Claimed: | $0.00  UNLIQ | | |
| SECURED | Claimed: | $0.00  UNLIQ | | |
| UNSECURED | Claimed: | $17,964.73  UNLIQ | | |

| NORTHERN TRUST COMPANY | | Claim Number: 7825 | | |
|---|---|---|---|---|
| C/O CLARKE GAGLIARDI | | Claim Date: 07/11/2011 | | |
| 50 SOUTH LA SALLE ST. | | Debtor: NORTEL NETWORKS INC. | | |
| CHICAGO, IL 60603 | | Comments: ALLOWED | | |
| | | DOCKET: 16999 (07/18/2016) | | |
| UNSECURED | Claimed: | $28,913.18 | Allowed: | $28,913.18 |

| NORTHWESTERN UNIVERSITY<br>ATTN: SUSAN WUORINEN ESQ<br>C/O OFFICE OF GENERAL COUNSEL<br>633 CLARK ST<br>EVANSTON, IL 60208 | | Claim Number: 4026<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3138 (06/04/2010) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |
| NORWOOD, CHRISTINE<br>7143 PARKSIDE COURT<br>NEW ORLEANS, LA 70127 | | Claim Number: 8750<br>Claim Date: 05/01/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $14,361.60 | Allowed:<br>Allowed:<br>Allowed: | $2,163.68<br>$952.24<br>$10,871.32 |
| NOTARIO, RACHEL<br>4139 BONESO CIR<br>SAN JOSE, CA 95134 | | Claim Number: 3212<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $25,577.63 | Allowed:<br>Allowed:<br>Allowed: | $674.42<br>$549.30<br>$8,578.27 |
| NOVATIONS GROUP, INC<br>10 GUEST ST. SUITE 300<br>BOSTON, MA 02135 | | Claim Number: 1192<br>Claim Date: 05/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| UNSECURED | Claimed: | $3,610.00 | Allowed: | $3,610.00 |
| NOY, ANA<br>6300 SW 68TH ST<br>SOUTH MIAMI, FL 33143-3336 | | Claim Number: 1845<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | |
| PRIORITY | Claimed: | $27,306.15 | | |

| | | | | | |
|---|---|---|---|---|---|
| NOY, ANA<br>6300 SW 68TH ST<br>SOUTH MIAMI, FL 33143-3336 | | Claim Number: 1994<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,980.04 | Scheduled: | $8,980.04 UNLIQ | |
| NOY, ANA M<br>10202 SW 158 CT<br>MIAMI, FL 33196 | | Claim Number: 1846<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $27,306.15 | | | |
| NOY, ANA M.<br>6300 SW 68TH ST<br>SOUTH MIAMI, FL 33143-3336 | | Claim Number: 1995<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| ADMINISTRATIVE | Claimed: | $9,027.77 | | | |
| NUANCE COMMUNICATIONS, INC.<br>ATTN: TIM STEVENSON<br>ONE WAYSIDE ROAD<br>BURLINGTON, MA 01803 | | Claim Number: 3308<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | |
| ADMINISTRATIVE | Claimed: | $143,523.60 | | | |
| NUI SOLUTIONS<br>18N269 NORTHWIND LANE<br>DUNDEE, IL 60118 | | Claim Number: 1526<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
| ADMINISTRATIVE | Claimed: | $42,060.31 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| NUNN, RANDALL H.<br>601 NW 7TH AVE<br>MINERAL WELLS, TX 76067 | | Claim Number: 3695<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $2,200.36 | Scheduled: | $0.00 UNLIQ | Allowed: | $1,825.00 |
| NYC DEPT. OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS ST, 5TH FL<br>BROOKLYN, NY 11201 | | Claim Number: 1345<br>Claim Date: 04/21/2009<br>Debtor: QTERA CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3773 (08/11/2010) | | | | |
| PRIORITY | Claimed: | $275,330.00 UNLIQ | | | | |
| O'BOYLE, MICHAEL J.<br>408 TIRRELL HILL ROAD<br>GOFFSTOWN, NH 03045 | | Claim Number: 117<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $46,800.90 | Scheduled:<br>Scheduled: | $5,555.65<br>$41,858.53 | Allowed:<br>Allowed: | $5,555.65<br>$42,529.03 |
| O'BRIEN, FRANCIS J.<br>10 DEER POND CT.<br>WARWICK, NY 10990-2313 | | Claim Number: 7248<br>Claim Date: 05/03/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $30,866.78 | | | Allowed:<br>Allowed:<br>Allowed: | $2,069.40<br>$818.66<br>$29,890.31 |
| O'CONNELL, DAVID<br>PO BOX 460334<br>GARLAND, TX 75046-0334 | | Claim Number: 1445<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16642 (03/22/2016) | | | | |
| UNSECURED | Claimed: | $19,200.00 UNLIQ | | | | |

| O'CONNELL, DAVID<br>1705 NE 1ST TERRACE<br>CAPE CORAL, FL 33909 | | Claim Number: 2958<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $653.02 |
| PRIORITY | | | | | Allowed: | $845.64 |
| UNSECURED | Claimed: | $77,000.00 | | | Allowed: | $42,977.25 |
| O'HARA, ROBERT J.<br>11316 DUNLEITH DRIVE<br>RALEIGH, NC 27614 | | Claim Number: 1629<br>Claim Date: 07/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $52,836.24 | | | | |
| O'HARA, ROBERT J.<br>11316 DUNLEITH DRIVE<br>RALEIGH, NC 27614 | | Claim Number: 4178<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY | Claimed: | $14,144.84 | | | | |
| UNSECURED | | | Scheduled: | $63,495.13 | Allowed: | $63,495.13 |
| O'TOOL, ANDREW PAUL<br>1130 CALISTOGA WAY<br>SAN MARCOS, CA 92078 | | Claim Number: 7287<br>Claim Date: 06/10/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,484.84 |
| PRIORITY | | | | | Allowed: | $1,259.58 |
| UNSECURED | Claimed: | $51,923.08 | | | Allowed: | $53,014.27 |

| O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5243<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ | | | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | | |

| OBENAUS, SABINE<br>AUGUST-BEBEL-STR. 69<br>ELSTERWERDA, 04910<br>GERMANY | | Claim Number: 5999<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | | |

| OBJECTIVITY INC<br>1980 ZANKER ROAD<br>SUITE 30<br>SAN JOSE, CA 95112 | | Claim Number: 3472<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $40,867.20 | Scheduled: | $0.00 UNLIQ | Allowed: | $40,867.20 |

| OBRYON & SCHNABEL<br>1010 COMMON STREET<br>SUITE 1950<br>NEW ORLEANS, LA 70112 | | Claim Number: 4028<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $208.50 | Scheduled: | $0.00 UNLIQ | Allowed: | $208.50 |

| OCE IMAGISTICS INC<br>300 COMMERCE SQUARE BLVD<br>BURLINGTON, NJ 08016-1270 | | Claim Number: 3277<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $5,501.69 | Scheduled: | $951.02 | Allowed: | $1,416.51 |

| | | | | |
|---|---|---|---|---|
| OCLARO TECH. PLC, F/K/A BOOKHAM TECH PLC<br>ATTN: GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORE LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | | Claim Number: 4653<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6584 (10/12/2011) | | |
| ADMINISTRATIVE | Claimed: | $769,328.00 | | |
| OKLAHOMA TAX COMMISSION<br>GENERAL COUNSEL'S OFFICE<br>100 NORTH BROADWAY AVE, SUITE 1500<br>OKLAHOMA CITY, OK 73102 | | Claim Number: 8817<br>Claim Date: 12/22/2016<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 18496 (11/10/2017) | | |
| PRIORITY | Claimed: | $312,714.68 | Allowed: | $312,714.68 |
| UNSECURED | Claimed: | $129,323.09 | Allowed: | $129,323.09 |
| OLDFATHER, DAVID<br>7216 SAGE MEADOW WAY<br>PLANO, TX 75024 | | Claim Number: 3133<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $29,440.00 | | |
| OLSON, ERIC<br>2060 BOONE CIRCLE<br>FRISCO, TX 75033 | | Claim Number: 7858<br>Claim Date: 07/21/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | |
| UNSECURED | Claimed: | $38,374.95 | Allowed: | $38,374.95 |
| OLSON, MICHAEL J.<br>1701 MCGRATH STREET<br>MILFORD, IA 51351 | | Claim Number: 6021<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | |
| UNSECURED | Claimed: | $155,312.26 | Allowed: | $155,312.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OMEGA CORPORATECENTER L.P.<br>ELEVEN PARKWAY CENTER, SUITE 300<br>PITTSBURGH, PA 15520 | | Claim Number: 3267<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | | |
| UNSECURED | Claimed: | $110,802.50 | Scheduled: | $0.00 UNLIQ | Allowed: | | $83,503.20 |
| OMEGA CORPORATECENTER L.P.<br>ELEVEN PARKWAY CENTER, SUITE 300<br>PITTSBURGH, PA 15520 | | Claim Number: 3268<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>Claim out of balance | | | | | |
| PRIORITY | Claimed: | $24,302.99 | | | Allowed: | | $24,302.99 |
| UNSECURED | Claimed: | $24,302.99 | | | | | |
| TOTAL | Claimed: | $24,302.99 | | | | | $0.00 |
| OMERAGIC, MERIMA<br>18 MIDDLESEX RD<br>MERRIMACK, NH 03054 | | Claim Number: 5885<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $8,908.17 | | | | | |
| OMERAGIC, MERIMA<br>18 MIDDLESEX ROAD<br>MERRIMACK, NH 03054 | | Claim Number: 5886<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | | $410.82 |
| PRIORITY | Claimed: | $8,908.17 | | | Allowed: | | $1,509.13 |
| UNSECURED | | | | | Allowed: | | $8,426.00 |
| OMNITURE, INC.<br>BRENT D. WRIDE<br>RAY QUINNEY & NEBEKER PC<br>PO BOX 45385<br>SALT LAKE CITY, UT 84145-0385 | | Claim Number: 1252<br>Claim Date: 05/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $47,042.19 | | | Allowed: | | $47,042.19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ONE CAPITAL MALL INVESTORS, L.P.<br>HEFNER, STARK & MAROIS, LLP<br>ATTN: THOMAS P. GRIFFIN, JR.<br>2150 RIVER PLAZA DRIVE, STE. 450<br>SACRAMENTO, CA 95833 | | Claim Number: 1440<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10804 (06/11/2013) | | | | |
| PRIORITY | Claimed: | $7,747.43 | | | | |
| UNSECURED | Claimed: | $27,234.21 | | | | |
| ONE CAPITAL MALL INVESTORS, L.P.<br>THOMAS P. GRIFFIN, JR.<br>HEFNER, STARK & MAROIS, LLP<br>2150 RIVER PLAZA DRIVE, STE. 450<br>SACRAMENTO, CA 95833 | | Claim Number: 7872<br>Claim Date: 08/01/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10804 (06/11/2013) | | | | |
| UNSECURED | Claimed: | $41,510.40 | | | | |
| OPEN TERRACE ASSOCIATES LLC<br>2851 CHARLEVOIX DRIVE<br>SE, SUITE 325<br>GRAND RAPIDS, MI 49546-7092 | | Claim Number: 2959<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | | | |
| UNSECURED | Claimed: | $17,995.20 | Scheduled: | $0.00 UNLIQ | Allowed: | $16,747.17 |
| OPERATIV INC.<br>331 SOMERSET ST. W. SUITE 3<br>OTTAWA, ON K2P 0J8<br>CANADA | | Claim Number: 4494<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $12,836.24 | | | | |
| OPNEXT, INC.<br>C/O OCLARO INC.<br>ATTN: ANNE KIRKLAND<br>225 CHARCOT AVE<br>SAN JOSE, CA 95131 | | Claim Number: 6059<br>Claim Date: 10/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7410 (03/20/2012) | | | | |
| UNSECURED | Claimed: | $175,205.00 | Scheduled: | $151,585.00 | Allowed: | $104,985.00 |

| OPSWAT, INC.<br>398 KANSAS ST<br>SAN FRANCISCO, CA 94103-5130 | | Claim Number: 1355<br>Claim Date: 06/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,375.00 | | | Allowed: | $4,375.00 |
| OPTICAL NN HOLDINGS<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATT: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 5499<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7621 (05/08/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $84,061.54 | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $1,174,975.42 | | | Allowed: | $1,197,515.49 |
| OPTICAL NN HOLDINGS<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATT: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 5503<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7621 (05/08/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $64,009.49 | | | | |
| PRIORITY | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $141,163.05 | | | Allowed: | $130,172.54 |
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 107<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | | |
| UNSECURED | Claimed: | $799,270.29 | | | Allowed: | $799,270.29 |
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: WB CLAIMS HOLDING - NORTEL,<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 163<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9310 (01/22/2013) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $19,500.00 | Scheduled: | $19,500.00 | Allowed: | $19,500.00 |
| TOTAL | Claimed: | $19,500.00 | | | | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: JEFFERIES LEVERAGED CREDIT P<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 254<br>Claim Date: 02/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $188,004.58 | Scheduled: | $79,124.00 | Allowed: | $188,004.58 |
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 337<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | | |
| UNSECURED | Claimed: | $8,979.42 | | | Allowed: | $5,847.11 |
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 338<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | | |
| UNSECURED | Claimed: | $306,714.03 | | | Allowed: | $300,648.15 |
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 403<br>Claim Date: 02/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14226 (08/15/2014) | | | | | |
| UNSECURED | Claimed: | $1,045,970.29 | | | Allowed: | $1,045,970.29 |
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 545<br>Claim Date: 03/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | | |
| UNSECURED | Claimed: | $43,707.92 | | | Allowed: | $39,337.13 |

| | | | | | |
|---|---|---|---|---|---|
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN:MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 583<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |
| UNSECURED | Claimed: | $11,264.00 | Scheduled: | $11,264.00 | Allowed: | $11,264.00 |

| | | | | | |
|---|---|---|---|---|---|
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 738<br>Claim Date: 03/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6633 (10/17/2011) | | | |
| UNSECURED | Claimed: | $3,336,230.97 | | Allowed: | $2,596,267.97 |

| | | | | | |
|---|---|---|---|---|---|
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 1109<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | |
| UNSECURED | Claimed: | $1,823,330.49 | Scheduled: | $97,849.52 | Allowed: | $1,393,585.20 |

| | | | | | |
|---|---|---|---|---|---|
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: WB CLAIMS HOLDING - NORTEL,<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 1155<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8488 (09/18/2012) | | | |
| ADMINISTRATIVE | Claimed: | $1,203,597.46 | | | |
| UNSECURED | Claimed: | $397,827.38 | | Allowed: | $1,093,763.82 |

| | | | | | |
|---|---|---|---|---|---|
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: WB CLAIMS HOLDING - NORTEL,<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 1162<br>Claim Date: 05/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 3799 (08/18/2010) | | | |
| UNSECURED | Claimed: | $1,291,998.00 | | Allowed: | $762,469.26 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 1269<br>Claim Date: 06/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $75,000.00 | Scheduled: | $58,520.00 | Allowed: | $75,000.00 |
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: BLACKWELL PARTNERS LLC<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 1273<br>Claim Date: 06/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $67,000.00 | Scheduled: | $67,000.00 | Allowed: | $67,000.00 |
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: WB CLAIMS HOLDING - NORTEL,<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 1472<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7340 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $3,037,028.59 | | | Allowed: | $3,020,440.87 |
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: WB CLAIMS HOLDING - NORTEL,<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 1472-03<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7430 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $282,661.82 | | | Allowed: | $281,117.97 |
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 1489<br>Claim Date: 07/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $52,969.67 | Scheduled: | $52,969.67 | Allowed: | $52,969.67 |

| | | | | | | |
|---|---|---|---|---|---|---|
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 1593<br>Claim Date: 07/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6586 (10/12/2011) | | | | |
| UNSECURED | Claimed: | $615,914.25 | Scheduled: | $324,090.00 | Allowed: | $587,693.25 |
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 1777<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
| UNSECURED | Claimed: | $2,737.64 | Scheduled: | $2,737.64 | Allowed: | $2,737.64 |
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 2386<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $17,898.86 | Scheduled: | $17,998.82 | Allowed: | $17,898.86 |
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: WB CLAIMS HOLDING - NORTEL,<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 2560<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9310 (01/22/2013) | | | | |
| UNSECURED | Claimed: | $2,857,588.17 | | | Allowed: | $2,709,607.17 |
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: BLACKWELL PARTNERS LLC<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 2631<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
| UNSECURED | Claimed: | $421,395.21 | Scheduled: | $59,862.60 | Allowed: | $397,795.21 |

| | | | | | | |
|---|---|---|---|---|---|---|
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 2758<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
| UNSECURED | Claimed: | $36,352.50 | Scheduled: | $36,352.50 | Allowed: | $36,352.50 |
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 3030<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
| UNSECURED | Claimed: | $696,886.69 | | | Allowed: | $596,000.00 |
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: WB CLAIMS HOLDING - NORTEL,<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 3050<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9310 (01/22/2013) | | | | |
| UNSECURED | Claimed: | $10,845.00 | Scheduled: | $10,845.00 | Allowed: | $10,845.00 |
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 3631<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
| UNSECURED | Claimed: | $394,258.47 | Scheduled: | $386,059.67 | Allowed: | $394,258.47 |
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: MCCANN-ERICKSON<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 3718<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13160 (03/14/2014) | | | | |
| UNSECURED | Claimed: | $2,058,790.95 | Scheduled: | $1,238,231.03 DISP | Allowed: | $1,750,000.00 |

OPTICAL NN HOLDINGS, LLC
TRANSFEROR: BLACKWELL PARTNERS LLC
ATTN: MICHAEL G. LINN
ONE MARITIME PLAZA, SUITE 2100
SAN FRANCISCO, CA 94111

Claim Number: 3830
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7874 (06/19/2012)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $40,951.30 | | | | |
| UNSECURED | Claimed: | $1,050,439.37 | Scheduled: | $1,083,312.89 DISP | Allowed: | $925,439.37 |

OPTICAL NN HOLDINGS, LLC
TRANSFEROR: AVENUE TC FUND, L.P.
ATTN: MICHAEL G. LINN
ONE MARITIME PLAZA, SUITE 2100
SAN FRANCISCO, CA 94111

Claim Number: 3974
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5089 (03/09/2011)

| | Claimed: | | | Allowed: | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,255,824.00 | | Allowed: | $1,242,824.00 |

OPTICAL NN HOLDINGS, LLC
TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC
ATT: MICHAEL LINN
ONE MARITIME PLAZA, SUITE 2100
SAN FRANCISCO, CA 94111

Claim Number: 5501
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7621 (05/08/2012)

| | Claimed: | | | Allowed: | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $84,061.54 | | Allowed: | $61,521.47 |

OPTICAL NN HOLDINGS, LLC
TRANSFEROR: WB CLAIMS HOLDING - NORTEL,
ATTN: MICHAEL G. LINN
ONE MARITIME PLAZA, SUITE 2100
SAN FRANCISCO, CA 94111

Claim Number: 5512
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8074 (07/31/2012)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $102,490.00 | | | | |
| UNSECURED | Claimed: | $2,529,350.09 | Scheduled: | $15,001.89 | Allowed: | $1,215,000.00 |

OPTICAL NN HOLDINGS, LLC
TRANSFEROR: VIAVI SOLUTIONS INC.
ATTN: MICHAEL G. LINN
ONE MARITIME PLAZA, SUITE 2100
SAN FRANCISCO, CA 94111

Claim Number: 5549
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8218 (08/20/2012)

| | Claimed: | | | Allowed: | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,009,690.00 | | Allowed: | $3,009,690.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: FITZGERALD, EDMUND<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 5641<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5641 (10/16/2012) | | | | | |
| UNSECURED | Claimed: | $3,041,751.00 | Scheduled: | $374,787.00 UNLIQ | Allowed: | | $1,529,861.00 |
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 6125<br>Claim Date: 11/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>Amends claim 4854 | | | | | |
| UNSECURED | Claimed: | $648,684.56 | | | Allowed: | | $648,684.56 |
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 6128<br>Claim Date: 11/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>Amends claim 4853 | | | | | |
| UNSECURED | Claimed: | $24,893.05 | | | Allowed: | | $24,893.05 |
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: WB CLAIMS HOLDING - NORTEL,<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 6300<br>Claim Date: 12/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | | |
| UNSECURED | Claimed: | $619,250.55 | | | Allowed: | | $607,108.40 |
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: JEFFERIES LEVERAGED CREDIT P<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | | Claim Number: 6983<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | | |
| UNSECURED | Claimed: | $268,911.51 | | | Allowed: | | $206,909.84 |

---

| | | | | |
|---|---|---|---|---|
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: BLACKWELL PARTNERS LLC<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 7222<br>Claim Date: 04/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7559 (04/18/2012) | | | |
| UNSECURED          Claimed: | $716,939.74 | | Allowed: | $544,012.01 |
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 7283<br>Claim Date: 06/09/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>AMENDS CLAIM 7150 | | | |
| UNSECURED          Claimed: | $387,503.42 | | Allowed: | $387,503.42 |
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 7616<br>Claim Date: 02/25/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14226 (08/15/2014) | | | |
| UNSECURED          Claimed: | $527,168.64 | | Allowed: | $527,168.64 |
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: AVENUE TC FUND, L.P.<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 7916<br>Claim Date: 07/22/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6019 (07/22/2011) | | | |
| UNSECURED          Claimed: | $1,680,000.00 | | Allowed: | $1,680,000.00 |
| OPTICAL NN HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LLC<br>ATTN: MICHAEL G. LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94111 | Claim Number: 8197<br>Claim Date: 02/16/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>amends claim 544 | | | |
| UNSECURED          Claimed: | $489,123.25 | | Allowed: | $440,210.93 |

| | | | | | | |
|---|---|---|---|---|---|---|
| OPTIME CONSULTING INC<br>2400 N COMMERCE PKWY STE 302<br>WESTON, FL 33326-3253 | | Claim Number: 1600<br>Claim Date: 07/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | |
| UNSECURED | Claimed: | $10,590.00 | Scheduled: | $590.00 | Allowed: | $590.00 |
| ORACLE AMERICA INC. ('ORACLE')<br>C/O BUCHALTER, A PROFESSIONAL CORP<br>ATTN: SHAWN M CHRISTIANSON, ESQ.<br>55 SECOND ST, 17TH FL<br>SAN FRANCISCO, CA 94105 | | Claim Number: 8851<br>Claim Date: 06/07/2017<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | | | |
| ADMINISTRATIVE | Claimed: | $22,193.40 | | | | |
| ORACLE AMERICA, INC.<br>C/ O BUCHALTER NEMER, P. C.<br>ATTN: SHAWN CHRISTIANSON, ESQ.<br>55 SECOND STREET, 17TH FLOOR<br>SAN FRANCISCO, CA 94105-3493 | | Claim Number: 3947-01<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | | | |
| UNSECURED | Claimed: | $162,814.97 | Scheduled: | $23,541.80 | Allowed: | $108,859.18 |
| ORACLE AMERICA, INC.<br>C/ O BUCHALTER NEMER, P. C.<br>ATTN: SHAWN CHRISTIANSON, ESQ.<br>55 SECOND STREET, 17TH FLOOR<br>SAN FRANCISCO, CA 94105-3493 | | Claim Number: 3947-02<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | | | |
| UNSECURED | Claimed: | $20,764.80 | | | | |
| ORACLE AMERICA, INC.<br>SHAWN CHRISTIANSON, ESQ.<br>BUCHALTER, A PROFESSIONAL CORPORATION<br>55 SECOND STREET, 17TH FLOOR<br>SAN FRANCISCO, CA 94105 | | Claim Number: 8816<br>Claim Date: 09/28/2016<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>AMENDS CLAIM# 5425 | | | | |
| ADMINISTRATIVE | Claimed: | $903,722.44 | | | Allowed: | $789,656.62 |
| UNSECURED | Claimed: | $18,035,538.27 | | | Allowed: | $5,374,191.94 |

| | | | | |
|---|---|---|---|---|
| ORACLE AMERICA, INC.<br>FKA SUN MICROSYSTMENS, INC.<br>C/O LAWRENCE SCHWAB/THOMAS GAA<br>633 MENLO AVE., SUITE 100<br>MENLO PARK, CA 94025 | Claim Number: 8846<br>Claim Date: 06/06/2017<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | | |
| ADMINISTRATIVE    Claimed: | $903,722.44   UNLIQ | | | |
| UNSECURED    Claimed: | $0.00   UNLIQ | | | |
| ORACLE AMERICA, INC.<br>SHAWN CHRISTIANSON, ESQ.<br>BUCHALTER, A PROFESSIONAL CORPORATION<br>55 SECOND STREET, 17TH FLOOR<br>SAN FRANCISCO, CA 94105 | Claim Number: 8848<br>Claim Date: 06/07/2017<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | |
| ADMINISTRATIVE    Claimed: | $22,193.40 | | Allowed: | $10,036.11 |
| ORACLE AMERICA, INC. ('ORACLE')<br>SHAWN CHRISTIANSON, ESQ.<br>BUCHALTER, A PROFESSIONAL CORPORATION<br>55 SECOND STREET, 17TH FL<br>SAN FRANCISCO, CA 94105 | Claim Number: 8847<br>Claim Date: 06/07/2017<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | | |
| UNSECURED    Claimed: | $118,895.29 | | | |
| ORACLE AMERICA, INC. ('ORACLE')<br>SHAWN CHRISTIANSON, ESQ.<br>BUCHALTER, A PROFESSIONAL CORPORATION<br>55 SECOND STREET, 17TH FLOOR<br>SAN FRANCISCO, CA 94105 | Claim Number: 8850<br>Claim Date: 06/07/2017<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | | |
| UNSECURED    Claimed: | $118,895.29 | | | |
| ORANGE COUNTY TREASURER<br>TAX COLLECTOR<br>ATTN: BANKRUPTCY UNIT<br>PO BOX 1438<br>SANTA ANA, CA 92703 | Claim Number: 626<br>Claim Date: 03/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6299 (09/02/2011) | | | |
| PRIORITY    Claimed: | $137.07 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ORANGE COUNTY TREASURER-TAX COLLECTOR<br>CHRISS W. STREET<br>ATTN: BANKRUPTCY UNIT<br>PO BOX 1438<br>SANTA ANA, CA 92702-1438 | | Claim Number: 7405<br>Claim Date: 09/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4656 (12/28/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $2,117.18   UNLIQ | | | | | |
| ORBE, JOHN F<br>2008 KEHRSBORO DRIVE<br>CHESTERFIELD, MO 63005 | | Claim Number: 5338<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $48,536.00 | | | | Allowed:<br>Allowed: | $5,438.36<br>$48,224.77 |
| ORDER, KIM<br>15 DANE CIRCLE<br>TYNGSBORO, MA 01879 | | Claim Number: 232<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $89,172.41 | Scheduled: | $64,654.46 | | Allowed: | $66,169.96 |
| ORDONEZ, JR., TEO<br>10 ELIOT CIRCLE<br>SALINAS, CA 93906 | | Claim Number: 5906<br>Claim Date: 10/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $27,285.02 | | | | Allowed:<br>Allowed:<br>Allowed: | $2,270.00<br>$1,660.99<br>$26,031.26 |
| ORGAN, WALTER<br>11 HARBOR COVE<br>SLIDELL, LA 70458 | | Claim Number: 2701<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $26,344.32   UNLIQ | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| ORLANDO, MICHAEL<br>11601 FIRETHORN CT<br>AUSTIN, TX 78732-2231 | | Claim Number: 8027<br>Claim Date: 10/17/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $13,551.18 |
| PRIORITY | | | | Allowed: | $2,429.49 |
| UNSECURED | Claimed: | $46,249.97 | | Allowed: | $30,476.66 |
| ORR, ROSA<br>4645 MAYER TRACE<br>ELLENWOOD, GA 30294 | | Claim Number: 8706<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | | |
| UNSECURED | Claimed: | $18,152.31   UNLIQ | | Allowed: | $18,152.31 |
| ORTT, ROBERT<br>10912 QUEBEC AVENUE N.<br>CHAMPLIN, MN 55316 | | Claim Number: 3897<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $96,037.63 | | | |
| OSTASZEWSKI, JOHN<br>1933 CAMBORNE CRESCENT<br>OTTAWA, ON K1H 7B6<br>CANADA | | Claim Number: 958<br>Claim Date: 04/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| UNSECURED | Claimed: | $14,390.00 | | | |
| OTIS, KIRK<br>942 NIGHTINGALE DRIVE<br>ALLEN, TX 75013 | | Claim Number: 7680<br>Claim Date: 04/04/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
| ADMINISTRATIVE | | | | Allowed: | $5,665.49 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $2,897.12 |
| UNSECURED | Claimed: | $47,010.00 | | Allowed: | $21,245.57 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OTTAWA DRAGON BOAT RACE FESTIVAL<br>34 407 LAURIER AVENUE WEST<br>OTTAWA, ON K1R 7Y7<br>CANADA | | Claim Number: 4341<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | | |
| UNSECURED | Claimed: | $30,000.00 | | | | | |
| OTTAWA DRAGON BOAT RACE FESTIVAL<br>34 407 LAURIER AVENUE WEST<br>OTTAWA, ON K1R 7Y7<br>CANADA | | Claim Number: 4382<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $30,000.00 | | | | | |
| OVERCASH, LISA D.<br>5001 DEER LAKE TRAIL<br>WAKE FOREST, NC 27587 | | Claim Number: 419<br>Claim Date: 02/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $25,033.14 | | | | | |
| UNSECURED | | | | Scheduled: | $36,571.10 | Allowed: | $36,571.10 |
| OWEN, ARLENE<br>PO BOX 254<br>CARY, NC 27512 | | Claim Number: 5483<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | | |
| PRIORITY | Claimed: | $13,291.85 | | | | | |
| UNSECURED | Claimed: | $17,376.09 | | Scheduled: | $30,667.94 UNLIQ | | |
| OWENS, RICHARD N.<br>213 LECKFORD WAY<br>CARY, NC 27513 | | Claim Number: 1509<br>Claim Date: 07/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $60,230.74 | | Scheduled: | $65,720.71 | Allowed: | $65,720.71 |

| | | | | | |
|---|---|---|---|---|---|
| OWENS, WILLIAM A<br>157 LAKE AVENUE W.<br>KIRKLAND, WA 98033 | | Claim Number: 5600<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 15711 (06/04/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| OWENS, WILLIAM A.<br>C/O EDWIN K. SATO<br>BUCKNELL STEHLIK SATO & STUBNER, LLP<br>2003 WESTERN AVENUE, #400<br>SEATTLE, WA 98121 | | Claim Number: 703<br>Claim Date: 03/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18396 (06/24/2017) | | | |
| UNSECURED | Claimed: | $2,179,606.00 | | | |
| OWENS, WILLIAM A.<br>C/O EDWIN K. SATO<br>BUCKNELL STEHLIK SATO & STUBNER, LLP<br>2003 WESTERN AVENUE, # 400<br>SEATTLE, WA 98121 | | Claim Number: 2506<br>Claim Date: 09/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18396 (07/24/2017) | | | |
| UNSECURED | Claimed: | $2,278,679.00 | | | |
| OWINGS, JOHN<br>8237 TREEMONT PL<br>FRISCO, TX 75034 | | Claim Number: 3255<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | |
| UNSECURED | Claimed: | $367,500.00 | Scheduled: | $367,500.00 | |
| OWINGS, JOHN<br>8237 TREEMONT PL<br>FRISCO, TX 75034 | | Claim Number: 3256<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |
| UNSECURED | Claimed: | $367,500.00 | Scheduled: | $0.00  UNLIQ | |

| OWINGS, JOHN<br>8237 TREEMONT PL<br>FRISCO, TX 75034 | | Claim Number: 3382<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,881.49 | Scheduled: | $3,881.49  UNLIQ | | | |
| OWINGS, JOHN R.<br>8237 TREEMONT PLACE<br>FRISCO, TX 75034 | | Claim Number: 513<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $312,500.00 | | | | | |
| OZMEN, SALIH SINAN<br>81 ELM AVENUE<br>LARKSPUR, CA 94939 | | Claim Number: 6229<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $2,295.94 |
| PRIORITY | | | | | | Allowed: | $1,460.31 |
| UNSECURED | Claimed: | $80,000.00 | | | | Allowed: | $57,406.67 |
| PACIFIC CARRIAGE LIMITED<br>NIKKI SHONE<br>GENERAL COUNSEL/COMMERCIAL DIRECTOR<br>PO BOX 5340<br>WELLINGTON,<br>NEW ZEALAND | | Claim Number: 2654<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 2948 (05/04/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| PACIFIC ELECTRICAL<br>PACIFIC ELECTRIC CONTRACTORS<br>920 S GRAPE STREET<br>MEDFORD, OR 97501 | | Claim Number: 1753<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| UNSECURED | Claimed: | $632.31 | Scheduled: | $570.82 | | Allowed: | $632.31 |

NORTEL NETWORKS INC.    Case 09-10138-MFW    Doc 18852    Filed 01/15/21    Page 943 of 1671
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: BARBARA DAMLOS, ESQ.
LAW DEPT.
PO BOX 7442
SAN FRANCISCO, CA 94120-7442

Claim Number: 2837
Claim Date: 09/11/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8713 (10/16/2012)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | Allowed: | $300,000.00 |

PAGE, CHRISTOPHER LEE
2920 LAUREN OAKS DRIVE
RALEIGH, NC 27616

Claim Number: 8000
Claim Date: 09/22/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $9,489.14 |
| PRIORITY | | | Allowed: | $1,412.77 |
| UNSECURED | Claimed: | $65,227.21 | Allowed: | $54,588.08 |

PAGORIA, RICHARD
1325 ROSEWOOD CT.
WINSTON SALEM, NC 27103

Claim Number: 2285
Claim Date: 08/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $431.79 UNLIQ |

PAIGE, MICHAEL
6521 OLD STONE FENCE ROAD
FAIRFAX STATION, VA 22039

Claim Number: 2041
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 17098 (08/17/2016)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $16,974.96 UNLIQ | | | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | Allowed: | $16,689.12 |

PALANIVELU, VENKATASUBRAMANIAM
2608 WHEELER BND
PLANO, TX 75025

Claim Number: 1439
Claim Date: 06/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| SECURED | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $36,888.00 |
| TOTAL | Claimed: | $47,838.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PALIGA, ROBERT SCOTT<br>8904 CREEKSTONE CT.<br>RALEIGH, NC 27615 | | Claim Number: 3057<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $40,576.95 | Scheduled: | $40,576.95 | Allowed: | | $40,576.95 |
| PALMER, CAROLYN<br>3171 WINDING LAKE DR<br>GAINESVILLE, GA 30504 | | Claim Number: 2097<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | | | | |
| UNSECURED | Claimed: | $14,138.17 | | | | | |
| PALMER, CAROLYN G.<br>3171 WINDING LAKE DRIVE<br>GAINESVILLE, GA 30504 | | Claim Number: 390<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | | | | |
| PRIORITY | Claimed: | $1,696.67  UNLIQ | | | | | |
| TOTAL | Claimed: | $226,181.61  UNLIQ | | | | | |
| PALMER, GARY<br>3131 WINDING LAKE DR<br>GAINESVILLE, GA 30504 | | Claim Number: 2098<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | | | | |
| UNSECURED | Claimed: | $75,101.12 | Scheduled: | $0.00  UNLIQ | | | |
| PAMPERIN, RAY<br>10308 HY 9<br>MOUNTAIN VIEW, AR 72560 | | Claim Number: 7902<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | | $6,924.26 |
| PRIORITY | | | | | Allowed: | | $1,258.96 |
| UNSECURED | Claimed: | $77,438.00 | | | Allowed: | | $65,584.65 |

| PANDYA, VAISHALI<br>3037 SUMMER HILL CT<br>SAN JOSE, CA 95148 | | Claim Number: 251<br>Claim Date: 02/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $48,000.00 | | | | | |

| PANEA, DANIEL L.<br>485 HARRISON AVENUE, APT 207<br>BOSTON, MA 02118-2388 | | Claim Number: 1776<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | | Allowed: | $700.93 |
| PRIORITY | Claimed: | $7,500.00 | | | | Allowed: | $1,597.07 |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | | | | | | Allowed: | $4,995.30 |

| PANGAIA PARTNERS, LLC<br>EAST 80 ROUTE 4, SUITE 400<br>ATTN: GERRY MCILRAITH, HANJIN BLDG<br>PARAMUS, NJ 07652 | | Claim Number: 5355<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7430 (03/22/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $122,256.25 | Scheduled: | $76,904.00 | | Allowed: | $102,688.00 |

| PANGIA, MICHAEL<br>2210 BLACK HEATH TRACE<br>ALPHARETTA, GA 30005 | | Claim Number: 4058<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 11791 (09/27/2013) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $100,384.05 | Scheduled: | $0.00 UNLIQ | | | |

| PANGIA, MICHAEL<br>3242 NOVARA WAY<br>PLEASANTON, CA 94566 | | Claim Number: 4072<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | | | | | | Allowed: | $6,461.60 |
| UNSECURED | Claimed: | $8,142.70 | Scheduled: | $8,500.27 UNLIQ | | Allowed: | $172,680.33 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PANKO, JOHN S.<br>3623 COURTLAND DRIVE<br>DURHAM, NC 27707 | | Claim Number: 7736<br>Claim Date: 05/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | |
| PRIORITY | Claimed: | $58,440.00 | | | | |
| PANKO, JOHN S.<br>3623 COURTLAND DRIVE<br>DURHAM, NC 27707 | | Claim Number: 7798<br>Claim Date: 06/20/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | Allowed: | | $5,900.75 |
| PRIORITY | Claimed: | $58,440.00 | | Allowed: | | $1,145.77 |
| UNSECURED | | | | Allowed: | | $54,029.76 |
| PANKOW, WALLACE<br>5604 WADE PARK BLVD<br>RALEIGH, NC 27607 | | Claim Number: 6370<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | | |
| ADMINISTRATIVE | | | | Allowed: | | $1,827.19 |
| PRIORITY | | | | Allowed: | | $1,018.25 |
| UNSECURED | Claimed: | $41,795.00 | | Allowed: | | $34,218.75 |
| PAOLETTI, MICHAEL<br>9211 CALABRIA DR<br># 119<br>RALEIGH, NC 27617 | | Claim Number: 7569<br>Claim Date: 01/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | | | |
| PRIORITY | Claimed: | $107,692.27 | | | | |
| PAOLETTI, MICHAEL<br>11011 E BUTHERUS DR<br>SCOTTSDALE, AZ 85255 | | Claim Number: 7673<br>Claim Date: 03/30/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | |
| ADMINISTRATIVE | | | | Allowed: | | $6,017.28 |
| PRIORITY | Claimed: | $107,692.27 | | Allowed: | | $2,024.50 |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | Allowed: | $76,322.96 |

| PAPANTONIS, BASIL<br>515 BIRCHINGTON CLOSE<br>ALPHARETTA, GA 30022 | | Claim Number: 819<br>Claim Date: 04/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $122,703.00 | | |
| PAPANTONIS, BASIL<br>515 BIRCHINGTON CLOSE<br>ALPHARETTA, GA 30022 | | Claim Number: 821<br>Claim Date: 04/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | |
| PRIORITY | Claimed: | $239,668.00 | | |
| PAPANTONIS, BASIL<br>515 BIRCHINGTON CLOSE<br>ALPHARETTA, GA 30022 | | Claim Number: 4779<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | |
| PRIORITY | Claimed: | $333,214.00 | | |
| PAPANTONIS, BASIL<br>515 BIRCHINGTON CLOSE<br>ALPHARETTA, GA 30022 | | Claim Number: 7571<br>Claim Date: 01/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16312 (11/19/2015) | | |
| PRIORITY | Claimed: | $430,256.73 | | |
| UNSECURED | | | Allowed: | $137,870.00 |
| PAPPAS, NICHOLAS<br>21 LISAND DRIVE<br>FAIRPORT, NY 14450 | | Claim Number: 7746<br>Claim Date: 06/01/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $7,169.39 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $1,493.62 |
| UNSECURED | Claimed: | $63,872.00   UNLIQ CONT | Allowed: | $74,614.78 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PAPROCKI, GERALD<br>110 SILVER FOX CT<br>CARY, NC 27511 | | Claim Number: 6156<br>Claim Date: 11/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $13,973.10 | Scheduled: | $24,923.08 | Allowed: | $24,923.08 |
| PARBHOO, DINESH<br>5841 BERKSHIRE LN<br>DALLAS, TX 75209 | | Claim Number: 7710<br>Claim Date: 04/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $6,199.56 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,438.04 |
| UNSECURED | Claimed: | $34,795.64 | | | Allowed: | $33,306.67 |
| PARISH, SAUNDERS D<br>532 WOODSIDE DRIVE<br>HIDEAWAY, TX 75771 | | Claim Number: 2704<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | | | | |
| ADMINISTRATIVE | Claimed: | $382.74   UNLIQ | | | | | |
| PARISH, SAUNDERS D<br>532 WOODSIDE DR<br>LINDALE, TX 75771 | | Claim Number: 2705<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $45,928.80 | Scheduled: | $0.00  UNLIQ | | |
| PARISH, SAUNDERS D<br>532 WOODSIDE DRIVE<br>HIDEAWAY, TX 75771 | | Claim Number: 4304<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | | |

| | | | | |
|---|---|---|---|---|
| PARK, EDWARD N. III<br>212 LONGCHAMP LN<br>CARY, NC 27519-8788 | | Claim Number: 139<br>Claim Date: 02/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | |
| UNSECURED | Claimed: | $35,052.30 | | |
| PARKER HANNIFIN CORPORATION<br>7895 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | Claim Number: 1110<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | |
| UNSECURED | Claimed: | $10,698.60 | Allowed: | $650.00 |
| PARKER, DEBORAH<br>117 ANTLER PT. DR<br>CARY, NC 27513 | | Claim Number: 8214<br>Claim Date: 03/12/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16642 (03/22/2016) | | |
| UNSECURED | Claimed: | $26,538.84 | | |
| PARKER, DEBORAH<br>117 ANTLER PT. DR<br>CARY, NC 27513 | | Claim Number: 8487<br>Claim Date: 05/03/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | |
| ADMINISTRATIVE | | | Allowed: | $14,323.10 |
| PRIORITY | | | Allowed: | $1,613.36 |
| UNSECURED | Claimed: | $38,689.80 | Allowed: | $18,419.26 |
| PARKER, JOHN KEVIN<br>903 SPRING BROOK DR<br>ALLEN, TX 75002-2304 | | Claim Number: 1240<br>Claim Date: 05/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $707.28 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,136.72 |
| UNSECURED | Claimed: | $49,521.45 | Allowed: | $61,028.84 |

| | | | | | |
|---|---|---|---|---|---|
| PARKER, KATHERINE<br>1111 SUNRISE DR<br>ALLEN, TX 75002 | | Claim Number: 6677<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,357.00 |
| PRIORITY | | | | Allowed: | $1,195.09 |
| UNSECURED | Claimed: | $39,996.00 | | Allowed: | $36,563.31 |
| PARKER, LARUE T.<br>349 ALPINE DRIVE<br>MONCURE, NC 27559 | | Claim Number: 1040<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $330.12 |
| PRIORITY | | | | Allowed: | $914.20 |
| UNSECURED | Claimed: | $46,824.00 | | Allowed: | $47,767.06 |
| PARKER, SUSAN M.<br>23 CASTLE DR.<br>GROTON, MA 01450 | | Claim Number: 1260<br>Claim Date: 06/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $459.02 |
| PRIORITY | Claimed: | $507.72 | | Allowed: | $1,686.16 |
| UNSECURED | Claimed: | $35,967.12 | | Allowed: | $35,971.56 |
| PARKER, TIMOTHY<br>129 FELIX ST APT 4<br>SANTA CRUZ, CA 95060-4830 | | Claim Number: 2283<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16642 (03/22/2016) | | | |
| UNSECURED | Claimed: | $15,081.29 | Scheduled: | $15,081.29  UNLIQ | |

| PARKER, TIMOTHY<br>129 FELIX ST APT 4<br>SANTA CRUZ, CA 95060-4830 | | Claim Number: 2284<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16642 (03/22/2016) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $42,411.66 | | |

| PARKER, TIMOTHY<br>129 FELIX ST APT 4<br>SANTA CRUZ, CA 95060-4830 | | Claim Number: 6854<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $593.27 |
| PRIORITY | | | Allowed: | $979.70 |
| UNSECURED | Claimed: | $42,411.66 | Allowed: | $17,356.99 |

| PARL, JOYCE<br>390 WAVERLY DR.<br>MUNDELEIN, IL 60060 | | Claim Number: 5493<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |

| PARRI, SAM<br>4613 DALROCK DR.<br>PLANO, TX 75204 | | Claim Number: 6152<br>Claim Date: 11/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,085.09 |
| PRIORITY | Claimed: | $40,000.00 | Allowed: | $1,222.53 |
| UNSECURED | | | Allowed: | $22,800.16 |

| PASTRANO, SCOTT<br>6606 MAPLESHADE LN, # 4D<br>DALLAS, TX 75252 | | Claim Number: 689<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $332.71 |
| PRIORITY | | | Allowed: | $1,222.18 |
| UNSECURED | Claimed: | $48,575.50 | Allowed: | $47,318.86 |

| | | | | | |
|---|---|---|---|---|---|
| PATEL, AVNISH<br>2670 HAMPTONS CHASE<br>ALPHARETTA, GA 30005 | | Claim Number: 1605<br>Claim Date: 07/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $34,888.05 | | Allowed: | $32,517.00 |
| PATEL, GIRISHKUMAR<br>3905 JEFFERSON CIRCLE<br>PLANO, TX 75023 | | Claim Number: 334<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | | | |
| PRIORITY | Claimed: | $83,788.26 | | | |
| PATEL, GIRISHKUMAR<br>3905 JEFFERSON CIR<br>PLANO, TX 75023 | | Claim Number: 3681<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $83,787.15 | Scheduled: | $83,787.15 UNLIQ | |
| PATEL, JAGDISH<br>4413 LAIRD CIRCLE<br>SANTA CLARA, CA 95054 | | Claim Number: 7236<br>Claim Date: 04/27/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $24,035.14 | Scheduled: | $23,659.70 UNLIQ | |
| PATEL, KAUSHIK<br>1806 VILLANOVA DR.<br>RICHARDSON, TX 75081 | | Claim Number: 8619<br>Claim Date: 07/29/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) | | | |
| UNSECURED | Claimed: | $112,961.54 | | | |

| PATEL, KIRITKUMAR<br>2329 WOOTEN PLACE<br>CUSTER CREEK ESTATES<br>PLANO, TX 75025 | | Claim Number: 441<br>Claim Date: 03/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $38,251.00 | | | | |
| PATEL, KISHOR A.<br>2918 OAK POINT DR.<br>GARLAND, TX 75044-7814 | | Claim Number: 388<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | |
| UNSECURED | Claimed: | $13,969.00 | | | | |
| PATEL, SAURIN<br>4626 S HAMPTON ST<br>SUGAR LAND, TX 77479-3960 | | Claim Number: 3423<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $405.89 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,491.04 |
| UNSECURED | Claimed: | $31,134.01 | | | Allowed: | $29,058.64 |
| TOTAL | Claimed: | $31,134.01 | | | | $0.00 |
| PATNER, JAMES R.<br>679 SPRING CREEK RD<br>BELLEFONTE, PA 16823-8466 | | Claim Number: 3768<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $779,991.21 | Scheduled: | $0.00 UNLIQ | Allowed: | $357,209.00 |
| PATTERSON, MAUREEN T.<br>111 ISLE OF VENICE DR<br>APT 6<br>FORT LAUDERDALE, FL 33301 | | Claim Number: 1103<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY | Claimed: | $267,231.80 | | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | Allowed: | $209,844.00 |

| PATTON, NANCY N.<br>21 KIRKLAND DR.<br>STOW, MA 01775 | | Claim Number: 2319<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,015.32 |
| PRIORITY | | | Allowed: | $1,703.08 |
| UNSECURED | Claimed: | $76,356.00 | Allowed: | $74,576.02 |
| PAUL, CLINTON<br>174 HILLCREST DR<br>BARRINGTON, IL 60010 | | Claim Number: 1012<br>Claim Date: 04/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $658.85 |
| PRIORITY | | | Allowed: | $1,428.83 |
| UNSECURED | Claimed: | $63,442.51 | Allowed: | $41,872.81 |
| PAUL, KAREN<br>273 ASTOR DRIVE<br>SAYVILLE, NY 11782 | | Claim Number: 5478<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,242.45 |
| PRIORITY | Claimed: | $38,328.16 | Allowed: | $1,589.14 |
| UNSECURED | | | Allowed: | $34,519.66 |
| PAULEY, GLENN<br>1367 CALVERT ROAD<br>CHESTER, MD 21619 | | Claim Number: 4460<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | |
| UNSECURED | Claimed: | $13,824.67 | Allowed: | $9,321.00 |

Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | |
|---|---|---|---|---|---|
| PAULK, PATRICIA<br>8 SAINT JOHN<br>DANA POINT, CA 92629-4127 | | Claim Number: 6816<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| PRIORITY | Claimed: | $12,525.38 | | | |
| PAULK, PATRICIA<br>22501 BLUEJAY<br>MISSION VIEJO, CA 92692 | | Claim Number: 6817<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $12,525.38 | Allowed:<br>Allowed:<br>Allowed: | $3,445.76<br>$1,829.61<br>$8,365.36 |
| PAULUS, PATRICK J<br>216 BELHAVEN DR<br>DOTHAN, AL 36303 | | Claim Number: 38<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| UNSECURED | Claimed: | $120,170.24 | | | |
| PAVLIC, TERESA<br>813 GENFORD COURT<br>RALEIGH, NC 27609 | | Claim Number: 56<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | |
| PRIORITY | Claimed: | $35,000.00 | | | |
| PAVLIC, TERESA<br>813 GENFORD COURT<br>RALEIGH, NC 27609 | | Claim Number: 183<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |
| PRIORITY | Claimed: | $35,000.00 | | | |

| | | |
|---|---|---|
| PAVLIC, TERESA<br>813 GENFORD COURT<br>RALEIGH, NC 27609 | | Claim Number: 2121<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $36,125.00 |
| PAWELK, BRUCE<br>10 SW 4TH ST<br>YOUNG AMERICA, MN 55397 | | Claim Number: 4844<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $48,716.00 |
| PAYLOR, TONYA<br>615 OXFORD DRIVE<br>WYLIE, TX 75098 | | Claim Number: 7685<br>Claim Date: 04/04/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $3,006.64 |
| PAYNE, BARBARA N<br>4521 PINK HEATHER TRL<br>CHATTANOOGA, TN 37415-2091 | | Claim Number: 7381<br>Claim Date: 08/16/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT |
| UNSECURED | Claimed: | $49,050.00   UNLIQ CONT |
| PDX, INC<br>101 JIM WRIGHT FREEWAY<br>SUITE 200<br>FORT WORTH, TX 76108-2253 | | Claim Number: 2599<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) |
| ADMINISTRATIVE | Claimed: | $10,000.00 |

| PEACE, TONETTE P.<br>1425 VANGUARD PLACE<br>DURHAM, NC 27713 | | Claim Number: 7623<br>Claim Date: 02/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | | Allowed: | $4,543.12 |
| PRIORITY | | | | | | Allowed: | $1,053.82 |
| UNSECURED | Claimed: | $40,341.00 | | | | Allowed: | $22,358.44 |
| PEARSON, CLARK<br>1520 HAZEL LN<br>MODESTO, CA 95350-2012 | | Claim Number: 1426<br>Claim Date: 06/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | | | | |
| UNSECURED | Claimed: | $8,304.08 | Scheduled: | $7,862.20 | | Allowed: | $7,862.20 |
| PEARSON, HARRIET E.<br>11108 COACHMAN'S WAY<br>RALEIGH, NC 27614 | | Claim Number: 8120<br>Claim Date: 12/20/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $5,343.62 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ | | | | Allowed: | $1,239.50 |
| UNSECURED | Claimed: | $3,887.90   UNLIQ | | | | Allowed: | $9,234.27 |
| PECOT, KENNETH W.<br>700 THOMAS CT.<br>SOUTHLAKE, TX 76092 | | Claim Number: 987<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | | |
| PRIORITY | Claimed: | $125,996.36 | | | | Allowed: | $3,750.00 |
| UNSECURED | | | | | | Allowed: | $139,411.66 |
| PEDDI, RAJYALAKSHMI<br>3480 GRANADA AVE APT 145<br>SANTA CLARA, CA 95051-3414 | | Claim Number: 5751<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $11,038.45 | | | | | |

| | | | | |
|---|---|---|---|---|
| PEDDI, RAJYALAKSHMI<br>1000 ESCALON AVE APT #A1002<br>SUNNYVALE, CA 94085 | | Claim Number: 5753<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $11,038.45 | | |
| PEEBLES, MICHELLE M.<br>1044 SOMERSET RD.<br>RALEIGH, NC 27610 | | Claim Number: 8316<br>Claim Date: 07/16/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | |
| ADMINISTRATIVE | | | Allowed: | $1,886.54 |
| PRIORITY | Claimed: | $15,854.66 | Allowed: | $830.26 |
| UNSECURED | | | Allowed: | $9,478.87 |
| PEIRETTI, DANIEL<br>1475 KITE CT<br>WESTON, FL 33327 | | Claim Number: 5786<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | |
| PRIORITY | | | Allowed: | $47.30 |
| UNSECURED | | | Allowed: | $21.30 |
| PELLEGRINO, MARY M<br>106 MOONLIGHT WALK<br>HOLBROOK, NY 11741 | | Claim Number: 4445<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $888.21 |
| PRIORITY | | | Allowed: | $652.56 |
| UNSECURED | Claimed: | $14,320.25 | Allowed: | $12,779.36 |

| PELLEGRINO, ROBERT G.<br>24 BRANTWOOD PLACE<br>CLIFTON, NJ 07013 | | Claim Number: 1133<br>Claim Date: 05/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,450.09 |
| PRIORITY | | | Allowed: | $4,745.73 |
| UNSECURED | Claimed: | $19,618.73 | Allowed: | $14,316.28 |
| PENNA, PARIN J.<br>15808 RIDGE ROAD<br>ALBION, NY 14411 | | Claim Number: 2637<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $728.52 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $672.48 |
| UNSECURED | Claimed: | $8,690.00 | Allowed: | $15,470.80 |
| PENNINGTON, STACIE<br>4237 RUSTIC RIDGE DRIVE<br>THE COLONY, TX 75056 | | Claim Number: 8755<br>Claim Date: 06/02/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | |
| ADMINISTRATIVE | | | Allowed: | $6,386.44 |
| PRIORITY | | | Allowed: | $1,424.49 |
| UNSECURED | Claimed: | $13,897.04 | Allowed: | $11,443.36 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 827<br>Claim Date: 03/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | |
| PRIORITY | Claimed: | $379,989.62 | | |
| UNSECURED | Claimed: | $3,687.75 | | |

| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 1676<br>Claim Date: 08/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4751 (01/25/2011) |
|---|---|
| PRIORITY              Claimed: | $151,747.62 |
| UNSECURED          Claimed: | $626.16 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 1696<br>Claim Date: 08/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
| PRIORITY              Claimed: | $151,747.62 |
| UNSECURED          Claimed: | $626.16 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 7453<br>Claim Date: 10/07/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4751 (01/25/2011) |
| PRIORITY              Claimed: | $5,624.62 |
| UNSECURED          Claimed: | $454.87 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 7518<br>Claim Date: 12/17/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4751 (01/25/2011) |
| PRIORITY              Claimed: | $918,501.62 |
| UNSECURED          Claimed: | $17,146.87 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 7535<br>Claim Date: 12/23/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4904 (02/08/2011) |
| PRIORITY              Claimed: | $912,896.62 |
| UNSECURED          Claimed: | $8,301.87 |

| | | | | | |
|---|---|---|---|---|---|
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 7558<br>Claim Date: 01/10/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14939 (12/15/2014) | | | |
| PRIORITY | Claimed: | $912,896.62 | | Allowed: | $799,386.62 |
| UNSECURED | Claimed: | $8,301.87 | | Allowed: | $8,301.87 |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION PO BOX 280946<br>HARRISBURG, PA 17128-0946 | | Claim Number: 7559<br>Claim Date: 01/10/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4904 (02/08/2011) | | | |
| PRIORITY | Claimed: | $918,501.62 | | | |
| UNSECURED | Claimed: | $17,146.87 | | | |
| PENNY, BRETT<br>1321 UPLAND DRIVE<br>#9856<br>HOUSTON, TX 77043 | | Claim Number: 2164<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $826.29 |
| PRIORITY | Claimed: | $22,566.14 | | Allowed: | $3,035.35 |
| UNSECURED | | | | Allowed: | $19,291.30 |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | | Claim Number: 4735-01<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17679 (01/06/2017) | | | |
| ADMINISTRATIVE | Claimed: | $593,100,000.00   UNLIQ | | | |
| UNSECURED | | | | Allowed: | $624,601,972.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | | Claim Number: 8760<br>Claim Date: 07/07/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17679 (01/06/2017) | | | |
| PRIORITY | Claimed: | $0.00 | | | |

| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 8761<br>Claim Date: 07/07/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17679 (01/06/2017) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | |

| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 8762<br>Claim Date: 07/07/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17679 (01/06/2017) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $83,392,500.00   UNLIQ | |

| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 8763-01<br>Claim Date: 07/07/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17679 (01/06/2017) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $624,601,972.00   UNLIQ | |

| PEREZ, ANTHONY D<br>23 MARYETTA COURT<br>SYOSSET, NY 11791 | Claim Number: 5039<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16641 (03/22/2016) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $208,711.78 | Allowed: | $13,840.83 |

| PEREZ, MARK J.<br>2783 YOUNTVILLE CT<br>LIVERMORE, CA 94550-7352 | Claim Number: 1324<br>Claim Date: 06/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | |
|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,249.64 |
| PRIORITY | | | Allowed: | $1,606.68 |
| UNSECURED | Claimed: | $30,009.33 | Allowed: | $27,152.94 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PEREZ, MILTON A.<br>3042 SW 189 AVENUE<br>MIRAMAR, FL 33029 | | Claim Number: 7614-02<br>Claim Date: 02/25/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $105,095.38 | | | Allowed: | $11,729.00 |
| PERKINSON, TERRY T<br>104 NATHANIEL COURT<br>CARY, NC 27511 | | Claim Number: 4277<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $11,799.05 |
| UNSECURED | Claimed: | $0.00   CONT | | | | |
| PERKOWSKI, DAVID<br>12 DARIA DRIVE<br>PEQUANNOCK, NJ 07440 | | Claim Number: 792<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7620 (05/08/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $6,232.94 |
| PRIORITY | | | Scheduled: | $6,232.94 | | |
| UNSECURED | Claimed: | $64,438.00 | Scheduled: | $57,861.71 | Allowed: | $57,861.71 |
| PEROT SYSTEMS CORPORATION<br>ATTN: VICKI TROGDON<br>PETROT SYSTEMS, LEGAL DEPARTMENT<br>2300 WEST PLANO PARKWAY<br>PLANO, TX 75075 | | Claim Number: 5394<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9246 (01/08/2013) | | | | |
| SECURED | Claimed: | $656,093.62   UNLIQ | | | | |
| UNSECURED | | | Scheduled: | $340,891.87 | Allowed: | $634,700.00 |
| PERRINO, NICHOLAS J.<br>1165 BANYON COURT<br>NAPERVILLE, IL 60540 | | Claim Number: 761<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,578.05 |
| PRIORITY | | | | | Allowed: | $5,569.60 |
| UNSECURED | Claimed: | $21,923.00 | | | Allowed: | $14,852.26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PERRY, MARY<br>1019 SOUTH MAIN ST<br>FUQUAY VARI, NC 27526 | | Claim Number: 3357<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 9036 (11/29/2012) | | | | |
| PRIORITY | | | Scheduled: | $5,947.96 | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $105,681.35 | | |
| PERRY, MARY ELLEN<br>1019 S. MAIN STREET<br>FUQUAY VARINA, NC 27526 | | Claim Number: 635<br>Claim Date: 03/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | |
| PRIORITY | | | | | Allowed: | $5,947.96 |
| SECURED | Claimed: | $269,227.00 | | | | |
| UNSECURED | | | | | Allowed: | $107,762.05 |
| PERRY, SHIHDAR LIU<br>315 SE MAIN ST APT 715<br>MINNEAPOLIS, MN 55414-4216 | | Claim Number: 643<br>Claim Date: 03/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $40,769.25 | | | | |
| PERRY, SHIHDAR LIU<br>129 ROSEWALL LANE<br>CARY, NC 27511 | | Claim Number: 2114<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $86,050.00 | | | | |
| PERSECHINO, DINO<br>5 HAWTHORNE ROAD<br>SHREWSBURY, MA 01545 | | Claim Number: 718<br>Claim Date: 03/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | |
| UNSECURED | Claimed: | $81,980.77 | | | | |

NORTEL NETWORKS INC.    Case 09-10138-MFW    Doc 18852    Filed 01/15/21    Page 965 of 1671
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

| PERSHWITZ, EDWARD<br>3908 RIDGETOP LN FRNT<br>PLANO, TX 75074-1609 | | Claim Number: 6952<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $2,700.92 |
| PRIORITY | | | | | Allowed: | $1,514.54 |
| UNSECURED | Claimed: | $44,430.64 | | | Allowed: | $42,608.88 |
| PESTANA, HENRY<br>695 SPINNAKER<br>WESTON, FL 33326 | | Claim Number: 17<br>Claim Date: 01/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $5,166.44 | Allowed: | $5,166.44 |
| UNSECURED | Claimed: | $49,645.85 | Scheduled: | $44,676.19 | Allowed: | $45,515.94 |
| PETERS, NORMAN<br>300 BEACH DR NE APT 1702<br>SAINT PETERSBURG, FL 33701 | | Claim Number: 3506<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $218,915.55 | Scheduled: | $0.00 UNLIQ | | |
| PETERS, NORMAN<br>300 BEACH DR NE APT 1702<br>SAINT PETERSBURG, FL 33701 | | Claim Number: 4590<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00 UNLIQ | | |
| PETERS, NORMAN<br>300 BEACH DR NE APT 1702<br>SAINT PETERSBURG, FL 33701 | | Claim Number: 6070<br>Claim Date: 10/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $218,915.55 | | | Allowed: | $203,264.00 |

| PETERSON, CRAIG<br>523 N. LACUMBRE ROAD<br>SANTA BARBARA, CA 93110 | | Claim Number: 5769<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | | Allowed: | $2,804.87 |
| PRIORITY | Claimed: | $10,950.00 | | | | Allowed: | $1,987.70 |
| UNSECURED | Claimed: | $50,944.67 | | | | Allowed: | $63,230.98 |
| PETERSON, DONALD K<br>6962 VERDE WAY<br>NAPLES, FL 34108 | | Claim Number: 1923<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ | | Allowed: | $105,226.00 |
| PETERSON, JEFFREY<br>7 SCOTCH PINE LAKE<br>EAST SETAUKET, NY 11733 | | Claim Number: 1590<br>Claim Date: 07/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $65,190.00 | | | | | |
| PETERSON, JEFFREY<br>7 SCOTCH PINE LANE<br>EAST SETAUKET, NY 11733 | | Claim Number: 2303<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $7,036.00 | | | | | |
| PETERSON, KAREN C.<br>10 WINDING WAY<br>TRUMBULL, CT 06611-2945 | | Claim Number: 1643<br>Claim Date: 08/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| PRIORITY | Claimed: | $38,308.98 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PETERSON, KAREN C.<br>10 WINDING WAY<br>TRUMBULL, CT 06611-2945 | | Claim Number: 6966<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY | Claimed: | $38,308.98 | | | | |
| UNSECURED | | | | | Allowed: | $34,017.00 |
| PETERSON, MENDEL L<br>11489 OBERLAND RD<br>SANDY, UT 84092-7142 | | Claim Number: 3822<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $884,778.39 | Scheduled: | $0.00  UNLIQ | Allowed: | $622,356.00 |
| PETTY, CATHERINE M.<br>1029 HEMINGWAY DRIVE<br>RALEIGH, NC 27609 | | Claim Number: 7841<br>Claim Date: 07/15/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,470.74 |
| PRIORITY | | | | | Allowed: | $1,192.24 |
| UNSECURED | Claimed: | $30,566.54 | | | Allowed: | $42,125.85 |
| PEZZULLO, WILLIAM<br>216 BELLA ROSE DR<br>CHAPEL HILL, NC 27517-9600 | | Claim Number: 5<br>Claim Date: 01/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | | | | |
| PRIORITY | Claimed: | $15,024.50 | | | | |
| UNSECURED | Claimed: | $63,304.21 | | | | |
| PEZZULLO, WILLIAM<br>216 BELLA ROSE DR<br>CHAPEL HILL, NC 27517-9600 | | Claim Number: 3413<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | | | | |
| UNSECURED | Claimed: | $5,500.00 | | | | |

NORTEL NETWORKS INC.    Case 09-10138-MFW    Doc 18852    Filed 01/15/21    Page 968 of 1671
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PEZZULLO, WILLIAM<br>216 BELLA ROSE DR<br>CHAPEL HILL, NC 27517-9600 | | Claim Number: 8178<br>Claim Date: 01/23/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | | | | |
| PRIORITY | Claimed: | $18,911.76 | Scheduled: | $5,224.58 | Allowed: | $5,224.58 |
| UNSECURED | Claimed: | $65,104.21 | Scheduled: | $68,089.20 | Allowed: | $71,789.20 |
| PEZZULLO, WILLIAM V.<br>216 BELLA ROSE DR<br>CHAPEL HILL, NC 27517-9600 | | Claim Number: 3404<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | | | | | |
| PRIORITY | Claimed: | $5,506.82 | | | | |
| PHAM, JOHN<br>1509 WEATHERED WOOD LN<br>GARLAND, TX 75040 | | Claim Number: 1332<br>Claim Date: 06/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $545.67 |
| PRIORITY | | | | | Allowed: | $1,364.17 |
| UNSECURED | Claimed: | $33,000.00 | | | Allowed: | $29,155.37 |
| PHAM, JOHN<br>1509 WEATHERED WOOD LN<br>GARLAND, TX 75040 | | Claim Number: 2279<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $33,000.00 | | | | |
| PHAM, KEVIN<br>1011 WELLINGTON LN<br>MURPHY, TX 75094 | | Claim Number: 1932<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $42,000.00 | | | | |

| PHAM, TAM P. | | | | | | |
|---|---|---|---|---|---|---|
| 1903 BARCLAY PLACE<br>RICHARDSON, TX 75081 | | Claim Number: 3716<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,547.53 |
| PRIORITY | | | | | Allowed: | $1,136.97 |
| UNSECURED | Claimed: | $40,340.34 | | | Allowed: | $37,911.42 |

| PHAN, DUONG | | | | | | |
|---|---|---|---|---|---|---|
| 15 DEL PRADO DR<br>CAMPBELL, CA 95008-1820 | | Claim Number: 298<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $8,802.00 | Scheduled: | $10,406.45 | Allowed: | $10,406.45 |

| PHANETHONG, ASHLEY | | | | | | |
|---|---|---|---|---|---|---|
| 6304 JOHNSDALE ROAD<br>RALEIGH, NC 27615 | | Claim Number: 8672<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | | | |
| UNSECURED | Claimed: | $9,128.08 | | | Allowed: | $9,128.08 |

| PHIFER, MARK P. | | | | | | |
|---|---|---|---|---|---|---|
| 8 HERITAGE COURT<br>HILTON HEAD ISLAND, SC 29928 | | Claim Number: 3045<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $921.83 |
| PRIORITY | | | | | Allowed: | $1,481.50 |
| UNSECURED | Claimed: | $95,600.24 | | | Allowed: | $82,626.61 |

| PHILLIPS, DOUGLASS M | | | | | | |
|---|---|---|---|---|---|---|
| 1004 DAWES STREET<br>CHAPEL HILL, NC 27516 | | Claim Number: 1320<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $296,353.80 | | | Allowed: | $225,208.00 |

| | | | | |
|---|---|---|---|---|
| PHILLIPS, JESSICA<br>1013 ANDIRON LN<br>RALEIGH, NC 27614 | | Claim Number: 3621<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | |
| UNSECURED | Claimed: | $53,633.69 | | |
| PHILLIPS, LILLIAN<br>5127 CHALET LANE<br>DALLAS, TX 75232 | | Claim Number: 3279<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| PHILLIPS, SUSAN<br>6205 PARKHILL DR.<br>ALEXANDRIA, VA 22312 | | Claim Number: 6151<br>Claim Date: 11/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,071.85 |
| PRIORITY | | | Allowed: | $2,003.38 |
| UNSECURED | Claimed: | $46,904.64 | Allowed: | $44,208.03 |
| PHIPPS, THOMAS<br>13573 W HOLLY STREET<br>GOODYEAR, AZ 85395 | | Claim Number: 6400<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $9,444.56 |
| PRIORITY | | | Allowed: | $4,829.60 |
| UNSECURED | Claimed: | $10,500.00 | Allowed: | $7,620.04 |
| PIASENTIN, RICHARD<br>450 LARIAT LOOP<br>MONUMENT, CO 80132 | | Claim Number: 5742<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17357 (11/08/2016) | | |
| PRIORITY | | | Allowed: | $571.89 |
| UNSECURED | Claimed: | $15,097.00 | Allowed: | $11,224.58 |

| | | | | |
|---|---|---|---|---|
| PICCARRETO, JOSEPH A<br>179 KEARNEY DRIVE<br>ROCHESTER, NY 14617 | | Claim Number: 2228<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $46,440.00 | | |
| PICCARRETO, JOSEPH A<br>179 KEARNEY DRIVE<br>ROCHESTER, NY 14617 | | Claim Number: 2229<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $750.31 |
| PRIORITY | | | Allowed: | $668.59 |
| UNSECURED | Claimed: | $46,440.00 | Allowed: | $39,398.56 |
| PIERANNUNZI, KEN<br>2285 PRICKLY PEAR WALK<br>LAWRENCEVILLE, GA 30043-6344 | | Claim Number: 55<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | |
| PRIORITY | Claimed: | $11,819.70 | | |
| PIERCE, DAVID<br>3813 MERRIMAN DRIVE<br>PLANO, TX 75074 | | Claim Number: 8100<br>Claim Date: 11/15/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
| PRIORITY | Claimed: | $22,870.15 | Allowed: | $1,350.86 |
| UNSECURED | | | Allowed: | $21,575.96 |
| PIERCE, MATTHEW<br>5400 W PARMER LN APT 1121<br>AUSTIN, TX 78727-3916 | | Claim Number: 3829<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,975.12 |
| PRIORITY | | | Allowed: | $1,616.01 |
| UNSECURED | Claimed: | $25,576.93 | Allowed: | $29,447.23 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PIERCE, MICHAEL J.<br>3790 CREEKWOOD DRIVE<br>LOGANVILLE, GA 30052 | | Claim Number: 7980<br>Claim Date: 09/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $71,428.51 | | | | Allowed:<br>Allowed:<br>Allowed: | $6,646.49<br>$1,208.45<br>$61,167.86 |
| PIETRZAK, ANDREW<br>6 PECONIC LANE<br>SELDEN, NY 11784 | | Claim Number: 6975<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $13,456.12 | | | | Allowed:<br>Allowed:<br>Allowed: | $885.90<br>$414.19<br>$6,870.87 |
| PILCH, DONNA<br>PO BOX 37395<br>RALEIGH, NC 27627 | | Claim Number: 580<br>Claim Date: 03/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | | |
| UNSECURED | Claimed: | $10,267.65 | | | | | |
| PILLMAN, EDWARD J<br>5203 STONE ARBOR CT.<br>DALLAS, TX 75287 | | Claim Number: 3571<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | | |
| UNSECURED | Claimed: | $1,017,917.33 | Scheduled: | $0.00 UNLIQ | | Allowed: | $982,946.00 |
| PILLOW, TIMOTHY<br>575 LOVE HENRY COURT<br>SOUTHLAKE, TX 76092 | | Claim Number: 4328<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | | | | |
| UNSECURED | Claimed: | $124,953.15 | Scheduled: | $84,913.69 UNLIQ | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PILSWORTH, JANE<br>E13934 COMPTON RD.<br>LA FARGE, WI 54639 | | Claim Number: 1195<br>Claim Date: 05/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $753.04 |
| PRIORITY | | | | | Allowed: | $1,199.52 |
| UNSECURED | Claimed: | $25,784.32 | | | Allowed: | $26,196.37 |
| PINEVIEW ASSOCIATES<br>C/O CIMINELLI DEVELOPMENT CO., INC.<br>350 ESSJAY ROAD, SUITE 101<br>WILLIAMSVILLE, NY 14221 | | Claim Number: 1562<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6586 (10/12/2011) | | | | |
| UNSECURED | Claimed: | $43,655.01 | | | Allowed: | $25,034.97 |
| PINO, JOSEPH A., SR.<br>3 CHERYL ANN CT<br>BERLIN, NJ 08009 | | Claim Number: 3177<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 12475 (11/22/2013) | | | | |
| PRIORITY | Claimed: | $91,520.00 | | | | |
| PINO, JOSEPH A., SR.<br>3 CHERYL ANN CT<br>BERLIN, NJ 08009 | | Claim Number: 3178<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $91,520.00 | | | | |
| PIRIH, ANTHONY M.<br>900 ANDERSON DRIVE<br>GREEN OAKS, IL 60048 | | Claim Number: 12<br>Claim Date: 01/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11969 (10/18/2013) | | | | |
| PRIORITY | Claimed: | $349,213.03 | Scheduled: | $565.38 | | |
| UNSECURED | | | Scheduled: | $222,703.85 | Allowed: | $223,269.23 |

| PLASTINA, FRANCO<br>306 POND BLUFF WAY<br>CARY, NC 27513 | | Claim Number: 7219<br>Claim Date: 04/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $10,065.63 | Scheduled: | $10,065.63  UNLIQ | | | |

| PLOPPER, DAVE<br>21 FAIRWOOD DRIVE<br>HILTON, NY 14468-1003 | | Claim Number: 1810<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | | |

| POINDEXTER, SARAH<br>8620 ANCHOR ON LANIER CT<br>GAINESVILLE, GA 30506-6785 | | Claim Number: 327<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $7,793.62 | | | | | |

| POINDEXTER, SARAH<br>8620 ANCHOR ON LANIER CT<br>GAINESVILLE, GA 30506-6785 | | Claim Number: 2197<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $7,817.07 | | | | | |

| POINDEXTER, SARAH J.<br>8620 ANCHOR ON LANIER CT<br>GAINESVILLE, GA 30506-6785 | | Claim Number: 2196<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $7,817.07 | Scheduled: | $8,052.97 | Allowed: | $8,052.97 |

| POLITZ, JOHN B.<br>211 HILL ST.<br>FARMERSVILLE, TX 75442 | Claim Number: 6748<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |

| POLYCOM, INC.<br>C/O VECTIS LAW GROUP<br>274 REDWOOD SHORES PKWY, PMB# 615<br>REDWOOD CITY, CA 94065 | Claim Number: 1154<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8488 (09/18/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,203,597.46 | Allowed: | $118,689.45 |

| PONDER, KIM<br>107 HAB TOWER PLACE<br>CARY, NC 27513 | Claim Number: 8485<br>Claim Date: 04/26/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $13,369.72 |
| PRIORITY | | | Allowed: | $1,505.98 |
| UNSECURED | Claimed: | $28,774.00 | Allowed: | $12,323.90 |

| PONNUSAMY, SHANMUGASUNDARA<br>311 CONCORD STREET<br>DIX HILLS, NY 11746 | Claim Number: 7175<br>Claim Date: 03/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | |
|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,758.38 |
| PRIORITY | | | Allowed: | $822.10 |
| UNSECURED | Claimed: | $31,049.98 | Allowed: | $12,578.11 |

| PONTIFF, MARY<br>7321 AVALON DRIVE<br>PLANO, TX 75025 | Claim Number: 1415<br>Claim Date: 06/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | |
|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $432.25 |
| PRIORITY | | | Allowed: | $1,768.30 |
| UNSECURED | Claimed: | $83,336.25 | Allowed: | $40,405.60 |

| POOLE, GINA R.<br>620 E. PARKWAY ESTATES DR.<br>OAK CREEK, WI 53154 | | Claim Number: 8400<br>Claim Date: 11/13/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $6,556.00 |
| PRIORITY | | | Allowed: | $1,455.09 |
| UNSECURED | Claimed: | $22,721.09 | Allowed: | $16,612.29 |
| POORMON, MELISSA<br>6906 ENGLEHARDT DRIVE<br>RALEIGH, NC 27617 | | Claim Number: 7794<br>Claim Date: 06/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| UNSECURED | Claimed: | $19,141.05 | | |
| POORMON, MELISSA<br>6906 ENGLEHARDT DR<br>RALEIGH, NC 27617-7727 | | Claim Number: 7807<br>Claim Date: 07/01/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $7,818.42 |
| PRIORITY | | | Allowed: | $1,567.17 |
| UNSECURED | Claimed: | $19,141.05 | Allowed: | $400.49 |
| POPE, VALERIE<br>416 HILL RD<br>NASHVILLE, TN 37220 | | Claim Number: 7508<br>Claim Date: 12/03/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $6,526.61 |
| PRIORITY | Claimed: | $10,950.00  UNLIQ CONT | Allowed: | $1,186.66 |
| UNSECURED | Claimed: | $14,624.85  UNLIQ CONT | Allowed: | $13,547.66 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PORTER, HUI<br>17319 CALLA DRIVE<br>DALLAS, TX 75252 | | Claim Number: 8022<br>Claim Date: 10/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $61,087.52 | | | Allowed:<br>Allowed:<br>Allowed: | $5,042.02<br>$1,387.71<br>$54,968.74 |
| PORWAL, SAKET<br>3325 LEIGH DR<br>PLANO, TX 75025 | | Claim Number: 8110<br>Claim Date: 12/05/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,870.68 | Scheduled: | $8,852.99 | Allowed: | $8,852.99 |
| POST, LYNDA<br>3119 ASHEBURY PT<br>GREENWOOD, AR 72936-6825 | | Claim Number: 2644<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $37,780.00 | | | Allowed:<br>Allowed:<br>Allowed: | $2,340.97<br>$1,915.33<br>$44,768.45 |
| POTEET, MICHAEL<br>12839 PARAPET WAY<br>OAK HILL, VA 20171 | | Claim Number: 6715<br>Claim Date: 01/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $9,860.06 | | | Allowed: | $11,046.27 |

| POTTS, KELLIE<br>1610 EAGLE TRACE DR<br>MOUNT JULIET, TN 37122-7424 | | Claim Number: 7414<br>Claim Date: 09/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $9,680.00 | | | Allowed:<br>Allowed:<br>Allowed: | $2,254.09<br>$529.68<br>$6,047.18 |
| POUSSARD, LEONARD O<br>28 IFFLEY RD UNIT 1<br>BOSTON, MA 02130 | | Claim Number: 2321<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $44,805.99 | Scheduled:<br>Scheduled: | $4,523.32<br>$42,460.08 | Allowed:<br>Allowed: | $4,523.32<br>$42,460.08 |
| POUSSON, BART P.<br>1413 STARPOINT LANE<br>WYLIE, TX 75098 | | Claim Number: 3576<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $31,230.78 | | | Allowed:<br>Allowed:<br>Allowed: | $1,863.29<br>$1,368.95<br>$31,280.49 |
| POWER, RUSSELL<br>108 LOCKFIELD DRIVE<br>CLAYTON, NC 27520 | | Claim Number: 8125<br>Claim Date: 12/27/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00   UNLIQ CONT<br>$19,850.00   UNLIQ CONT | | | | |

| POWERS, DAVID J<br>217 APPLE BRANCH DR<br>WOODSTOCK, GA 30188 | | Claim Number: 2639<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | | Allowed: | $768.01 |
| PRIORITY | | | | | | Allowed: | $994.54 |
| UNSECURED | Claimed: | $32,699.65 | | | | Allowed: | $22,879.94 |
| POWERS, DENISE M.<br>2711 GLENWOOD PARKWAY<br>CHATTANOOGA, TN 37404 | | Claim Number: 8786<br>Claim Date: 06/25/2015<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $387.97 |
| PRIORITY | Claimed: | $72,000.00 | | | | Allowed: | $1,369.28 |
| UNSECURED | | | | | | Allowed: | $55,128.76 |
| POWERSOURCE 21 LLC<br>C/O GLEN GAY<br>84 TIMBERWOOD DR.<br>CAMPBELLSVILLE, KY 42718 | | Claim Number: 585<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $2,900.00 | | | | Allowed: | $2,900.00 |
| POWERSOURCE 21 LLC<br>C/O GLEN GAY<br>84 TIMBERWOOD DR.<br>CAMPBELLSVILLE, KY 42718 | | Claim Number: 604<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $1,436.00 | Scheduled: | $4,336.00 | | Allowed: | $1,436.00 |
| POWNALL, JOHANNA<br>3216 BRENNAN DR.<br>RALEIGH, NC 27613 | | Claim Number: 7957<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $5,076.96 |
| PRIORITY | | | | | | Allowed: | $856.47 |
| UNSECURED | Claimed: | $25,219.69 | | | | Allowed: | $18,704.36 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRABHALA, VENKATA SUJANA<br>2113 SPICEWOOD DR.<br>ALLEN, TX 75013 | | Claim Number: 679<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $9,000.00 | | | | Allowed:<br>Allowed:<br>Allowed: | $359.13<br>$1,346.72<br>$8,357.16 |
| PRAKASH, MYSORE<br>5504 ROLAND DR<br>PLANO, TX 75093 | | Claim Number: 197<br>Claim Date: 02/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | | | | |
| PRIORITY | Claimed: | $88,598.56 | | | | | |
| PRAKASH, MYSORE<br>5504 ROLAND DR<br>PLANO, TX 75093 | | Claim Number: 2398<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | | | | |
| PRIORITY | Claimed: | $6,109.75 | | | | | |
| PRAKASH, MYSORE<br>5504 ROLAND DR<br>PLANO, TX 75093 | | Claim Number: 2399<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $104,398.82 | Scheduled: | $0.00  UNLIQ | Allowed: | $6,476.00 |
| PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | | Claim Number: 344<br>Claim Date: 02/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| PRIORITY | Claimed: | $264,000.00 | | | | | |

| PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | | Claim Number: 4824<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | |
|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $2,799.56 | Scheduled: | $2,799.56 UNLIQ |
| PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | | Claim Number: 4825<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $2,799.56 | | |
| PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | | Claim Number: 4826<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | |
| PRIORITY<br>UNSECURED | Claimed: | $239,423.16 | Scheduled:<br>Scheduled: | $1,334.70<br>$238,088.46 |
| PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | | Claim Number: 4827<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $239,423.16 | | |
| PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | | Claim Number: 4828<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | |
| PRIORITY | Claimed: | $4,906.06 | | |

| | | | | | |
|---|---|---|---|---|---|
| PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | | Claim Number: 4829<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $4,906.06 | | | |
| PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | | Claim Number: 4830<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,233.42 | | Allowed:<br>Allowed: | $2,776.93<br>$254,937.43 |
| PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | | Claim Number: 4831<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $5,233.42 | | | |
| PRAYSNER, PAT<br>1614 NAVARRO DRIVE<br>ALLEN, TX 75013 | | Claim Number: 3811<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $129,482.69 | Scheduled: | $0.00 UNLIQ    Allowed: | $123,638.00 |
| PRECISION COMMUNICATION SERVICES CORP.<br>C/O VEDDER PRICE P.C.<br>ATTN: MICHAEL L. SCHEIN, ESQ.<br>1633 BROADWAY, 47TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 4908<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6424 (09/20/2011) | | | |
| SECURED | Claimed: | $176,162.40 | | | |

NORTEL NETWORKS INC.    Case 09-10138-MFW    Doc 18852    Filed 01/15/21    Page 983 of 1671
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

| PRECISION COMMUNICATION SERVICES, INC.<br>C/O VEDDER PRICE P.C.<br>ATTN: MICHAEL L. SCHEIN, ESQ.<br>1633 BROADWAY, 47TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 4909<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6424 (09/20/2011) | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $172,941.88 | | | | |
| UNSECURED | | | Scheduled: | $8,333.34 | | |
| PRESNELL, KRISTIN<br>1088 ARCHES PARK DR<br>ALLEN, TX 75013-5649 | | Claim Number: 3902<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
| PRIORITY | Claimed: | $15,347.50 | Scheduled: | $8,757.51 | Allowed: | $8,757.51 |
| UNSECURED | | | Scheduled: | $8,483.46 | Allowed: | $9,031.54 |
| PRESNELL, KRISTIN<br>6925 BANYON DRIVE<br>PLANO, TX 75023 | | Claim Number: 3903<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $15,347.50 | | | | |
| PRESTON, ANDREW<br>101 HALLEYS COURT<br>MORRISVILLE, NC 27560 | | Claim Number: 321<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $26,896.14 | Scheduled: | $25,615.40 | Allowed: | $25,615.40 |
| PRICEWATERHOUSECOOPERS LLP<br>ATTN: LISA MALLOY<br>18 YORK STREET, 15TH FLOOR<br>TORONTO, ONTARIO, M5J 0B2<br>CANADA | | Claim Number: 5384<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $11,602.90 | Scheduled: | $14,500.00 | Allowed: | $11,602.90 |

| PRICKETT, CARL A<br>6121 BATTLEFORD DR<br>RALEIGH, NC 27612 | | Claim Number: 5522<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $138,539.28 | | | | |
| PRIEST, MARK<br>9541 BELLS VALLEY DRIVE<br>RALEIGH, NC 27617 | | Claim Number: 420<br>Claim Date: 02/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $6,005.60 | Scheduled: | $3,891.27 | Allowed: | $3,891.27 |
| UNSECURED | Claimed: | $45,756.96 | Scheduled: | $51,440.66 | Allowed: | $51,440.66 |
| PRIMO MICROPHONES INC<br>1805 COUCH DRIVE<br>MCKINNEY, TX 75069 | | Claim Number: 2077<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | | |
| UNSECURED | Claimed: | $6,274.80 | | | | |
| PRIMO MICROPHONES INC<br>PO BOX 1570<br>MCKINNEY, TX 75070 | | Claim Number: 2079<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | | |
| UNSECURED | Claimed: | $6,274.80 | Scheduled: | $3,915.80 | | |
| PRIMO MICROPHONES, INC.<br>PO BOX 1570<br>MCKINNEY, TX 75070 | | Claim Number: 2076<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | | |
| ADMINISTRATIVE | Claimed: | $6,274.80 | | | | |

| PRIMO MICROPHONES, INC.<br>PO BOX 1570<br>MCKINNEY, TX 75070 | | Claim Number: 2078<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,274.80 | | | |
| PRIMO MICROPHONES, INC.<br>PO BOX 1570<br>MCKINNEY, TX 75070 | | Claim Number: 2080<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | |
| ADMINISTRATIVE | Claimed: | $6,274.80 | | | |
| PRITCHARD, ALAN W.<br>3248 BRETON DRIVE<br>PLANO, TX 75025 | | Claim Number: 1610<br>Claim Date: 07/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | | |
| UNSECURED | Claimed: | $285,916.00 | | | |
| PRITCHARD, ALAN W.<br>3248 BRETON DRIVE<br>PLANO, TX 75025 | | Claim Number: 8414<br>Claim Date: 12/11/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16312 (11/19/2015) | | | |
| PRIORITY | | | | Allowed: | $1,375.76 |
| SECURED | Claimed: | $200,000.00   UNLIQ | | | |
| UNSECURED | | | | Allowed: | $397,155.41 |
| PRO CONNECT<br>PO BOX 852764<br>RICHARDSON, TX 75085 | | Claim Number: 2094<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | | |
| ADMINISTRATIVE | Claimed: | $5,373.88 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRO CONNECT<br>PO BOX 852764<br>RICHARDSON, TX 75085 | | Claim Number: 2249<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $5,373.88 | | | | |
| PRO CONNECT TECHNOLOGY<br>C/O MICHAEL STRAWN<br>1326 ALTO DRIVE<br>RICHARDSON, TX 75081 | | Claim Number: 2065<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $5,373.88 | | | Allowed: | $5,373.88 |
| PRO CONNECT TECHNOLOGY<br>PO BOX 852764<br>RICHARDSON, TX 75085-2764 | | Claim Number: 2250<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | | | |
| PRIORITY | Claimed: | $5,373.88 | | | | |
| UNSECURED | | | Scheduled: | $5,373.88 | | |
| PROCOM SERVICES<br>400 N SAINT PAUL STREET<br>SUITE 235<br>DALLAS, TX 75201-3155 | | Claim Number: 2879-01<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $754,349.60 | | | Allowed: | $643,477.41 |
| TOTAL | Claimed: | $754,349.60 | | | | $0.00 |
| PROCOM SERVICES<br>400 N. SAINT PAUL STREET<br>SUITE 235<br>DALLAS, TX 75201-3155 | | Claim Number: 2879-02<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7355 (03/08/2012)<br>Paid and not entitled to any additional voting right or distribution | | | | |
| UNSECURED | Claimed: | $20,000.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PROCTOR, VICKI L.<br>1165 ADAMSON BRANCH RD<br>LIBERTY, TN 37095-4336 | | Claim Number: 2863<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |
| PROGRESS SOFTWARE CORPORATION<br>ATTN: GREG CARCHIDI<br>14 OAK PARK DR<br>BEDFORD, MA 01730 | | Claim Number: 1467<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $61,128.47 | | | Allowed: | $46,675.00 |
| PROMAX CONSULTING SERVICES, INC.<br>PO BOX 121503<br>WEST MELBOURNE, FL 32912-1503 | | Claim Number: 156<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | |
| UNSECURED | Claimed: | $12,000.00 | | | | |
| PROTIVITI<br>2613 CAMINO RAMON # 3<br>SAN RAMON, CA 94583-9128 | | Claim Number: 621<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | |
| UNSECURED | Claimed: | $23,064.23 | | | | |
| PROVANTAGE CORP<br>7576 FREEDOM AVE NW<br>NORTH CANTON, OH 44720-6902 | | Claim Number: 6530<br>Claim Date: 12/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $285.77 | Scheduled: | $857.31 | Allowed: | $285.77 |

| | | | | |
|---|---|---|---|---|
| PROVOST, CURTIS M.<br>3608 MCCREARY ROAD<br>PARKER, TX 75002-6906 | | Claim Number: 1468<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,067.77 |
| PRIORITY | | | Allowed: | $1,716.07 |
| UNSECURED | Claimed: | $38,038.46 | Allowed: | $38,477.93 |
| PROVOST, MICHAEL JR.<br>3503 HOLLY RD<br>MELISSA, TX 75454-2551 | | Claim Number: 4243<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,832.58 |
| PRIORITY | | | Allowed: | $2,081.08 |
| UNSECURED | Claimed: | $6,692.31 | Allowed: | $2,231.38 |
| PRUNEDA, FERNANDO<br>2905 CLEARMEADOW DR.<br>MESQUITE, TX 75181 | | Claim Number: 7943<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $7,697.63 |
| PRIORITY | | | Allowed: | $1,182.22 |
| UNSECURED | Claimed: | $31,364.59 | Allowed: | $23,060.05 |
| PT NORTEL NETWORKS INDONESIA<br>C/O ANNA VENTRESCA , GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8051<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7985 (07/11/2012) | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $24,973.76   UNLIQ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUBLIC SERVICE COMPANY OF N.CAROLINA INC<br>D/B/A PSNC ENERGY - M/C C-222 BANKRUPTCY<br>220 OPERATION WAY<br>CAYCE, SC 29033-3701 | | Claim Number: 3494<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $31,837.61 | | | | Allowed: | $31,837.61 |
| PUCAN TRADING<br>C/O WORTHINGTON SPOONER<br>6995 SW 204TH AVE<br>DUNNELLON, FL 34431 | | Claim Number: 1921<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $856.00 | Scheduled: | $0.00 UNLIQ | | Allowed: | $856.00 |
| PUCAN TRADING<br>9651 SE 125TH AVE<br>DUNNELLON, FL 34431-7457 | | Claim Number: 1922<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $856.00 | | | | | |
| PULASKI COUNTY TREASURER<br>PO BOX 8101<br>LITTLE ROCK, AR 72203-8101 | | Claim Number: 2387<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | | | |
| PRIORITY | Claimed: | $400.79 | Scheduled: | $0.00 UNLIQ | | | |
| PULASKI COUNTY TREASURER<br>PO BOX 430<br>LITTLE ROCK, AR 72203-8101 | | Claim Number: 7135<br>Claim Date: 03/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3954 (09/16/2010) | | | | | |
| PRIORITY | Claimed: | $400.80 | | | | | |

Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | |
|---|---|---|---|
| PULLEY, BETTE J<br>24 LONGVIEW TERRACE<br>KENNEBUNK, ME 04043 | | Claim Number: 5918<br>Claim Date: 10/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| PULLEY, BETTE J<br>24 LONGVIEW TERRACE<br>KENNEBUNK, ME 04043 | | Claim Number: 5919<br>Claim Date: 10/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
| PUND, CAROLYN B<br>3255 TREBOL LN<br>SAN JOSE, CA 95148 | | Claim Number: 3623<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | |
| ADMINISTRATIVE | Claimed: | $3,105.00 | |
| PUND, CAROLYN B.<br>3255 TREBOL LN<br>SAN JOSE, CA 95148 | | Claim Number: 5855<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | |
| ADMINISTRATIVE | Claimed: | $48,076.25 | |
| PUND, CAROLYN BAJARIN<br>3255 TREBOL LN<br>SAN JOSE, CA 95148 | | Claim Number: 3624<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUND, CAROLYN BAJARIN<br>3255 TREBOL LN<br>SAN JOSE, CA 95148 | | Claim Number: 5854<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8634 (10/03/2012) | | | | | |
| PRIORITY | Claimed: | $48,076.25 | | | | | |
| UNSECURED | | | Scheduled: | $3,108.43 | Allowed: | | $3,108.43 |
| PUTNAM, KENNETH<br>39 WYMAN TRAIL<br>MOULTONBOROUGH, NH 03254 | | Claim Number: 5931<br>Claim Date: 10/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | | $457.35 |
| PRIORITY | | | | | Allowed: | | $1,614.18 |
| UNSECURED | Claimed: | $38,164.32 | | | Allowed: | | $39,583.16 |
| PYLON ELECTRONICS INC<br>147 COLONNADE RD<br>OTTAWA, ON K2E 7L9<br>CANADA | | Claim Number: 2128<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $3,473.74 | | | | | |
| QMI-SAI GLOBAL<br>20 CARLSON COURT<br>SUITE 100<br>TORONTO, ON M9W 7K6<br>CANADA | | Claim Number: 571<br>Claim Date: 03/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10804 (06/11/2013) | | | | | |
| UNSECURED | Claimed: | $24,061.13 | | | Allowed: | | $24,061.13 |
| QUASAR INC.<br>108 WILEY HILLS TRAIL<br>WOODSTOCK, GA 30188 | | Claim Number: 45<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | | |
| UNSECURED | Claimed: | $92,134.25 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| QUATTLEBAUM, SONIA<br>2335 STONE WOOD CT<br>CUMMING, GA 30041-7881 | | Claim Number: 1673<br>Claim Date: 08/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $46,604.74 | | | | Allowed:<br>Allowed:<br>Allowed: | $1,778.14<br>$2,754.19<br>$51,168.45 |
| QUEENS BALLPARK COMPANY, L.L.C.<br>ATTN: GENERAL COUNSEL<br>CITI FIELD<br>FLUSHING, NY 11368 | | Claim Number: 6673<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET 16348 (11/30/2015)<br>CLAIM HAS BEEN SATISFIED | | | | | |
| ADMINISTRATIVE | Claimed: | $536,874.96 | | | | | |
| QUESTIONMARK CORP<br>35 NUTMEG DRIVE<br>SUITE 330<br>TRUMBULL, CT 06611 | | Claim Number: 740<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | | | | |
| UNSECURED | Claimed: | $800.00 | Scheduled: | $600.00 | | Allowed: | $696.55 |
| QUICK, JANET<br>11103 MAPLE ST.<br>CLEVELAND, TX 77328 | | Claim Number: 229<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $2,990.48<br>$25,419.08<br>$25,419.08 | | | | | |
| QUICK, JOHN T.<br>11103 MAPLE ST.<br>CLEVELAND, TX 77328 | | Claim Number: 231<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $2,982.87<br>$25,354.40<br>$25,354.40 | | | | | |

| QUIHUIS, ANTHONY PHILIP<br>10100 LOGSDON LANE<br>RALEIGH, NC 27615 | | Claim Number: 7649<br>Claim Date: 03/17/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | | | | |
| UNSECURED | Claimed: | $58,903.00   UNLIQ CONT | | | | |

| QUON, JULIE<br>310 COMMANDER LANE<br>REDWOOD CITY, CA 94065 | | Claim Number: 7511<br>Claim Date: 12/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $5,664.58 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ | | | Allowed: | $1,464.98 |
| UNSECURED | Claimed: | $47,050.00   UNLIQ | | | Allowed: | $52,145.06 |

| QWEST COMMUNICATION COMPANY, LLC<br>C/O KURT F. GWYNNE & J.C. FALGOWSKI, ESQ<br>REED SMITH LLP<br>1201 N. MARKET ST., SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 4789<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT | | | | |

| QWEST COMMUNICATIONS COMPANY, LLC<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | | Claim Number: 75<br>Claim Date: 02/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $20,110.84 | Scheduled: | $14,885.04 | Allowed: | $6,078.17 |

| QWEST COMMUNICATIONS INTERNATIONAL, INC.<br>C/O KURT F GWYNNE & J.C. FALGOWSKI, ESK<br>REED SMITH LLP<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON,, DE 19801 | | Claim Number: 4791<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT | | | | |

| QWEST CORPORATION<br>ATTN: JANE FREY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202-2658 | Claim Number: 85<br>Claim Date: 01/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,165.71 | Scheduled: | $4,286.69 | Allowed: | $2,119.01 |

| QWEST CORPORATION<br>C/O KURT F GWYNNE & J.C. FALGOWSKI, ESQ.<br>REED SMITH LLP<br>1201 N. MARKET ST. SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 4788<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) |
|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT |

| QWEST GOVERNMENT SERVICES, INC.<br>C/O KURT F GWYNNE & J.C. FALGOWSKI, ESK<br>REED SMITH LLP<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON,, DE 19801 | Claim Number: 4792<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) |
|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT |

| QWEST SERVICES CORPORATION<br>C/O KURT F. GWYNNE & J.C. FALGOWSKI, ESQ<br>REED SMITH LLP<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 4790<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) |
|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT |

| R.I. DIVISION OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | Claim Number: 741<br>Claim Date: 03/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4339 (11/16/2010) |
|---|---|
| PRIORITY | Claimed: | $500.00 |

| RABON, LYNN M<br>1226 MELISSA DRIVE<br>ROANOKE, TX 76262 | | Claim Number: 3325<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $24,516.00 | | | |
| UNSECURED | Claimed: | $24,516.00 | | | |
| TOTAL | Claimed: | $24,516.00 | | | |

| RACZYNSKI, MARK<br>5590 TOURNAMENT DRIVE<br>HAYMARKET, VA 20169 | | Claim Number: 4172<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $48,353.00 | Scheduled: | $33,440.02  UNLIQ | |

| RADHAKRISHNAN, SUJITH<br>104 GLEN CAIRN CT.<br>APEX, NC 27502 | | Claim Number: 8283<br>Claim Date: 06/04/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $4,154.84 |
| PRIORITY | | | | Allowed: | $1,526.27 |
| UNSECURED | Claimed: | $48,010.91 | | Allowed: | $24,250.71 |

| RADIO FREQUENCY SYSTEMS<br>200 PONDVIEW DR<br>MERIDEN, CT 06450 | | Claim Number: 112<br>Claim Date: 01/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $99,957.49 | | | |

| RADIO FREQUENCY SYSTEMS<br>PETER HOLEWINSKI, GLOBAL CREDIT HEAD<br>ALCATEL-LUCENT<br>600 MOUNTAIN AVENUE 6E210<br>MURRAY HILL, NJ 07974 | | Claim Number: 3776<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,482,259.49 | | | |

| | | |
|---|---|---|
| RADIO FREQUENCY SYSTEMS<br>ATTN: PETER HOLEWINSKI, GLOBAL HEAD OF<br>CREDIT, ALCATEL LUCENT<br>600 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974 | | Claim Number: 4135<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| UNSECURED | Claimed: | $7,800.00 |
| RADISYS CORPORATION<br>PO BOX 952420<br>SAINT LOUIS, MO 63195 | | Claim Number: 3735<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED |
| UNSECURED | Claimed: | $264,589.40 |
| RAFAEL CAMPO ASOCIADOS LTDA<br>INDUSTRIAL PROPERTY<br>CALLE 113 NO-7-21 TORRE A OF. 508<br>BOGOTA,<br>COLOMBIA | | Claim Number: 964<br>Claim Date: 04/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17089 (08/16/2016) |
| UNSECURED | Claimed: | $1,185.00 |
| RAFAEL, ROSE R<br>3390 BROOKFIELD DR.<br>LAS VEGAS, NV 89120 | | Claim Number: 2131<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $80,000.00 |
| RAGSDALE, JAMES S<br>70 W. CYPRESS ROAD<br>LAKE WORTH, FL 33467 | | Claim Number: 2717<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $64,000.00 |

---

**RAHA, DWIJADAS**
4112 CITY OF OAKS WYND
RALEIGH, NC 27612

Claim Number: 3710
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16955 (06/28/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $93,704.76 | Scheduled: | $0.00 UNLIQ | Allowed: | $90,575.00 |

**RAHEVAR, RAVINDRASINH**
5369 RIDGEWOOD DRIVE
FREMONT, CA 94555

Claim Number: 4589
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $7,464.79 | Allowed: | $7,464.79 |
| UNSECURED | Claimed: | $25,325.16 | Scheduled: | $19,568.58 | Allowed: | $19,568.58 |

**RAILEY, CHRISTOPHER**
6070 HEARDS CREEK DR NW
ATLANTA, GA 30328-3633

Claim Number: 255
Claim Date: 02/11/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $4,869.74 | Allowed: | $4,869.74 |
| UNSECURED | Claimed: | $48,937.62 | Scheduled: | $46,534.92 | Allowed: | $46,534.92 |

**RAJAGOPALAN, SRINATH**
7017 CANYONBROOK DR
PLANO, TX 75074

Claim Number: 8347
Claim Date: 08/20/2012
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $9,519.13 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,356.64 |
| UNSECURED | Claimed: | $24,093.97 | | | Allowed: | $23,032.82 |

**RALEIGH RADIOLOGY ASSOCIATES**
PO BOX 12408
ROANOKE, VA 24025-2408

Claim Number: 1619
Claim Date: 07/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16999 (07/18/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,650.00 | Scheduled: | $2,650.00 | Allowed: | $2,650.00 |

| RAMAMURTHY, VENKATRAMAN<br>7750 SAINT MARLO COUNTRY CLUB PKWY<br>DULUTH, GA 30097-1621 | | Claim Number: 5466<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7432 (03/22/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $4,772.30 | Allowed: | $4,772.30 |
| UNSECURED | Claimed: | $2,383.33 | Scheduled: | $7,539.46 | Allowed: | $7,539.46 |
| RAMIREZ, MELISSA A.<br>11729 SNOW CLOUD CT<br>EL PASO, TX 79936-1072 | | Claim Number: 1267<br>Claim Date: 06/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $15,915.00 | Scheduled: | $19,548.08 | Allowed: | $19,548.08 |
| RAMOS, LETICIA C<br>2800 PLAZA DEL AMO UNIT # 478<br>TORRANCE, CA 90503 | | Claim Number: 6585<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,448.19 |
| PRIORITY | | | | | Allowed: | $768.95 |
| UNSECURED | Claimed: | $14,044.80 | | | Allowed: | $12,815.79 |
| RAND TECHNOLOGY INC<br>15225 ALTON PARKWAY, SUITE 100<br>IRVINE, CA 92618-2351 | | Claim Number: 3559<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | | |
| UNSECURED | Claimed: | $38,591.00 | | | Allowed: | $38,591.00 |
| RAND TECHNOLOGY INC<br>15225 ALTON PARKWAY #100<br>IRVINE, CA 92618-2351 | | Claim Number: 3560<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $38,591.00 | | | | |

| RANDALL, GARY<br>18461 CREEK DR<br>FT MYERS, FL 33908 | | Claim Number: 8413<br>Claim Date: 12/03/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,910.23 | Scheduled: | $6,910.23  UNLIQ | Allowed: | | $11,427.79 |
| RANKIN, THOMAS<br>2005 STERLING SILVER DR.<br>APEX, NC 27502 | | Claim Number: 131<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $70,208.19 | | | Allowed: | | $792.00 |
| RAPHAEL, JEROME M.<br>250 JEFFERSON AVE<br>HADDONFIELD, NJ 08033 | | Claim Number: 8415<br>Claim Date: 12/14/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $260,397.99 | | | Allowed: | | $102,712.00 |
| RATOO, KEVIN<br>18435 NW 11TH COURT<br>PEMBROKE PINES, FL 33029 | | Claim Number: 7608-02<br>Claim Date: 02/22/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $78,464.00 | | | Allowed:<br>Allowed: | | $273.00<br>$139.84 |
| RATTRAY, STEPHEN A.<br>4308 DENSIFLORUM COURT<br>WILMINGTON, NC 28412 | | Claim Number: 8260<br>Claim Date: 05/14/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) | | | | | |
| UNSECURED | Claimed: | $466,134.00 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RATTRAY, STEPHEN A.<br>4308 DENSIFLORUM COURT<br>WILMINGTON, NC 28412 | | Claim Number: 8261<br>Claim Date: 05/14/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) | | | | | |
| UNSECURED | Claimed: | $309,815.14 | | | | | |
| RATTRAY, STEPHEN A.<br>4308 DENSIFLORUM COURT<br>WILMINGTON, NC 28412 | | Claim Number: 8441<br>Claim Date: 01/02/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) | | | | | |
| UNSECURED | Claimed: | $3,128,921.00 | | | | | |
| RATTRAY, STEPHEN A.<br>4308 DENSIFLORUM COURT<br>WILMINGTON, NC 28412 | | Claim Number: 8442<br>Claim Date: 01/02/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) | | | | | |
| UNSECURED | Claimed: | $814,207.86 | | | | | |
| RATTRAY, STEPHEN A.<br>4308 DENSIFLORUM COURT<br>WILMINGTON, NC 28412 | | Claim Number: 8473<br>Claim Date: 04/08/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) | | | | | |
| UNSECURED | Claimed: | $1,103,306.00 | | | | | |
| RAU, MARK W.<br>3175 SOPHIA CT<br>LOVELAND, CO 80537 | | Claim Number: 2931<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | | |
| UNSECURED | Claimed: | $137,504.00 | Scheduled: | $0.00  UNLIQ | Allowed: | $103,976.00 |

| RAUBOLT, TONY<br>26824 KOERBER<br>SAINT CLAIR SHORES, MI 48081 | | Claim Number: 3778<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16955 (06/28/2016) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $50,300.00 | | | | |
| RAUBOLT, TONY<br>26824 KOERBER<br>SAINT CLAIR SHORES, MI 48081 | | Claim Number: 3965<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16955 (06/28/2016) | | | | |
| UNSECURED | Claimed: | $105,246.43 | Scheduled: | $0.00 UNLIQ | | |
| RAUBOLT, TONY<br>26824 KOERBER<br>SAINT CLAIR SHORES, MI 48081 | | Claim Number: 3983<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $4,149.17 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $3,247.00 |
| UNSECURED | Claimed: | $57,050.00 | | | Allowed: | $71,375.91 |
| RAUBOLT, TONY<br>26824 KOERBER<br>SAINT CLAIR SHORES, MI 48081 | | Claim Number: 3984<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $57,050.00 | | | | |
| RAVENSWOOD SYSTEMS INC.<br>C/O RICHARD STRAKA<br>35 LEXINGTON ST.<br>BURLINGTON, MA 01803 | | Claim Number: 1031<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $38,989.04 | Scheduled: | $10,500.00 | Allowed: | $38,989.04 |

| RAYMOND, MICHAELA<br>420 NW DYES VIEW CT<br>BREMERTON, WA 98311 | | Claim Number: 1650<br>Claim Date: 08/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | | $711.69 |
| PRIORITY | | | | | Allowed: | | $2,668.84 |
| UNSECURED | Claimed: | $6,042.00 | | | Allowed: | | $2,550.23 |
| RAYMOND, ROBERT<br>52 FOXMOOR RD<br>TROY, VA 22974 | | Claim Number: 3818<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | | |
| UNSECURED | Claimed: | $45,042.05 | Scheduled: | $0.00 UNLIQ | Allowed: | | $725.40 |
| RAYMOND, ROBERT<br>PO BOX 3312<br>WEST MCLEAN, VA 22103 | | Claim Number: 3819<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $45,042.05 | | | | | |
| RAYNOR, CECIL<br>1508 BRIARWOOD PL.<br>RALEIGH, NC 27614 | | Claim Number: 3868<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $157,681.12 | Scheduled: | $157,681.12 UNLIQ | | | |
| RAYNOR, CECIL D.<br>1508 BRIARWOOD PL.<br>RALEIGH, NC 27614 | | Claim Number: 3877<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $301,683.25 | Scheduled: | $0.00 UNLIQ | Allowed: | | $294,655.00 |

| | | | | |
|---|---|---|---|---|
| RAZZAQUE, MD<br>809 RAYEED AVE<br>RICHARDSON, TX 75081 | | Claim Number: 4486<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $535.55 |
| PRIORITY | | | Allowed: | $1,338.89 |
| UNSECURED | Claimed: | $20,102.53 | Allowed: | $20,856.86 |
| RAZZAQUE, MD<br>1101 EASTVIEW CIRCLE<br>RICHARDSON, TX 75081 | | Claim Number: 4487<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $20,102.53 | | |
| RCOMM RADIO INC.<br>6560 HWY #34<br>VANKLEEK HILL, ON K0B 1R0<br>CANADA | | Claim Number: 1386<br>Claim Date: 06/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | |
| ADMINISTRATIVE | Claimed: | $43,497.72 | | |
| RCOMM RADIO INC.<br>6560 HWY #34<br>VANKLEEK HILL, ON K0B 1R0<br>CANADA | | Claim Number: 1934<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | |
| ADMINISTRATIVE | Claimed: | $43,497.72 | | |
| REA, JEFFERY<br>3913 LAKEHILL LANE<br>MCKINNEY, TX 75002 | | Claim Number: 4380<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $36,126.77 | | |

| | | | | | |
|---|---|---|---|---|---|
| REAL TIME MONITORS<br>REAL TIME MONITORS INC<br>711 S CARSON, SUITE 4<br>CARSON CITY, NV 89701-5292 | | Claim Number: 2869<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4163 (10/14/2010) | | | |
| UNSECURED | Claimed: | $144,000.00 | | Allowed: | $144,000.00 |
| REAL TIME MONITORS, INC.<br>711 S CARSON STE 4<br>CARSON CITY, NV 89701 | | Claim Number: 2870<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | |
| ADMINISTRATIVE | Claimed: | $140,000.00 | | | |
| REAVES, JAMES E.<br>8909 WELLSLEY WAY<br>RALEIGH, NC 27613 | | Claim Number: 820<br>Claim Date: 04/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $53,269.20 | | Allowed:<br>Allowed:<br>Allowed: | $717.39<br>$1,818.74<br>$54,844.97 |
| REBELSKY, RENATE<br>KNIEBISWEG 2<br>NUFRINGEN, D-71154<br>GERMANY | | Claim Number: 4412<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | |
| UNSECURED | Claimed: | $15,052.80 | | | |
| RECKSON OPERATING PARTNERSHIP L.P.<br>C/O STEMPEL BENNETT, ET AL<br>675 THIRD AVENUE - 31ST FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 5040<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 6586 (10/12/2011) | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $3,652.57 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| RECKSON OPERATING PARTNERSHIP L.P.<br>C/O STEMPEL BENNETT, ET AL<br>675 THIRD AVENUE - 31ST FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 6981<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6586 (10/12/2011) | | | | |
| UNSECURED | Claimed: | $360,789.72 | | | Allowed: | $360,789.72 |
| RECLAIM CANADA<br>70 UNIVERSITY AVENUE<br>SUITE 800<br>TORONTO, ON M5J 2M4<br>CANADA | | Claim Number: 1801<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $14,823.70 | | | | |
| RECTOR, JENNIFER COX<br>8208 WEST CHASE COURT<br>NASHVILLE, TN 37221 | | Claim Number: 154<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | |
| UNSECURED | Claimed: | $37,000.00 | | | | |
| RECTOR, JENNIFER COX<br>8208 WEST CHASE COURT<br>NASHVILLE, TN 37221 | | Claim Number: 8135<br>Claim Date: 01/04/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7620 (05/08/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $25,146.00 | Scheduled: | $36,095.67 | Allowed: | $36,095.67 |
| RED HAT, INC.<br>ATTN: P. WATROUS<br>1801 VARSITY DRIVE<br>RALEIGH, NC 27606 | | Claim Number: 3942<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6586 (10/12/2011) | | | | |
| UNSECURED | Claimed: | $19,792.59 | Scheduled: | $6,425.99 | | |

NORTEL NETWORKS INC.
Case 09-10138-MFW    Doc 18852    Filed 01/15/21    Page 1006 of 1671
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

REDAPT SYSTEMS, INC.
12226 134TH CT NE BLDG D
REDMOND, WA 98052

Claim Number: 1064
Claim Date: 04/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7354 (03/08/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $17,300.17 | Scheduled: | $9,345.00 | Allowed: | $11,133.67 |

REDDEN, RUSTY
C/O BERNARD A. GUERRINI, P.C.
6500 GREENVILLE AVENUE, SUITE 320
DALLAS, TX 75206

Claim Number: 5042
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $42,500.00 | Allowed: | $42,500.00 |

REDDISH, RICHARD
2126 PALERMO COURT
ORANGE, CA 92867

Claim Number: 201
Claim Date: 02/06/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 17098 (08/17/2016)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $17,819.48 |

REDDISH, RICHARD
4352 QUIET MEADOW LNAE
YORBA LINDA, CA 92886

Claim Number: 215
Claim Date: 02/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 17098 (08/17/2016)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $588.85 | | |
| UNSECURED | | | Allowed: | $20,682.65 |

REDDISH, RICHARD
2126 PALERMO COURT
ORANGE, CA 92867

Claim Number: 517
Claim Date: 03/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2315 (01/21/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $17,819.48 |

| REED SMITH LLP<br>225 5TH AVE STE 1200<br>PITTSBURGH, PA 15222-2716 | | Claim Number: 370<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,060.10 | | | Allowed: | $2,060.00 |
| REED, CHRISTOPHER<br>5009 STATE HWY 317<br>BELTON, TX 76513 | | Claim Number: 6279<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $5,121.91 | Scheduled: | $17,715.50 | Allowed: | $17,715.50 |
| REEVES-HALL, ANDREW<br>THE CROW'S NEST<br>19 LYNCH HILL PARK<br>WHITCHURCH<br>HAMPSHIRE, RG28 7NF<br>UNITED KINGDOM | | Claim Number: 3092<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) | | | | |
| UNSECURED | Claimed: | $12,676.61 | Scheduled: | $0.00  UNLIQ | | |
| REEVES-HALL, ANDREW<br>THE CROW'S NEST<br>19 LYNCH HILL PARK<br>WHITCHURCH<br>HAMPSHIRE, RG28 7NF<br>UNITED KINGDOM | | Claim Number: 3093<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) | | | | |
| ADMINISTRATIVE | Claimed: | $12,676.61 | | | | |
| REGAN, PHILIP & RITA<br>719 SOUTHWINDS DR.<br>BRYN MAWR, PA 19010-2069 | | Claim Number: 3598<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $15,853.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| REGIMENT CAPITAL LTD.<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>687 MAIN ST<br>WALTHAM, MA 02451-0609 | | Claim Number: 7179-15<br>Claim Date: 03/31/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8070 (07/31/2012) | | | | |
| UNSECURED | Claimed: | $0.00 | | | Allowed: | $4,446,198.00 |
| REID, ALAN B.<br>7909 ROYAL LN APT 202<br>DALLAS, TX 75230-3750 | | Claim Number: 1017<br>Claim Date: 04/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
| PRIORITY | Claimed: | $14,971.22 | | | | |
| REID, RICHARD G<br>12601 BELLSTONE LANE<br>RALEIGH, NC 27614 | | Claim Number: 4610<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $996,905.17 | Scheduled: | $0.00 UNLIQ | Allowed: | $692,865.00 |
| REIDELBERGER, FRANKLIN P.<br>2404 HIGHLAND DR.<br>PALATINE, IL 60067 | | Claim Number: 3055<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $17,082.45 | | | | |
| REIFF, CRAIG A.<br>36 APRIL DRIVE<br>LITCHFIELD, NH 03052 | | Claim Number: 346<br>Claim Date: 02/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
| PRIORITY | | | Scheduled: | $5,762.53 | Allowed: | $5,762.53 |
| UNSECURED | Claimed: | $41,680.03 | Scheduled: | $39,374.22 | Allowed: | $39,971.36 |

| REINKE, KARL<br>1665 EBERHARD STREET<br>SANTA CLARA, CA 95050-4013 | Claim Number: 1820<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $51,974.01 | | | |
| REIST, LARRY<br>141 ARBORCREST PLACE<br>CAMANO ISLAND, WA 98282 | Claim Number: 3090<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $248,538.00 | Scheduled: | $0.00  UNLIQ | Allowed: | $188,341.00 |
| REIST, LARRY<br>5948 CARNEGIE LANE<br>PLANO, TX 75093 | Claim Number: 3091<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $248,538.00 | | | |
| REL COMM INC<br>250 CUMBERLAND ST<br>STE 214<br>ROCHESTER, NY 14605-2801 | Claim Number: 2061<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $4,064.00 | | Allowed: | $4,064.00 |
| REMFRY & SAGAR<br>REMFRY HOUSE AT THE MILLENNIUM PLAZA<br>SECTOR 27, GURUGRAM - 122 009<br>NEW DELHI CAPITAL REGION,<br>INDIA | Claim Number: 6153<br>Claim Date: 11/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $1,729.00 | | Allowed: | $1,729.00 |

| | | | | | |
|---|---|---|---|---|---|
| RENBARGER, STEVEN<br>1421 SPENCER ST<br>GRINNELL, IA 50112 | | Claim Number: 1303<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $35,343.23 | | | |
| RENBARGER, STEVEN<br>1421 SPENCER ST<br>GRINNELL, IA 50112 | | Claim Number: 1770<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | |
| RENEASAS ELECTRONICS AMERICA, INC.<br>FKA NEC ELECTRONICS AMERICA, INC.<br>ATTN: ALISON LEE<br>1001 MURPHY RANCH ROAD<br>MILPITAS, CA 95035 | | Claim Number: 3933<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | |
| UNSECURED | Claimed: | $42,847.50 | | Allowed: | $42,847.50 |
| REPASS, KATHLEEN AGNES<br>103 KEETON LN<br>CARY, NC 27511 | | Claim Number: 2529<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | |
| PRIORITY | | | Scheduled: | $6,071.32 | Allowed: | $6,071.32 |
| UNSECURED | Claimed: | $50,000.00 | Scheduled: | $36,589.12 | Allowed: | $36,589.12 |
| REPPE, GREGORY OLE<br>664 BALDRIDGE LN<br>BURLESON, TX 76028 | | Claim Number: 7834<br>Claim Date: 07/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| UNSECURED | Claimed: | $17,477.20 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RERATE LIMITED INC.<br>3340 N.E. 190 ST., #909<br>MIAMI, FL 33180 | | Claim Number: 3083<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $59,500.00 | | | | | |
| RESSNER, MICHAEL P.<br>2013 PRESCOTT PLACE<br>RALEIGH, NC 27615 | | Claim Number: 2744<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $583,306.08 UNLIQ | | | | Allowed: | $452,456.00 |
| RESTORATION HOLDINGS LTD<br>TRANSFEROR: ARCHON BAY CAPITAL LLC<br>C/O DISTRESSED LINE II FUND LLP<br>ATTN: PAMELA M. LAWRENCE, PO BOX 7918<br>GREENWICH, CT 06836 | | Claim Number: 5985<br>Claim Date: 10/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $1,195.45 | Scheduled: | $1,191.45 | | Allowed: | $1,195.45 |
| REVELWOOD INC<br>14 WALSH DR<br>PARSIPPANY, NJ 07054 | | Claim Number: 2603-01<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5625 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $10,710.24 | | | | Allowed: | $10,710.24 |
| REVELWOOD INC<br>14 WALSH DR<br>PARSIPPANY, NJ 07054 | | Claim Number: 2603-02<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | | | | |
| UNSECURED | Claimed: | $3,570.08 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| REVELWOOD INCORPORATED<br>14 WALSH DR. STE 303<br>PARSIPPANY, NJ 07054 | | Claim Number: 2604<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
| ADMINISTRATIVE | Claimed: | $14,280.32 | | | |
| REVIERE, LESA R.<br>204 IRONWOODS DRIVE<br>CHAPEL HILL, NC 27516 | | Claim Number: 7504<br>Claim Date: 11/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $6,170.94 |
| PRIORITY | Claimed: | $10,950.00  UNLIQ CONT | | Allowed: | $1,279.69 |
| UNSECURED | Claimed: | $9,050.00  UNLIQ CONT | | Allowed: | $7,990.93 |
| REXROAD, MICHAEL<br>5244 LINWICK DR.<br>FUQUAY VARINA, NC 27526 | | Claim Number: 7329<br>Claim Date: 07/06/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | | |
| UNSECURED | Claimed: | $62,884.61 | | | |
| REXROAD, MICHAEL<br>5244 LINWICK DR.<br>FUQUAY VARINA, NC 27526 | | Claim Number: 7330<br>Claim Date: 07/06/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | | |
| UNSECURED | Claimed: | $188,535.00 | | | |
| REYES, JORGE M.<br>14485 BIG BRUSH LANE<br>JACKSONVILLE, FL 32258 | | Claim Number: 1904<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $210,000.00 | | | |

| | | | | |
|---|---|---|---|---|
| REYNOLDS, DIANE L.<br>REYNOLDS, JACK Q (DECEASED)<br>1496 CURTISS AVE<br>SAN JOSE, CA 95125-2457 | | Claim Number: 4329<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | |
| UNSECURED | Claimed: | $386,241.60 | Allowed: | $349,386.00 |
| REYNOLDS, JACK Q<br>25064 HATTON ROAD<br>CARMEL, CA 93923-8365 | | Claim Number: 4330<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| RFMW LTD<br>90 GREAT OAKS BLVD<br>SUITE 107<br>SAN JOSE, CA 95119-1314 | | Claim Number: 2311<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | |
| UNSECURED | Claimed: | $1,333.36 | | |
| RFMW, LTD.<br>90 GREAT OAKS BLVD, STE 107<br>SAN JOSE, CA 95119 | | Claim Number: 2310<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |
| ADMINISTRATIVE | Claimed: | $1,333.36 | | |
| RHODES, BONNIE J.<br>19 FERNVILLE RD.<br>MORRIS PLAINS, NJ 07950 | | Claim Number: 2513<br>Claim Date: 09/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| RHODES, PATRICK A.<br>41200 ENGLISH YEW PLACE<br>LEESBURG, VA 20175-8702 | | Claim Number: 3124<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | |
| UNSECURED | Claimed: | $304,972.22 | | Allowed: | $351,266.00 |
| RHODES, PATRICK A.<br>41200 ENGLISH YEW PLACE<br>LEESBURG, VA 20175-8702 | | Claim Number: 3125<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |
| UNSECURED | Claimed: | $304,972.22 | | | |
| RHODES, PATRICK A.<br>41200 ENGLISH YEW PLACE<br>LEESBURG, VA 20175-8702 | | Claim Number: 3128<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |
| UNSECURED | Claimed: | $304,972.22 | Scheduled: | $0.00  UNLIQ | |
| RHODES, PATRICK A.<br>41200 ENGLISH YEW PLACE<br>LEESBURG, VA 20175-8072 | | Claim Number: 3129<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |
| UNSECURED | Claimed: | $304,972.22 | | | |
| RHODES, PATRICK A.<br>41200 ENGLISH YEW PLACE<br>LEESBURG, VA 20175-8072 | | Claim Number: 3130<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |
| UNSECURED | Claimed: | $304,972.22 | | | |

| | | |
|---|---|---|
| RHYNES, VINCENT E.<br>513 W 159TH ST<br>GARDENA, CA 90248-2411 | | Claim Number: 901<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| RICCITELLI, ROBERT<br>3678 DEER TRAIL DRIVE<br>DANVILLE, CA 94506 | | Claim Number: 2189<br>Claim Date: 08/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |

| UNSECURED | Claimed: | $577,978.05 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| RICHARD BLAND COLLEGE<br>11301 JOHNSON ROAD<br>PETERSBURG, VA 23805-7100 | | Claim Number: 2024<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) |

| UNSECURED | Claimed: | $1,729.38 | | Allowed: | $1,729.38 |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| RICHARDS, CHRISTINA<br>147 GILMAN AVE<br>CAMPBELL, CA 95008 | | Claim Number: 6160<br>Claim Date: 11/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| RICHARDS, CHRISTINA<br>147 GILMAN AVE<br>CAMPBELL, CA 95008 | | Claim Number: 6161<br>Claim Date: 11/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) |

| ADMINISTRATIVE | | | | Allowed: | $414.04 |
|---|---|---|---|---|---|
| PRIORITY | | | | Allowed: | $1,693.80 |
| UNSECURED | Claimed: | $82,500.00 | | Allowed: | $41,469.95 |

| | | |
|---|---|---|
| RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O ELIZABETH BANDA<br>PERDUE BRANDON FIELDER COLLINS &MOTT LLP<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 186<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | |

| SECURED | Claimed: | $4,301,878.41 |
|---|---|---|

| | | |
|---|---|---|
| RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O ELIZABETH BANDA<br>PERDUE BRANDON FIELDER COLLINS &MOTT LLP<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 1660<br>Claim Date: 07/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4291 (11/09/2010) | |

| SECURED | Claimed: | $2,770,713.70 |
|---|---|---|

| | | |
|---|---|---|
| RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O ELIZABETH BANDA<br>PERDUE BRANDON FIELDER COLLINS MOTT LLP<br>500 E BORDER ST STE 640<br>ARLINGTON, TX 76010-7457 | Claim Number: 5995<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3002 (05/17/2010) | |

| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $2,266,344.14 | | |

| | | |
|---|---|---|
| RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O ELIZABETH BANDA<br>PERDUE BRANDON FIELDER COLLINS & MOTT<br>500 E BORDER ST STE 640<br>ARLINGTON, TX 76010-7457 | Claim Number: 7211<br>Claim Date: 04/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5122 (03/18/2011) | |

| ADMINISTRATIVE | Claimed: | $2,492,978.54 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| RICHARDSON, JACK E.<br>7405 BRADFORD PEAR DRIVE<br>IRVING, TX 75063 | Claim Number: 597<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | |

| UNSECURED | Claimed: | $78,615.00 |
|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RICHARDSON, JACK E.<br>4720 SHAGBARK DR<br>ARGYLE, TX 76226 | | Claim Number: 2301<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $465.30 |
| PRIORITY | | | | | | Allowed: | $1,642.23 |
| UNSECURED | Claimed: | $78,615.00 | | | | Allowed: | $78,270.65 |
| RICHARDSON, ROBERT J<br>5081 GALLATREE LN<br>NORCROSS, GA 30092 | | Claim Number: 4727<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $233,364.80 | Scheduled: | $0.00 UNLIQ | | Allowed: | $214,500.00 |
| RICHARDSON, STELLA<br>6137 S. RIVERBEND DR.<br>NASHVILLE, TN 37221 | | Claim Number: 7218<br>Claim Date: 04/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $2,946.37 |
| PRIORITY | | | | | | Allowed: | $1,199.88 |
| UNSECURED | Claimed: | $52,411.64 | | | | Allowed: | $52,381.44 |
| RICKS, RICHARD C.<br>2 BEECH HILL COURT<br>HILTON HEAD ISLAND, SC 29928 | | Claim Number: 1023<br>Claim Date: 04/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | | |
| PRIORITY | Claimed: | $422,173.43 | | | | | |
| UNSECURED | | | | | | Allowed: | $321,882.00 |
| RIDDICK, ANGELA E.<br>11801 PEMBRIDGE LANE<br>RALEIGH, NC 27613 | | Claim Number: 7857<br>Claim Date: 07/21/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $9,216.76 |
| PRIORITY | | | | | | Allowed: | $1,847.46 |
| UNSECURED | Claimed: | $18,173.00 | | | | Allowed: | $8,878.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RIGHT MANAGEMENT INC<br>ATTN: HENRY J JAFFE & JAMES C CARIGNAN<br>PEPPER HAMILTON LLP<br>1313 N MARKET ST, STE 5100 PO BOX 1709<br>WILMINGTON, DE 19899-1709 | | Claim Number: 1543<br>Claim Date: 07/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | |
| UNSECURED | Claimed: | $1,376,654.00 | | | | |
| RIGHT MANAGEMENT, INC.<br>C/O PEPPER HAMILTON LLP<br>ATTN: HENRY J. JAFFE & JAMES C. CARIGNAN<br>1311 N. MARKET ST., SUITE 5100<br>WILMINGTON, DE 19899-1709 | | Claim Number: 1248<br>Claim Date: 05/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | |
| UNSECURED | Claimed: | $1,376,654.00 | | | | |
| RIGHTMIRE, JAMES<br>620 DOGWOOD RD<br>WEST PALM BEACH, FL 33409 | | Claim Number: 2569<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $226.38   UNLIQ | | | | |
| RIKHI, KUSHAL V<br>3474 BUTCHER DR<br>SANTA CLARA, CA 95051 | | Claim Number: 3411<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $28,652.48 | | Allowed:<br>Allowed:<br>Allowed: | $1,000.77<br>$753.72<br>$27,364.08 |
| RIMAGE CORP<br>7725 WASHINGTON AVE S<br>MINNEAPOLIS, MN 55439 | | Claim Number: 3645<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $5,548.87 | Scheduled: | $0.00  UNLIQ | Allowed: | $5,548.87 |

| | | | | | |
|---|---|---|---|---|---|
| RIMAGE CORPORATION<br>7725 WASHINGTON AVENUE SOUTH<br>MINNEAPOLIS, MN 55439 | | Claim Number: 3646<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | | |
| ADMINISTRATIVE | Claimed: | $5,548.87 | | | |
| RIMICCI, LEONARD<br>144 SURFSIDE AVE.<br>SANTA CRUZ, CA 95060 | | Claim Number: 8279<br>Claim Date: 05/29/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | |
| UNSECURED | Claimed: | $144,000.00 | | | |
| RING, BRIAN<br>910 NORWOOD LANE<br>APEX, NC 27502 | | Claim Number: 7347<br>Claim Date: 07/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | <br><br>Claimed: | <br><br>$53,707.28 | | Allowed:<br>Allowed:<br>Allowed: | $3,133.07<br>$1,076.24<br>$43,300.97 |
| RISNER, RENEA L.<br>1063 FAWN TRAIL<br>KINGSTON SPRINGS, TN 37082 | | Claim Number: 7415<br>Claim Date: 09/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | <br>Claimed:<br>Claimed: | <br>$10,950.00   UNLIQ CONT<br>$23,050.00   UNLIQ CONT | | Allowed:<br>Allowed:<br>Allowed: | $8,743.92<br>$1,589.81<br>$5,166.86 |
| RITSON, ROBERT A.<br>9709 SPRING DRIVE<br>FRISCO, TX 75035 | | Claim Number: 82<br>Claim Date: 01/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $9,547.08<br>$23,198.50 | Scheduled:<br>Scheduled: | $1,824.97<br>$25,510.98 | Allowed:<br>Allowed: | $1,824.97<br>$25,510.99 |

| RIVERA, DAVID R.<br>34 GENESEE ST<br>HICKSVILLE, NY 11801 | | Claim Number: 1722<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $22,800.18 | | |
| RIVERA, JOSE RAFAEL<br>9102 ROQUEFOOT<br>SAN ANTONIO, TX 78250 | | Claim Number: 8833<br>Claim Date: 06/02/2017<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18559 (01/08/2018) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| RIZO, NELSON E.<br>319 DACIAN AVE.<br>DURHAM, NC 27701 | | Claim Number: 7284<br>Claim Date: 06/02/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | |
| ADMINISTRATIVE | | | Allowed: | $2,567.75 |
| PRIORITY | | | Allowed: | $882.06 |
| UNSECURED | Claimed: | $51,573.76 | Allowed: | $42,519.85 |
| RIZOPOULOS, MELANIE<br>51 PAULS PATH<br>CORAM, NY 11727 | | Claim Number: 776<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $234.18 |
| PRIORITY | | | Allowed: | $860.27 |
| UNSECURED | Claimed: | $28,236.00 | Allowed: | $27,652.93 |
| RIZZO, TODD<br>3508 GILLESPIE ROAD<br>MCKINNEY, TX 75070 | | Claim Number: 3875<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,576.18 |
| PRIORITY | | | Allowed: | $1,158.00 |
| UNSECURED | Claimed: | $27,222.61 | Allowed: | $27,000.79 |

| ROBERT O'LEARY ESTATE<br>ROBERT O'LEARY (DECEASED)<br>10 SUNRISE DRIVE<br>MORRIS PLAINS, NJ 07950 | | Claim Number: 8705<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $53,329.33   UNLIQ | Allowed: | $53,329.33 |
| ROBERT, LYNN<br>2 EVE LANE<br>RYE, NY 10580 | | Claim Number: 4887<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $213,741.88 | | |
| ROBERT, LYNN<br>225 HIGHLAND RD<br>RYE, NY 10580 | | Claim Number: 4888<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | |
| UNSECURED | Claimed: | $213,741.88 | Allowed: | $192,682.00 |
| ROBERTS, DWAYNE<br>7129 E MESETO AVE<br>MESA, AZ 85209-4847 | | Claim Number: 5530<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12406 (11/18/2013) | | |
| UNSECURED | Claimed: | $395.00 | Allowed: | $47.95 |
| ROBINSON, JACQUELINE B.<br>3933 LOST CREEK DR.<br>PLANO, TX 75074 | | Claim Number: 2669<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $42,275.73 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ROBINSON, JACQUELINE B.<br>3933 LOST CREEK DR.<br>PLANO, TX 75074 | | Claim Number: 8131<br>Claim Date: 12/30/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $7,264.72 | | | | |
| UNSECURED | Claimed: | $42,643.38 | | | | |
| ROBITAILLE, STANLEY L<br>4835 OXFORD DRIVE<br>SARASOTA, FL 34242 | | Claim Number: 7332<br>Claim Date: 07/06/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $689,553.00 | | | Allowed: | $153,566.00 |
| ROBITAILLE, STANLEY L.<br>4835 OXFORD DRIVE<br>SARASOTA, FL 34242 | | Claim Number: 2204<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $319,176.00 | Scheduled: | $0.00  UNLIQ | | |
| ROC SOFTWARE LP<br>3305 NORTHLAND DR<br>AUSTIN, TX 78731 | | Claim Number: 1837<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $1,614.00 | Scheduled: | $1,614.00  DISP | Allowed: | $1,614.00 |
| ROCHESTER INSTITUTE OF TECHNOLOGY<br>SPONSORED PROGRAMS ACCOUNTING<br>7 LOMB MEMORIAL DR<br>ROCHESTER, NY 14623 | | Claim Number: 1190<br>Claim Date: 05/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $5,000.00 | Allowed: | $5,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| ROCK, HELEN<br>108 CHADMORE DR<br>CARY, NC 27518 | | Claim Number: 7266<br>Claim Date: 05/24/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,947.49 |
| PRIORITY | Claimed: | $12,119.39 | | Allowed: | $1,200.33 |
| UNSECURED | Claimed: | $44,337.33 | | Allowed: | $45,072.62 |
| ROCK, TERENCE<br>856 BELLEVILLE DRIVE<br>VALLEY COTTAGE, NY 10989 | | Claim Number: 1739<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | |
| PRIORITY | Claimed: | $67,547.70 | | | |
| UNSECURED | | | | Allowed: | $32,974.00 |
| RODELY, JOSEPH E.<br>3109 FELBRIGG DRIVE<br>RALEIGH, NC 27615 | | Claim Number: 7187<br>Claim Date: 04/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,455.73 |
| PRIORITY | | | | Allowed: | $1,251.57 |
| UNSECURED | Claimed: | $59,736.67 | | Allowed: | $59,359.33 |
| RODGERS, DEBORAH<br>127 SHADOW RIDGE PLACE<br>CHAPEL HILL, NC 27516 | | Claim Number: 523<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | |
| UNSECURED | Claimed: | $14,587.14 | | Allowed: | $10,095.00 |
| RODRIGUE, FRANCOIS<br>1565 ALEXIS NIHON<br>ST LAURENT, QUEBEC, PQ H4R 2R6<br>CANADA | | Claim Number: 2770<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,477.66 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,519.88 |
| UNSECURED | Claimed: | $23,731.54 | | Allowed: | $32,837.95 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RODRIGUEZ, ABELARDO B.<br>3201 NIMICH POND WAY<br>RALEIGH, NC 27613-7291 | | Claim Number: 219<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | |
| PRIORITY | Claimed: | $50,447.00 | | | | |
| ROERTY, BARRY<br>26 DEHART RD.<br>MAPLEWOOD, NJ 07040 | | Claim Number: 7107<br>Claim Date: 02/17/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $412.55 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,485.16 |
| UNSECURED | Claimed: | $47,217.00 | | | Allowed: | $37,797.36 |
| ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6258<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $1,236,195.60 | | | | |
| ROGERS, BERTHA<br>203 BATHGATE LANE<br>CARY, NC 27513 | | Claim Number: 306<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13091 (03/04/2014) | | | | |
| SECURED | Claimed: | $80,000.00 | | | | |
| ROGNLIE, GLORIA K<br>ROGNILE, ERIC L (DECEASED)<br>151 NORTH BAY DR<br>BULLARD, TX 75757 | | Claim Number: 3460<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $36,686.89 | Scheduled: | $0.00  UNLIQ | Allowed: | $16,700.00 |

| ROLLAND, CHESTER M.<br>3121 KINGSTON DR<br>RICHARDSON, TX 75082 | | Claim Number: 1405<br>Claim Date: 06/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $280.35 |
| PRIORITY | | | Allowed: | $1,051.29 |
| UNSECURED | Claimed: | $45,256.95 | Allowed: | $47,202.63 |
| ROMAN, PETE<br>329 MADISON AVE<br>HASBROUCK HEIGHTS, NJ 07604 | | Claim Number: 2579<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| ROOB, CHAE LIVINGSTON<br>8584 CHANHASSEN HILLS DR. SOUTH<br>CHANHASSEN, MN 55317 | | Claim Number: 8571<br>Claim Date: 07/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $14,504.00 | Allowed: | $14,504.00 |
| ROONEY, PATRICIA R<br>4075 CALAROGA DR<br>WEST LINN, OR 97068 | | Claim Number: 6232<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | |
| UNSECURED | Claimed: | $31,077.00 | Allowed: | $241,008.00 |
| ROPER, PATRICIA<br>2904 TIMPANI TRAIL<br>APEX, NC 27539 | | Claim Number: 7624<br>Claim Date: 02/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $4,645.90 |
| PRIORITY | | | Allowed: | $1,118.00 |
| UNSECURED | Claimed: | $14,868.17 | Allowed: | $9,242.12 |

| | | |
|---|---|---|
| ROSE, MICHAEL<br>2615 MERLIN DRIVE<br>LEWISVILLE, TX 75056 | | Claim Number: 2602<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| PRIORITY | Claimed: | $39,373.35 |
| ROSE, RICHARD M.<br>17 THERESA BLVD.<br>WAPPINGERS FALLS, NY 12590 | | Claim Number: 227<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) |
| PRIORITY | Claimed: | $11,429.22 |
| ROSE, RICHARD M.<br>17 THERESA BLVD.<br>WAPPINGERS FALLS, NY 12590 | | Claim Number: 228<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) |
| PRIORITY | Claimed: | $83,920.72 |
| ROSE, RICHARD M.<br>17 THERESA BLVD.<br>WAPPINGERS FALLS, NY 12590 | | Claim Number: 7587<br>Claim Date: 02/02/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) |
| PRIORITY | Claimed: | $147,735.63 |
| ROSE, RICHARD M.<br>17 THERESA BLVD.<br>WAPPINGERS FALLS, NY 12590 | | Claim Number: 7633<br>Claim Date: 03/09/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) |
| PRIORITY | Claimed: | $163,194.84 |

| ROSS, CINDY L<br>23750 OAK FLAT ROAD<br>LOS GATOS, CA 95033 | | Claim Number: 7001<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $13,715.94 | | | | |
| UNSECURED | | | | | Allowed: | $163.10 |
| ROSS, ERIC<br>508 THARPS LANE<br>RALEIGH, NC 27614 | | Claim Number: 3713<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | |
| UNSECURED | Claimed: | $1,740,462.94 | Scheduled: | $0.00  UNLIQ | Allowed: | $1,696,155.00 |
| ROSSI, JOHN J.<br>1568 WOODCREST DR.<br>WOOSTER, OH 44691 | | Claim Number: 8294<br>Claim Date: 06/11/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | | | |
| UNSECURED | Claimed: | $262,690.18 | | | | |
| ROSSI, JOHN J.<br>1568 WOODCREST DR.<br>WOOSTER, OH 44691 | | Claim Number: 8416<br>Claim Date: 12/14/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | | | |
| UNSECURED | Claimed: | $44,665.00 | | | | |
| ROSSI, JOHN J.<br>1568 WOODCREST DR.<br>WOOSTER, OH 44691 | | Claim Number: 8418<br>Claim Date: 12/17/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | | | |
| UNSECURED | Claimed: | $307,355.18 | | | | |

| ROSSI, JOHN J.<br>1568 WOODCREST DR.<br>WOOSTER, OH 44691 | Claim Number: 8540<br>Claim Date: 07/19/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $29,696.26 | | | |
| ROTH, JOHN A.<br>993673 MONO-ADJALA TOWN LINE<br>ORANGEVILLE, ON L9W 2Z2<br>CANADA | Claim Number: 6172<br>Claim Date: 12/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 15712 (06/04/2015) | | | | |
| UNSECURED | Claimed: | $1,000,000,000.00   UNLIQ | | | |
| ROTHFARB, DIAN<br>3500 DATA DRIVE<br>APT 333<br>RANCHO CORDOVA, CA 95670 | Claim Number: 4520<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $23,468.94 | Scheduled:<br>Scheduled: | $5,275.00<br>$39,101.93 | Allowed:<br>Allowed: | $5,275.00<br>$39,101.93 |
| ROUCH, ELIZABETH<br>2275 PINNACLE CT UNIT 101<br>FAIRBORN, OH 45324 | Claim Number: 4764<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $24,196.00 | | Allowed:<br>Allowed:<br>Allowed: | $285.16<br>$1,047.49<br>$24,098.13 |
| ROVIRA, ALBA<br>10553 MENDOCINO LN<br>BOCA RATON, FL 33428-1209 | Claim Number: 1505<br>Claim Date: 07/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | | |
| UNSECURED | Claimed: | $20,272.00 | | | |

| | | | | |
|---|---|---|---|---|
| ROVIRA, ALBA<br>1604 SE SHELBURNIE WAY<br>PORT ST LUCIE, FL 34952-6054 | | Claim Number: 1506<br>Claim Date: 07/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $20,272.00 | | |
| ROVIRA, ALBA<br>1604 SE SHELBURNIE WAY<br>PORT ST LUCIE, FL 34952-6054 | | Claim Number: 2730<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $20,272.00 | | |
| ROWAN, LYNN P.<br>25 WESTVIEW RD.<br>BROOKLINE, NH 03033 | | Claim Number: 7679<br>Claim Date: 04/04/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
| UNSECURED | Claimed: | $55,384.56 | | |
| ROWAN, LYNN P.<br>25 WESTVIEW RD.<br>BROOKLINE, NH 03033 | | Claim Number: 7707<br>Claim Date: 04/15/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
| UNSECURED | Claimed: | $55,384.56 | | |
| ROWE, CHARLES<br>45778 NICHOLAS COURT<br>GREAT MILLS, MD 20634 | | Claim Number: 5526<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12406 (11/18/2013) | | |
| UNSECURED | Claimed: | $219,556.00 | Allowed: | $479.54 |

| ROWEN, AMELIA A<br>7900 ARLINGTON CIR UNIT 407<br>NAPLES, FL 34113-3446 | | Claim Number: 2710<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |
| ROYAL, MARK<br>5610 EXETER DR<br>RICHARDSON, TX 75082 | | Claim Number: 381<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $17,450.00 | Scheduled: | $23,533.13 | Allowed: | $23,533.13 |
| ROYER, MARTHA<br>11022 FERNALD AVE<br>DALLAS, TX 75218 | | Claim Number: 1938<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $13,173.90 | | | | |
| ROYER, MARTHA<br>11022 FERNALD AVE<br>DALLAS, TX 75218 | | Claim Number: 1940<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $13,173.90 | | | | |
| ROYER, MARTHA L.<br>11022 FERNALD AVE.<br>DALLAS, TX 75218 | | Claim Number: 1937<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $24,123.90 | | | | |

| ROYER, MARTHA L.<br>11022 FERNALD AVE.<br>DALLAS, TX 75218 | | Claim Number: 1939<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $24,123.90 | | |
| ROYER, MARTHA L.<br>11022 FERNALD AVE.<br>DALLAS, TX 75218 | | Claim Number: 6445<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | Claimed: | $24,123.90 | | |
| ROYER, MARTHA L.<br>11022 FERNALD AVE.<br>DALLAS, TX 75218 | | Claim Number: 6446<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$13,173.90 | | |
| ROYER, MARTHA L.<br>11022 FERNALD AVE.<br>DALLAS, TX 75218 | | Claim Number: 6447<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | Claimed: | $24,123.90 | | |
| ROYER, MARTHA L.<br>11022 FERNALD AVE.<br>DALLAS, TX 75218 | | Claim Number: 6448<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | <br>Claimed:<br>Claimed: | <br>$10,950.00<br>$13,173.90 | Allowed:<br>Allowed:<br>Allowed: | $1,508.50<br>$1,293.01<br>$22,397.73 |

| ROYER, MARTI<br>C/O MARTHA L. ROYER<br>11022 FERNALD AVE<br>DALLAS, TX 75218-1206 | | Claim Number: 8758<br>Claim Date: 05/27/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $12,475.00 | | |
| UNSECURED | Claimed: | $12,724.24 | | |

| RUSSO PECK, MARIANNE<br>31 BAY 38TH STREET<br>BROOKLYN, NY 11214 | | Claim Number: 4904<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,003.56 |
| PRIORITY | Claimed: | $14,959.92 | Allowed: | $711.19 |
| UNSECURED | | | Allowed: | $14,397.61 |

| RUTLEDGE, DEBBIE J<br>305 TANGLEWOOD DRIVE<br>MOUNT JULIET, TN 37122-2821 | | Claim Number: 8210<br>Claim Date: 03/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $7,480.35 |
| PRIORITY | | | Allowed: | $1,179.04 |
| UNSECURED | Claimed: | $56,037.69 | Allowed: | $47,757.70 |

| RYAN, RONALD<br>8209 CANNON COURT<br>LAGO VISTA, TX 78645 | | Claim Number: 8020<br>Claim Date: 10/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,005.47 |
| PRIORITY | Claimed: | $70,000.00 | Allowed: | $1,610.07 |
| UNSECURED | | | Allowed: | $68,097.15 |

| | | |
|---|---|---|
| RYAN, RONALD D<br>7609 CALCUTTA RUN DR<br>LEANDER, TX 78645-4564 | Claim Number: 6503<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | |
| UNSECURED            Claimed: | $70,837.52 | |
| SACRAMENTO COUNTY TAX COLLECTOR<br>ATTN: BANKRUPTCY<br>700 H STREET, ROOM 1710<br>SACRAMENTO, CA 95814 | Claim Number: 739<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | |
| PRIORITY            Claimed: | $77.01 | |
| SACRAMENTO COUNTY TAX COLLECTOR<br>ATTN: BANKRUPTCY<br>700 H STREET, ROOM 1710<br>SACRAMENTO, CA 95814 | Claim Number: 2267<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 2708 (03/15/2010) | |
| PRIORITY            Claimed: | $92.82 | |
| SAENZ, DANIEL R<br>11 JONES STATION RD,<br>ARNOLD, MD 21012 | Claim Number: 7168<br>Claim Date: 03/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,033.90 |
| PRIORITY | | | Allowed: | $1,328.72 |
| UNSECURED | Claimed: | $36,637.47 | Allowed: | $36,303.35 |

| | | |
|---|---|---|
| SAFE RECORDS CENTER LLC D/B/A<br>ARCHIVES USA<br>JENNIFER R. HOOVER, ESQ.<br>222 DELAWARE AVENUE, SUITE 801<br>WILMINGTON, DE 19801 | Claim Number: 1253<br>Claim Date: 05/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 1722 (10/26/2009) | |
| ADMINISTRATIVE            Claimed: | $31,754.62   UNLIQ | |

| SAFFELL, CHARLES<br>39897 CHARLES TOWN PIKE<br>HAMILTON, VA 20158 | | Claim Number: 2510<br>Claim Date: 09/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $28,041.32 | Scheduled: | $25,276.36 UNLIQ | Allowed: | $31,378.69 |

| SAHA, PRITHWISH<br>8737 CHAPEL HILL DR<br>ELLICOTT CITY, MD 21043-1972 | | Claim Number: 5824<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $21,000.00 | Scheduled: | $19,001.84 | Allowed: | $19,001.84 |

| SAIFEE, BENAZEER<br>99 MEROKE LN<br>EAST ISLIP, NY 11730 | | Claim Number: 7099<br>Claim Date: 02/11/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $1,266.92 |
| PRIORITY | | | | | Allowed: | $592.33 |
| UNSECURED | Claimed: | $23,675.47 | | | Allowed: | $10,859.31 |

| SAJDAK, CHRISTOPHER<br>1405 STILLFOREST DR<br>ALLEN, TX 75002 | | Claim Number: 1446<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $355.19 |
| PRIORITY | | | | | Allowed: | $1,278.68 |
| UNSECURED | Claimed: | $36,542.32 | | | Allowed: | $39,212.87 |

| SAKHONKO, MALTI<br>500 NORTHWOOD TRL<br>SOUTHLAKE, TX 76092-7426 | | Claim Number: 8194<br>Claim Date: 02/08/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $9,349.59 |
| PRIORITY | Claimed: | $10,950.00 UNLIQ CONT | | | Allowed: | $1,299.56 |
| UNSECURED | Claimed: | $11,923.69 UNLIQ CONT | | | Allowed: | $10,540.85 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SALB, RALPH<br>4216 249TH CT SE<br>ISSAQUAH, WA 98029 | | Claim Number: 104<br>Claim Date: 01/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | |
| PRIORITY | Claimed: | $77,929.45 | | | | | |
| SALB, RALPH<br>4216 249TH COURT SE<br>ISSAQUAH, WA 98029 | | Claim Number: 4439<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | | | | |
| UNSECURED | Claimed: | $16,842.76 | Scheduled: | $80,316.52 UNLIQ | | | |
| SALB, RALPH<br>4216 249TH COURT SE<br>ISSAQUAH, WA 98029 | | Claim Number: 4441<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16312 (11/19/2015) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $617.00 |
| PRIORITY | | | | | | Allowed: | $2,508.33 |
| UNSECURED | Claimed: | $7,032.98 | Scheduled: | $248.56 UNLIQ | | Allowed: | $108,614.71 |
| SALEH, OSSAMA A.<br>6617 BATTLEFORD DR<br>RALEIGH, NC 27613 | | Claim Number: 1778<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $4,620.80 | | | | | |
| UNSECURED | | | Scheduled: | $4,620.80 | | Allowed: | $4,620.80 |
| SALIBI, CAMILLE<br>6811 N WOODRIDGE DR<br>PARKLAND, FL 33067 | | Claim Number: 2132<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | | | |

| SALIBI, CAMILLE<br>6811 N WOODRIDGE DR<br>PARKLAND, FL 33067 | | Claim Number: 2133<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $358,803.12 | | | |
| UNSECURED | Claimed: | $358,803.12 | Scheduled: | $0.00  UNLIQ | |
| TOTAL | Claimed: | $358,803.12 | | | |

| SALIBI, CAMILLE<br>6811 N WOODRIDGE DR<br>PARKLAND, FL 33067 | | Claim Number: 6334<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $358,803.12 | | | |
| UNSECURED | Claimed: | $358,803.12 | | Allowed: | $163,082.00 |
| TOTAL | Claimed: | $358,803.12 | | | $0.00 |

| SALLESE, CATHERINE<br>1 SHORT STREET<br>SALEM, NH 03079 | | Claim Number: 7945<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $9,100.93 |
| PRIORITY | | | | Allowed: | $1,397.75 |
| UNSECURED | Claimed: | $39,689.46 | | Allowed: | $28,188.05 |

| SALZILLO, DALE<br>3110 SLEDGE ROAD<br>LOUISBURG, NC 27549 | | Claim Number: 6765<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $2,609.04 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,334.17 |
| UNSECURED | Claimed: | $63,934.00 | | Allowed: | $75,832.65 |

| SAMARRAIE, MOHAMED AL<br>PO BOX 45030<br>LAVAL, QC H7Y 2H2<br>CANADA | | Claim Number: 165<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $233.75 | | |

| SANDERS, JEFFREY W.<br>4902 CLAY DR.<br>ROWLETT, TX 75088 | | Claim Number: 2613<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |

| SANDERSON, GARY LYNN<br>9004 OLD HICKORY RD<br>TYLER, TX 75703 | | Claim Number: 2977<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $233,080.87   UNLIQ | | |

| SANDESARA, AJITA<br>1132 QUEENSBRIDGE WAY<br>SAN JOSE, CA 95120 | | Claim Number: 4096<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $584.25 |
| PRIORITY | | | Allowed: | $956.03 |
| UNSECURED | Claimed: | $42,246.38 | Allowed: | $19,189.69 |

| SANDESARA, VISHAL<br>1132 QUEENSBRIDGE WAY<br>SAN JOSE, CA 95120 | | Claim Number: 3812<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,057.50 |
| PRIORITY | | | Allowed: | $937.69 |
| UNSECURED | Claimed: | $5,679.09 | Allowed: | $4,177.92 |

| | | | | | |
|---|---|---|---|---|---|
| SANKARAN, HARISH<br>13602 MIDFIELD GLEN CT<br>HOUSTON, TX 77059 | | Claim Number: 1407<br>Claim Date: 06/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | |
| ADMINISTRATIVE | | | | Allowed: | $935.06 |
| PRIORITY | | | | Allowed: | $1,558.44 |
| UNSECURED | Claimed: | $29,533.77 | | Allowed: | $29,913.46 |
| SANMINA - SCI CORPORATION AND ITS AFF.<br>ATTN: ED ATTANASIO<br>2700 N. FIRST STREET<br>SAN JOSE, CA 95134 | | Claim Number: 4454<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17832 (01/30/2017) | | | |
| ADMINISTRATIVE | Claimed: | $2,606,176.81   UNDET | | Allowed: | $363,684.67 |
| UNSECURED | | | | Allowed: | $3,802,193.64 |
| SANTITORO, SARAH<br>1012 FRANKLIN COURT<br>SIMI VALLEY, CA 93065 | | Claim Number: 8711<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | | |
| UNSECURED | Claimed: | $23,423.08   UNLIQ | | Allowed: | $23,423.08 |
| SAP AMERICA, INC.<br>C/O BROWN & CONNERY, LLP<br>ATTN: DONALD K. LUDMAN, ESQUIRE<br>6 N. BROAD STREET, SUITE 100<br>WOODBURY, NJ 08096 | | Claim Number: 5650<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17057 (08/08/2016) | | | |
| UNSECURED | Claimed: | $138,967.28 | | Allowed: | $138,967.28 |
| SAP BUSINESS OBJECTS<br>C/O BROWN & CONNERY LLP<br>ATTN: DONALD K. LUDMAN, ESQUIRE<br>6 N. BROAD STREET, SUITE 100<br>WOODBURY, NJ 08096 | | Claim Number: 5651<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17057 (08/08/2016) | | | |
| UNSECURED | Claimed: | $161,586.00 | | Allowed: | $161,586.00 |

| | | | | | |
|---|---|---|---|---|---|
| SARKER, TITAS<br>9221 BLUE WATER DR<br>PLANO, TX 75025-6535 | | Claim Number: 3216<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,890.69 |
| PRIORITY | | | | Allowed: | $1,575.57 |
| UNSECURED | Claimed: | $14,072.00 | | Allowed: | $11,860.53 |
| SARMIENTO, CLAUDIA<br>4947 EVERGLADE COURT<br>SANTA ROSA, CA 95409 | | Claim Number: 7597<br>Claim Date: 02/09/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $5,525.38 |
| PRIORITY | Claimed: | $32,000.00 | | Allowed: | $1,418.78 |
| UNSECURED | | | | Allowed: | $27,232.81 |
| SARMIENTO, CLAUDIA<br>4947 EVERGLADE COURT<br>SANTA ROSA, CA 95409 | | Claim Number: 7598<br>Claim Date: 02/09/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | Claimed: | $32,000.00 | | | |
| SAS INSTITUTE INC<br>ATTN: HOWARD BROWNE<br>SAS CAMPUS DRIVE<br>CARY, NC 27512-8000 | | Claim Number: 2803<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | |
| UNSECURED | Claimed: | $89,700.00 | Scheduled: | $51,000.00 | Allowed: | $89,700.00 |
| SASKEN COMMUNICATION TECHNOLOGIES LTD<br>139/25 DOMLUR RING ROAD<br>BANGALORE, 560071<br>INDIA | | Claim Number: 2874<br>Claim Date: 09/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| ADMINISTRATIVE | Claimed: | $27,339.00 | | | |

| SATTAR, AAMIR<br>1111 W. EL CAMINO REAL SUITE 109-296<br>SUNNYVALE, CA 94087 | | Claim Number: 6056<br>Claim Date: 10/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $799.38 |
| PRIORITY | | | | | Allowed: | $1,998.45 |
| UNSECURED | Claimed: | $91,938.47 | | | Allowed: | $55,612.37 |
| SAUCIER, MADAME GUYLAINE<br>1000 DE LA GAUCHETIERE STREET WEST<br>SUITE 2500<br>MONTREAL, QC H3B 0A2<br>CANADA | | Claim Number: 5414<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 15710 (06/04/2015) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| SAVAGE, RICHIE<br>909 KNOTTS HILL PLACE<br>KNIGHTDALE, NC 27545 | | Claim Number: 3425<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,706.74 |
| PRIORITY | | | | | Allowed: | $1,285.40 |
| UNSECURED | Claimed: | $55,000.00 | | | Allowed: | $53,515.73 |
| SAVAGE, RUSSELL III<br>4007 NUNN ROAD<br>HUNTSVILLE, AL 35802 | | Claim Number: 3321<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7432 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $18,750.00 | Scheduled: | $8,058.46 | Allowed: | $8,058.46 |
| UNSECURED | | | Scheduled: | $12,099.91 | Allowed: | $12,099.91 |
| SAWYER, NICOLE<br>4536 COTTENDALE DR.<br>DURHAM, NC 27703 | | Claim Number: 7363<br>Claim Date: 07/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,032.02 |
| PRIORITY | | | | | Allowed: | $698.02 |
| UNSECURED | Claimed: | $13,046.17 | | | Allowed: | $2,757.19 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SAYWELL, JOHN G.<br>1716 HARVEST GLEN DRIVE<br>ALLEN, TX 75002 | | Claim Number: 1898<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $57,166.00 | | | | | |
| SBC GLOBAL SERVICES<br>JAMES GRUDUS, ESQ.<br>AT&T INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 71<br>Claim Date: 01/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18650 (11/16/2018) | | | | | |
| UNSECURED | Claimed: | $132,375.81 | | | | | |
| SBC INTERNET SERVICES, INC<br>JAMES GRUDUS, ESQ.<br>AT&T INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 69<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 2889 (04/15/2010) | | | | | |
| UNSECURED | Claimed: | $4,370.63 | | | | | |
| SBC LONG DISTANCE, LLC<br>JAMES GRUDUS, ESQ.<br>AT&T INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 70<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $4.13 | | | | Allowed: | $4.13 |
| SCHACHTEL INC DBA CTP SOLUTIONS<br>5236 COLODNY DRIVE SUITE 200<br>AGOURA HILLS, CA 91301-2692 | | Claim Number: 6421<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | | |
| UNSECURED | Claimed: | $546.00 | Scheduled: | $370.60 | | Allowed: | $546.00 |

| | | | | | |
|---|---|---|---|---|---|
| SCHAUER, SCOTT<br>1337 FOUR WINDS DRIVE<br>RALEIGH, NC 27615 | | Claim Number: 1469<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| UNSECURED | Claimed: | $6,127.99 | | | |
| SCHAUER, SCOTT<br>1337 FOUR WINDS DRIVE<br>RALEIGH, NC 27615 | | Claim Number: 1470<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| UNSECURED | Claimed: | $91,323.14 | | | |
| SCHAUER, SCOTT<br>1337 FOUR WINDS DR<br>RALEIGH, NC 27615 | | Claim Number: 3048<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY | | | | Allowed:<br>Allowed: | $1,091.89<br>$1,739.29 |
| UNSECURED | Claimed: | $109,964.17 | | Allowed: | $95,400.40 |
| SCHECTER, ROGER<br>3 BLACKBERRY RD<br>NASHVILLE, TN 37215 | | Claim Number: 3746<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | |
| UNSECURED | Claimed: | $77,111.43 | Scheduled: | $77,111.43 UNLIQ | Allowed: | $621,855.00 |
| SCHECTER, ROGER A.<br>3 BLACKBERRY RD<br>NASHVILLE, TN 37215 | | Claim Number: 3744<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | |
| UNSECURED | Claimed: | $451,314.36 | Scheduled: | $0.00 UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| SCHEER, JOHN<br>5736 CHADWICK LN<br>BRENTWOOD, TN 37027 | | Claim Number: 352<br>Claim Date: 02/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | | | |
| PRIORITY | Claimed: | $31,101.35 | | | |
| SCHEER, JOHN<br>5736 CHADWICK LN<br>BRENTWOOD, TN 37027 | | Claim Number: 3444<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | | | |
| PRIORITY | Claimed: | $30,583.55 | | | |
| UNSECURED | | | Scheduled: | $30,583.55  UNLIQ | |
| SCHERFF, MELANIE<br>4713 EDINBURGH DR<br>CARLSBAD, CA 92010 | | Claim Number: 5827<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $603.44 |
| PRIORITY | | | | Allowed: | $1,974.90 |
| UNSECURED | Claimed: | $29,035.00 | | Allowed: | $51,808.24 |
| SCHESVOLD, BRUCE R<br>5128 GRAMPIAN WAY<br>MCKINNEY, TX 75071-6474 | | Claim Number: 7319<br>Claim Date: 07/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,109.42 |
| PRIORITY | Claimed: | $52,066.74 | | Allowed: | $1,154.09 |
| UNSECURED | | | | Allowed: | $47,869.10 |
| SCHILTZ, ROBERT<br>8 PETERS LANE<br>BEDFORD VILLAGE, NY 10506 | | Claim Number: 5626<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | |
| PRIORITY | | | | Allowed: | $1,182.05 |
| UNSECURED | Claimed: | $4,156.94 | | Allowed: | $3,572.15 |

| | | | | |
|---|---|---|---|---|
| SCHILTZ, ROBERT A. JR.<br>8 PETERS LN<br>BEDFORD, NY 10506 | | Claim Number: 5627<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $4,156.94 | | |
| SCHLESSEL, KAREN H.<br>15 CAMEO COURT<br>CHERRY HILL, NJ 08003 | | Claim Number: 5342<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $69,959.62 | Allowed:<br>Allowed:<br>Allowed: | $2,041.68<br>$1,441.19<br>$51,874.72 |
| SCHMAL, KAREN L.<br>26 MONTROSE AVE<br>WAKEFIELD, MA 01880 | | Claim Number: 7742<br>Claim Date: 05/31/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | Claimed: | $22,707.68 | | |
| SCHMAL, KAREN L.<br>26 MONTROSE AVE<br>WAKEFIELD, MA 01880 | | Claim Number: 7743<br>Claim Date: 05/31/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $22,708.00 | Allowed:<br>Allowed:<br>Allowed: | $15,028.61<br>$3,130.96<br>$4,452.92 |
| SCHMEHL, EDWARD<br>6601 TENNYSON ST NE APT 4105<br>ALBUQUERQUE, NM 87111-8162 | | Claim Number: 5953<br>Claim Date: 10/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $13,286.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| SCHMEISER, OLSEN & WATTS LLP<br>ATTN: WILLIAM GUERIN<br>33 BOSTON POST ROAD WEST, SUITE 410<br>MARLBOROUGH, MA 01752 | | Claim Number: 2979<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | |
| UNSECURED | Claimed: | $87,498.63 | | Allowed: | $55,562.63 |
| SCHMELZEL, JOHN<br>2607 OLD MILL LANE<br>ROLLING MEADOWS, IL 60008 | | Claim Number: 6046<br>Claim Date: 10/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | |
| UNSECURED | Claimed: | $209,393.43 | | Allowed: | $235,274.00 |
| SCHMIDT, FRANZA<br>2010 LAKE SHORE LANDING<br>ALPHARETTA, GA 30005 | | Claim Number: 3349<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $18,530.45 | | | |
| SCHOFIELD, BRUCE<br>15 FARWELL ROAD<br>TYNGSBORO, MA 01879 | | Claim Number: 378<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| PRIORITY | Claimed: | $34,672.56 | | | |
| UNSECURED | Claimed: | $16,860.98 | | | |
| SCHOLNICK, DAVID<br>4 PICKWICK ROAD<br>MARBLEHEAD, MA 01945 | | Claim Number: 6191<br>Claim Date: 12/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13091 (03/04/2014) | | | |
| PRIORITY | Claimed: | $20,000.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| SCHUDDE, THOMAS<br>5897 PADDOCK COURT<br>CANANDAIGUA, NY 14424 | | Claim Number: 7241<br>Claim Date: 05/03/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | |
| UNSECURED | Claimed: | $91,784.16 | | | |
| SCHWAB, CONNIE<br>2631 PARADISE LANE<br>MILLSTADT, IL 62260 | | Claim Number: 7129<br>Claim Date: 02/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,292.77 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $686.42 |
| UNSECURED | Claimed: | $8,083.59 | | Allowed: | $18,514.49 |
| SCHWARTZ, JEAN-LUC<br>ALLMENDWEG 4<br>ZELL, 77736<br>GERMANY | | Claim Number: 2556<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| SCHWARTZ, SUSAN FOX<br>6726 SAWMILL ROAD<br>DALLAS, TX 75252 | | Claim Number: 1591<br>Claim Date: 07/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| UNSECURED | Claimed: | $30,212.00 | | | |
| SCHWARTZ, SUSAN FOX<br>6726 SAWMILL ROAD<br>DALLAS, TX 75252 | | Claim Number: 2193<br>Claim Date: 08/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| UNSECURED | Claimed: | $30,212.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| SCHWEM, KURT<br>1350 BENEDICT CT.<br>PLEASANTON, CA 94566 | | Claim Number: 3078<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $55,266.78 | | | |
| SCOTT, FLOY E.<br>13297 MINK LANE<br>CARMEL, IN 46074 | | Claim Number: 7613<br>Claim Date: 02/22/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | Allowed: | $6,673.21 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,547.91 |
| UNSECURED | Claimed: | $4,711.90 | Allowed: | $7,558.96 |
| SCOTT, FRED<br>PO BOX 55540<br>PHOENIX, AZ 85075-5540 | | Claim Number: 5528<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12406 (11/18/2013) | | | |
| UNSECURED | Claimed: | $9,889.00 | Allowed: | $119.89 |
| SCOTT, JEFFREY<br>123 MOONLIGHT DR.<br>MURPHY, TX 75094 | | Claim Number: 1301<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $40,573.74 | | | |
| SCOTT, MARLENE L<br>2759 GALE AVE<br>LONG BEACH, CA 90810 | | Claim Number: 3805<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $57,451.50 | | | |

| SEAMAN, HAROLD<br>118 HIGHLAND LANE,<br>DELRAY BEACH, FL 33444-3630 | | Claim Number: 3967<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $43,513.02 | Scheduled: | $54,463.02 UNLIQ | | |
| SEAMAN, HAROLD<br>118 HIGHLAND LANE,<br>DELRAY BEACH, FL 33444-3630 | | Claim Number: 3978<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY | Claimed: | $11,549.61 | | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | | |
| SEAMAN, HAROLD<br>118 HIGHLAND LANE,<br>DELRAY BEACH, FL 33444 | | Claim Number: 8005<br>Claim Date: 09/26/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $71,644.51 | | | Allowed: | $11,549.61 |
| SEAMAN, HAROLD E<br>118 HIGHLAND LANE,<br>DELRAY BEACH, FL 33444-3630 | | Claim Number: 6<br>Claim Date: 01/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY | Claimed: | $139,081.79 | | | | |
| SEARCY, BONNIE L.<br>6204 WYCKHURST COURT<br>RALEIGH, NC 27609-3517 | | Claim Number: 8252<br>Claim Date: 05/03/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,993.46 |
| PRIORITY | | | | | Allowed: | $1,025.42 |
| UNSECURED | Claimed: | $54,336.49 | | | Allowed: | $50,866.73 |

| SEARLES, STEVE<br>19119 STREAM CROSSING C<br>LEESBURG, VA 20176 | | Claim Number: 4164<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $450.00 | Scheduled: | $450.00 | | |
| UNSECURED | Claimed: | $247,546.22 | Scheduled: | $247,546.22 | | |

| SEARLES, STEVE<br>19119 STREAM CROSSING CT.<br>LEESBURG, VA 20176 | | Claim Number: 4165<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | | | Allowed: | $2,923.77 |
| UNSECURED | Claimed: | $83,055.34 | Scheduled: | $83,055.34 UNLIQ | Allowed: | $316,907.53 |

| SEARLES, STEVE<br>19119 STREAM CROSSING CT.<br>LEESBURG, VA 20176 | | Claim Number: 4289<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 8905 (11/07/2012) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,998.23 | Scheduled: | $1,998.23 UNLIQ | | |

| SEDIN SA<br>PO BOX 6211<br>CH 1211<br>GENEVE 6, 1211<br>SWITZERLAND | | Claim Number: 2408<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $710.69 | | | Allowed: | $710.69 |

| SEDIN, S.A.<br>PO BOX 6211<br>GENEVA 6, CH 1211<br>SWITZERLAND | | Claim Number: 2409<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $710.69 | | | | |

NORTEL NETWORKS INC. Case 09-10138-MFW Doc 18852 Filed 01/15/21 Page 1050 of 1671 Date: 01/06/2021

Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | |
|---|---|---|---|---|
| SEELAENDER, ROGER<br>1128 TAYLORS TRL.<br>MOODY, AL 35004 | | Claim Number: 7230<br>Claim Date: 04/23/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
| ADMINISTRATIVE | | | Allowed: | $3,710.90 |
| PRIORITY | | | Allowed: | $1,343.99 |
| UNSECURED | Claimed: | $88,793.34 | Allowed: | $61,965.26 |
| SEGURA, GINA<br>100 LOCKE WOODS ROAD<br>RALEIGH, NC 27603 | | Claim Number: 1022<br>Claim Date: 04/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $675.97 |
| PRIORITY | | | Allowed: | $1,540.18 |
| UNSECURED | Claimed: | $21,398.93 | Allowed: | $8,599.36 |
| SEID, GUY A.<br>410 SAN MATEO DRIVE<br>ALLEN, TX 75013 | | Claim Number: 892<br>Claim Date: 04/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
| ADMINISTRATIVE | | | Allowed: | $549.18 |
| PRIORITY | | | Allowed: | $1,938.27 |
| UNSECURED | Claimed: | $49,943.00 | Allowed: | $47,455.31 |
| SELBREDE, KENT<br>303 210TH CT SE<br>SAMMAMISH, WA 98074-7032 | | Claim Number: 806<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | |
| UNSECURED | Claimed: | $1,293.92 | | |

| | | | | | |
|---|---|---|---|---|---|
| SELCHOW, DON<br>17385 142ND ST.<br>HAMBURG, MN 55339 | | Claim Number: 6205<br>Claim Date: 12/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,615.14 |
| PRIORITY | | | | Allowed: | $1,466.44 |
| UNSECURED | Claimed: | $63,084.00 | | Allowed: | $64,547.54 |
| SELF, CATHERINE<br>1703 BAYHILL DR<br>OLDSMAR, FL 34677 | | Claim Number: 2545<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $371.47 |
| PRIORITY | | | | Allowed: | $1,215.74 |
| UNSECURED | Claimed: | $30,156.00 | | Allowed: | $30,758.09 |
| SELIGSON, JOHN<br>2901 CAPETANIOS DRIVE<br>EL DORADO HILLS, CA 95762 | | Claim Number: 4282<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| UNSECURED | Claimed: | $157,031.55 | Scheduled: | $157,031.55  UNLIQ | |
| SELISKER, MARK R<br>1525 GRAND WILLOW WAY<br>RALEIGH, NC 27614 | | Claim Number: 3495<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | |
| UNSECURED | Claimed: | $231,163.04 | Scheduled: | $0.00  UNLIQ    Allowed: | $222,033.00 |
| SEMET, ROBERT J<br>209 ASBURY RD<br>EGG HARBOR TOWNSH, NJ 08234 | | Claim Number: 1719<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | | | |
|---|---|---|---|---|
| SEMET, ROBERT J.<br>209 ASBURY ROAD<br>EGG HARBOR TWP, NJ 08234 | | Claim Number: 1718<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | |
| SENA TECHNOLOGIES INC<br>3150 ALMADEN EXPY STE 233<br>SAN JOSE, CA 95118-1250 | | Claim Number: 2492<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |
| UNSECURED | Claimed: | $4,082.81 | | |
| SENA TECHNOLOGIES, INC.<br>3150 ALMADEN EXPY<br>SUITE 238<br>SAN JOSE, CA 95118-1250 | | Claim Number: 2491<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| ADMINISTRATIVE | Claimed: | $4,082.81 | Allowed: | $4,082.81 |
| SENNA, STEVEN A.<br>29 WESTRIDGE DR.<br>BOLTON, CT 06043 | | Claim Number: 789<br>Claim Date: 04/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16641 (03/22/2016) | | |
| PRIORITY | Claimed: | $27,490.97 | | |
| UNSECURED | | | Allowed: | $2,869.95 |
| SEPULVEDA (CIRILO), ELLEN<br>1045 E GREEN STREET<br>PASADENA, CA 91106 | | Claim Number: 2116<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SERAFINI, EDUARDO ACOSTA<br>60 TADMUCK RD<br>WESTFORD, MA 01886 | | Claim Number: 1523<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $16,276.68 | | | | |
| SERODIO, LEONARDO<br>10 HIGHLAND ST<br>TYNGSBOROUGH, MA 01879 | | Claim Number: 4176<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $61,945.58 | | | Allowed:<br>Allowed:<br>Allowed: | $3,095.39<br>$2,274.17<br>$60,214.88 |
| SERVICE IT DIRECT<br>PO BOX 307<br>ADDISON, TX 75001 | | Claim Number: 3934<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | | | |
| UNSECURED | Claimed: | $4,634.96 | Scheduled: | $0.00  UNLIQ | Allowed: | $4,303.89 |
| SEYMOUR, BRIAN<br>45 ALMOND ROAD<br>CANTLEY, DONCASTER<br>SOUTH YORKSHIRE, DN4 6PJ<br>UNITED KINGDOM | | Claim Number: 2053<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $55,384.62   UNLIQ | | | Allowed:<br>Allowed:<br>Allowed: | $2,184.64<br>$1,872.55<br>$48,904.83 |
| SEZER, ORAL<br>3724 SWAN LAKE FM RD<br>APEX, NC 27539 | | Claim Number: 1729<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $100,000.00 | | | | |

| SEZER, ORAL T.<br>3424 SUNLAKE FARMS RD.<br>APEX, NC 27539 | | Claim Number: 2272<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $150,121.00 | | | |
| SGROI, PAUL<br>4663 PINECREST TER<br>EDEN, NY 14057 | | Claim Number: 3815<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $4,139.20 |
| PRIORITY | | | | Allowed: | $3,386.62 |
| UNSECURED | Claimed: | $23,971.04 | | Allowed: | $11,796.74 |
| SGROI, PAUL<br>4663 PINECREST TER<br>EDEN, NY 14057 | | Claim Number: 3816<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $23,971.04 | | | |
| SHABOUT, AZMEENA VIRANI<br>1431 GARDENIA ST.<br>IRVING, TX 75063 | | Claim Number: 1105<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | |
| PRIORITY | Claimed: | $82,897.10 | | | |
| SHACT, NEAL<br>401 N WABASH AVE, UNIT 35J<br>CHICAGO, IL 60611 | | Claim Number: 5527<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12406 (11/18/2013) | | | |
| UNSECURED | Claimed: | $592,950.00 | | Allowed: | $7,192.82 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SHAH, KETAN<br>108 NATCHEZ CT<br>CARY, NC 27519-9535 | | Claim Number: 3217<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 12603 (12/09/2013) | | | | | |
| PRIORITY | Claimed: | $3,166.47 | | | | | |
| SHAH, KETAN<br>108 NATCHEZ CT<br>CARY, NC 27519-9535 | | Claim Number: 3391<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $1,876.89 |
| PRIORITY | Claimed: | $10,950.00 | | | | Allowed: | $1,413.56 |
| UNSECURED | Claimed: | $42,337.09 | | | | Allowed: | $32,299.86 |
| SHAH, RAJIV<br>8204 CHAMBRAY COURT<br>PLANO, TX 75025 | | Claim Number: 4591<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | | |
| PRIORITY | Claimed: | $14,950.00 | Scheduled: | $7,432.33 | | Allowed: | $7,432.33 |
| UNSECURED | Claimed: | $17,527.40 | Scheduled: | $26,579.88 | | Allowed: | $27,751.79 |
| SHAIKH, RAOUF<br>22756 HIGHCREST CIRCLE<br>ASHBURN, VA 20148 | | Claim Number: 6718<br>Claim Date: 01/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $378.83 |
| PRIORITY | Claimed: | $51,398.00 | | | | Allowed: | $1,549.76 |
| UNSECURED | Claimed: | $19,615.83 | | | | Allowed: | $30,711.06 |
| SHAIKH, RAOUF A.<br>22756 HIGHCREST CIR<br>ASHBURN, VA 20148-6952 | | Claim Number: 849<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| PRIORITY | Claimed: | $51,398.00 | | | | | |
| UNSECURED | Claimed: | $19,615.83 | | | | | |

| SHANAHAN, MARY<br>47 E 56TH STREET<br>INDIANAPOLIS, IN 46220 | | Claim Number: 4752<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $8,704.83 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $6,168.77 |
| UNSECURED | Claimed: | $8,434.56 | Allowed: | $5,174.92 |
| SHANBHAG, RAJ<br>2697 HAWK RIDGE CT SE<br>ROCHESTER, MN 55904-6234 | | Claim Number: 367<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | |
| UNSECURED | Claimed: | $58,749.65 | | |
| SHANBHAG, RAJ<br>639 LONSDALE AVE<br>FREMONT, CA 96539 | | Claim Number: 2214<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $58,749.65 | | |
| SHANKS, JAMES<br>1 N BRENTWOOD BLVD STE 1500<br>SAINT LOUIS, MO 63105-3925 | | Claim Number: 3533<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 16060 (08/21/2015) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $4,721.68 | | |
| SHAPIRO, CHARLES R.<br>5000 LARCHMONT DRIVE<br>RALEIGH, NC 27612-2718 | | Claim Number: 8353<br>Claim Date: 09/04/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | |
| PRIORITY | Claimed: | $52,769.22 | | |
| TOTAL | Claimed: | $2,755.38 | | |

| SHAPIRO, CHARLES R.<br>5000 LARCHMONT DRIVE<br>RALEIGH, NC 27612-2718 | | Claim Number: 8354<br>Claim Date: 09/04/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $4,401.30 |
| PRIORITY | Claimed: | $52,769.22 | | Allowed: | $1,211.37 |
| UNSECURED | | | | Allowed: | $43,319.86 |
| SHAPIRO, CHARLES R.<br>5000 LARCHMONT DRIVE<br>RALEIGH, NC 27612-2718 | | Claim Number: 8387<br>Claim Date: 10/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | | |
| UNSECURED | Claimed: | $2,755.38 | | | |
| SHAPPELL, MICHAEL J<br>8180 MAJORS MILL DRIVE<br>CUMMING, GA 30041 | | Claim Number: 3018<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | |
| PRIORITY | | | | Allowed: | $716.72 |
| UNSECURED | Claimed: | $869.99 | | Allowed: | $96,062.62 |
| SHAPPELL, MICHAEL J.<br>8130 MAJORS MILL DRIVE<br>CUMMING, GA 30041 | | Claim Number: 1146<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | | |
| UNSECURED | Claimed: | $85,176.61 | | | |
| SHARMA, JAG MOHAN<br>797 NE 64TH PL<br>HILLSBORO, OR 97124-7267 | | Claim Number: 4311<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16641 (03/22/2016) | | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | Scheduled: | $0.00  UNLIQ | |

| SHARMA, JAG MOHAN<br>113 COUNCIL GAP COURT<br>CARY, NC 27513 | | Claim Number: 4312<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16641 (03/22/2016) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $179,633.05 | Scheduled: | $174,479.11  UNLIQ | | |
| SHARP, JAMES<br>3215 STONY CREEK CT<br>LEWIS CENTER, OH 43035 | | Claim Number: 2866<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $5,438.78 | | | Allowed: | $6,111.00 |
| SHARP, JAMES E.<br>3215 STONY CREEK CT<br>LEWIS CENTER, OH 43035 | | Claim Number: 2865<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $5,438.78 | | | | |
| SHAVER, ALLEN DAVID<br>5939 MARTIN HILLS LN<br>HILLSBOROUGH, NC 27278 | | Claim Number: 7341<br>Claim Date: 07/09/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $4,631.40 |
| PRIORITY | | | | | Allowed: | $1,677.37 |
| UNSECURED | Claimed: | $73,796.18 | | | Allowed: | $73,226.54 |
| SHAW, DARRELL K.<br>20 BUCKY ST.<br>EUHARLEE, GA 30145 | | Claim Number: 4079<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $53,416.58 | | | | |

| SHAW, DARRELL K.<br>20 BUCKY ST.<br>EUHARLEE, GA 30145 | | Claim Number: 4110<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| SHAW, DARRELL K.<br>20 BUCKY ST.<br>EUHARLEE, GA 30145 | | Claim Number: 4434<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $53,416.58 | | | | |
| SHEA, JOHN L. III<br>3821 PLANTATION LN<br>FRISCO, TX 75035-8587 | | Claim Number: 4<br>Claim Date: 01/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $1,545.82 | | | | |
| UNSECURED | Claimed: | $12,772.73 | Scheduled: | $15,186.08 | Allowed: | $15,186.08 |
| SHEARMAN & STERLING LLP<br>ATTN: WILLIAM J.F. ROLL, III ESQ. &<br>SOLOMON J. NOH, ESQ.<br>599 LEXINGTON AVENUE<br>NEW YORK, NY 10022-6069 | | Claim Number: 3111<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17057 (08/08/2016) | | | | |
| UNSECURED | Claimed: | $1,361.93 | Scheduled: | $9,512.22 | Allowed: | $1,361.93 |
| SHEEHAN, FLOR B.<br>1302 NORTHPARK DRIVE<br>RICHARDSON, TX 75081 | | Claim Number: 7800<br>Claim Date: 06/21/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $5,880.45 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,180.03 |
| UNSECURED | Claimed: | $20,480.77 | | | Allowed: | $25,586.85 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHEFFEY, RICKIE A.<br>516 CAUDLE LANE<br>SAVANNAH, TX 76227 | | Claim Number: 7299<br>Claim Date: 06/17/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,365.57 |
| PRIORITY | | | | | Allowed: | $1,216.47 |
| UNSECURED | Claimed: | $59,875.64 | | | Allowed: | $55,329.17 |
| SHEKOKAR, PRAVEEN<br>3521 WILLETT PL.<br>SANTA CLARA, CA 95051 | | Claim Number: 2353<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
| PRIORITY | Claimed: | $43,200.00 | | | | |
| SHELBY COUNTY PROPERTY TAX COMMISSIONER<br>ATTN: DON ARMSTRONG<br>PO BOX 1298<br>COLUMBIANA, AL 35051 | | Claim Number: 1699<br>Claim Date: 08/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3944 (09/15/2010) | | | | |
| PRIORITY | Claimed: | $444.22 | | | | |
| SECURED | Claimed: | $444.22 | | | | |
| TOTAL | Claimed: | $444.22 | | | | |
| SHEN-CHOU, KANLI MARY<br>3307 MORNING GLORY WAY<br>RICHARDSON, TX 75082 | | Claim Number: 557<br>Claim Date: 03/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| UNSECURED | Claimed: | $14,456.14 | Scheduled: | $14,581.06 | Allowed: | $14,581.06 |
| SHEPHERD, FRANK J.<br>1410 CHURCH ST<br>GALVESTON, TX 77550-4835 | | Claim Number: 2029<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16955 (06/28/2016) | | | | |
| PRIORITY | Claimed: | $41,597.38 | | | | |
| UNSECURED | Claimed: | $12,643.60 | | | | |

| SHEPHERD, FRANK J.<br>1410 CHURCH STREET<br>GALVESTON, TX 77550 | | Claim Number: 5491<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $515,719.24 | | | | Allowed: | $9,643.00 |
| SHEPPARD, JOHN E.<br>4808 WOOD VALLEY DRIVE<br>RALEIGH, NC 27613-6334 | | Claim Number: 619<br>Claim Date: 03/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | |
| PRIORITY | Claimed: | $70,424.62 | | | | | |
| UNSECURED | Claimed: | $3,570.93 | | | | | |
| SHEPPARD, JOHN E.<br>4808 WOOD VALLEY DRIVE<br>RALEIGH, NC 27613-6334 | | Claim Number: 620<br>Claim Date: 03/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | |
| UNSECURED | Claimed: | $39,105.53 | | | | | |
| SHEPPARD, JOHN E.<br>4808 WOOD VALLEY DRIVE<br>RALEIGH, NC 27613-6334 | | Claim Number: 3106<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $39,105.53 | | | | | |
| SHEPPARD, JOHN E.<br>4808 WOOD VALLEY DRIVE<br>RALEIGH, NC 27613-6334 | | Claim Number: 3107<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| PRIORITY | Claimed: | $70,424.62 | | | | | |
| UNSECURED | Claimed: | $1,889.98 | Scheduled: | $72,314.60 UNLIQ | | Allowed: | $39,105.53 |

| | | | | |
|---|---|---|---|---|
| SHERALI, RAY<br>72 WISTERIA LANE<br>APEX, NC 27523 | | Claim Number: 1310<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | |
| UNSECURED | Claimed: | $149,748.43 | | |
| SHERALI, RAY<br>72 WISTERIA LANE<br>APEX, NC 27523 | | Claim Number: 3407<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | |
| PRIORITY<br>UNSECURED | Claimed: | $2,395.93 | Allowed:<br>Allowed: | $2,190.73<br>$168,570.58 |
| SHERRELL, WENDELL F.<br>506 WILLS POINT CT<br>ALLEN, TX 75013 | | Claim Number: 5379<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17357 (11/08/2016) | | |
| UNSECURED | Claimed: | $73,030.00 | Allowed: | $60.00 |
| SHI, ZHIMIN<br>10 CHURCHILL LN<br>LEXINGTON, MA 02421 | | Claim Number: 5591<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $41,227.58 | Allowed:<br>Allowed:<br>Allowed: | $755.19<br>$1,742.75<br>$42,155.06 |
| SHIELDS, CAROLYN M.<br>11461 PURPLE BEECH DRIVE<br>RESTON, VA 20191 | | Claim Number: 7238<br>Claim Date: 04/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00   UNLIQ CONT<br>$39,170.00   UNLIQ CONT | | |

| | | | | Allowed: | |
|---|---|---|---|---|---|
| SHIELDS, TIMOTHY<br>4034 CHADERTON COURT<br>DULUTH, GA 30096 | | Claim Number: 4109<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
| ADMINISTRATIVE | | | | Allowed: | $5,135.26 |
| PRIORITY | | | | Allowed: | $1,413.37 |
| UNSECURED | Claimed: | $0.00   UNDET | | Allowed: | $57,524.38 |
| SHIH, YUHSIANG<br>3262 ORLANDO RD.<br>PASADENA, CA 91107 | | Claim Number: 1137<br>Claim Date: 05/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | |
| PRIORITY | | | Scheduled: | $4,076.90 | Allowed: | $4,076.90 |
| UNSECURED | Claimed: | $36,898.00 | Scheduled: | $35,830.15 | Allowed: | $36,477.48 |
| SHIPE, DAVID<br>8704 ALDERSGATE WAY<br>RALEIGH, NC 27615 | | Claim Number: 8177<br>Claim Date: 01/23/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,005.07 |
| PRIORITY | Claimed: | $50,859.20 | | Allowed: | $1,097.00 |
| UNSECURED | | | | Allowed: | $45,976.50 |
| SHIRALLIE, KAMYAR<br>5350 PEBBLETREE WAY<br>SAN JOSE, CA 95111 | | Claim Number: 4127<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| PRIORITY | Claimed: | $19,400.00 | | | |
| SHISHAKLY, MARWAN<br>100 COPPER COVE<br>MT. HOLLY, NC 28120 | | Claim Number: 1101<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | |
| PRIORITY | Claimed: | $199,075.50 | | | |
| UNSECURED | | | | Allowed: | $151,642.00 |

| | | | | |
|---|---|---|---|---|
| SHORT, BRIAN<br>109 BALSAMWOOD CT<br>CARY, NC 27513 | | Claim Number: 7733<br>Claim Date: 05/10/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | Claimed: | $17,788.00 | | |
| SHORT, BRIAN<br>109 BALSAMWOOD CT<br>CARY, NC 27513 | | Claim Number: 7734<br>Claim Date: 05/10/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $9,654.23 |
| PRIORITY | Claimed: | $7,403.00 | Allowed: | $1,935.15 |
| UNSECURED | | | Allowed: | $12,159.17 |
| SHREWSBURY, MARK C.<br>4033 TRAIL DR.<br>ROANOKE, VA 24012 | | Claim Number: 595<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $237.88 |
| PRIORITY | | | Allowed: | $892.06 |
| UNSECURED | Claimed: | $34,300.00 | Allowed: | $36,861.97 |
| SHU, STEPHEN<br>381 DALKEITH AVENUE<br>LOS ANGELES, CA 90049 | | Claim Number: 655<br>Claim Date: 03/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,073.82 |
| PRIORITY | | | Allowed: | $3,944.63 |
| UNSECURED | Claimed: | $19,041.00 | Allowed: | $21,410.56 |

| SICILIANO, ROBERT<br>15 KNOLLWOOD LN<br>COLDSPRING, NY 10516 | Claim Number: 5924<br>Claim Date: 10/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $70,000.00 | Allowed:<br>Allowed:<br>Allowed: | $2,741.96<br>$2,213.24<br>$64,554.99 |
| SICILIANO, ROBERT A<br>3 LINK COURT<br>NEW CITY, NY 10956 | Claim Number: 5925<br>Claim Date: 10/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $70,000.00 | | |
| SICOTTE, LUC P<br>101 OLD EAGLE RIVER LANE<br>MCKINNEY, TX 75072 | Claim Number: 4074<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | |
| UNSECURED | Claimed: | $132,813.01 | Allowed: | $126,747.00 |
| SICOTTE, LUC P.<br>2210 BEDFORD TERRACE<br>CINCINNATI, OH 45208 | Claim Number: 1076<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | |
| UNSECURED | Claimed: | $129,179.50 | | |
| SIEMENS ENTERPRISE COMMUNICATIONS, INC.<br>5500 BROKEN SOUND BLVD<br>BOCA RATON, FL 33487-3502 | Claim Number: 2557<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $117,719.78 | Scheduled: | $49,023.19 |

| | | | | |
|---|---|---|---|---|
| SIERRA LIQUIDITY FUND, LLC<br>ASSIGNEE & ATTORNEY-IN-FACT FOR<br>WHITNEY BLAKE CO., ASSIGNOR<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | | Claim Number: 402<br>Claim Date: 02/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| ADMINISTRATIVE | Claimed: | $870.00 | Allowed: | $870.00 |
| SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: BRANDON, PAUL<br>19772 MACARTHUR BLVD., SUITE 240<br>IRVINE, CA 92612 | | Claim Number: 2157<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $864.93 |
| PRIORITY | Claimed: | $21,440.07 | Allowed: | $798.40 |
| SECURED | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $10,490.07 | Allowed: | $21,162.03 |
| TOTAL | Claimed: | $10,950.00 | | $0.00 |
| SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: PETERS, MICHAEL ALFRED<br>19772 MACARTHUR BLVD., SUITE 240<br>IRVINE, CA 92612 | | Claim Number: 7689<br>Claim Date: 04/05/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $6,023.48 |
| PRIORITY | | | Allowed: | $1,546.68 |
| UNSECURED | Claimed: | $43,492.33 | Allowed: | $34,834.79 |
| SIGARTO, SAMUEL<br>1509 LIATRIS LANE<br>RALEIGH, NC 27613 | | Claim Number: 2582<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $3,958.42 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SIGLER, RICHARD W.<br>212 TRAILVIEW DRIVE<br>CARY, NC 27513 | | Claim Number: 7162<br>Claim Date: 03/23/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $46,575.90 | | | Allowed:<br>Allowed:<br>Allowed: | $3,043.14<br>$1,372.84<br>$42,146.33 |
| SILLS, DENISE H.<br>106 STONEYBROOK RD.<br>CHAPEL HILL, NC 27516 | | Claim Number: 858<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $53,953.90 | | | Allowed:<br>Allowed: | $2,105.99<br>$57,212.38 |
| SILVERNALE, ROBERT<br>94 ELM STREET<br>GOFFSTOWN, NH 03045 | | Claim Number: 1018<br>Claim Date: 04/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $11,430.00<br>$51,045.00 | | | | |
| SILVERNALE, ROBERT<br>94 ELM STREET<br>GOFFSTOWN, NH 03045 | | Claim Number: 2652<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $0.00   UNDET<br>$49,139.10   UNDET | Scheduled: | $49,139.10 | | |
| SILVERNALE, ROBERT<br>94 ELM STREET<br>GOFFSTOWN, NH 03045 | | Claim Number: 2653<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $11,430.76<br>$11,430.76<br>$11,430.76 | Scheduled: | $11,430.76  UNLIQ | | |

| SILVERNALE, ROBERT<br>94 ELM STREET<br>GOFFSTOWN, NH 03045 | | Claim Number: 8373<br>Claim Date: 09/21/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11969 (10/18/2013) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $5,225.64 |
| UNSECURED | Claimed: | $40,095.00 | Allowed: | $46,825.01 |
| SIMBOL TEST SYSTEMS<br>616 RUE AUGUSTE MONDOUX<br>GATINEAU, QC, J9J 3K3<br>CANADA | | Claim Number: 350<br>Claim Date: 02/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | |
| UNSECURED | Claimed: | $88,250.00 | | |
| SIMCLAR INTERCONNECT TECHNOLOGIES<br>1784 STANLEY AVE<br>DAYTON, OH 45404 | | Claim Number: 6944<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | |
| ADMINISTRATIVE | Claimed: | $54,972.00 | | |
| SIMCOE, MITCHELL<br>1085 TIMBERLINE PLACE<br>ALPHARETTA, GA 30005 | | Claim Number: 5646<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | |
| PRIORITY | Claimed: | $5,002.18 | | |
| SIMES, TINA<br>2414 WEST NORTHGATE DRIVE<br>IRVING, TX 75063 | | Claim Number: 6602<br>Claim Date: 01/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16641 (03/22/2016) | | |
| ADMINISTRATIVE | | | Allowed: | $2,585.12 |
| PRIORITY | | | Allowed: | $1,384.88 |
| UNSECURED | Claimed: | $17,539.20 | Allowed: | $1,215.63 |

| SIMMONS, EDGAR B.<br>218 S BAY DRIVE<br>BULLARD, TX 75757-8939 | | Claim Number: 3682<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $107,217.83 | Scheduled: | $0.00 UNLIQ | Allowed: | | $91,670.00 |

| SIMPLESOFT, INC.<br>257 CASTRO STREET, SUITE 220<br>MOUNTAIN VIEW, CA 94041 | | Claim Number: 729<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $36,573.13 | Scheduled: | $32,373.13 | Allowed: | | $32,373.13 |

| SIMS, MARK C<br>2161 APPLETON CIR<br>LAWRENCEVILLE, GA 30043 | | Claim Number: 2030<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $34,402.30 UNLIQ | | | | | |

| SINGER, DONNA<br>218 FAIRFIELD DRIVE EAST<br>HOLBROOK, NY 11741 | | Claim Number: 6078<br>Claim Date: 10/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $616.00 | | | Allowed: | | $616.00 |
| UNSECURED | | | Scheduled: | $616.00 | | | |

| SINGH, INDERPAL<br>5406 WELLINGTON DR<br>RICHARDSON, TX 75082 | | Claim Number: 5795<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | | $536.47 |
| PRIORITY | | | | | Allowed: | | $1,341.19 |
| UNSECURED | Claimed: | $23,826.94 | | | Allowed: | | $24,961.11 |

| SINNETT, WILLIAM G<br>411 WALNUT ST.<br>#4810<br>GREEN COVE SPRINGS, FL 32043 | | Claim Number: 4416<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17098 (08/17/2016) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $256,413.82 | | | | |

| SINNETT, WILLIAM G<br>411 WALNUT ST.<br>#4810<br>GREEN COVE SPRINGS, FL 32043 | | Claim Number: 4417<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $4,707.34 | Scheduled: | $4,707.34 | | |
| UNSECURED | Claimed: | $63,831.10 | Scheduled: | $63,831.10 | Allowed: | $82,073.77 |

| SINYOR, ELLIS<br>3571 N 55 AVENUE<br>HOLLYWOOD, FL 33021 | | Claim Number: 3838<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $244,033.95 | Scheduled: | $0.00  UNLIQ | Allowed: | $235,778.00 |

| SIVANESAN, KATHIRAVETPILLAI<br>16684 NW TRILLIUM STREET<br>PORTLAND, OR 97229-1655 | | Claim Number: 642<br>Claim Date: 03/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $725.14 |
| PRIORITY | | | | | Allowed: | $2,966.49 |
| UNSECURED | Claimed: | $11,134.06 | | | Allowed: | $7,795.28 |

| SKIDMORE, THOMAS P.<br>16310 W 163RD TERRACE<br>OLATHE, KS 66062 | | Claim Number: 633<br>Claim Date: 03/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $47,991.93 | | | | |
| UNSECURED | Claimed: | $18,344.77 | Scheduled: | $32,928.90 | Allowed: | $41,422.64 |

| SKILLSOFT CORPORATION<br>ATTN: GREG PORTO<br>107 NORTHEASTERN BLVD.<br>NASHUA, NH 03062 | | Claim Number: 4522<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $21,438.90 | | | | |
| SKINNER, FRANCIS E.<br>5312 EARLE RD<br>RALEIGH, NC 27606 | | Claim Number: 6970<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,182.34 |
| PRIORITY | | | | | Allowed: | $1,193.98 |
| UNSECURED | Claimed: | $75,015.96 | | | Allowed: | $47,845.59 |
| SKINNER, GREGORY<br>6931 SW 29TH ST<br>MIRAMAR, FL 33023 | | Claim Number: 4749-02<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $349.10 |
| UNSECURED | Claimed: | $135,011.53 | | | Allowed: | $213.51 |
| SKINNER, GREGORY<br>6931 SW 29TH ST<br>MIRAMAR, FL 33023 | | Claim Number: 4750<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $145,961.53 | | | | |
| SKINNER, JOHN R.<br>4156 LAKE WILSON RD N<br>WILSON, NC 27896 | | Claim Number: 7088<br>Claim Date: 02/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $237,124.80 | Scheduled: | $0.00  UNLIQ | Allowed: | $181,885.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SKIPPER, THEODORE<br>1133 SECRETARIAT DR<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 4490<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | | | |
| UNSECURED | Claimed: | $22,331.20 | | | | | |
| SKIPPER, THEODORE J<br>1133 SECRETARIAT DR<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 4489<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | | | |
| UNSECURED | Claimed: | $22,331.20 | | | | | |
| SLATER & MATSIL LLP<br>17950 PRESTON RD SUITE 1000<br>DALLAS, TX 75252 | | Claim Number: 2630<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $2,319.04 | Scheduled: | $0.00 UNLIQ | | Allowed: | $2,319.04 |
| SLATTERY, STEVE<br>507 LAREDO CIRCLE<br>ALLEN, TX 75013 | | Claim Number: 3687<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $638,045.33 | | | | Allowed: | $564,748.00 |
| SLEDGE, KAREN<br>3220 FORESTBROOK<br>RICHARDSON, TX 75082 | | Claim Number: 4837<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $4,585.44 | Scheduled: | $3,920.88 UNLIQ | | | |

| | | | | | |
|---|---|---|---|---|---|
| SLEDGE, KAREN<br>3220 FORESTBROOK<br>RICHARDSON, TX 75082 | | Claim Number: 4838<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | |
| PRIORITY | Claimed: | $15,610.08 | | Allowed: | $4,217.16 |
| UNSECURED | | | | Allowed: | $16,397.53 |
| SMALLWOOD, ANTONIO<br>4350 BROADSTONE WAY<br>APEX, NC 27502-4771 | | Claim Number: 1690<br>Claim Date: 08/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | |
| ADMINISTRATIVE | | | | Allowed: | $870.49 |
| PRIORITY | | | | Allowed: | $3,197.72 |
| UNSECURED | Claimed: | $4,615.38 | | Allowed: | $923.79 |
| SMART, BRADLY R.<br>3309 LORRAINE ST.<br>ANN ARBOR, MI 48108-1969 | | Claim Number: 7967<br>Claim Date: 09/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $7,842.34 |
| PRIORITY | | | | Allowed: | $1,117.68 |
| UNSECURED | Claimed: | $63,311.55 | | Allowed: | $52,313.30 |
| SMEENK, HARRY G.<br>1440 ROLLING HILLS<br>CELINA, TX 75009 | | Claim Number: 4565<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | |
| UNSECURED | Claimed: | $10,197.55 | Scheduled: | $0.00 UNLIQ | Allowed: | $8,753.00 |
| SMILEY, KATHLEEN<br>159 GIFFIN ROAD<br>LOS ALTOS, CA 94022 | | Claim Number: 3966<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | |
| PRIORITY | Claimed: | $2,945.00 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SMILEY, KATHLEEN<br>159 GIFFIN ROAD<br>LOS ALTOS, CA 94022 | | Claim Number: 3968<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $3,337.64 | Allowed: | $3,337.64 |
| UNSECURED | Claimed: | $19,403.00 | Scheduled: | $29,920.14 | Allowed: | $29,920.14 |
| SMITH III, ADRIAN<br>P.O. BOX 325<br>NEW HILL, NC 27562 | | Claim Number: 6103<br>Claim Date: 11/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,490.52 |
| PRIORITY | | | | | Allowed: | $1,151.48 |
| UNSECURED | Claimed: | $59,115.26 | | | Allowed: | $60,343.55 |
| SMITH III, ADRIAN D.<br>PO BOX 325<br>NEW HILL, NC 27562 | | Claim Number: 6104<br>Claim Date: 11/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | Claimed: | $59,115.26 | | | | |
| SMITH III, ADRIAN D.<br>PO BOX 325<br>NEW HILL, NC 27562 | | Claim Number: 6105<br>Claim Date: 11/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | Claimed: | $59,115.26 | | | | |
| SMITH, ALDEN W.<br>82 SUNSET DRIVE<br>BELMONT, NH 03220 | | Claim Number: 3844<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,645.29 |
| PRIORITY | | | | | Allowed: | $1,203.87 |
| UNSECURED | Claimed: | $53,820.52 | | | Allowed: | $52,014.20 |

| | | |
|---|---|---|
| SMITH, CONNIE<br>3544 INTERLAKEN DR<br>PLANO, TX 75075 | | Claim Number: 2009<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $18,144.24 |
| SMITH, CONNIE<br>3544 INTERLAKEN DR<br>PLANO, TX 75075 | | Claim Number: 2010<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) |
| UNSECURED | Claimed: | $18,144.24 |
| SMITH, CONNIE<br>3544 INTERLAKEN DR<br>PLANO, TX 75075 | | Claim Number: 6350<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) |
| UNSECURED | Claimed: | $18,144.24 |
| SMITH, CONNIE<br>3544 INTERLAKEN DR<br>PLANO, TX 75075 | | Claim Number: 6351<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) |
| ADMINISTRATIVE | Claimed: | $18,144.24 |
| SMITH, CONNIE L<br>3544 INTERLAKEN DR<br>PLANO, TX 75075 | | Claim Number: 6348<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) |
| UNSECURED | Claimed: | $18,144.24 |

| | | | | | |
|---|---|---|---|---|---|
| SMITH, DARRYL<br>7414 SAND PINE DR<br>ROWLETT, TX 75089 | | Claim Number: 2682<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $23,530.56 | | | |
| SMITH, DEBRA A<br>124 WEST 112TH ST<br>APT#4A<br>NEW YORK, NY 10026 | | Claim Number: 2146<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| SMITH, HOWARD SETH<br>7160 OLD VALDASTA RD<br>BLUE RIDGE, TX 75424 | | Claim Number: 8818<br>Claim Date: 01/10/2017<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 18559 (01/08/2018) | | | |
| ADMINISTRATIVE | | | | Allowed: | $872.99 |
| PRIORITY | Claimed: | $0.00 | | Allowed: | $1,122.41 |
| SECURED | Claimed: | $21,000.00 | | | |
| UNSECURED | | | | Allowed: | $18,706.85 |
| SMITH, JAMES E.<br>1881 REGENCY WALK<br>BOGART, GA 30622 | | Claim Number: 7664<br>Claim Date: 03/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | | |
| UNSECURED | Claimed: | $107,153.60 | | | |
| SMITH, JAMES E.<br>1881 REGENCY WALK<br>WATKINSVILLE, GA 30677 | | Claim Number: 8374<br>Claim Date: 09/24/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
| ADMINISTRATIVE | | | | Allowed: | $8,833.10 |
| PRIORITY | | | | Allowed: | $1,557.25 |
| UNSECURED | Claimed: | $109,122.08 | | Allowed: | $73,917.68 |

| | | | | | |
|---|---|---|---|---|---|
| SMITH, LISA<br>1 GLORIA TERRACE<br>DERRY, NH 03038 | | Claim Number: 5887<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $10,816.88 | Allowed:<br>Allowed:<br>Allowed: | $652.03<br>$2,395.22<br>$9,274.84 | |
| SMITH, LISA L.<br>1 GLORIA TERRACE<br>DERRY, NH 03038 | | Claim Number: 5888<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $10,816.88 | | | |
| SMITH, LISA L.<br>1 GLORIA TERRACE<br>DERRY, NH 03038 | | Claim Number: 5889<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $10,816.88 | | | |
| SMITH, MELINDA A.<br>2390 KITTYHAWK DR.<br>FRISCO, TX 75034 | | Claim Number: 4771<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| SMITH, ROBERT PAUL<br>3408 STALLION CT<br>RALEIGH, NC 27613 | | Claim Number: 4062<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16641 (03/22/2016) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$78,989.20 | | | |

| | | | | | |
|---|---|---|---|---|---|
| SMITH, SHELLIE B.<br>PO BOX 455<br>HENRIETTA, TX 76365 | | Claim Number: 8238<br>Claim Date: 04/05/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $9,840.18 |
| PRIORITY | | | | Allowed: | $1,511.29 |
| UNSECURED | Claimed: | $81,997.05 | | Allowed: | $67,789.76 |
| SMITH, TRACY E.<br>101 YVONNE COURT<br>GOODLETTVILLE, TN 37072 | | Claim Number: 8489<br>Claim Date: 05/06/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | |
| ADMINISTRATIVE | | | | Allowed: | $17,203.58 |
| PRIORITY | | | | Allowed: | $1,937.82 |
| UNSECURED | Claimed: | $58,750.00 | | Allowed: | $39,380.92 |
| SNIDER, KRISTI<br>2100 HERITAGE AVE #9306<br>EULESS, TX 76039 | | Claim Number: 309<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | |
| PRIORITY | Claimed: | $6,153.00 | | | |
| UNSECURED | | | Scheduled: $6,878.70 | Allowed: | $6,878.70 |
| SNIPES, DONNA<br>103 HOUSTON CIRCLE<br>CARY, NC 27513 | | Claim Number: 7953<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $4,661.55 |
| PRIORITY | | | | Allowed: | $1,081.29 |
| UNSECURED | Claimed: | $59,217.00 | | Allowed: | $51,577.39 |

| | | |
|---|---|---|
| SNMP RESEARCH INTERNATIONAL INC<br>CIARDI CIARDI & ASTIN<br>ATTN: CARL D. NETT<br>1204 N KING ST<br>WILMINGTON, DE 19801-3218 | Claim Number: 7471<br>Claim Date: 10/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) | |
| UNSECURED          Claimed: | $1,517,038.00   UNLIQ | |
| SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | Claim Number: 8422<br>Claim Date: 12/26/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) | |
| UNSECURED          Claimed: | $8,414,695.00   UNLIQ | |
| SNMP RESEARCH INTERNATIONAL INC<br>ATTN: MARY CASE<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 | Claim Number: 8801<br>Claim Date: 10/07/2015<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) | |
| UNSECURED          Claimed: | $8,414,695.00   UNLIQ | |
| SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 | Claim Number: 8837<br>Claim Date: 06/05/2017<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18559 (01/08/2018) | |
| ADMINISTRATIVE          Claimed: | $0.00   UNDET | |
| SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 | Claim Number: 8843<br>Claim Date: 06/05/2017<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18559 (01/08/2018) | |
| ADMINISTRATIVE          Claimed: | $0.00   UNDET | |

| | |
|---|---|
| SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | Claim Number: 4625<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) |

| UNSECURED | Claimed: | $22,281.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SNMP RESEARCH INTERNATIONAL, INC.<br>CIARIDI CIARDI & ASTIN<br>ATTN: JOSEPH MCMAHON, ESQ.<br>1204 N KING ST<br>WILMINGTON, DE 19801-3218 | Claim Number: 7740<br>Claim Date: 05/26/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) |

| UNSECURED | Claimed: | $5,370,594.00 |
|---|---|---|

| | |
|---|---|
| SNMP RESEARCH INTERNATIONAL, INC.<br>ATTN: JOHN L. WOOD, ESQ.<br>EGERTON MCAFEE ARMISTEAD & DAVIS PC<br>900 S. GAY STREET, STE 1400<br>KNOXVILLE, TN 37902 | Claim Number: 7923<br>Claim Date: 09/02/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) |

| UNSECURED | Claimed: | $7,549,323.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SNMP RESEARCH, INC.<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | Claim Number: 8839<br>Claim Date: 06/05/2017<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18559 (01/08/2018) |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| SNMP RESEARCH, INC.<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | Claim Number: 8841<br>Claim Date: 06/05/2017<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18559 (01/08/2018) |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| SNMP RESEARCH, INC.<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | Claim Number: 8842<br>Claim Date: 06/05/2017<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18559 (01/08/2018) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
| SOBECK, JEFFREY S.<br>7826 S LAKEVIEW ROAD<br>TRAVERSE CITY, MI 49684 | Claim Number: 436<br>Claim Date: 03/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | Allowed:   $143,712.00 |
| SOBERAY, DETLEF<br>11935 CATRAKEE DR<br>JACKSONVILLE, FL 32223-1977 | Claim Number: 6904<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $105,198.03 | Allowed:   $2,541.53<br>Allowed:   $2,157.91<br>Allowed:   $46,619.66 |
| SODEXO CANADA LTD.<br>3350 SOUTH SERVICES ROAD<br>BURLINGTON, ON L7N 3H6<br>CANADA | Claim Number: 5744<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5624 (06/07/2011) | | |
| ADMINISTRATIVE | Claimed: | $8,538.78 | |
| SOFTWARE IMPRESSIONS LLC<br>51 SAWYER ROAD<br>SUITE 510<br>WALTHAM, MA 02453 | Claim Number: 6075<br>Claim Date: 10/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | |
| ADMINISTRATIVE | Claimed: | $49,795.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SOLA LTD.<br>TRANSFEROR: WELCH, WARD<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 100<br>Claim Date: 01/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | |
| PRIORITY | Claimed: | $19,647.10 | Scheduled: | $4,079.07 | Allowed: | $4,079.07 |
| UNSECURED | | | Scheduled: | $12,295.15 | Allowed: | $12,645.99 |
| SOLA LTD.<br>TRANSFEROR: KING, KATRINA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 103<br>Claim Date: 01/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $1,436.92 | Scheduled: | $5,925.97 | Allowed: | $5,925.97 |
| UNSECURED | Claimed: | $30,893.78 | Scheduled: | $29,247.16 | Allowed: | $29,247.16 |
| SOLA LTD.<br>TRANSFEROR: TARLAMIS, ALEXANDER<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 263<br>Claim Date: 02/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16579 (02/26/2016) | | | | |
| PRIORITY | Claimed: | $231,661.94 | | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | Allowed: | $44,368.00 |
| SOLA LTD.<br>TRANSFEROR: BRADEE, WILLIAM F.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 465<br>Claim Date: 03/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $358.02 |
| PRIORITY | Claimed: | $2,309.31 | | | Allowed: | $1,464.62 |
| UNSECURED | Claimed: | $43,876.79 | | | Allowed: | $44,345.31 |
| SOLA LTD.<br>TRANSFEROR: KOTHARI, PRIYADARSHINI<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 524<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,113.44 |
| PRIORITY | | | | | Allowed: | $4,090.17 |
| UNSECURED | Claimed: | $5,576.92 | | | Allowed: | $727.14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SOLA LTD.<br>TRANSFEROR: WALTON, GERANIMA G.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 886<br>Claim Date: 04/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8634 (10/03/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $11,945.05 | Scheduled: | $20,844.79 | Allowed: | $20,844.79 |
| SOLA LTD.<br>TRANSFEROR: REINKE, KARL<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 933<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $680.06 |
| PRIORITY | | | | | Allowed: | $887.04 |
| UNSECURED | Claimed: | $51,974.01 | | | Allowed: | $29,720.74 |
| SOLA LTD.<br>TRANSFEROR: DINH, HA K.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 983<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $349.21 |
| PRIORITY | | | | | Allowed: | $1,083.76 |
| UNSECURED | Claimed: | $27,542.31 | | | Allowed: | $17,346.11 |
| SOLA LTD.<br>TRANSFEROR: DOBBINS, RICHARD<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1032<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7432 (03/22/2012) | | | | |
| PRIORITY | | | Scheduled: | $3,614.52 | Allowed: | $3,614.52 |
| UNSECURED | Claimed: | $18,269.25 | Scheduled: | $16,351.42 | Allowed: | $16,351.42 |

| | | | | |
|---|---|---|---|---|
| SOLA LTD.<br>TRANSFEROR: SHAW, DARRELL K.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1071<br>Claim Date: 05/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $470.17 |
| PRIORITY | | | Allowed: | $1,538.72 |
| UNSECURED | Claimed: | $53,416.58 | Allowed: | $56,291.67 |
| SOLA LTD.<br>TRANSFEROR: JOHNSON, RONNIE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1389<br>Claim Date: 06/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | Claimed: | $10,880.00 | Allowed: | $466.81 |
| PRIORITY | | | Allowed: | $1,750.51 |
| UNSECURED | | | Allowed: | $10,522.56 |
| SOLA LTD.<br>TRANSFEROR: VASILE, VINCENT<br>ATTN: JON ZINMAN<br>410 PARK AVENEU, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1400<br>Claim Date: 06/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,110.32 |
| PRIORITY | | | Allowed: | $1,437.83 |
| UNSECURED | Claimed: | $22,220.00 | Allowed: | $29,755.03 |
| SOLA LTD.<br>TRANSFEROR: ENGWER, DARWIN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1476<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $829.18 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,913.48 |
| UNSECURED | Claimed: | $45,654.30 | Allowed: | $55,257.19 |

| SOLA LTD.<br>TRANSFEROR: WHITE, ELISA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1784<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $429.72 |
| PRIORITY | | | | | Allowed: | $1,578.57 |
| UNSECURED | Claimed: | $13,100.80 | | | Allowed: | $11,698.97 |

| SOLA LTD.<br>TRANSFEROR: PLOPPER, DAVID<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1811<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $35,996.92 | | | | |
| SECURED | Claimed: | $8,829.51 | | | | |
| UNSECURED | Claimed: | $27,167.41 | Scheduled: | $41,011.86 | Allowed: | $41,011.86 |
| TOTAL | Claimed: | $35,996.92 | | | | $0.00 |

| SOLA LTD.<br>TRANSFEROR: JOHNSON, JACK<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2051<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16579 (02/26/2016) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $224,673.79   UNLIQ | | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | Allowed: | $221,991.00 |

| SOLA LTD.<br>TRANSFEROR: STONEHOUSE, DAVID<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2922<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $392.56 |
| PRIORITY | | | | | Allowed: | $1,413.20 |
| UNSECURED | Claimed: | $46,870.00 | | | Allowed: | $32,723.58 |

| | | | | | |
|---|---|---|---|---|---|
| SOLA LTD.<br>TRANSFEROR: STEVENS, LILLIEN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3014<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $334.55 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $971.27 |
| UNSECURED | Claimed: | $40,089.36 | | Allowed: | $53,721.92 |
| SOLA LTD.<br>TRANSFEROR: WENNERSTROM, JAMES A<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3386<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $334.55 |
| PRIORITY | | | | Allowed: | $1,368.62 |
| UNSECURED | Claimed: | $57,187.08 | | Allowed: | $61,025.24 |
| SOLA LTD.<br>TRANSFEROR: BERGLUND, JOSEPH<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3461<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,984.01 |
| PRIORITY | | | | Allowed: | $2,192.34 |
| UNSECURED | Claimed: | $6,683.04 | | Allowed: | $2,350.67 |
| SOLA LTD.<br>TRANSFEROR: CHAPLIN, JEAN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3602<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $491.16 |
| PRIORITY | | | | Allowed: | $1,227.90 |
| UNSECURED | Claimed: | $27,692.28 | | Allowed: | $26,147.47 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SOLA LTD.<br>TRANSFEROR: KREIGER, JERRY L.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3857<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16579 (02/26/2016) | | | | |
| UNSECURED | Claimed: | $172,300.24 | Scheduled: | $0.00 UNLIQ | Allowed: | $158,535.00 |
| SOLA LTD.<br>TRANSFEROR: CONRAD, LARRY G.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4202<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,005.97 |
| PRIORITY | | | | | Allowed: | $1,275.17 |
| UNSECURED | Claimed: | $72,166.00 | | | Allowed: | $71,982.95 |
| SOLA LTD.<br>TRANSFEROR: SKIPPER, THEODORE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4488<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $241.09 |
| PRIORITY | | | | | Allowed: | $986.27 |
| UNSECURED | Claimed: | $22,331.20 | | | Allowed: | $23,226.72 |
| SOLA LTD.<br>TRANSFEROR: ROBINSON, DAVID A<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 5616<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,589.37 |
| PRIORITY | | | | | Allowed: | $1,902.40 |
| UNSECURED | Claimed: | $23,842.00 | | | Allowed: | $7,440.49 |

| | | | | |
|---|---|---|---|---|
| SOLA LTD.<br>TRANSFEROR: BAKER, VINCENT J.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 5625<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,590.46 |
| PRIORITY | Claimed: | $18,175.20 | Allowed: | $5,205.13 |
| UNSECURED | | | Allowed: | $11,451.28 |
| SOLA LTD.<br>TRANSFEROR: HUEBER, LORRAINE J.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6089<br>Claim Date: 11/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $179.16 |
| PRIORITY | | | Allowed: | $658.14 |
| UNSECURED | Claimed: | $8,000.00   UNLIQ | Allowed: | $11,583.23 |
| SOLA LTD.<br>TRANSFEROR: BALDWIN, ROBERT SHAW<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6324<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,264.30 |
| PRIORITY | | | Allowed: | $4,462.24 |
| UNSECURED | Claimed: | $18,923.00 | Allowed: | $14,279.17 |
| SOLA LTD.<br>TRANSFEROR: BARAN, MICHAEL F.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6508<br>Claim Date: 12/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,401.09 |
| PRIORITY | | | Allowed: | $1,342.22 |
| UNSECURED | Claimed: | $73,360.00 | Allowed: | $65,276.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SOLA LTD.<br>TRANSFEROR: WINGO, GARY L<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6601<br>Claim Date: 01/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16579 (02/26/2016) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $304,665.90 | Scheduled: | $0.00 UNLIQ | Allowed: | $240,032.00 |
| SOLA LTD.<br>TRANSFEROR: POUGH, KEVIN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6642<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $12,519.23 | | | Allowed:<br>Allowed:<br>Allowed: | $8,004.84<br>$4,093.39<br>$10,278.95 |
| SOLA LTD.<br>TRANSFEROR: CHONG, BAK LENG<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6757<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $28,807.69 | | | Allowed:<br>Allowed:<br>Allowed: | $506.15<br>$660.19<br>$11,645.01 |
| SOLA LTD.<br>TRANSFEROR: HEINRICH, CHRISTOPHER<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6778<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9258 (01/11/2013) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $7,404.32 | | | Allowed:<br>Allowed:<br>Allowed: | $1,621.72<br>$822.28<br>$3,211.46 |

| SOLA LTD.<br>TRANSFEROR: COOPER, MICHAEL<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6956<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,430.12 |
| PRIORITY | | | Allowed: | $1,009.50 |
| UNSECURED | Claimed: | $45,460.80 | Allowed: | $46,779.07 |
| SOLA LTD.<br>TRANSFEROR: MCKENNA, GREGORY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7021<br>Claim Date: 01/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,310.47 |
| PRIORITY | | | Allowed: | $966.74 |
| UNSECURED | Claimed: | $56,755.20 | Allowed: | $49,459.43 |
| SOLA LTD.<br>TRANSFEROR: WILLIAMS, WILLIAM G.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7057<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,365.17 |
| PRIORITY | | | Allowed: | $1,189.19 |
| UNSECURED | Claimed: | $70,720.00 | Allowed: | $69,257.17 |
| SOLA LTD.<br>TRANSFEROR: KAMBLE, KESHAV G<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7120<br>Claim Date: 02/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $684.01 |
| PRIORITY | Claimed: | $39,343.58 | Allowed: | $892.19 |
| UNSECURED | | | Allowed: | $16,500.62 |

| SOLA LTD. | Claim Number: 7121 | | | |
|---|---|---|---|---|
| TRANSFEROR: MONAHAN, MARY | Claim Date: 02/23/2010 | | | |
| ATTN: JON ZINMAN | Debtor: NORTEL NETWORKS INC. | | | |
| 410 PARK AVENUE, 11TH FLOOR | Comments: ALLOWED | | | |
| NEW YORK, NY 10022 | DOCKET: 8285 (08/22/2012) | | | |
| | | | | |
| ADMINISTRATIVE | | | Allowed: | $1,100.73 |
| PRIORITY | | | Allowed: | $780.04 |
| UNSECURED | Claimed: | $20,880.00 | Allowed: | $19,977.68 |

| SOLA LTD. | Claim Number: 7177 | | | |
|---|---|---|---|---|
| TRANSFEROR: CURRLIN, GEORGE | Claim Date: 03/29/2010 | | | |
| ATTN: JON ZINMAN | Debtor: NORTEL NETWORKS INC. | | | |
| 410 PARK AVENUE, 11TH FLOOR | Comments: ALLOWED | | | |
| NEW YORK, NY 10022 | DOCKET: 8285 (08/22/2012) | | | |
| | | | | |
| ADMINISTRATIVE | | | Allowed: | $9,991.32 |
| PRIORITY | | | Allowed: | $4,292.21 |
| UNSECURED | Claimed: | $13,074.52 | Allowed: | $13,425.08 |

| SOLA LTD. | Claim Number: 7205 | | | |
|---|---|---|---|---|
| TRANSFEROR: STIFEL, NICOLAUS & COMPANY, | Claim Date: 04/14/2010 | | | |
| ATTN: JON ZINMAN | Debtor: NORTEL NETWORKS INC. | | | |
| 410 PARK AVENUE, 11TH FLOOR | Comments: ALLOWED | | | |
| NEW YORK, NY 10022 | DOCKET: 8285 (08/22/2012) | | | |
| | | | | |
| ADMINISTRATIVE | | | Allowed: | $1,527.84 |
| PRIORITY | | | Allowed: | $811.24 |
| UNSECURED | Claimed: | $16,300.00   UNLIQ | Allowed: | $16,170.70 |

| SOLA LTD. | Claim Number: 7220 | | | |
|---|---|---|---|---|
| TRANSFEROR: TOOKE, RICHARD | Claim Date: 04/19/2010 | | | |
| ATTN: JON ZINMAN | Debtor: NORTEL NETWORKS INC. | | | |
| 410 PARK AVENUE, 11TH FLOOR | Comments: ALLOWED | | | |
| NEW YORK, NY 10022 | DOCKET: 9098 (12/12/2012) | | | |
| | | | | |
| ADMINISTRATIVE | | | Allowed: | $534.15 |
| PRIORITY | | | Allowed: | $1,479.19 |
| UNSECURED | Claimed: | $32,308.00 | Allowed: | $32,879.11 |

| | | | | |
|---|---|---|---|---|
| SOLA LTD.<br>TRANSFEROR: CONKLIN, JOHN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7270<br>Claim Date: 06/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,403.77 |
| PRIORITY | | | Allowed: | $1,232.75 |
| UNSECURED | Claimed: | $61,850.10 | Allowed: | $59,473.56 |
| SOLA LTD.<br>TRANSFEROR: COLEMAN, STEPHEN M.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7281<br>Claim Date: 06/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,226.25 |
| PRIORITY | | | Allowed: | $1,108.26 |
| UNSECURED | Claimed: | $63,808.18 | Allowed: | $52,906.87 |
| SOLA LTD.<br>TRANSFEROR: FERRELL, DWAYNE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7421<br>Claim Date: 09/17/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,411.83 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $801.73 |
| UNSECURED | Claimed: | $2,203.98 | Allowed: | $9,153.15 |
| SOLA LTD.<br>TRANSFEROR: ADAMS, DEBRA K.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7438<br>Claim Date: 09/27/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,075.11 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $597.63 |
| UNSECURED | | | Allowed: | $6,822.94 |
| TOTAL | Claimed: | $9,927.30 | | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SOLA LTD.<br>TRANSFEROR: HOSKINS, GEORGE B.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7505<br>Claim Date: 11/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $5,038.11 |
| PRIORITY | Claimed: | $10,950.00 | UNLIQ CONT | Allowed: | $1,168.63 |
| UNSECURED | Claimed: | $36,799.00 | UNLIQ CONT | Allowed: | $48,407.38 |
| SOLA LTD.<br>TRANSFEROR: WAITE, LORI K.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7526<br>Claim Date: 12/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $8,844.57 |
| PRIORITY | Claimed: | $7,686.00 | | Allowed: | $1,658.35 |
| UNSECURED | | | | Allowed: | $3,003.47 |
| SOLA LTD.<br>TRANSFEROR: REEVES, RITA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7534<br>Claim Date: 12/23/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,720.93 |
| PRIORITY | | | | Allowed: | $979.53 |
| UNSECURED | Claimed: | $26,774.80 | | Allowed: | $25,963.09 |
| SOLA LTD.<br>TRANSFEROR: HAMILTON, CHARLES<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7538<br>Claim Date: 12/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $5,106.66 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $902.94 |
| SECURED | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $6,232.09 | | Allowed: | $10,308.64 |
| TOTAL | Claimed: | $17,182.09 | | | $0.00 |

| | | | | |
|---|---|---|---|---|
| SOLA LTD.<br>TRANSFEROR: O'MALLEY, JENNIFER<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7579<br>Claim Date: 01/24/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $4,111.89 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $824.21 |
| UNSECURED | Claimed: | $4,050.00 | Allowed: | $9,409.72 |
| SOLA LTD.<br>TRANSFEROR: WHITED, MORRIS N.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7591<br>Claim Date: 02/07/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $4,925.31 |
| PRIORITY | | | Allowed: | $1,185.23 |
| UNSECURED | Claimed: | $66,770.33 | Allowed: | $56,259.11 |
| SOLA LTD.<br>TRANSFEROR: HOCKADAY, KELLY H.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7686<br>Claim Date: 04/04/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,763.50 |
| PRIORITY | | | Allowed: | $1,164.94 |
| UNSECURED | Claimed: | $57,419.38 | Allowed: | $53,529.03 |
| SOLA LTD.<br>TRANSFEROR: GAGLIONE, MICHAEL<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7697<br>Claim Date: 04/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $8,884.15 |
| PRIORITY | | | Allowed: | $2,281.24 |
| UNSECURED | Claimed: | $15,500.00 | Allowed: | $1,913.71 |

| SOLA LTD.<br>TRANSFEROR: SLAUGHTER, SHARON<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 7803<br>Claim Date: 06/24/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $6,459.73 |
| PRIORITY | | Allowed: | $1,451.63 |
| UNSECURED | Claimed:    $56,586.40 | Allowed: | $56,976.23 |
| SOLA LTD.<br>TRANSFEROR: MASON, TIINA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 7810<br>Claim Date: 07/05/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | Allowed: | $9,862.51 |
| PRIORITY | | Allowed: | $1,405.58 |
| UNSECURED | Claimed:    $70,834.00 | Allowed: | $57,644.52 |
| SOLA LTD.<br>TRANSFEROR: WALKER, JUDITH F.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 8008<br>Claim Date: 09/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | Allowed: | $4,230.27 |
| PRIORITY | | Allowed: | $981.25 |
| UNSECURED | Claimed:    $24,700.67 | Allowed: | $24,253.20 |
| SOLA LTD.<br>TRANSFEROR: DOWDY, JILL<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 8095<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | Allowed: | $9,007.94 |
| PRIORITY | Claimed:    $63,916.06 | Allowed: | $1,383.47 |
| UNSECURED | | Allowed: | $51,411.32 |

| | | | | |
|---|---|---|---|---|
| SOLA LTD.<br>TRANSFEROR: ROBINSON, ROBERT J. III<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 8151<br>Claim Date: 01/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $66,000.00 | Allowed:<br>Allowed:<br>Allowed: | $568.00<br>$1,572.93<br>$38,510.57 |
| SOLA LTD.<br>TRANSFEROR: GELL, NANCY F.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 8196<br>Claim Date: 02/16/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $60,771.74 | Allowed:<br>Allowed:<br>Allowed: | $4,510.47<br>$1,158.17<br>$54,119.10 |
| SOLA LTD.<br>TRANSFEROR: STIFEL, NICOLAUS & COMPANY,<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 8272<br>Claim Date: 05/21/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $8,255.00 | Allowed:<br>Allowed:<br>Allowed: | $13.93<br>$45.59<br>$2,047.15 |
| SOLA LTD.<br>TRANSFEROR: HORTON, JOYCE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 8287<br>Claim Date: 06/07/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $32,558.12 | Allowed:<br>Allowed:<br>Allowed: | $1,299.72<br>$951.01<br>$16,093.28 |

| | | | | |
|---|---|---|---|---|
| SOLA LTD.<br>TRANSFEROR: PERKINS, VANDORA S.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 8315<br>Claim Date: 07/16/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | Allowed: | $2,329.76 |
| PRIORITY | | | Allowed: | $560.63 |
| UNSECURED | Claimed: | $22,041.32 | Allowed: | $24,322.34 |
| SOLA LTD.<br>TRANSFEROR: VANDERHOFF, MICHAEL<br>C/O SOLUS ALTERNATIVE ASSET MANAGEMENT<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 8399<br>Claim Date: 11/07/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | |
| ADMINISTRATIVE | | | Allowed: | $2,328.63 |
| PRIORITY | | | Allowed: | $1,643.74 |
| UNSECURED | Claimed: | $21,915.32 | Allowed: | $13,907.84 |
| SOLA LTD.<br>TRANSFEROR: YOUNG, DANIEL F.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 8409<br>Claim Date: 11/19/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16579 (02/26/2016) | | | |
| UNSECURED | Claimed: | $90,720.01 | Allowed: | $88,696.00 |
| SOLA LTD.<br>TRANSFEROR: BORCHERS, WALTER SCOTT<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 8419<br>Claim Date: 12/19/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | |
| ADMINISTRATIVE | | | Allowed: | $2,864.84 |
| PRIORITY | | | Allowed: | $2,343.97 |
| UNSECURED | Claimed: | $12,293.43 | Allowed: | $7,070.95 |

| | | | | | |
|---|---|---|---|---|---|
| SOLA LTD.<br>TRANSFEROR: WEISS, HOWARD ERIC<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8421<br>Claim Date: 12/21/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13091 (03/04/2014) | | | |
| UNSECURED | Claimed: | $31,536.47 | | Allowed: | $31,536.47 |
| SOLE REALISATION COMPANY PLC<br>C/O ERNST & YOUNG LLP<br>ATTN:  MARIA HOLMES<br>1 MORE LONDON PLACE<br>LONDON, SE1 2AF<br>UNITED KINGDOM | | Claim Number: 7210<br>Claim Date: 04/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>Amends claim nos. 1036 and 1083 | | | |
| UNSECURED | Claimed: | $124,124.00 | | Allowed: | $83,258.00 |
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: NICHOLAS, DANIEL J.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 244<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | |
| PRIORITY | Claimed: | $4,230.77 | | | |
| UNSECURED | | | Scheduled: $4,881.13 | Allowed: | $4,881.13 |
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: MILLER, JANET<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 292<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | |
| PRIORITY | Claimed: | $40,818.78 | | | |
| UNSECURED | | | Scheduled: $37,884.34 | Allowed: | $37,884.34 |
| SOLUS CORE OPPORTUNITIES LP<br>OPTICAL NN HOLDINGS LLC<br>C/O FARALLON, ATTN:  MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94118 | | Claim Number: 764<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | |
| UNSECURED | Claimed: | $514,154.45 | | Allowed: | $514,154.45 |

| | | | | | |
|---|---|---|---|---|---|
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: MCDUFFIE, WILLIAM I.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1403<br>Claim Date: 06/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $466.76 |
| PRIORITY | | | | Allowed: | $1,012.27 |
| UNSECURED | Claimed: | $55,171.71 | | Allowed: | $56,473.08 |
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: RANADE, MILIND<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1557<br>Claim Date: 07/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $453.88 |
| PRIORITY | | | | Allowed: | $1,667.33 |
| UNSECURED | Claimed: | $36,740.11 | | Allowed: | $49,686.23 |
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: PETERSON, JEFFREY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2304<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 16579 (02/26/2016) | | | |
| UNSECURED | Claimed: | $7,036.00 | | | |
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: QUICK, JOHN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2838<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | |
| PRIORITY | Claimed: | $2,982.87 | Scheduled: $1,457.96 | Allowed: | $1,457.96 |
| UNSECURED | Claimed: | $22,371.53 | Scheduled: $26,198.84 | Allowed: | $26,198.84 |
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: QUICK, JANET<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2839<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | |
| PRIORITY | Claimed: | $2,990.48 | Scheduled: $1,418.07 | Allowed: | $1,418.07 |
| UNSECURED | Claimed: | $22,428.60 | Scheduled: $25,432.74 | Allowed: | $25,432.74 |

| | | | | | |
|---|---|---|---|---|---|
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: DOUGLAS, MICHAEL<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2851<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16579 (02/26/2016) | | | |
| ADMINISTRATIVE | | | | Allowed: | $367.29 |
| PRIORITY | Claimed: | $57,443.00 | | Allowed: | $1,180.57 |
| UNSECURED | | | | Allowed: | $58,149.47 |
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: OLDFATHER, DAVID<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3134<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,141.55 |
| PRIORITY | | | | Allowed: | $1,180.92 |
| UNSECURED | Claimed: | $29,440.00 | | Allowed: | $26,800.22 |
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: CARROLL, RODNEY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4016<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $559.29 |
| PRIORITY | | | | Allowed: | $1,398.23 |
| UNSECURED | Claimed: | $68,900.00 | | Allowed: | $57,016.63 |
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: MENDONCA, TIMOTHY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4068<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 16579 (02/26/2016) | | | |
| PRIORITY | Claimed: | $24,000.00 | | | |
| UNSECURED | | | Scheduled: | $23,689.44  UNLIQ | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: MENDONCA, TIMOTHY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4069<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16579 (02/26/2016) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $718.18 |
| PRIORITY | | | | | Allowed: | $2,534.75 |
| UNSECURED | Claimed: | $47,000.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $45,991.74 |
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: YERONICK, MARY FRAN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 5881<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $647.21 |
| PRIORITY | Claimed: | $46,280.78 | | | Allowed: | $1,030.95 |
| UNSECURED | | | | | Allowed: | $24,439.19 |
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: MUIGAI, SAMUEL N.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6113<br>Claim Date: 11/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,513.85 |
| PRIORITY | Claimed: | $8,409.60 | | | Allowed: | $1,077.05 |
| UNSECURED | | | | | Allowed: | $6,420.40 |
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: ABBOTT, ROBERT<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6380<br>Claim Date: 12/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,661.10 |
| PRIORITY | | | | | Allowed: | $6,779.28 |
| UNSECURED | Claimed: | $10,950.00 | | | Allowed: | $4,282.58 |

| | | |
|---|---|---|
| SOLUS CORE OPPORTUNITIES LP | Claim Number: 6786 | |
| TRANSFEROR: WEIGLER, SEAN | Claim Date: 01/19/2010 | |
| ATTN: JON ZINMAN | Debtor: NORTEL NETWORKS INC. | |
| 410 PARK AVENUE, 11TH FLOOR | Comments: ALLOWED | |
| NEW YORK, NY 10022 | DOCKET: 9098 (12/12/2012) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,454.68 |
| PRIORITY | | | Allowed: | $1,244.63 |
| UNSECURED | Claimed: | $7,846.14 | Allowed: | $1,576.52 |

| | | |
|---|---|---|
| SOLUS CORE OPPORTUNITIES LP | Claim Number: 6955 | |
| TRANSFEROR: FLETCHER, ERIKA | Claim Date: 01/25/2010 | |
| ATTN: JON ZINMAN | Debtor: NORTEL NETWORKS INC. | |
| 410 PARK AVENUE, 11TH FLOOR | Comments: ALLOWED | |
| NEW YORK, NY 10022 | DOCKET: 9098 (12/12/2012) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $780.38 |
| PRIORITY | Claimed: | $17,500.00 | Allowed: | $2,754.28 |
| UNSECURED | | | Allowed: | $15,806.47 |

| | | |
|---|---|---|
| SOLUS CORE OPPORTUNITIES LP | Claim Number: 6992 | |
| TRANSFEROR: LEAVELL, BRENT | Claim Date: 01/26/2010 | |
| ATTN: JON ZINMAN | Debtor: NORTEL NETWORKS INC. | |
| 410 PARK AVENUE, 11TH FLOOR | Comments: ALLOWED | |
| NEW YORK, NY 10022 | DOCKET: 9098 (12/12/2012) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $764.37 |
| PRIORITY | Claimed: | $138,237.69 | Allowed: | $989.83 |
| UNSECURED | Claimed: | $138,237.69 | Allowed: | $48,177.20 |
| TOTAL | Claimed: | $138,237.69 | | $0.00 |

| | | |
|---|---|---|
| SOLUS CORE OPPORTUNITIES LP | Claim Number: 7412 | |
| TRANSFEROR: WALSH, JOHN R. | Claim Date: 09/13/2010 | |
| ATTN: JON ZINMAN | Debtor: NORTEL NETWORKS INC. | |
| 410 PARK AVENUE, 11TH FLOOR | Comments: ALLOWED | |
| NEW YORK, NY 10022 | DOCKET: 9098 (12/12/2012) | |

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $4,350.10 |
| PRIORITY | Claimed: | $10,950.00 | UNLIQ CONT | Allowed: | $790.93 |
| UNSECURED | Claimed: | $3,963.45 | UNLIQ CONT | Allowed: | $9,029.76 |

| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: BELMARES, NANCY J.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 7436<br>Claim Date: 09/27/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $2,796.09 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $657.05 |
| UNSECURED | Claimed: | $820.80   UNLIQ CONT | Allowed: | $7,501.28 |

| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: MOSS, WANDA G.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 7481<br>Claim Date: 11/04/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $2,817.19 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $662.00 |
| UNSECURED | Claimed: | $390.42   UNLIQ CONT | Allowed: | $7,557.86 |

| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: LAVIOLA, GINA M.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 7502<br>Claim Date: 11/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $462.80 |
| PRIORITY | Claimed: | $3,820.80   UNLIQ CONT | Allowed: | $586.64 |
| UNSECURED | | | Allowed: | $6,697.51 |

| SOLUS CORE OPPORTUNITIES LP<br>OPTICAL NN HOLDINGS LLC<br>C/O FARALLON, ATTN:  MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94118 | Claim Number: 7897-03<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6977 (12/14/2011) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $7,478,025.89 | Allowed: | $4,000,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: LOWMAN, TERESITA (SITA)<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8012<br>Claim Date: 10/03/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $55,667.00 | Allowed:<br>Allowed:<br>Allowed: | $6,324.56<br>$2,156.10<br>$43,565.20 | |
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: PULLIAM, KIMBELY M.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8017<br>Claim Date: 10/07/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $21,499.40 | Allowed:<br>Allowed:<br>Allowed: | $6,970.69<br>$1,175.93<br>$13,425.27 | |
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: EVERHART, DONNA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8201<br>Claim Date: 02/27/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $60,737.65 | Allowed:<br>Allowed:<br>Allowed: | $8,105.26<br>$1,244.84<br>$47,034.01 | |
| SOLUS CORE OPPORTUNITIES LP<br>TRANSFEROR: BENDER, ALBERT<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8408<br>Claim Date: 11/19/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | | |
| UNSECURED | Claimed: | $16,985.72 | Allowed: | $10.18 | |

| SOLUS OPPORTUNITIES FUND 1 LP<br>TRANSFEROR: STIFEL, NICOLAUS & COMPANY,<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 87<br>Claim Date: 01/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13091 (03/04/2014) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $19,080.06 | Scheduled: | $21,557.40 | Allowed: | $21,557.40 |

| SOLUS OPPORTUNITIES FUND 1 LP<br>TRANSFEROR: PAVLIC, TERESA H<br>C/O SOLUS ALTERNATIVE ASSETT MANAGEMENT<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 2120<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $8,075.00 | | | |
| UNSECURED | Claimed: | $28,125.00 | Scheduled: | $39,895.52 | Allowed: | $39,895.52 |
| TOTAL | Claimed: | $36,125.00 | | | | $0.00 |

| SOLUS OPPORTUNITIES FUND 1 LP<br>TRANSFEROR: KILLION, MARY<br>C/O SOLUS ALTERNATIVE ASSET MANAGEMENT<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 3900<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,907.96 | Allowed: | $2,144.20 |
| UNSECURED | Claimed: | $10,010.52 | Allowed: | $15,451.40 |

| SOLUS OPPORTUNITIES FUND 1 LP<br>TRANSFEROR: HOLLIDAY-MOSLEY, ANNETTE<br>C/O SOLUS ALTERNATIVE ASSETT MANAGEMENT<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 7204<br>Claim Date: 04/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,876.94 |
| PRIORITY | | | Allowed: | $679.78 |
| UNSECURED | Claimed: | $31,361.47 | Allowed: | $23,384.33 |

| SOLUS OPPORTUNITIES FUND 1 LP<br>TRANSFEROR: BISHOP, TAMMY<br>C/O SOLUS ALTERNATIVE ASSET MANAGEMENT<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 7416<br>Claim Date: 09/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13091 (03/04/2014) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Allowed: | $33,482.89 |

| SOLUS OPPORTUNITIES FUND 1 LP<br>TRANSFEROR: MATTHIAS, MARCUS<br>C/O SOLUS ALTERNATIVE ASSET MANAGEMENT<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8506<br>Claim Date: 06/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13091 (03/04/2014) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $2,352.23 | Scheduled: | $6,702.76 | Allowed: | $6,702.76 |
| UNSECURED | Claimed: | $18,869.89 | Scheduled: | $17,412.99 | Allowed: | $17,943.54 |
| TOTAL | Claimed: | $21,222.11 | | | | $0.00 |
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: WEISS, HOWARD ERIC<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2367<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13091 (03/04/2014) | | | | |
| PRIORITY | Claimed: | $1,715.97 | | | | |
| UNSECURED | Claimed: | $27,448.35 | Scheduled: | $31,536.47 | | |
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: COOPER, CHARLES ALLEN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6227<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 16579 (02/26/2016) | | | | |
| ADMINISTRATIVE | Claimed: | $97,167.84 | | | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: WILLIAMS, TRACY A.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 150<br>Claim Date: 02/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| UNSECURED | Claimed: | $15,969.20 | Scheduled: | $15,856.46 | Allowed: | $15,856.46 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: LEE, GREG<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 221<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $17,000.00 | Scheduled: | $2,681.85 | Allowed: | $2,681.85 |
| UNSECURED | | | Scheduled: | $11,839.63 | Allowed: | $11,839.63 |

SOLUS RECOVERY FUND LP
TRANSFEROR: O'LEARY, BRENT
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 238
Claim Date: 02/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $9,654.00 | Scheduled: | $9,644.55 | Allowed: | $9,644.55 |

SOLUS RECOVERY FUND LP
TRANSFEROR: CULOTTI, PETER L.
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 256
Claim Date: 02/11/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 14209 (08/13/2014)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | | | Allowed: | $5,681.39 |
| UNSECURED | Claimed: | $58,562.50 | Scheduled: | $69,374.04 | Allowed: | $93,346.93 |

SOLUS RECOVERY FUND LP
TRANSFEROR: DABRAL, AJAY
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 283
Claim Date: 02/13/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $2,274.47 | Allowed: | $2,274.47 |
| UNSECURED | Claimed: | $23,624.00 | Scheduled: | $25,265.40 | Allowed: | $25,265.40 |

SOLUS RECOVERY FUND LP
TRANSFEROR: ALVISO, CHRIS
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 540
Claim Date: 03/10/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $339.97 |
| PRIORITY | | | | Allowed: | $551.30 |
| UNSECURED | Claimed: | $24,962.40 | | Allowed: | $12,254.19 |

SOLUS RECOVERY FUND LP
TRANSFEROR: BRANDT, KENNETH R.
ATTN: JON ZINMAN
410 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10022

Claim Number: 694
Claim Date: 03/23/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $394.42 |
| PRIORITY | | | | Allowed: | $1,419.91 |
| UNSECURED | Claimed: | $26,115.65 | | Allowed: | $24,162.16 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: COLSON, DAMON<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 705<br>Claim Date: 03/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| UNSECURED | Claimed: | $19,180.38 | Scheduled: | $20,781.87 | | Allowed: | $20,781.87 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: SIEMENS, WAYNE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 725<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | | | Scheduled: | $6,804.64 | | Allowed: | $6,804.64 |
| UNSECURED | Claimed: | $76,537.89 | Scheduled: | $66,699.30 | | Allowed: | $66,699.30 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: BODDIE, ROBIN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 733<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $197.77 |
| PRIORITY | | | | | | Allowed: | $726.47 |
| UNSECURED | Claimed: | $24,739.78 | | | | Allowed: | $11,966.61 |
| SOLUS RECOVERY FUND LP<br>OPTICAL NN HOLDINGS LLC<br>C/O FARALLON, ATTN:  MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94118 | | Claim Number: 744<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16579 (02/26/2016) | | | | | |
| UNSECURED | Claimed: | $5,053,631.49 | | | | Allowed: | $5,049,551.49 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: ROTHACKER, RAINER<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 862<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $485.54 |
| PRIORITY | | | | | | Allowed: | $1,783.62 |
| UNSECURED | Claimed: | $32,605.00 | | | | Allowed: | $32,075.37 |

| | | | | |
|---|---|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: WELLER, BURTON<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 876<br>Claim Date: 04/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $505.10 |
| PRIORITY | | | Allowed: | $1,782.71 |
| UNSECURED | Claimed: | $60,820.00 | Allowed: | $57,650.66 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: HINGORANI, MANOJ<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 931<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,275.81 |
| PRIORITY | | | Allowed: | $4,019.03 |
| UNSECURED | Claimed: | $31,153.85 | Allowed: | $36,943.51 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: ASEMOTA, CHARLES<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 978<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $641.68 |
| PRIORITY | | | Allowed: | $1,391.60 |
| UNSECURED | Claimed: | $48,538.00 | Allowed: | $25,412.11 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: MANNO, MICHAEL A.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 994<br>Claim Date: 04/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $377.24 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,508.98 |
| UNSECURED | Claimed: | $38,585.17 | Allowed: | $69,982.88 |

| SOLUS RECOVERY FUND LP<br>TRANSFEROR: DEROSAS, RAMON<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 996<br>Claim Date: 04/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $735.57 |
| PRIORITY | | | Allowed: | $1,576.23 |
| UNSECURED | Claimed: | $25,601.40 | Allowed: | $26,331.85 |
| SOLUS RECOVERY FUND LP<br>OPTICAL NN HOLDINGS LLC<br>C/O FARALLON, ATTN:  MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94118 | | Claim Number: 1055<br>Claim Date: 04/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | |
| UNSECURED | Claimed: | $969,679.55 | Allowed: | $915,784.64 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: WILLIAMS, AVERY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1142<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $566.08 |
| PRIORITY | | | Allowed: | $1,323.30 |
| UNSECURED | Claimed: | $28,684.92 | Allowed: | $28,796.46 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: WILLIAMS AARON D.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1143<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
| ADMINISTRATIVE | | | Allowed: | $794.00 |
| PRIORITY | | | Allowed: | $2,802.35 |
| UNSECURED | Claimed: | $46,151.00 | Allowed: | $49,869.57 |

| | | | | |
|---|---|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: ZAIDI, SYED M.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1255<br>Claim Date: 06/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,233.36 |
| PRIORITY | | | Allowed: | $1,982.18 |
| UNSECURED | Claimed: | $57,426.74 | Allowed: | $58,122.07 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: VAN LIEW, CATHERINE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1262<br>Claim Date: 06/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $866.02 |
| PRIORITY | | | Allowed: | $1,948.55 |
| UNSECURED | Claimed: | $102,334.00 | Allowed: | $85,519.45 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: SCOTT, JEFFREY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1300<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $908.57 |
| PRIORITY | | | Allowed: | $1,460.20 |
| UNSECURED | Claimed: | $40,573.74 | Allowed: | $40,861.26 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: MOFFITT, GARY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1309<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $799.38 |
| PRIORITY | | | Allowed: | $1,035.17 |
| UNSECURED | Claimed: | $35,495.16 | Allowed: | $37,058.95 |

| SOLUS RECOVERY FUND LP<br>TRANSFEROR: CHANDRAMOULI, DEVAKI<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 1333<br>Claim Date: 06/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $25,425.00 | Allowed: | $889.71 |
| PRIORITY | | | Allowed: | $1,429.89 |
| UNSECURED | | | Allowed: | $23,442.29 |

| SOLUS RECOVERY FUND LP<br>TRANSFEROR: DONDERO, A. MICHAEL<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 1340<br>Claim Date: 06/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $830.69 |
| PRIORITY | | | Allowed: | $1,068.03 |
| UNSECURED | Claimed: | $18,665.98 | Allowed: | $18,465.06 |

| SOLUS RECOVERY FUND LP<br>TRANSFEROR: ELLERMAN, MARK<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 1406<br>Claim Date: 06/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $772.04 |
| PRIORITY | | | Allowed: | $1,111.75 |
| UNSECURED | Claimed: | $33,750.00 | Allowed: | $45,328.44 |

| SOLUS RECOVERY FUND LP<br>TRANSFEROR: MCNULTY, KEITH J<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 1442<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $4,875.71 |
| PRIORITY | | | Allowed: | $4,791.07 |
| UNSECURED | Claimed: | $104,615.00 | Allowed: | $6,727.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: ANDERSON, JOHN P., JR.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1530<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $956.92 |
| PRIORITY | | | | | Allowed: | $1,204.52 |
| UNSECURED | Claimed: | $28,167.36 | | | Allowed: | $27,101.59 |
| SOLUS RECOVERY FUND LP<br>OPTICAL NN HOLDINGS LLC<br>C/O FARALLON, ATTN: MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94118 | | Claim Number: 1582<br>Claim Date: 07/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $667,763.33 | Scheduled: | $439,902.21 | Allowed: | $620,875.33 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: DIMILLO, LYNETTE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1609<br>Claim Date: 07/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,342.04 |
| PRIORITY | | | | | Allowed: | $1,568.62 |
| UNSECURED | Claimed: | $40,865.00 | | | Allowed: | $38,640.31 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: HANSEN, MARK J.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 1799<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $978.57 |
| PRIORITY | | | | | Allowed: | $1,324.39 |
| UNSECURED | Claimed: | $80,555.16 | | | Allowed: | $80,971.47 |

| | | | | |
|---|---|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: STEIN, CRAIG F.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 1814<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16579 (02/26/2016) | | | |
| PRIORITY | | | Allowed: | $1,513.95 |
| UNSECURED | Claimed: | $39,803.67 | Allowed: | $38,635.57 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: KRATER, PAUL<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 1894<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | Allowed: | $986.11 |
| PRIORITY | | | Allowed: | $1,088.96 |
| UNSECURED | Claimed: | $43,000.00 | Allowed: | $48,864.31 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: REYES, JORGE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 1903<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16579 (02/26/2016) | | | |
| PRIORITY | Claimed: | $210,000.00 | | |
| UNSECURED | | | Allowed: | $221,266.56 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: PHAM, KEVIN DUNG<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 1931<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | Allowed: | $490.21 |
| PRIORITY | | | Allowed: | $1,225.52 |
| UNSECURED | Claimed: | $42,000.00 | Allowed: | $18,750.43 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: ADOM, PRINCE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2000<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,057.18 |
| PRIORITY | | | | | Allowed: | $1,119.37 |
| UNSECURED | Claimed: | $86,813.37 | | | Allowed: | $22,393.71 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: LAM-CALDERON, NANCY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2054<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $6,370.72 |
| PRIORITY | | | | | Allowed: | $6,099.62 |
| UNSECURED | Claimed: | $18,461.54 | | | Allowed: | $6,065.74 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: TRYLOVICH, KAREN W<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2083<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 15811 (06/30/2015) | | | | |
| UNSECURED | Claimed: | $187,487.66 | Scheduled: | $187,487.66 | Allowed: | $189,835.20 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: TRYLOVICH, KAREN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2084<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 15811 (06/30/2015) | | | | |
| UNSECURED | Claimed: | $47,578.52 | Scheduled: | $43,358.76  UNLIQ | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: CHERUPALLA, SHYAM<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2259<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,247.36 |
| PRIORITY | | | | | Allowed: | $1,899.18 |
| UNSECURED | Claimed: | $34,361.52 | | | Allowed: | $40,811.19 |

| SOLUS RECOVERY FUND LP<br>TRANSFEROR: MITA, SADAHISA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 2413<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $139.65 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $204.37 |
| UNSECURED | Claimed: | $7,608.62 | | Allowed: | $1,298.91 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: PAFILIS, VASSILIS<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 2780<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | Allowed: | $551.58 |
| PRIORITY | | | | Allowed: | $1,256.77 |
| UNSECURED | Claimed: | $41,018.56 | | Allowed: | $43,721.55 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: WAGNER, THEODORE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 3213<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
| ADMINISTRATIVE | | | | Allowed: | $687.80 |
| PRIORITY | | | | Allowed: | $1,360.47 |
| UNSECURED | Claimed: | $66,873.71 | | Allowed: | $68,121.83 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: ZENG, HELEN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 3232<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $27,261.87 | | | |
| UNSECURED | | | Scheduled: | $28,194.60 | Allowed: | $28,194.60 |

| SOLUS RECOVERY FUND LP | | Claim Number: 3240 | | | | |
| TRANSFEROR: WALKER, D CARLISLE | | Claim Date: 09/21/2009 | | | | |
| ATTN: JON ZINMAN | | Debtor: NORTEL NETWORKS INC. | | | | |
| 410 PARK AVENUE, 11TH FLOOR | | Comments: ALLOWED | | | | |
| NEW YORK, NY 10022 | | DOCKET: 7408 (03/20/2012) | | | | |
| | | | | | | |
| PRIORITY | Claimed: | $10,015.84 | Scheduled: | $5,933.48 | Allowed: | $5,933.48 |
| UNSECURED | | | Scheduled: | $95,926.35 | Allowed: | $95,926.35 |
| TOTAL | Claimed: | $95,150.48 | | | | $0.00 |
| SOLUS RECOVERY FUND LP | | Claim Number: 3260 | | | | |
| TRANSFEROR: TWEEDY, JOHN | | Claim Date: 09/21/2009 | | | | |
| ATTN: JON ZINMAN | | Debtor: NORTEL NETWORKS INC. | | | | |
| 410 PARK AVENUE, 11TH FLOOR | | Comments: ALLOWED | | | | |
| NEW YORK, NY 10022 | | DOCKET: 8285 (08/22/2012) | | | | |
| | | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,632.80 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,399.54 |
| UNSECURED | Claimed: | $72,126.92 | | | Allowed: | $87,440.01 |
| SOLUS RECOVERY FUND LP | | Claim Number: 3272 | | | | |
| TRANSFEROR: GUYDISH, DAVID | | Claim Date: 09/21/2009 | | | | |
| ATTN: JON ZINMAN | | Debtor: NORTEL NETWORKS INC. | | | | |
| 410 PARK AVENUE, 11TH FLOOR | | Comments: ALLOWED | | | | |
| NEW YORK, NY 10022 | | DOCKET: 8285 (08/22/2012) | | | | |
| | | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,538.31 |
| PRIORITY | Claimed: | $28,712.00   UNLIQ | | | Allowed: | $1,798.80 |
| UNSECURED | | | | | Allowed: | $38,444.30 |
| SOLUS RECOVERY FUND LP | | Claim Number: 3318 | | | | |
| TRANSFEROR: CHOPRA, MAYANK | | Claim Date: 09/21/2009 | | | | |
| ATTN: JON ZINMAN | | Debtor: NORTEL NETWORKS INC. | | | | |
| 410 PARK AVENUE, 11TH FLOOR | | Comments: ALLOWED | | | | |
| NEW YORK, NY 10022 | | DOCKET: 8285 (08/22/2012) | | | | |
| | | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $340.04 |
| PRIORITY | | | | | Allowed: | $1,249.10 |
| UNSECURED | Claimed: | $32,561.28 | | | Allowed: | $34,662.78 |

| SOLUS RECOVERY FUND LP<br>TRANSFEROR: GHASEMIAN, ZAHRA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3611<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16579 (02/26/2016) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $300,000.00 | | | | |
| UNSECURED | | | Scheduled: | $30,269.75 | Allowed: | $30,269.75 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: PHILLIPS, JESSICA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3622<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | | | Scheduled: | $3,847.37 | Allowed: | $3,847.37 |
| UNSECURED | Claimed: | $2,013.18 | Scheduled: | $52,300.24 | Allowed: | $52,300.24 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: MOREN, CHRISTINA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3690<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,483.28 |
| PRIORITY | Claimed: | $2,425.00 | | | Allowed: | $2,118.45 |
| UNSECURED | Claimed: | $2,954.00 | | | Allowed: | $5,154.88 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: ORTT, ROBERT<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3896<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,103.03 |
| PRIORITY | | | | | Allowed: | $1,545.08 |
| UNSECURED | Claimed: | $96,037.63 | | | Allowed: | $97,554.93 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: ECHARD JR., ALFRED<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 3907<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7432 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $24,530.00 | Scheduled: | $5,382.76 | Allowed: | $5,382.76 |
| UNSECURED | | | Scheduled: | $7,034.83 | Allowed: | $7,034.83 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: WOLFENBARGER, WILLIAM<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4039<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,087.68 |
| PRIORITY | | | | | Allowed: | $1,708.10 |
| UNSECURED | Claimed: | $43,718.62 | | | Allowed: | $57,762.20 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: DELUCCA, JAMES<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4044<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,058.33 |
| PRIORITY | | | | | Allowed: | $1,458.66 |
| UNSECURED | Claimed: | $26,289.31 | | | Allowed: | $25,785.79 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: CURTIS, DENNIS (DECEASED)<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4090<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | | | Scheduled: | $1,935.08 | Allowed: | $1,935.08 |
| UNSECURED | Claimed: | $39,946.44 | Scheduled: | $39,704.04 | Allowed: | $39,704.04 |

| SOLUS RECOVERY FUND LP<br>TRANSFEROR: SCHOOLEY, RUSSELL<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4175<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7620 (05/08/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $14,018.13 | Scheduled: | $2,290.56 | Allowed: | $2,290.56 |
| UNSECURED | Claimed: | $46,247.17 | Scheduled: | $58,294.10 | Allowed: | $58,294.10 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: LENT, ROBERT<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4260<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,127.03 |
| PRIORITY | | | | | Allowed: | $1,562.71 |
| UNSECURED | Claimed: | $29,059.41 | | | Allowed: | $27,443.01 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: WILSON, CHRISTOPHER<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4303<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13091 (03/04/2014) | | | | |
| PRIORITY | | | Scheduled: | $5,570.49 | Allowed: | $5,570.49 |
| UNSECURED | Claimed: | $81,488.93 | Scheduled: | $82,985.93 | Allowed: | $84,040.40 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: HARRIS, TIMOTHY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4407<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,398.48 |
| PRIORITY | | | | | Allowed: | $1,080.37 |
| UNSECURED | Claimed: | $45,173.60 | | | Allowed: | $44,475.28 |

| | | | | | |
|---|---|---|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: COLE, JAMES W.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4468<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16579 (02/26/2016) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $103,416.96 | | Allowed: | $83,951.00 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: MULANGU, FABRICE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 4768<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $7,996.15 | | Allowed:<br>Allowed:<br>Allowed: | $2,269.32<br>$1,701.99<br>$5,001.96 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: LIGON, KEITH<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 5437<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $48,910.92 | | Allowed:<br>Allowed:<br>Allowed: | $306.00<br>$983.59<br>$49,938.90 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: SEITZ, DENNIS W<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 5446<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16579 (02/26/2016) | | | |
| UNSECURED | Claimed: | $276,480.00 | Scheduled: | $0.00  UNLIQ    Allowed: | $221,138.00 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: CONTROS, JACQUELINE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 5623<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $47,331.52 | | Allowed:<br>Allowed:<br>Allowed: | $2,085.69<br>$1,532.34<br>$46,387.53 |

| | | | | | |
|---|---|---|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: CHANG, RAYMOND<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 5770<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,252.11 |
| PRIORITY | | | | Allowed: | $1,180.00 |
| UNSECURED | Claimed: | $19,646.01 | | Allowed: | $18,198.24 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: GIBSON, ROBERT JOHN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 5853<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10457 (05/06/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,973.10 |
| PRIORITY | Claimed: | $21,089.17 | | Allowed: | $1,449.62 |
| UNSECURED | Claimed: | $32,206.57 | | Allowed: | $26,359.02 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: MCCARTY, MONTY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 5958<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,519.10 |
| PRIORITY | | | | Allowed: | $1,076.53 |
| UNSECURED | Claimed: | $24,164.92 | | Allowed: | $46,033.65 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: SANDILANDS, PHILLIP EDWARD<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6019<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,782.48 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,258.23 |
| UNSECURED | Claimed: | $22,965.82 | | Allowed: | $33,538.57 |

| | | | | |
|---|---|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: BARRIOS, ALVIO<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6030<br>Claim Date: 10/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16579 (02/26/2016) | | |
| PRIORITY | Claimed: | $55,358.47 | Allowed: | $2,846.16 |
| UNSECURED | | | Allowed: | $69,388.21 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: THOMAS, JOHN G.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6164<br>Claim Date: 11/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,495.86 |
| PRIORITY | | | Allowed: | $1,463.37 |
| UNSECURED | Claimed: | $55,350.91 | Allowed: | $54,949.59 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: TONTIRUTTANANON, CHANNARONG<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6225<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,495.82 |
| PRIORITY | | | Allowed: | $1,463.35 |
| UNSECURED | Claimed: | $28,799.34   UNLIQ | Allowed: | $25,925.62 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: ABELLO, BERNARDO<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6460-02<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16579 (02/26/2016) | | |
| PRIORITY | Claimed: | $26,157.44 | | |
| UNSECURED | | | Allowed: | $20,280.00 |

| | | | | | |
|---|---|---|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: MEHROTRA, PRASHANT<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6486<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $18,691.12 | Scheduled: | $14,490.16 UNLIQ | Allowed: $21,867.43 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: DEPRIEST, PATRICIA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6659<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $22,960.00 | | | Allowed: $1,608.61<br>Allowed: $1,139.97<br>Allowed: $20,816.99 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: INGRAHAM, AMBER<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6672<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $18,200.00 | | | Allowed: $1,902.01<br>Allowed: $1,034.32<br>Allowed: $16,233.13 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: WININGER, STEVEN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6700<br>Claim Date: 01/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $34,518.00 | | | Allowed: $730.93<br>Allowed: $2,392.14<br>Allowed: $12,239.79 |

| | | | | | |
|---|---|---|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: KING, DENNY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6717<br>Claim Date: 01/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,306.90 |
| PRIORITY | | | | Allowed: | $1,691.03 |
| UNSECURED | Claimed: | $71,901.91 | | Allowed: | $71,013.78 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: KURTZ, DAVID L. JR.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6962<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
| PRIORITY | Claimed: | $76,549.32 | | Allowed: | $3,680.56 |
| UNSECURED | Claimed: | $76,549.32 | | Allowed: | $84,915.20 |
| TOTAL | Claimed: | $76,549.32 | | | $0.00 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: RUFF, GEOFFREY E<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6973<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,386.96 |
| PRIORITY | | | | Allowed: | $1,220.60 |
| UNSECURED | Claimed: | $47,572.60 | | Allowed: | $49,346.46 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: HASKINS, RANDY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7189<br>Claim Date: 04/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,948.27 |
| PRIORITY | | | | Allowed: | $1,429.96 |
| UNSECURED | Claimed: | $93,405.00 | | Allowed: | $96,681.06 |

| | | | | |
|---|---|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: SOWARDS, ALAN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7253<br>Claim Date: 05/10/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 16579 (02/26/2016) | | |
| PRIORITY | Claimed: | $203,844.06 | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: LITWINS, ROBERT<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7322<br>Claim Date: 07/06/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,909.46 |
| PRIORITY | | | Allowed: | $1,413.06 |
| UNSECURED | Claimed: | $60,575.93 | Allowed: | $38,717.76 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: MCDANAL, JOHN D.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7379<br>Claim Date: 08/09/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,177.22 |
| PRIORITY | | | Allowed: | $1,148.39 |
| UNSECURED | Claimed: | $25,564.49 | Allowed: | $21,238.88 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: BENTLEY, ANDREW<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7380<br>Claim Date: 08/09/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,100.22 |
| PRIORITY | | | Allowed: | $1,120.56 |
| UNSECURED | Claimed: | $21,646.48 | Allowed: | $18,458.13 |

| | | | | |
|---|---|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: PETRYK, DIANA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7473<br>Claim Date: 10/21/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $681.90 |
| PRIORITY | Claimed: | $23,729.42 | Allowed: | $981.93 |
| UNSECURED | | | Allowed: | $24,575.57 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: MCADOO, JOHN G, II<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7488<br>Claim Date: 11/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $5,352.03 |
| PRIORITY | | | Allowed: | $1,039.23 |
| UNSECURED | Claimed: | $9,665.28 | Allowed: | $9,722.56 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: MILLS, ALINA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7519<br>Claim Date: 12/17/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $4,160.91 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $1,068.42 |
| UNSECURED | Claimed: | $4,750.00   UNLIQ CONT | Allowed: | $12,197.80 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: BOGEN, DONALD EUGENE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7610<br>Claim Date: 02/22/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $6,782.13 |
| PRIORITY | Claimed: | $10,847.98 | Allowed: | $1,271.65 |
| UNSECURED | | | Allowed: | $7,198.95 |

| SOLUS RECOVERY FUND LP<br>TRANSFEROR: CARDO, MARY-BETH<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 7658<br>Claim Date: 03/21/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $5,869.80 |
| PRIORITY | | | Allowed: | $1,379.33 |
| UNSECURED | Claimed: | $15,312.61 | Allowed: | $11,026.95 |

| SOLUS RECOVERY FUND LP<br>TRANSFEROR: JACKSON, JONATHAN S.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 7687<br>Claim Date: 04/04/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,765.25 |
| PRIORITY | | | Allowed: | $1,363.71 |
| UNSECURED | Claimed: | $44,485.81 | Allowed: | $26,069.61 |

| SOLUS RECOVERY FUND LP<br>TRANSFEROR: WALKER, JAMIE L.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 7728<br>Claim Date: 05/05/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,559.61 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $766.42 |
| UNSECURED | Claimed: | $19,819.20 | Allowed: | $28,881.44 |

| SOLUS RECOVERY FUND LP<br>TRANSFEROR: MUNIZ, RUEBEN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 7865<br>Claim Date: 07/25/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $7,194.64 |
| PRIORITY | | | Allowed: | $1,660.30 |
| UNSECURED | Claimed: | $78,031.25 | Allowed: | $61,348.18 |

| | | | |
|---|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: LANEY, MICHAEL<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 7874<br>Claim Date: 08/01/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $4,865.55 |
| PRIORITY | | | Allowed: | $1,170.85 |
| UNSECURED | Claimed: | $8,499.00 | Allowed: | $3,850.81 |

| | | | |
|---|---|---|---|
| SOLUS RECOVERY FUND LP<br>OPTICAL NN HOLDINGS LLC<br>C/O FARALLON, ATTN:  MICHAEL LINN<br>ONE MARITIME PLAZA, SUITE 2100<br>SAN FRANCISCO, CA 94118 | Claim Number: 7897-02<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6977 (12/14/2011) | | |

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,478,025.89 | Allowed: | $4,000,000.00 |

| | | | |
|---|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: RABON, LYNN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 7934<br>Claim Date: 09/06/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | |

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $24,516.00 | | | | |
| UNSECURED | | | Scheduled: | $24,516.00 | Allowed: | $24,516.00 |

| | | | |
|---|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: WEEKS, THOMAS B.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 7972<br>Claim Date: 09/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $9,657.58 |
| PRIORITY | | | Allowed: | $1,847.36 |
| UNSECURED | Claimed: | $98,002.40 | Allowed: | $95,015.81 |

| | | | |
|---|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: YOE, DIEDRA S.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 8003<br>Claim Date: 09/26/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8429 (09/13/2012) | | |

| | Claimed: | | Allowed: | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,183.00 |
| PRIORITY | | | Allowed: | $657.22 |
| UNSECURED | Claimed: | $12,980.76 | Allowed: | $15,375.34 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: MOORE, FREDERICK I.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8128<br>Claim Date: 12/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $384.96 |
| PRIORITY | Claimed: | $2,425.00 | | | Allowed: | $1,414.15 |
| UNSECURED | Claimed: | $71,384.61 | | | Allowed: | $66,959.88 |
| TOTAL | Claimed: | $71,384.61 | | | | $0.00 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: KUO, CATHY<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8145<br>Claim Date: 01/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7620 (05/08/2012) | | | | |
| PRIORITY | Claimed: | $35,261.37 | | | | |
| SECURED | Claimed: | $35,261.37 | | | | |
| UNSECURED | | | Scheduled: | $36,661.53 | Allowed: | $36,661.53 |
| TOTAL | Claimed: | $35,261.37 | | | | $0.00 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: XU, YUE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8150<br>Claim Date: 01/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16579 (02/26/2016) | | | | |
| PRIORITY | Claimed: | $2,363.12 | Scheduled: | $3,270.31 | Allowed: | $3,270.31 |
| UNSECURED | Claimed: | $22,023.63 | Scheduled: | $22,766.02 | Allowed: | $23,147.07 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: PILCH, DONNA<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8163<br>Claim Date: 01/12/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7620 (05/08/2012) | | | | |
| PRIORITY | Claimed: | $7,747.92 | Scheduled: | $7,448.11 | Allowed: | $7,448.11 |
| SECURED | Claimed: | $7,747.92 | | | | |
| UNSECURED | Claimed: | $9,862.31 | Scheduled: | $9,862.31 | Allowed: | $9,862.31 |
| TOTAL | Claimed: | $17,310.42 | | | | $0.00 |

| | | | | |
|---|---|---|---|---|
| SOLUS RECOVERY FUND LP | | Claim Number: 8195 | | |
| TRANSFEROR: DIMILLO, STEVEN | | Claim Date: 02/14/2012 | | |
| ATTN: JON ZINMAN | | Debtor: NORTEL NETWORKS INC. | | |
| 410 PARK AVENUE, 11TH FLOOR | | Comments: ALLOWED | | |
| NEW YORK, NY 10022 | | DOCKET: 8285 (08/22/2012) | | |
| | | | | |
| ADMINISTRATIVE | | | Allowed: | $409.94 |
| PRIORITY | | | Allowed: | $1,505.89 |
| UNSECURED | Claimed: | $60,456.75 | Allowed: | $63,222.29 |
| SOLUS RECOVERY FUND LP | | Claim Number: 8284 | | |
| TRANSFEROR: WEVER, JOHN P | | Claim Date: 06/04/2012 | | |
| ATTN: JON ZINMAN | | Debtor: NORTEL NETWORKS INC. | | |
| 410 PARK AVENUE, 11TH FLOOR | | Comments: ALLOWED | | |
| NEW YORK, NY 10022 | | DOCKET: 8285 (08/22/2012) | | |
| | | | | |
| ADMINISTRATIVE | | | Allowed: | $620.80 |
| PRIORITY | | | Allowed: | $1,330.29 |
| UNSECURED | Claimed: | $61,332.21 | Allowed: | $65,627.66 |
| SOLUS RECOVERY FUND LP | | Claim Number: 8350 | | |
| TRANSFEROR: HOGAN, ROBERT A. | | Claim Date: 08/27/2012 | | |
| ATTN: JON ZINMAN | | Debtor: NORTEL NETWORKS INC. | | |
| 410 PARK AVENUE, 11TH FLOOR | | Comments: ALLOWED | | |
| NEW YORK, NY 10022 | | DOCKET: 8258 (01/11/2013) | | |
| | | | | |
| ADMINISTRATIVE | | | Allowed: | $517.40 |
| PRIORITY | | | Allowed: | $1,862.62 |
| UNSECURED | Claimed: | $496,743.20 | Allowed: | $91,485.91 |
| SOLUS RECOVERY FUND LP | | Claim Number: 8360 | | |
| TRANSFEROR: DO, THUC | | Claim Date: 09/10/2012 | | |
| ATTN: JON ZINMAN | | Debtor: NORTEL NETWORKS INC. | | |
| 410 PARK AVENUE, 11TH FLOOR | | Comments: ALLOWED | | |
| NEW YORK, NY 10022 | | DOCKET: 10157 (04/17/2013) | | |
| | | | | |
| ADMINISTRATIVE | | | Allowed: | $2,551.04 |
| PRIORITY | | | Allowed: | $922.06 |
| UNSECURED | Claimed: | $17,259.87 | Allowed: | $14,901.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: DANE, EUGENE<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6221<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 16579 (02/26/2016) | | | | |
| ADMINISTRATIVE | Claimed: | $75,073.58 | | | | |
| SOLUTION SOURCES PROGRAMMING, INC.<br>1600 N 4TH ST<br>SAN JOSE, CA 95112 | | Claim Number: 1279<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $26,000.00 | | | Allowed: | $26,000.00 |
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: BROCKMANN & COMPANY<br>PO BOX  727<br>ARMONK, NY 10504 | | Claim Number: 111<br>Claim Date: 01/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $12,500.00 | Scheduled: | $12,500.00 | Allowed: | $12,500.00 |
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: LIGHT READING/HEAVY READING<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 572<br>Claim Date: 03/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $69,262.50 | Scheduled: | $69,262.50 | Allowed: | $69,262.50 |
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: SIMCO ELECTRONICS<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 1183<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $8,856.00 | Scheduled: | $8,856.00 | Allowed: | $8,856.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: A TELECOM TELEINFORMATICA LT<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 2664<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $6,960.00 | Scheduled: | $6,960.00 | Allowed: | $6,960.00 |
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: HUB PROPERTIES TRUST<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 6834-01<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
| UNSECURED | Claimed: | $685,381.46 | | | Allowed: | $685,381.46 |
| SOOGOOR, UMAKANTH<br>1119 WATERFORD WAY<br>ALLEN, TX 75013 | | Claim Number: 3512<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $26,000.00 | | | | |
| SOOGOOR, UMAKANTH<br>1201 BRIDGEWAY LN<br>ALLEN, TX 75013-5601 | | Claim Number: 3513<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $352.61 |
| PRIORITY | | | | | Allowed: | $1,295.30 |
| UNSECURED | Claimed: | $26,000.00 | | | Allowed: | $24,675.48 |
| SORENSEN, CRAIG<br>3203 WATERPARK DR.<br>WYLIE, TX 75098 | | Claim Number: 7622<br>Claim Date: 02/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,591.81 |
| PRIORITY | Claimed: | $10,950.00 | UNLIQ CONT | | Allowed: | $1,298.24 |
| UNSECURED | Claimed: | $39,767.24 | UNLIQ CONT | | Allowed: | $39,106.05 |

| SORIANO, CHAD<br>8974 HICKORY AVE.<br>HESPERIA, CA 92345 | | Claim Number: 8604<br>Claim Date: 07/26/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $27,302.88 | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $27,302.88 | | |
| TOTAL | Claimed: | $27,302.88 | | |
| SOURCE PHOTONICS (MACAO COMMERCIAL<br>OFFSHORE) LIMITED F/K/A FIBERXON LIMITED<br>6TH FLOOR, EYANG BUILDING, NO. 3<br>QIMIN RD, LANGSHAN 2ND STREET, NANSHAN<br>SHENZHEN, 518057<br>CHINA | | Claim Number: 8380<br>Claim Date: 10/01/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 15808 (06/26/2015) | | |
| UNSECURED | Claimed: | $552.00 | Allowed: | $552.00 |
| SOWARDS, ALAN<br>103 LINDENTHAL CT<br>CARY, NC 27513 | | Claim Number: 235<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | |
| PRIORITY | Claimed: | $136,000.00 | | |
| UNSECURED | | | Allowed: | $10,013.00 |
| SOWLES, JOHN W<br>520 SUMMIT ROAD<br>WATSONVILLE, CA 95076 | | Claim Number: 5608<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | |
| PRIORITY | Claimed: | $6,496.76 | | |
| UNSECURED | Claimed: | $40,169.38 | | |
| SOWLES, JOHN W<br>520 SUMMIT ROAD<br>WATSONVILLE, CA 95076 | | Claim Number: 5609<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOWLES, JOHN W<br>520 SUMMIT ROAD<br>WATSONVILLE, CA 95076 | | Claim Number: 6840<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $46,666.14 | | | | | |
| UNSECURED | | | Scheduled: | $46,666.14 | Allowed: | $46,666.14 |
| SPARKLE POWER INC<br>48502 KATO RD<br>FREMONT, CA 94538-7338 | | Claim Number: 1883<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $5,880.00 | Scheduled: | $5,880.00 | Allowed: | $5,880.00 |
| SPARKLE POWER INC.<br>48502 KATO RD<br>FREMONT, CA 94538-7338 | | Claim Number: 1882<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $5,880.00 | | | | | |
| SPCP GROUP, LLC<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 1461<br>Claim Date: 06/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7409 (03/20/2012) | | | | | |
| UNSECURED | Claimed: | $1,930,797.31 | | | Allowed: | $1,794,113.75 |
| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN TIMBERLINE LTD<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 1461-03<br>Claim Date: 06/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7409 (03/20/2012) | | | | | |
| UNSECURED | Claimed: | $108,479.39 | | | Allowed: | $100,800.00 |

| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN DISTRESSED MAS<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | Claim Number: 1461-04<br>Claim Date: 06/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7409 (03/20/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $99,439.44 | Allowed: | $92,400.00 |

| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN KICKING HORSE<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | Claim Number: 1461-06<br>Claim Date: 06/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7409 (03/20/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $87,386.18 | Allowed: | $81,200.00 |

| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN CREDIT ALTERNA<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | Claim Number: 1461-07<br>Claim Date: 06/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7409 (03/20/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,714,577.05 | Allowed: | $1,593,200.00 |

| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN MONTENVERS MAS<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | Claim Number: 1461-08<br>Claim Date: 06/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7409 (03/20/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $488,157.26 | Allowed: | $453,600.00 |

| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN LONG/SHORT CRE<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | Claim Number: 1461-09<br>Claim Date: 06/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7409 (03/20/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $358,992.53 | Allowed: | $333,579.00 |

NORTEL NETWORKS INC.    Case 09-10138-MFW    Doc 18852    Filed 01/15/21    Page 1137 of 1671
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

| | | | | |
|---|---|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: AAI BLUEMOUNTAIN FUND PLC<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 1461-10<br>Claim Date: 06/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7409 (03/20/2012) | | |
| UNSECURED | Claimed: | $51,226.37 | Allowed: | $47,600.00 |
| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN GUADALUPE PEAK<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 1461-11<br>Claim Date: 06/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7409 (03/20/2012) | | |
| UNSECURED | Claimed: | $70,115.57 | Allowed: | $65,152.00 |
| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN CREDIT ALTERNA<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 1461-12<br>Claim Date: 06/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7409 (03/20/2012) | | |
| UNSECURED | Claimed: | $34,942.63 | Allowed: | $32,469.00 |
| SPCP GROUP, LLC<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 1472-01<br>Claim Date: 07/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7430 (03/22/2012) | | |
| UNSECURED | Claimed: | $204,771.22 | Allowed: | $203,652.79 |
| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN TIMBERLINE LTD<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 1702<br>Claim Date: 08/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6586 (10/12/2011) | | |
| UNSECURED | Claimed: | $15,886.40 | Allowed: | $14,086.39 |

| | | | | | |
|---|---|---|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN DISTRESSED MAS<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 1702-01<br>Claim Date: 08/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | |
| UNSECURED | Claimed: | $14,562.52 | | Allowed: | $12,912.52 |
| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN KICKING HORSE<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 1702-02<br>Claim Date: 08/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | |
| UNSECURED | Claimed: | $12,797.37 | | Allowed: | $11,347.37 |
| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN CREDIT ALTERNA<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 1702-03<br>Claim Date: 08/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | |
| UNSECURED | Claimed: | $251,093.17 | | Allowed: | $222,643.17 |
| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN MONTENVERS MAS<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 1702-04<br>Claim Date: 08/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | |
| UNSECURED | Claimed: | $71,488.73 | | Allowed: | $63,388.74 |
| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN LONG/SHORT CRE<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 1702-05<br>Claim Date: 08/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | |
| UNSECURED | Claimed: | $52,574.34 | | Allowed: | $46,617.43 |

| SPCP GROUP, LLC<br>TRANSFEROR: AAI BLUEMOUNTAIN FUND PLC<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | Claim Number: 1702-06<br>Claim Date: 08/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,501.90 | | Allowed: | $6,651.90 |
| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN GUADALUPE PEAK<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | Claim Number: 1702-07<br>Claim Date: 08/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
| UNSECURED | Claimed: | $10,267.34 | | Allowed: | $9,104.00 |
| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN CREDIT ALTERNA<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | Claim Number: 1702-08<br>Claim Date: 08/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
| UNSECURED | Claimed: | $5,116.75 | | Allowed: | $4,537.00 |
| SPCP GROUP, LLC<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | Claim Number: 2140<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | |
| UNSECURED | Claimed: | $25,500.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $22,780.00 |
| SPCP GROUP, LLC<br>TRANSFEROR: NUANCE COMMUNICATIONS, INC<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | Claim Number: 3266<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | | |
| UNSECURED | Claimed: | $961,637.94 | Scheduled: | $124,811.46 | Allowed: | $961,637.94 |

| | | | | |
|---|---|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: DOVER MASTER FUND II, L.P.<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 3721<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | |
| UNSECURED | Claimed: | $589,872.29 | Allowed: | $464,872.29 |
| SPCP GROUP, LLC<br>TRANSFEROR: DOVER MASTER FUND II, L.P.<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 3722<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,502.19 | Allowed: | $3,502.19 |
| SPCP GROUP, LLC<br>TRANSFEROR: TATA CONSULTANCY SERVICES LI<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 3973<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| UNSECURED | Claimed: | $3,507,825.44 | Allowed: | $3,507,825.44 |
| SPCP GROUP, LLC<br>TRANSFEROR: WORDEN MASTER FUND LP<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 4547<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| UNSECURED | Claimed: | $1,089.86 | Allowed: | $1,089.86 |
| SPCP GROUP, LLC<br>TRANSFEROR: DRAWBRIDGE SPECIAL OPPORTUNI<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 4547-04<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| UNSECURED | Claimed: | $16,347.87 | Allowed: | $16,347.87 |

| | | | | |
|---|---|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: DRAWBRIDGE SPECIAL OPP. FUND<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | Claim Number: 4547-05<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | |
| UNSECURED        Claimed: | $4,359.43 | | Allowed: | $4,359.43 |
| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN TIMBERLINE LTD<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | Claim Number: 4642<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7072 (01/06/2012) | | | |
| UNSECURED        Claimed: | $287,204.13 | | Allowed: | $86,400.00 |
| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN DISTRESSED MAS<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | Claim Number: 4642-02<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7072 (01/06/2012) | | | |
| UNSECURED        Claimed: | $263,270.45 | | Allowed: | $79,200.00 |
| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN KICKING HORSE<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | Claim Number: 4642-03<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7072 (01/06/2012) | | | |
| UNSECURED        Claimed: | $231,358.88 | | Allowed: | $69,600.00 |
| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN CREDIT ALTERNA<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | Claim Number: 4642-04<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7072 (01/06/2012) | | | |
| UNSECURED        Claimed: | $4,539,420.75 | | Allowed: | $1,365,600.00 |

| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN MONTENVERS MAS<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | Claim Number: 4642-05<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7072 (01/06/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,292,418.56 | Allowed: | $388,800.00 |

| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN LONG/SHORT CRE<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | Claim Number: 4642-06<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7072 (01/06/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $950,449.53 | Allowed: | $285,925.00 |

| SPCP GROUP, LLC<br>TRANSFEROR: AAI BLUEMOUNTAIN FUND PLC<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | Claim Number: 4642-07<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7072 (01/06/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $135,624.17 | Allowed: | $40,800.00 |

| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN GUADALUPE PEAK<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | Claim Number: 4642-08<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7072 (01/06/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $185,635.58 | Allowed: | $55,845.00 |

| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN CREDIT ALTERNA<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | Claim Number: 4642-09<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7072 (01/06/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $92,510.31 | Allowed: | $27,830.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: WESBELL ASSET RECOVERY CENTE<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 5535<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | | |
| UNSECURED | Claimed: | $441,841.30 | Scheduled: | $29,225.00 | Allowed: | $441,841.30 |
| SPCP GROUP, LLC<br>TRANSFEROR: DRAWBRIDGE SPECIAL OPPORTUNI<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 5633-07<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $579,278.92 | | | Allowed: | $306,440.76 |
| SPCP GROUP, LLC<br>TRANSFEROR: DRAWBRIDGE SPECIAL OPP. FUND<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 5633-09<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $154,474.38 | | | Allowed: | $81,717.54 |
| SPCP GROUP, LLC<br>TRANSFEROR: WORDEN MASTER FUND LP<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 5633-11<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $38,618.59 | | | Allowed: | $20,429.38 |
| SPCP GROUP, LLC<br>TRANSFEROR: WORDEN MASTER FUND LP<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 5636<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $112,511.60 | | | Allowed: | $112,511.60 |

| | | | | |
|---|---|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: DRAWBRIDGE SPECIAL OPPORTUNI<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 5636-04<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| UNSECURED | Claimed: | $1,286,391.07 | Allowed: | $1,286,391.07 |
| SPCP GROUP, LLC<br>TRANSFEROR: DRAWBRIDGE SPECIAL OPP. FUND<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 5636-05<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| UNSECURED | Claimed: | $450,046.41 | Allowed: | $450,046.41 |
| SPCP GROUP, LLC<br>TRANSFEROR: DRAWBRIDGE SPECIAL OPP. FUND<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 5636-06<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| UNSECURED | Claimed: | $361,947.60 | Allowed: | $361,947.60 |
| SPCP GROUP, LLC<br>TRANSFEROR: DRAWBRIDGE SPECIAL OPP. FUND<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 5636-07<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| UNSECURED | Claimed: | $39,335.36 | Allowed: | $39,335.36 |
| SPCP GROUP, LLC<br>TRANSFEROR: WORDEN MASTER FUND LP<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 5638<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| ADMINISTRATIVE | Claimed: | $128,944.96 | Allowed: | $128,944.96 |

| | | | | |
|---|---|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: DRAWBRIDGE SPECIAL OPPORTUNI<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 5638-04<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| ADMINISTRATIVE | Claimed: | $1,548,118.47 | Allowed: | $1,548,118.47 |
| SPCP GROUP, LLC<br>TRANSFEROR: DRAWBRIDGE SPECIAL OPP. FUND<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 5638-05<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| ADMINISTRATIVE | Claimed: | $515,779.88 | Allowed: | $515,779.88 |
| SPCP GROUP, LLC<br>TRANSFEROR: DRAWBRIDGE SPECIAL OPP. FUND<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 5638-06<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| ADMINISTRATIVE | Claimed: | $348,213.31 | Allowed: | $348,213.31 |
| SPCP GROUP, LLC<br>TRANSFEROR: DRAWBRIDGE SPECIAL OPP. FUND<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 5638-07<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| ADMINISTRATIVE | Claimed: | $37,842.76 | Allowed: | $37,842.76 |
| SPCP GROUP, LLC<br>TRANSFEROR: DOVER MASTER FUND II, L.P.<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 6135<br>Claim Date: 11/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5087 (03/09/2011) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $8,410,111.00   UNLIQ | Allowed: | $1,750,000.00 |

| | | | | |
|---|---|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN LONG/SHORT CRE<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 7179-01<br>Claim Date: 03/31/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8070 (07/31/2012) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $89,184.31 |
| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN LONG/SHORT CRE<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 7179-02<br>Claim Date: 03/31/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8070 (07/31/2012) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $545,315.00 |
| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN MONTENVERS MAS<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 7179-03<br>Claim Date: 03/31/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8070 (07/31/2012) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $81,791.28 |
| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN MONTENVERS MAS<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 7179-04<br>Claim Date: 03/31/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8070 (07/31/2012) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $530,000.00 |
| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN MONTENVERS MAS<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 7179-05<br>Claim Date: 03/31/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8070 (07/31/2012) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $251,000.00 |

| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN KICKING HORSE<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | Claim Number: 7179-06<br>Claim Date: 03/31/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8070 (07/31/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Allowed: $80,000.00 |

| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN DISTRESSED MAS<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | Claim Number: 7179-07<br>Claim Date: 03/31/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8070 (07/31/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Allowed: $175,753.78 |

| SPCP GROUP, LLC<br>TRANSFEROR: BLUEMOUNTAIN KICKING HORSE F<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | Claim Number: 7179-08<br>Claim Date: 03/31/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8070 (07/31/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Allowed: $40,266.58 |

| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN CREDIT ALTERNA<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | Claim Number: 7179-09<br>Claim Date: 03/31/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8070 (07/31/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Allowed: $3,035,747.11 |

| SPCP GROUP, LLC<br>TRANSFEROR: AAI BLUEMOUNTAIN FUND PLC<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | Claim Number: 7179-10<br>Claim Date: 03/31/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8070 (07/31/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | Allowed: $90,539.83 |

| | | | | |
|---|---|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN TIMBERLINE LTD<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 7179-11<br>Claim Date: 03/31/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8070 (07/31/2012) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $191,731.40 |
| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN GUADALUPE PEAK<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 7179-13<br>Claim Date: 03/31/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8070 (07/31/2012) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $123,926.00 |
| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN CREDIT ALTERNA<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 7179-14<br>Claim Date: 03/31/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8070 (07/31/2012) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $61,759.00 |
| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN KICKING HORSE<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 7179-18<br>Claim Date: 03/31/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8070 (07/31/2012) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $34,183.71 |
| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN TIMBERLINE LTD<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 7897-01<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6977 (12/14/2011) | | |
| UNSECURED | Claimed: | $108,000.00 | Allowed: | $108,000.00 |

| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN DISTRESSED MAS<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | Claim Number: 7897-04<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6977 (12/14/2011) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $99,000.00 | Allowed: | $99,000.00 |

| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN KICKING HORSE<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | Claim Number: 7897-05<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6977 (12/14/2011) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $87,000.00 | Allowed: | $87,000.00 |

| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN CREDIT ALTERNA<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | Claim Number: 7897-06<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6977 (12/14/2011) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,707,000.00 | Allowed: | $1,707,000.00 |

| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN MONTENVERS MAS<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | Claim Number: 7897-07<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6977 (12/14/2011) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $486,000.00 | Allowed: | $486,000.00 |

| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN LONG/SHORT CRE<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | Claim Number: 7897-08<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6977 (12/14/2011) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $357,406.00 | Allowed: | $357,406.00 |

| | | | | |
|---|---|---|---|---|
| SPCP GROUP, LLC<br>TRANSFEROR: AAI BLUEMOUNTAIN FUND PLC<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 7897-09<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6977 (12/14/2011) | | |
| UNSECURED | Claimed: | $51,000.00 | Allowed: | $51,000.00 |
| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN GUADALUPE PEAK<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 7897-10<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6977 (12/14/2011) | | |
| UNSECURED | Claimed: | $69,806.00 | Allowed: | $69,806.00 |
| SPCP GROUP, LLC<br>TRANSFEROR: BLUE MOUNTAIN CREDIT ALTERNA<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 7897-11<br>Claim Date: 08/08/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6977 (12/14/2011) | | |
| UNSECURED | Claimed: | $34,788.00 | Allowed: | $34,788.00 |
| SPCP GROUP, LLC<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 8500<br>Claim Date: 06/03/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10406 (05/01/2013) | | |
| UNSECURED | Claimed: | $25,960,000.00 | Allowed: | $25,960,000.00 |
| SPCP GROUP, LLC<br>ATTN: CREDIT ADMIN<br>TWO GREENWICH PLAZA, FIRST FLOOR<br>GREENWICH, CT 06830 | | Claim Number: 8505<br>Claim Date: 06/04/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 15314 (03/10/2015) | | |
| UNSECURED | Claimed: | $25,960,000.00 | | |

Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

| SPEAR 1 PRODUCTION INC<br>102 DECKER COURT, SUITE 150<br>DALLAS, TX 75062 | | Claim Number: 2980<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $68,565.18 | Scheduled: | $38,362.75 | Allowed: | $56,454.34 |

| SPEARS, EVA M.<br>C/O HAIN CAPITAL INVESTORS, LLC<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 984<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $154.25 |
| PRIORITY | | | Allowed: | $566.66 |
| UNSECURED | Claimed: | $23,782.90 | Allowed: | $25,134.26 |

| SPILLANE, DONALD<br>106 PURPLE SAGE CT.<br>CARY, NC 27513 | | Claim Number: 6965<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,135.23 |
| PRIORITY | | | Allowed: | $1,239.81 |
| UNSECURED | Claimed: | $69,038.25 | Allowed: | $45,156.64 |

| SPIRENT COMMUNICATIONS INC.<br>27349 AGOURA RD<br>AGOURA HILLS, CA 91301-2413 | | Claim Number: 1061<br>Claim Date: 04/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7686 (05/24/2012) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $12,718.76 | Allowed: | $12,718.76 |

| SPIRIDE, ANDREEA<br>3604 NEIMAN RD.<br>PLANO, TX 75025 | | Claim Number: 3689<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,577.67 |
| PRIORITY | | | Allowed: | $1,159.11 |
| UNSECURED | Claimed: | $24,650.00 | Allowed: | $23,072.67 |

| SPIRIDE, GHEORGHE<br>3604 NEIMAN RD.<br>PLANO, TX 75025 | | Claim Number: 6316<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $2,367.52 |
| PRIORITY | | | | | Allowed: | $1,388.12 |
| UNSECURED | Claimed: | $28,649.00 | | | Allowed: | $26,752.25 |
| SPRADLEY, SUSAN<br>1624 OAKMOOR HTS<br>COLORADO SPRINGS, CO 80906 | | Claim Number: 4527<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | |
| PRIORITY | Claimed: | $67,011.67 | | | | |
| UNSECURED | | | Scheduled: | $67,011.67 UNLIQ | Allowed: | $199,956.00 |
| SPRINGWELL CAPITAL PARTNERS LLC<br>SIX LANDMARK SQUARE<br>4TH FLOOR<br>STAMFORD, CT 06901-2701 | | Claim Number: 5899<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6586 (10/12/2011) | | | | |
| UNSECURED | Claimed: | $2,292.14 | | | | |
| SPRINT NEXTEL<br>SPRINT NEXTEL - CORRESPONDENCE<br>ATTN: BANKRUPTCY DEPT.<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | | Claim Number: 634<br>Claim Date: 03/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | | | |
| UNSECURED | Claimed: | $394,266.38 | | | | |
| SPRINT NEXTEL<br>SPRINT NEXTEL - CORRESPONDENCE<br>ATTN: BANKRUPTCY DEPT.<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | | Claim Number: 714<br>Claim Date: 03/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | | | |
| UNSECURED | Claimed: | $403,783.96 | | | | |

| | | | | |
|---|---|---|---|---|
| SPRINT NEXTEL<br>SPRINT NEXTEL - CORRESPONDENCE<br>ATTN: BANKRUPTCY DEPT.<br>PO BOX 7949<br>OVERLAND PARK, KS 66207-0949 | | Claim Number: 898<br>Claim Date: 04/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | |
| UNSECURED | Claimed: | $404,224.97 | | |
| SPRINT NEXTEL<br>ATTN: BANKRUPTCY DEPT<br>PO BOX 7949<br>OVERLAND PARK, KS 66027-0949 | | Claim Number: 1087<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | |
| UNSECURED | Claimed: | $406,692.95 | Allowed: | $398,250.00 |
| SPRINT NEXTEL CORPORATION<br>333 INVERNESS DR S<br>ENGLEWOOD, CO 80112-5882 | | Claim Number: 7010<br>Claim Date: 01/27/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5067 (03/04/2011) | | |
| ADMINISTRATIVE | Claimed: | $25,139.91   UNLIQ | | |
| SRIDARAN, JAYANTHI<br>6924 THREE BRIDGES CIRCLE<br>RALEIGH, NC 27613 | | Claim Number: 7486<br>Claim Date: 11/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $4,680.18 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $1,201.76 |
| UNSECURED | Claimed: | $44,050.00   UNLIQ CONT | Allowed: | $49,145.23 |
| SRIMANI, GATLA<br>48988 MANNA GRASS TERRACE<br>FREMONT, CA 94539 | | Claim Number: 3642<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $17,007.70 | | |

**SRINIVASAN, SEKAR**
1809 EAGLE GLEN DR
ROSEVILLE, CA 95661-4025

Claim Number: 3582
Claim Date: 09/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11979 (10/22/2013)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,328.48 | Scheduled: | $4,656.40 | Allowed: | $4,656.40 |
| UNSECURED | Claimed: | $28,584.62 | Scheduled: | $31,129.67 | Allowed: | $31,622.59 |

**SS8, NETWORKS INC.**
ATTN: DAVID GUTIERREZ
750 TASMAN DR
MILPITAS, CA 95035

Claim Number: 5882
Claim Date: 10/05/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4163 (10/14/2010)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $104,316.26 |

**ST LOUIS COUNTY**
COLLECTOR OF REVENUE
41 S CENTRAL AVENUE
CLAYTON, MO 63105

Claim Number: 393
Claim Date: 02/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN

| | | |
|---|---|---|
| PRIORITY | Claimed: | $409.43 |

**ST. PAUL PROPERTIES, INC.**
C/O ST. PAUL FIRE AND MARINE
INSURANCE CO.; ATTN: MS. CHRIS BATTLES
7616 SW MOHAWK
TUALATIN, OR 97062

Claim Number: 1788
Claim Date: 08/19/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 17089 (08/16/2016)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $89,252.00 | | Allowed: | $87,950.34 |

**STACY, MARK**
895 E. SHIRRA DR.
PALATINE, IL 60074

Claim Number: 5484
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 17098 (08/17/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $5,269.00 | | | Allowed: | $4,329.58 |
| UNSECURED | | | Scheduled: | $3,979.81  UNLIQ | Allowed: | $3,521.21 |

| | | | | | |
|---|---|---|---|---|---|
| STACY, MARK<br>895 E SCHIRRA DR<br>PALATINE, IL 60074 | | Claim Number: 5485<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $5,269.00 | Scheduled: | $0.00 UNLIQ | |
| STACY, MARK<br>895 E. SCHIRRA DR<br>PALATINE, IL 60074 | | Claim Number: 5486<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $5,269.00 | | | |
| STACY, MARK<br>895 E. SHIRRA DR.<br>PALATINE, IL 60074 | | Claim Number: 5487<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17098 (08/17/2016) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $14,437.87 | Scheduled: | $10,858.41 UNLIQ | |
| STACY, MARK<br>895 E SCHIRRA DR<br>PALATINE, IL 60074 | | Claim Number: 5489<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $14,437.87 | | | |
| STACY, MARK<br>895 E SCHIRRA DR<br>PALATINE, IL 60074 | | Claim Number: 5567<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $13,311.03 | | | |

| STANELLE, RALPH J.<br>9285 COUNTY ROAD 2470<br>ROYSE CITY, TX 75189-5281 | Claim Number: 948<br>Claim Date: 04/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $572.86 |
| PRIORITY | | | | | Allowed: | $2,021.86 |
| UNSECURED | Claimed: | $115,689.79  UNLIQ CONT | | | Allowed: | $83,127.76 |
| STANFIELD, GORDON<br>8049 CLAYTIE CIRCLE<br>NASHVILLE, TN 37221 | Claim Number: 847<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $554.54 |
| PRIORITY | | | | | Allowed: | $1,957.20 |
| UNSECURED | Claimed: | $44,134.62 | | | Allowed: | $41,807.94 |
| STANLEY SUPPLY & SERVICES<br>335 WILLOW STREET<br>NORTH ANDOVER, MA 01845 | Claim Number: 2012<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $1,103.65 | Scheduled: | $0.00  UNLIQ | Allowed: | $1,103.65 |
| STANULIS, ROBERT<br>2312 WARRINGTON AVE.<br>FLOWER MOUND, TX 75028 | Claim Number: 8021<br>Claim Date: 10/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $8,983.73 |
| PRIORITY | | | | | Allowed: | $1,583.81 |
| UNSECURED | Claimed: | $100,442.88 | | | Allowed: | $86,942.49 |

| STAPLES INC & SUBSIDIARIES<br>STAPLES CONTRACT AND COMMERCIAL<br>ATTN: LATONYA BLACKWELL<br>300 ARBOR LAKE DRIVE<br>COLUMBIA, SC 29223 | Claim Number: 451<br>Claim Date: 03/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $55,206.90 | Scheduled: | $67,869.78 | Allowed: | $46,153.24 |

| STARLING, LARRY E<br>3032 AMERICUS DR<br>THOMPSONS STN, TN 37179-9609 | Claim Number: 2996<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $68,079.00 | |

| STATE BOARD OF EQUALIZATION<br>SPECIAL OPERATIONS BRANCH, MIC:55<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0055 | Claim Number: 1641<br>Claim Date: 08/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4399 (11/23/2010) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $2,020,878.41 | |
| UNSECURED | Claimed: | $312,865.35 | |

| STATE BOARD OF EQUALIZATION<br>ENVIRONMENTAL FEE DIVISION<br>SPECIAL OPERATIONS BRANCH, MIC:55<br>PO BOX 942879<br>SACRAMENTO, CA 94279 | Claim Number: 7448<br>Claim Date: 10/05/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12615 (12/13/2013) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $1,673,720.96 | |
| UNSECURED | Claimed: | $180,763.48 | |

| STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>POST OFFICE BOX 6668<br>TALLAHASSEE, FL 32314-6668 | Claim Number: 1511<br>Claim Date: 07/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $239.34 | |

| STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION<br>POST OFFICE BOX 6668<br>TALLAHASSEE, FL 32314-6668 | Claim Number: 7132<br>Claim Date: 03/02/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | |
| SECURED | Claimed: | $0.00 | |
| STATE OF HAWAII, DEPARTMENT OF TAXATION<br>HAWAII STATE TAX COLLECTOR<br>ATTN: BANKRUPTCY UNIT (EL)<br>PO BOX 259<br>HONOLULU, HI 96809 | Claim Number: 1430<br>Claim Date: 06/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4176 (10/19/2010) | | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| STATE OF IOWA<br>ATTN: BANKRUPTCY UNIT<br>P.O. BOX 10471<br>DES MOINES, IA 50306 | Claim Number: 7602<br>Claim Date: 02/17/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| PRIORITY | Claimed: | $31,317.25 | Allowed:   $31,317.25 |
| UNSECURED | Claimed: | $288.00 | Allowed:   $288.00 |
| STATE OF MICHIGAN DEPARTMENT OF TREASURY<br>C/O DEBORAH B. WALDMEIR ASST. ATTY. GEN.<br>CADILLAC PLACE, STE. 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | Claim Number: 7242<br>Claim Date: 05/03/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3771 (08/11/2010) | | |
| ADMINISTRATIVE | Claimed: | $77,974.87   UNLIQ | |
| STATE OF MICHIGAN, DEPT. OF TREASURY<br>DEBORAH B. WALDMEIR<br>CADILLAC PLACE, STE 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | Claim Number: 995<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3803 (08/19/2010) | | |
| UNSECURED | Claimed: | $15,199.17 | |

| STATE OF MICHIGAN, DEPT. OF TREASURY<br>BILL SCHUETTE, ATTORNEY GENERAL<br>CADILLAC PLACE, STE 10-200<br>3030 W. GRAND BLVD.<br>DETROIT, MI 48202 | | Claim Number: 7719<br>Claim Date: 04/27/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 10979 (06/24/2013) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,486,114.81 | | | |

| STATE OF MINNESOTA DEPARTMENT OF REVENUE<br>COLLECTION DIVISION<br>BANKRUPTCY SECTION<br>PO BOX 64447 - BKY<br>SAINT PAUL, MN 55164-0447 | | Claim Number: 8183<br>Claim Date: 01/24/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $35,399.43 | | Allowed: | $35,399.43 |
| UNSECURED | Claimed: | $26,774.25 | | Allowed: | $26,774.25 |

| STATE OF MINNESOTA DEPARTMENT OF REVENUE<br>COLLECTION DIVISION<br>BANKRUPTCY SECTION<br>PO BOX 64447 - BKY<br>SAINT PAUL, MN 55164-0447 | | Claim Number: 8184<br>Claim Date: 01/26/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7686 (05/24/2012) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,921.28 | | | |

| STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695 | | Claim Number: 1084<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7149 (02/01/2012) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $171,000.00   UNLIQ | | | |

| STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695 | | Claim Number: 1085<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7149 (02/01/2012) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $25,000.00   UNLIQ | | | |

| | | |
|---|---|---|
| STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695 | | Claim Number: 1228<br>Claim Date: 04/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7149 (02/01/2012) |
| ADMINISTRATIVE | Claimed: | $31,307.23 |
| STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695 | | Claim Number: 8170<br>Claim Date: 01/17/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7150 (02/02/2012) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695 | | Claim Number: 8171<br>Claim Date: 01/17/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7150 (02/02/2012) |
| UNSECURED | Claimed: | $0.00 |
| STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>COMPLIANCE ACTIVITY<br>PO BOX 245<br>TRENTON, NJ 08695 | | Claim Number: 8172<br>Claim Date: 01/17/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7150 (02/02/2012) |
| PRIORITY | Claimed: | $0.00 |
| STATE OF NEW JERSEY, THE<br>DIVISION OF EMPLOYER ACCOUNTS<br>PO BOX 379<br>TRENTON, NJ 08625-0379 | | Claim Number: 7048<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4400 (11/23/2010) |
| ADMINISTRATIVE | Claimed: | $2,250.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STATE OF NEW YORK DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOV W. AVERELL HARRIMAN STATE OFC BLDG<br>CAMPUS, BLDG 12, ROOM 256<br>ALBANY, NY 12240 | | Claim Number: 7909<br>Claim Date: 08/16/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6543 (10/03/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $9,281.30 | | | | | |
| STATE STREET BANK & TRUST COMPANY<br>ATTN: PAUL DESHARNAIS / BRIAN PORT<br>1776 HERITAGE DRIVE<br>NO. QUINCY, MA 02171 | | Claim Number: 4847<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $46,832.57 | | | | | |
| STATHATOS, JEFF<br>3708 TRAILWOOD DRIVE<br>RICHARDSON, TX 75082 | | Claim Number: 598<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $623.65 |
| PRIORITY | Claimed: | $10,950.00 | | | | Allowed: | $2,201.11 |
| UNSECURED | Claimed: | $27,425.50 | | | | Allowed: | $38,225.91 |
| STAUDAHER, STEVEN<br>10 LORING WAY<br>STERLING, MA 01564 | | Claim Number: 2774<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | | | Scheduled: | $5,674.37 | | Allowed: | $5,674.37 |
| UNSECURED | Claimed: | $42,519.00 | Scheduled: | $36,667.98 | | Allowed: | $36,667.98 |
| STEARNS, MARGARET<br>15 NARTOFF RD<br>HOLLIS, NH 03049 | | Claim Number: 1275<br>Claim Date: 06/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $454.01 |
| PRIORITY | | | | | | Allowed: | $1,667.82 |
| UNSECURED | Claimed: | $67,171.31 | | | | Allowed: | $40,796.73 |

| STEDMAN, GARY H<br>1105 HEATHERBROOK DRIVE<br>ALLEN, TX 75002 | | Claim Number: 1318<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8634 (10/03/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $34,615.00 | | | | |
| SECURED | Claimed: | $34,615.00 | | | | |
| UNSECURED | | | Scheduled: | $35,771.21 | Allowed: | $35,771.21 |
| TOTAL | Claimed: | $34,615.00 | | | | $0.00 |
| STEELMAN, ALLISON<br>230 WOODCREST<br>RICHARDSON, TX 75080 | | Claim Number: 8134<br>Claim Date: 01/03/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | |
| UNSECURED | | | | | Allowed: | $61,347.50 |
| STEFFENS, THOMAS<br>407 VICTOR HUGO DR.<br>CARY, NC 27511 | | Claim Number: 4551<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,907.41 |
| PRIORITY | | | | | Allowed: | $2,275.36 |
| UNSECURED | Claimed: | $98,653.90 | | | Allowed: | $112,410.70 |
| STEINMAN, JEFFREY<br>2721 HALIFAX CT.<br>MCKINNEY, TX 75070 | | Claim Number: 3390<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $6,012.45 | Scheduled: | $4,933.55  UNLIQ | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| STEINMAN, JEFFREY<br>2721 HALIFAX CT<br>MCKINNEY, TX 75070 | | Claim Number: 3395<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | |
| PRIORITY | Claimed: | $90,804.45 | | | Allowed: | $5,126.74 |
| UNSECURED | | | | | Allowed: | $92,941.41 |
| STEPHEN GOULD CORP<br>45541 NORTHPORT LOOP WEST<br>FREMONT, CA 94538-6458 | | Claim Number: 2778<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | |
| UNSECURED | Claimed: | $495.34 | Scheduled: | $495.34 | | |
| STEPHEN GOULD CORPORATION<br>35 S JEFFERSON ROAD<br>WHIPPANY, NJ 07981 | | Claim Number: 2777<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $495.34 | | | | |
| STEPHENS, BARRY G<br>2064 WILLSUITT RD<br>CREEDMOOR, NC 27522 | | Claim Number: 3298<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $5,490.21 | | | | |
| STEPHENS, MICHAEL<br>5611 NOB HILL RD<br>DURHAM, NC 27704 | | Claim Number: 2324<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16641 (03/22/2016) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $367.83 |
| PRIORITY | | | | | Allowed: | $1,324.18 |
| UNSECURED | Claimed: | $97,981.35 | | | Allowed: | $75,573.54 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEPHENS, MICHAEL AVERY<br>5611 NOB HILL RD<br>DURHAM, NC 27704 | | Claim Number: 1621<br>Claim Date: 07/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | | |
| PRIORITY | Claimed: | $72,600.00 | | | | | |
| STEPHENSON, ANGELA<br>1300 CHAMPION FOREST CT.<br>WHEATON, IL 60187 | | Claim Number: 3883<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | | | | |
| PRIORITY | Claimed: | $2,015.73 | | | | | |
| UNSECURED | | | Scheduled: | $2,015.73 UNLIQ | Allowed: | | $3,353.14 |
| STEPHENSON, CHARLES<br>4808 HIGHLANDS DR<br>MCKINNEY, TX 75070 | | Claim Number: 675<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | | $312.63 |
| PRIORITY | | | | | Allowed: | | $1,148.43 |
| UNSECURED | Claimed: | $50,292.20 | | | Allowed: | | $54,856.72 |
| STEPLER, PAUL<br>1816 COTTON MILL DRIVE<br>MCKINNEY, TX 75070 | | Claim Number: 8036<br>Claim Date: 11/02/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | | $7,408.40 |
| PRIORITY | | | | | Allowed: | | $6,093.62 |
| UNSECURED | Claimed: | $133,484.88 | | | Allowed: | | $143,092.50 |
| STEPP, FLOYD P<br>1126 COUNTRY CLUB LANE<br>ZEBULON, NC 27597 | | Claim Number: 290<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | |
| UNSECURED | Claimed: | $59,968.95 | | | | | |

**STERANTINO, SANDRA**
1112 SUDBURY CT
RALEIGH, NC 27609-5457

Claim Number: 7968
Claim Date: 09/13/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16642 (03/22/2016)

| | | | | | Allowed: | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $7,930.68 |
| PRIORITY | Claimed: | $1,259.44 | | | Allowed: | $1,245.66 |
| UNSECURED | Claimed: | $31,513.81 | | | Allowed: | $5,986.07 |

**STERN, DAVID W**
1510 OREGON STREET
BERKELEY, CA 94703

Claim Number: 1973
Claim Date: 08/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 15811 (06/30/2015)

| PRIORITY | Claimed: | $42,000.00 | | | |
|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | |

**STERN, DAVID W.**
1510 OREGON ST
BERKELEY, CA 94703

Claim Number: 1972
Claim Date: 08/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2619 (03/03/2010)

| ADMINISTRATIVE | Claimed: | $42,000.00 |
|---|---|---|

**STETTEN, CLAIRE**
15 BIS RUE DE L'EGLISE
CHAMPIGNY-SUR-MARNE, 94500
FRANCE

Claim Number: 8127
Claim Date: 12/27/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 17098 (08/17/2016)

| UNSECURED | Claimed: | $15,396.07 | | Allowed: | $3,798.81 |
|---|---|---|---|---|---|

**STMICROELECTRONICS, INC.**
ATTN: GENERAL COUNSEL
750 CANYON DRIVE SUITE 300
COPPELL, TX 75019

Claim Number: 5557
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 18649 (11/16/2018)

| UNSECURED | Claimed: | $8,905,079.00 | | Allowed: | $2,500,000.00 |
|---|---|---|---|---|---|

| STODDARD, JULIA<br>110 SHADY CREEK TRAIL<br>CARY, NC 27513 | | Claim Number: 8244<br>Claim Date: 04/16/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $3,308.98 |
| PRIORITY | | | | | Allowed: | $1,198.43 |
| UNSECURED | Claimed: | $57,699.32 | | | Allowed: | $52,783.96 |
| STOKES, DEBORAH R.<br>400 SMITH ROAD<br>MAYSVILLE, NC 28555 | | Claim Number: 4477<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $7,059.00 | | | | |
| STONE, GEORGE<br>41 LOUISE DR.<br>HOLLIS, NH 03049 | | Claim Number: 3059<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
| PRIORITY | | | Scheduled: | $5,441.02 | Allowed: | $5,441.02 |
| UNSECURED | Claimed: | $42,452.39 | Scheduled: | $40,205.64 | Allowed: | $40,969.17 |
| STORM TECHNOLOGY LTD<br>GALWAY BUSINESS PARK<br>UPPER NEWCASTLE RD<br>GALWAY,<br>IRELAND | | Claim Number: 7729<br>Claim Date: 05/06/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $28,130.48   UNLIQ | Scheduled: | $24,652.53 | Allowed: | $28,130.48 |
| STORR, GARY<br>11416 JOHN ALLEN ROAD<br>RALEIGH, NC 27614 | | Claim Number: 8006<br>Claim Date: 09/27/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | | | |
| UNSECURED | Claimed: | $92,217.67 | | | | |

| STORR, GARY<br>11416 JOHN ALLEN ROAD<br>RALEIGH, NC 27614 | | Claim Number: 8478<br>Claim Date: 04/22/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $21,775.63 |
| PRIORITY | | | | | Allowed: | $2,452.83 |
| UNSECURED | Claimed: | $93,046.00 | | | Allowed: | $67,112.00 |
| STOUT, ALLEN K.<br>533 PLOUGHMAN'S BEND DRIVE<br>FRANKLIN, TN 37064 | | Claim Number: 8486<br>Claim Date: 04/26/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $17,158.95 |
| PRIORITY | | | | | Allowed: | $1,932.80 |
| UNSECURED | Claimed: | $145,632.00 | | | Allowed: | $116,998.71 |
| STOUT, DALE T.<br>13273 GENERAL OTT RD<br>HAMMOND, LA 70403-3124 | | Claim Number: 395<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7432 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $0.00 | Scheduled: | $6,753.62 | Allowed: | $6,753.62 |
| UNSECURED | Claimed: | $14,673.09 | Scheduled: | $15,962.39 | Allowed: | $15,962.39 |
| STOUTE, MEISHA<br>5115 E VALLE VISTA WAY<br>PARADISE VLY, AZ 85253-5152 | | Claim Number: 3360<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,010.70 |
| PRIORITY | | | | | Allowed: | $1,707.20 |
| UNSECURED | Claimed: | $10,200.00 | | | Allowed: | $10,461.35 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STRANGE, GRAHAM P<br>4960 BRIDGEHAMPTON BLVD<br>SARASOTA, FL 34238 | | Claim Number: 3427<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $237,891.32 | Scheduled: | $0.00 UNLIQ | Allowed: | $221,528.00 |
| STRASSBURGER, RAYMOND<br>2805 PINE HOLLOW RD<br>OAKTON, VA 22124 | | Claim Number: 3392<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16955 (06/28/2016) | | | | | |
| UNSECURED | Claimed: | $68,213.34 | Scheduled: | $68,213.34 UNLIQ | | |
| STRASSBURGER, RAYMOND<br>2805 PINE HOLLOW RD<br>OAKTON, VA 22124 | | Claim Number: 4207<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | | |
| UNSECURED | Claimed: | $87,248.00 | | | Allowed: | $19,352.00 |
| STRASSBURGER, RAYMOND L<br>2805 PINE HOLLOW RD<br>OAKTON, VA 22124 | | Claim Number: 3540<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16955 (06/28/2016) | | | | | |
| UNSECURED | Claimed: | $16,714.16 | | | | |
| STRASSBURGER, RAYMOND L.<br>2805 PINE HOLLOW RD<br>OAKTON, VA 22124 | | Claim Number: 3541<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16955 (06/28/2016) | | | | | |
| UNSECURED | Claimed: | $19,351.72 UNLIQ | Scheduled: | $0.00 UNLIQ | | |

| STRATALIGHT COMMUNICATIONS INC<br>C/O OCLARO INC.<br>ATTN: ANNE KIRKLAND<br>225 CHARCOT AVE<br>SAN JOSE, CA 95131 | | Claim Number: 6060<br>Claim Date: 10/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7686 (05/24/2012) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $43,020.00 | Allowed: | $43,020.00 |
| STRAUSS, RACHEL<br>8609 COLD SPRINGS RD<br>RALEIGH, NC 27615-3108 | | Claim Number: 3017<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
| ADMINISTRATIVE | | | Allowed: | $644.44 |
| PRIORITY | | | Allowed: | $1,159.99 |
| UNSECURED | Claimed: | $54,971.70 | Allowed: | $55,151.09 |
| STRAYHORN, ROY<br>4004 CAPUL ST.<br>DURHAM, NC 27703 | | Claim Number: 7485<br>Claim Date: 11/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,886.60 |
| PRIORITY | | | Allowed: | $1,069.70 |
| UNSECURED | Claimed: | $56,812.50 | Allowed: | $50,733.70 |
| STREET, LINDSEY<br>301 HARDWOOD RIDGE CT<br>CLAYTON, NC 27520 | | Claim Number: 7246<br>Claim Date: 05/03/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
| ADMINISTRATIVE | | | Allowed: | $820.67 |
| PRIORITY | | | Allowed: | $1,318.94 |
| UNSECURED | Claimed: | $18,342.02 | Allowed: | $6,594.71 |

| STRENGTH TEK FITNESS & WELLNESS CONSULTANTS<br>707 HIGHLAND AVENUE<br>OTTAWA, ON K2A 2K5<br>CANADA | Claim Number: 1834<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $123,676.34 | | | | | |
| STRICKLAND, BRYAN R<br>614 SLOOP POINTE LN<br>KURE BEACH, NC 28449 | Claim Number: 8471<br>Claim Date: 04/01/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | | | |
| PRIORITY | Claimed: | $562.73 | | | | | |
| UNSECURED | | | Scheduled: | $566.46 | Allowed: | $566.46 |
| STROMMENGER, HOLLY<br>503 E 6TH<br>LA CROSSE, KS 67548 | Claim Number: 3789<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | | | |
| ADMINISTRATIVE | Claimed: | $53,449.98 | | | | | |
| STRONG, CHRISTINA<br>3912 OAK PARK RD<br>RALEIGH, NC 27612 | Claim Number: 6215<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | | | | |
| ADMINISTRATIVE | Claimed: | $14,519.64 | | | | | |
| STUDEBAKER, LAUREN<br>208 WOODS DRIVE<br>PLYMOUTH MEETING, PA 19462 | Claim Number: 5343<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | | | | |

| | | | | |
|---|---|---|---|---|
| STUDEBAKER, LAUREN<br>208 WOODS DRIVE<br>PLYMOUTH MEETING, PA 19462 | | Claim Number: 5346<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | |
| STUDEBAKER, LAUREN<br>208 WOODS DRIVE<br>PLYMOUTH MEETING, PA 19462 | | Claim Number: 5347<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $78,779.64 | | |
| STUDEBAKER, LAUREN<br>208 WOODS DRIVE<br>PLYMOUTH MEETING, PA 19462 | | Claim Number: 5348<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | |
| UNSECURED | Claimed: | $78,779.64 | Allowed: | $78,779.64 |
| STUKEL, MARK A.<br>14601 HOWE DR<br>LEAWOOD, KS 66224 | | Claim Number: 1277<br>Claim Date: 06/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | |
| PRIORITY | Claimed: | $37,203.92 | | |
| UNSECURED | | | Allowed: | $42,069.00 |
| STUKONIS, TARA<br>FLANAGAN, MAUREEN (DECEASED)<br>1330 2ND STREET<br>WEST BABYLON, NY 11704 | | Claim Number: 4717<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | |
| ADMINISTRATIVE | | | Allowed: | $997.32 |
| PRIORITY | | | Allowed: | $747.99 |
| UNSECURED | Claimed: | $24,301.22 | Allowed: | $22,556.07 |

| | | | | | |
|---|---|---|---|---|---|
| SUAREZ, LIANA<br>9489 SW 51ST STREET<br>COOPER CITY, FL 33328 | | Claim Number: 7711<br>Claim Date: 04/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $9,230.00 | Allowed:<br>Allowed:<br>Allowed: | $1,270.62<br>$1,053.97<br>$5,679.72 |
| SUBBIAH, KANNAN<br>7267 HICKORYWOOD LN<br>PLEASANTON, CA 94566 | | Claim Number: 6208<br>Claim Date: 12/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $38,453.74 | Allowed:<br>Allowed:<br>Allowed: | $3,092.21<br>$2,262.60<br>$35,774.11 |
| SUMETHASORN, NATEE<br>938 SCOTIA DRIVE<br>ALLEN, TX 75013 | | Claim Number: 4751<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $33,453.97 | Allowed:<br>Allowed:<br>Allowed: | $460.65<br>$1,884.49<br>$32,643.61 |
| SUMRALL, PEGGY LYNN<br>SUMRALL, JERRY (DECEASED)<br>1297 SE 16TH TERRACE<br>NEWCASTLE, OK 73065 | | Claim Number: 8712<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | | |
| UNSECURED | Claimed: | $31,065.50   UNLIQ | Allowed: | $31,065.50 |

| | | |
|---|---|---|
| SUN MICROSYSTEMS INC<br>BIALSON, BERGEN & SCHWAB<br>ATTN: LAWRENCE SCHWAB/THOMAS M GAA<br>633 MENLO AVENUE, SUITE 100<br>MENLO PARK, CA 94025 | | Claim Number: 5425<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED |
| ADMINISTRATIVE | Claimed: | $903,722.44   UNLIQ |
| UNSECURED | Claimed: | $18,035,538.27   UNLIQ |
| SUN MICROSYSTEMS OF CANADA INC<br>633 MENLO AVE STE 100<br>MENLO PARK, CA 94025-4711 | | Claim Number: 5515<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| ADMINISTRATIVE | Claimed: | $903,722.44   UNLIQ |
| UNSECURED | Claimed: | $18,035,538.27   UNLIQ |
| SUN MICROSYSTEMS, INC<br>633 MENLO AVE STE 100<br>MENLO PARK, CA 94025-4711 | | Claim Number: 5046<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| ADMINISTRATIVE | Claimed: | $903,722.44 |
| SUN MICROSYSTEMS, INC<br>633 MENLO AVE STE 100<br>MENLO PARK, CA 94025-4711 | | Claim Number: 5430<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| ADMINISTRATIVE | Claimed: | $903,722.44 |
| SUN, YUMIN<br>3952 KIMBROUGH LANE<br>PLANO, TX 75025 | | Claim Number: 223<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |
| PRIORITY | Claimed: | $27,284.59 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SUN, YUMIN<br>3952 KIMBROUGH LN<br>PLANO, TX 75025 | | Claim Number: 4423<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $27,284.59 | Scheduled: | $2,156.59 | Allowed: | $2,156.59 |
| UNSECURED | | | Scheduled: | $24,174.65 | Allowed: | $24,174.65 |
| SUNRISE CONTRACTING SERVICES, LLC<br>4603 HILLSBOROUGH RD STE H<br>DURHAM, NC 27705 | | Claim Number: 596<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $38,414.17 | Scheduled: | $38,414.17 | Allowed: | $38,414.17 |
| SUNSET LAND CO., LLC<br>C/O EDWARD J. TREDINNICK, ESQ.<br>GREENE RADOVSKY MALONEY SHARE & HENNIGH<br>LLP., FOUR EMBARCADERO CENTER, 40TH FL<br>SAN FRANCISCO, CA 94111 | | Claim Number: 6289-01<br>Claim Date: 12/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 12407 (11/18/2013)<br>CLAIM HAS BEEN SATISFIED | | | | | |
| ADMINISTRATIVE | Claimed: | $11,570.99 | | | | |
| SUNSET LAND CO., LLC<br>C/O EDWARD J. TREDINNICK, ESQ.<br>GREENE RADOVSKY MALONEY SHARE & HENNIGH<br>LLP., FOUR EMBARCADERO CENTER, 40TH FL<br>SAN FRANCISCO, CA 94111 | | Claim Number: 6289-02<br>Claim Date: 12/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12407 (11/18/2013) | | | | | |
| UNSECURED | Claimed: | $1,074,454.00 | | | Allowed: | $905,619.77 |
| SUPERCLICK NETWORK INC<br>C/O AT&T SERVICES INC.<br>ATTN: KAREN CAVAGNARO<br>ONE AT&T WAY - ROOM 3A 104<br>BEDMINSTER, NJ 07921 | | Claim Number: 2006<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $22,062.50 | Scheduled: | $22,062.50 | Allowed: | $22,062.50 |

| | | | | |
|---|---|---|---|---|
| SURA, PIYUSH, N.<br>5229 LEVERING MILL ROAD<br>APEX, NC 27539 | | Claim Number: 6675<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
| ADMINISTRATIVE | | | Allowed: | $2,827.75 |
| PRIORITY | | | Allowed: | $1,446.01 |
| UNSECURED | Claimed: | $88,176.16 | Allowed: | $61,551.94 |
| SURAPANENI, MADHAV<br>14883 TOWNE LAKE CIR<br>ADDISON, TX 75094 | | Claim Number: 1030<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $418.77 |
| PRIORITY | Claimed: | $28,742.28 | Allowed: | $1,538.33 |
| UNSECURED | | | Allowed: | $27,852.36 |
| SUSIENKA, JOSEPH R. JR.<br>53 PLUMMER PARK<br>WHITINSVILLE, MA 01588 | | Claim Number: 7669<br>Claim Date: 03/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,684.51 |
| PRIORITY | | | Allowed: | $1,503.88 |
| UNSECURED | Claimed: | $43,614.12 | Allowed: | $39,217.94 |
| SUTCLIFFE, ANDREW J.<br>7627 ARROWHEAD WAY<br>NAPLES, FL 34114 | | Claim Number: 2849<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | |
| PRIORITY | Claimed: | $186,120.00 | | |
| UNSECURED | | | Allowed: | $17,993.97 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SVG ADVISERS INC.<br>PATRICK J. POTTER<br>2300 N STREET, NW<br>WASHINGTON, DC 20037 | | Claim Number: 1036<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | | | |
| UNSECURED | Claimed: | $127,057.00   UNLIQ | | | | |
| SVG ADVISERS INC.<br>PATRICK J. POTTER<br>2300 N STREET, NW<br>WASHINGTON, DC 20037 | | Claim Number: 1083<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | | |
| UNSECURED | Claimed: | $127,057.00 | | | | |
| SVG ADVISERS INC.<br>PATRICK J. POTTER<br>2300 N STREET, NW<br>WASHINGTON, DC 20037 | | Claim Number: 7202<br>Claim Date: 04/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>Amends Claims 1036 and 1083 | | | | |
| UNSECURED | Claimed: | $124,124.00 | | | | |
| SWANSON, WILLIAM C<br>12046 RIDGEVIEW LN<br>PARKER, CO 80138-7141 | | Claim Number: 4040<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $65,339.47 | Scheduled: | $0.00  UNLIQ | | |
| SWANSON, WILLIAM C<br>12046 RIDGEVIEW LANE<br>PARKER, CO 80138 | | Claim Number: 8767<br>Claim Date: 09/08/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $90,489.87 | | | Allowed: | $59,161.00 |

| | | |
|---|---|---|
| SWANSON, WILLIAM C.<br>12046 RIDGEVIEW LANE<br>PARKER, CO 80138 | | Claim Number: 1550<br>Claim Date: 07/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) |
| PRIORITY | Claimed: | $231,209.63 |
| SWANSON, WILLIAM C.<br>12046 RIDGEVIEW LN<br>PARKER, CO 80138 | | Claim Number: 8290<br>Claim Date: 06/08/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) |
| PRIORITY | Claimed: | $170,620.50 |
| SWANSON, WILLIAM C.<br>12046 RIDGEVIEW LN<br>PARKER, CO 80138 | | Claim Number: 8297<br>Claim Date: 06/11/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) |
| PRIORITY | Claimed: | $170,620.50 |
| SWANSON, WILLIAM C.<br>12046 RIDGEVIEW LN<br>PARKER, CO 80138 | | Claim Number: 8309<br>Claim Date: 07/05/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
| PRIORITY | Claimed: | $55,191.95 |
| SWANSON, WILLIAM C.<br>12046 RIDGEVIEW LANE<br>PARKER, CO 80138 | | Claim Number: 8746<br>Claim Date: 03/26/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) |
| PRIORITY | Claimed: | $138,457.04 |

| SWIFT, KAREN S.<br>822 HAWTHORNE DRIVE<br>ALLEN, TX 75002 | | Claim Number: 2920<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,112.47 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $914.35 |
| UNSECURED | Claimed: | $31,393.00 | Allowed: | $40,343.28 |
| SY, DARON<br>1008 REDBUD DRIVE<br>ALLEN, TX 75002 | | Claim Number: 860<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $488.73 |
| PRIORITY | | | Allowed: | $1,221.84 |
| UNSECURED | Claimed: | $19,902.27 | Allowed: | $20,126.30 |
| SYBASE INC.<br>561 VIRGINIA ROAD<br>CONCORD, MA 01742 | | Claim Number: 7122<br>Claim Date: 02/24/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | |
| UNSECURED | Claimed: | $115,136.10 | | |
| SYED, IQBAL<br>4516 SOUTHGATE DRIVE<br>PLANO, TX 75024 | | Claim Number: 7174<br>Claim Date: 03/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | |
| ADMINISTRATIVE | | | Allowed: | $4,136.57 |
| PRIORITY | | | Allowed: | $1,777.05 |
| UNSECURED | Claimed: | $58,364.29 | Allowed: | $65,765.92 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SYMMETRICOM INC<br>2300 ORCHARD PARKWAY<br>SAN JOSE, CA 95131 | | Claim Number: 36<br>Claim Date: 01/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | | | | |
| UNSECURED | Claimed: | $9,182.60 | | | | | |
| SYRA, OONA M<br>700 N MAIN ST, PO BOX 234<br>FARMLAND, IN 47340 | | Claim Number: 3587<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ | Allowed: | $3,191.00 |
| SYSTEMS & SOFTWARE SERVICES<br>1704 GALLOWAY CIRCLE<br>INVERNESS, IL 60010-5712 | | Claim Number: 2261<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $1,377.80 | Scheduled: | $1,377.80 | Allowed: | $1,377.80 |
| SZAFRANSKI, KENNETH<br>2429 W CHESTNUT RD<br>MEQUON, WI 53092-3107 | | Claim Number: 1689<br>Claim Date: 08/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| UNSECURED | Claimed: | $47,539.92 | | | | | |
| SZAFRANSKI, KENNETH<br>11601 N. GRACE CT.<br>MEQUON, WI 53092-3107 | | Claim Number: 7265<br>Claim Date: 05/24/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $689.83 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,970.94 |
| UNSECURED | Claimed: | $36,864.66 | | | Allowed: | $47,182.17 |

| SZASZ, DAVID<br>14 LAURIE LN.<br>DEDHAM, MA 02026 | | Claim Number: 1427<br>Claim Date: 06/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | | Allowed: | $676.95 |
| PRIORITY | | | | | | Allowed: | $2,437.04 |
| UNSECURED | Claimed: | $5,576.92 | | | | Allowed: | $2,613.04 |
| T-METRICS, INC.<br>4430 STUART ANDREW BLVD<br>CHARLOTTE, NC 28217 | | Claim Number: 936<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $12,038.00 | Scheduled: | $12,038.00 | | Allowed: | $12,038.00 |
| T-MOBILE USA INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 496<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $296.03 | | | | Allowed: | $296.03 |
| T-MOBILE USA INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 497<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $941.08 | | | | Allowed: | $941.08 |
| T-MOBILE USA INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 498<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $250.77 | | | | Allowed: | $250.77 |

| | | | | |
|---|---|---|---|---|
| T-MOBILE USA INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 499<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| UNSECURED | Claimed: | $764.90 | Allowed: | $764.90 |
| T-MOBILE USA INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 500<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| UNSECURED | Claimed: | $57.14 | Allowed: | $57.14 |
| T-MOBILE USA INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 501<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| UNSECURED | Claimed: | $401.01 | Allowed: | $401.01 |
| T-MOBILE USA INC.<br>PO BOX 53410<br>BELLEVUE, WA 98015 | | Claim Number: 502<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| UNSECURED | Claimed: | $223.25 | Allowed: | $223.25 |
| T-SYSTEMS NORTH AMERICA, INC.<br>P.O. BOX 13392<br>NEWARK, NJ 07101-3392 | | Claim Number: 3104<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | |
| ADMINISTRATIVE | Claimed: | $7,135.48 | | |

| T3 ENERGY SERVICES,INC.<br>ATTN : RICHARD SAFIER<br>7135 ARDMORE ST.<br>HOUSTON, TX 77054 | | Claim Number: 5462<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3936 (09/13/2010) | | | | |
|---|---|---|---|---|---|---|
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00   UNDET<br>$0.00   UNDET | | | | |
| TA, QUAN<br>112 PRINCE WILLIAM LANE<br>CARY, NC 27511 | | Claim Number: 5908<br>Claim Date: 10/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | | | |
| UNSECURED | Claimed: | $55,000.00 | | | | |
| TA, QUAN<br>112 PRINCE WILLIAM LANE<br>CARY, NC 27511 | | Claim Number: 7388<br>Claim Date: 08/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | | | |
| UNSECURED | Claimed: | $15,505.48 | | | | |
| TA, QUAN<br>112 PRINCE WILLIAM LANE<br>CARY, NC 27511 | | Claim Number: 7801<br>Claim Date: 06/24/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $45,230.14 | | Allowed:<br>Allowed:<br>Allowed: | $6,907.57<br>$1,341.28<br>$12,704.87 | |
| TALX CORPORATION<br>11432 LACKLAND RD<br>SAINT LOUIS, MO 63146 | | Claim Number: 506-01<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $4,785.02 | Scheduled: | $4,999.98 | Allowed: | $4,785.02 |

| TALX CORPORATION<br>11432 LACKLAND RD<br>SAINT LOUIS, MO 63146 | | Claim Number: 506-02<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $967.74 | | |
| TAN, DANIEL SHUSEN<br>305 SPRING CREEK VLG #568<br>DALLAS, TX 75248 | | Claim Number: 3685<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $701.72 |
| PRIORITY | | | Allowed: | $1,372.92 |
| UNSECURED | Claimed: | $20,677.63 | Allowed: | $21,005.57 |
| TAN-ATICHAT, EDDIE<br>46879 CRAWFORD ST<br>FREMONT, CA 94539 | | Claim Number: 7561<br>Claim Date: 01/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $1,946.19 |
| PRIORITY | Claimed: | $65,702.69 | Allowed: | $1,503.50 |
| UNSECURED | | | Allowed: | $81,113.70 |
| TANDBERG CANADA, INC.<br>C/O SHANNON E. HOFF, ESQ<br>POYNER SPRUILL LLP<br>301 SOUTH COLLEGE STREET, SUITE 2300<br>CHARLOTTE, NC 28202 | | Claim Number: 5324<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |
| UNSECURED | Claimed: | $96,366.39 | | |
| TANDBERG INC<br>C/O BIALSON BERGEN & SCHWAB<br>ATTN: LAWRENCE SCHWAB/KENNETH LAW<br>633 MENLO AVE, STE 100<br>MENLO PARK, CA 94025 | | Claim Number: 8815<br>Claim Date: 09/28/2016<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18059 (04/04/2017) | | |
| ADMINISTRATIVE | Claimed: | $297,650.76 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TANDBERG, INC.<br>C/O SHANNON E. HOFF, ESQ.<br>POYNER SPRUILL LLP<br>301 S. COLLEGE ST, SUITE 2300<br>CHARLOTTE, NC 28202 | | Claim Number: 1646<br>Claim Date: 08/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | | |
| ADMINISTRATIVE | Claimed: | $297,650.76 | | | | Allowed: | | $297,650.76 |
| TANDBERG, INC.<br>C/O SHANNON E. HOFF, ESQ<br>POYNER SPRUILL LLP<br>301 SOUTH COLLEGE STREET, SUITE 2300<br>CHARLOTTE, NC 28202 | | Claim Number: 5325<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | | | | |
| UNSECURED | Claimed: | $297,650.76 | | | | | | |
| TANG, RONG<br>6345 NORTHPORT DR<br>DALLAS, TX 75230-4019 | | Claim Number: 2911<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8634 (10/03/2012) | | | | | | |
| PRIORITY | Claimed: | $3,793.98 | Scheduled: | $1,752.07 | | Allowed: | | $1,752.07 |
| UNSECURED | Claimed: | $30,779.57 | Scheduled: | $32,978.60 | | Allowed: | | $32,978.60 |
| TANNOR PARTNERS CREDIT FUND II, LP<br>TRANSFEROR: THEBIGWORD<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | Claim Number: 897<br>Claim Date: 04/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | | | |
| UNSECURED | Claimed: | $2,717.97 | Scheduled: | $2,455.21 | | Allowed: | | $2,039.23 |
| TANNOR PARTNERS CREDIT FUND II, LP AS<br>ASSIGNEE OF ' THE BIG WORD '<br>555 THEODORE FREMD AVENUE, SUITE C209<br>RYE, NY 10580 | | Claim Number: 7466<br>Claim Date: 10/13/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5623 (06/07/2011) | | | | | | |
| UNSECURED | Claimed: | $2,717.97 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TANNOR PARTNERS CREDIT FUND II, LP AS ASSIGNEE OF 'TELESOFT ' 555 THEODORE FREMD AVENUE, SUITE C209 RYE, NY 10580 | | Claim Number: 7467 Claim Date: 10/13/2010 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $17,517.00 | | | | Allowed: | $17,517.00 |
| TANNOR PARTNERS CREDIT FUND, LP TRANSFEROR: WJF TELECOM LLC 555 THEODORE FREMD AVE, STE C209 RYE, NY 10580 | | Claim Number: 23-01 Claim Date: 01/22/2009 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 17242 (10/11/2016) | | | | | |
| UNSECURED | Claimed: | $18,170.00 | Scheduled: | $14,390.00 | | Allowed: | $16,155.00 |
| TANNOR PARTNERS CREDIT FUND, LP TRANSFEROR: PERVASIVE SOFTWARE 555 THEODORE FREMD AVE, STE C209 RYE, NY 10580 | | Claim Number: 413 Claim Date: 02/27/2009 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $24,960.00 | | | | Allowed: | $24,960.00 |
| TANNOR PARTNERS CREDIT FUND, LP TRANSFEROR: RONALD J. KUPFERMAN AND SCOT 555 THEODORE FREMD AVE, STE C209 RYE, NY 10580 | | Claim Number: 1063 Claim Date: 04/30/2009 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $69,923.00 | Scheduled: | $58,420.00 | | Allowed: | $69,923.00 |
| TANNOR PARTNERS CREDIT FUND, LP TRANSFEROR: PERVASIVE SOFTWARE INC 555 THEODORE FREMD AVE, STE C209 RYE, NY 10580 | | Claim Number: 1574 Claim Date: 07/21/2009 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $2,400.00 | | | | Allowed: | $2,400.00 |

Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

| | | | | | | |
|---|---|---|---|---|---|---|
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: INNOVATIONAL IP SOLUTIONS, L<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | Claim Number: 1764<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $8,905.00 | | | Allowed: | $1,381.25 |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: MINI-CIRCUITS<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | Claim Number: 1886<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $388.05 | Scheduled: | $388.05 | Allowed: | $388.05 |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: CCPIT PATENT AND TRADEMARK L<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | Claim Number: 2605<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | | | |
| UNSECURED | Claimed: | $2,118.33 | Scheduled: | $0.00 UNLIQ | Allowed: | $1,615.42 |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: COMMERCIAL ENERGY OF MONTANA<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | Claim Number: 3864<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $16,340.77 | | | Allowed: | $16,340.77 |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: DAGG, DAVID A. - PATENT ATTO<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | Claim Number: 5376<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $7,709.00 | Scheduled: | $1,500.00 | Allowed: | $1,500.00 |

| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: SS8 NETWORKS<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | Claim Number: 5883<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $104,316.26 | Scheduled: | $91,049.01 | Allowed: | $104,316.26 |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: AR GRAY & ASSOCIATES<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | Claim Number: 7572<br>Claim Date: 01/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $6,850.00 | Scheduled: | $6,850.00 | Allowed: | $6,850.00 |
| TARIQ, SEMRA<br>TARIQ, MASOOD (DECEASED)<br>12325 RICHMOND RUN DRIVE<br>RALEIGH, NC 27614 | | Claim Number: 5647<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16955 (06/28/2016) | | | | |
| UNSECURED | Claimed: | $507,601.98 | Scheduled: | $507,601.98 UNLIQ | | |
| TARIQ, SEMRA<br>TARIQ, MASOOD (DECEASED)<br>12325 RICHMOND RUN DRIVE<br>RALEIGH, NC 27614-6413 | | Claim Number: 5648<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | |
| UNSECURED | Claimed: | $1,921,389.10 | Scheduled: | $0.00 UNLIQ | Allowed: | $1,908,414.00 |
| TARLAMIS, ALEXANDER<br>1030 126TH AVE<br>SUNRISE, FL 33233 | | Claim Number: 2218<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $231,661.94 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| TARLAMIS, ALEXANDER<br>1030 126TH AVE<br>SUNRISE, FL 33323 | | Claim Number: 3859<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $231,661.94 | | | | |
| TARSITANO, YVETTE<br>1420 NORWOOD CREST CT<br>RALEIGH, NC 27614 | | Claim Number: 7737<br>Claim Date: 05/20/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $8,462.90 | | | Allowed:<br>Allowed:<br>Allowed: | $3,444.26<br>$884.40<br>$6,343.13 |
| TASKER, HAROLD<br>1950 ELM TREE ROAD<br>ELM GROVE, WI 53122 | | Claim Number: 473<br>Claim Date: 03/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $7,197.07<br>$42,724.14 | Scheduled: | $34,892.32 | Allowed:<br>Allowed: | $7,308.96<br>$37,734.32 |
| TAYLOR, AUDREY<br>3107 TOXBORO DR<br>RICHARDSON, TX 75082-3061 | | Claim Number: 2514<br>Claim Date: 09/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13091 (03/04/2014) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $6,235.38<br>$14,880.39 | | | | |
| TAYLOR, BRIAN P.<br>16 PINESTRAW WAY<br>DURHAM, NC 27713 | | Claim Number: 7324<br>Claim Date: 07/06/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $36,903.89 | | | Allowed:<br>Allowed:<br>Allowed: | $3,066.31<br>$1,053.31<br>$28,140.99 |

| TAYLOR, INA C.<br>106 WILLOWCROFT COURT<br>GARNER, NC 27529 | | Claim Number: 7715<br>Claim Date: 04/21/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $82,287.50 | | | Allowed:<br>Allowed:<br>Allowed: | $7,155.22<br>$1,434.23<br>$69,416.78 |
| TAYLOR, KENNETH<br>9401 SHADOW OAK WAY<br>RALEIGH, NC 27615 | | Claim Number: 3463<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $62,426.29 | Scheduled: | $62,426.29 UNLIQ | Allowed: | $32,761.00 |
| TAYLOR, KEVIN<br>80 COMPASS LN<br>FT LAUDERDALE, FL 33308-2010 | | Claim Number: 2058<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 15811 (06/30/2015) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $13,751.97 | Scheduled: | $13,751.97 UNLIQ | Allowed:<br>Allowed: | $340.46<br>$21,110.74 |
| TAYLOR, ROBERT C.<br>11550 CORNHUSKER RD<br>ALMA, NE 68920-2515 | | Claim Number: 5875<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $4,639.20 | | | Allowed:<br>Allowed:<br>Allowed: | $2,083.53<br>$1,777.42<br>$4,325.05 |
| TAYLOR, THOMAS<br>15503 MACARTHUR<br>REDFORD, MI 48239-3918 | | Claim Number: 2022<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | |
| UNSECURED | Claimed: | $45,337.28 | | | | |

| TEASLEY, CLIFF<br>6815 WILEY MANGUM RD<br>BAHAMA, NC 27503 | | Claim Number: 2122<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | |
| TECHNISCHE UNIVERSITAT ILMENAU<br>OLIVER AWEY RECHTSAINT<br>EHIANBURGSTRAPE 29<br>ILMENAU, D-98693<br>GERMANY | | Claim Number: 2609<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | |
| ADMINISTRATIVE | Claimed: | $40,000.00 | | |
| TECHNOLOGY CENTER ASSOCIATES, L.P.<br>C/O DOUGLAS J. HANNOY<br>FEIWELL & HANNOY, P.C.<br>8415 ALLISON POINTE BLVD STE 400<br>INDIANAPOLIS, IN 46250-4160 | | Claim Number: 1951<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | |
| SECURED<br>UNSECURED | Claimed: | $55,426.30 | Allowed: | $55,426.30 |
| TECHNOLOGY PARK V LIMITED PARTNERSHIP<br>JENNIFER V. DORAN, ESQ.<br>HINCKLEY, ALLEN & SNYDER LLP<br>28 STATE STREET<br>BOSTON, MA 02109-1775 | | Claim Number: 649<br>Claim Date: 03/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| UNSECURED | Claimed: | $2,764,873.26 | Allowed: | $2,764,873.26 |
| TECHNOLOGY PROPERTIES LIMITED LLC<br>20883 STEVENS CREEK BLVD STE 100<br>CUPERTINO, CA 95014-2196 | | Claim Number: 5519<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 2924 (04/28/2010) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| | | | | | |
|---|---|---|---|---|---|
| TEK-PUENTES, FIGEN<br>13110 MEADOWRIDGE DRIVE<br>ROUGEMONT, NC 27572 | | Claim Number: 8332<br>Claim Date: 08/06/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | |
| ADMINISTRATIVE | | | | Allowed: | $5,565.48 |
| PRIORITY | | | | Allowed: | $1,115.58 |
| UNSECURED | Claimed: | $26,991.00 | | Allowed: | $20,892.25 |
| TEKSYSTEMS, INC.<br>ATTN: MATT HUDSON<br>7437 RACE RD.<br>HANOVER, MD 21076 | | Claim Number: 1158<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | |
| UNSECURED | Claimed: | $1,738,599.07 | | | |
| TEKVIZION LABS<br>275 W CAMPBELL RD STE 215<br>RICHARDSON, TX 75080-8001 | | Claim Number: 446<br>Claim Date: 03/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| UNSECURED | Claimed: | $35,900.00 | | | |
| TELE COMMUNICATION CONTRACTOR S A<br>VIA PORRAS NO. 65 SAN FRANCISCO<br>PANAMA,<br>PANAMA | | Claim Number: 6167<br>Claim Date: 11/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | | |
| ADMINISTRATIVE | Claimed: | $4,866.00 | | | |
| TELE COMMUNICATION CONTRACTOR S A<br>VIA PORRAS NO. 65 SAN FRANCISCO<br>PANAMA,<br>PANAMA | | Claim Number: 6169<br>Claim Date: 11/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | | |
| ADMINISTRATIVE | Claimed: | $7,211.19 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TELE COMMUNICATION CONTRACTOR S A<br>VIA PORRAS NO. 65 SAN FRANCISCO<br>PANAMA,<br>PANAMA | | Claim Number: 6171<br>Claim Date: 11/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $1,020.00 | | | | | |
| TELEFONICA USA, INC<br>1111 BRICKELL AVE<br>10TH FLOOR<br>MIAMI, FL 33131 | | Claim Number: 2216<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $231,704.21 | Scheduled: | $100,380.50 | Allowed: | $231,704.21 |
| TELEFONICA USA, INC.<br>ATTNETION: JOANNA ROMANO<br>1111 BRICKELL AVENUE - 10TH FLOOR<br>MIAMI, FL 33131 | | Claim Number: 407<br>Claim Date: 02/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | | |
| UNSECURED | Claimed: | $145,713.65 | | | | | |
| TELEFONICA USA, INC.<br>ATTENTION: JOANNA ROMANO<br>1111 BRICKELL AVENUE - 10TH FLOOR<br>MIAMI, FL 33131 | | Claim Number: 1863<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | | |
| UNSECURED | Claimed: | $231,704.21 | | | | | |
| TELEMATIC COMMUNICATIONS PTY LTD<br>T/AS ADVATEL<br>133 MORAY STREET<br>SOUTH MELBOURNE<br>VICTORIA, 3205<br>AUSTRALIA | | Claim Number: 462<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17089 (08/16/2016) | | | | | |
| UNSECURED | Claimed: | $3,896.00 | | | | | |

| TELLABS NORTH AMERICA<br>F/K/A/ TELLABS OPERATIONS INC.<br>1415 DIEHL ROAD<br>NAPERVILLE, IL 60563 | | Claim Number: 4726<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $47,169.60 | | | Allowed: | $47,169.60 |
| TELLEZ, RAUL<br>6927 TREERIDGE DRIVE<br>CINCINNATI, OH 45244 | | Claim Number: 3398<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 12603 (12/09/2013) | | | | |
| PRIORITY | Claimed: | $1,418.67 | | | | |
| UNSECURED | | | Scheduled: | $1,418.67  UNLIQ | | |
| TELSTRAT<br>1101 CENTRAL EXPWY S. SUITE 150<br>ALLEN, TX 75013 | | Claim Number: 4396<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $5,434.00 | | | | |
| TELTRONICS, INC.<br>C/O MEDTEL SERVICES<br>ATTN: LISA KAELBERER<br>2511 CORPORATE WAY<br>PALMETTO, FL 34221-8478 | | Claim Number: 417<br>Claim Date: 02/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $1,636.33 | | | Allowed: | $1,636.33 |
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 1000<br>Claim Date: 04/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | |
| PRIORITY | Claimed: | $512,855.00 | | | | |
| TOTAL | Claimed: | $812,855.00 | | | | |

| | | |
|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | Claim Number: 1086<br>Claim Date: 04/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4326 (11/15/2010) | |
| PRIORITY          Claimed: | $512,855.00 | |
| TENNESSEE DEPARTMENT OF REVENUE<br>WILBUR E. HOOKS, DELEGATE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | Claim Number: 5895<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4324 (11/15/2010) | |
| ADMINISTRATIVE          Claimed: | $512,855.00 | |
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | Claim Number: 7203<br>Claim Date: 04/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7556 (04/18/2012) | |
| PRIORITY          Claimed: | $61,640.37 | |
| TENNESSEE DEPT. OF REVENUE<br>ATTN WILBUR E. HOOKS, DIRECTOR<br>C/O ATTORNERY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | Claim Number: 6072<br>Claim Date: 10/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4332 (11/15/2010) | |
| ADMINISTRATIVE          Claimed: | $513,355.00 | |
| TENNESSEE DEPT. OF REVENUE<br>ATTN WILBUR E. HOOKS, DIRECTOR<br>C/O ATTORNERY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | Claim Number: 6073<br>Claim Date: 10/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4329 (11/15/2010) | |
| PRIORITY          Claimed: | $670,154.73 | |

| TENNETI, SURYA<br>405 ARLEWOOD CT<br>SAN RAMON, CA 94582 | | Claim Number: 3295<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $387.82 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,586.55 |
| UNSECURED | Claimed: | $16,300.00 | Allowed: | $26,380.86 |
| TENNETI, SURYA PRAKASH<br>97 ORION RD<br>PISCATAWAY, NJ 08854-5412 | | Claim Number: 3176<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $54,500.00 | | |
| TENNETI, SURYA PRAKASH<br>828 PRIMROSE CT<br>BELLE MEAD, NJ 08502-6436 | | Claim Number: 3296<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $27,250.00 | | |
| TEO, KA<br>2009 GLENMERE DRIVE<br>ALLEN, TX 75013 | | Claim Number: 7700<br>Claim Date: 04/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $419.19 |
| PRIORITY | | | Allowed: | $1,509.11 |
| UNSECURED | Claimed: | $33,163.24 | Allowed: | $34,583.62 |
| TERREMARK WORLDWIDE<br>C/O DARRYL S. LADDIN<br>ARNALL GOLDEN GREGORY LLP<br>171 17TH ST., NW, SUITE 2100<br>ATLANTA, GA 30363 | | Claim Number: 3909<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7625 (05/09/2012) | | |
| ADMINISTRATIVE | Claimed: | $217,026.54 | Allowed: | $38,215.00 |
| UNSECURED | Claimed: | $222,773.63 | Allowed: | $89,507.24 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TESSY, LEITH<br>157 CEDAR STREET<br>LEXINGTON, MA 02421 | | Claim Number: 4755<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16642 (03/22/2016) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $7,835.25   UNLIQ CONT | Scheduled: | $6,710.35  UNLIQ | | |
| TESSY, LEITH<br>8/F GS KANGNAM TOWER 679<br>YOKSAM-DONG, KANGNAM-G4<br>SEOUL, 135-985<br>KOREA | | Claim Number: 4756<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $7,835.25 | | | | |
| TESSY, LEITH<br>157 CEDAR STREET<br>LEXINGTON, MA 02421 | | Claim Number: 7294<br>Claim Date: 06/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16730 (04/19/2016) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $412,835.00 | | | Allowed:<br>Allowed: | $3,115.38<br>$5,633.62 |
| TESTFORCE SYSTEMS INC.<br>9450 TRANSCANADA HWY.<br>ST. LAURENT, QUEBEC, H4S 1R7<br>CANADA | | Claim Number: 285<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | |
| UNSECURED | Claimed: | $72,942.87 | | | | |
| TESTFORCE SYSTEMS INC.<br>9450 TRANSCANADA HWY.<br>ST. LAURENT, QUEBEC, H4S 1R7<br>CANADA | | Claim Number: 2786<br>Claim Date: 09/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $72,942.87 | | | | |

| | | |
|---|---|---|
| TESTFORCE SYSTEMS INC.<br>9450 TRANSCANADA HWY.<br>ST. LAURENT, QUEBEC, H4S 1R7<br>CANADA | Claim Number: 2788<br>Claim Date: 09/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | |
| ADMINISTRATIVE          Claimed: | $72,942.87 | |
| TESTFORCE SYSTEMS INC.<br>9450 TRANSCANADA HWY.<br>ST. LAURENT, QUEBEC, H4S 1R7<br>CANADA | Claim Number: 2791<br>Claim Date: 09/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | |
| ADMINISTRATIVE          Claimed: | $72,942.87 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>COLLECTION DIVISION - BANKRUPTCY SECTION<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7702<br>Claim Date: 04/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7202 (02/10/2012) | |
| ADMINISTRATIVE          Claimed: | $141,369.93 | |
| TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY- COLLECTIONS DIVISION<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 1572<br>Claim Date: 07/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) | |
| PRIORITY          Claimed: | $1,309,300.61 | |
| TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY- COLLECTIONS DIVISION<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 1578<br>Claim Date: 07/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6763 (11/14/2011) | |
| PRIORITY          Claimed: | $1,309,300.61 | |

| | | | | |
|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY- COLLECTIONS DIVISION<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7113<br>Claim Date: 02/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7924 (06/29/2012) | | | |
| ADMINISTRATIVE        Claimed: | $277,192.08 | | | |
| TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY- COLLECTIONS DIVISION<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7147<br>Claim Date: 03/12/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6763 (11/14/2011) | | | |
| PRIORITY        Claimed: | $5,838,967.02 | | | |
| TEXAS COMPTROLLER OF PUBLIC ACCT., ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>COLLECTION DIVISION - BANKRUPTCY SECTION<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7705<br>Claim Date: 04/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7924 (06/29/2012) | | | |
| ADMINISTRATIVE        Claimed: | $2,193,167.64 | | | |
| TEXAS STADIUM CORPORATION<br>ATTN: ACCOUNTS RECEIVABLES<br>ONE COWBOYS WAY<br>FRISCO, TX 75034 | Claim Number: 456<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | |
| UNSECURED        Claimed: | $54,952.27 | | Allowed: | $39,570.91 |
| TEXAS WORKFORCE COMMISSION<br>JOHN MOORE<br>REGULATORY INTEGRITY DIVISION<br>101 E 15TH STREET ROOM 556<br>AUSTIN, TX 78778-0001 | Claim Number: 7301<br>Claim Date: 06/18/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4358 (11/19/2010) | | | |
| ADMINISTRATIVE        Claimed: | $1,105.30   UNLIQ | | | |

| TEXAS WORKFORCE COMMISSION<br>REGULATORY INTEGRITY DIV - SAU<br>C/O ATTY GENERAL, COLLECTION DIV MC 008<br>P.O. BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8823<br>Claim Date: 01/25/2017<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 17872 (02/07/2017) | | |
|---|---|---|---|
| ADMINISTRATIVE    Claimed: | $189,359.07 | | |
| TEXAS WORKFORCE COMMISSION REGULATORY<br>INTEGRITY DIVISION-SAU; OFFICE OF THE AG<br>BANKRUPTCY - COLLECTION DIVISION MC 008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8820<br>Claim Date: 01/19/2017<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 17872 (02/07/2017) | | |
| ADMINISTRATIVE    Claimed: | $189,359.07 | | |
| TEXAS WORKFORCE COMMISSION REGULATORY<br>INTEGRITY DIVISION-SAU; OFFICE OF THE AG<br>BANKRUPTCY-COLLECTION DIVISION MC 008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8822<br>Claim Date: 01/23/2017<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 17872 (02/07/2017) | | |
| ADMINISTRATIVE    Claimed: | $189,359.07 | | |
| THE SANT GROUP<br>C/O CHRIS MONTERIO<br>1 EXECUTIVE DRIVE, SUITE 302<br>CHELMSFORD, MA 01824 | Claim Number: 957<br>Claim Date: 04/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | |
| UNSECURED    Claimed: | $23,368.75 | Allowed: | $23,368.75 |
| THE SEAPORT GROUP LLC PROFIT SHARING PLN<br>TRANSFEROR: SONAR CREDIT PARTNERS II, LL<br>M. WITTAUT, J. SILVERMAN & S. FRIEDBERG<br>360 MADISON AVENUE, 22ND FLOOR<br>NEW YORK, NY 10017 | Claim Number: 6983-01<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | |
| UNSECURED    Claimed: | $268,911.50 | Allowed: | $206,909.84 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| THE THOMAS ROY WORTHY TRUST<br>1389 SW SHORELINE DRIVE<br>PALM CITY, FL 34990 | | Claim Number: 3725<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $523,317.33 | Scheduled: | $0.00 UNLIQ | | Allowed: | $470,072.00 |
| THE YIELD MASTER FUND I, L.P.<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: J. SIVCO<br>4265 SAN FELIPE, 8TH FLOOR<br>HOUSTON, TX 77027 | | Claim Number: 457<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16955 (06/28/2016) | | | | | |
| UNSECURED | Claimed: | $443,138.70 UNLIQ | | | | | |
| THE YIELD MASTER FUND I, L.P.<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: J. SIVCO<br>4265 SAN FELIPE, 8TH FLOOR<br>HOUSTON, TX 77027 | | Claim Number: 3607<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16955 (06/28/2016) | | | | | |
| UNSECURED | Claimed: | $683,190.05 | Scheduled: | $0.00 UNLIQ | | | |
| THE YIELD MASTER FUND I, L.P.<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: J. SIVCO<br>4265 SAN FELIPE, 8TH FLOOR<br>HOUSTON, TX 77027 | | Claim Number: 3700<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | | |
| UNSECURED | Claimed: | $333,010.14 | Scheduled: | $0.00 UNLIQ | | Allowed: | $324,416.00 |
| THE YIELD MASTER FUND I, L.P.<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: J. SIVCO<br>4265 SAN FELIPE, 8TH FLOOR<br>HOUSTON, TX 77027 | | Claim Number: 3821<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | | |
| UNSECURED | Claimed: | $734,079.07 | Scheduled: | $0.00 UNLIQ | | Allowed: | $562,932.00 |

| THE YIELD MASTER FUND I, L.P.<br>TRANSFEROR: CRT SPECIAL INVESTMENTS LLC<br>ATTN: J. SIVCO<br>4265 SAN FELIPE, 8TH FLOOR<br>HOUSTON, TX 77027 | | Claim Number: 4272<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $702,176.55 | | | Allowed: | $408,321.00 |
| THELOOSEN, HENDRIKUS<br>162 WATERTON<br>WILLIAMSBURG, VA 23188 | | Claim Number: 3705<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $5,324.04 | Scheduled: | $0.00 UNLIQ | Allowed: | $4,670.00 |
| THERMOTRON<br>291 KOLLEN PARK DRIVE<br>HOLLAND, MI 49423 | | Claim Number: 2695<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | | | |
| UNSECURED | Claimed: | $8,332.32 | Scheduled: | $8,332.32 | Allowed: | $8,311.74 |
| THERMOTRON INDUSTRIES<br>291 KOLLEN PARK DRIVE<br>HOLLAND, MI 49423 | | Claim Number: 2747<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $8,332.32 | | | | |
| THIN FILM TECHNOLOGY<br>1980 COMMERCE DRIVE<br>NORTH MANKATO, MN 56003 | | Claim Number: 313<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | |
| UNSECURED | Claimed: | $1,100.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| THINKNET INC<br>703 EVANS AVE<br>ETOBICOKE, ON M9C 5E9<br>CANADA | | Claim Number: 5877<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $13,680.00 | Scheduled: | $13,680.00 | Allowed: | $13,680.00 |
| THOMAS JR, JOHN A.<br>103 DEVINE WAY<br>CARY, NC 27511 | | Claim Number: 4144<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $190,672.43 | Scheduled: | $0.00 UNLIQ | Allowed: | $183,258.00 |
| THOMAS, CISIRA<br>1915 BERKNER DRIVE<br>RICHARDSON, TX 75081 | | Claim Number: 6730<br>Claim Date: 01/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) | | | | |
| PRIORITY | Claimed: | $199,536.14 | | | | |
| THOMAS, CISIRA L<br>1915 BERKNER DRIVE<br>RICHARDSON, TX 75081 | | Claim Number: 6729<br>Claim Date: 01/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) | | | | |
| ADMINISTRATIVE | Claimed: | $199,536.14 | | | | |
| THOMAS, DAVID B.<br>THOMAS, DAVID (DECEASED)<br>723 SAN CARLOS AVE<br>ALBANY, CA 94706-1809 | | Claim Number: 3699<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | |
| UNSECURED | Claimed: | $108,879.18 | Scheduled: | $0.00 UNLIQ | Allowed: | $97,682.00 |

| THOMAS, DELORIS F.<br>31 NORWICH B #31<br>WEST PALM BCH, FL 33417-7934 | | Claim Number: 8484<br>Claim Date: 04/25/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $25,960,000.00 | | |
| THOMAS, JACQUELINE<br>17589 FOUR SEASONS DRIVE<br>DUMFRIES, VA 22025 | | Claim Number: 5322<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $2,186.81 |
| PRIORITY | | | Allowed: | $1,646.97 |
| UNSECURED | Claimed: | $25,000.00 | Allowed: | $17,238.31 |
| THOMAS, JACQUELINE<br>17589 FOUR SEASONS DRIVE<br>DUMFRIES, VA 22025 | | Claim Number: 5323<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $25,000.00 | | |
| THOMAS, JAMES P.<br>9315 GLENASHLEY DR.<br>CORNELIUS, NC 28031 | | Claim Number: 2697<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 15811 (06/30/2015) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| THOMPSON, ALEX J.<br>207 LAURIE LANE<br>CARY, NC 27513 | | Claim Number: 8338<br>Claim Date: 08/13/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 12469 (11/21/2013) | | |
| UNSECURED | Claimed: | $53,492.13 | | |

| | | | | |
|---|---|---|---|---|
| THOMPSON, ALEX J.<br>207 LAURIE LANE<br>CARY, NC 27513 | | Claim Number: 8348<br>Claim Date: 08/23/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | |
| UNSECURED | Claimed: | $77,246.40 | | |
| THOMPSON, GEOFFREY O<br>158 PASEO CT<br>MOUNTAIN VIEW, CA 94043-5286 | | Claim Number: 1454<br>Claim Date: 07/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | |
| ADMINISTRATIVE | | | Allowed: | $518.42 |
| PRIORITY | | | Allowed: | $676.19 |
| UNSECURED | Claimed: | $40,425.00 | Allowed: | $27,600.19 |
| THOMPSON, JEFF<br>7 N 224 WHISPERING TRAIL<br>SAINT CHARLES, IL 60175 | | Claim Number: 3916<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | |
| PRIORITY | Claimed: | $0.00   UNDET | | |
| THOMPSON, JEFF<br>7 N 224 WHISPERING TRAIL<br>SAINT CHARLES, IL 60175 | | Claim Number: 6630<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | |
| PRIORITY | Claimed: | $32,752.00 | | |
| THOMPSON, JEFF<br>7 N 224 WHISPERING TRAIL<br>SAINT CHARLES, IL 60175 | | Claim Number: 6632<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | |
| ADMINISTRATIVE | | | Allowed: | $1,684.53 |
| PRIORITY | Claimed: | $32,752.00 | Allowed: | $5,945.41 |
| UNSECURED | | | Allowed: | $14,929.59 |

| THOMPSON, RAYMOND R.<br>4326 NEW BROAD ST. # 205<br>ORLANDO, FL 32814-6657 | | Claim Number: 7029<br>Claim Date: 01/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $35,000.00 | | | | | |
| THOMPSON, TED<br>PO BOX 300150<br>OKLAHOMA CITY, OK 73140-0150 | | Claim Number: 732<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| SECURED | Claimed: | $32,000.00 | | | | | |
| THOMPSON, VERNON J.<br>1012 CHASE LN<br>DENTON, TX 76209-3504 | | Claim Number: 2050<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13091 (03/04/2014) | | | | | |
| UNSECURED | Claimed: | $37,000.00 | Scheduled: | $39,400.61 | Allowed: | $39,400.61 |
| THOMSON, FREDERICK<br>5971 PORTO ALEGRE DR.<br>SAN JOSE, CA 95120 | | Claim Number: 4179<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $158,105.05 | | | Allowed: | $152,579.00 |
| THOMSON, RUTH M.<br>THOMSON, GEORGE (DECEASED)<br>28 NORTHUMBERLAND<br>NASHVILLE, TN 37215 | | Claim Number: 4236<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $217,474.58 | | | Allowed: | $188,421.00 |

| THORNTON, SABRINA L<br>956 DICKENS RD<br>LILBURN, GA 30047 | | Claim Number: 4480<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $4,923.07 | Scheduled: | $5,157.69 | Allowed: | $5,157.69 |
| THORNTON, SABRINA L<br>956 DICKENS RD<br>LILBURN, GA 30047 | | Claim Number: 4481<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $4,923.07 | | | | |
| THOTTUVELIL, MARY<br>14762 BEDIVERE COURT<br>DALLAS, TX 75254 | | Claim Number: 177<br>Claim Date: 02/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | | | Scheduled: | $6,681.52 | Allowed: | $6,681.52 |
| UNSECURED | Claimed: | $25,460.78 | Scheduled: | $19,875.32 | Allowed: | $19,875.32 |
| THURMAN, MARIAN L<br>239 TAFT<br>YPSILANTI, MI 48197 | | Claim Number: 4245<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | | |
| THURMAN, MARIAN L.<br>239 TAFT AVE<br>YPSILANTI, MI 48197 | | Claim Number: 4246<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |

| TIERNEY, MARK<br>61 TRAILRIDGE DR<br>MELISSA, TX 75454-8909 | | Claim Number: 204<br>Claim Date: 02/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,955.77 | | | | | |
| TIERNEY, MARK D<br>61 TRAILRIDGE DR<br>MELISSA, TX 75454-8909 | | Claim Number: 2385<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $5,451.33 | | | | | |
| UNSECURED | | | Scheduled: | $6,060.79 | Allowed: | $6,060.79 | |
| TILL, CHARLES<br>7516 CHIPPENHAM CT<br>RALEIGH, NC 27613 | | Claim Number: 7331<br>Claim Date: 07/06/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,039.94 | |
| PRIORITY | | | | | Allowed: | $1,748.52 | |
| UNSECURED | Claimed: | $96,851.11 | | | Allowed: | $83,336.27 | |
| TILLMAN, BARRY<br>1700 AUBURN DR.<br>RICHARDSON, TX 75081 | | Claim Number: 7738<br>Claim Date: 05/23/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,887.12 | |
| PRIORITY | Claimed: | $14,400.00 | | | Allowed: | $2,107.47 | |
| UNSECURED | | | | | Allowed: | $10,045.60 | |
| TIMLER, LUCILIA<br>TIMLER, PAUL (DECEASED)<br>3200 W 156TH STREET<br>OVERLAND PARK, KS 66224 | | Claim Number: 1576<br>Claim Date: 07/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,790.93 | |
| PRIORITY | | | | | Allowed: | $1,918.85 | |
| UNSECURED | Claimed: | $129,999.86 | | | Allowed: | $103,319.46 | |

**TIMMONS, JAY S.**
1411 ANDOVER STREET
TEWKSBURY, MA 01876

Claim Number: 3031
Claim Date: 09/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2625 (03/03/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $16,000.00 | | | | |

**TIMMONS, JAY S.**
1411 ANDOVER STREET
TEWKSBURY, MA 01876

Claim Number: 3032
Claim Date: 09/16/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 11969 (10/18/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $16,000.00 | | | | |
| UNSECURED | | | Scheduled: | $16,568.40 UNLIQ | | |

**TIMPERIO, TAMI**
457 PADOVA WAY
NORTH VENICE, FL 34275

Claim Number: 4204
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $4,522.20 | Allowed: | $4,522.20 |
| UNSECURED | Claimed: | $57,738.46 | Scheduled: | $55,047.34 | Allowed: | $55,047.34 |
| TOTAL | Claimed: | $57,738.46 | | | | $0.00 |

**TIMSON, WAYNE**
538 GARLAND CIR
INDIAN ROCKS BEACH, FL 33785

Claim Number: 1242
Claim Date: 05/26/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7408 (03/20/2012)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,822.14 | Scheduled: | $12,456.53 | Allowed: | $12,456.53 |

**TIPPING, CHRIS**
14011 NW CR 4050
BLOOMING GROVE, TX 76626

Claim Number: 7955
Claim Date: 09/12/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 10157 (04/17/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $15,864.09 |
| PRIORITY | | | | | Allowed: | $1,732.59 |
| UNSECURED | Claimed: | $54,560.28 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| TMFECUADOR CIA LTDA<br>AV REPUBLICA DEL SALVADOR 1082 NACIONES<br>UNIDAS EDIF.<br>MANSION BLANCA P5<br>QUITO,<br>ECUADOR | | Claim Number: 5843<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| ADMINISTRATIVE | Claimed: | $6,720.00 | | | |
| TMFECUADOR CIA LTDA<br>AV REPUBLICA DEL SALVADOR 108<br>QUITO,<br>ECUADOR | | Claim Number: 6828<br>Claim Date: 01/21/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| PRIORITY | Claimed: | $6,720.00 | | | |
| TO, PAUL<br>100 GRAND LANE, #159<br>FOSTER CITY, CA 94404 | | Claim Number: 4521<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | |
| ADMINISTRATIVE | | | | Allowed: | $104.09 |
| PRIORITY | Claimed: | $37,256.87 | | Allowed: | $84.78 |
| UNSECURED | | | | Allowed: | $328.30 |
| TOLF, ERIK S.<br>32 OLD FARM ROAD<br>BEDFORD, NH 03110 | | Claim Number: 7987<br>Claim Date: 09/16/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $8,897.85 |
| PRIORITY | | | | Allowed: | $1,331.35 |
| UNSECURED | Claimed: | $45,344.14 | | Allowed: | $38,291.08 |
| TOLLY GROUP INC.<br>PO BOX 812333<br>BOCA RATON, FL 33481 | | Claim Number: 6107<br>Claim Date: 11/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
| ADMINISTRATIVE | Claimed: | $51,250.00 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOLLY GROUP INCORPORATED<br>PO BOX 812333<br>BOCA RATON, FL 33481 | | Claim Number: 6106<br>Claim Date: 11/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10804 (06/11/2013) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $40,300.00 | Scheduled: | $51,250.00 | Allowed: | | $51,250.00 |
| TOMOVICK, GARY<br>1254 OAK RIDGE LANE<br>PINOLE, CA 94564 | | Claim Number: 6501<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | | $2,781.36 |
| PRIORITY | Claimed: | $29,555.05 | | | Allowed: | | $1,545.20 |
| UNSECURED | | | | | Allowed: | | $26,294.12 |
| TOOKE, RICHARD<br>2612 KINLAWTON PL<br>RALEIGH, NC 27614 | | Claim Number: 7221<br>Claim Date: 04/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | Claimed: | $32,308.00 | | | | | |
| TOP GUN VENTURES LLC<br>ATTN: PETER DONOVAN<br>5851 LEGACY CIRCLE<br>SUITE 600<br>PLANO, TX 75024 | | Claim Number: 578<br>Claim Date: 03/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $4,489.63 | Scheduled: | $4,489.63 | Allowed: | | $4,489.63 |
| TORNES, RANDY<br>4761 PAXTON LN<br>FRISCO, TX 75034 | | Claim Number: 1335<br>Claim Date: 06/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | | |
| PRIORITY | Claimed: | $183,160.53 | | | Allowed: | | $5,121.36 |
| UNSECURED | | | | | Allowed: | | $194,272.33 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TORRES, LOIS W<br>7240 GEORGE AVE<br>NEWARK, CA 94560 | | Claim Number: 2872<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $46,243.49 | | | | |
| TOWERS PERRIN FORSTER & CROSBY INC.<br>ATTN: MARYBETH PIO<br>1500 MARKET STREET, CENTRE SQUARE EAST<br>PHILADELPHIA, PA 19102 | | Claim Number: 1677<br>Claim Date: 08/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | | |
| UNSECURED | Claimed: | $377,224.00 | Scheduled: | $262,761.94 | Allowed: | $377,224.00 |
| TOWNLEY, JEFF<br>4104 PICARDY DRIVE<br>RALEIGH, NC 27612 | | Claim Number: 5628<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | |
| PRIORITY | Claimed: | $195,117.30 | | | Allowed: | $3,550.00 |
| UNSECURED | | | | | Allowed: | $67,183.77 |
| TOWNSEND, GREGORY<br>823 THATCHER WAY<br>FRANKLIN, TN 37064 | | Claim Number: 8383<br>Claim Date: 10/02/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $5,660.12 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,029.11 |
| UNSECURED | Claimed: | $20,849.24 | | | Allowed: | $23,515.21 |
| TOWNSEND, JACKSON N., III<br>139 DAN MOODY TRAIL<br>GEORGETOWN, TX 78633 | | Claim Number: 611<br>Claim Date: 03/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $125,325.90 | | | Allowed: | $108,336.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TRAEGDE, BRUCE & PATRICIA; CONSERVATORS<br>1240 MARTIN ROAD<br>MUNDARING, WA 6073<br>AUSTRALIA | | Claim Number: 5051<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
| UNSECURED | Claimed: | $217,000.00   UNLIQ | | | Allowed: | $35,000.00 |
| TRAEGDE, BRUCE & PATRICIA; CONSERVATORS<br>& GUARDIANS OF THE MINORS E. DURGAN &<br>A. DURGAN AND ESTATE OF JAMES DURGAN<br>230 SHADOW LANE - ATTN: JAMES DURGAN<br>RIDGWAY, CO 81432 | | Claim Number: 5052<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | | |
| UNSECURED | Claimed: | $217,000.00   UNLIQ | | | | |
| TRAILBLAZER STUDIOS NC, INC.<br>1610 MIDTOWN PLACE<br>RALEIGH, NC 27609 | | Claim Number: 126<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $20,360.00 | Scheduled: | $20,360.00 | Allowed: | $20,360.00 |
| TRAMMELL, DAVID<br>1409 SASSAFRASS DRIVE<br>PLANO, TX 75023 | | Claim Number: 1959<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | | |
| PRIORITY | Claimed: | $43,601.68 | | | | |
| TRAMMELL, DAVID W.<br>1409 SASSAFRAS DRIVE<br>PLANO, TX 75023 | | Claim Number: 1960<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $43,601.68 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| TRAN, HON<br>402 OAK ISLAND DR<br>CARY, NC 27513 | | Claim Number: 1417<br>Claim Date: 06/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $876.92 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,127.46 |
| UNSECURED | Claimed: | $32,180.76 | | | Allowed: | $43,212.96 |
| TRAN, HUONG XUAN<br>3905 DUNWICH DR<br>RICHARDSON, TX 75082 | | Claim Number: 5562<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $536.23 |
| PRIORITY | | | | | Allowed: | $1,340.58 |
| UNSECURED | Claimed: | $34,961.54 | | | Allowed: | $35,585.02 |
| TRAN, THANH T<br>2013 BROOK TREE DR.<br>GARLAND, TX 75040 | | Claim Number: 8362<br>Claim Date: 09/12/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16641 (03/22/2016) | | | | |
| SECURED | Claimed: | $7,991.98 | | | | |
| UNSECURED | Claimed: | $2,650.18 | Scheduled: | $11,634.74 | Allowed: | $11,634.74 |
| TRAN-LEE, ANN N.<br>4421 BRINKER COURT<br>PLANO, TX 75024 | | Claim Number: 7525<br>Claim Date: 12/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $6,223.52 |
| PRIORITY | Claimed: | $10,868.00 | | | Allowed: | $1,166.91 |
| UNSECURED | Claimed: | $0.11 | | | Allowed: | $5,426.13 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRATE, MICHAEL<br>2962 BELT LINE RD<br>APT. 1313<br>GARLAND, TX 75044 | | Claim Number: 7836<br>Claim Date: 07/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| UNSECURED | Claimed: | $17,555.00 | | | | | |
| TRAVELERS INDEMNITY COMPANY ET AL, THE<br>ATTN: CHANTEL PINNOCK<br>ONE TOWER SQUARE, 5MN<br>HARTFORD, CT 06183 | | Claim Number: 5513<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 9694 (03/20/2013) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | | | | |
| SECURED | Claimed: | $181,303.00   UNLIQ | | | | | |
| TRAVERS, JOHN<br>3100 NE NINE BOULDER DRIVE<br>POULSBO, WA 98370 | | Claim Number: 2667<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | | | | |
| PRIORITY | | | | | | Allowed: | $4,567.27 |
| UNSECURED | Claimed: | $71,095.00 | Scheduled: | $65,940.00 | | Allowed: | $70,528.31 |
| TRAVERS, JOHN<br>3100 NE NINE BOULDER DR<br>POULSBO, WA 98370-6828 | | Claim Number: 2668<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $71,095.00 | | | | | |
| TRAVIS COUNTY<br>C/O KARON Y. WRIGHT<br>P.O. BOX 1748<br>AUSTIN, TX 78767 | | Claim Number: 883<br>Claim Date: 04/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4733 (01/21/2011) | | | | | |
| SECURED | Claimed: | $1,658.78   UNLIQ | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRAVIS COUNTY<br>C/O KARON Y. WRIGHT<br>P.O. BOX 1748<br>AUSTIN, TX 78767 | | Claim Number: 7545<br>Claim Date: 12/29/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 8360 (08/29/2012) | | | | | |
| SECURED | Claimed: | $447.60 | | | | | |
| TRC MASTER FUND LLC<br>TRANSFEROR: INVENTORY MANAGEMENT PARTNER<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 560<br>Claim Date: 03/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $68,955.00 | Scheduled: | $68,955.00 | Allowed: | $68,955.00 |
| TRC MASTER FUND LLC<br>TRANSFEROR: CORNING INCORPORATED<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 880<br>Claim Date: 04/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 6586 (10/12/2011) | | | | | |
| UNSECURED | Claimed: | $124,867.31 | Scheduled: | $91,480.69 | Allowed: | $107,798.25 |
| TRC MASTER FUND LLC<br>TRANSFEROR: BAKER, DONELSON, BEARMAN, CA<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 1168<br>Claim Date: 05/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | | |
| UNSECURED | Claimed: | $21,138.48 | Scheduled: | $5,985.63 | Allowed: | $12,514.53 |
| TRC MASTER FUND LLC<br>TRANSFEROR: TELENET MARKETING SOLUTIONS<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 1392<br>Claim Date: 06/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $73,050.00 | Scheduled: | $73,050.00 | Allowed: | $73,050.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TRC MASTER FUND LLC<br>TRANSFEROR: BLAIR CONSULTING<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 1549<br>Claim Date: 07/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $13,699.00 | Scheduled: | $13,699.00 | | Allowed: | $13,699.00 |
| TRC MASTER FUND LLC<br>TRANSFEROR: CONDUCTIVE CIRCUITS INC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 2708<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $14,270.00 | Scheduled: | $14,270.00 | | Allowed: | $14,270.00 |
| TRC MASTER FUND LLC<br>TRANSFEROR: IBISKA TELECOM INC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 2999<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | | |
| UNSECURED | Claimed: | $51,191.61 | Scheduled: | $51,191.61 | | Allowed: | $45,491.61 |
| TRC MASTER FUND LLC<br>TRANSFEROR: GIBSON TECHNOLOGIES<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 3608<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $45,325.00 | Scheduled: | $45,325.00 | | Allowed: | $45,325.00 |
| TRC MASTER FUND LLC<br>TRANSFEROR: BRIDGEWATER SYSTEMS INC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 3908<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | | |
| UNSECURED | Claimed: | $451,751.00 | | | | Allowed: | $421,751.00 |

NORTEL NETWORKS INC.
Case 09-10138-MFW    Doc 18852    Filed 01/15/21    Page 1217 of 1671
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

| | | | | | | |
|---|---|---|---|---|---|---|
| TRC MASTER FUND LLC<br>TRANSFEROR: OFS FITEL DENMARK APS<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 3949<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $6,272.00 | Scheduled: | $35,700.00 | Allowed: | $6,272.00 |
| TRC MASTER FUND LLC<br>TRANSFEROR: OFS FITEL, LLC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 3950<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5624 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $98,572.12 | Scheduled: | $97,897.59 | Allowed: | $98,138.41 |
| TRC MASTER FUND LLC<br>TRANSFEROR: OFS FITEL, LLC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 3951<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $50,940.09 | | | Allowed: | $50,472.02 |
| UNSECURED | Claimed: | $6,964.53 | | | Allowed: | $6,964.53 |
| TRC MASTER FUND LLC<br>TRANSFEROR: BELL ALIANT REGIONAL COMMUNI<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 4288<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $506,235.56 | Scheduled: | $0.00 UNLIQ | Allowed: | $477,980.07 |
| TRC MASTER FUND LLC<br>TRANSFEROR: AMERICANS FOR TAX REFORM<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 5830<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $30,000.00 | Scheduled: | $30,000.00 | Allowed: | $30,000.00 |

TRC MASTER FUND LLC
TRANSFEROR: ADEPTRON TECHNOLOGIES CORPOR
ATTN: TERREL ROSS
PO BOX 633
WOODMERE, NY 11598

Claim Number: 5936
Claim Date: 10/09/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16999 (07/18/2016)

| UNSECURED | Claimed: | $28,690.00 | Scheduled: | $28,690.00 | Allowed: | $28,690.00 |

TRC MASTER FUND LLC
TRANSFEROR: MUNCK CARTER LLP
ATTN: TERREL ROSS
PO BOX 633
WOODMERE, NY 11598

Claim Number: 7472
Claim Date: 10/19/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7354 (03/08/2012)

| UNSECURED | Claimed: | $130,268.07 | Scheduled: | $13,939.50 | Allowed: | $89,812.30 |

TRC MASTER FUND LLC
TRANSFEROR: AXXION GROUP CORPORATION
ATTN: TERREL ROSS
PO BOX 633
WOODMERE, NY 11598

Claim Number: 7799
Claim Date: 06/21/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16999 (07/18/2016)

| UNSECURED | Claimed: | $57,000.00 | | | Allowed: | $57,000.00 |

TRC MASTER FUND LLC
TRANSFEROR: CONTINUOUS COMPUTING CORPORA
ATTN: TERREL ROSS
PO BOX 633
WOODMERE, NY 11598

Claim Number: 7964
Claim Date: 09/12/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED

| UNSECURED | Claimed: | $41,000.00 | | | Allowed: | $41,000.00 |

TRC MASTER FUND LLC
TRANSFEROR: ARICENT TECHNOLOGIES HOLDING
ATTN: TERREL ROSS
PO BOX 633
WOODMERE, NY 11598

Claim Number: 8200
Claim Date: 02/21/2012
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED

| UNSECURED | Claimed: | $50,000.00 | Scheduled: | $195,846.90 | Allowed: | $50,000.00 |

| TRIBUNE MEDIA SERVICES<br>40 MEDIA DRIVE<br>QUEENSBURY, NY 12804 | | Claim Number: 2246<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $8,559.59 | | | | | |
| TRIBUNE MEDIA SERVICES INC<br>40 MEDIA DRIVE<br>QUEENSBURY, NY 12804 | | Claim Number: 2247<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | | |
| UNSECURED | Claimed: | $8,559.59 | Scheduled: | $40.00 DISP | | | |
| TRIMBLE, DANIEL<br>4767 116TH AVENUE SE<br>BELLEVUE, WA 98006 | | Claim Number: 6098<br>Claim Date: 11/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $10,455.28 | Scheduled: | $10,455.28 UNLIQ | Allowed:<br>Allowed:<br>Allowed: | $2,968.88<br>$2,313.41<br>$56,404.94 |
| TRISKO, KRISTEN W<br>462 RUSTY DR<br>SANTA ROSA, CA 95401-5766 | | Claim Number: 3355<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNDET | | | | | |
| TROP, PRUNER & HU, P.C.<br>1616 S. VOSS RD., STE. 750<br>HOUSTON, TX 77057 | | Claim Number: 3759<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | | | | |
| UNSECURED | Claimed: | $661.50 | | | Allowed: | $661.50 |

| | | | | | |
|---|---|---|---|---|---|
| TROSCLAIR, TERRY<br>7813 RIMROCK CIRCLE<br>FRISCO, TX 75034 | | Claim Number: 3412<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,078.74 |
| PRIORITY | | | | Allowed: | $1,320.90 |
| UNSECURED | Claimed: | $23,920.00 | | Allowed: | $21,758.17 |
| TROUTMAN SANDERS LLP<br>600 PEACHTREE STREET, NE, STE 5200<br>ATLANTA, GA 30308 | | Claim Number: 429<br>Claim Date: 02/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | |
| UNSECURED | Claimed: | $23,530.46 | | Allowed: | $23,530.46 |
| TROY, CATHERINE<br>142 TREBLE COVE RD<br>N BILLERICA, MA 01862 | | Claim Number: 1943<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| UNSECURED | Claimed: | $19,974.40 | | | |
| TROY, CATHERINE E<br>142 TREBLE COVE ROAD<br>BILLERICA, MA 01862 | | Claim Number: 1976<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $19,974.40 | | | |
| TROY, CATHERINE E<br>142 TREBLE COVE ROAD<br>BILLERICA, MA 01862 | | Claim Number: 1978<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $19,974.40 | | | |

| | | |
|---|---|---|
| TROY, CATHERINE E<br>142 TREBLE COVE ROAD<br>N BILLERICA, MA 01862 | | Claim Number: 1980<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $19,974.40 |
| TROY, CATHERINE E.<br>142 TREBLE COVE ROAD<br>BILLERICA, MA 01862 | | Claim Number: 1944<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $19,974.40 |
| TROY, CATHERINE E.<br>142 TREBLE COVE ROAD<br>BILLERICA, MA 01862 | | Claim Number: 6329<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) |
| UNSECURED | Claimed: | $19,974.40 |
| TROY, CATHERINE E.<br>142 TREBLE COVE ROAD<br>N. BILLERICA, MA 01862 | | Claim Number: 6330<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) |
| ADMINISTRATIVE | Claimed: | $19,974.40 |
| TROY, CATHERINE E.<br>142 TREBLE COVE ROAD<br>N. BILLERICA, MA 01862 | | Claim Number: 6341<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) |
| ADMINISTRATIVE | Claimed: | $19,974.40 |

| | | | | |
|---|---|---|---|---|
| TROY, CATHERINE E.<br>142 TREBLE COVE ROAD<br>N. BILLERICA, MA 01862 | | Claim Number: 6342<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
| UNSECURED | Claimed: | $19,974.40 | | |
| TROY, CATHERINE E.<br>142 TREBLE COVE ROAD<br>N. BILLERICA, MA 01862 | | Claim Number: 6345<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $685.22 |
| PRIORITY | | | Allowed: | $881.00 |
| UNSECURED | Claimed: | $19,974.40 | Allowed: | $19,788.16 |
| TROY, CATHERINE E.<br>142 TREBLE COVE ROAD<br>N. BILLERICA, MA 01862 | | Claim Number: 6346<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | Claimed: | $19,974.40 | | |
| TRUEBA-GARZON, LAURA<br>723 JUNIPER LN.<br>WESTON, FL 33327 | | Claim Number: 8366<br>Claim Date: 09/14/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $3,585.41 |
| PRIORITY | | | Allowed: | $1,295.93 |
| UNSECURED | Claimed: | $38,846.20 | Allowed: | $36,718.11 |
| TRUONG, DUNG<br>616 ASHLEY PL<br>MURPHY, TX 75094 | | Claim Number: 1612<br>Claim Date: 07/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $676.25 |
| PRIORITY | | | Allowed: | $1,540.81 |
| UNSECURED | Claimed: | $40,080.82 | Allowed: | $41,559.21 |

| | | | | | |
|---|---|---|---|---|---|
| TSC INC.<br>JOANNE MCLEAN<br>18 ALPHONSE CRES.<br>MISSISSAUGA, ON L5M 1A5<br>CANADA | | Claim Number: 2909<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| ADMINISTRATIVE | Claimed: | $4,095.00 | | | |
| TSENG, HSU-DOUNG<br>214 LONG CANYON COURT<br>RICHARDSON, TX 75080 | | Claim Number: 962<br>Claim Date: 04/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| PRIORITY | Claimed: | $159,924.51 | | | |
| TUCKER, ANGELA<br>434 PLANK BRIDGE WAY<br>MORRISVILLE, NC 27560 | | Claim Number: 8470<br>Claim Date: 03/25/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $5,199.79 |
| PRIORITY | Claimed: | $1,190.00 | | Allowed: | $1,074.58 |
| UNSECURED | Claimed: | $14,206.00 | | Allowed: | $8,925.01 |
| TUCKER, JAMES E.<br>2612 MILITARY PKWY<br>MESQUITE, TX 75149 | | Claim Number: 1759<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13091 (03/04/2014) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $8,824.81 | | | |
| TUCKER, PAMELA H.<br>6600 PENNY ROAD<br>RALEIGH, NC 27606 | | Claim Number: 7974<br>Claim Date: 09/13/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | |
| ADMINISTRATIVE | | | | Allowed: | $6,538.77 |
| PRIORITY | | | | Allowed: | $1,250.78 |
| UNSECURED | Claimed: | $229,377.76 | | Allowed: | $71,481.75 |

| | | |
|---|---|---|
| TULLO, JOHN<br>3520 MOONLIGHT DRIVE<br>CHAPEL HILL, NC 27516 | | Claim Number: 4182<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) |
| PRIORITY | Claimed: | $6,482.00 |
| UNSECURED | Claimed: | $75,938.00 |
| TULLO, JOHN<br>3520 MOONLIGHT DRIVE<br>CHAPEL HILL, NC 27516 | | Claim Number: 6018<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) |
| PRIORITY | Claimed: | $6,482.00 |
| UNSECURED | Claimed: | $75,938.00 |
| TULLY, JAMES R<br>1314 EASTWOOD LANE<br>MC HENRY, IL 60050 | | Claim Number: 3026<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| UNSECURED | Claimed: | $35,852.29 |
| TULSA COUNTY TREASURER<br>J. DENNIS SEMLER<br>500 S. DENVER<br>TULSA, OK 74103 | | Claim Number: 6880<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 2673 (03/09/2010) |
| PRIORITY | Claimed: | $1,810.00 |
| TULSA COUNTY TREASURER<br>J. DENNIS SEMLER<br>500 S DENVER<br>TULSA, OK 74103 | | Claim Number: 7045<br>Claim Date: 01/21/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $1,810.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TUMMALA, RAMBABU<br>4324 GIOVANNI DR<br>PLANO, TX 75024 | | Claim Number: 1237<br>Claim Date: 05/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $42,000.00 | | | Allowed:<br>Allowed:<br>Allowed: | $870.07<br>$1,398.32<br>$39,238.41 |
| TUONG MINH PROJECT MGMT. AGENCY (TMA)<br>111 NGUYEN DINH CHINH STREET,<br>PHU NHUAN DISTRICT<br>HO CHI MINH CITY,<br>VIETNAM | | Claim Number: 358<br>Claim Date: 02/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | |
| UNSECURED | Claimed: | $292,544.00 | | | | |
| TUONG MINH PROJECT MGMT. AGENCY (TMA)<br>C/O ALEX NEWCOMBE<br>1777 PAISLEY AVE<br>OTTAWA, ON K2C 1A7<br>CANADA | | Claim Number: 406<br>Claim Date: 02/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $256,592.75 | Scheduled: | $217,807.08 | Allowed: | $256,592.75 |
| TURNER, BENOIT<br>C/O BELDEN, INC.<br>ATTN:BRIAN ANDERSON, CORPORATION ATTN<br>1 N BRENTWOOD BLVD, STE 1500<br>SAINT LOUIS, MO 63105-3925 | | Claim Number: 3529<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 16060 (08/21/2015) | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$34,806.63 | | | | |
| TURNER, BRADLEY<br>11535 CASTLE BROOK LN.<br>FRISCO, TX 75035 | | Claim Number: 1513<br>Claim Date: 07/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $70,312.50 | | | Allowed:<br>Allowed:<br>Allowed: | $431.34<br>$1,764.57<br>$73,258.93 |

| TURNER, JAMES C.<br>726 UNION CHAPEL RD.<br>LOUISVILLE, MS 39339 | | Claim Number: 2313<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| TURNER, MARGARET<br>2306, MARCHURST ROAD<br>KANATA, ON K2K 1X7<br>CANADA | | Claim Number: 965<br>Claim Date: 04/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| UNSECURED | Claimed: | $53,425.37 | | | |
| TURNER, SIDNEY<br>1 N BRENTWOOD BLVD STE 1500<br>SAINT LOUIS, MO 63105-3925 | | Claim Number: 3532<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 16060 (08/21/2015) | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$14,891.24 | | | |
| TURVAVILLE, TERESA L<br>331 MELVIN JONES DRIVE<br>NASHVILLE, TN 37217 | | Claim Number: 7983<br>Claim Date: 09/15/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $7,040.00 | Allowed:<br>Allowed:<br>Allowed: | $1,315.53<br>$535.73<br>$6,116.32 | |
| TURVAVILLE, TERESA L<br>331 MELVIN JONES DRIVE<br>NASHVILLE, TN 37217 | | Claim Number: 8812<br>Claim Date: 08/26/2016<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) | | | |
| PRIORITY | Claimed: | $7,095.99 | | | |

NORTEL NETWORKS INC.  Case 09-10138-MFW   Doc 18852   Filed 01/15/21   Page 1227 of 1671
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

Date: 01/06/2021

| | | | | | | |
|---|---|---|---|---|---|---|
| TUSSEY, STEPHEN<br>4150 LANSFAIRE TERRACE<br>SUWANEE, GA 30024 | | Claim Number: 4808<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,845.21 |
| PRIORITY | Claimed: | $50,928.62 | | | Allowed: | $1,389.70 |
| UNSECURED | | | | | Allowed: | $51,102.30 |
| TUV RHEINLAND OF N.A INC.<br>12 COMMERCE ROAD<br>NEWTOWN, CT 06470 | | Claim Number: 194<br>Claim Date: 02/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7355 (03/08/2012)<br>Paid and not entitled to any additional voting right or distribution | | | | |
| UNSECURED | Claimed: | $84,335.61 | Scheduled: | $62,229.34 | | |
| TUV RHEINLAND OF N.A. INC.<br>12 COMMERCE ROAD<br>NEWTOWN, CT 06470 | | Claim Number: 1881<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $84,135.61 | | | | |
| TUV RHEINLAND OF NORTH AMERICA<br>PO BOX 33222<br>HARTFORD, CT 06150-3222 | | Claim Number: 1879<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $84,135.61 | Scheduled: | $1,750.00 | | |
| TUV RHEINLAND OF NORTH AMERICA<br>PO BOX 33222<br>HARTFORD, CT 06150-3222 | | Claim Number: 1880<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $84,135.61 | Scheduled: | $1,429.68 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TVSNET TECHNOLOGIES LIMITED<br>7TH FLOOR MPL SILICON TOWERS<br>NO. 23/1, VELACHERY TAMBARAM ROAD<br>PALLIKARANAI<br>CHENNAI-600100,<br>INDIA | | Claim Number: 4390-01<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $847.16 | Scheduled: | $3,595.52 | Allowed: | | $847.16 |
| TVSNET TECHNOLOGIES LIMITED<br>7TH FLOOR MPL SILICON TOWERS<br>NO. 23/1, VELACHERY TAMBARAM ROAD<br>PALLIKARANAI<br>CHENNAI-600100,<br>INDIA | | Claim Number: 4390-02<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | | | | |
| UNSECURED | Claimed: | $2,748.36 | | | | | |
| TVSNET TECHNOLOGIES LIMITED<br>7TH FLOOR MPL SILICON TOWERS<br>NO. 23/1 VELACHERY TAMBARAM ROAD<br>PALLIKARANAI<br>CHENNAI-600100,<br>INDIA | | Claim Number: 4391<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $3,595.52 | | | | | |
| TW TELECOM INC. FKA TIME WARNER TELECOM<br>INC.<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | | Claim Number: 432<br>Claim Date: 02/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5392 (05/06/2011) | | | | | |
| SECURED | Claimed: | $110,490.98 | | | | | |
| TWEEDY, JOHN<br>16527 GRAPPERHALL DR<br>HUNTERSVILLE, NC 28078 | | Claim Number: 3261<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $72,126.92 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| TWO TOWNE SQUARE LLC<br>C/O JAFFE RAITT HEUER & WEISS, P.C.<br>ALICIA SCHEHR, ESQ.<br>27777 FRANKLIN ROAD, SUITE 2500<br>SOUTHFIELD, MI 48034 | | Claim Number: 1306<br>Claim Date: 06/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | |
| UNSECURED | Claimed: | $1,254.43 | | Allowed: | $1,254.43 |
| TWO TOWNE SQUARE LLC<br>C/O JAFFE RAITT HEUER & WEISS, P.C.<br>ALICIA SCHEHR, ESQ.<br>27777 FRANKLIN ROAD, SUITE 2500<br>SOUTHFIELD, MI 48034 | | Claim Number: 2836<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | |
| UNSECURED | Claimed: | $227,575.64 | | Allowed: | $227,575.64 |
| TWYMAN, STEVEN<br>3328 DAINGERFIELD DR<br>RALEIGH, NC 27616 | | Claim Number: 7654<br>Claim Date: 03/21/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $8,119.66 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,627.55 |
| UNSECURED | Claimed: | $13,536.52 | | Allowed: | $3,200.85 |
| TWYMAN, WILLIAM G.<br>12 LOCHDON CT<br>PINEHURST, NC 28374 | | Claim Number: 3866<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | |
| UNSECURED | Claimed: | $84,515.25 | Scheduled: | $0.00 UNLIQ | Allowed: | $71,027.00 |
| TYCO ELECTRONICS CORP.<br>ATTN: SANDE FISHER<br>CREDIT DEPT 3826<br>PO BOX 3608<br>HARRISBURG, PA 17105 | | Claim Number: 3777-01<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | |
| UNSECURED | Claimed: | $13,616.62 | | Allowed: | $6,753.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TYCO ELECTRONICS CORP.<br>ATTN: GEORGE D NAGEL, JR.<br>CREDIT DEPT 3826<br>2800 FULLING MILL ROAD<br>MIDDLETOWN, PA 17057 | | Claim Number: 3777-02<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7355 (03/08/2012)<br>Paid and not entitled to any additional voting right or distribution | | | | |
| UNSECURED | Claimed: | $11,390.89 | | | | |
| TYNDALL, RONALD<br>90 CALICO DRIVE<br>APEX, NC 27523 | | Claim Number: 8420<br>Claim Date: 12/19/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>amends claim 7973 | | | | |
| UNSECURED | Claimed: | $36,749.79 | | | | |
| TYRRELL, SHELDON C<br>46 SPRING ISLAN DR<br>OKATIE, SC 29909 | | Claim Number: 3751<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $180,735.84 | Scheduled: | $0.00 UNLIQ | | |
| TYRRELL, SHELDON C<br>46 SPRING ISLAN DR<br>OKATIE, SC 29909 | | Claim Number: 3809<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $180,735.84 | | | Allowed: | $150,812.00 |
| TYSON, JOHN F.<br>7 HARTFORD PLACE<br>OTTAWA, ON K2R-1A5<br>CANADA | | Claim Number: 4762<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $201,401.55 | | | Allowed: | $181,305.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TZANETEAS, GEORGE<br>1033 NE 17TH WAY UNIT 1505<br>FT LAUDERDALE, FL 33304 | | Claim Number: 2798<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | | |
| PRIORITY | Claimed: | $70,883.14 | | | | |
| TZANETEAS, GEORGE<br>1033 NE 17TH WAY UNIT 1505<br>FT LAUDERDALE, FL 33304 | | Claim Number: 2799<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY | Claimed: | $167,021.38 | | | | |
| TZANETEAS, GEORGE<br>1033 NE 17TH WAY UNIT 1505<br>FT LAUDERDALE, FL 33304 | | Claim Number: 3847<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $167,021.38 | Scheduled: | $0.00 UNLIQ | Allowed: | $168,459.00 |
| U.S. BANK NATIONAL ASSOCIATION<br>TRANSFEROR: 1500 CONCORD TERRACE LP<br>C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC<br>1901 HARRISON STREET, 2ND FLOOR<br>OAKLAND, CA 94612 | | Claim Number: 4163<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8888 (11/06/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $6,243.00 | | | | |
| U.S. BANK NATIONAL ASSOCIATION<br>TRANSFEROR: 1500 CONCORD TERRACE LP<br>C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC<br>1901 HARRISON STREET, 2ND FLOOR<br>OAKLAND, CA 94612 | | Claim Number: 6094<br>Claim Date: 11/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8888 (11/06/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $6,243.00 | | | | |
| UNSECURED | Claimed: | $3,721,212.93 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION<br>TRANSFEROR: 1500 CONCORD TERRACE LP<br>C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC<br>1901 HARRISON STREET, 2ND FLOOR<br>OAKLAND, CA 94612 | | Claim Number: 6296<br>Claim Date: 12/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8888 (11/06/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $778,707.77 | | | | |
| UNSECURED | Claimed: | $4,480,804.80 | | | | |
| U.S. BANK NATIONAL ASSOCIATION<br>TRANSFEROR: 1500 CONCORD TERRACE LP<br>C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC<br>1901 HARRISON STREET, 2ND FLOOR<br>OAKLAND, CA 94612 | | Claim Number: 6297<br>Claim Date: 12/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8888 (11/06/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $778,707.77 | | | | |
| UNSECURED | Claimed: | $4,480,804.80 | | | | |
| U.S. BANK NATIONAL ASSOCIATION<br>TRANSFEROR: 1500 CONCORD TERRACE LP<br>C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC<br>1901 HARRISON STREET, 2ND FLOOR<br>OAKLAND, CA 94612 | | Claim Number: 6402<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8888 (11/06/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $778,707.77 | | | Allowed: | $749,290.83 |
| UNSECURED | Claimed: | $4,169,155.29 | | | Allowed: | $2,601,847.83 |
| U4EA TECHNOLOGIES INC<br>136 MILMAR WAY<br>LOS GATOS, CA 95032-3843 | | Claim Number: 4030<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | |
| UNSECURED | Claimed: | $37,500.00 | Scheduled: | $0.00  UNLIQ | | |
| U4EA TECHNOLOGIES, INC<br>136 MILMAR WAY<br>LOS GATOS, CA 95032-3843 | | Claim Number: 4041<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $37,500.00 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UCM/SREP-CORP WOODS, LLC<br>C/O STEPHEN LEWIS, ESQ.<br>STOLTZ MANAGEMENT OF DELAWARE, INC.<br>725 CONSHOHOCKEN STATE ROAD<br>BALA CYNWYD, PA 19004 | | Claim Number: 3058<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| ULINE<br>2200 SOUTH LAKESIDE DR<br>WAUKEGAN, IL 60085-8361 | | Claim Number: 6466<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | | |
| UNSECURED | Claimed: | $27.45 | Scheduled: | $27.45 | Allowed: | $27.45 |
| UNDERWRITERS LABORATORIES INC.<br>C/O LEGAL DEPT.<br>333 PFINGSTEN RD.<br>NORTHBROOK, IL 60062 | | Claim Number: 952<br>Claim Date: 04/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| UNSECURED | Claimed: | $42,811.23 | | | | | |
| UNDERWRITERS LABORATORIESOF CANADA<br>C/O UNDERWRITERS LABORATORIES INC.<br>ATTN: LEGAL DEPT.<br>333 PFINGSTEN RD.<br>NORTHBROOK, IL 60062 | | Claim Number: 953<br>Claim Date: 04/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| UNSECURED | Claimed: | $48,658.01 | | | | | |
| UNISYS CORPORATION<br>123 S BROAD ST STE 2100<br>PHILADELPHIA, PA 19109-1042 | | Claim Number: 3939<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7428 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $623,275.71 | Scheduled: | $42,180.18 | Allowed: | $386,571.32 |

| | | |
|---|---|---|
| UNISYS DE MEXICO S.A. DE C.V.<br>123 S BROAD ST STE 2100<br>PHILADELPHIA, PA 19109-1042 | | Claim Number: 1358<br>Claim Date: 06/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 937 (06/23/2009) |

| UNSECURED | Claimed: | $367,014.17 | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| UNISYSTEMS SA (USD)<br>24 STR. SYNDESMOU<br>ATHENS, 10673<br>GREECE | | Claim Number: 3421<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) |

| UNSECURED | Claimed: | $120,224.01 | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| UNITED BUSINESS MEDIA LLC<br>D/A TECHWEB AND EVERYTHING CHANNEL<br>600 COMMUNITY DRIVE, 3RD FLOOR<br>MANHASSET, NY 11030 | | Claim Number: 547<br>Claim Date: 03/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5343 (04/28/2011)<br>Paid and not entitled to any additional voting right or distribution |

| UNSECURED | Claimed: | $132,675.00 | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| UNITED BUSINESS MEDIA LLC<br>DBA UBM TECHWEB,<br>LIGHT READING/ HEAVEY READING<br>P.O. BOX 9064<br>NEW YORK, NY 10087-9064 | | Claim Number: 7732<br>Claim Date: 05/10/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) |

| UNSECURED | Claimed: | $77,262.50 | Allowed: | $8,000.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CONNECTANDSELL INC<br>190 W. HUFFAKER LANE, SUITE 408<br>RENO, NV 89511 | | Claim Number: 4484<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |

| UNSECURED | Claimed: | $38,280.00 | Scheduled: | $38,280.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| UNITED STATES DEBT RECOVERY III LP<br>TRANSFEROR: CONNECTANDSELL, INC<br>190 W. HUFFAKER LANE, SUITE 408<br>RENO, NV 89511 | Claim Number: 4485<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | |
| ADMINISTRATIVE          Claimed: | $38,280.00 | |
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, LP<br>190 W. HUFFAKER LANE, SUITE 408<br>RENO, NV 89511 | Claim Number: 4853<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | |
| UNSECURED          Claimed: | $24,893.05 | |
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, LP<br>190 W. HUFFAKER LANE, SUITE 408<br>RENO, NV 89511 | Claim Number: 4854<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | |
| UNSECURED          Claimed: | $648,684.56 | |
| UNITED STATES DEBT RECOVERY V, LP<br>TRANSFEROR: ADEX CORPORATION<br>190 W. HUFFAKER LANE, SUITE 408<br>RENO, NV 89511 | Claim Number: 7150<br>Claim Date: 03/15/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | |
| UNSECURED          Claimed: | $413,293.50 | |
| UNITED STATES DEBT RECOVERY VIII, LP<br>TRANSFEROR: KURTZ, DAVID<br>190 W. HUFFAKER LANE, SUITE 408<br>RENO, NV 89511 | Claim Number: 4300<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | |
| UNSECURED          Claimed: | $7,565.48 | |

| UNITED STATES DEBT RECOVERY VIII, LP<br>TRANSFEROR: KURTZ, DAVID<br>190 W. HUFFAKER LANE, SUITE 408<br>RENO, NV 89511 | | Claim Number: 4301<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $4,134.11 | Allowed: | $4,134.11 |
| UNSECURED | Claimed: | $55,958.74 | Scheduled: | $70,339.01 | Allowed: | $70,339.01 |
| UNITED STATES DEBT RECOVERY VIII, LP<br>TRANSFEROR: HELLMUTH, OBATA & KASSABAUM,<br>190 W. HUFFAKER LANE, SUITE 408<br>RENO, NV 89511 | | Claim Number: 4783<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5623 (06/07/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $507,103.18 | | | | |
| UNITED STATES DEBT RECOVERY X, L.P.<br>ASSIGNEE OF KHADBAI, AZIZ<br>190 W. HUFFAKER LANE, SUITE 408<br>RENO, NV 89511 | | Claim Number: 8026<br>Claim Date: 10/14/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16827 (05/20/2016) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $5,519.74 |
| UNSECURED | Claimed: | $390,034.09 | | | Allowed: | $811,251.17 |
| UNITED STATES DEBT RECOVERY X, LP<br>TRANSFEROR: MONDOR, DAN<br>190 W. HUFFAKER LANE, SUITE 408<br>RENO, NV 89511 | | Claim Number: 3664<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16827 (05/20/2016) | | | | |
| PRIORITY | Claimed: | $294,127.43 | | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | Allowed: | $294,127.43 |
| UNITED STATES DEBT RECOVERY X, LP<br>TRANSFEROR: KHADBAI, AZIZ<br>190 W. HUFFAKER LANE, SUITE 408<br>RENO, NV 89511 | | Claim Number: 4232<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16827 (05/20/2016) | | | | |
| UNSECURED | Claimed: | $452,647.17 | Scheduled: | $0.00 UNLIQ | | |

UNITED STATES DEBT RECOVERY X, LP
TRANSFEROR: LECHNER, KIM
190 W. HUFFAKER LANE, SUITE 408
RENO, NV 89511

Claim Number: 4816
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16827 (05/20/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $342,172.39 | | | Allowed: | $5,950.00 |
| UNSECURED | Claimed: | $87,622.21 | Scheduled: | $336,000.00 | Allowed: | $350,023.47 |

UNITED STATES DEBT RECOVERY XI, LP
TRANSFEROR: PALMER, GARY S.
190 W. HUFFAKER LANE, SUITE 408
RENO, NV 89511

Claim Number: 315
Claim Date: 02/17/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 16827 (05/20/2016)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $1,014.88 | UNLIQ |
| UNSECURED | Claimed: | $78,145.76 | UNLIQ |

UNITED STATES DEBT RECOVERY XI, LP
TRANSFEROR: FITZGERALD, LISA
190 W. HUFFAKER LANE, SUITE 408
RENO, NV 89511

Claim Number: 1341
Claim Date: 06/12/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $500,000.00 | | Allowed: | $400,000.00 |

UNITED STATES DEBT RECOVERY XI, LP
TRANSFEROR: PALMER, CAROLYN G
190 W. HUFFAKER LANE, SUITE 408
RENO, NV 89511

Claim Number: 2099
Claim Date: 08/24/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 16827 (05/20/2016)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $215,477.09 | Scheduled: | $0.00 UNLIQ |

UNITED STATES DEBT RECOVERY XI, LP
TRANSFEROR: WOOD, PIERCE G
190 W. HUFFAKER LANE, SUITE 408
RENO, NV 89511

Claim Number: 3387
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16827 (05/20/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $254,384.48 | Scheduled: | $0.00 UNLIQ | Allowed: | $197,506.00 |

| UNITED STATES DEBT RECOVERY XI, LP<br>TRANSFEROR: PALMER, CAROLYN G.<br>190 W. HUFFAKER LANE, SUITE 408<br>RENO, NV 89511 | | Claim Number: 3706<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16827 (05/20/2016) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $168,361.82 | | | Allowed: | $161,704.00 |
| UNITED STATES DEBT RECOVERY XI, LP<br>TRANSFEROR: BARTOSZEWICZ, JAMES<br>190 W. HUFFAKER LANE, SUITE 408<br>RENO, NV 89511 | | Claim Number: 3824<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16827 (05/20/2016) | | | | |
| UNSECURED | Claimed: | $184,726.83 | | | Allowed: | $177,658.00 |
| UNITED STATES DEBT RECOVERY XI, LP<br>TRANSFEROR: PAYNE, PAUL S.<br>190 W. HUFFAKER LANE, SUITE 408<br>RENO, NV 89511 | | Claim Number: 3961<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16827 (05/20/2016) | | | | |
| UNSECURED | Claimed: | $166,018.76 | Scheduled: | $0.00 UNLIQ | Allowed: | $159,821.00 |
| UNITED STATES DEBT RECOVERY XI, LP<br>TRANSFEROR: PALMER, GARY<br>190 W. HUFFAKER LANE, SUITE 408<br>RENO, NV 89511 | | Claim Number: 4256<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16827 (05/20/2016) | | | | |
| UNSECURED | Claimed: | $127,473.87 | | | Allowed: | $63,576.00 |
| UNITED STATES DEBT RECOVERY XI, LP<br>TRANSFEROR: BRENT, RAYMOND A.<br>190 W. HUFFAKER LANE, SUITE 408<br>RENO, NV 89511 | | Claim Number: 4257<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16827 (05/20/2016) | | | | |
| UNSECURED | Claimed: | $128,679.01 | Scheduled: | $0.00 UNLIQ | Allowed: | $123,545.00 |

| | | | |
|---|---|---|---|
| UNITED TELEPHONE COMPANY OF EASTERN KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 842<br>Claim Date: 04/06/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | |
| UNSECURED          Claimed:          $29.17 | | | |
| UNITED TELEPHONE COMPANY OF EASTERN KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5734<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | | |
| UNSECURED          Claimed:          $29.17   UNLIQ CONT | | | |
| UNITED TELEPHONE COMPANY OF EASTERN KS<br>C/O CENTURYLINK<br>ATTN: BMG BANKRUPTCY<br>220 N 5TH ST<br>BISMARCK, ND 58501 | Claim Number: 5707<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 3799 (08/18/2010) | | |
| UNSECURED          Claimed:          $29.17 | | Allowed:          $29.17 | |
| UNITED TELEPHONE COMPANY OF INDIANA, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5682<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | | |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | | | |
| UNITED TELEPHONE COMPANY OF INDIANA, INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5709<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| UNITED TELEPHONE COMPANY OF KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5683<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| UNITED TELEPHONE COMPANY OF KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5710<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| UNITED TELEPHONE COMPANY OF NEW JERSEY<br>INC.<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5688<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| UNITED TELEPHONE COMPANY OF NEW JERSEY<br>INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5715<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| UNITED TELEPHONE COMPANY OF OHIO<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5690<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| UNITED TELEPHONE COMPANY OF OHIO<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5717<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| UNITED TELEPHONE COMPANY OF PENNSYLVANIA<br>LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5692<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| UNITED TELEPHONE COMPANY OF PENNSYLVANIA<br>LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5719<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| UNITED TELEPHONE COMPANY OF SOUTHCENTRAL<br>KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5684<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| UNITED TELEPHONE COMPANY OF SOUTHCENTRAL<br>KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5711<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| UNITED TELEPHONE COMPANY OF TEXAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5696<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| UNITED TELEPHONE COMPANY OF TEXAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5723<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| UNITED TELEPHONE COMPANY OF THE<br>NORTHWEST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5691<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| UNITED TELEPHONE COMPANY OF THE<br>CAROLINAS LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5693<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| UNITED TELEPHONE COMPANY OF THE<br>NORTHWEST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5718<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| UNITED TELEPHONE COMPANY OF THE CAROLINAS LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5720<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| UNITED TELEPHONE COMPANY OF THE WEST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5687<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| UNITED TELEPHONE COMPANY OF THE WEST<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5714<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| UNITED TELEPHONE SOUTHEAST LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5694<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| UNITED TELEPHONE SOUTHEAST LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | Claim Number: 5721<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| UNITED TELESERVICES INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 5703<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3791 (08/17/2010) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| UNITED TELESERVICES INC<br>PO BOX 7971<br>SHAWNEE MISSION, KS 66207-0971 | | Claim Number: 5730<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| UNIVERSAL SERVICE ADMINISTRATIVE CO.<br>ATTN: STEFFANI WATTERSON, ASST GEN COUNS<br>OFFICE OF THE GENERAL COUNSEL<br>2000 L STREET NW, SUITE 200<br>WASHINGTON, DC 20036 | | Claim Number: 1231<br>Claim Date: 05/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7220 (02/16/2012) |
| UNSECURED | Claimed: | $0.00   UNDET |
| UNIVERSAL SERVICE ADMINISTRATIVE CO.<br>ATTN: STEFFANI WATTERSON, ASST GEN COUNS<br>OFFICE OF THE GENERAL COUNSEL<br>2000 L STREET NW, SUITE 200<br>WASHINGTON, DC 20036 | | Claim Number: 1232<br>Claim Date: 05/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7219 (02/16/2012) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |
| UPHOLD, LOIS DIANE<br>201 CAMDEN PARK DR.<br>GOLDSBORO, NC 27530 | | Claim Number: 8527<br>Claim Date: 07/15/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) |
| UNSECURED | Claimed: | $16,000.00   UNLIQ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| US CUSTOMS SERVICE<br>1300 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20229 | | Claim Number: 4711<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 10531 (05/15/2013) | | | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ CONT | | | | | |
| US CUSTOMS SERVICE<br>ATTN: REVENUE DIVISION, BANKRUPTCY TEAM<br>6650 TELECOM DR., SUITE 100<br>INDIANAPOLIS, IN 46278 | | Claim Number: 7912<br>Claim Date: 08/18/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 10531 (05/15/2013) | | | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ CONT | | | | | |
| US DEBT RECOVERY XV LP<br>TRANSFEROR: HANNAH, DAVID C<br>190 W. HUFFAKER LANE, SUITE 408<br>RENO, NV 89511 | | Claim Number: 4398<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16827 (05/20/2016) | | | | | |
| UNSECURED | Claimed: | $796,026.52 | Scheduled: | $0.00  UNLIQ | Allowed: | $425,604.00 | |
| USAA STRATUM EXEC. CENTER JOINT VENTURE<br>STEVE A PEIRCE, FULBRIGHT & JAWORSKI LLP<br>300 CONVENT STREET, SUITE 2200<br>SAN ANTONIO, TX 78205-3792 | | Claim Number: 1512<br>Claim Date: 07/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4053 (09/30/2010) | | | | | |
| SECURED | Claimed: | $5,221.60 | | | | | |
| UNSECURED | Claimed: | $30,082.81 | | | Allowed: | $30,082.81 | |
| USDR RESIDUALS<br>TRANSFEROR: UNITED STATES DEBT RECOVERY<br>5575 KIETZKE LANE, SUITE A<br>RENO, NV 89511 | | Claim Number: 1119<br>Claim Date: 05/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $2,400.00 | Scheduled: | $2,400.00 | Allowed: | $2,400.00 | |

| | | | | | |
|---|---|---|---|---|---|
| USX FEDERAL CREDIT UNION<br>PO BOX 1728<br>CRANBERRY TWP, PA 16066 | | Claim Number: 2162<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
| ADMINISTRATIVE | Claimed: | $12,700.00 | | | |
| VAGG, JERI LYNN<br>1570 KESSLER AVENUE<br>KEEGO HARBOR, MI 48320 | | Claim Number: 2497<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $716.46 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,141.25 |
| UNSECURED | Claimed: | $15,675.00 | | Allowed: | $24,124.76 |
| VAGG, JERI LYNN<br>4869 MOTORWAY DRIVE<br>WATERFORD, MI 48328 | | Claim Number: 2498<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $26,625.00 | | | |
| VAHDAT, VAHID<br>16601 PARK LANE CIRCLE<br>LOS ANGELES, CA 90049 | | Claim Number: 299<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13091 (03/04/2014) | | | |
| PRIORITY | Claimed: | $29,538.00 | | | |
| VAHDAT, VAHID<br>16601 PARK LANE CIRCLE<br>LOS ANGELES, CA 90049 | | Claim Number: 2344<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |
| PRIORITY | Claimed: | $42,456.00 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| VAHDAT, VAHID<br>16601 PARK LANE CIRCLE<br>LOS ANGELES, CA 90049 | | Claim Number: 6478<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 13091 (03/04/2014) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $42,456.00 | Scheduled:<br>Scheduled: | $1,930.02<br>$43,292.99 | Allowed:<br>Allowed: | $1,930.02<br>$43,884.02 |
| VALDEZ, JR., CIRIACO<br>13208 W. 129TH TERRACE<br>OVERLAND PARK, KS 66213 | | Claim Number: 59<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $40,921.57 | | | Allowed: | $13,377.00 |
| VALENTINE, JOHN<br>5120 BAY OVERLOOK DR<br>HERMITAGE, TN 37076-3652 | | Claim Number: 1851<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | | | | |
| UNSECURED | Claimed: | $35,188.87 | Scheduled: | $35,188.87  UNLIQ | | |
| VALENTINE, JOHN W.<br>5120 BAY OVERLOOK DR<br>HERMITAGE, TN 37076-3652 | | Claim Number: 54<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | | | | |
| UNSECURED | Claimed: | $35,820.52 | | | | |
| VALIA, ASHOKA<br>875 CUMBERLAND DRIVE<br>SUNNYVALE, CA 94087 | | Claim Number: 7397<br>Claim Date: 08/30/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $50,202.78 | | | Allowed: | $50,249.75 |

| VAN NGUYEN, KHOA<br>2505 APPALACHIA DRIVE<br>GARLAND, TX 75044 | Claim Number: 88<br>Claim Date: 01/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $19,826.00 | | | |

| VAN TASSEL, DIANE<br>PO BOX 1249<br>PITTSBORO, NC 27312-1249 | Claim Number: 6206<br>Claim Date: 12/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,486.76 | | | |
| UNSECURED | Claimed: | $49,216.16 | Scheduled: | $59,176.84 | Allowed: | $59,176.84 |

| VANBENSCHOTEN, GWENDOLYNN E.<br>7024 ZITHER LANE<br>LA VERGNE, TN 37086-5261 | Claim Number: 7459<br>Claim Date: 10/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,056.43 |
| PRIORITY | Claimed: | $8,000.00   UNLIQ CONT | Allowed: | $592.25 |
| UNSECURED | | | Allowed: | $6,761.53 |

| VANDYKE CAREY, DELIA M.<br>2067 SANDERS RD.<br>STEM, NC 27581 | Claim Number: 2617<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $8,110.19 |

| VANDYKE SOFTWARE<br>4848 TRAMWAY RIDGE DR. NE #101<br>ALBUQUERQUE, NM 87111 | Claim Number: 2673<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17089 (08/16/2016) | |
|---|---|---|
| UNSECURED | Claimed: | $190.00 |

| VANDYKE SOFTWARE<br>4848 TRAMWAY RIDGE DR. NE, SUITE 101<br>ALBUQUERQUE, NM 87111 | Claim Number: 2674-01<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5625 (06/07/2011) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $15.62 | |
| VANDYKE SOFTWARE<br>4848 TRAMWAY RIDGE DR. NE, SUITE 101<br>ALBUQUERQUE, NM 87111 | Claim Number: 2674-02<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | |
| UNSECURED | Claimed: | $174.38 | |
| VANDYKE SOFTWARE<br>4848 TRAMWAY RIDGE DR. NE #101<br>ALBUQUERQUE, NM 87111 | Claim Number: 2675<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,245.00<br>Scheduled: | $1,435.00 |
| VANDYKE SOFTWARE<br>4848 TRAMWAY RIDGE DR. NE, SUITE 101<br>ALBUQUERQUE, NM 87111 | Claim Number: 2676-01<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5625 (06/07/2011) | | |
| UNSECURED | Claimed: | $13.64 | |
| VANDYKE SOFTWARE<br>4848 TRAMWAY RIDGE DR. NE, SUITE 101<br>ALBUQUERQUE, NM 87111 | Claim Number: 2676-02<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | |
| UNSECURED | Claimed: | $1,231.36 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| VANLEEUWEN, NICK<br>2100 KINGS HWY LOT 448<br>PT CHARLOTTE, FL 33980-4264 | | Claim Number: 7999<br>Claim Date: 09/22/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $9,097.04 |
| PRIORITY | | | | | Allowed: | $1,397.16 |
| UNSECURED | Claimed: | $33,294.00 | | | Allowed: | $21,710.25 |
| VARGO, ROBERT M.<br>1516 NORTH GLENEAGLE DRIVE<br>GARNER, NC 27529-4303 | | Claim Number: 562<br>Claim Date: 03/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $34,397.10 | | | | |
| UNSECURED | | | Scheduled: | $33,339.87 | Allowed: | $33,339.87 |
| VARMA, ANJALI<br>4220 COLGATE AVE<br>DALLAS, TX 75225-6603 | | Claim Number: 3000<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $38,365.38 | | | | |
| VARMA, ANJALI<br>4220 COLGATE AVE<br>DALLAS, TX 75225-6603 | | Claim Number: 7030<br>Claim Date: 01/28/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,578.51 |
| PRIORITY | Claimed: | $16,692.05 | | | Allowed: | $2,044.11 |
| UNSECURED | Claimed: | $38,740.73 | | | Allowed: | $37,532.10 |
| VASERFIRER, ANATOLY<br>1426 LUCKENBACH DR<br>ALLEN, TX 75013 | | Claim Number: 4325<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | |
| UNSECURED | Claimed: | $4,259.36 | Scheduled: | $0.00  UNLIQ | Allowed: | $4,342.00 |

| VASERFIRER, IRINA<br>1426 LUCKENBACH DR<br>ALLEN, TX 75013 | | Claim Number: 4326<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $159.66 | Allowed: | $160.00 |
| VAUGHAN, DEBORAH<br>237 HERBEA HILL DRIVE<br>TIMBERLAKE, NC 27583 | | Claim Number: 7802<br>Claim Date: 06/24/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
| UNSECURED | Claimed: | $7,400.00 | | |
| VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | | Claim Number: 4269<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | |
| UNSECURED | Claimed: | $530,465.01 | | |
| VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | | Claim Number: 4270<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | |
| UNSECURED | Claimed: | $31,695.46 | | |
| VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | | Claim Number: 4271<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | |
| UNSECURED | Claimed: | $21,142.59 | | |

| | | | | |
|---|---|---|---|---|
| VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | | Claim Number: 4274<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | |
| UNSECURED | Claimed: | $7,407.75 | | |
| VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | | Claim Number: 4275<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | |
| UNSECURED | Claimed: | $97,005.32 | | |
| VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX 75074 | | Claim Number: 4276<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16312 (11/19/2015) | | |
| ADMINISTRATIVE | | | Allowed: | $1,107.15 |
| PRIORITY | | | Allowed: | $1,779.35 |
| UNSECURED | Claimed: | $26,456.04 | Allowed: | $131,146.02 |
| VEALS, PERCY<br>3100 INDEPENDENCE PKWY # 311268<br>PLANO, TX 75075 | | Claim Number: 7948<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $9,941.68 |
| PRIORITY | | | Allowed: | $1,416.86 |
| UNSECURED | Claimed: | $62,748.16 | Allowed: | $49,401.38 |
| VECTRON INTERNATIONAL<br>267 LOWELL RD<br>HUDSON, NH 03051-4916 | | Claim Number: 5948<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | |
| UNSECURED | Claimed: | $5,660.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| VEGA, MARIA A<br>549 NW 130 WAY<br>PEMBROKE PINES, FL 33028 | | Claim Number: 1444<br>Claim Date: 06/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | |
| UNSECURED | Claimed: | $12,983.26 | | | |
| VEGA, MARIA A<br>549 NW 130 WAY<br>PEMBROKE PINES, FL 33028 | | Claim Number: 3396<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,743.62 |
| PRIORITY | | | | Allowed: | $2,490.88 |
| UNSECURED | Claimed: | $12,983.00 | | Allowed: | $9,257.76 |
| VENKATRAMAN, CHANDRIKA<br>2098 155TH N PL APT#530<br>BELLEVUE, WA 98007 | | Claim Number: 1167<br>Claim Date: 05/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,304.38 |
| PRIORITY | | | | Allowed: | $3,010.11 |
| UNSECURED | Claimed: | $9,230.76 | | Allowed: | $5,752.67 |
| VENTURA COUNTY TAX COLLECTOR<br>800 SOUTH VICTORIA AVENUE<br>VENTURA, CA 93009-1290 | | Claim Number: 6063<br>Claim Date: 10/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4752 (01/25/2011) | | | |
| PRIORITY | Claimed: | $38,936.05 | Scheduled: | $0.00 UNLIQ | |
| VENTURA, JAYNE L.<br>229 24TH STREET<br>MANHATTAN BEACH, CA 90266 | | Claim Number: 7052<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16312 (11/19/2015) | | | |
| ADMINISTRATIVE | Claimed: | $418,182.00 | | | |
| PRIORITY | | | | Allowed: | $3,816.76 |
| UNSECURED | | | | Allowed: | $532,669.97 |

**VENTURINO, STEPHEN**
96 S UNION ST
ROCHESTER, NY 14607-1830

Claim Number: 7110
Claim Date: 02/18/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | | Allowed: | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $532.34 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,520.98 |
| UNSECURED | Claimed: | $64,712.72 | | | Allowed: | $73,615.34 |

**VERGEL, NELSON A.**
1820 SUMMER GLEN CT
ALLEN, TX 75002

Claim Number: 3402
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | | Allowed: | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $1,517.55 |
| PRIORITY | | | | | Allowed: | $1,114.94 |
| UNSECURED | Claimed: | $22,344.81 | | | Allowed: | $20,793.48 |

**VERINT AMERICAS INC**
ATTN: PAIGE HONEYCUTT
800 NORTH POINT PARKWAY
ALPHARETTA, GA 30005

Claim Number: 4668
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $175,682.94 | Scheduled: | $0.00 UNLIQ | Allowed: | $234,770.44 |

**VERIZON WIRELESS SOUTH**
500 TECHNOLOGY DR #550
SAINT CHARLES, MO 63304-2225

Claim Number: 903
Claim Date: 04/06/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 18278 (06/05/2017)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $25,849.89 | |

**VERNON, KAREN SUE**
1972 BENTWATER LANE
FRISCO, TX 75036

Claim Number: 8099
Claim Date: 11/15/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 9098 (12/12/2012)

| | | | | | Allowed: | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $9,241.64 |
| PRIORITY | | | | | Allowed: | $1,559.04 |
| UNSECURED | Claimed: | $36,059.67 | | | Allowed: | $33,138.23 |

| VETIL, JACQUES<br>213 PARKMEADOW DR<br>CARY, NC 27519 | | Claim Number: 3446<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| --- | --- | --- | --- | --- |
| ADMINISTRATIVE | Claimed: | $40,697.00 | | |
| VETIL, JACQUES<br>213 PARKMEADOW DR<br>CARY, NC 27519 | | Claim Number: 3447<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $40,697.00 | Allowed:<br>Allowed:<br>Allowed: | $2,453.04<br>$2,044.20<br>$18,011.69 |
| VEZZA, BRIAN<br>803 RAINIER CT<br>ALLEN, TX 75002 | | Claim Number: 2722<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $59,874.07 | | |
| VIA, RICHARD A.<br>8805 LINDLEY MILL ROAD<br>SNOW CAMP, NC 27349 | | Claim Number: 4583<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $144,138.59 | | |
| VIAVI SOLUTIONS INC.<br>F/K/A JDS UNIPHASE CORPORATION<br>430 N MCCARTHY BLVD<br>MILPITAS, CA 95035 | | Claim Number: 5550<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8218 (08/20/2012) | | |
| ADMINISTRATIVE | Claimed: | $9,330.00 | Allowed: | $9,330.00 |

| | | | | | |
|---|---|---|---|---|---|
| VIEIRO, JORGE<br>2101 WHITE DOVE PASS<br>AUSTIN, TX 78734 | | Claim Number: 3452<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16955 (06/28/2016) | | | |
| UNSECURED | Claimed: | $27,826.51 | | | |
| VIEIRO, JORGE<br>2101 WHITE DOVE PASS<br>AUSTIN, TX 78734 | | Claim Number: 4042<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17696 (01/10/2017) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,325.64 |
| PRIORITY | | | | Allowed: | $1,708.64 |
| UNSECURED | Claimed: | $80,731.59 | | Allowed: | $81,036.74 |
| VIEIRO, JORGE E<br>2101 WHITE DOVE PASS<br>AUSTIN, TX 78734 | | Claim Number: 3453<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16955 (06/28/2016) | | | |
| UNSECURED | Claimed: | $80,307.69 | | | |
| VILLARREAL, ARMANDO<br>2233 COUNTRY OAKS DR<br>GARLAND, TX 75040 | | Claim Number: 602<br>Claim Date: 03/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $371.23 |
| PRIORITY | | | | Allowed: | $1,310.20 |
| UNSECURED | Claimed: | $30,224.32 | | Allowed: | $29,683.44 |
| VILLESCAS, DOMINIC A<br>6606 VALLEY VIEW LN<br>SACHSE, TX 75048 | | Claim Number: 1658<br>Claim Date: 08/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | |
| UNSECURED | Claimed: | $22,071.65 | | Allowed: | $23,396.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VINAIXA, TANIA<br>16345 SW 9TH ST<br>PEMBROKE PNES, FL 33027 | | Claim Number: 2036<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| VINAIXA, TANIA<br>16345 SW 9TH ST<br>PEMBROKE PINES, FL 33027 | | Claim Number: 2037<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | |
| PRIORITY | Claimed: | $5,875.47 | | | | |
| UNSECURED | Claimed: | $11,480.05 | | | | |
| VINAIXA, TANIA<br>16345 SW 9TH STREET<br>PEMBROKE PINES, FL 33027 | | Claim Number: 5391<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | | | |
| PRIORITY | | | Scheduled: | $2,827.21 | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | | |
| UNSECURED | | | Scheduled: | $16,102.95 | | |
| VIRGINIA<br>VIRGINIA DEPARTMENT OF THE TREASURY<br>DIVISION OF UNCLAIMED PROPERTY<br>P.O. BOX 2478<br>RICHMOND, VA 23218-2478 | | Claim Number: 3599<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $96.05 | | | Allowed: | $96.05 |
| VIRGINIA DEPARTMENT OF TAXATION<br>TAXING AUTHORITY CONSULTING SERVICES, PC<br>BANKRUPTCY COUNSEL<br>PO BOX 2156<br>RICHMOND, VA 23218-2156 | | Claim Number: 641<br>Claim Date: 03/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11222 (07/26/2013) | | | | |
| PRIORITY | Claimed: | $1,404,048.56 | | | Allowed: | $231,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| VOGT, VANCE V<br>5485 ZEPHYR ST UNIT 101<br>ARVADA, CO 80002-4512 | | Claim Number: 3166<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) | | | | | |
| PRIORITY | Claimed: | $300.47 UNLIQ | | | | | |
| VOLT DELTA RESOURCES, LLC<br>300 GARDEN CITY PLZ STE 300<br>GARDEN CITY, NY 11530-3331 | | Claim Number: 1343<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $5,681.50 | Scheduled: | $5,681.50 | Allowed: | $5,681.50 |
| VONDERHAAR, MICHAEL<br>3525 LAKE BREEZE LANE<br>GAINESVILLE, GA 30506 | | Claim Number: 2917<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $346,418.17 | Scheduled: | $0.00 UNLIQ | Allowed: | $354,136.00 |
| VONDERHAAR, MICHAEL<br>3525 LAKE BREEZE LANE<br>GAINESVILLE, GA 30506 | | Claim Number: 2918<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $346,418.17 | | | | | |
| VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: FREEMAN, TERRANCE<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | | Claim Number: 187<br>Claim Date: 01/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | | |
| UNSECURED | Claimed: | $300,000.00 | | | Allowed: | $34,656.92 |

| VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: MILLER, KYLE<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | | Claim Number: 556<br>Claim Date: 03/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $324.65 |
| PRIORITY | | | | | Allowed: | $1,168.74 |
| UNSECURED | Claimed: | $7,360.00 | | | Allowed: | $7,479.89 |

| VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: CORDARO, THERESE<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | | Claim Number: 910<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $32,000.00 | Scheduled: | $6,678.56 | Allowed: | $6,678.56 |
| UNSECURED | Claimed: | $32,000.00 | Scheduled: | $28,823.90 | Allowed: | $28,823.90 |
| TOTAL | Claimed: | $32,000.00 | | | | $0.00 |

| VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: WALLACE, NORMAN L. JR<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | | Claim Number: 1635<br>Claim Date: 08/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $234.13 |
| PRIORITY | Claimed: | $179,098.07 | | | Allowed: | $878.00 |
| UNSECURED | | | | | Allowed: | $42,392.34 |

| VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: MONTELONGO, ROY<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | | Claim Number: 3099<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $273.52 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $984.66 |
| UNSECURED | Claimed: | $15,779.20 | | | Allowed: | $25,026.96 |

| VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: FERNANDES, DEAN<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | | Claim Number: 3516<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $1,156.30 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $4,107.33 |
| UNSECURED | Claimed: | $39,050.00 | | | Allowed: | $156,996.50 |
| VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: GATLA, SRIMANI REDDY<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | | Claim Number: 3641<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7432 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $8,062.27 | Allowed: | $8,062.27 |
| UNSECURED | Claimed: | $6,057.70 | Scheduled: | $10,219.07 | Allowed: | $10,219.07 |
| VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: MARTIN, JACQUELINE<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | | Claim Number: 4088<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,252.92 |
| PRIORITY | | | | | Allowed: | $1,156.55 |
| SECURED | Claimed: | $22,733.08 | | | | |
| UNSECURED | | | | | Allowed: | $23,548.64 |
| VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: HUNTON & WILLIAMS LLP<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | | Claim Number: 4793<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5782 (06/21/2011) | | | | |
| UNSECURED | Claimed: | $65,530.59 | Scheduled: | $3,718.74 | Allowed: | $17,775.66 |

| VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: RIKER, DANZIG, SCHERER, HYLA<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | Claim Number: 5510<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7686 (05/24/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,915.32 | |
| UNSECURED | Claimed: | $22,972.67 | Allowed: $25,221.49 |

| VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: WALKER, JAMES E<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | Claim Number: 5934<br>Claim Date: 10/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: $957.08 |
| PRIORITY | | | Allowed: $720.81 |
| UNSECURED | Claimed: | $16,990.00 | Allowed: $15,517.55 |

| VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: THOMPSON, TED<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | Claim Number: 6776<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: $189.60 |
| PRIORITY | | | Allowed: $710.98 |
| UNSECURED | Claimed: | $45,315.82 | Allowed: $32,807.89 |

| VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: CHUCK DRAKE OF PWCS EDU<br>ATTN: ROGER VON SPIEGEL, MANAGING MEMBER<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | Claim Number: 6941<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $500.00 | Allowed: $500.00 |

| VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: SALTSMAN, ALTON<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | Claim Number: 7197<br>Claim Date: 04/09/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: $2,755.32 |
| PRIORITY | | | Allowed: $997.90 |
| UNSECURED | Claimed: | $68,388.00 | Allowed: $70,878.65 |

| VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: BOYD, MELVIN E.<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | Claim Number: 7656<br>Claim Date: 03/21/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $4,328.75 |
| PRIORITY | Claimed: | $272,703.21 | Allowed: | $1,464.61 |
| UNSECURED | | Allowed: | $84,101.34 |

| VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: TELLEZ, RAUL<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | Claim Number: 8106<br>Claim Date: 11/21/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $26,168.78 |
| PRIORITY | | Allowed: | $3,825.27 |
| UNSECURED | Claimed: | $29,661.51 | Allowed: | $2,797.12 |

| VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: PERRY, ROY F.<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | Claim Number: 8109<br>Claim Date: 12/05/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $1,453.26 | | |
| UNSECURED | | Allowed: | $2,193.15 |

| VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: PAYLOR, TONYA<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | Claim Number: 8232<br>Claim Date: 04/02/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | Allowed: | $8,684.31 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,333.76 |
| UNSECURED | Claimed: | $4,554.00 | Allowed: | $5,320.25 |

| | | | | | |
|---|---|---|---|---|---|
| VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: LADD, BECCA<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | | Claim Number: 8372<br>Claim Date: 09/20/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,383.00 |
| PRIORITY | Claimed: | $4,900.00 | | Allowed: | $2,023.30 |
| UNSECURED | | | | Allowed: | $5,002.06 |
| VONWIN CAPITAL MANAGEMENT, LP<br>TRANSFEROR: BETTA, CARL E.<br>ROGER VON SPIEGEL, MANAGING DIRECTOR<br>261 FIFTH AVENUE, 22ND FLOOR<br>NEW YORK, NY 10016 | | Claim Number: 8467<br>Claim Date: 03/07/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14209 (08/13/2014) | | | |
| PRIORITY | Claimed: | $1,316.97 | | | |
| UNSECURED | | | | Allowed: | $1,241.70 |
| VOSBURG, WILLIAM E<br>3232 NEUSE BANK CT<br>WAKE FOREST, NC 27587 | | Claim Number: 3660<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | |
| UNSECURED | Claimed: | $7,418.84 | | | |
| VOXIFY INC<br>1151 MARINA VILLAGE PKWY<br>ALAMEDA, CA 94501 | | Claim Number: 2044<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | | |
| UNSECURED | Claimed: | $709.64 | Scheduled: | $0.00  UNLIQ | |
| VRABEL JR., JOHN P.<br>1020 CHAPEL HILL DR<br>SAINT PETERS, MO 63376-6104 | | Claim Number: 312<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| PRIORITY | Claimed: | $11,624.85 | | | |
| UNSECURED | Claimed: | $37,663.56 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| VRABEL, JOHN P.<br>1020 CHAPEL HILL DR<br>SAINT PETERS, MO 63376-6104 | | Claim Number: 2552<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $49,288.41 | | | | |
| VRABEL,JR., JOHN P.<br>1020 CHAPEL HILL DR<br>SAINT PETERS, MO 63376-6104 | | Claim Number: 2550<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $49,288.41 | | | | |
| VRABEL,JR., JOHN P.<br>1020 CHAPEL HILL DR.<br>SAINT PETERS, MO 63376-6104 | | Claim Number: 2551<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7620 (05/08/2012) | | | | |
| PRIORITY | Claimed: | $11,624.85 | | | | |
| UNSECURED | Claimed: | $37,663.56 | Scheduled: | $40,398.86 | Allowed: | $40,398.86 |
| VRABEL,JR., JOHN P.<br>10 ROYALLMANOR CT.<br>O'FALLON, MO 63368 | | Claim Number: 2553<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | |
| PRIORITY | Claimed: | $11,624.85 | | | | |
| UNSECURED | Claimed: | $37,663.56 | | | | |
| VU, JESSICA<br>1472 MINOK PL<br>MORGAN HILL, CA 95037 | | Claim Number: 7599<br>Claim Date: 02/09/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | | |
| PRIORITY | Claimed: | $24,751.35 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| VU, JESSICA<br>1472 MINOK PL<br>MORGAN HILL, CA 95037 | | Claim Number: 7830<br>Claim Date: 07/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $4,076.65 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $817.15 |
| UNSECURED | Claimed: | $16,835.67 | | Allowed: | $19,720.45 |
| WACHOVIA BANK, N.A. AS SUCCESSOR BY<br>MERGER TO FIRST UNION NATIONAL BANK ET<br>AL, ALSTON & BIRD LLP, C/O JASON H<br>WATSON, 1201 WEST PEACHTREE STREET<br>ATLANTA, GA 30309-3424 | | Claim Number: 5599<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 8034 (07/24/2012) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ DISP | | | |
| WACHOVIA BANK, N.A., AS SUCCESSOR TO<br>FIRST UNION NATIONAL BANK<br>C/O JASON H. WATSON - ALSTON & BIRD LLP<br>1201 WEST PEACHTREE STREET<br>ATLANTA, GA 30309-3424 | | Claim Number: 5652<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 3798 (08/18/2010) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| WADE, GWYNNE<br>8 SNUFFYS LN<br>LEBANON, NJ 08833 | | Claim Number: 1726<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $7,316.93 | | | |
| WADE, GWYNNE<br>8 SNUFFYS LANE<br>LEBANON, NJ 08833 | | Claim Number: 1727<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| UNSECURED | Claimed: | $7,316.93 | Scheduled: | $7,316.93  UNLIQ | |

---

WADLOW, JERRY
P.O. BOX 722
STRATFORD, OK 74872

Claim Number: 7850
Claim Date: 07/18/2011
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 13076 (02/28/2014)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $662,144.72   UNLIQ | | | | |

WAHEED, SHAHID
5204 SAINT CROIX CT.
RICHARDSON, TX 75082

Claim Number: 438
Claim Date: 03/02/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11979 (10/22/2013)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $53,987.31 | Scheduled: | $6,745.70 | Allowed: | $6,745.70 |
| UNSECURED | | | Scheduled: | $42,227.02 | Allowed: | $42,918.50 |

WAINHOUSE RESEARCH, LLC
ATTN: MARC BEATTIE
34 DUCK HILL TERRACE
DUXBURY, MA 02332

Claim Number: 3359
Claim Date: 09/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 4256 (11/08/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $15,000.00 | | | | |

WALCHLI, GARY
380 SERRAMONTE TERRACE
FREMONT, CA 94536

Claim Number: 6217
Claim Date: 12/14/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 13091 (03/04/2014)

| | | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $3,930.71 | | | | |
| UNSECURED | | | | | Allowed: | $3,930.71 |

WALES, SCOTT
414 ROYAL VIEW ROAD
SALADO, TX 76571

Claim Number: 907
Claim Date: 04/13/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16955 (06/28/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $28,874.78 | | | Allowed: | $32,444.00 |

| WALKER, EILEEN A<br>1659 NE DAPHNE CT.<br>BEND, OR 97701 | | Claim Number: 6368<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $81,640.44 | | | | | |
| WALLER, SUSAN<br>GAMEWAY, JOHN S. (DECEASED)<br>1057 COUNTY LINE CHURCH ROAD<br>WHITESBORO, TX 76273 | | Claim Number: 2888<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | | |
| WALROD, DANIEL G.<br>206 RIGGSBEE FARM DR.<br>CARY, NC 27519 | | Claim Number: 7377<br>Claim Date: 08/09/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | | | | |
| UNSECURED | Claimed: | $52,462.84 | | | | | |
| WALROD, DANIEL G.<br>206 RIGGSBEE FARM DR.<br>CARY, NC 27519 | | Claim Number: 8192<br>Claim Date: 02/06/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $61,199.09 | | | Allowed:<br>Allowed:<br>Allowed: | $8,035.00<br>$1,299.46<br>$60,923.12 | |
| WALSH, GERARD<br>12224 NE 8TH ST APT 213<br>BELLEVUE, WA 98005-2488 | | Claim Number: 4426<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $68,954.63 | Scheduled: | $68,954.63 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WALSH, GERARD<br>10243 NE 129TH LANE<br>KIRKLAND, WA 98034 | | Claim Number: 4427<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| PRIORITY | | | | | | Allowed: | $5,306.79 |
| UNSECURED | Claimed: | $151,521.75 | Scheduled: | $0.00 UNLIQ | | Allowed: | $71,641.61 |
| WALSH, GERARD K.<br>12224 NE 8TH ST APT 213<br>BELLEVUE, WA 98005-2488 | | Claim Number: 4425<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $68,954.63 | | | | | |
| WALSH, GERARD K.<br>4305 BRADY DRIVE<br>PLANO, TX 75024 | | Claim Number: 4428<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $151,521.75 | | | | | |
| WALTER, VIRGINIA L.<br>156 GLENWOOD DR.<br>COPPELL, TX 75019 | | Claim Number: 7447<br>Claim Date: 10/04/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| UNSECURED | Claimed: | $55,718.94 | | | | | |
| WALTER, VIRGINIA L.<br>220 WILSHIRE DR<br>COPPELL, TX 75019 | | Claim Number: 8223<br>Claim Date: 03/19/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $4,772.72 |
| PRIORITY | | | | | | Allowed: | $1,064.55 |
| UNSECURED | Claimed: | $55,718.94 | | | | Allowed: | $56,533.37 |

| WALTER, VIRGINIA L.<br>156 GLENWOOD DR.<br>COPPELL, TX 75019 | | Claim Number: 8303<br>Claim Date: 06/18/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>AMENDS CLAIM #S 7447 & 8223 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $59,313.54 | | | | |

| WALTERS, PEGGY<br>1012 BARRYMORE LN<br>ALLEN, TX 75013 | | Claim Number: 8144<br>Claim Date: 01/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | Scheduled: | $5,164.84 | Allowed: | $5,164.84 |
| UNSECURED | Claimed: | $82,371.16 | Scheduled: | $88,677.81 | Allowed: | $91,086.36 |

| WALTON, WILLIAM<br>4662 CROWN PARKWAY<br>MORRISVILLE, NC 27560 | | Claim Number: 8227<br>Claim Date: 03/26/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $7,945.20 |
| PRIORITY | | | | | Allowed: | $1,220.26 |
| UNSECURED | Claimed: | $14,249.30 | | | Allowed: | $6,047.03 |

| WALTRIP, KENNETH<br>4904 HOT SPRINGS TRL<br>FORT WORTH, TX 76137-4162 | | Claim Number: 4402<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $1,402.36 |
| PRIORITY | | | | | Allowed: | $1,017.84 |
| UNSECURED | Claimed: | $60,002.40 | | | Allowed: | $62,959.38 |

| WANDERLICK, JEFFREY<br>4 WHISPERING PINES LANE<br>MERRIMACK, NH 03054 | | Claim Number: 1128<br>Claim Date: 05/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $277.94 |
| PRIORITY | | | | | Allowed: | $1,000.60 |
| UNSECURED | Claimed: | $26,084.19 | | | Allowed: | $26,093.18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WANG, CHIH-WEI<br>4325 WONDERLAND DR<br>PLANO, TX 75093 | | Claim Number: 2488<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | Claimed: | $38,360.80 | | | | | |
| WANG, JIN<br>23110 TURTLE ROCK TERRACE<br>CLARKSBURG, MD 20871 | | Claim Number: 2577<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $20,000.00 | | | | | |
| WANG, LILY HOH<br>4325 WONDERLAND DR.<br>PLANO, TX 75093 | | Claim Number: 236<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $663.03<br>$35,346.93 | | | | | |
| WANG, LILY HOH<br>4325 WONDERLAND DR<br>PLANO, TX 75093 | | Claim Number: 4309<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $11,613.03<br>$24,396.93 | Scheduled:<br>Scheduled: | $1,966.97<br>$34,288.99 | Allowed:<br>Allowed: | $1,966.97<br>$34,288.99 | |
| WANG, LIPING<br>1805 CHILDRESS LN<br>ALLEN, TX 75013 | | Claim Number: 372<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) | | | | | |
| PRIORITY | Claimed: | $141,208.15 | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WANG, XIN<br>139 CORNELL DR.<br>COMMACK, NY 11725 | | Claim Number: 3235<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | | | | | | |
| UNSECURED | | $7,738.57 | Scheduled: | $7,738.57 | Allowed: | | $7,738.57 |
| WANG, YIPING<br>1617 NEVARRO DR<br>ALLEN, TX 75013-1187 | | Claim Number: 6781<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | | $946.10 |
| PRIORITY | Claimed: | $36,086.44 | | | Allowed: | | $1,520.51 |
| UNSECURED | | | | | Allowed: | | $37,108.84 |
| WANG, YUN<br>102 MANOR GARDEN WAY<br>CARY, NC 27513 | | Claim Number: 7133<br>Claim Date: 03/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 12603 (12/09/2013) | | | | | |
| UNSECURED | Claimed: | $42,608.67 | | | | | |
| WANG, YUN<br>102 MANOR GARDEN WAY<br>CARY, NC 27513 | | Claim Number: 7134<br>Claim Date: 03/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 12603 (12/09/2013) | | | | | |
| UNSECURED | Claimed: | $18,123.26 | | | | | |
| WANG, YUN<br>102 MANOR GARDEN WAY<br>CARY, NC 27513 | | Claim Number: 7138<br>Claim Date: 03/09/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | | $2,231.83 |
| PRIORITY | | | | | Allowed: | | $1,195.62 |
| UNSECURED | Claimed: | $1,912.15 | | | Allowed: | | $35,456.90 |

| | | | | | |
|---|---|---|---|---|---|
| WANLAND AND ASSOCIATES INC. V NORTEL NETWORKS CORP. SETTLEMENT FUND C/O KCC, ATTN: SABINE SARKIS 3301 KERNER BLVD. SAN RAFAEL, CA 94901 | | Claim Number: 3911-02 Claim Date: 09/28/2009 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 18036 (03/24/2017) | | | |
| UNSECURED | Claimed: | $360,000,000.00 | | Allowed: | $400,000.00 |
| WARD, ANDREW D. 1804 HIGHLAND PARK RD. DENTON, TX 76205 | | Claim Number: 125 Claim Date: 02/02/2009 Debtor: NORTEL NETWORKS INC. Comments: WITHDRAWN | | | |
| PRIORITY | Claimed: | $13,591.05 | | | |
| UNSECURED | Claimed: | $25,306.38 | | | |
| WARD, DENNIS 4604 SPRING CREST COURT FUQUAY VARINA, NC 27526 | | Claim Number: 1150 Claim Date: 05/11/2009 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 12603 (12/09/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $672.96 |
| PRIORITY | | | | Allowed: | $1,081.55 |
| UNSECURED | Claimed: | $61,034.83 | | Allowed: | $45,701.41 |
| WARD, WENDY 555 STALLION DR. LUCAS, TX 75002 | | Claim Number: 7698 Claim Date: 04/11/2011 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 10157 (04/17/2013) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $12,086.48 | | | |
| WARD, WENDY 555 STALLION DR. LUCAS, TX 75002 | | Claim Number: 8230 Claim Date: 04/02/2012 Debtor: NORTEL NETWORKS INC. Comments: ALLOWED DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $11,535.81 |
| PRIORITY | Claimed: | $10,950.00 | UNLIQ CONT | Allowed: | $1,771.71 |
| UNSECURED | Claimed: | $14,390.13 | UNLIQ CONT | Allowed: | $10,167.66 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WARING, JAMES<br>41 SHALLOW STREAM ROAD<br>CARMEL, NY 10512 | | Claim Number: 6183<br>Claim Date: 12/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| UNSECURED | Claimed: | $15,194.22 | Scheduled: | $15,194.58 | Allowed: | | $15,194.58 |
| WARING, JAMES R<br>41 SHALLOW STREAM ROAD<br>CARMEL, NY 10512 | | Claim Number: 6182<br>Claim Date: 12/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| WARNER, DAVID L.<br>209 HARDWOOD RIDGE CT.<br>CLAYTON, NC 27520 | | Claim Number: 328<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $2,763.08 | | | | | |
| WARNER, DAVID L.<br>209 HARDWOOD RIDGE CT.<br>CLAYTON, NC 27520 | | Claim Number: 329<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| UNSECURED | Claimed: | $17,217.60 | Scheduled: | $31,918.46 | Allowed: | | $31,918.46 |
| WARNER, DUSTIN<br>961 CASTLEWOOD CANYON ROAD<br>FRANKTOWN, CO 80116 | | Claim Number: 3858<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| UNSECURED | Claimed: | $57,525.82 | | | | | |

| WARNER, DUSTIN<br>961 CASTLEWOOD CANYON ROAD<br>FRANKTOWN, CO 80116 | | Claim Number: 8188<br>Claim Date: 01/30/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $2,121.96 |
| PRIORITY | | | | | Allowed: | $1,736.15 |
| UNSECURED | Claimed: | $57,525.82 | | | Allowed: | $58,103.02 |
| WARNICK, JON P.<br>28 INDIAN PAINBRUSH<br>CARBONDALE, CO 81623 | | Claim Number: 2282<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $167,907.73 | | | | |
| WASHINGTON RESOURCE ASSOCIATES, INC.<br>PO BOX 3800<br>MERRIFIELD, VA 22116-3800 | | Claim Number: 1720<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $25,310.50 | | | | |
| WASHINGTON RESOURCES<br>PO BOX 3800<br>MERRIFIELD, VA 22116-3800 | | Claim Number: 1721<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10804 (06/11/2013) | | | | |
| UNSECURED | Claimed: | $25,000.00 | Scheduled: | $25,000.00 | Allowed: | $25,000.00 |
| WATKINS, NOEL<br>47 H ST<br>BOSTON, MA 02127-1417 | | Claim Number: 2384<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,518.06 |
| PRIORITY | Claimed: | $13,031.90 | | | Allowed: | $1,265.05 |
| UNSECURED | | | | | Allowed: | $3,225.87 |

| WATSON, DALE<br>342 WOODLAND PATH<br>DALLAS, GA 30132 | | Claim Number: 4585<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $9,675.89 | | Allowed: | $1,407.22 |
| UNSECURED | | | | Allowed: | $8,563.74 |

| WATSON, DALE L.<br>342 WOODLAND PATH<br>DALLAS, GA 30132 | | Claim Number: 4586<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $9,675.89 | | | |

| WATSON, JOHN P. JR<br>4638 COLONIAL AVENUE<br>JACKSONVILLE, FL 32210 | | Claim Number: 3288<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $23,000.00 | | | |

| WATSON, RICHARD<br>2113 LINCOLN CT<br>FLOWER MOUND, TX 75028 | | Claim Number: 5415<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $675.20 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $2,383.05 |
| SECURED | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $22,981.77 | | Allowed: | $42,034.36 |
| TOTAL | Claimed: | $33,931.77 | | | $0.00 |

| WATSON, RICHARD<br>2504 BROWN DR<br>FLOWER MOUND, TX 75022 | | Claim Number: 5416<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16642 (03/22/2016) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $23,409.65  UNLIQ | |

| WATSON, RICHARD<br>2504 BROWN DR<br>FLOWER MOUND, TX 75022 | | Claim Number: 5417<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $33,931.77 | | | |
| WATSON, THELMA<br>P.O. BOX 971<br>BATH, SC 29816 | | Claim Number: 7517<br>Claim Date: 12/16/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | | |
| UNSECURED | Claimed: | $87,638.88 | | | |
| WATSON, THELMA<br>P.O. BOX 971<br>BATH, SC 29816 | | Claim Number: 8359<br>Claim Date: 09/10/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11571 (09/10/2013) | | | |
| UNSECURED | Claimed: | $117,781.08 | | | |
| WATTS, JUDITH<br>155 EDGEWATER DR<br>BRYAN, OH 43506-9020 | | Claim Number: 7961<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $54,414.75 | | Allowed:<br>Allowed:<br>Allowed: | $8,267.39<br>$1,218.78<br>$43,205.74 |
| WEATHERLY, JEWELL HILL<br>285 FIRE TOWER RD<br>ELLERBE, NC 28338-9015 | | Claim Number: 5850<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | |
| UNSECURED | Claimed: | $187,289.60 | | Allowed: | $144,333.00 |

| | | | | |
|---|---|---|---|---|
| WEAVER, PHILIP<br>3128 CARROLL CR<br>PLANO, TX 75023 | | Claim Number: 3581<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| UNSECURED | Claimed: | $24,503.12 | | |
| WEBSTER, DONNA<br>716 DUTCH HILL RD<br>OAKDALE, PA 15071 | | Claim Number: 2194<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| WEI, BO<br>39 COBBLESTONE TERRACE<br>MONTVILLE, NJ 07045 | | Claim Number: 8713<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | |
| UNSECURED | Claimed: | $23,060.77   UNLIQ | Allowed: | $23,060.77 |
| WEIDNER, WILLIAM<br>4167 W VICTORIA LN<br>CHANDLER, AZ 85226 | | Claim Number: 5531<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12406 (11/18/2013) | | |
| UNSECURED | Claimed: | $395.00 | Allowed: | $47.95 |
| WEIL, NELSON<br>16651 CLEARY CIRCLE<br>DALLAS, TX 75248 | | Claim Number: 773<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| PRIORITY | Claimed: | $70,420.00 | | |

| | | | | |
|---|---|---|---|---|
| WEIL, NELSON L<br>16651 CLEARY CIR<br>DALLAS, TX 75248 | | Claim Number: 2428<br>Claim Date: 09/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $424.04 |
| PRIORITY | Claimed: | $2,884.00 | Allowed: | $1,496.60 |
| UNSECURED | | | Allowed: | $70,689.45 |
| WEINER, KEITH<br>7147 E RANCHO VISTA DR<br>UNIT 5001<br>SCOTTSDALE, AZ 85251 | | Claim Number: 5523<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12406 (11/18/2013) | | |
| UNSECURED | Claimed: | $3,867,935.00 | Allowed: | $33,830.14 |
| WEISS, HOWARD ERIC<br>326 SEVILLE N<br>DELRAY BEACH, FL 33446 | | Claim Number: 118<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
| PRIORITY | Claimed: | $6,993.94 | | |
| UNSECURED | Claimed: | $24,626.40 | | |
| WELLS FARGO BANK AS SUCCESSOR BY MERGER<br>C/O JONATHAN T. EDWARDS<br>ALSTON & BIRD LLP<br>ONE ATLANTIC CENTER, 1201 W PEACHTREE ST<br>ATLANTA, GA 30309 | | Claim Number: 7179<br>Claim Date: 03/31/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8070 (07/31/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $73,333.32 |
| UNSECURED | Claimed: | $0.00   UNLIQ DISP | | |
| WELLS, ERICA<br>3107 KINGSBROOK DR.<br>WYLIE, TX 75098 | | Claim Number: 6282<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | |
| PRIORITY | Claimed: | $30,325.13 | | |

| WELLS, ERICA L<br>3107 KINGSBROOK DR<br>WYLIE, TX 75098 | | Claim Number: 6283<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $30,325.13 | | |
| WELLS, TODD<br>26675 WESTBROOK CT<br>SUN CITY, CA 92586 | | Claim Number: 7869<br>Claim Date: 07/27/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $40,150.43 | Allowed:<br>Allowed:<br>Allowed: | $9,656.36<br>$1,444.84<br>$27,732.94 |
| WELSH, KELLY<br>32 VICTORIA RD<br>NORTH BABYLON, NY 11703 | | Claim Number: 6278<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | |
| PRIORITY | Claimed: | $26,296.94   UNLIQ | | |
| WELSH, SUSAN C.<br>13501 MARR LODGE LN<br>BRISTOW, VA 20136 | | Claim Number: 6770<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | |
| ADMINISTRATIVE | Claimed: | $15,521.63   UNLIQ | | |
| WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6247<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$1,407,676.58 | | |

| | | | | | |
|---|---|---|---|---|---|
| WENHAM, TERENCE<br>136 CARDINAL DRIVE<br>ROSWELL, GA 30075 | | Claim Number: 3323<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $73,000.00 | | | |
| WENZEL, DANIEL<br>1890 AZTEC CIRCLE<br>CORONA, CA 92879 | | Claim Number: 2924<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,880.70 |
| PRIORITY | | | | Allowed: | $1,538.75 |
| UNSECURED | Claimed: | $53,078.74 | | Allowed: | $54,095.84 |
| WERKOFF, DIDIER<br>1725 S BASCOM AVE APT 426<br>CAMPBELL, CA 95008-0694 | | Claim Number: 1536<br>Claim Date: 07/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | |
| PRIORITY | Claimed: | $84,487.13 | | | |
| WESBELL ASSET RECOVERY CENTER<br>WESBELL GROUP OF COMPANIES INC.<br>6135 KENNEDY RD<br>MISSISSAUGA, ON L5T2H7<br>CANADA | | Claim Number: 5536<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | |
| ADMINISTRATIVE | Claimed: | $441,841.30 | | | |
| WEST COLONY OFFICE ASSOCIATES, LP<br>ATTN: COURTNEY COLE<br>330 GARFIELD STREET<br>SANTA FE, NM 87501 | | Claim Number: 1371<br>Claim Date: 06/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | |
| UNSECURED | Claimed: | $31,230.03 | | Allowed: | $31,230.03 |

| WEST VIRGINIA STATE TREASURER'S OFFICE<br>UNCLAIMED PROPERTY DIVISION<br>ONE PLAYERS CLUB DRIVE<br>CHARLESTON, WV 25311-1639 | Claim Number: 538<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17089 (08/16/2016) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $150.00 | |

| WESTCHESTER FIRE INSURANCE COMPANY<br>C/O DOUG WILLS, ESQ.<br>436 WALNUT STREET<br>PHILADELPHIA, PA 19106 | Claim Number: 7056<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 18240 (05/23/2017) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | Allowed: $26,000.00 |

| WESTWOOD, SCOTT<br>1017 E. FERRELL RD<br>APEX, NC 27523-7585 | Claim Number: 6323<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: $2,872.58 |
| PRIORITY | | | Allowed: $1,595.87 |
| UNSECURED | Claimed: | $37,202.61 | Allowed: $31,190.48 |

| WEVER, JOHN P.<br>8817 WOODY HILL RD.<br>RALEIGH, NC 27613 | Claim Number: 1099<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $61,332.00 | |
| TOTAL | Claimed: | $61,332.21 | |

| WEYL, JOHN<br>42 WEST BUFFALO ST.<br>CHURCHVILLE, NY 14428 | Claim Number: 394<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $75,000.00 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| WHITE, CARRIE S.<br>6301 WIDGEON DRIVE<br>PLANO, TX 75024 | | Claim Number: 7522<br>Claim Date: 12/20/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 12603 (12/09/2013) | | | | |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | | | | |
| UNSECURED | Claimed: | $25,602.00   UNLIQ CONT | | | | |
| WHITE, CARRIE S.<br>6301 WIDGEON DRIVE<br>PLANO, TX 75024 | | Claim Number: 8241<br>Claim Date: 04/09/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $9,073.46 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ | | | Allowed: | $1,530.67 |
| UNSECURED | Claimed: | $35,645.00   UNLIQ | | | Allowed: | $34,610.12 |
| WHITE, ELAINE<br>47 APPALOOSA CR<br>TYNGSBORO, MA 01879 | | Claim Number: 2347<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,299.17 |
| PRIORITY | | | | | Allowed: | $1,217.97 |
| UNSECURED | Claimed: | $41,891.08 | | | Allowed: | $42,365.07 |
| WHITE, ELISA D.<br>4122 TRAVIS ST. # 19<br>DALLAS, TX 75204 | | Claim Number: 681<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) | | | | |
| UNSECURED | Claimed: | $13,100.80 | | | | |
| WHITE, NANCY J<br>127 WHITE FARM RD<br>LAFAYETTE, TN 37083-3131 | | Claim Number: 4237<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $471,609.35 | Scheduled: | $0.00  UNLIQ | Allowed: | $464,337.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WHITEHURST, ANN<br>2804 LANDON RIDGE DR<br>NEW HILL, NC 27562--930 | | Claim Number: 7634<br>Claim Date: 03/10/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $3,847.96 |
| PRIORITY | | | | | | Allowed: | $988.06 |
| UNSECURED | Claimed: | $7,963.07 | | | | Allowed: | $5,977.78 |
| WHITEHURST, JAY<br>1512 CONSETT COURT<br>RALEIGH, NC 27613 | | Claim Number: 3310<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $240,421.95 | Scheduled: | $0.00  UNLIQ | | Allowed: | $169,408.00 |
| WHITEHURST, MICHAEL<br>801 SILVER POINT RD<br>CHAPIN, SC 29036 | | Claim Number: 2804<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $6,255.17 | | | | | |
| WHITEHURST, MICHAEL<br>801 SILVERPOINT ROAD<br>CHAPIN, SC 29036 | | Claim Number: 2805<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16128 (09/04/2015) | | | | | |
| PRIORITY | Claimed: | $6,255.17 | | | | | |
| UNSECURED | | | Scheduled: | $6,255.17  UNLIQ | | | |
| WHITEHURST, MICHAEL<br>801 SILVERPOINT ROAD<br>CHAPIN, SC 29036 | | Claim Number: 2806<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | Allowed: | $3,550.53 |
| UNSECURED | Claimed: | $59,460.80 | Scheduled: | $64,532.96  UNLIQ | | Allowed: | $4,779.97 |

Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10138)

| WHITEHURST, MICHAEL<br>801 SILVERPOINT ROAD<br>CHAPIN, SC 29036 | | Claim Number: 2807<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $70,410.80  UNLIQ | | |
| WHITFIELD, JAMES THOMAS, JR.<br>PO BOX 175<br>TIMBERLAKE, NC 27583 | | Claim Number: 7582<br>Claim Date: 01/28/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| PRIORITY | Claimed: | $85,889.06 | | |
| WHITFIELD, RONALD BRUCE<br>4707 BAHAMA RD<br>ROUGEMONT, NC 27572 | | Claim Number: 7942<br>Claim Date: 09/12/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $8,041.97 |
| PRIORITY | | | Allowed: | $1,146.13 |
| UNSECURED | Claimed: | $79,527.80 | Allowed: | $67,685.01 |
| WHITFIELD, VIVIAN<br>476 SHOTWELL ROAD STE 102-235<br>CLAYTON, NC 27520 | | Claim Number: 3678<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | |
| PRIORITY | Claimed: | $6,736.47 | | |
| UNSECURED | Claimed: | $12,599.65 | | |
| WHITFIELD, VIVIAN<br>476 SHOTWELL ROAD STE 102-235<br>CLAYTON, NC 27520 | | Claim Number: 3679<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | |
| PRIORITY | Claimed: | $6,736.47 | | |
| UNSECURED | Claimed: | $12,599.65 | | |

| WHITFIELD, VIVIAN<br>476 SHOTWELL ROAD STE 102-235<br>CLAYTON, NC 27520 | | Claim Number: 3680<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $6,736.47 | Scheduled: | $1,258.59 | Allowed: | $1,258.59 |
| UNSECURED | Claimed: | $12,599.65 | Scheduled: | $19,077.21 | Allowed: | $19,077.21 |
| WHITFILL, MARK E<br>PO BOX 386<br>ROUND TOP, TX 78954-0386 | | Claim Number: 3825<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | | |
| UNSECURED | Claimed: | $101,670.88 | Scheduled: | $0.00  UNLIQ | | |
| WHITLOCK<br>WHITLOCK GROUP, THE<br>12820 W CREEK PKWY<br>RICHMOND, VA 23238 | | Claim Number: 2515<br>Claim Date: 09/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $11,377.82 | | | Allowed: | $11,377.82 |
| WHITNEY, DAVID<br>208 HALEY HOUSE LANE<br>CARY, NC 27519 | | Claim Number: 7931<br>Claim Date: 09/06/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $8,184.78 |
| PRIORITY | | | | | Allowed: | $1,536.24 |
| UNSECURED | Claimed: | $0.00   UNDET | | | Allowed: | $50,516.88 |
| WHITTON, MARK<br>108 LISGAR STREET, UNIT 206<br>OTTAWA, ON K2P 1E1<br>CANADA | | Claim Number: 216<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $86,800.15 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| WHITTON, MARK<br>108 LISGAR STREET, UNIT 206<br>OTTAWA, ON K2P 1E1<br>CANADA | | Claim Number: 2812<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | | |
| UNSECURED | Claimed: | $86,800.15 | Scheduled: | $0.00  UNLIQ | | |
| WHITTON, MARK<br>108 LISGAR STREET, UNIT 206<br>OTTAWA, ON K2P 1E1<br>CANADA | | Claim Number: 2813<br>Claim Date: 09/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $86,800.15 | | | | |
| WHITTON, MARK<br>108 LISGAR STREET, UNIT 206<br>OTTAWA, ON K2P 1E1<br>CANADA | | Claim Number: 8343<br>Claim Date: 08/16/2012<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $84,311.25 | | | Allowed: | $87,983.00 |
| WI-FI ALLIANCE<br>10900-B STONELAKE BLVD<br>SUITE 126<br>AUSTIN, TX 78759-5828 | | Claim Number: 2465<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $575.34 | | | Allowed: | $575.34 |
| WICKERSHAM, MARY<br>200 ELVA DRIVE<br>APTOS, CA 95003 | | Claim Number: 5421<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $522.89 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,920.83 |
| UNSECURED | Claimed: | $41,934.61 | | | Allowed: | $35,674.20 |

| WILCOX, REGINALD<br>22 EWING COURT<br>LUCAS, TX 75002 | | Claim Number: 4284<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $82,152.39 | Scheduled: | $82,152.39 UNLIQ | | |

| WILDER, ROBERT A.<br>955 RIVER OVERLOOK CT.<br>ATLANTA, GA 30328 | | Claim Number: 2860<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $146,617.00 | | | | |

| WILKINS, REGINALD L.<br>317 CLARENDON CRESCENT<br>RALEIGH, NC 27610 | | Claim Number: 7589<br>Claim Date: 02/04/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $5,646.62 |
| PRIORITY | | | | | Allowed: | $1,131.84 |
| UNSECURED | Claimed: | $17,100.00 UNLIQ | | | Allowed: | $5,263.05 |

| WILLARD T. ANDERSON PROPERTIES<br>C/O JOHN D. RODGERS, ESQ.<br>DEILY MOONEY & GLASTETER, LLP<br>8 THURLOW TERRACE<br>ALBANY, NY 12203 | | Claim Number: 3389<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $53,350.00 | | | | |
| UNSECURED | Claimed: | $33,327.56 | | | Allowed: | $78,675.06 |

| WILLIAMS, BRENT<br>11805 PEMBRIDGE LN<br>RALEIGH, NC 27613 | | Claim Number: 6528<br>Claim Date: 12/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | | |
| SECURED | Claimed: | $10,950.00 | | | | |
| UNSECURED | | | Scheduled: | $10,717.59 | Allowed: | $10,717.59 |
| TOTAL | Claimed: | $10,950.00 | | | | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAMS, BRENT N<br>11805 PEMBRIDGE LN<br>RALEIGH, NC 27613 | | Claim Number: 5812<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $4,655.86 | | | | |
| SECURED | Claimed: | $4,655.86 | | | | |
| UNSECURED | Claimed: | $5,395.40 | | | | |
| TOTAL | Claimed: | $10,051.26 | | | | |
| WILLIAMS, BRENT N<br>11805 PEMBRIDGE LN<br>RALEIGH, NC 27613 | | Claim Number: 5816<br>Claim Date: 10/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |
| WILLIAMS, CHARLES, III<br>107 NEWFIELD LN<br>SPRINGTOWN, TX 76082-5418 | | Claim Number: 2179<br>Claim Date: 08/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $816.05 |
| PRIORITY | | | | | Allowed: | $1,175.11 |
| SECURED | Claimed: | $28,557.69 | | | | |
| UNSECURED | | | | | Allowed: | $30,827.13 |
| WILLIAMS, HEATHER<br>15 STEAMBOAT SHORES<br>EMORY, TX 75440-4481 | | Claim Number: 2826<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7620 (05/08/2012) | | | | |
| PRIORITY | | | Scheduled: | $6,357.34 | Allowed: | $6,357.34 |
| UNSECURED | Claimed: | $36,153.80 | Scheduled: | $23,177.99 | Allowed: | $23,177.99 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAMS, MARGARET<br>22065 CHELAN LOOP<br>WEST LINN, OR 97068 | | Claim Number: 3286<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,092.76 |
| PRIORITY | Claimed: | $49,280.00 | | | Allowed: | $1,157.05 |
| UNSECURED | | | | | Allowed: | $30,841.68 |
| WILLIAMS, MARGARET L<br>4358 RIVERVIEW AVENUE<br>WEST LINN, OR 97068 | | Claim Number: 3287<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $49,280.00 | | | | |
| WILLIAMS, PATRICK H<br>544 NORTH LAKE DRIVE<br>CANTON, GA 30115 | | Claim Number: 4604<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $98,804.51 | Scheduled: | $0.00  UNLIQ | Allowed: | $82,806.00 |
| WILLIAMS, PAUL JR.<br>5509 PINE DR<br>RALEIGH, NC 27606 | | Claim Number: 7082<br>Claim Date: 02/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $342.66 |
| PRIORITY | Claimed: | $4,974.81 | | | Allowed: | $1,258.76 |
| UNSECURED | Claimed: | $52,581.42 | | | Allowed: | $56,518.34 |
| WILLIAMS, SHARON<br>6632 JOHNSON MILL RD.<br>DURHAM, NC 27712 | | Claim Number: 1982<br>Claim Date: 08/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |

| | | | | | Allowed: | |
|---|---|---|---|---|---|---|

**WILLIFORD, CURTIS**
1013 VINSON CT
CLAYTON, NC 27520

Claim Number: 4757
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 14458 (09/23/2014)

| ADMINISTRATIVE | | | | | Allowed: | $327.42 |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,052.42 |
| UNSECURED | Claimed: | $35,485.20 | | | Allowed: | $49,054.56 |

**WILMER CUTLER PICKERING HALE AND DORR LLP**
WILMERHALE LLP C/O CRAIG GOLDBLATT
1875 PENNSYLVANIA AVENUE NW
WASHINGTON, DC 20006

Claim Number: 3828
Claim Date: 09/25/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| UNSECURED | Claimed: | $16,827.97 | | | Allowed: | $16,827.97 |
|---|---|---|---|---|---|---|

**WILSON, BOBBY**
2224 PAGE RD
SUITE 103
DURHAM, NC 27703

Claim Number: 6320
Claim Date: 12/21/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 4256 (11/08/2010)

| UNSECURED | Claimed: | $1,479.00 | Scheduled: | $1,479.00 | Allowed: | $1,479.00 |
|---|---|---|---|---|---|---|

**WILSON, JOHN B.**
14538 WOOD ROAD
ALPHARETTA, GA 30004

Claim Number: 6640
Claim Date: 01/08/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16390 (12/15/2015)

| ADMINISTRATIVE | Claimed: | $131,069.81 | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | | | Allowed: | $120,510.00 |

**WILSON, JOHN B., VICE PRESIDENT**
14538 WOOD ROAD
ALPHARETTA, GA 30004

Claim Number: 4570
Claim Date: 09/29/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 16390 (12/15/2015)

| ADMINISTRATIVE | Claimed: | $131,069.81 | | | | |
|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| WILTEL COMMUNICATIONS LLC<br>LEVEL 3 COMMUNICATIONS, LLC<br>ATTN: KIM BARLETT<br>1025 ELDORADO BLVD<br>BROOMFIELD, CO 80021 | | Claim Number: 1654<br>Claim Date: 08/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | |
| UNSECURED | Claimed: | $5,194.30 | | Allowed: | $5,194.30 |
| WIND RIVER SYSTEMS, INC.<br>ATTN: ACCOUNTS RECEIVABLE<br>500 WIND RIVER WAY<br>ALAMEDA, CA 94501 | | Claim Number: 3941<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | | |
| UNSECURED | Claimed: | $381,339.74 | | Allowed: | $372,955.46 |
| WINGATE, DONNA<br>1 FOSTER RD<br>MERRIMACK, NH 03054 | | Claim Number: 6020<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,169.35 |
| PRIORITY | Claimed: | $31,056.40 | | Allowed: | $2,319.04 |
| UNSECURED | | | | Allowed: | $13,669.42 |
| WINGO, GARY L.<br>9340 STONEY RIDGE LANE<br>ALPHARETTA, GA 30022 | | Claim Number: 559<br>Claim Date: 03/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | | |
| PRIORITY | Claimed: | $304,665.90 | | | |
| WINJE, NORA<br>596 WARWICK ST SE<br>ATLANTA, GA 30316-1828 | | Claim Number: 2981<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16955 (06/28/2016) | | | |
| PRIORITY | Claimed: | $320,558.60 | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | |

| | | | | | | |
|---|---|---|---|---|---|---|
| WINJE, NORA<br>596 WARWICK ST SE<br>ATLANTA, GA 30316--182 | | Claim Number: 2984<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $635.34 |
| PRIORITY | | | | | Allowed: | $2,242.38 |
| UNSECURED | Claimed: | $107,981.09 | Scheduled: | $108,038.64 UNLIQ | Allowed: | $134,418.28 |
| WINKELER, JOHN F<br>700 TWIN CREEKS DR<br>ALLEN, TX 75013 | | Claim Number: 3810<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,606.15 |
| PRIORITY | | | | | Allowed: | $1,180.03 |
| UNSECURED | Claimed: | $36,136.56 | | | Allowed: | $33,571.74 |
| WINN, KEVIN J.<br>113 SEQUOIA DR.<br>TYNGSBORO, MA 1879 | | Claim Number: 7835<br>Claim Date: 07/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,976.81 |
| PRIORITY | | | | | Allowed: | $1,043.48 |
| UNSECURED | Claimed: | $26,680.82 | | | Allowed: | $21,855.04 |
| WIRELESS (TX) LP<br>C/O W.P. CAREY & CO., LLC<br>ATTN: DARREN POSTEL<br>50 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020 | | Claim Number: 785<br>Claim Date: 03/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5624 (06/07/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ CONT | | | | |
| UNSECURED | Claimed: | $9,923,764.91 UNLIQ CONT | | | Allowed: | $3,737,392.31 |

| | | | | |
|---|---|---|---|---|
| WIRELESS INTEGRATED NETWORKS INC.<br>NINOS HEROES 134 PTE. COL. CENTRO<br>HERMOSILLO<br>SONORA MEXICO, CP 83000<br>MEXICO | Claim Number: 1679<br>Claim Date: 08/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| UNSECURED          Claimed: | $103,706.00 | | | |
| WIREWERKS<br>ATTN: PING<br>19144 AVENUE CRUICKSHANK<br>BAIE-DURFE' QUEBEC, H9X 3P1<br>CANADA | Claim Number: 1792<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |
| UNSECURED          Claimed: | $35,428.20 | | Allowed: | $35,428.20 |
| WIREWERKS INC<br>10280 CH DE LA COTE-DE-LIESSE<br>LACHINE, QC H8T 1A3<br>CANADA | Claim Number: 1793<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | | |
| ADMINISTRATIVE          Claimed: | $33,949.49 | | | |
| WIREWERKS INC<br>10280 CHEMIN DE LA COTE-DE-LIESSE<br>LACHINE, QC H8T 1A3<br>CANADA | Claim Number: 1794<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | |
| UNSECURED          Claimed: | $33,949.49 | Scheduled: | $3,508.20 | |
| WIREWERKS INC.<br>10280 CHEMIN DE LA COTE-DE-LIESSE<br>LACHINE, QC H8T 1A3<br>CANADA | Claim Number: 1789<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | | |
| ADMINISTRATIVE          Claimed: | $327.10 | | | |

| | | |
|---|---|---|
| WIREWERKS INC.<br>10280 CHEMIN DE LA COTE-DE-LIESSE<br>LACHINE, QC H8T 1A3<br>CANADA | Claim Number: 1791<br>Claim Date: 08/19/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | |
| ADMINISTRATIVE      Claimed: | $35,428.20 | |
| WISLOCKI, BOGDAN<br>115 HAYWARD ST<br>YONKERS, NY 10704-1854 | Claim Number: 5352<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) | |
| UNSECURED      Claimed: | $333,153.61 | |
| WISTRON CORPORATION<br>21F, NO 88, SECTION 1, HSIN-TAI-WU ROAD,<br>HSI-CHIH<br>TAIPEI HSIEN, 221<br>TAIWAN | Claim Number: 4155<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7355 (03/08/2012)<br>Paid and not entitled to any additional voting right or distribution | |
| ADMINISTRATIVE      Claimed: | $106,765.44 | |
| WISTRON CORPORATION<br>21F, NO 88, SECTION 1, HSIN-TAI-WU ROAD,<br>HSI-CHIH<br>TAIPEI HSIEN, 221<br>TAIWAN | Claim Number: 4156<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | |
| UNSECURED      Claimed: | $805,995.24 | |
| WISTRON CORPORATION<br>21F, 88, SEC. 1, HSIN TAI WU RD.,<br>HSICHIH, TAIPEI<br>LEGAL OFFICE<br>HSIEN, 221<br>TAIWAN | Claim Number: 5637<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | |
| ADMINISTRATIVE      Claimed: | $93,696.00 | |

| WISTRON INFOCOMM TECHNOLOGY AMERICA CORP<br>P.O. BOX 370307<br>EL PASO, TX 79937 | Claim Number: 4153<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,250,232.04 | | | | |

| WISTRON INFOCOMM TECHNOLOGY CORP<br>21F, 88, SEC. 1, HSIN TAI WU RD<br>HSICHIH<br>TAIPEI HSIEN, 221<br>TAIWAN | Claim Number: 4154<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,578,899.38 | | | | |

| WITEC, LLC<br>TRANSFEROR: CORPORATE BUSINESS GROUP INC<br>1221 BRICKELL AVENUE<br>9TH FLOOR<br>MIAMI, FL 33131 | Claim Number: 771<br>Claim Date: 03/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $28,400.00 | Scheduled: | $28,400.00 | Allowed: | $28,400.00 |

| WITHROW, ROBERT<br>41905 MONTALLEGRO STREET<br>LANCASTER, CA 93536 | Claim Number: 4086<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $2,997.92 |
| PRIORITY | | | | | Allowed: | $2,202.55 |
| UNSECURED | Claimed: | $892.36 | | | Allowed: | $56,770.91 |

| WITLOCK GROUP, THE<br>12820 WEST CREEK PKWY<br>RICHMOND, VA 23238 | Claim Number: 2475<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $11,377.82 | Scheduled: | $11,377.82 | Allowed: | $11,377.82 |

| WITT, DIANE<br>43318 JOHN MICHAEL TERRACE<br>ASHBURN, VA 20148 | | Claim Number: 5902<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $3,948.57 |
| PRIORITY | | | | | Allowed: | $1,608.02 |
| UNSECURED | Claimed: | $28,766.64 | | | Allowed: | $24,486.52 |
| WJF TELECOM LLC<br>7751 ALABAMA AVE STE 10<br>CANOGA PARK, CA 91304-6660 | | Claim Number: 23-02<br>Claim Date: 01/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | | | |
| UNSECURED | Claimed: | $1,730.00 | | | | |
| WOHLFORD, MARYANN I.<br>1800 OLD MEADOW ROAD #1219<br>MCLEAN, VA 22102 | | Claim Number: 4342-02<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY | Claimed: | $30,149.61 | | | | |
| UNSECURED | Claimed: | $30,149.62 | | | Allowed: | $58,172.50 |
| WOHLFORD, ROBERT<br>2055 CAMPBELL DR<br>PISGAH FOREST, NC 28768-8594 | | Claim Number: 4343<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | | | |
| PRIORITY | Claimed: | $30,925.82 | | | | |
| UNSECURED | Claimed: | $30,925.83 | Scheduled: | $52,371.96  UNLIQ | | |
| WOHLFORD, ROBERT<br>2055 CAMPBELL DR<br>PISGAH FOREST, NC 28768-8594 | | Claim Number: 4383<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | | |

| | | | | | |
|---|---|---|---|---|---|
| WOHLFORD, ROBERT<br>30 ALEXANDER PLACE<br>PITTSBURGH, PA 15243 | | Claim Number: 4384<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $61,851.65 | | | |
| WOINSKY, MELVIN N<br>300 OCEAN AVE N APT 4B<br>LONG BRANCH, NJ 07740 | | Claim Number: 4004<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | | |
| WOLF, JAMES<br>7709 CHERRY CREEK DR<br>PLANO, TX 75025 | | Claim Number: 4414<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $40,770.32 | Allowed:<br>Allowed:<br>Allowed: | $1,703.23<br>$1,251.35<br>$39,445.50 | |
| WOLFE, RICHARD<br>112 CASABLANCA CT<br>CARY, NC 27519 | | Claim Number: 6993<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $41,682.68 | Allowed:<br>Allowed:<br>Allowed: | $296.59<br>$1,089.52<br>$27,014.24 | |
| WOLFE, RICHARD<br>112 CASABLANCA CT<br>CARY, NC 27519 | | Claim Number: 6994<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | Claimed: | $41,682.68 | | | |

| | | | | | |
|---|---|---|---|---|---|
| WOMACK, KAREN D.<br>114 FREHOLD CT<br>CARY, NC 27519 | | Claim Number: 5490<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,900.51 |
| PRIORITY | | | | Allowed: | $2,055.48 |
| UNSECURED | Claimed: | $24,604.00 | | Allowed: | $20,429.18 |
| WONG, CHARLES<br>3612 LEIGHTON RIDGE DRIVE<br>PLANO, TX 75025 | | Claim Number: 1666<br>Claim Date: 08/10/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $379.42 |
| PRIORITY | Claimed: | $49,484.62 | | Allowed: | $1,084.04 |
| UNSECURED | | | | Allowed: | $52,045.85 |
| WONG, CHO L<br>FLAT A1, 3/F SUMMIT COURT<br>144 TIN HAU TEMPLE ROAD<br>NORTH POINT,<br>CHINA | | Claim Number: 4235<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | |
| UNSECURED | Claimed: | $36,531.77 | Scheduled: | $0.00  UNLIQ      Allowed: | $33,691.00 |
| WONG, CHO LUN<br>FLAT A1 3/F SUMMIT COURT<br>144 TIN HAU TEMPLE ROAD<br>NORTH POINT,<br>HONG KONG | | Claim Number: 1455<br>Claim Date: 07/01/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | |
| UNSECURED | Claimed: | $114,152.00 | | | |
| WONG, CHO LUN<br>FLAT A1 3/F SUMMIT COURT<br>144 TIN HAU TEMPLE ROAD<br>NORTH POINT,<br>HONG KONG | | Claim Number: 4150<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | |
| ADMINISTRATIVE | Claimed: | $114,152.00 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| WONG, CHO LUN<br>FLAT A1 3/F SUMMIT COURT<br>144 TIN HAU TEMPLE ROAD<br>NORTH POINT,<br>HONG KONG | | Claim Number: 4151<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |
| WONG, CHO LUN<br>FLAT A1, 3/F SUMMIT COURT<br>144 TIN HAU TEMPLE ROAD<br>NORTH POINT,<br>HONG KONG | | Claim Number: 4234<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | | |
| WONG, SHARON<br>4400 CUTTER SPRINGS COURT<br>PLANO, TX 75024 | | Claim Number: 909<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $26,602.42 | Scheduled:<br>Scheduled: | $5,211.44<br>$23,220.41 | Allowed:<br>Allowed: | $5,211.44<br>$23,220.41 |
| WONG, SYLVIA<br>14739 TURNBRIDGE DRIVE<br>FRISCO, TX 75035 | | Claim Number: 7709<br>Claim Date: 04/15/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $14,174.13 | | | Allowed:<br>Allowed:<br>Allowed: | $7,108.04<br>$1,292.37<br>$8,874.28 |
| WONG, TRACY<br>3700 BARON COOPER PASS UNIT 101<br>RALEIGH, NC 27612 | | Claim Number: 279<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | | |
| UNSECURED | Claimed: | $11,560.11 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| WONG, TRACY<br>4600 HENLEY PARK COURT<br>RALEIGH, NC 27612 | | Claim Number: 2201<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $11,487.35 | | | | |
| WONG, WING<br>3016 BONSAI DR.<br>PLANO, TX 75093 | | Claim Number: 1895<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $14,006.64 | Scheduled: | $13,650.85  UNLIQ | | |
| WONG, WING VICTOR<br>3016 BONSAI DR<br>PLANO, TX 75093 | | Claim Number: 1896<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $14,006.64 | | | | |
| WONG, YOUNG<br>3920 MYSTIC VALLEY PARKWAY, UNIT 1014<br>MEDFORD, MA 02155 | | Claim Number: 1361<br>Claim Date: 06/15/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $31,018.00 | | Allowed:<br>Allowed:<br>Allowed: | $1,449.99<br>$1,775.50<br>$28,141.64 |
| WOOD, JEFFREY T.<br>165 WOODCREEK DR. N.<br>SAFETY HARBOR, FL 34695 | | Claim Number: 7789<br>Claim Date: 06/06/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $26,352.68 | | Allowed:<br>Allowed:<br>Allowed: | $22,761.33<br>$3,627.44<br>$481.20 |

| | | | | | |
|---|---|---|---|---|---|
| WOOD, PATRICK<br>8500 KEMPTON ROAD<br>RALEIGH, NC 27615 | | Claim Number: 7217<br>Claim Date: 04/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 12603 (12/09/2013) | | | |
| UNSECURED | Claimed: | $74,938.05 | | | |
| WOOD, PATRICK<br>8500 KEMPTON ROAD<br>RALEIGH, NC 27615 | | Claim Number: 7369<br>Claim Date: 08/02/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,781.93 |
| PRIORITY | | | | Allowed: | $1,369.72 |
| UNSECURED | Claimed: | $54,279.80 | | Allowed: | $42,910.08 |
| WOOD, PIERCE G<br>255 ELLIOT CIRCLE<br>WATKINSVILLE, GA 30677 | | Claim Number: 2611<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $254,384.48 | | | |
| WOOD, PIERCE G<br>255 ELLIOT CIRCLE<br>WATKINSVILLE, GA 30677 | | Claim Number: 2612<br>Claim Date: 09/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | |
| UNSECURED | Claimed: | $254,384.48 | | | |
| WOOD, ROBERT G.<br>9 HORACE COURT<br>NEPEAN, ON K2J 3C6<br>CANADA | | Claim Number: 6230<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7965 (06/22/2012) | | | |
| UNSECURED | Claimed: | $112,052.11 | | | |

| WOODLIEF, DARLENE C. | | Claim Number: 7515 | | | | | |
| 9100 WOODLIEF RD | | Claim Date: 12/16/2010 | | | | | |
| WAKE FOREST, NC 27587 | | Debtor: NORTEL NETWORKS INC. | | | | | |
| | | Comments: ALLOWED | | | | | |
| | | DOCKET: 16642 (03/22/2016) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $5,404.68 |
| PRIORITY | Claimed: | $10,950.00 | | | | Allowed: | $1,120.79 |
| UNSECURED | Claimed: | $20,281.00 | | | | Allowed: | $4,122.00 |
| WOODS, ALICIA | | Claim Number: 7333 | | | | | |
| 2704 SUMAC LANE | | Claim Date: 07/06/2010 | | | | | |
| ROWLETT, TX 75089 | | Debtor: NORTEL NETWORKS INC. | | | | | |
| | | Comments: ALLOWED | | | | | |
| | | DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $2,518.77 |
| PRIORITY | Claimed: | $624.59 | | | | Allowed: | $1,037.48 |
| UNSECURED | Claimed: | $20,819.90 | | | | Allowed: | $18,380.69 |
| WOODS, JOHN L | | Claim Number: 4078 | | | | | |
| 714 BURLESON STREET | | Claim Date: 09/28/2009 | | | | | |
| SAN MARCOS, TX 78666 | | Debtor: NORTEL NETWORKS INC. | | | | | |
| | | Comments: ALLOWED | | | | | |
| | | DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $15,127.85 | Scheduled: | $0.00  UNLIQ | | Allowed: | $8,953.00 |
| WOODS, WILLIAM | | Claim Number: 2160 | | | | | |
| 30903 CATARINA DRIVE | | Claim Date: 08/24/2009 | | | | | |
| WESTLAKE VILLAGE, CA 91362 | | Debtor: NORTEL NETWORKS INC. | | | | | |
| | | Comments: EXPUNGED | | | | | |
| | | DOCKET: 14458 (09/23/2014) | | | | | |
| PRIORITY | Claimed: | $8,257.44 | | | | | |
| UNSECURED | Claimed: | $8,257.44 | Scheduled: | $8,257.44  UNLIQ | | | |
| TOTAL | Claimed: | $8,257.44 | | | | | |

**WOODY, MICHAEL**
1110 PATTON ST
CARSON CITY, NV 89703

Claim Number: 8714
Claim Date: 09/10/2013
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 11571 (09/10/2013)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $22,211.54  UNLIQ | Allowed: | $22,211.54 |

**WOOTEN, JAMES A.**
110 QUAIL RIDGE
ANGIER, NC 27501

Claim Number: 4043
Claim Date: 09/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 16642 (03/22/2016)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $815.44 |
| PRIORITY | | | Allowed: | $1,310.52 |
| UNSECURED | Claimed: | $104,218.24 | Allowed: | $69,952.55 |

**WOOTEN, JODI**
195 SQUIRREL RIDGE
WYLIE, TX 75098

Claim Number: 7190
Claim Date: 04/05/2010
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,081.65 |
| PRIORITY | | | Allowed: | $1,257.82 |
| UNSECURED | Claimed: | $25,846.10 | Allowed: | $21,669.37 |

**WOOTEN, JODI**
904 CHESTNUT CT
MURPHY, TX 75094

Claim Number: 7191
Claim Date: 04/05/2010
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 8285 (08/22/2012)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $25,846.10 |

**WORDEN MASTER FUND LP**
TRANSFEROR: WISTRON CORPORATION
C/O FORTRESS INVESTMENT
1345 AVENUE OF THE AMERICAS, 46TH FLOOR
NEW YORK, NY 10105

Claim Number: 5633-12
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: DOCKET: 7355 (03/08/2012)
Paid and not entitled to any additional voting right or distribution

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,003.00 |

| WORSLEY, SHIRLEY<br>WORSLEY, PETER (DECEASED)<br>PO BOX 1495<br>509 SIMCOE STREET<br>NIAGARA-ON-THE-LAKE, ON L0S 1J0<br>CANADA | Claim Number: 5611<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $620,428.59 | Scheduled: | $0.00 UNLIQ | Allowed: | $577,212.00 |

| WRITING MACHINE<br>18 CITY BUSINESS CENTRE, HYDE STREET<br>WINCHESTER, SO23 7TA<br>UNITED KINGDOM | Claim Number: 2856<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,726.51 | Allowed: | $5,100.42 |

| WYRICK, WENDY<br>3505 BRENDEN COURT<br>WYLIE, TX 75098 | Claim Number: 3715<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,753.51 |
| PRIORITY | | | Allowed: | $1,288.30 |
| UNSECURED | Claimed: | $36,646.00 | Allowed: | $35,048.80 |

| XETA TECHNOLOGIES, INC.<br>C/O TANYA MITCHELL<br>4001 N. RODNEY PARHAM ROAD<br>LITTLE ROCK, AR 72212-2442 | Claim Number: 1456<br>Claim Date: 07/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $9,687.50 | Allowed: | $8,687.50 |

| XETA TECHNOLOGIES, INC.<br>1814 WEST TACOMA STREET<br>BROKEN ARROW, OK 74012-1406 | Claim Number: 4645<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $687,574.89 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XIANG, JING<br>100 CANTERBURY HILL RD<br>ACTON, MA 01720 | | Claim Number: 5592<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $37,359.00 | | | | | |
| XIN, GENG<br>4207 LERMA CREEK CT<br>SUGAR LAND, TX 77479-4613 | | Claim Number: 136<br>Claim Date: 02/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $5,024.67 | | | | | |
| XIN, GENG<br>4207 LERMA CREEK CT.<br>SUGAR LAND, TX 77479 | | Claim Number: 3842<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| UNSECURED | Claimed: | $5,024.67 | Scheduled: | $5,024.70 | Allowed: | $5,024.70 | |
| XIONG, NANCY<br>1 FARMERS ROW<br>ACTON, MA 01720 | | Claim Number: 1094<br>Claim Date: 05/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $476.44 | |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,361.26 | |
| UNSECURED | Claimed: | $21,388.40 | | | Allowed: | $30,840.12 | |
| XIONG, RUI<br>4316 BELVEDERE DR<br>PLANO, TX 75093 | | Claim Number: 3471<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $1,498.15 | |
| PRIORITY | | | | | Allowed: | $1,100.68 | |
| UNSECURED | Claimed: | $24,565.00 | | | Allowed: | $24,037.62 | |

| XL RE LTD | | | | |
|---|---|---|---|---|
| TRANSFEROR: CRT SPECIAL INVESTMENTS LLC | | Claim Number: 7179-12 | | |
| C/O XL CATLIN, O'HARA HOUSE | | Claim Date: 03/31/2010 | | |
| ATTN: LYNETTE CAPRIZ, ONE BERMUDIANA RD | | Debtor: NORTEL NETWORKS INC. | | |
| HAMILTON, HM 08 | | Comments: ALLOWED | | |
| BERMUDA | | DOCKET: 8070 (07/31/2012) | | |
| UNSECURED | Claimed: | $0.00 | Allowed: | $597,000.00 |

| XO COMMUNICATIONS, INC. | | | |
|---|---|---|---|
| ATTN: BRAD LEE | | Claim Number: 115 | |
| 105 MOLLOY STREET, SUITE 300 | | Claim Date: 02/09/2009 | |
| NASHVILLE, TN 37201 | | Debtor: NORTEL NETWORKS INC. | |
| | | Comments: EXPUNGED | |
| | | DOCKET: 2324 (01/21/2010) | |
| UNSECURED | Claimed: | $102,726.92 | |

| XU, LI | | | | |
|---|---|---|---|---|
| 200 E 82ND ST APT 7H | | Claim Number: 4310 | | |
| NEW YORK, NY 10028 | | Claim Date: 09/28/2009 | | |
| | | Debtor: NORTEL NETWORKS INC. | | |
| | | Comments: ALLOWED | | |
| | | DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $1,684.05 |
| PRIORITY | | | Allowed: | $1,232.24 |
| UNSECURED | Claimed: | $20,186.40 | Allowed: | $18,189.16 |

| XU, SUSAN | | | |
|---|---|---|---|
| 14818 FARMCOTE DR. | | Claim Number: 2038 | |
| FRISCO, TX 75035 | | Claim Date: 08/24/2009 | |
| | | Debtor: NORTEL NETWORKS INC. | |
| | | Comments: EXPUNGED | |
| | | DOCKET: 2625 (03/03/2010) | |
| ADMINISTRATIVE | Claimed: | $14,414.77 | |

| XU, SUSAN | | | | | | |
|---|---|---|---|---|---|---|
| 14818 FARMCOTE DR. | | Claim Number: 4053 | | | | |
| FRISCO, TX 75035 | | Claim Date: 09/28/2009 | | | | |
| | | Debtor: NORTEL NETWORKS INC. | | | | |
| | | Comments: ALLOWED | | | | |
| | | DOCKET: 7431 (03/22/2012) | | | | |
| PRIORITY | Claimed: | $7,346.30 | | | | |
| UNSECURED | Claimed: | $14,414.77 | Scheduled: | $14,414.77 | Allowed: | $14,414.77 |
| TOTAL | Claimed: | $14,414.77 | | | | $0.00 |

| | | | | |
|---|---|---|---|---|
| XU, YUE<br>1012 CANONGATE DR<br>FLOWER MOUND, TX 75022-4366 | | Claim Number: 310<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 16641 (03/22/2016) | | |
| PRIORITY | Claimed: | $2,363.12 | | |
| UNSECURED | Claimed: | $22,023.63 | | |
| XYDIAS, VASILIOS<br>271 CRYSTAL ST<br>HAVERHILL, MA 01832 | | Claim Number: 685<br>Claim Date: 03/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $536.81 |
| PRIORITY | Claimed: | $30,190.00 | Allowed: | $1,894.63 |
| UNSECURED | | | Allowed: | $33,050.62 |
| YAHYAPOUR, KAZEM<br>6100 CRESCENT KNOLL DR<br>RALEIGH, NC 27614 | | Claim Number: 2017<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | |
| PRIORITY | Claimed: | $252,000.00 | | |
| UNSECURED | | | Allowed: | $193,065.00 |
| YANG, STEVE<br>9 N. LONDON DR.<br>NASHUA, NH 03062 | | Claim Number: 6784<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $3,653.14 |
| PRIORITY | | | Allowed: | $2,023.28 |
| UNSECURED | Claimed: | $15,680.00 | Allowed: | $11,757.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YANG, WENDY<br>3961 KERN CT<br>PLEASANTON, CA 94588-4427 | | Claim Number: 57<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | | |
| PRIORITY | Claimed: | $32,715.00 | Scheduled: | $5,687.15 | Allowed: | $5,687.15 |
| UNSECURED | | | Scheduled: | $29,714.95 | Allowed: | $30,320.72 |
| YANG, YOW-HSIUNG<br>1504 WINDING HOLLOW LANE<br>PLANO, TX 75093 | | Claim Number: 317<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $61,900.80 | Scheduled: | $4,686.67 | Allowed: | $4,686.67 |
| UNSECURED | | | Scheduled: | $54,399.80 | Allowed: | $54,399.80 |
| YANKEE GROUP RESEARCH, INC.<br>1 LIBERTY SQ STE 7<br>BOSTON, MA 21094868 | | Claim Number: 1186<br>Claim Date: 05/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | | | |
| UNSECURED | Claimed: | $42,300.00 | | | | |
| YE, BEIXING<br>1315 LIGHTHOUSE LN<br>ALLEN, TX 75013-3407 | | Claim Number: 448<br>Claim Date: 03/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | | |
| PRIORITY | Claimed: | $9,981.20 | | | | |
| UNSECURED | | | Scheduled: | $9,925.85 | Allowed: | $9,925.85 |
| YEE & ASSOCIATES PC<br>PO BOX 190809<br>DALLAS, TX 75219 | | Claim Number: 2953<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $2,560.00 | Scheduled: | $2,560.00 | Allowed: | $2,560.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YEE, MENG F.<br>1506 SOMERSET PLACE<br>RICHARDSON, TX 75081 | | Claim Number: 6085<br>Claim Date: 11/02/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | | |
| PRIORITY | Claimed: | $20,764.59 | | | | | |
| YEE, MENG F.<br>1506 SOMERSET PLACE<br>RICHARDSON, TX 75081 | | Claim Number: 6119<br>Claim Date: 11/12/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | | | | |
| PRIORITY | Claimed: | $26,263.60 | | | | | |
| YEEBO LCD LTD<br>7/F ON DAK INDUSTRIAL BUILDING<br>2 6 WAH SING STREET<br>KWAI CHUNG, 1<br>HONG KONG | | Claim Number: 4782<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $10,000.00 | | | | | |
| YEH, RAE-LING<br>2143 CHANNEL ISLANDS DR.<br>ALLEN, TX 75013 | | Claim Number: 1326<br>Claim Date: 06/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| UNSECURED | Claimed: | $17,707.43 | Scheduled: | $18,373.14 | Allowed: | $18,373.14 |
| YOAKUM, JOHN<br>1704 KILARNEY DRIVE<br>CARY, NC 27511 | | Claim Number: 3732<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17357 (11/08/2016) | | | | | |
| PRIORITY | Claimed: | $545,841.00 | | | | | |
| UNSECURED | | | | | Allowed: | $27,500.00 |

| YOHE-GANEY, VICKI L<br>15 PARADISE PLAZA<br>PMB 132<br>SARASOTA, FL 34239 | | Claim Number: 4280<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $922,376.32 | Scheduled: | $0.00 UNLIQ | Allowed: | $903,274.00 |

| YOUNG, DAVID<br>2528 SADDLERIDGE ROAD<br>RALEIGH, NC 27615 | | Claim Number: 8748<br>Claim Date: 04/14/2014<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $5,287.80 |
| PRIORITY | | | | | Allowed: | $1,387.47 |
| UNSECURED | Claimed: | $125,362.14 | | | Allowed: | $90,894.62 |

| YOUNG, MARTHA K.<br>YOUNG, CHARLES M. (DECEASED)<br>23126 BRADFORD GREEN SQUARE<br>CARY, NC 27519 | | Claim Number: 3543<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 17098 (08/17/2016) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $25,254.95 | Scheduled: | $0.00 UNLIQ | Allowed: | $23,604.00 |

| YOUNG, MATHILDE<br>1885 SHADY LN<br>LUCAS, TX 75002 | | Claim Number: 6620<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $2,028.35 |
| PRIORITY | | | | | Allowed: | $1,103.03 |
| UNSECURED | Claimed: | $70,632.73 | | | Allowed: | $48,839.68 |

| YOUNG, ROBERT<br>127 MARSEILLE<br>MONTGOMERY, TX 77356-8624 | | Claim Number: 58<br>Claim Date: 01/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | |
|---|---|---|---|
| PRIORITY | Claimed: | $25,019.71 | |

| | | | | |
|---|---|---|---|---|
| YOUNG, ROBERT<br>127 MARSEILLE<br>MONTGOMERY, TX 77356 | | Claim Number: 1761<br>Claim Date: 08/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | | |
| PRIORITY<br>UNSECURED | Claimed: | $24,566.23 | Scheduled: | $24,566.23  UNLIQ |
| YOUNG, RONALD<br>208 HOPE LN<br>IOWA PARK, TX 76367-2712 | | Claim Number: 287<br>Claim Date: 02/13/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | |
| PRIORITY<br>SECURED<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed:<br>Claimed: | $10,950.00<br>$10,950.00<br>$31,312.44<br>$42,262.44 | | |
| YOUNG, RONALD<br>208 HOPE LN<br>IOWA PARK, TX 76367-2712 | | Claim Number: 2734<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $42,262.44 | | |
| YOUNG, RONALD<br>208 HOPE LN<br>IOWA PARK, TX 76367-2712 | | Claim Number: 2736<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $42,262.44 | | |
| YOUNG, RONALD<br>208 HOPE LN<br>IOWA PARK, TX 76367-2712 | | Claim Number: 2738<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $42,262.44 | | |

| | | | | |
|---|---|---|---|---|
| YOUNG, RONALD<br>208 HOPE LN<br>IOWA PARK, TX 76367-2712 | | Claim Number: 2740<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $42,262.44 | | |
| YOUNG, TINA L.<br>PO BOX 2160<br>SULPHUR SPGS, TX 75483-2160 | | Claim Number: 3728<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $1,000,000.00 | | |
| YOUNGBLOOD, ERIC W<br>1442 ROGERS COURT<br>ALLEN, TX 75013 | | Claim Number: 3455<br>Claim Date: 09/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $43,036.54 | Allowed:<br>Allowed:<br>Allowed: | $1,660.81<br>$1,220.18<br>$45,106.23 |
| YU, GUISHENG<br>3725 MASON DR<br>PLANO, TX 75025 | | Claim Number: 247<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
| PRIORITY | Claimed: | $17,970.41 | | |
| YU, GUISHENG<br>3725 MASON DR<br>PLANO, TX 75025 | | Claim Number: 2565<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $17,970.41 | | |

**YU, GUISHENG**
13456 SELLARONDA WAY
FRISCO, TX 75035

Claim Number: 2566
Claim Date: 09/03/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7431 (03/22/2012)

| | Claimed: | | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | | $17,970.41 | | | | | |
| UNSECURED | | | Scheduled: | $17,970.41 | Allowed: | $17,970.41 |

**YU, KIN**
481214 LEIGH STREET
FREMONT, CA 94539

Claim Number: 2331
Claim Date: 08/28/2009
Debtor: NORTEL NETWORKS INC.
Comments: EXPUNGED
DOCKET: 2324 (01/21/2010)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $45,607.71 |

**YU, KIN**
48124 LEIGH STREET
FREMONT, CA 94539

Claim Number: 2750
Claim Date: 09/08/2009
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 7620 (05/08/2012)

| | Claimed: | | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $2,094.56 | Allowed: | $2,094.56 |
| UNSECURED | | $88,186.97 | Scheduled: | $47,617.19 | Allowed: | $47,617.19 |

**ZACCHILLI, DENISE M.**
107 CLINTON STREET
MARLBORO, MA 01752

Claim Number: 7749
Claim Date: 06/03/2011
Debtor: NORTEL NETWORKS INC.
Comments: ALLOWED
DOCKET: 8285 (08/22/2012)

| | Claimed: | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $5,905.31 |
| PRIORITY | | | | Allowed: | $1,224.61 |
| UNSECURED | | $29,481.00 | | Allowed: | $23,124.59 |

**ZAFARANO, MICHAEL J. JR., CAROL FELTS, &**
JAMES KAUFFMAN - C/O RON KILGARD, ESQ
KELLER ROHRBACK, PLC
3101 N CENTRAL AVE, SUITE 1400
PHOENIX, AZ 85012

Claim Number: 5509
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INC.
Comments: WITHDRAWN
DOCKET: 8129 (08/07/2012)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $100,000,000.00   UNLIQ |

| ZAFIROVSKI, MIKE<br>1291 N. GREEN BAY ROAD<br>LAKE FOREST, IL 60045 | | Claim Number: 5533<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18059 (04/04/2017) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $12,250,543.48   UNLIQ | | | | |

| ZAFIROVSKI, MIKE<br>1291 N. GREEN BAY ROAD<br>LAKE FOREST, IL 60045 | | Claim Number: 8044<br>Claim Date: 11/11/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18059 (04/04/2017) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |

| ZAR, SHAKEEL<br>906 LAHINCH CIR<br>RICHARDSON, TX 75081-5140 | | Claim Number: 6969<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7431 (03/22/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $1,565.07 | Allowed: | $1,565.07 |
| UNSECURED | Claimed: | $30,410.00 | Scheduled: | $24,776.67 | Allowed: | $24,776.67 |

| ZELSMANN, SANDRA<br>4012 LOST CREEK DR<br>PLANO, TX 75074 | | Claim Number: 2976<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | | Allowed: | $1,476.34 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,213.43 |
| UNSECURED | Claimed: | $53,304.00 | | | Allowed: | $61,183.83 |

| ZENG, HELEN<br>3216 TEAROSE DR.<br>RICHARDSON, TX 75082 | | Claim Number: 24<br>Claim Date: 01/22/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | | | |
|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $27,261.87 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ZENG, HELEN<br>3216 TEAROSE DR.<br>RICHARDSON, TX 75082 | | Claim Number: 3233<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $27,261.87 | | | | | |
| ZENG, HELEN JOANNA<br>3216 TEAROSE DRIVE<br>RICHARDSON, TX 75082 | | Claim Number: 3231<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | | | |
| PRIORITY | Claimed: | $27,261.87 | | | | | |
| ZENG, HELEN JOANNA<br>3216 TEAROSE DRIVE<br>RICHARDSON, TX 75082 | | Claim Number: 3234<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | | | | | |
| PRIORITY | Claimed: | $27,261.87 | | | | | |
| ZHANG, LI<br>2524 CIMA HILL DR<br>PLANO, TX 75025 | | Claim Number: 1418<br>Claim Date: 06/26/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY<br>UNSECURED | Claimed: | $34,744.92 | Scheduled: | $33,700.50 | Allowed: | $33,700.50 |
| ZHAO, KE<br>99 GERARD RD<br>NORWELL, MA 02061-1549 | | Claim Number: 7727<br>Claim Date: 05/04/2011<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $28,454.40 | | | Allowed:<br>Allowed:<br>Allowed: | $6,236.80<br>$1,342.85<br>$21,075.32 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ZHENG, DAIYAN<br>4893 ANNELISE DR.<br>HARRISBURG, NC 28075 | | Claim Number: 7528<br>Claim Date: 12/21/2010<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,833.54 |
| PRIORITY | | | | | Allowed: | $1,001.51 |
| UNSECURED | Claimed: | $8,460.18 | | | Allowed: | $5,424.83 |
| ZHOU, SHUN HUA<br>16227 SHADYBANK DR<br>DALLAS, TX 75248-2958 | | Claim Number: 324<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 11980 (10/22/2013) | | | | |
| PRIORITY | Claimed: | $64,124.82 | Scheduled: | $6,483.29 | Allowed: | $6,483.29 |
| UNSECURED | | | Scheduled: | $57,241.66 | Allowed: | $58,729.53 |
| ZIMMERLI, GARY<br>3110 SW 70TH AVE<br>PORTLAND, OR 97225 | | Claim Number: 5448<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |
| ZOHO CORPORATION<br>4900 HOPYARD ROAD<br>STE 310<br>PLEASANTON, CA 94588-7100 | | Claim Number: 5929<br>Claim Date: 10/08/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>Amends claim 5846 | | | | |
| ADMINISTRATIVE | Claimed: | $156,270.00 | | | | |
| ZOMAX, INC.<br>KOHNER MANN & KAILAS, S.C.<br>WASHINGTON BUILDING, BARNABAS BUSINESS<br>CENTER, 4650 N. PORT WASHINGTON ROAD<br>MILWAUKEE, WI 53212-1059 | | Claim Number: 1111<br>Claim Date: 04/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 10804 (06/11/2013) | | | | |
| UNSECURED | Claimed: | $1,944.60 | | | Allowed: | $1,944.60 |

| | | | | | |
|---|---|---|---|---|---|
| ZOMAX, INC.<br>KOHNER MANN & KAILAS, S.C.<br>WASHINGTON BUILDING, BARNABAS BUSINESS<br>CENTER, 4650 N. PORT WASHINGTON ROAD<br>MILWAUKEE, WI 53212-1059 | | Claim Number: 3087<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
| ADMINISTRATIVE | Claimed: | $1,944.60 | | | |
| ZOU, GUANYUN<br>2900 MONTELL CT<br>PLANO, TX 75025 | | Claim Number: 3341<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $574.90 |
| PRIORITY | | | | Allowed: | $1,437.25 |
| UNSECURED | Claimed: | $51,314.29 | | Allowed: | $54,024.41 |
| ZOU, GUANYUN<br>2900 MONTELL CT<br>PLANO, TX 75025 | | Claim Number: 3342<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $51,314.29 | | | |
| ZOUNON, LISETTE Z.<br>7421 FRANKFORD ROAD<br>APT. 1035<br>DALLAS, TX 75252 | | Claim Number: 2936<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | | |
| ADMINISTRATIVE | Claimed: | $11,066.53 | | | |
| ZUKAS, JAMES<br>10900 QUIMBY POINT LANE<br>RESTON, VA 20191-5006 | | Claim Number: 1216<br>Claim Date: 05/20/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | |
| PRIORITY | Claimed: | $182,735.28 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ZUKAS, JAMES<br>10900 QUIMBY POINT LANE<br>RESTON, VA 20191-5006 | | Claim Number: 4173<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY | Claimed: | $216,665.02 | | | Allowed: | $6,868.62 |
| UNSECURED | | | Scheduled: | $16,157.38  UNLIQ | Allowed: | $88,970.53 |
| ZYXEL COMMUNICATIONS INC.<br>1130 N. MILLER ST.<br>ANAHEIM, CA 92806-2001 | | Claim Number: 164<br>Claim Date: 02/04/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | | | |
| UNSECURED | Claimed: | $256,526.25 | | | | |
| ZYXEL COMMUNICATIONS, INC.<br>1130 N. MILLER ST.<br>ANAHEIM, CA 92806-2001 | | Claim Number: 295-01<br>Claim Date: 02/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $78,923.75 |
| UNSECURED | Claimed: | $256,526.25 | | | Allowed: | $152,855.75 |
| ZYXEL COMMUNICATIONS, INC.<br>1130 N. MILLER ST.<br>ANAHEIM, CA 92806-2001 | | Claim Number: 295-02<br>Claim Date: 02/16/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: DOCKET: 7355 (03/08/2012)<br>Paid and not entitled to any additional voting right or distribution | | | | |
| UNSECURED | Claimed: | $2,940.00 | | | | |

## Summary Page

Total Number of Filed Claims:        6292

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $3,272,307,854.47 | $12,306,346.32 |
| Priority: | $3,223,797,362.58 | $5,841,988.89 |
| Secured: | $1,428,555,149.48 | $2,044,394.31 |
| Unsecured: | $13,127,685,816.34 | $5,162,920,240.89 |
| Total: | $21,052,346,182.87 | $5,183,112,970.41 |

| ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA2J<br>PHILADELPHIA, PA 19106 | Claim Number: 4000<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 2994 (05/13/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | Claim Number: 6514<br>Claim Date: 12/31/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 2994 (05/13/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 3932<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3032 (05/21/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| AVERY, CINDI K<br>2526 BUSINESS CENTER DR APT 1114<br>PEARLAND, TX 77584-2437 | Claim Number: 4318<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| BRUNER, JOHN<br>3401 HORSESHOE BEND<br>RALEIGH, NC 27613 | Claim Number: 6219<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | |
| ADMINISTRATIVE | Claimed: | $47,094.01 |
| CANTWELL, MARIAN A.<br>CANTWELL, JAMES J., SR. (DECEASED)<br>2524 HEATH PLACE<br>RESTON, VA 20191 | Claim Number: 5966<br>Claim Date: 10/13/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| CHEN, ALICIA<br>5638 RAPALLO TER<br>SUGAR HILL, GA 30518-6158 | Claim Number: 1774<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) | |
| ADMINISTRATIVE | Claimed: | $17,000.00 |
| CITY OF NEW YORK DEPARTMENT OF FINANCE<br>DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL<br>RON MEDLEY, OF COUNSEL<br>345 ADAMS STREET - 3RD FLOOR<br>BROOKLYN, NY 11201 | Claim Number: 1003<br>Claim Date: 04/21/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3773 (08/11/2010) | |
| PRIORITY | Claimed: | $275,330.00   UNLIQ |
| CITY OF NEW YORK DEPARTMENT OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS STREET, 5TH FLOOR<br>BROOKLYN, NY 11201 | Claim Number: 7193<br>Claim Date: 04/01/2010<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3773 (08/11/2010) | |
| PRIORITY | Claimed: | $111,650.00   UNLIQ |

| CITY OF NEW YORK DEPARTMENT OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS STREET, 5TH FLOOR<br>BROOKLYN, NY 11201 | Claim Number: 7209<br>Claim Date: 04/12/2010<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3773 (08/11/2010) |
|---|---|

| PRIORITY | Claimed: | $111,650.00 UNLIQ |
|---|---|---|

| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: BIG MOON MARKETING<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | Claim Number: 5780<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $1,050.00 |
|---|---|---|

| DELAWARE TRUST COMPANY<br>ATTN: ROBERT L. BICE, II, SENIOR VP<br>400 MADISON AVENUE, 4TH FLOOR<br>NEW YORK, NY 10017 | Claim Number: 3946<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) |
|---|---|

| UNSECURED | Claimed: | $150,986,875.00 UNLIQ |
|---|---|---|

| DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | Claim Number: 8084<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 17083 (08/15/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | Claim Number: 6276<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,217,483.00 |

| | | |
|---|---|---|
| FLEXTRONICS CORPORATION<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN : MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4872<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $204,586,654.00   UNLIQ CONT |
| UNSECURED | Claimed: | $403,613,812.00   UNLIQ CONT |
| FLEXTRONICS TELECOM SYSTEMS LTD<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4861<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $204,586,654.00   UNLIQ CONT |
| UNSECURED | Claimed: | $403,613,812.00   UNLIQ CONT |
| GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON, SW7 1AP<br>UNITED KINGDOM | | Claim Number: 5360<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| UNSECURED | Claimed: | $3,401,143.00 |
| GATLA, SRIMANI<br>48988 MANNA GRASS TERRACE<br>FREMONT, CA 94539 | | Claim Number: 3562<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) |
| ADMINISTRATIVE | Claimed: | $17,007.70 |
| HADZIOMEROVIC, FARUK<br>50 THORNBURY CREST<br>NEPEAN, ON K2G6C4<br>CANADA | | Claim Number: 2595<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HADZIOMEROVIC, FARUK<br>50 THORNBURRY CRES<br>NEPEAN, ON K2G 6C4<br>CANADA | | Claim Number: 2596<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOHNHORST, BART<br>5724 CEDAR GROVE CIRCLE<br>PLANO, TX 75093 | | Claim Number: 801<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) |
| SECURED | Claimed: | $47,207.43 |
| KUTLAR, DOGAN<br>BEIM FASANENGARTEN 39<br>STUTTGART, 70499<br>GERMANY | | Claim Number: 1889<br>Claim Date: 08/20/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | | Claim Number: 5666<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 6420 (09/20/2011) |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00   UNLIQ CONT<br>$0.00   UNLIQ CONT |
| MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | | Claim Number: 2892<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| UNSECURED | Claimed: | $55.34   UNLIQ |

| MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | Claim Number: 5410<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 5155 (03/23/2011) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NITSCHE, JOACHIM<br>PARKSTRAPE 30<br>NEUKIRCH, 01904<br>GERMANY | Claim Number: 2379<br>Claim Date: 08/31/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5138<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4995<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5090<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |

| | Claimed: | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4969<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |

| | Claimed: | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5272<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |

| | Claimed: | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5257<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |

| | Claimed: | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5060<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5190<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5075<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS HISPANIA SA ET AL<br>C/O YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5021<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5160<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS NV, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5175<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS OPTICAL<br>COMPONENTS LTD, ET AL.<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE, SL6 3QH<br>UNITED KINGDOM | Claim Number: 5317<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS OY ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4949<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS POLSKA SP ZOO ET AL | Claim Number: 4931 |
|---|---|
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS CAPITAL CORPORATION |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS PORTUGAL SA ET AL | Claim Number: 5006 |
|---|---|
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS CAPITAL CORPORATION |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS ROMANIA SRL, ET AL. | Claim Number: 5205 |
|---|---|
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS CAPITAL CORPORATION |
| 1000 WEST ST 17TH FL THE BRANDYWINE BLDG | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SA ET AL | Claim Number: 4924 |
|---|---|
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS CAPITAL CORPORATION |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5036<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY) LTD ET AL - HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5287<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS SPA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4980<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5103<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5123<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE, SL6 3QH<br>UNITED KINGDOM | Claim Number: 5587<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) | |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5302<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTHERN TELECOM FRANCE SA, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5227<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5242<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | | Claim Number: 4686<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| UNSECURED | Claimed: | $177,805.00 |
| OCLARO TECH. PLC, F/K/A BOOKHAM TECH PLC<br>ATTN: GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORE LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | | Claim Number: 4654<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| ADMINISTRATIVE | Claimed: | $769,328.00 |
| OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>ATTN: JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | | Claim Number: 4683<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| ADMINISTRATIVE | Claimed: | $769,328.00 |
| UNSECURED | Claimed: | $99,084.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | | Claim Number: 4735-02<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 17679 (01/06/2017) |
| ADMINISTRATIVE | Claimed: | $593,100,000.00   UNLIQ |

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | | Claim Number: 8763-02<br>Claim Date: 07/07/2014<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 17679 (01/06/2017) |
| ADMINISTRATIVE | Claimed: | $624,601,972.00   UNLIQ |
| PULLEY, BETTE J<br>24 LONGVIEW TERRACE<br>KENNEBUNK, ME 04043 | | Claim Number: 5919<br>Claim Date: 10/07/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| REEVES-HALL, ANDREW<br>THE CROW'S NEST<br>19 LYNCH HILL PARK<br>WHITCHURCH<br>HAMPSHIRE, RG28 7NF<br>UNITED KINGDOM | | Claim Number: 3093<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) |
| ADMINISTRATIVE | Claimed: | $12,676.61 |
| RITZ, CHARLES<br>9501 HANGING ROCK RD.<br>RALEIGH, NC 27613 | | Claim Number: 301<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) |
| UNSECURED | Claimed: | $47,355.75 |
| ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6259<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,236,195.60 |

| | |
|---|---|
| SHANAHAN, MARY<br>47 E 56TH STREET<br>INDIANAPOLIS, IN 46220 | Claim Number: 4753<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE          Claimed: | $19,384.56 |
| SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | Claim Number: 8426<br>Claim Date: 12/26/2012<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) |
| UNSECURED          Claimed: | $8,414,695.00   UNLIQ |
| SNMP RESEARCH INTERNATIONAL INC<br>ATTN: MARY CASE<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 | Claim Number: 8797<br>Claim Date: 10/07/2015<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) |
| UNSECURED          Claimed: | $8,414,695.00   UNLIQ |
| SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | Claim Number: 4626<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) |
| UNSECURED          Claimed: | $22,281.00   UNLIQ |
| SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE.1000<br>WILMINGTON, DE 19801 | Claim Number: 4900<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4554 (12/07/2010) |
| UNSECURED          Claimed: | $4,291,036.92 |

| TORRES CUNADO, OSCAR<br>VILAMAR 53<br>CALAFELL, 43820<br>SPAIN | | Claim Number: 5982<br>Claim Date: 10/15/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,328.00   UNLIQ |

| WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6246<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,407,676.58 |

| WRIGHT, KATRINA<br>5080 FOXHALL DRIVE S<br>WEST PALM BEACH, FL 33417 | | Claim Number: 8461<br>Claim Date: 02/14/2013<br>Debtor: NORTEL NETWORKS CAPITAL CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

## Summary Page

Total Number of Filed Claims:                70

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,628,533,476.88 | $0.00 |
| Priority: | $531,480.00 | $0.00 |
| Secured: | $47,207.43 | $0.00 |
| Unsecured: | $986,944,005.19 | $0.00 |
| Total: | $2,616,056,169.50 | $0.00 |

| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 3995 Claim Date: 09/25/2009 Debtor: NORTEL ALTSYSTEMS INC. Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 6515 Claim Date: 12/31/2009 Debtor: NORTEL ALTSYSTEMS INC. Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| AIG INSURANCE CO. OF CANADA, ET AL COMMERCIAL INS. BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REP. 175 WATER STREET, 18TH FLOOR NEW YORK, NY 10038 | Claim Number: 3929 Claim Date: 09/28/2009 Debtor: NORTEL ALTSYSTEMS INC. Comments: WITHDRAWN DOCKET: 3032 (05/21/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| BEELINE.COM, INC. ATTN: CAROLINE PRITO 12724 GRAN BAY PARKWAY WEST SUITE 200 JACKSONVILLE, FL 32258-4467 | Claim Number: 5657 Claim Date: 09/30/2009 Debtor: NORTEL ALTSYSTEMS INC. Comments: ALLOWED DOCKET: 7542 (04/17/2012) |
|---|---|

| UNSECURED | Claimed: | $3,495,814.11 | Scheduled: | $60,780.56 | Allowed: | $73,646.00 |

| BELANGER, KERRY E<br>1054 EAGLE RIDGE WAY<br>MILPITAS, CA 95035 | Claim Number: 72<br>Claim Date: 01/27/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: ALLOWED<br>DOCKET: 11979 (10/22/2013) | | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $5,477.75 | Allowed: | $5,477.75 |
| UNSECURED | Claimed: | $38,411.28 | Scheduled: | $27,946.45 | Allowed: | $28,621.90 |

| BUI, TAM B<br>1991 UPHALL COURT<br>SAN JOSE, CA 95121 | Claim Number: 3305<br>Claim Date: 09/21/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: WITHDRAWN<br>DOCKET: 8402 (09/05/2012) |
|---|---|
| UNSECURED | Claimed: | $5,142.77 |

| DELL CANADA, INC<br>C/O RMS BANKRUPTCY RECOVERY SERVICES<br>P.O. BOX 5126<br>TIMONIUM, MD 21094 | Claim Number: 190<br>Claim Date: 01/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) |
|---|---|
| ADMINISTRATIVE | Claimed: | $477.66 |
| UNSECURED | Claimed: | $111,693.75 |

| DEPARTMENT OF REVENUE<br>STATE OF MISSOURI<br>BOX 475<br>JEFFERSON CITY, MO 65105 | Claim Number: 752<br>Claim Date: 03/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 17089 (08/16/2016) |
|---|---|
| PRIORITY | Claimed: | $1,135.34 |
| UNSECURED | Claimed: | $2,948.12 |

| DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 720<br>Claim Date: 03/27/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: WITHDRAWN |
|---|---|
| PRIORITY | Claimed: | $2,192.81 |
| UNSECURED | Claimed: | $9.57 |

| DEPARTMENT OF THE TREASURY - IRS<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 252<br>Claim Date: 02/13/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: WITHDRAWN | | |
|---|---|---|---|
| PRIORITY | Claimed: | $208,028.10 | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 1227<br>Claim Date: 05/22/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: WITHDRAWN | | |
| UNSECURED | Claimed: | $0.00 | |
| DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | Claim Number: 8079<br>Claim Date: 11/14/2011<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 17083 (08/15/2016) | | |
| SECURED | Claimed: | $0.00   UNLIQ | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT<br>BANKRUPTCY GROUP MIC 92E<br>PO BOX 826880<br>SACRAMENTO, CA 94280-0001 | Claim Number: 1353<br>Claim Date: 06/09/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: ALLOWED<br>DOCKET: 17242 (10/11/2016) | | |
| PRIORITY | Claimed: | $20,152.81 | Allowed: $20,152.81 |
| UNSECURED | Claimed: | $2,447.60 | Allowed: $2,447.60 |
| EMPLOYMENT SECURITY COMMISSION OF NORTH<br>CAROLINA<br>UNEMPLOYMENT INSURANCE DIVISION<br>PO BOX 26504<br>RALEIGH, NC 27611-6504 | Claim Number: 1824<br>Claim Date: 08/20/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |
| PRIORITY | Claimed: | $151.31   UNLIQ | |

| | | |
|---|---|---|
| EMPLOYMENT SECURITY COMMISSION OF NORTH CAROLINA<br>UNEMPLOYMENT INSURANCE DIVISION<br>PO BOX 26504<br>RALEIGH, NC 27611-6504 | Claim Number: 1850<br>Claim Date: 08/20/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4633 (12/22/2010) | |
| UNSECURED | Claimed: | $11.19 |
| FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | Claim Number: 6277<br>Claim Date: 12/15/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) | |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,217,483.00 |
| FLEXTRONICS CORPORATION<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN : MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | Claim Number: 4858<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) | |
| ADMINISTRATIVE | Claimed: | $24,795,601.00 |
| FLEXTRONICS CORPORATION<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN : MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | Claim Number: 4874<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) | |
| ADMINISTRATIVE | Claimed: | $204,586,654.00   UNLIQ CONT |
| UNSECURED | Claimed: | $403,613,812.00   UNLIQ CONT |
| FLEXTRONICS TELECOM SYSTEM LTD<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | Claim Number: 4856<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) | |
| ADMINISTRATIVE | Claimed: | $204,586,654.00   UNLIQ CONT |
| UNSECURED | Claimed: | $403,613,812.00   UNLIQ CONT |

| | | |
|---|---|---|
| FLEXTRONICS TELECOM SYSTEMS LTD<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | Claim Number: 4870<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $24,795,601.00 | | |

| | | |
|---|---|---|
| FOSTER, GREGORY<br>811 LAWRENCE DRIVE<br>GILROY, CA 95020 | Claim Number: 6406<br>Claim Date: 12/24/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $800.39 |
| PRIORITY | | | Allowed: | $1,043.99 |
| UNSECURED | Claimed: | $49,285.00 | Allowed: | $27,694.58 |

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MSA340<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 4293<br>Claim Date: 09/28/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7721 (05/29/2012) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,968,227.00 |
| UNSECURED | Claimed: | $269,775.00 |

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>P.O. BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 7530<br>Claim Date: 12/21/2010<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: WITHDRAWN<br>DOCKET: 7368 (03/12/2012) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $8,376.06 |
| SECURED | Claimed: | $2,054.51 |

| | | |
|---|---|---|
| GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON, SW7 1AP<br>UNITED KINGDOM | Claim Number: 5361<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $3,401,143.00 |

| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 6960<br>Claim Date: 01/25/2010<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $27,930.46 | | |
| UNSECURED | Claimed: | $4,933.50 | | |

| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 7273<br>Claim Date: 06/01/2010<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $19,400.46 | | |
| UNSECURED | Claimed: | $3,933.50 | | |

| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 7382<br>Claim Date: 08/16/2010<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4337 (11/16/2010) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $17,323.39 | | |
| UNSECURED | Claimed: | $3,487.60 | | |

| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 7469<br>Claim Date: 10/18/2010<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 17089 (08/16/2016) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,173.51 | | |
| UNSECURED | Claimed: | $8,929.06 | | |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RIGHT MANAGEMENT INC.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3201-03<br>Claim Date: 09/18/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: ALLOWED<br>DOCKET: 7075 (01/06/2012) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,700.00   UNLIQ | Allowed: | $3,700.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: NGUYEN, LAN<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6399<br>Claim Date: 12/24/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $11.74 |
| PRIORITY | | | | | Allowed: | $15.32 |
| UNSECURED | Claimed: | $14,120.00 | | | Allowed: | $55.05 |
| HARR, ROSHAN<br>1181 CRANBERRY AVE<br>SUNNYVALE, CA 94087 | | Claim Number: 4446<br>Claim Date: 09/28/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $644.03 |
| PRIORITY | | | | | Allowed: | $840.04 |
| UNSECURED | Claimed: | $34,909.56 | | | Allowed: | $14,710.04 |
| INTOTO INC<br>C/O NXP SEMICONDUCTORS<br>6501 WILLIAM CANNON DR. WEST<br>MD:OE62<br>AUSTIN, TX 78735 | | Claim Number: 5442<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: ALLOWED<br>DOCKET: 5089 (03/09/2011) | | | | |
| UNSECURED | Claimed: | $200,507.93 | Scheduled: | $117,360.00  DISP | Allowed: | $117,360.00 |
| JIN, JING<br>27 THIRTY EIGHTH ST<br>ETOBICOKE, ON M8W 3M1<br>CANADA | | Claim Number: 195<br>Claim Date: 02/06/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: ALLOWED<br>DOCKET: 15811 (06/30/2015) | | | | |
| PRIORITY | Claimed: | $2,188.90 | Scheduled: | $4,551.02 | Allowed: | $4,551.02 |
| UNSECURED | Claimed: | $21,440.25 | Scheduled: | $17,110.98 | Allowed: | $17,538.02 |
| TOTAL | Claimed: | $21,240.25 | | | | $0.00 |

| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | Claim Number: 5667<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6420 (09/20/2011) | | | |

| SECURED | Claimed: | $0.00 | UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | |

| MARGOZZI, MICHAEL A.<br>230 LA VIA AZUL COURT<br>MORGAN HILL, CA 95037 | Claim Number: 818<br>Claim Date: 04/03/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: ALLOWED<br>DOCKET: 16641 (03/22/2016) | | | |

| ADMINISTRATIVE | | | Allowed: | $475.98 |
| PRIORITY | | | Allowed: | $786.03 |
| UNSECURED | Claimed: | $34,323.75 | Allowed: | $12,947.60 |

| MIKAYELYAN, VAGHARSHAK<br>1573 MIDDLE LN<br>HAYWARD, CA 94545-1911 | Claim Number: 4511<br>Claim Date: 09/29/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |

| ADMINISTRATIVE | | | Allowed: | $2,588.08 |
| PRIORITY | | | Allowed: | $1,893.71 |
| UNSECURED | Claimed: | $33,020.00 | Allowed: | $31,340.92 |

| MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | Claim Number: 5397<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5155 (03/23/2011) | | | |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ | |
| SECURED | Claimed: | $0.00 | UNLIQ | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| NELSON, WILLIAM<br>24 WESTCOTT DRIVE<br>HOPKINTON, MA 01748 | | Claim Number: 2645<br>Claim Date: 09/08/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | |
| UNSECURED | Claimed: | $809,813.30 | | | |
| NEW YORK STATE DEPARTMENT OF<br>TAXATION AND FINANCE<br>BANKRUPCTY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 6118<br>Claim Date: 10/29/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 17089 (08/16/2016) | | | |
| UNSECURED | Claimed: | $67.57 | | | |
| NORTEL DE MEXICO, S. DE R.L. DE C.V.<br>ATTN: TANECIA WONG KEN<br>AUTHORISED REPRESENTATIVE<br>5945 AIRPORT ROAD, SUITE 152<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8067<br>Claim Date: 11/14/2011<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: ALLOWED<br>DOCKET: 7985 (07/11/2012) | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | |
| UNSECURED | Claimed: | $10,360.95   UNLIQ | | Allowed: | $5,164.00 |
| NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5139<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 4994<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

| NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5091<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4968<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5271<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5256<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5061<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5189<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5076<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5022<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5159<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS NV, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5174<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS OPTICAL<br>COMPENENTS LTD, ET AL.<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE, SL6 3QH<br>UNITED KINGDOM | Claim Number: 5316<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS OY ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4950<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4932<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5007<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 5204<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4925<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5037<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY) LTD ET AL - HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5286<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS SPA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4979<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5104<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5124<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE, SL6 3QH<br>UNITED KINGDOM | Claim Number: 5585<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) | | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5301<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTHERN TELECOM FRANCE SA, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5226<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NYC DEPT. OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS ST, 5TH FL<br>BROOKLYN, NY 11201 | | Claim Number: 1347<br>Claim Date: 04/21/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: WITHDRAWN<br>Commercial Rent Tax and General Corporation Tax |
| ADMINISTRATIVE | Claimed: | $275,330.00   UNLIQ |
| O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5241<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | | Claim Number: 4687<br>Claim Date: 09/28/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| UNSECURED | Claimed: | $177,805.00 |
| OCLARO TECH. PLC, F/K/A BOOKHAM TECH PLC<br>ATTN: GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORE LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | | Claim Number: 4655<br>Claim Date: 09/28/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| ADMINISTRATIVE | Claimed: | $769,328.00 |
| OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>ATTN: JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | | Claim Number: 4682<br>Claim Date: 09/28/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| ADMINISTRATIVE | Claimed: | $769,328.00 |
| UNSECURED | Claimed: | $99,084.00 |

| | | | | |
|---|---|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | | Claim Number: 4735-03<br>Claim Date: 09/29/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: ALLOWED<br>DOCKET: 17679 (01/06/2017) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $593,100,000.00  UNLIQ | Allowed: | $624,601,972.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | | Claim Number: 8763-03<br>Claim Date: 07/07/2014<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 17679 (01/06/2017) | | |
| ADMINISTRATIVE | Claimed: | $624,601,972.00  UNLIQ | | |
| ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6260<br>Claim Date: 12/15/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) | | |
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $1,236,195.60 | | |
| SINGH, HIMANI<br>1079 NOVEMBER DR.<br>CUPERTINO, CA 95014 | | Claim Number: 993<br>Claim Date: 04/21/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $150.49 |
| PRIORITY | | | Allowed: | $248.51 |
| UNSECURED | Claimed: | $14,160.19 | Allowed: | $1,107.26 |
| SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | | Claim Number: 8427<br>Claim Date: 12/26/2012<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) | | |
| UNSECURED | Claimed: | $8,414,695.00  UNLIQ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SNMP RESEARCH INTERNATIONAL INC<br>ATTN: MARY CASE<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 | | Claim Number: 8798<br>Claim Date: 10/07/2015<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) | | | | | |
| UNSECURED | Claimed: | $8,414,695.00  UNLIQ | | | | | |
| SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | | Claim Number: 4627<br>Claim Date: 09/29/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) | | | | | |
| UNSECURED | Claimed: | $22,281.00  UNLIQ | | | | | |
| SOLUS OPPORTUNITIES FUND 1 LP<br>TRANSFEROR: BUI, TAM B<br>C/O SOLUS ALTERNATIVE ASSETT MANAGEMENT<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6665<br>Claim Date: 01/11/2010<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: ALLOWED<br>DOCKET: 9585 (03/05/2013) | | | | | |
| UNSECURED | Claimed: | $5,142.77 | Scheduled: | $5,589.80 | Allowed: | $5,589.80 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: SMITH, JAMES R.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 307<br>Claim Date: 02/17/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | | |
| PRIORITY | Claimed: | $13,938.00 | | | | |
| UNSECURED | | | Scheduled: | $10,460.44 | Allowed: | $10,460.44 |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: ZHOU, NIAN<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6417<br>Claim Date: 12/24/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $2,281.49 |
| PRIORITY | | | | | Allowed: | $1,669.39 |
| UNSECURED | Claimed: | $31,271.00 | | | Allowed: | $28,407.45 |

| SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | Claim Number: 4899<br>Claim Date: 09/25/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 4554 (12/07/2010) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $4,291,036.92 | |

| TASHJIAN, ROBERT<br>35621 GALEN PLACE<br>FREMONT, CA 94536 | Claim Number: 6945<br>Claim Date: 01/25/2010<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | |
|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $227.23 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $296.39 |
| UNSECURED | Claimed: | $7,013.06 | Allowed: | $986.31 |

| WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | Claim Number: 6245<br>Claim Date: 12/14/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | |
| UNSECURED | Claimed: | $1,407,676.58 | |

| ZHOU, NIAN<br>528 FIERRO LOOP<br>CAMPBELL, CA 95008-0573 | Claim Number: 6418<br>Claim Date: 12/24/2009<br>Debtor: NORTEL ALTSYSTEMS INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $31,271.00 | |

## Summary Page

Total Number of Filed Claims:          85

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,678,312,216.66 | $7,179.43 |
| Priority: | $3,335,018.15 | $36,974.96 |
| Secured: | $2,054.51 | $0.00 |
| Unsecured: | $841,126,391.48 | $624,983,748.97 |
| Total: | $2,522,775,680.80 | $625,027,903.36 |

| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 3996 Claim Date: 09/25/2009 Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC. Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 6516 Claim Date: 12/31/2009 Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC. Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| AIG INSURANCE CO. OF CANADA, ET AL COMMERCIAL INS. BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REP. 175 WATER STREET, 18TH FLOOR NEW YORK, NY 10038 | Claim Number: 3930 Claim Date: 09/28/2009 Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC. Comments: WITHDRAWN DOCKET: 3032 (05/21/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| DOOLITTLE, JOHN 1284 FIELDCREST LANE OAKVILLE, ON L6M2L7 CANADA | Claim Number: 8080 Claim Date: 11/14/2011 Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC. Comments: EXPUNGED DOCKET: 17083 (08/15/2016) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6271<br>Claim Date: 12/15/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,217,483.00 |
| GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON, SW7 1AP<br>UNITED KINGDOM | | Claim Number: 5362<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| UNSECURED | Claimed: | $3,401,143.00 |
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | | Claim Number: 5668<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 6420 (09/20/2011) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | | Claim Number: 2893<br>Claim Date: 09/14/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| UNSECURED | Claimed: | $55.34   UNLIQ |
| MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | | Claim Number: 2894<br>Claim Date: 09/14/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| UNSECURED | Claimed: | $55.34   UNLIQ |

| MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | Claim Number: 5396<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 5155 (03/23/2011) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5140<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4993<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5092<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS AB ET AL | Claim Number: 4967 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS AG, ET AL. | Claim Number: 5270 |
| HERBERT SMITH LLP | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC. |
| EXCHANGE HOUSE, PRIMROSE STREET | Comments: EXPUNGED |
| LONDON, EC2A 2HS | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS AS, ET AL. | Claim Number: 5255 |
| HERBERT SMITH LLP | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC. |
| EXCHANGE HOUSE, PRIMROSE STREET | Comments: EXPUNGED |
| LONDON, EC2A 2HS | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS BV ET AL | Claim Number: 5062 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5188<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |

| | Claimed: | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5077<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |

| | Claimed: | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5023<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |

| | Claimed: | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5158<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |

| | Claimed: | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS NV, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5173<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| NORTEL NETWORKS OPTICAL<br>COMPONENTS LTD, ET AL.<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE, SL6 3QH<br>UNITED KINGDOM | | Claim Number: 5315<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| NORTEL NETWORKS OY ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 4951<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 4933<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

| NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5008<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 5203<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4926<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5038<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS SOUTH AFRICA (PROPRIETARY) LTD ET AL - HERBERT SMITH ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON, EC2A 2HS UNITED KINGDOM | Claim Number: 5285 Claim Date: 09/30/2009 Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC. Comments: EXPUNGED DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SPA ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | Claim Number: 4978 Claim Date: 09/30/2009 Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC. Comments: EXPUNGED DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SRO ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | Claim Number: 5102 Claim Date: 09/30/2009 Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC. Comments: EXPUNGED DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS UK LIMITED ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | Claim Number: 5125 Claim Date: 09/30/2009 Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC. Comments: EXPUNGED DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS UK PENSION TRUST LTD ET AL, ATTN: DAVID DAVIES, CHAIRMAN WESTACOTT WAY MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | | Claim Number: 5579<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| NORTEL TELECOM INTERNATIONAL LTD ET AL HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE, PRIMROSE STREET LONDON, EC2A 2HS UNITED KINGDOM | | Claim Number: 5300<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NORTHERN TELECOM FRANCE SA, ET AL. HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON, EC2A 2HS UNITED KINGDOM | | Claim Number: 5225<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NYC DEPT. OF FINANCE ATTN: BANKRUPTCY UNIT AUDIT DIVISION 345 ADAMS ST, 5TH FL BROOKLYN, NY 11201 | | Claim Number: 1351<br>Claim Date: 04/21/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>Commercial Rent Tax and General Corporation Tax |
| ADMINISTRATIVE | Claimed: | $275,330.00   UNLIQ |
| O.O.O. NORTEL NETWORKS, ET AL. HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON, EC2A 2HS UNITED KINGDOM | | Claim Number: 5240<br>Claim Date: 09/30/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | Claim Number: 4688<br>Claim Date: 09/28/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $177,805.00 |

| | | |
|---|---|---|
| OCLARO TECH. PLC, F/K/A BOOKHAM TECH PLC<br>ATTN: GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORE LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | Claim Number: 4656<br>Claim Date: 09/28/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $769,328.00 |

| | | |
|---|---|---|
| OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>ATTN: JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | Claim Number: 4681<br>Claim Date: 09/28/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $769,328.00 |
| UNSECURED | Claimed: | $99,084.00 |

| | | | | |
|---|---|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4735-04<br>Claim Date: 09/29/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: ALLOWED<br>DOCKET: 17679 (01/06/2017) | | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $593,100,000.00   UNLIQ | | |
| UNSECURED | | | Allowed: | $624,601,972.00 |

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 8763-04<br>Claim Date: 07/07/2014<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 17679 (01/06/2017) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $624,601,972.00   UNLIQ |

| | | |
|---|---|---|
| ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6261<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,236,195.60 |

| | | |
|---|---|---|
| SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | | Claim Number: 8428<br>Claim Date: 12/26/2012<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) |

| UNSECURED | Claimed: | $8,414,695.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SNMP RESEARCH INTERNATIONAL INC<br>ATTN: MARY CASE<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 | | Claim Number: 8803<br>Claim Date: 10/07/2015<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) |

| UNSECURED | Claimed: | $8,414,695.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | | Claim Number: 4628<br>Claim Date: 09/29/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) |

| UNSECURED | Claimed: | $22,281.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | | Claim Number: 4898<br>Claim Date: 09/25/2009<br>Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 4554 (12/07/2010) |

| UNSECURED | Claimed: | $4,291,036.92 |
|---|---|---|

| WENDT, DIETMAR | Claim Number: 6244 |
| C/O RACHEL B. MERSKY, ESQUIRE | Claim Date: 12/14/2009 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER, | Debtor: NORTEL ALTSYSTEMS INTERNATIONAL INC. |
| P.A., 1201 N. ORANGE STREET, SUITE 400 | Comments: WITHDRAWN |
| WILMINGTON, DE 19801 | DOCKET: 17436 (11/28/2016) |

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,407,676.58 |

## Summary Page

Total Number of Filed Claims:          49

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,219,515,958.00 | $0.00 |
| Priority: | $32,850.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $28,682,205.78 | $624,601,972.00 |
| Total: | $1,248,231,013.78 | $624,601,972.00 |

| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 3997 Claim Date: 09/25/2009 Debtor: XROS, INC. Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 6517 Claim Date: 12/31/2009 Debtor: XROS, INC. Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| AIG INSURANCE CO. OF CANADA, ET AL COMMERCIAL INS. BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REP. 175 WATER STREET, 18TH FLOOR NEW YORK, NY 10038 | Claim Number: 3926 Claim Date: 09/28/2009 Debtor: XROS, INC. Comments: WITHDRAWN DOCKET: 3032 (05/21/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| DOOLITTLE, JOHN 1284 FIELDCREST LANE OAKVILLE, ON L6M2L7 CANADA | Claim Number: 8092 Claim Date: 11/14/2011 Debtor: XROS, INC. Comments: EXPUNGED DOCKET: 17083 (08/15/2016) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | Claim Number: 6272<br>Claim Date: 12/15/2009<br>Debtor: XROS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) | |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,217,483.00 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 4294<br>Claim Date: 09/28/2009<br>Debtor: XROS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 7721 (05/29/2012) | |
| PRIORITY | Claimed: | $76,721.00 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>P.O. BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 7532<br>Claim Date: 12/21/2010<br>Debtor: XROS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 7368 (03/12/2012) | |
| PRIORITY | Claimed: | $0.00 |
| GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON, SW7 1AP<br>UNITED KINGDOM | Claim Number: 5363<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | |
| UNSECURED | Claimed: | $3,401,143.00 |
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | Claim Number: 5669<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6420 (09/20/2011) | |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | | Claim Number: 2895<br>Claim Date: 09/14/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |

| UNSECURED | Claimed: | $55.34 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MICROVISION, INC.<br>6244 185TH AVE NE STE 240<br>REDMOND, WA 98052-5045 | | Claim Number: 7224<br>Claim Date: 04/21/2010<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 15808 (06/26/2015) |

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 5399<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5155 (03/23/2011) |

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5141<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 4992<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5093<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| | Claimed: | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4966<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5269<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5254<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS BV ET AL | Claim Number: 5063 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 | |
| ATTN: EDWIN J. HARRON | Debtor: XROS, INC. | |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS ENGINEERING SVC KFT | Claim Number: 5187 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 | |
| ATTN: EDWIN J. HARRON | Debtor: XROS, INC. | |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS FRANCE SAS ET AL | Claim Number: 5078 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 | |
| ATTN: EDWIN J. HARRON | Debtor: XROS, INC. | |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS HISPANIA SA ET AL | Claim Number: 5024 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 | |
| ATTN: EDWIN J. HARRON | Debtor: XROS, INC. | |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5157<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS NV, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5172<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS OPTICAL<br>COMPONENTS LTD, ET AL.<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE, SL6 3QH<br>UNITED KINGDOM | Claim Number: 5314<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS OY ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4952<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4934<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5009<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 5202<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4927<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4912<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY) LTD ET AL - HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5284<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS SPA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4977<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5106<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5126<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE, SL6 3QH<br>UNITED KINGDOM | Claim Number: 5580<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) | |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5299<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| NORTHERN TELECOM FRANCE SA, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5224<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| NYC DEPT. OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS ST, 5TH FL<br>BROOKLYN, NY 11201 | | Claim Number: 1346<br>Claim Date: 04/21/2009<br>Debtor: XROS, INC.<br>Comments: WITHDRAWN<br>Commercial Rent Tax and General Corporation Tax |
| ADMINISTRATIVE | Claimed: | $275,330.00   UNLIQ |
| O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5239<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| OCLARO (NORTH AMERICA), INC.<br>2684 JUNCTION AVE<br>SAN JOSE, CA 95134-1902 | | Claim Number: 4696<br>Claim Date: 09/28/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| UNSECURED | Claimed: | $177,805.00 |
| OCLARO TECH. PLC, F/K/A BOOKHAM TECH PLC<br>ATTN: GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORE LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | | Claim Number: 4657<br>Claim Date: 09/28/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| ADMINISTRATIVE | Claimed: | $769,328.00 |
| OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>ATTN: JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | | Claim Number: 4680<br>Claim Date: 09/28/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| ADMINISTRATIVE | Claimed: | $769,328.00 |
| UNSECURED | Claimed: | $99,084.00 |

| | | | | |
|---|---|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | | Claim Number: 4735-05<br>Claim Date: 09/29/2009<br>Debtor: XROS, INC.<br>Comments: ALLOWED<br>DOCKET: 17679 (01/06/2017) | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $593,100,000.00   UNLIQ | | |
| UNSECURED | | | Allowed: | $624,601,972.00 |

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | | Claim Number: 8763-05<br>Claim Date: 07/07/2014<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 17679 (01/06/2017) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $624,601,972.00   UNLIQ |

| | | |
|---|---|---|
| ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6262<br>Claim Date: 12/15/2009<br>Debtor: XROS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,236,195.60 |

| | | |
|---|---|---|
| SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | | Claim Number: 8429<br>Claim Date: 12/26/2012<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $8,414,695.00   UNLIQ |

| | | |
|---|---|---|
| SNMP RESEARCH INTERNATIONAL INC<br>ATTN: MARY CASE<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 | | Claim Number: 8802<br>Claim Date: 10/07/2015<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $8,414,695.00   UNLIQ |

| | | |
|---|---|---|
| SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | | Claim Number: 4629<br>Claim Date: 09/29/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) |

| UNSECURED | Claimed: | $22,281.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | | Claim Number: 4903<br>Claim Date: 09/30/2009<br>Debtor: XROS, INC.<br>Comments: EXPUNGED<br>DOCKET: 4554 (12/07/2010) |

| UNSECURED | Claimed: | $4,291,036.92 |
|---|---|---|

| | | |
|---|---|---|
| WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6243<br>Claim Date: 12/14/2009<br>Debtor: XROS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,407,676.58 |

## Summary Page

Total Number of Filed Claims:          51

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,219,515,958.00 | $0.00 |
| Priority: | $109,571.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $28,682,150.44 | $624,601,972.00 |
| Total: | $1,248,307,679.44 | $624,601,972.00 |

| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 3998 Claim Date: 09/25/2009 Debtor: SONOMA SYSTEMS Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) |
|---|---|

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 6518 Claim Date: 12/31/2009 Debtor: SONOMA SYSTEMS Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| AIG INSURANCE CO. OF CANADA, ET AL COMMERCIAL INS. BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REP. 175 WATER STREET, 18TH FLOOR NEW YORK, NY 10038 | Claim Number: 3927 Claim Date: 09/28/2009 Debtor: SONOMA SYSTEMS Comments: WITHDRAWN DOCKET: 3032 (05/21/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| DOOLITTLE, JOHN 1284 FIELDCREST LANE OAKVILLE, ON L6M2L7 CANADA | Claim Number: 8091 Claim Date: 11/14/2011 Debtor: SONOMA SYSTEMS Comments: EXPUNGED DOCKET: 17083 (08/15/2016) |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | Claim Number: 6273<br>Claim Date: 12/15/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) | |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,217,483.00 |

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MSA340<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 4295<br>Claim Date: 09/28/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: WITHDRAWN<br>DOCKET: 7721 (05/29/2012) | |

| PRIORITY | Claimed: | $800.00 |
|---|---|---|

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>P.O. BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 7531<br>Claim Date: 12/21/2010<br>Debtor: SONOMA SYSTEMS<br>Comments: WITHDRAWN<br>DOCKET: 7368 (03/12/2012) | |

| PRIORITY | Claimed: | $0.00 |
|---|---|---|

| | | |
|---|---|---|
| GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON, SW7 1AP<br>UNITED KINGDOM | Claim Number: 5364<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | |

| UNSECURED | Claimed: | $3,401,143.00 |
|---|---|---|

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | Claim Number: 5670<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: WITHDRAWN<br>DOCKET: 6420 (09/20/2011) | |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| MCGEE, GERALDINE M. | Claim Number: 2896 |
| 124 BURT STREET | Claim Date: 09/14/2009 |
| APT. 25 | Debtor: SONOMA SYSTEMS |
| TECUMSEH, MI 49286-1172 | Comments: EXPUNGED |
| | DOCKET: 8634 (10/03/2012) |

| UNSECURED | Claimed: | $55.34 | UNLIQ |

| MOTOROLA, INC. | Claim Number: 5398 |
| WILDMAN HARROLD ALLEN & DIXON, LLP | Claim Date: 09/30/2009 |
| C/O JONATHAN W. YOUNG, MARY OLSON | Debtor: SONOMA SYSTEMS |
| 225 WEST WACKER DRIVE | Comments: WITHDRAWN |
| CHICAGO, IL 60606 | DOCKET: 5155 (03/23/2011) |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL GMBH ET AL | Claim Number: 5142 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: SONOMA SYSTEMS |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS (AUSTRIA) GMBH ET AL | Claim Number: 4991 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: SONOMA SYSTEMS |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5094<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4965<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5268<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5253<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5064<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| | Claimed: | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5186<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5079<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5025<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS INTL FINANCE &HOLDING BV | Claim Number: 5156 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: SONOMA SYSTEMS |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS NV, ET AL. | Claim Number: 5171 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: SONOMA SYSTEMS |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS OPTICAL | Claim Number: 5313 |
| COMPONENTS LTD, ET AL. | Claim Date: 09/30/2009 |
| MAIDENHEAD OFFICE PARK, WESTACOTT WAY | Debtor: SONOMA SYSTEMS |
| MAIDENHEAD | Comments: EXPUNGED |
| BERKSHIRE, SL6 3QH | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS OY ET AL | Claim Number: 4953 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: SONOMA SYSTEMS |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4935<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5010<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS ROMANIA SRL,<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 5201<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4928<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4913<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY) LTD ET AL - HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5283<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SPA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4976<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5107<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5127<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE, SL6 3QH<br>UNITED KINGDOM | Claim Number: 5578<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5298<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTHERN TELECOM FRANCE SA, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5223<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NYC DEPT. OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS ST, 5TH FL<br>BROOKLYN, NY 11201 | | Claim Number: 1348<br>Claim Date: 04/21/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: WITHDRAWN<br>Commercial Rent Tax and General Corporation Tax |
| ADMINISTRATIVE | Claimed: | $275,330.00   UNLIQ |
| O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5238<br>Claim Date: 09/30/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | | Claim Number: 4697<br>Claim Date: 09/28/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| UNSECURED | Claimed: | $177,805.00 |
| OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | | Claim Number: 4658<br>Claim Date: 09/28/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| ADMINISTRATIVE | Claimed: | $769,328.00 |
| OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>ATTN: JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | | Claim Number: 4679<br>Claim Date: 09/28/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| ADMINISTRATIVE | Claimed: | $769,328.00 |
| UNSECURED | Claimed: | $99,084.00 |

| | | | | |
|---|---|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4735-06<br>Claim Date: 09/29/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: ALLOWED<br>DOCKET: 17679 (01/06/2017) | | | |
| ADMINISTRATIVE | Claimed: | | | |
| UNSECURED | | $593,100,000.00  UNLIQ | Allowed: | $624,601,972.00 |

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 8763-06<br>Claim Date: 07/07/2014<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 17679 (01/06/2017) | |
| ADMINISTRATIVE | Claimed: | $624,601,972.00  UNLIQ |

| | | |
|---|---|---|
| ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | Claim Number: 6253<br>Claim Date: 12/15/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) | |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,236,195.60 |

| | | |
|---|---|---|
| SBC GLOBAL SERVICES<br>JAMES GRUDUS, ESQ.<br>AT&T INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | Claim Number: 71<br>Claim Date: 01/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18650 (11/16/2018) | |
| UNSECURED | Claimed: | $132,375.81 |

| | | |
|---|---|---|
| SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | Claim Number: 8430<br>Claim Date: 12/26/2012<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) | |
| UNSECURED | Claimed: | $8,414,695.00  UNLIQ |

| SNMP RESEARCH INTERNATIONAL INC<br>ATTN: MARY CASE<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 | Claim Number: 8800<br>Claim Date: 10/07/2015<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) |
|---|---|
| UNSECURED          Claimed: | $8,414,695.00   UNLIQ |

| SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | Claim Number: 4630<br>Claim Date: 09/29/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) |
|---|---|
| UNSECURED          Claimed: | $22,281.00   UNLIQ |

| SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | Claim Number: 3734<br>Claim Date: 09/25/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: EXPUNGED<br>DOCKET: 4554 (12/07/2010) |
|---|---|
| UNSECURED          Claimed: | $4,291,036.92 |

| WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | Claim Number: 6242<br>Claim Date: 12/14/2009<br>Debtor: SONOMA SYSTEMS<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) |
|---|---|
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $10,950.00<br>$1,407,676.58 |

## Summary Page

Total Number of Filed Claims:          51

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,219,515,958.00 | $0.00 |
| Priority: | $33,650.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $28,814,526.25 | $624,601,972.00 |
| Total: | $1,248,364,134.25 | $624,601,972.00 |

| ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | Claim Number: 3988<br>Claim Date: 09/25/2009<br>Debtor: QTERA CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 2994 (05/13/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | Claim Number: 6519<br>Claim Date: 12/31/2009<br>Debtor: QTERA CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 2994 (05/13/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 3928<br>Claim Date: 09/28/2009<br>Debtor: QTERA CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3032 (05/21/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| CITY OF NEW YORK DEPARTMENT OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS STREET, 5TH FLOOR<br>BROOKLYN, NY 11201 | Claim Number: 7192<br>Claim Date: 04/01/2010<br>Debtor: QTERA CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3773 (08/11/2010) |
|---|---|

| PRIORITY | Claimed: | $111,650.00 | UNLIQ |

| | | |
|---|---|---|
| CITY OF NEW YORK DEPARTMENT OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS STREET, 5TH FLOOR<br>BROOKLYN, NY 11201 | | Claim Number: 7208<br>Claim Date: 04/12/2010<br>Debtor: QTERA CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3773 (08/11/2010) |
| PRIORITY | Claimed: | $111,650.00   UNLIQ |
| DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | | Claim Number: 8090<br>Claim Date: 11/14/2011<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 17083 (08/15/2016) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6274<br>Claim Date: 12/15/2009<br>Debtor: QTERA CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,217,483.00 |
| GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON, SW7 1AP<br>UNITED KINGDOM | | Claim Number: 5365<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| UNSECURED | Claimed: | $3,401,143.00 |
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>PO BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 1344<br>Claim Date: 04/07/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
| PRIORITY | Claimed: | $2,110.00 |
| UNSECURED | Claimed: | $375.00 |

| INDIANA DEPARTMENT OF REVENUE<br>BANKRUPTCY SECTION, N-240<br>100 NORTH SENATE AVENUE<br>INDIANAPOLIS, IN 46204 | Claim Number: 2524<br>Claim Date: 09/03/2009<br>Debtor: QTERA CORPORATION<br>Comments: WITHDRAWN |
|---|---|

| PRIORITY | Claimed: | $9,098.39 |
| SECURED | Claimed: | $9,430.32 |
| UNSECURED | Claimed: | $843.00 |

| INDIANA DEPARTMENT OF STATE REVENUE<br>BANKRUPTCY SECTION<br>ATTN: CAROL LUSHELL<br>100 NORTH SENATE AVENUE, ROOM N203<br>INDIANAPOLIS, IN 46204 | Claim Number: 6580<br>Claim Date: 01/04/2010<br>Debtor: QTERA CORPORATION<br>Comments: WITHDRAWN |
|---|---|

| ADMINISTRATIVE | Claimed: | $2,090.70 |

| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | Claim Number: 5671<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 6420 (09/20/2011) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | Claim Number: 2897<br>Claim Date: 09/14/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
|---|---|

| UNSECURED | Claimed: | $55.34 | UNLIQ |

| MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | Claim Number: 5400<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 5155 (03/23/2011) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| N.Y. STATE WORKERS COMPENSATION BOARD<br>JUDGEMENT UNIT<br>328 STATE ST STE 2<br>SCHENECTADY, NY 12305-3200 | | Claim Number: 2209<br>Claim Date: 08/26/2009<br>Debtor: QTERA CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3638 (07/14/2010) | |
| PRIORITY | Claimed: | $643.17 | |
| N.Y. STATE WORKERS COMPENSATION BOARD<br>JUDGEMENT UNIT<br>328 STATE ST STE 2<br>SCHENECTADY, NY 12305-3200 | | Claim Number: 2210<br>Claim Date: 08/26/2009<br>Debtor: QTERA CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 3638 (07/14/2010) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
| NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5143<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00   UNLIQ | |
| SECURED | Claimed: | $0.00   UNLIQ | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 4990<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00   UNLIQ | |
| SECURED | Claimed: | $0.00   UNLIQ | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5095<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00   UNLIQ | |
| SECURED | Claimed: | $0.00   UNLIQ | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| NORTEL NETWORKS AB ET AL | | Claim Number: 4964 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | | Debtor: QTERA CORPORATION |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS AG, ET AL. | | Claim Number: 5267 |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: QTERA CORPORATION |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | | |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS AS, ET AL. | | Claim Number: 5252 |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: QTERA CORPORATION |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | | |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS BV ET AL | | Claim Number: 5065 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | | Debtor: QTERA CORPORATION |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5185<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5080<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5026<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5155<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS NV, ET AL. | | Claim Number: 5170 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | | Debtor: QTERA CORPORATION |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | | DOCKET: 5402 (05/10/2011) |
| | | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| NORTEL NETWORKS OPTICAL | | Claim Number: 5312 |
| COMPONENTS LTD, ET AL. | | Claim Date: 09/30/2009 |
| MAIDENHEAD OFFICE PARK, WESTACOTT WAY | | Debtor: QTERA CORPORATION |
| MAIDENHEAD | | Comments: EXPUNGED |
| BERKSHIRE, SL6 3QH | | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| NORTEL NETWORKS OY ET AL | | Claim Number: 4954 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | | Debtor: QTERA CORPORATION |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | | DOCKET: 5402 (05/10/2011) |
| | | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| NORTEL NETWORKS POLSKA SP ZOO ET AL | | Claim Number: 4936 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | | Debtor: QTERA CORPORATION |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | | DOCKET: 5402 (05/10/2011) |
| | | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5011<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | |
|---|---|
| NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5200<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | |
|---|---|
| NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4929<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | |
|---|---|
| NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4914<br>Claim Date: 09/30/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SOUTH AFRICA (PROPRIETARY) LTD ET AL - HERBERT SMITH ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON, EC2A 2HS UNITED KINGDOM | Claim Number: 5282 Claim Date: 09/30/2009 Debtor: QTERA CORPORATION Comments: EXPUNGED DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SPA ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | Claim Number: 4975 Claim Date: 09/30/2009 Debtor: QTERA CORPORATION Comments: EXPUNGED DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SRO ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | Claim Number: 5105 Claim Date: 09/30/2009 Debtor: QTERA CORPORATION Comments: EXPUNGED DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS UK LIMITED ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | Claim Number: 5128 Claim Date: 09/30/2009 Debtor: QTERA CORPORATION Comments: EXPUNGED DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS UK PENSION TRUST LTD ET AL, ATTN: DAVID DAVIES, CHAIRMAN WESTACOTT WAY MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | | Claim Number: 5582 Claim Date: 09/30/2009 Debtor: QTERA CORPORATION Comments: WITHDRAWN DOCKET: 12785 (01/07/2014) | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| NORTEL TELECOM INTERNATIONAL LTD ET AL HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE, PRIMROSE STREET LONDON, EC2A 2HS UNITED KINGDOM | | Claim Number: 5297 Claim Date: 09/30/2009 Debtor: QTERA CORPORATION Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTHERN TELECOM FRANCE SA, ET AL. HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON, EC2A 2HS UNITED KINGDOM | | Claim Number: 5222 Claim Date: 09/30/2009 Debtor: QTERA CORPORATION Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NYC DEPT. OF FINANCE ATTN: BANKRUPTCY UNIT AUDIT DIVISION 345 ADAMS ST, 5TH FL BROOKLYN, NY 11201 | | Claim Number: 1345 Claim Date: 04/21/2009 Debtor: QTERA CORPORATION Comments: WITHDRAWN DOCKET: 3773 (08/11/2010) | |
| PRIORITY | Claimed: | $275,330.00 | UNLIQ |

| | | | |
|---|---|---|---|
| O.O.O. NORTEL NETWORKS, ET AL. HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON, EC2A 2HS UNITED KINGDOM | | Claim Number: 5237 Claim Date: 09/30/2009 Debtor: QTERA CORPORATION Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | | |
|---|---|---|---|---|
| OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | Claim Number: 4698<br>Claim Date: 09/28/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | |
| UNSECURED          Claimed: | $177,805.00 | | | |
| OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | Claim Number: 4659<br>Claim Date: 09/28/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | |
| ADMINISTRATIVE          Claimed: | $769,328.00 | | | |
| OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | Claim Number: 4678<br>Claim Date: 09/28/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | |
| ADMINISTRATIVE          Claimed: | $769,328.00 | | | |
| UNSECURED          Claimed: | $99,084.00 | | | |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4735-07<br>Claim Date: 09/29/2009<br>Debtor: QTERA CORPORATION<br>Comments: ALLOWED<br>DOCKET: 17679 (01/06/2017) | | | |
| ADMINISTRATIVE          Claimed: | $593,100,000.00   UNLIQ | | | |
| UNSECURED | | | Allowed: | $624,601,972.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 8763-07<br>Claim Date: 07/07/2014<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 17679 (01/06/2017) | | | |
| ADMINISTRATIVE          Claimed: | $624,601,972.00   UNLIQ | | | |

| | | |
|---|---|---|
| ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | Claim Number: 6254<br>Claim Date: 12/15/2009<br>Debtor: QTERA CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,236,195.60 |

| | | |
|---|---|---|
| SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | Claim Number: 8431<br>Claim Date: 12/26/2012<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $8,414,695.00   UNLIQ |

| | | |
|---|---|---|
| SNMP RESEARCH INTERNATIONAL INC<br>ATTN: MARY CASE<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 | Claim Number: 8799<br>Claim Date: 10/07/2015<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $8,414,695.00   UNLIQ |

| | | |
|---|---|---|
| SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | Claim Number: 4631<br>Claim Date: 09/29/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $22,281.00   UNLIQ |

| | | |
|---|---|---|
| SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | Claim Number: 4897<br>Claim Date: 09/25/2009<br>Debtor: QTERA CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4554 (12/07/2010) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,291,036.92 |

| | | |
|---|---|---|
| WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | Claim Number: 6241<br>Claim Date: 12/14/2009<br>Debtor: QTERA CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) | |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,407,676.58 |

**Summary Page**

Total Number of Filed Claims:          55

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,219,242,718.70 | $0.00 |
| Priority: | $543,331.56 | $0.00 |
| Secured: | $9,430.32 | $0.00 |
| Unsecured: | $28,683,368.44 | $624,601,972.00 |
| Total: | $1,248,478,849.02 | $624,601,972.00 |

| | | | |
|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET, WA02J PHILADELPHIA, PA 19106 | Claim Number: 3989 Claim Date: 09/25/2009 Debtor: CORETEK, INC. Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 6520 Claim Date: 12/31/2009 Debtor: CORETEK, INC. Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| AIG INSURANCE CO. OF CANADA, ET AL COMMERCIAL INS. BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REP 175 WATER STREET, 18TH FLOOR NEW YORK, NY 10038 | Claim Number: 3923 Claim Date: 09/28/2009 Debtor: CORETEK, INC. Comments: WITHDRAWN DOCKET: 3032 (05/21/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE PO BOX 9564 BOSTON, MA 02114-9564 | Claim Number: 1134 Claim Date: 05/08/2009 Debtor: CORETEK, INC. Comments: EXPUNGED DOCKET: 2563 (02/26/2010) | | |
| PRIORITY | Claimed: | $504.58 | |
| UNSECURED | Claimed: | $540.00 | |

| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 1686<br>Claim Date: 08/12/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) |
|---|---|---|
| PRIORITY | Claimed: | $48.58 |
| UNSECURED | Claimed: | $540.00 |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 7506<br>Claim Date: 11/22/2010<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 15808 (06/26/2015) |
| ADMINISTRATIVE | Claimed: | $100.65 |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 7507<br>Claim Date: 11/22/2010<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 17089 (08/16/2016) |
| PRIORITY | Claimed: | $48.58 |
| UNSECURED | Claimed: | $540.00 |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT, 7TH FLOOR<br>100 CAMBRIDGE ST - P.O. BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 8267<br>Claim Date: 05/21/2012<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 15808 (06/26/2015) |
| ADMINISTRATIVE | Claimed: | $626.49 |
| DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | | Claim Number: 8078<br>Claim Date: 11/14/2011<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 17083 (08/15/2016) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | Claim Number: 6267<br>Claim Date: 12/15/2009<br>Debtor: CORETEK, INC.<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,217,483.00 |

| GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON, SW7 1AP<br>UNITED KINGDOM | Claim Number: 5366<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
|---|---|

| UNSECURED | Claimed: | $3,401,143.00 |
|---|---|---|

| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | Claim Number: 5672<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6420 (09/20/2011) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | Claim Number: 2898<br>Claim Date: 09/14/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
|---|---|

| UNSECURED | Claimed: | $55.34 | UNLIQ |
|---|---|---|---|

| MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | Claim Number: 5401<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5155 (03/23/2011) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL GMBH ET AL | Claim Number: 5144 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: CORETEK, INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS (AUSTRIA) GMBH ET AL | Claim Number: 4989 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: CORETEK, INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS (IRELAND) LIMITED ET AL | Claim Number: 5096 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: CORETEK, INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS AB ET AL | Claim Number: 4963 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: CORETEK, INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5266<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5251<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5066<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5184<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5081<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5027<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5154<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS NV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5004<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS OPTICAL COMPONENTS LTD, ET AL.<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE, SL6 3QH<br>UNITED KINGDOM | Claim Number: 5311<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS OY ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4955<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4937<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5012<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5199<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5116<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4915<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY) LTD ET AL - HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5281<br>Claim Date: 09/30/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SPA, ET AL. | Claim Number: 5169 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: CORETEK, INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SRO ET AL | Claim Number: 5108 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: CORETEK, INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS UK LIMITED ET AL | Claim Number: 5129 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: CORETEK, INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS UK PENSION TRUST LTD ET | Claim Number: 5574 |
| AL, ATTN: DAVID DAVIES, CHAIRMAN | Claim Date: 09/30/2009 |
| WESTACOTT WAY | Debtor: CORETEK, INC. |
| MAIDENHEAD | Comments: WITHDRAWN |
| BERKSHIRE, SL6 3QH | DOCKET: 12785 (01/07/2014) |
| UNITED KINGDOM | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT |

| NORTEL TELECOM INTERNATIONAL LTD ET AL | | Claim Number: 5296 |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE | | Debtor: CORETEK, INC. |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | | |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTHERN TELECOM FRANCE SA, ET AL. | | Claim Number: 5220 |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: CORETEK, INC. |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | | |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NYC DEPT. OF FINANCE | Claim Number: 1350 |
| ATTN: BANKRUPTCY UNIT | Claim Date: 04/21/2009 |
| AUDIT DIVISION | Debtor: CORETEK, INC. |
| 345 ADAMS ST, 5TH FL | Comments: WITHDRAWN |
| BROOKLYN, NY 11201 | Commercial Rent Tax and General Corporation Tax |

| ADMINISTRATIVE | Claimed: | $275,330.00  UNLIQ |

| O.O.O. NORTEL NETWORKS, ET AL. | | Claim Number: 5236 |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: CORETEK, INC. |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | | |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | | | |
|---|---|---|---|---|
| OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | Claim Number: 4699<br>Claim Date: 09/28/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | |
| UNSECURED          Claimed: | $177,805.00 | | | |
| OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | Claim Number: 4660<br>Claim Date: 09/28/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | |
| ADMINISTRATIVE        Claimed: | $769,328.00 | | | |
| OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | Claim Number: 4677<br>Claim Date: 09/28/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | |
| ADMINISTRATIVE        Claimed:<br>UNSECURED          Claimed: | $769,328.00<br>$99,084.00 | | | |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4735-08<br>Claim Date: 09/29/2009<br>Debtor: CORETEK, INC.<br>Comments: ALLOWED<br>DOCKET: 17679 (01/06/2017) | | | |
| ADMINISTRATIVE        Claimed:<br>UNSECURED | $593,100,000.00   UNLIQ | | Allowed: | $624,601,972.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 8763-08<br>Claim Date: 07/07/2014<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 17679 (01/06/2017) | | | |
| ADMINISTRATIVE        Claimed: | $624,601,972.00   UNLIQ | | | |

| ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | Claim Number: 6255<br>Claim Date: 12/15/2009<br>Debtor: CORETEK, INC.<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,236,195.60 |

| SBC GLOBAL SERVICES<br>JAMES GRUDUS, ESQ.<br>AT&T INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | Claim Number: 71<br>Claim Date: 01/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18650 (11/16/2018) |
|---|---|

| UNSECURED | Claimed: | $132,375.81 |

| SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | Claim Number: 8432<br>Claim Date: 12/26/2012<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) |
|---|---|

| UNSECURED | Claimed: | $8,414,695.00   UNLIQ |

| SNMP RESEARCH INTERNATIONAL INC<br>ATTN: MARY CASE<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 | Claim Number: 8789<br>Claim Date: 10/07/2015<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) |
|---|---|

| UNSECURED | Claimed: | $8,414,695.00   UNLIQ |

| SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | Claim Number: 4632<br>Claim Date: 09/29/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) |
|---|---|

| UNSECURED | Claimed: | $22,281.00   UNLIQ |

| | | |
|---|---|---|
| SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | | Claim Number: 4896<br>Claim Date: 09/25/2009<br>Debtor: CORETEK, INC.<br>Comments: EXPUNGED<br>DOCKET: 4554 (12/07/2010) |
| UNSECURED | Claimed: | $4,291,036.92 |
| WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6240<br>Claim Date: 12/14/2009<br>Debtor: CORETEK, INC.<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,407,676.58 |

## Summary Page

Total Number of Filed Claims:          54

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,219,516,685.14 | $0.00 |
| Priority: | $33,451.74 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $28,816,146.25 | $624,601,972.00 |
| Total: | $1,248,366,283.13 | $624,601,972.00 |

| ABIDI, SALMAN<br>3060 BENT CREEK TER<br>ALPHARETTA, GA 30005-8703 | Claim Number: 925<br>Claim Date: 04/13/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 2563 (02/26/2010) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | |
| UNSECURED | Claimed: | $33,848.80 | |

| ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET, WA02J<br>PHILADELPHIA, PA 19106 | Claim Number: 3990<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: WITHDRAWN<br>DOCKET: 2994 (05/13/2010) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

| ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | Claim Number: 6521<br>Claim Date: 12/31/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: WITHDRAWN<br>DOCKET: 2994 (05/13/2010) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

| ADVERTISING CHECKING BUREAU, INC., THE<br>675 3RD AVE<br>NEW YORK, NY 10017-5704 | Claim Number: 1458<br>Claim Date: 07/02/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6766 (11/14/2011) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $79,717.75 | Scheduled: | $71,418.40 |

| AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 3924<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3032 (05/21/2010) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

| AVENUE TC FUND, L.P.<br>TRANSFEROR: CLAIMS RECOVERY GROUP LLC<br>ATTN: DAVID S. LEINWAND, ESQ.<br>399 PARK AVENUE, 6TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 943<br>Claim Date: 04/14/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) |
|---|---|
| UNSECURED          Claimed: | $3,812.00 |
| AVERY, CINDI K<br>2526 BUSINESS CENTER DR APT 1114<br>PEARLAND, TX 77584-2437 | Claim Number: 4318<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) |
| ADMINISTRATIVE          Claimed: | $0.00   UNDET |
| BRAND, RICHARD C.<br>281 ADDISON AVE.<br>PALO ALTO, CA 94301 | Claim Number: 322<br>Claim Date: 02/17/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 13091 (03/04/2014) |
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $13,340.00<br>$26,780.00 |
| BROWN, LARRY<br>2635 HIGHLAND PASS<br>ALPHARETTA, GA 30004 | Claim Number: 3144<br>Claim Date: 09/17/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: WITHDRAWN<br>DOCKET: 8904 (11/07/2012) |
| ADMINISTRATIVE          Claimed: | $0.00   UNDET |
| CITY OF NEW YORK DEPARTMENT OF FINANCE<br>DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL<br>RON MEDLEY, OF COUNSEL<br>345 ADAMS STREET - 3RD FLOOR<br>BROOKLYN, NY 11201 | Claim Number: 1001<br>Claim Date: 04/21/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: WITHDRAWN |
| PRIORITY          Claimed: | $275,330.00   UNLIQ |

| COMTEL, S.A.<br>AVENIDA 4 SUR, NO. 30, BELLA VISTA<br>APARTADO 0823-05880<br>PANAMA,<br>PANAMA | | Claim Number: 7181-02<br>Claim Date: 04/02/2010<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution |
|---|---|---|
| UNSECURED | Claimed: | $1,172.50 |
| DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | | Claim Number: 8082<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 17083 (08/15/2016) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FARRANTO, PETER<br>1716 WITHMERE WAY<br>ATLANTA, GA 30338 | | Claim Number: 383<br>Claim Date: 02/23/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 2324 (01/21/2010) |
| PRIORITY | Claimed: | $63,620.02 |
| FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6268<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,217,483.00 |
| GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON, SW7 1AP<br>UNITED KINGDOM | | Claim Number: 5367<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| UNSECURED | Claimed: | $3,401,143.00 |

| | | |
|---|---|---|
| GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>P.O. BOX 161108<br>ATLANTA, GA 30321 | | Claim Number: 1182<br>Claim Date: 05/11/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4186 (10/22/2010) |
| PRIORITY | Claimed: | $510.00 |
| UNSECURED | Claimed: | $75.00 |
| HERNANDEZ MCGARY, ELIA<br>3113 KINGSTON DRIVE<br>RICHARDSON, TX 75082 | | Claim Number: 6015<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) |
| PRIORITY | Claimed: | $20,000.00 |
| HERNANDEZ MCGARY, ELIA<br>3113 KINGSTON DRIVE<br>RICHARDSON, TX 75082 | | Claim Number: 6016<br>Claim Date: 10/19/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) |
| UNSECURED | Claimed: | $86,000.00 |
| KOHNHORST, BART<br>5724 CEDAR GROVE CIRCLE<br>PLANO, TX 75093 | | Claim Number: 799<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) |
| SECURED | Claimed: | $47,207.43 |
| KULICK, JOSEPH<br>39 MONTICELLO DRIVE<br>PELHAM, NH 03076 | | Claim Number: 1618<br>Claim Date: 07/29/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) |
| UNSECURED | Claimed: | $21,264.93 |

**LIBERTY MUTUAL INSURANCE COMPANY**
C/O CHOATE, HALL & STEWART LLP
ATTN: DOUGLAS R. GOODING, ESQ.
TWO INTERNATIONAL PLACE
BOSTON, MA 02110

Claim Number: 5673
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.
Comments: WITHDRAWN
DOCKET: 6420 (09/20/2011)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

**LOEN, ERIK**
7 RED BIRCH COURT
DANVILLE, CA 94506

Claim Number: 332
Claim Date: 02/18/2009
Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.
Comments: EXPUNGED
DOCKET: 2563 (02/26/2010)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $8,161.21 |

**MALONE-WILLIAMSON, CONNIE C**
197 HILL COUNTRY ROAD 4141
ITASCA, TX 76055-5011

Claim Number: 79
Claim Date: 01/28/2009
Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.
Comments: EXPUNGED
DOCKET: 11979 (10/22/2013)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $29,543.54 |
| SECURED | Claimed: | $7,034.18 |
| UNSECURED | Claimed: | $22,509.36 |
| TOTAL | Claimed: | $29,543.54 |

**MCGEE, GERALDINE M.**
124 BURT STREET
APT. 25
TECUMSEH, MI 49286-1172

Claim Number: 2899
Claim Date: 09/14/2009
Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.
Comments: EXPUNGED
DOCKET: 8634 (10/03/2012)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $55.34 | UNLIQ |

**MOTOROLA, INC**
WILDMAN HARROLD ALLEN & DIXON, LLP
C/O JONATHAN W. YOUNG, MARY OLSON
225 WEST WACKER DRIVE
CHICAGO, IL 60606

Claim Number: 5402
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.
Comments: WITHDRAWN
DOCKET: 5155 (03/23/2011)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| MUSIC SEMICONDUCTORS INCORPORATED<br>PO BOX 4034<br>NAPA, CA 94558-0403 | Claim Number: 726<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | |
| UNSECURED | Claimed: | $25,080.00 |
| MUSIC SEMICONDUCTORS INCORPORATED<br>PO BOX 4034<br>NAPA, CA 94558-0403 | Claim Number: 5569<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | |
| UNSECURED | Claimed: | $25,080.00 |
| MUSIC SEMICONDUCTORS INCORPORATED<br>PO BOX 456<br>CONOVER, NC 28613 | Claim Number: 5570<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | |
| UNSECURED | Claimed: | $25,080.00 |
| MUSIC SEMICONDUCTORS INCORPORATED<br>PO BOX 456<br>CONOVER, NC 28613 | Claim Number: 5571<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 2315 (01/21/2010) | |
| UNSECURED | Claimed: | $25,080.00 |
| MUSIC SEMICONDUCTORS INCORPORATED<br>PO BOX 4034<br>NAPA, CA 94558-0403 | Claim Number: 5572<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | |
| ADMINISTRATIVE | Claimed: | $25,080.00 |

| N.Y. STATE WORKERS COMPENSATION BOARD<br>JUDGEMENT UNIT<br>328 STATE ST STE 2<br>SCHENECTADY, NY 12305-3200 | Claim Number: 2207<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3636 (07/14/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNDET |
|---|---|---|

| N.Y. STATE WORKERS' COMPENSATION BOARD<br>JUDGEMENT UNIT<br>328 STATE ST STE 2<br>SCHENECTADY, NY 12305-3200 | Claim Number: 2208<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3636 (07/14/2010) |
|---|---|

| PRIORITY | Claimed: | $590.83 |
|---|---|---|

| NEWTON, PERCY<br>3940 THREE CHIMNEYS LANE<br>CUMMING, GA 30041 | Claim Number: 526<br>Claim Date: 03/09/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: WITHDRAWN |
|---|---|

| UNSECURED | Claimed: | $135,667.00 |
|---|---|---|

| NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5145<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4988<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5097<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4962<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5265<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5250<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5067<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5183<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5082<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5028<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS INTL FINANCE &HOLDING BV | Claim Number: 5153 | | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 | | |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC. | | |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED | | |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS NV ET AL | Claim Number: 5003 | | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 | | |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC. | | |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED | | |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS OPTICAL | Claim Number: 5310 | | |
| COMPENENTS LTD, ET AL. | Claim Date: 09/30/2009 | | |
| MAIDENHEAD OFFICE PARK, WESTACOTT WAY | Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC. | | |
| MAIDENHEAD | Comments: EXPUNGED | | |
| BERKSHIRE, SL6 3QH | DOCKET: 5402 (05/10/2011) | | |
| UNITED KINGDOM | | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS OY, ET AL. | Claim Number: 5213 | | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 | | |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC. | | |
| 1000 WEST ST 17TH FL THE BRANDYWINE BLDG | Comments: EXPUNGED | | |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4938<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5013<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5198<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5117<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4916<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY) LTD ET AL - HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5280<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SPA, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5168<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5109<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5130<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS UK PENSION TRUST LTD<br>ET AL<br>ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY, MAIDENHEAD<br>BERKSHIRE, SL6 3QH<br>UNITED KINGDOM | Claim Number: 5575<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) | | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ CONT |
| PRIORITY | Claimed: | $0.00 | UNLIQ CONT |
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5295<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTHERN TELECOM FRANCE SA, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5221<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5235<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | | Claim Number: 4694<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | |
| UNSECURED | Claimed: | $177,805.00 | |
| OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | | Claim Number: 4661<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | |
| ADMINISTRATIVE | Claimed: | $769,328.00 | |
| OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | | Claim Number: 4676<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | |
| ADMINISTRATIVE | Claimed: | $769,328.00 | |
| UNSECURED | Claimed: | $99,084.00 | |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | | Claim Number: 4735-09<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: ALLOWED<br>DOCKET: 17679 (01/06/2017) | |
| ADMINISTRATIVE | Claimed: | $593,100,000.00 UNLIQ | |
| UNSECURED | | | Allowed: $624,601,972.00 |

| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 8763-09<br>Claim Date: 07/07/2014<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 17679 (01/06/2017) |
|---|---|
| ADMINISTRATIVE          Claimed: | $624,601,972.00   UNLIQ |

| ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | Claim Number: 6256<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) |
|---|---|
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $10,950.00<br>$1,236,195.60 |

| SDP COMPONENTS INC.<br>1725 TRANS CANADA HIGHWAY<br>DORVAL, QC H9P 1J1<br>CANADA | Claim Number: 2554<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) |
|---|---|
| ADMINISTRATIVE          Claimed: | $1,320.63 |

| SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | Claim Number: 8433<br>Claim Date: 12/26/2012<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) |
|---|---|
| UNSECURED          Claimed: | $8,414,695.00   UNLIQ |

| SNMP RESEARCH INTERNATIONAL INC<br>ATTN: MARY CASE<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 | Claim Number: 8790<br>Claim Date: 10/07/2015<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) |
|---|---|
| UNSECURED          Claimed: | $8,414,695.00   UNLIQ |

| SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | Claim Number: 4633<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) |
|---|---|
| **UNSECURED**      Claimed: | $22,281.00   UNLIQ |
| SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | Claim Number: 4895<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 4554 (12/07/2010) |
| **UNSECURED**      Claimed: | $4,291,036.92 |
| THOMAS, DELORIS S.<br>31 NORWICH B<br>WEST PALM BCH, FL 33417-7934 | Claim Number: 2102<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
| **ADMINISTRATIVE**      Claimed: | $0.00   UNDET |
| THOMAS, JACQUELINE<br>17589 FOUR SEASONS DRIVE<br>DUMFRIES, VA 22025 | Claim Number: 5323<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| **ADMINISTRATIVE**      Claimed: | $25,000.00 |
| WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | Claim Number: 6239<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS APPLICATIONS MANAGEMENT SOLUTIONS INC.<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) |
| **PRIORITY**      Claimed:<br>**UNSECURED**      Claimed: | $10,950.00<br>$1,407,676.58 |

## Summary Page

Total Number of Filed Claims:          74

|                 | Claimed Amount | Allowed Amount |
|-----------------|---------------:|---------------:|
| Administrative: | $1,219,292,028.63 | $0.00 |
| Priority:       | $454,895.60    | $0.00 |
| Secured:        | $54,241.61     | $0.00 |
| Unsecured:      | $29,193,317.78 | $624,601,972.00 |
| Total:          | $1,248,994,483.62 | $624,601,972.00 |

| ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA2J<br>PHILADELPHIA, PA 19106 | Claim Number: 3991<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: WITHDRAWN<br>DOCKET: 2994 (05/13/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ACE AMERICAN INSURANCE COMPANY AND OTHER<br>MEMBERS OF THE ACE GROUP OF COMPANIES<br>436 WALNUT STREET WA02J<br>PHILADELPHIA, PA 19106 | Claim Number: 6522<br>Claim Date: 12/31/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: WITHDRAWN<br>DOCKET: 2994 (05/13/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 3925<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3032 (05/21/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| AVERY, CINDI K<br>2526 BUSINESS CENTER DR APT 1114<br>PEARLAND, TX 77584-2437 | Claim Number: 4318<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| CHAIR WORKERS COMPENSATION BOARD<br>JUDGEMENT UNIT<br>328 STATE ST STE 2<br>SCHENECTADY, NY 12305-3200 | | Claim Number: 2212<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $1,110.00 |
| CITY OF NEW YORK DEPARTMENT OF FINANCE<br>DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL<br>RON MEDLEY, OF COUNSEL<br>345 ADAMS STREET - 3RD FLOOR<br>BROOKLYN, NY 11201 | | Claim Number: 1007<br>Claim Date: 04/21/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3773 (08/11/2010) |
| PRIORITY | Claimed: | $275,330.00   UNLIQ |
| DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | | Claim Number: 8088<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 17083 (08/15/2016) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6269<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,217,483.00 |
| GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON, SW7 1AP<br>UNITED KINGDOM | | Claim Number: 5368<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| UNSECURED | Claimed: | $3,401,143.00 |

| | | |
|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: STEVENS, DONALD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7060<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 12603 (12/09/2013) |
| UNSECURED | Claimed: | $56,250.00 |
| KOHNHORST, BART<br>5724 CEDAR GROVE CIRCLE<br>PLANO, TX 75093 | | Claim Number: 800<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) |
| SECURED | Claimed: | $47,207.43 |
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | | Claim Number: 5674<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6420 (09/20/2011) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | | Claim Number: 2900<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| UNSECURED | Claimed: | $55.34   UNLIQ |
| MIKLOS, GEORGE J., JR.<br>430 MAIN STREET<br>EAST GREENVILLE, PA 18041 | | Claim Number: 3037<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $4,000.00 |

| MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | Claim Number: 5403<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5155 (03/23/2011) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| N.Y. STATE WORKERS COMPENSATION BOARD<br>JUDGEMENT UNIT<br>328 STATE ST STE 2<br>SCHENECTADY, NY 12305-3200 | Claim Number: 2211<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: WITHDRAWN |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNDET |

| NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5146<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4987<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5098<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4961<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5264<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5249<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS BV ET AL | | Claim Number: 5068 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | | Claim Date: 09/30/2009 | |
| ATTN: EDWIN J. HARRON | | Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC. | |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | | DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS ENGINEERING SVC KFT | | Claim Number: 5182 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | | Claim Date: 09/30/2009 | |
| ATTN: EDWIN J. HARRON | | Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC. | |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | | DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS FRANCE SAS ET AL | | Claim Number: 5083 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | | Claim Date: 09/30/2009 | |
| ATTN: EDWIN J. HARRON | | Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC. | |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | | DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS HISPANIA SA ET AL | | Claim Number: 5029 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | | Claim Date: 09/30/2009 | |
| ATTN: EDWIN J. HARRON | | Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC. | |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | | DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 5152<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS NV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5002<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS OPTICAL<br>COMPENENTS LTD, ET AL.<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE, SL6 3QH<br>UNITED KINGDOM | Claim Number: 5308<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS OY, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 5212<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS POLSKA SP ZOO ET AL | Claim Number: 4939 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS PORTUGAL SA ET AL | Claim Number: 5014 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS ROMANIA SRL, ET AL. | Claim Number: 5197 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SA ET AL | Claim Number: 4942 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4917<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY) LTD ET AL - HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5279<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS SPA, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5167<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5110<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5131<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE, SL6 3QH<br>UNITED KINGDOM | Claim Number: 5584<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) | |
| SECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5294<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NORTHERN TELECOM FRANCE SA, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5219<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5234<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| OCLARO (NORTH AMERICA), INC.<br>2584 JUNCTION AVE<br>SAN JOSE, CA 95134-1902 | | Claim Number: 4695<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | |
| UNSECURED | Claimed: | $177,805.00 | | |
| OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | | Claim Number: 4662<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | |
| ADMINISTRATIVE | Claimed: | $769,328.00 | | |
| OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | | Claim Number: 4675<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | |
| ADMINISTRATIVE | Claimed: | $769,328.00 | | |
| UNSECURED | Claimed: | $99,084.00 | | |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | | Claim Number: 4735-10<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: ALLOWED<br>DOCKET: 17679 (01/06/2017) | | |
| ADMINISTRATIVE | Claimed: | $593,100,000.00 UNLIQ | | |
| UNSECURED | | | Allowed: | $624,601,972.00 |

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | | Claim Number: 8763-10<br>Claim Date: 07/07/2014<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 17679 (01/06/2017) |
| ADMINISTRATIVE | Claimed: | $624,601,972.00   UNLIQ |
| ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6257<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,236,195.60 |
| SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | | Claim Number: 8434<br>Claim Date: 12/26/2012<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) |
| UNSECURED | Claimed: | $8,414,695.00   UNLIQ |
| SNMP RESEARCH INTERNATIONAL INC<br>ATTN: MARY CASE<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 | | Claim Number: 8796<br>Claim Date: 10/07/2015<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) |
| UNSECURED | Claimed: | $8,414,695.00   UNLIQ |
| SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | | Claim Number: 4634<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) |
| UNSECURED | Claimed: | $22,281.00   UNLIQ |

| | | |
|---|---|---|
| SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | | Claim Number: 4894<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 4554 (12/07/2010) |
| UNSECURED | Claimed: | $4,291,036.92 |
| WARREN, BEN<br>37 CREST LN<br>LA SELVA BEACH, CA 95076 | | Claim Number: 563<br>Claim Date: 03/12/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5108 (03/14/2011) |
| PRIORITY | Claimed: | $601,015.00 |
| UNSECURED | Claimed: | $601,015.00 |
| TOTAL | Claimed: | $601,015.00 |
| WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6238<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,407,676.58 |

## Summary Page

Total Number of Filed Claims:          55

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,219,244,628.00 | $0.00 |
| Priority: | $910,305.00 | $0.00 |
| Secured: | $47,207.43 | $0.00 |
| Unsecured: | $29,339,415.44 | $624,601,972.00 |
| Total: | $1,249,541,555.87 | $624,601,972.00 |

Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10148)

| | | | |
|---|---|---|---|
| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA2J PHILADELPHIA, PA 19106 | | Claim Number: 3992 Claim Date: 09/25/2009 Debtor: NORTEL NETWORKS HPOCS INC. Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | | Claim Number: 6523 Claim Date: 12/31/2009 Debtor: NORTEL NETWORKS HPOCS INC. Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| AIG INSURANCE CO. OF CANADA, ET AL COMMERCIAL INS. BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REP. 175 WATER STREET, 18TH FLOOR NEW YORK, NY 10038 | | Claim Number: 3919 Claim Date: 09/28/2009 Debtor: NORTEL NETWORKS HPOCS INC. Comments: WITHDRAWN DOCKET: 3032 (05/21/2010) | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| AVERY, CINDI K 2526 BUSINESS CENTER DR APT 1114 PEARLAND, TX 77584-2437 | | Claim Number: 4318 Claim Date: 09/28/2009 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 7432 (03/22/2012) | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNDET |

| | | |
|---|---|---|
| CITY OF NEW YORK DEPARTMENT OF FINANCE<br>DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL<br>RON MEDLEY, OF COUNSEL<br>345 ADAMS STREET - 3RD FLOOR<br>BROOKLYN, NY 11201 | Claim Number: 1006<br>Claim Date: 04/21/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: WITHDRAWN<br>DOCKET: 3773 (08/11/2010) | |

| PRIORITY | Claimed: | $275,330.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | Claim Number: 8085<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 17083 (08/15/2016) | |

| SECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | Claim Number: 6270<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) | |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,217,483.00 |

| | | |
|---|---|---|
| GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON, SW7 1AP<br>UNITED KINGDOM | Claim Number: 5370<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | |

| UNSECURED | Claimed: | $3,401,143.00 |
|---|---|---|

| | | |
|---|---|---|
| KOHNHORST, BART<br>5724 CEDAR GROVE CIRCLE<br>PLANO, TX 75093 | Claim Number: 798<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | |

| SECURED | Claimed: | $47,207.43 |
|---|---|---|

| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | Claim Number: 5675<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6420 (09/20/2011) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | Claim Number: 2901<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
|---|---|

| UNSECURED | Claimed: | $55.34 | UNLIQ |

| MIKLOS, GEORGE J., JR.<br>430 MAIN STREET<br>EAST GREENVILLE, PA 18041 | Claim Number: 3037<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS OPTICAL COMPONENTS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $4,000.00 | |

| MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | Claim Number: 5404<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5155 (03/23/2011) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5147<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4986<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5099<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4960<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5263<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5248<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5069<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5181<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5084<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

| NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5030<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS INTL FINANCE &HOLDING BV<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5151<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS NV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5001<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS OPTICAL<br>COMPONENTS LIMITED, ET AL.<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE, SL6 3QH<br>UNITED KINGDOM | Claim Number: 5309<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |

| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS OPTICAL COMPONENTS LTD<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE/KEVIN LLOYD<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 7766<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |
|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $6,761,714.06 | UNLIQ |

| NORTEL NETWORKS OY, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 5211<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4940<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5015<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS ROMANIA SRL, ET AL. | Claim Number: 5196 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS HPOCS INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SA ET AL | Claim Number: 4943 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS HPOCS INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SLOVENSKO SRO ET AL | Claim Number: 4918 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS HPOCS INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SOUTH AFRICA | Claim Number: 5278 |
| (PROPRIETARY) LTD ET AL - HERBERT SMITH | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | Debtor: NORTEL NETWORKS HPOCS INC. |
| EXCHANGE HOUSE, PRIMROSE STREET | Comments: EXPUNGED |
| LONDON, EC2A 2HS | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS SPA, ET AL.
YOUNG CONAWAY STARGATT & TAYLOR LLP
ATTN: EDWIN J. HARRON
1000 WEST STREET 17TH FL -THE BRANDYWINE
WILMINGTON, DE 19801

Claim Number: 5166
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS HPOCS INC.
Comments: EXPUNGED
DOCKET: 5402 (05/10/2011)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS SRO ET AL
YOUNG CONAWAY STARGATT & TAYLOR LLP
ATTN: EDWIN J. HARRON
1000 WEST STREET 17TH FL -THE BRANDYWINE
WILMINGTON, DE 19801

Claim Number: 5111
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS HPOCS INC.
Comments: EXPUNGED
DOCKET: 5402 (05/10/2011)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS UK LIMITED ET AL
YOUNG CONAWAY STARGATT & TAYLOR LLP
ATTN: EDWIN J. HARRON
1000 WEST STREET 17TH FL -THE BRANDYWINE
WILMINGTON, DE 19801

Claim Number: 5132
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS HPOCS INC.
Comments: WITHDRAWN
DOCKET: 12785 (01/07/2014)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

NORTEL NETWORKS UK LTD, ET AL
YOUNG CONAWAY STARGATT & TAYLOR, LLP
ATTN: EDWIN J. HARRON
1000 WEST ST., 17TH FL - BRANDYWINE BLDG
WILMINGTON, DE 19801

Claim Number: 7767
Claim Date: 06/03/2011
Debtor: NORTEL NETWORKS HPOCS INC.
Comments: WITHDRAWN
DOCKET: 12785 (01/07/2014)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $293,967.40 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS UK PENSION TRUST LTD ET AL, ATTN: DAVID DAVIES, CHAIRMAN WESTACOTT WAY MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | | Claim Number: 5576 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS HPOCS INC. Comments: WITHDRAWN DOCKET: 12785 (01/07/2014) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NORTEL TELECOM INTERNATIONAL LTD ET AL HERBERT SMITH LLP ATTN: STEPHEN GALE EXCHANGE HOUSE, PRIMROSE STREET LONDON, EC2A 2HS UNITED KINGDOM | | Claim Number: 5293 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS HPOCS INC. Comments: EXPUNGED DOCKET: 5402 (05/10/2011) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NORTHERN TELECOM FRANCE SA, ET AL. HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON, EC2A 2HS UNITED KINGDOM | | Claim Number: 5218 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS HPOCS INC. Comments: EXPUNGED DOCKET: 5402 (05/10/2011) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| O.O.O. NORTEL NETWORKS, ET AL. HERBERT SMITH LLP ATTN: STEPHEN GALE & JOHN OGILVIE EXCHANGE HOUSE, PRIMROSE STREET LONDON, EC2A 2HS UNITED KINGDOM | | Claim Number: 5233 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS HPOCS INC. Comments: EXPUNGED DOCKET: 5402 (05/10/2011) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10148)

| | | | | |
|---|---|---|---|---|
| OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | Claim Number: 4693<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | |
| UNSECURED　　　　Claimed: | $177,805.00 | | | |
| OCLARO TECH.PLC F/K/A BOOKHAM TECH. PLC<br>GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE & DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | Claim Number: 4663<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | |
| ADMINISTRATIVE　　　Claimed: | $769,328.00 | | | |
| OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | Claim Number: 4674<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | | | |
| ADMINISTRATIVE　　　Claimed:<br>UNSECURED　　　　Claimed: | $769,328.00<br>$99,084.00 | | | |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4735-11<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: ALLOWED<br>DOCKET: 17679 (01/06/2017) | | | |
| ADMINISTRATIVE　　　Claimed:<br>UNSECURED | $593,100,000.00　UNLIQ | | Allowed: | $624,601,972.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 8763-11<br>Claim Date: 07/07/2014<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 17679 (01/06/2017) | | | |
| ADMINISTRATIVE　　　Claimed: | $624,601,972.00　UNLIQ | | | |

| | | |
|---|---|---|
| ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | Claim Number: 6281<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,236,195.60 |

| | | |
|---|---|---|
| SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | Claim Number: 8435<br>Claim Date: 12/26/2012<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $8,414,695.00   UNLIQ |

| | | |
|---|---|---|
| SNMP RESEARCH INTERNATIONAL INC<br>ATTN: MARY CASE<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 | Claim Number: 8791<br>Claim Date: 10/07/2015<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $8,414,695.00   UNLIQ |

| | | |
|---|---|---|
| SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | Claim Number: 4635<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $22,281.00   UNLIQ |

| | | |
|---|---|---|
| SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | Claim Number: 4893<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: EXPUNGED<br>DOCKET: 4554 (12/07/2010) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,291,036.92 |

| | | |
|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 430<br>Claim Date: 02/24/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4328 (11/15/2010) |
| PRIORITY | Claimed: | $500.00 |
| TENNESSEE DEPT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | | Claim Number: 5897<br>Claim Date: 10/05/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: WITHDRAWN<br>DOCKET: 4334 (11/15/2010) |
| PRIORITY | Claimed: | $0.00 |
| WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6237<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS HPOCS INC.<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,407,676.58 |

## Summary Page

Total Number of Filed Claims:                 55

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,219,244,628.00 | $0.00 |
| Priority: | $308,680.00 | $0.00 |
| Secured: | $47,207.43 | $0.00 |
| Unsecured: | $35,737,831.90 | $624,601,972.00 |
| Total: | $1,255,338,347.33 | $624,601,972.00 |

| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA2J PHILADELPHIA, PA 19106 | Claim Number: 3993 Claim Date: 09/25/2009 Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) |
|---|---|

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 6524 Claim Date: 12/31/2009 Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| AIG INSURANCE CO. OF CANADA, ET AL COMMERCIAL INS. BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REP. 175 WATER STREET, 18TH FLOOR NEW YORK, NY 10038 | Claim Number: 3920 Claim Date: 09/28/2009 Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION Comments: WITHDRAWN DOCKET: 3032 (05/21/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| BROADWING COMMUNICATIONS, LLC 1025 ELDORADO BLVD. BROOMFIELD, CO 80021 | Claim Number: 493 Claim Date: 02/19/2009 Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION Comments: EXPUNGED DOCKET: 17089 (08/16/2016) |
|---|---|

| UNSECURED | Claimed: | $468.28 |
|---|---|---|

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 266<br>Claim Date: 02/13/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $127,745.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 6142<br>Claim Date: 11/19/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $0.00 |
| DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | | Claim Number: 8077<br>Claim Date: 11/14/2011<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 17083 (08/15/2016) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6263<br>Claim Date: 12/15/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,217,483.00 |
| GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON, SW7 1AP<br>UNITED KINGDOM | | Claim Number: 5371<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| UNSECURED | Claimed: | $3,401,143.00 |

| | | | |
|---|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | | Claim Number: 5676<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 6420 (09/20/2011) | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | | Claim Number: 2902<br>Claim Date: 09/14/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | |
| UNSECURED | Claimed: | $55.34 | UNLIQ |
| MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 5405<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 5155 (03/23/2011) | |
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL GMBH ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5148<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 4985<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5118<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4959<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5262<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5247<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5070<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | Claimed: | |
|---|---|---|
| PRIORITY | $0.00 | UNLIQ |
| SECURED | $0.00 | UNLIQ |
| UNSECURED | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5180<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | Claimed: | |
|---|---|---|
| PRIORITY | $0.00 | UNLIQ |
| SECURED | $0.00 | UNLIQ |
| UNSECURED | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5085<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | Claimed: | |
|---|---|---|
| PRIORITY | $0.00 | UNLIQ |
| SECURED | $0.00 | UNLIQ |
| UNSECURED | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5031<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | Claimed: | |
|---|---|---|
| PRIORITY | $0.00 | UNLIQ |
| SECURED | $0.00 | UNLIQ |
| UNSECURED | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS INT'L FINANCE & HOLDING BV ET AL-YOUNG CONAWAY STARGATT & TAYLOR ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | | Claim Number: 4974 Claim Date: 09/30/2009 Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS NV ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | | Claim Number: 5000 Claim Date: 09/30/2009 Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS OPTICAL COMPONENTS LTD, ET AL. MAIDENHEAD OFFICE PARK, WESTACOTT WAY MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | | Claim Number: 5307 Claim Date: 09/30/2009 Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS OY, ET AL. YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST ST 17TH FL THE BRANDYWINE BLDG WILMINGTON, DE 19801 | | Claim Number: 5210 Claim Date: 09/30/2009 Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4941<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5016<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5195<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4944<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS SLOVENSKO SRO ET AL | | Claim Number: 4919 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | | Claim Date: 09/30/2009 | |
| ATTN: EDWIN J. HARRON | | Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION | |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | | DOCKET: 5402 (05/10/2011) | |
| | | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS SOUTH AFRICA | | Claim Number: 5277 | |
| (PROPRIETARY) LTD ET AL - HERBERT SMITH | | Claim Date: 09/30/2009 | |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION | |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED | |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) | |
| UNITED KINGDOM | | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS SPA, ET AL. | | Claim Number: 5165 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | | Claim Date: 09/30/2009 | |
| ATTN: EDWIN J. HARRON | | Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION | |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | | DOCKET: 5402 (05/10/2011) | |
| | | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| NORTEL NETWORKS SRO ET AL | | Claim Number: 5112 | |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | | Claim Date: 09/30/2009 | |
| ATTN: EDWIN J. HARRON | | Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION | |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | | Comments: EXPUNGED | |
| WILMINGTON, DE 19801 | | DOCKET: 5402 (05/10/2011) | |
| | | | |
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5133<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE, SL6 3QH<br>UNITED KINGDOM | Claim Number: 5581<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |

| NORTEL TELECOM INTERNATIONAL LTD ET AL<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5292<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTHERN TELECOM FRANCE SA, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5217<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NYC DEPT. OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS ST, 5TH FL<br>BROOKLYN, NY 11201 | | Claim Number: 1352<br>Claim Date: 04/21/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: WITHDRAWN<br>Commercial Rent Tax and General Corporation Tax |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $275,330.00   UNLIQ |

| | | |
|---|---|---|
| O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5232<br>Claim Date: 09/30/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | | Claim Number: 4692<br>Claim Date: 09/28/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $177,805.00 |

| | | |
|---|---|---|
| OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | | Claim Number: 4667<br>Claim Date: 09/28/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $769,328.00 |

| | | |
|---|---|---|
| OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | | Claim Number: 4673<br>Claim Date: 09/28/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $769,328.00 |
| UNSECURED | Claimed: | $99,084.00 |

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4735-12<br>Claim Date: 09/29/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: ALLOWED<br>DOCKET: 17679 (01/06/2017) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | | | |
| UNSECURED | | $593,100,000.00  UNLIQ | Allowed: | $624,601,972.00 |

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 8763-12<br>Claim Date: 07/07/2014<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 17679 (01/06/2017) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $624,601,972.00  UNLIQ |

| | | |
|---|---|---|
| ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | Claim Number: 6249<br>Claim Date: 12/15/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,236,195.60 |

| | | |
|---|---|---|
| SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | Claim Number: 8436<br>Claim Date: 12/26/2012<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $8,414,695.00  UNLIQ |

| | | |
|---|---|---|
| SNMP RESEARCH INTERNATIONAL INC<br>ATTN: MARY CASE<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 | Claim Number: 8792<br>Claim Date: 10/07/2015<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $8,414,695.00  UNLIQ |

| | | |
|---|---|---|
| SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | | Claim Number: 4636<br>Claim Date: 09/29/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) |

| UNSECURED | Claimed: | $22,281.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | | Claim Number: 4892<br>Claim Date: 09/25/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: EXPUNGED<br>DOCKET: 4554 (12/07/2010) |

| UNSECURED | Claimed: | $4,291,036.92 |
|---|---|---|

| | | |
|---|---|---|
| WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6236<br>Claim Date: 12/14/2009<br>Debtor: ARCHITEL SYSTEMS (U.S.) CORPORATION<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,407,676.58 |

## Summary Page

Total Number of Filed Claims:          51

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,219,515,958.00 | $0.00 |
| Priority: | $160,595.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $28,682,618.72 | $624,601,972.00 |
| Total: | $1,248,359,171.72 | $624,601,972.00 |

| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 3985 Claim Date: 09/25/2009 Debtor: NORTEL NETWORKS INTERNATIONAL INC. Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 6525 Claim Date: 12/31/2009 Debtor: NORTEL NETWORKS INTERNATIONAL INC. Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| AIG INSURANCE CO. OF CANADA, ET AL COMMERCIAL INS. BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REP. 175 WATER STREET, 18TH FLOOR NEW YORK, NY 10038 | Claim Number: 3921 Claim Date: 09/28/2009 Debtor: NORTEL NETWORKS INTERNATIONAL INC. Comments: WITHDRAWN DOCKET: 3032 (05/21/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| AVERY, CINDI K 2526 BUSINESS CENTER DR APT 1114 PEARLAND, TX 77584-2437 | Claim Number: 4318 Claim Date: 09/28/2009 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 7432 (03/22/2012) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |

| CHMIELESKI, LINDA<br>21317 WINDY HILL DRIVE<br>FRANKFORT, IL 60423 | | Claim Number: 143<br>Claim Date: 02/02/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 2882 (04/14/2010) |
|---|---|---|
| PRIORITY | Claimed: | $11,875.00 |
| CHMIELESKI, LINDA<br>21317 WINDY HILL DRIVE<br>FRANKFORT, IL 60423 | | Claim Number: 2073<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $11,875.00 |
| CITY OF NEW YORK DEPARTMENT OF FINANCE<br>DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL<br>RON MEDLEY, OF COUNSEL<br>345 ADAMS STREET - 3RD FLOOR<br>BROOKLYN, NY 11201 | | Claim Number: 1005<br>Claim Date: 04/21/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 3773 (08/11/2010) |
| PRIORITY | Claimed: | $275,330.00   UNLIQ |
| DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | | Claim Number: 8087<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 17083 (08/15/2016) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: CHMIELESKI, LINDA<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 2072<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) |
| PRIORITY | Claimed: | $11,875.00 |

| FLAHERTY, LAUREN | Claim Number: 6264 |
|---|---|
| C/O RACHEL B. MERSKY, ESQUIRE | Claim Date: 12/15/2009 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER, | Debtor: NORTEL NETWORKS INTERNATIONAL INC. |
| P.A., 1201 N. ORANGE ST STE 400 | Comments: WITHDRAWN |
| WILMINGTON, DE 19801 | DOCKET: 17436 (11/28/2016) |

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,217,483.00 |

| FLEXTRONICS CORPORATION | Claim Number: 4885 |
|---|---|
| C/O FLEXTRONICS INTERNATIONAL | Claim Date: 09/30/2009 |
| ATTN: MARIO MENARD | Debtor: NORTEL NETWORKS INTERNATIONAL INC. |
| 171 BEAUCHEMIN | Comments: EXPUNGED |
| ILE BIZARD, QC H9C 2X6 | DOCKET: 2063 (12/03/2009) |
| CANADA | |

| ADMINISTRATIVE | Claimed: | $204,586,654.00 | UNLIQ CONT |
|---|---|---|---|
| UNSECURED | Claimed: | $403,613,812.00 | UNLIQ CONT |

| FLEXTRONICS TELECOM SYSTEMS LTD | Claim Number: 4857 |
|---|---|
| C/O FLEXTRONICS INTERNATIONAL | Claim Date: 09/30/2009 |
| ATTN: MARIO MENARD | Debtor: NORTEL NETWORKS INTERNATIONAL INC. |
| 171 BEAUCHEMIN | Comments: EXPUNGED |
| ILE BIZARD, QC H9C 2X6 | DOCKET: 2063 (12/03/2009) |
| CANADA | |

| ADMINISTRATIVE | Claimed: | $204,586,654.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $403,613,812.00 | UNLIQ |

| GARDENER, WILLIAM KENNETH | Claim Number: 5369 |
|---|---|
| 15 ENNISMORE MEWS | Claim Date: 09/30/2009 |
| LONDON, SW7 1AP | Debtor: NORTEL NETWORKS INTERNATIONAL INC. |
| UNITED KINGDOM | Comments: EXPUNGED |
| | DOCKET: 7620 (05/08/2012) |

| UNSECURED | Claimed: | $3,401,143.00 |
|---|---|---|

| GOMEZ, MAGDALENA | Claim Number: 2962 |
|---|---|
| 22 - 406 AVE DES PINS OUEST | Claim Date: 09/14/2009 |
| MONTREAL, QC H2W 1S2 | Debtor: NORTEL NETWORKS INTERNATIONAL INC. |
| CANADA | Comments: EXPUNGED |
| | DOCKET: 2619 (03/03/2010) |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JOANNOU, DION C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 209<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 16633 (03/18/2016) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $229,050.00 |

| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: JOANNOU, DION C.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 463<br>Claim Date: 03/03/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 16633 (03/18/2016) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $689,050.00 |

| HEENAN BLAIKIE LLP<br>PO BOX 185, SUITE 2600<br>200 BAY STREET<br>SOUTH TOWER, ROYAL BANK PLAZA<br>TORONTO, ON M5J 2J4<br>CANADA | Claim Number: 4652<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $2,468.45 |
|---|---|---|

| JOANNOU, DION<br>2839 NE 24TH PLACE<br>FORT LAUDERDALE, FL 33305 | Claim Number: 3653<br>Claim Date: 09/24/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| KOHNHORST, BART<br>5724 CEDAR GROVE CIRCLE<br>PLANO, TX 75093 | Claim Number: 797<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) |
|---|---|

| SECURED | Claimed: | $47,207.43 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | | Claim Number: 5677<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 6420 (09/20/2011) | | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LLANES, RODOLFO<br>7961 NW 113 PLACE<br>ISLAND OF DORAL<br>MIAMI, FL 33178 | | Claim Number: 5445<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $83,848.26 | | |
| MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | | Claim Number: 2903<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | |
| UNSECURED | Claimed: | $55.34   UNLIQ | | |
| MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 5406<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 5155 (03/23/2011) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| NORTEL DE MEXICO, S. DE R.L. DE C.V.<br>ATTN: TANECIA WONG KEN<br>AUTHORISED REPRESENTATIVECORPORATE AND C<br>5945 AIRPORT ROAD, SUITE 152<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8072<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: ALLOWED<br>DOCKET: 7985 (07/11/2012) | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $835.66   UNLIQ | Allowed: | $836.00 |

| NORTEL GMBH, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7759<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $211,219.64 UNLIQ | |
| NORTEL GMBH, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5149<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4984<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| NORTEL NETWORKS (INDIA) PRIVATE LIMITED<br>ATTN: TANECIA WONG KEN<br>AUTHORISED REPRESENTATIVE<br>5945 AIRPORT ROAD, SUITE 152<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8052-02<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: ALLOWED<br>DOCKET: 7985 (07/11/2012) | | |
| UNSECURED | Claimed: | $17,184.00 UNLIQ | Allowed: $17,184.00 |

| NORTEL NETWORKS (IRELAND) LIMITED<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7761<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 9048 (12/03/2012) |
|---|---|

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $1,155,742.06   UNLIQ |

| NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5119<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 9048 (12/03/2012) |
|---|---|

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4958<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5261<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5246<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5071<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS BV, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 7763<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $6,119.50 UNLIQ |

| NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5179<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS FRANCE S.A.S<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7764<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) | |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $8,785.22   UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5086<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) | |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5032<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS INT'L FINANCE & HOLDING<br>BF ET AL-YOUNG CONAWAY STARGATT & TAYLOR<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4973<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS NV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4999<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS OPTICAL<br>COMPONENTS LTD, ET AL.<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE, SL6 3QH<br>UNITED KINGDOM | Claim Number: 5306<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS OY, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST 17TH FL THE BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 5209<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5056<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

NORTEL NETWORKS PORTUGAL SA ET AL
YOUNG CONAWAY STARGATT & TAYLOR LLP
ATTN: EDWIN J. HARRON
1000 WEST STREET 17TH FL -THE BRANDYWINE
WILMINGTON, DE 19801

Claim Number: 5017
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INTERNATIONAL INC.
Comments: EXPUNGED
DOCKET: 5402 (05/10/2011)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

NORTEL NETWORKS ROMANIA SRL, ET AL.
YOUNG CONAWAY STARGATT & TAYLOR LLP
ATTN: EDWIN J. HARRON
1000 WEST STREET 17TH FL -THE BRANDYWINE
WILMINGTON, DE 19801

Claim Number: 5194
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INTERNATIONAL INC.
Comments: EXPUNGED
DOCKET: 5402 (05/10/2011)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

NORTEL NETWORKS SA ET AL
YOUNG CONAWAY STARGATT & TAYLOR LLP
ATTN: EDWIN J. HARRON
1000 WEST STREET 17TH FL -THE BRANDYWINE
WILMINGTON, DE 19801

Claim Number: 4945
Claim Date: 09/30/2009
Debtor: NORTEL NETWORKS INTERNATIONAL INC.
Comments: WITHDRAWN
DOCKET: 12785 (01/07/2014)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

NORTEL NETWORKS SA, ET AL
YOUNG CONAWAY STARGATT & TAYLOR, LLP
ATTN: EDWIN J. HARRON
1000 WEST ST., 17TH FL - BRANDYWINE BLDG
WILMINGTON, DE 19801

Claim Number: 7760
Claim Date: 06/03/2011
Debtor: NORTEL NETWORKS INTERNATIONAL INC.
Comments: WITHDRAWN
DOCKET: 12785 (01/07/2014)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $100,602.50 | UNLIQ |

---

| NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4920<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY), LTD ET AL - HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5276<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SPA, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7758<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $4,555.93 | UNLIQ |

| NORTEL NETWORKS SPA, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5164<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5113<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5134<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS UK LTD, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7757<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $1,232,779.50 | UNLIQ |

| NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE, SL6 3QH<br>UNITED KINGDOM | Claim Number: 5577<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| NORTEL TELECOM INTERNATIONAL LTD ET AL | | Claim Number: 5291 |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE | | Debtor: NORTEL NETWORKS INTERNATIONAL INC. |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| NORTHERN TELECOM FRANCE SA, ET AL. | | Claim Number: 5216 |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: NORTEL NETWORKS INTERNATIONAL INC. |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| O.O.O. NORTEL NETWORKS, ET AL. | | Claim Number: 5231 |
| HERBERT SMITH LLP | | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | | Debtor: NORTEL NETWORKS INTERNATIONAL INC. |
| EXCHANGE HOUSE, PRIMROSE STREET | | Comments: EXPUNGED |
| LONDON, EC2A 2HS | | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| OCLARO (NORTH AMERICA), INC. | | Claim Number: 4691 |
| F/K/A AVANEX CORPORATION | | Claim Date: 09/28/2009 |
| ATTN: JERRY TURIN | | Debtor: NORTEL NETWORKS INTERNATIONAL INC. |
| 40919 ENCYCLOPEDIA CIRCLE | | Comments: EXPUNGED |
| FREMONT, CA 94538 | | DOCKET: 4163 (10/14/2010) |
| UNSECURED | Claimed: | $177,805.00 |

| | | |
|---|---|---|
| OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM TECHNOLOGY PLC - GEORGE W. SHUSTER, JR. WILMER CUTLER PICKERING HALE DORR LLP 60 STATE STREET BOSTON, MA 02109 | Claim Number: 4666 Claim Date: 09/28/2009 Debtor: NORTEL NETWORKS INTERNATIONAL INC. Comments: EXPUNGED DOCKET: 4163 (10/14/2010) | |

| ADMINISTRATIVE | Claimed: | $769,328.00 |
|---|---|---|

| | | |
|---|---|---|
| OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM TECHNOLOGY PLC - JERRY TURIN 2584 JUNCTION AVENUE SAN JOSE, CA 95134 | Claim Number: 4672 Claim Date: 09/28/2009 Debtor: NORTEL NETWORKS INTERNATIONAL INC. Comments: EXPUNGED DOCKET: 4163 (10/14/2010) | |

| ADMINISTRATIVE | Claimed: | $769,328.00 |
|---|---|---|
| UNSECURED | Claimed: | $99,084.00 |

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION ATTN: VICENTE MATIAS MURRELL, ATTORNEY OFFICE OF THE CHIEF COUNSEL 1200 K STREET, N.W., SUITE 340 WASHINGTON, DC 20005-4026 | Claim Number: 4735-13 Claim Date: 09/29/2009 Debtor: NORTEL NETWORKS INTERNATIONAL INC. Comments: ALLOWED DOCKET: 17679 (01/06/2017) | |

| ADMINISTRATIVE | Claimed: | $593,100,000.00   UNLIQ | | |
|---|---|---|---|---|
| UNSECURED | | | Allowed: | $624,601,972.00 |

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION ATTN: VICENTE MATIAS MURRELL, ATTORNEY OFFICE OF THE CHIEF COUNSEL 1200 K STREET, N.W., SUITE 340 WASHINGTON, DC 20005-4026 | Claim Number: 8763-13 Claim Date: 07/07/2014 Debtor: NORTEL NETWORKS INTERNATIONAL INC. Comments: EXPUNGED DOCKET: 17679 (01/06/2017) | |

| ADMINISTRATIVE | Claimed: | $624,601,972.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REEVES-HALL, ANDREW THE CROW'S NEST 19 LYNCH HILL PARK WHITCHURCH HAMPSHIRE, RG28 7NF UNITED KINGDOM | Claim Number: 3093 Claim Date: 09/17/2009 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 17357 (11/08/2016) | |

| ADMINISTRATIVE | Claimed: | $12,676.61 |
|---|---|---|

| | | |
|---|---|---|
| ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6250<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,236,195.60 |
| SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | | Claim Number: 8437<br>Claim Date: 12/26/2012<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) |
| UNSECURED | Claimed: | $8,414,695.00   UNLIQ |
| SNMP RESEARCH INTERNATIONAL INC<br>ATTN: MARY CASE<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 | | Claim Number: 8795<br>Claim Date: 10/07/2015<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) |
| UNSECURED | Claimed: | $8,414,695.00   UNLIQ |
| SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | | Claim Number: 4637<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) |
| UNSECURED | Claimed: | $22,281.00   UNLIQ |
| SNYDER, TIMOTHY<br>ROBERT FERNICOLO, ESQ.<br>414 CORLIES AVE.<br>ALLENHURST, NJ 07711 | | Claim Number: 6733<br>Claim Date: 01/07/2010<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 7270 (02/24/2012) |
| UNSECURED | Claimed: | $3,000,000.00 |

| SUN MICROSYSTEMS OF CANADA INC<br>C/O BIALSON, BERGEN & SCHWAB<br>ATTN: LAWRENCE SCHWAB/THOMAS M. GAA<br>2600 EL CAMINO REAL, SUITE 300<br>PALO ALTO, CA 94306 | Claim Number: 5516<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $903,722.44 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $18,035,538.27 | UNLIQ |

| SUN MICROSYSTEMS, INC<br>633 MENLO AVE STE 100<br>MENLO PARK, CA 94025-4711 | Claim Number: 5357<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $903,722.44 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $18,035,538.27 | UNLIQ |

| SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | Claim Number: 4891<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 4554 (12/07/2010) |
|---|---|

| UNSECURED | Claimed: | $4,291,036.92 |
|---|---|---|

| THOMPSON, JEFF<br>7 N 224 WHISPERING TRAIL<br>SAINT CHARLES, IL 60175 | Claim Number: 3910<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| VINAIXA, TANIA E.<br>16345 SW 9TH STREET<br>PEMBROKE PINES, FL 33027 | Claim Number: 208<br>Claim Date: 02/09/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) |
|---|---|

| PRIORITY | Claimed: | $10,950.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,935.60 |

| | | |
|---|---|---|
| WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | Claim Number: 6235<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) | |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,407,676.58 |

## Summary Page

Total Number of Filed Claims:          76

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,630,332,249.20 | $0.00 |
| Priority: | $364,780.00 | $0.00 |
| Secured: | $47,207.43 | $0.00 |
| Unsecured: | $878,638,710.59 | $624,619,992.00 |
| Total: | $2,509,382,947.22 | $624,619,992.00 |

| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 3999 Claim Date: 09/25/2009 Debtor: NORTHERN TELECOM INTERNATIONAL INC. Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) |
|---|---|

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 6526 Claim Date: 12/31/2009 Debtor: NORTHERN TELECOM INTERNATIONAL INC. Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| AIG INSURANCE CO. OF CANADA, ET AL COMMERCIAL INS. BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REP. 175 WATER STREET, 18TH FLOOR NEW YORK, NY 10038 | Claim Number: 3922 Claim Date: 09/28/2009 Debtor: NORTHERN TELECOM INTERNATIONAL INC. Comments: WITHDRAWN DOCKET: 3032 (05/21/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| AVERY, CINDI K 2526 BUSINESS CENTER DR APT 1114 PEARLAND, TX 77584-2437 | Claim Number: 4318 Claim Date: 09/28/2009 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 7432 (03/22/2012) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| COLLINS, LINDA L.<br>4801 N ROXBORO ST<br>DURHAM, NC 27704-1413 | | Claim Number: 8632<br>Claim Date: 09/12/2013<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPARTMENT OF REVENUE<br>PO BOX 9564<br>BOSTON, MA 02114-9564 | | Claim Number: 1135<br>Claim Date: 05/08/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 2187 (12/21/2009) |
| PRIORITY | Claimed: | $456.00 |
| DALLAS COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET, SUITE 1600<br>DALLAS, TX 75201 | | Claim Number: 507<br>Claim Date: 03/03/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 3814 (08/23/2010) |
| SECURED | Claimed: | $304.36   UNLIQ |
| DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | | Claim Number: 8089<br>Claim Date: 11/14/2011<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 17083 (08/15/2016) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6265<br>Claim Date: 12/15/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,217,483.00 |

Alphabetical Claims Register for NORTEL NETWORKS INC. (09-10151)

| | | |
|---|---|---|
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MSA340<br>FRANCHISE TAX BOARD<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 4296<br>Claim Date: 09/28/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 7721 (05/29/2012) |
| PRIORITY | Claimed: | $800.00 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>P.O. BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 7533<br>Claim Date: 12/21/2010<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 7368 (03/12/2012) |
| PRIORITY | Claimed: | $0.00 |
| GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON, SW7 1AP<br>UNITED KINGDOM | | Claim Number: 5373<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| UNSECURED | Claimed: | $3,401,143.00 |
| HANSEN, DEBRA<br>N2802 SUMMERVILLE PARK RD.<br>LODI, WI 53555 | | Claim Number: 2277<br>Claim Date: 08/28/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $34,507.37 |
| HANSEN, DEBRA A.<br>N2802 SUMMERVILLE PARK DR<br>LODI, WI 53555 | | Claim Number: 2278<br>Claim Date: 08/28/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| PRIORITY | Claimed: | $34,507.37 |

| IRVING ISD<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET, SUITE 1600<br>DALLAS, TX 75201 | Claim Number: 508<br>Claim Date: 03/03/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 5 (07/14/2010) |
|---|---|
| SECURED | Claimed: | $48.00 UNLIQ |

| JAY, WILLIAM E.<br>5308 MANORWOOD DRIVE<br>SARASOTA, FL 34235 | Claim Number: 3331<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 2626 (03/03/2010) |
|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNDET |

| JONES, LAWRENCE D<br>1659 HONFLEUR DRIVE<br>SUNNYVALE, CA 94087 | Claim Number: 4375<br>Claim Date: 09/28/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |

| KOHNHORST, BART<br>5724 CEDAR GROVE CIRCLE<br>PLANO, TX 75093 | Claim Number: 796<br>Claim Date: 04/02/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) |
|---|---|
| SECURED | Claimed: | $47,207.43 |

| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | Claim Number: 5678<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 6420 (09/20/2011) |
|---|---|
| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| MCDANIEL, GLORETTA A<br>11211 PATTERSON DR<br>CLEARLAKE, CA 95422 | | Claim Number: 2781<br>Claim Date: 09/08/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| PRIORITY | Claimed: | $263.76   UNLIQ |
| MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | | Claim Number: 2904<br>Claim Date: 09/14/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| UNSECURED | Claimed: | $55.34   UNLIQ |
| MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 5407<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 5155 (03/23/2011) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NORTEL GMBH, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5150<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 4983<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| NORTEL NETWORKS (IRELAND) LIMITED ET AL | Claim Number: 5120 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTHERN TELECOM INTERNATIONAL INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS AB ET AL | Claim Number: 4957 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTHERN TELECOM INTERNATIONAL INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS AG, ET AL. | Claim Number: 5260 |
| HERBERT SMITH LLP | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | Debtor: NORTHERN TELECOM INTERNATIONAL INC. |
| EXCHANGE HOUSE, PRIMROSE STREET | Comments: EXPUNGED |
| LONDON, EC2A 2HS | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS AS, ET AL. | Claim Number: 5245 |
| HERBERT SMITH LLP | Claim Date: 09/30/2009 |
| ATTN: STEPHEN GALE & JOHN OGILVIE | Debtor: NORTHERN TELECOM INTERNATIONAL INC. |
| EXCHANGE HOUSE, PRIMROSE STREET | Comments: EXPUNGED |
| LONDON, EC2A 2HS | DOCKET: 5402 (05/10/2011) |
| UNITED KINGDOM | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5072<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5178<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5087<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5033<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS INT'L FINANCE & HOLDING BV ET AL-YOUNG CONAWAY STARGATT & TAYLOR ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | Claim Number: 4972 Claim Date: 09/30/2009 Debtor: NORTHERN TELECOM INTERNATIONAL INC. Comments: EXPUNGED DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS NV ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | Claim Number: 4998 Claim Date: 09/30/2009 Debtor: NORTHERN TELECOM INTERNATIONAL INC. Comments: EXPUNGED DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS OPTICAL COMPENENTS LTD, ET AL. MAIDENHEAD OFFICE PARK, WESTACOTT WAY MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | Claim Number: 5305 Claim Date: 09/30/2009 Debtor: NORTHERN TELECOM INTERNATIONAL INC. Comments: EXPUNGED DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS OY, ET AL. YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST ST 17TH FL THE BRANDYWINE BLDG WILMINGTON, DE 19801 | Claim Number: 5208 Claim Date: 09/30/2009 Debtor: NORTHERN TELECOM INTERNATIONAL INC. Comments: EXPUNGED DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS POLSKA SP ZOO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5057<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS PORTUGAL SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5018<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS ROMANIA SRL, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5193<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4946<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4921<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY) LTD ET AL - HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5275<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS SPA, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5163<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5114<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5135<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE, SL6 3QH<br>UNITED KINGDOM | Claim Number: 5583<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| NORTEL TELECOM INTERNATIONAL LTD, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5290<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTHERN TELECOM FRANCE SA, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5215<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| NYC DEPT. OF FINANCE<br>ATTN: BANKRUPTCY UNIT<br>AUDIT DIVISION<br>345 ADAMS ST, 5TH FL<br>BROOKLYN, NY 11201 | | Claim Number: 1349<br>Claim Date: 04/21/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 3773 (08/11/2010) |
| PRIORITY | Claimed: | $275,330.00   UNLIQ |
| O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5230<br>Claim Date: 09/30/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | | Claim Number: 4690<br>Claim Date: 09/28/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| UNSECURED | Claimed: | $177,805.00 |
| OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | | Claim Number: 4665<br>Claim Date: 09/28/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| ADMINISTRATIVE | Claimed: | $769,328.00 |
| OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | | Claim Number: 4671<br>Claim Date: 09/28/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| ADMINISTRATIVE | Claimed: | $769,328.00 |
| UNSECURED | Claimed: | $99,084.00 |

| OKLAHOMA TAX COMMISSION<br>100 N BROADWAY AVE STE 1500<br>OKLAHOMA CITY, OK 73102-8601 | Claim Number: 631<br>Claim Date: 03/09/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 7247 (02/22/2012) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $100.00 | |
| OLSON, RUBY<br>1021 N 4TH STREET<br>MONTEVIDEO, MN 56265 | Claim Number: 2714<br>Claim Date: 09/08/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) | | |
| ADMINISTRATIVE | Claimed: | $169.12   UNLIQ | |
| OLSON, RUBY<br>6030 20TH AVE SW<br>MONTEVIDEO, MN 56265-4045 | Claim Number: 2715<br>Claim Date: 09/08/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) | | |
| PRIORITY | Claimed: | $169.12   UNLIQ | |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 4735-14<br>Claim Date: 09/29/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: ALLOWED<br>DOCKET: 17679 (01/06/2017) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $593,100,000.00   UNLIQ | Allowed:    $624,601,972.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | Claim Number: 8763-14<br>Claim Date: 07/07/2014<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 17679 (01/06/2017) | | |
| ADMINISTRATIVE | Claimed: | $624,601,972.00   UNLIQ | |

| | | |
|---|---|---|
| R.I. DIVSION OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | | Claim Number: 825<br>Claim Date: 03/17/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 6 (11/16/2010) |
| PRIORITY | Claimed: | $1,000.00 |
| ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6251<br>Claim Date: 12/15/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,236,195.60 |
| SBC GLOBAL SERVICES<br>JAMES GRUDUS, ESQ.<br>AT&T INC.<br>ONE AT&T WAY, ROOM 3A218<br>BEDMINSTER, NJ 07921 | | Claim Number: 71<br>Claim Date: 01/27/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 18650 (11/16/2018) |
| UNSECURED | Claimed: | $132,375.81 |
| SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | | Claim Number: 8438<br>Claim Date: 12/26/2012<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) |
| UNSECURED | Claimed: | $8,414,695.00   UNLIQ |
| SNMP RESEARCH INTERNATIONAL INC<br>ATTN: MARY CASE<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 | | Claim Number: 8793<br>Claim Date: 10/07/2015<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) |
| UNSECURED | Claimed: | $8,414,695.00   UNLIQ |

| | | |
|---|---|---|
| SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>919 N. MARKET STREET, SUITE 700<br>WILMINGTON, DE 19801 | | Claim Number: 4638<br>Claim Date: 09/29/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) |
| UNSECURED | Claimed: | $22,281.00   UNLIQ |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: RATTRAY, STEPHEN A.<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8259<br>Claim Date: 05/14/2012<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 16579 (02/26/2016) |
| UNSECURED | Claimed: | $1,322,725.00 |
| STATE OF LOUISIANA<br>LOUISIANA DEPARTMENT OF REVENUE<br>PO BOX 66658<br>BATON ROUGE, LA 70896 | | Claim Number: 510<br>Claim Date: 03/09/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 4234 (11/02/2010) |
| PRIORITY | Claimed: | $100.00 |
| STRASSBURG, PAMELA R<br>1499 ALMOND AVE<br>ST. PAUL, MN 55108 | | Claim Number: 2016<br>Claim Date: 08/24/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| UNSECURED | Claimed: | $95,000.00 |
| SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | | Claim Number: 4890<br>Claim Date: 09/25/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 4554 (12/07/2010) |
| UNSECURED | Claimed: | $4,291,036.92 |

| | | |
|---|---|---|
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | Claim Number: 431<br>Claim Date: 02/24/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 4327 (11/15/2010) | |
| PRIORITY | Claimed: | $500.00 |
| TENNESSEE DEPARTMENT OF REVENUE<br>WILBUR E. HOOKS, DELEGATE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | Claim Number: 5896<br>Claim Date: 10/05/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 4331 (11/15/2010) | |
| ADMINISTRATIVE | Claimed: | $500.00 |
| TENNESSEE DEPT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202-0207 | Claim Number: 5898<br>Claim Date: 10/05/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 4330 (11/15/2010) | |
| PRIORITY | Claimed: | $0.00 |
| THOMPSON, JEFF<br>7 N 224 WHISPERING TRAIL<br>SAINT CHARLES, IL 60175 | Claim Number: 3915<br>Claim Date: 09/28/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET |
| THOMPSON, JEFF<br>7 N 224 WHISPERING TRAIL<br>SAINT CHARLES, IL 60175 | Claim Number: 6631<br>Claim Date: 01/08/2010<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | |
| PRIORITY | Claimed: | $32,752.00 |

| | | |
|---|---|---|
| TIN INC., D/B/A TEMPLE - INLAND<br>6400 POPLAR AVE<br>MEMPHIS, TN 38197-0198 | | Claim Number: 1857<br>Claim Date: 08/20/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) |
| UNSECURED | Claimed: | $40,577.14 |
| VAN, RICHARD A<br>34353 MANDERA DE PLAYA DR<br>TEMECULA, CA 92592 | | Claim Number: 1725<br>Claim Date: 08/17/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 2619 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $40,000.00 |
| WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6234<br>Claim Date: 12/14/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,407,676.58 |
| XU, SUSAN<br>14818 FARMCOTE DR.<br>FRISCO, TX 75035 | | Claim Number: 30<br>Claim Date: 01/23/2009<br>Debtor: NORTHERN TELECOM INTERNATIONAL INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) |
| PRIORITY | Claimed: | $18,018.50 |
| UNSECURED | Claimed: | $18,018.50 |
| TOTAL | Claimed: | $18,018.50 |

## Summary Page

Total Number of Filed Claims:    77

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,219,315,804.49 | $0.00 |
| Priority: | $396,846.75 | $0.00 |
| Secured: | $47,559.79 | $0.00 |
| Unsecured: | $30,290,846.89 | $624,601,972.00 |
| Total: | $1,250,051,057.92 | $624,601,972.00 |

| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 3994 Claim Date: 09/25/2009 Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC. Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| ACE AMERICAN INSURANCE COMPANY AND OTHER MEMBERS OF THE ACE GROUP OF COMPANIES 436 WALNUT STREET WA02J PHILADELPHIA, PA 19106 | Claim Number: 6541 Claim Date: 12/31/2009 Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC. Comments: WITHDRAWN DOCKET: 2994 (05/13/2010) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| AIG INSURANCE CO. OF CANADA, ET AL COMMERCIAL INS. BANKRUPTCY COLLECTIONS MICHELLE A. LEVITT, AUTHORIZED REP. 175 WATER STREET, 18TH FLOOR NEW YORK, NY 10038 | Claim Number: 3917 Claim Date: 09/28/2009 Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC. Comments: WITHDRAWN DOCKET: 3032 (05/21/2010) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| AVERY, CINDI K 2526 BUSINESS CENTER DR APT 1114 PEARLAND, TX 77584-2437 | Claim Number: 4318 Claim Date: 09/28/2009 Debtor: NORTEL NETWORKS INC. Comments: EXPUNGED DOCKET: 7432 (03/22/2012) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 | UNDET |

| CITY OF NEW YORK DEPARTMENT OF FINANCE DARA JAFFEE, SPECIAL ASST. CORP. COUNSEL RON MEDLEY, OF COUNSEL 345 ADAMS STREET - 3RD FLOOR BROOKLYN, NY 11201 | Claim Number: 1004 Claim Date: 04/21/2009 Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC. Comments: WITHDRAWN DOCKET: 3773 (08/11/2010) |
|---|---|

| PRIORITY | Claimed: | $275,330.00 | UNLIQ |

| | | | |
|---|---|---|---|
| DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | | Claim Number: 8083<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 17083 (08/15/2016) | |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6266<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) | |
| PRIORITY | Claimed: | $10,950.00 | |
| UNSECURED | Claimed: | $1,217,483.00 | |
| GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON, SW7 1AP<br>UNITED KINGDOM | | Claim Number: 5372<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | |
| UNSECURED | Claimed: | $3,401,143.00 | |
| KOHNHORST, BART<br>5724 CEDAR GROVE CIRCLE<br>PLANO, TX 75093 | | Claim Number: 795<br>Claim Date: 04/02/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | |
| SECURED | Claimed: | $47,207.43 | |
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | | Claim Number: 5679<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: WITHDRAWN<br>DOCKET: 6420 (09/20/2011) | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | Claim Number: 2905<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
|---|---|

| UNSECURED | Claimed: | $55.34 UNLIQ |
|---|---|---|

| MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | Claim Number: 5408<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: WITHDRAWN<br>DOCKET: 5155 (03/23/2011) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5100<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| NORTEL NETWORKS (AUSTRIA) GMBH ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4982<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS (IRELAND) LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5121<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS AB ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 4956<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS AG, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5259<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS AS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5244<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5073<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS ENGINEERING SVC KFT<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5177<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS FRANCE SAS ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5088<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS HISPANIA SA ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5034<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS INT'L FINANCE & HOLDING BV ET AL-YOUNG CONAWAY STARGATT & TAYLOR ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | | Claim Number: 4971 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC. Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS NV ET AL YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST STREET 17TH FL -THE BRANDYWINE WILMINGTON, DE 19801 | | Claim Number: 4997 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC. Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNDET |
| SECURED | Claimed: | $0.00 | UNDET |
| UNSECURED | Claimed: | $0.00 | UNDET |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS OPTICAL COMPONENTS LTD, ET AL. MAIDENHEAD OFFICE PARK, WESTACOTT WAY MAIDENHEAD BERKSHIRE, SL6 3QH UNITED KINGDOM | | Claim Number: 5304 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC. Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS OY, ET AL. YOUNG CONAWAY STARGATT & TAYLOR LLP ATTN: EDWIN J. HARRON 1000 WEST ST 17TH FL THE BRANDYWINE BLDG WILMINGTON, DE 19801 | | Claim Number: 5207 Claim Date: 09/30/2009 Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC. Comments: EXPUNGED DOCKET: 5402 (05/10/2011) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS POLSKA SP ZOO ET AL | Claim Number: 5058 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS PORTUGAL SA ET AL | Claim Number: 5019 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS ROMANIA SRL, ET AL. | Claim Number: 5192 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS SA ET AL | Claim Number: 4947 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | Claim Date: 09/30/2009 |
| ATTN: EDWIN J. HARRON | Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC. |
| 1000 WEST STREET 17TH FL -THE BRANDYWINE | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 5402 (05/10/2011) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS SLOVENSKO SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 4922<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS SOUTH AFRICA<br>(PROPRIETARY) LTD ET AL - HERBERT SMITH<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5274<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS SPA, ET AL.<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5162<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| NORTEL NETWORKS SRO ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | | Claim Number: 5115<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| NORTEL NETWORKS UK LIMITED ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 5136<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE, SL6 3QH<br>UNITED KINGDOM | Claim Number: 5586<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ CONT |

| NORTEL TELECOM INTERNATIONAL LTD, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5289<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| NORTHERN TELECOM FRANCE SA, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | Claim Number: 5214<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | | |
|---|---|---|---|
| O.O.O. NORTEL NETWORKS, ET AL.<br>HERBERT SMITH LLP<br>ATTN: STEPHEN GALE & JOHN OGILVIE<br>EXCHANGE HOUSE, PRIMROSE STREET<br>LONDON, EC2A 2HS<br>UNITED KINGDOM | | Claim Number: 5229<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 5402 (05/10/2011) | |
| PRIORITY | Claimed: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| OCLARO (NORTH AMERICA), INC.<br>F/K/A AVANEX CORPORATION<br>ATTN: JERRY TURIN<br>40919 ENCYCLOPEDIA CIRCLE<br>FREMONT, CA 94538 | | Claim Number: 4689<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | |
| UNSECURED | Claimed: | $177,805.00 | |
| OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - GEORGE W. SHUSTER, JR.<br>WILMER CUTLER PICKERING HALE DORR LLP<br>60 STATE STREET<br>BOSTON, MA 02109 | | Claim Number: 4664<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | |
| ADMINISTRATIVE | Claimed: | $769,328.00 | |
| OCLARO TECHNOLOGY PLC, F/K/A BOOKHAM<br>TECHNOLOGY PLC - JERRY TURIN<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA 95134 | | Claim Number: 4670<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | |
| ADMINISTRATIVE | Claimed: | $769,328.00 | |
| UNSECURED | Claimed: | $99,084.00 | |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | | Claim Number: 4735-15<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: ALLOWED<br>DOCKET: 17679 (01/06/2017) | |
| ADMINISTRATIVE | Claimed: | $593,100,000.00 UNLIQ | |
| UNSECURED | | | Allowed: $624,601,972.00 |

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | | Claim Number: 8763-16<br>Claim Date: 07/07/2014<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 17679 (01/06/2017) |
| ADMINISTRATIVE | Claimed: | $624,601,972.00   UNLIQ |
| ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6252<br>Claim Date: 12/15/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,236,195.60 |
| SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | | Claim Number: 8425<br>Claim Date: 12/26/2012<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) |
| UNSECURED | Claimed: | $8,414,695.00   UNLIQ |
| SNMP RESEARCH INTERNATIONAL INC<br>ATTN: MARY CASE<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 | | Claim Number: 8794<br>Claim Date: 10/07/2015<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) |
| UNSECURED | Claimed: | $8,414,695.00   UNLIQ |
| SNMP RESEARCH INTERNATIONAL, INC<br>C/O CIARDI CIARDI & ASTIN<br>ATTN: MARY AUGUSTINE<br>1204 N KING ST<br>WILMINGTON, DE 19801-3218 | | Claim Number: 4624<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 18176 (05/08/2017) |
| UNSECURED | Claimed: | $22,281.00   UNLIQ |

| | | |
|---|---|---|
| SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE 1000<br>WILMINGTON, DE 19801 | | Claim Number: 4889<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: EXPUNGED<br>DOCKET: 4554 (12/07/2010) |
| UNSECURED | Claimed: | $4,291,036.92 |
| WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6233<br>Claim Date: 12/14/2009<br>Debtor: NORTEL NETWORKS CABLE SOLUTIONS INC.<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,407,676.58 |

## Summary Page

Total Number of Filed Claims:          50

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,219,240,628.00 | $0.00 |
| Priority: | $308,180.00 | $0.00 |
| Secured: | $47,207.43 | $0.00 |
| Unsecured: | $28,682,150.44 | $624,601,972.00 |
| Total: | $1,248,278,165.87 | $624,601,972.00 |

| ABBOTT, ROBERT<br>105 ANGLEPOINTE<br>HENDERSONVILLE, TN 37075 | | Claim Number: 6371<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | | | | |
| ABELLO, BERNARDO R.<br>15 MORNINGSIDE DRIVE<br>CORAL GABLES, FL 33133 | | Claim Number: 6459<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16641 (03/22/2016) | | | | | |
| ADMINISTRATIVE | Claimed: | $26,157.44 | | | | | |
| ACCTON TECHNOLOGY CORPORATION<br>NO. 1 CREATION ROAD III<br>SCIENCE-BASED INDUSTRIAL PARK<br>HSINCHU, 30077<br>TAIWAN | | Claim Number: 728-02<br>Claim Date: 03/27/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED | | | | | |
| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $1,800.00  DISP | Allowed: | | $1,800.00 |
| ADAMICK, STANLEY M. JR.<br>7438 N OLEANDER<br>CHICAGO, IL 60631-4310 | | Claim Number: 6799<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | | | | |
| UNSECURED | Claimed: | $154,717.96 | | | | | |
| ADAMICK, STANLEY M. JR.<br>7438 N OLEANDER<br>CHICAGO, IL 60631-4310 | | Claim Number: 6800<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADP NATIONAL ACCT SERVICES<br>PRO BUSINESS, INC.<br>MONETTE DAY<br>4125 HOPYARD RD<br>PLEASANTON, CA 94588 | | Claim Number: 6919<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $2,202.03 | | | | | |
| ADP NATIONAL ACCT SERVICES<br>PRO BUSINESS, INC.<br>ATTN: MONETTE DAY<br>4125 HOPYARD RD<br>PLEASANTON, CA 94588 | | Claim Number: 6920<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| ADMINISTRATIVE | Claimed: | $2,202.03 | | | | | |
| ADVATEL<br>133 MORAY ST<br>SOUTH MELBOURNE, VIC 3205<br>AUSTRALIA | | Claim Number: 6794<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $3,896.00 | | | | | |
| ADVATEL AUSTRALIA<br>133 MORAY STREET<br>SOUTH MELBOURNE, VIC 3205<br>AUSTRALIA | | Claim Number: 6795<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| UNSECURED | Claimed: | $3,896.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $1,342.00 | |
| AEROFLEX WEINSCHEL, INC.<br>5305 SPECTRUM DR<br>FREDERICK, MD 21703 | | Claim Number: 7054<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | | |
| ADMINISTRATIVE | Claimed: | $1,100.00 | | | | | |

| | | |
|---|---|---|
| AIG INSURANCE CO. OF CANADA, ET AL<br>COMMERCIAL INS. BANKRUPTCY COLLECTIONS<br>MICHELLE A. LEVITT, AUTHORIZED REP.<br>175 WATER STREET, 18TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 3918<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 3032 (05/21/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ALADDIN KNOWLEDGE SYSTEMS<br>601 CAMPUS DRIVE SUITE C 1<br>CAROL STREAM, IL 60004-7802 | | Claim Number: 6607<br>Claim Date: 01/06/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| UNSECURED | Claimed: | $418.38 |
| ALDHIZER, WILLIAM R<br>1619 OLD HUNDRED RD<br>MIDLOTHIAN, VA 23114 | | Claim Number: 6423<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) |
| ADMINISTRATIVE | Claimed: | $14,072.76 |
| ALDHIZER, WILLIAM R<br>1619 OLD HUNDRED RD<br>MIDLOTHIAN, VA 23114 | | Claim Number: 6424<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) |
| PRIORITY | Claimed: | $14,072.76 |
| ALONSO, NANCY<br>2600 SW 123 CT<br>MIAMI, FL 33175 | | Claim Number: 6534<br>Claim Date: 12/31/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

NORTEL NETWORKS INC.     Case 09-10138-MFW    Doc 18852    Filed 01/15/21    Page 1535 of 1671
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-12515)

Date: 01/06/2021

| ALONSO, NANCY<br>2600 SW 123 CT<br>MIAMI, FL 33175 | | Claim Number: 6535<br>Claim Date: 12/31/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| ALTERNATE COMMUNICATIONS INTERNATIONAL<br>LTD<br>509B CENTRE ST SW<br>HIGH RIVER, AB T1V 2C2<br>CANADA | | Claim Number: 2192<br>Claim Date: 08/25/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 5926 (07/11/2011)<br>Paid and not entitled to any additional voting right or distribution | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $17,010.00 | Scheduled: | $2,170.00 |

| ANDEVICES INC<br>2933 BAYVIEW DR.<br>FREMONT, CA 94538 | | Claim Number: 6689<br>Claim Date: 01/12/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $36,800.00 | | |

| ANDEVICES INC<br>2933 BAYVIEW DRIVE<br>FREMONT, CA 94538-6520 | | Claim Number: 6690<br>Claim Date: 01/12/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $36,800.00 | | |

| ANDREW CORPORATION<br>TY E. SHAFFER, ESQ.<br>ROBINSON, BRADSHAW & HINSON, PA<br>101 NORTH TRYON STREET, SUITE 1900<br>CHARLOTTE, NC 28246 | | Claim Number: 4848<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,250.00 | | |
| UNSECURED | Claimed: | $810.00 | | |

| | | |
|---|---|---|
| ANDREW CORPORATION<br>TY E. SHAFFER, ESQ.<br>ROBINSON, BRADSHAW, & HINSON, PA<br>101 N. TRYON ST., SUITE 1900<br>CHARLOTTE, NC 28246 | | Claim Number: 4849<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) |
| ADMINISTRATIVE | Claimed: | $2,250.00 |
| ANDREW TELECOM LLC<br>TY E. SHAFFER, ESQ.<br>ROBINSON, BRADSHW, HINSON, PA<br>101 NORTH TRYON STREET, SUITE 1900<br>CHARLOTTE, NC 28246 | | Claim Number: 4850<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) |
| ADMINISTRATIVE | Claimed: | $1,130.00 |
| UNSECURED | Claimed: | $2,218.00 |
| ANDREW TELECOM LLC<br>TY E. SHAFFER, ESQ.<br>ROBINSON, BRADSHW, HINSON, PA<br>101 NORTH TRYON STREET, SUITE 1900<br>CHARLOTTE, NC 28246 | | Claim Number: 4851<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) |
| ADMINISTRATIVE | Claimed: | $1,130.00 |
| ANIXTER, INC. & ANIXTER ARGENTINA SA<br>C/O JASON M. TORF<br>HORWOOD MARCUS & BERK CHARTERED<br>500 W. MADISON ST., SUITE 3700<br>CHICAGO, IL 60661 | | Claim Number: 6830<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 6445 (09/21/2011) |
| UNSECURED | Claimed: | $613,782.00 |
| ANSTEAD, VICTORIA<br>3894 RIDGE LEA RD APT A<br>AMHERST, NY 14228-2759 | | Claim Number: 6825<br>Claim Date: 01/21/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) |
| UNSECURED | Claimed: | $90,000.00   UNLIQ |

| | | |
|---|---|---|
| ANSTEAD, VICTORIA<br>3894 RIDGE LEA RD., APT. A<br>AMHERST, NY 14228 | | Claim Number: 8363<br>Claim Date: 09/07/2012<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) |
| UNSECURED | Claimed: | $1,063.40 |
| ANSTEAD, VICTORIA M.<br>3894 RIDGE LEA RD APT A<br>AMHERST, NY 14228-2759 | | Claim Number: 6826<br>Claim Date: 01/21/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| APPLIED DISCOVERY INC<br>13427 NE 16TH STREET<br>STE 200<br>BELLEVUE, WA 98005 | | Claim Number: 6540-01<br>Claim Date: 12/31/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 7355 (03/08/2012)<br>Paid and not entitled to any additional voting right or distribution |
| UNSECURED | Claimed: | $3,951.61 |
| APPLIED DISCOVERY INC<br>13427 NE 16TH STREET<br>STE 200<br>BELLEVUE, WA 98005 | | Claim Number: 6540-02<br>Claim Date: 12/31/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 7354 (03/08/2012)<br>Paid and not entitled to any additional voting right or distribution |
| UNSECURED | Claimed: | $8,548.39 |
| AROCHA, JANET<br>720 WEST 74TH PLACE<br>HIALEAH, FL 33014 | | Claim Number: 8147<br>Claim Date: 01/09/2012<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,991.79 |
| PRIORITY | | | Allowed: | $1,047.41 |
| UNSECURED | Claimed: | $21,190.92 | Allowed: | $11,346.94 |

| | | |
|---|---|---|
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: CHAN, KA WAI<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 6449<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | |
| ADMINISTRATIVE | Claimed: | $31,809.12 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: CHAN, KA WAI<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 6450<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | |
| PRIORITY | Claimed: | $31,809.12 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: CHAN, KA WAI<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 6455<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | |
| ADMINISTRATIVE | Claimed: | $31,809.12 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: CHAN, KA WAI<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 6456<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | |
| PRIORITY | Claimed: | $31,809.12 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: CHAN, KA WAI<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | Claim Number: 6457<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | |
| ADMINISTRATIVE | Claimed: | $31,809.12 |

| ASM CAPITAL IV, L.P.<br>TRANSFEROR: KLEBSCH, MICHAEL B<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6871<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $27,984.88 | | | | |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: KLEBSCH, MICHAEL B<br>ASM CAPITAL<br>7600 JERICHO TURNPIKE SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6872<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | | |
| PRIORITY | Claimed: | $27,984.88 | | | | |
| UNSECURED | | | Scheduled: | $40,133.08 | | |
| ASM CAPITAL, L.P.<br>TRANSFEROR: TODARO, THOMAS<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6120<br>Claim Date: 11/12/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 13076 (02/28/2014) | | | | |
| PRIORITY | Claimed: | $44,861.76 | | | | |
| UNSECURED | | | Scheduled: | $49,063.70 | Allowed: | $49,063.70 |
| ASM CAPITAL, L.P.<br>TRANSFEROR: MITEC TELECOM INC.<br>ATTN: ADAM MOSKOWITZ<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 6504<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 16406 (12/21/2015) | | | | |
| UNSECURED | Claimed: | $3,828.00 | Scheduled: | $3,828.00 | Allowed: | $3,828.00 |
| ASSUMPTION PARISH<br>SALES AND USE TAX DEPARTMENT<br>P.O. BOX 920<br>NAPOLEONVILLE, LA 70390 | | Claim Number: 7123<br>Claim Date: 02/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN | | | | |
| PRIORITY | Claimed: | $5,000.00 | | | | |

| | | |
|---|---|---|
| ASTEC AMERICA, INC.<br>5810 VAN ALLEN WAY<br>CARLSBAD, CA 92008 | | Claim Number: 6859<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 6295 (09/02/2011) |
| UNSECURED | Claimed: | $9,039.32 |
| AUTOMATED OUTLET<br>1525 CAPITAL DR STE 103<br>CARROLLTON, TX 75006-3677 | | Claim Number: 6485<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| UNSECURED | Claimed: | $1,361.55 |
| BALASA, LEONARD J<br>204 W BEECH DR<br>SCHAUMBURG, IL 60193 | | Claim Number: 7167<br>Claim Date: 03/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| PRIORITY<br>SECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $19,000.00   UNLIQ<br>$19,000.00   UNLIQ<br>$19,000.00   UNLIQ |
| BALASA, LEONARD J.<br>204 W. BEECH DR<br>SCHAUMBURG, IL 60193 | | Claim Number: 7166<br>Claim Date: 03/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| ADMINISTRATIVE | Claimed: | $19,000.00 |
| BALL, LORETTA E<br>1709 ENON RD.<br>OXFORD, NC 27565 | | Claim Number: 6655<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| | | | | | | |
|---|---|---|---|---|---|---|
| BALL, LORETTA E<br>1709 ENON ROAD<br>OXFORD, NC 27565 | | Claim Number: 6656<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| BARRAN, DANIEL<br>15560 SE 67TH PLACE<br>BELLEVUE, WA 98006 | | Claim Number: 6855<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 17357 (11/08/2016) | | | | |
| PRIORITY | Claimed: | $20,178.04 | Scheduled: | $4,453.23 | | |
| UNSECURED | Claimed: | $48,418.17 | | | Allowed: | $4,453.23 |
| TOTAL | Claimed: | $48,418.17 | | | | $0.00 |
| BARRIOS, ALVIO S.<br>7010 SW 75TH AVE<br>MIAMI, FL 33143-2809 | | Claim Number: 6901<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 17083 (08/15/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| BASSO, WILLY<br>6588 BUENA VISTA DR<br>MARGATE, FL 33063 | | Claim Number: 8186<br>Claim Date: 01/30/2012<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $4,348.54 |
| PRIORITY | | | | | Allowed: | $1,093.21 |
| UNSECURED | Claimed: | $30,038.24 | | | Allowed: | $27,785.76 |
| BAYTECH PLASTICS INC<br>320 ELIZABETH STREET<br>MIDLAND, ON L4R 4L6<br>CANADA | | Claim Number: 6988<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | |
| UNSECURED | Claimed: | $4,117.44 | | | | |

NORTEL NETWORKS INC.    Case 09-10138-MFW    Doc 18852    Filed 01/15/21    Page 1542 of 1671
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-12515)

Date: 01/06/2021

| | | | | | |
|---|---|---|---|---|---|
| BAYTECH PLASTICS INC<br>320 ELIZABETH STREET<br>MIDLAND, ON L4R 4L6<br>CANADA | | Claim Number: 6989<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| ADMINISTRATIVE | Claimed: | $4,117.44 | | | |
| BEASLEY, PATSY J<br>P O BOX 935<br>CONYERS, GA 30012-0935 | | Claim Number: 7072<br>Claim Date: 02/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |
| BEASLEY, PATSY J<br>P O BOX 935<br>CONYERS, GA 30012-0935 | | Claim Number: 7073<br>Claim Date: 02/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | |
| BEELINE.COM, INC.<br>ATTN: CAROLINE PRITO<br>12724 GRAN BAY PARKWAY WEST<br>SUITE 200<br>JACKSONVILLE, FL 32258-4467 | | Claim Number: 5658<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7542 (04/17/2012) | | | |
| UNSECURED | Claimed: | $3,495,814.11 | | Allowed: | $28,370.80 |
| BEENE, DARLENE J<br>8781 CR 864<br>PRINCETON, TX 75407 | | Claim Number: 8493<br>Claim Date: 05/22/2013<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 13091 (03/04/2014) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |

| BENTIVEGNA, KAREN<br>17 IVY LEAGUE LANE<br>STONY BROOK, NY 11790 | Claim Number: 7004<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 10157 (04/17/2013) | | | | | |

| ADMINISTRATIVE | Claimed: | $68,400.00 | | | | |

| BERMUDA TELEPHONE COMPANY LIMITED, THE<br>PRESIDENT & CEO<br>30 VICTORIA STREET<br>HAMILTON, HM 12<br>BERMUDA | Claim Number: 6821<br>Claim Date: 01/21/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 3701 (07/20/2010) | | | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |

| BGH SA<br>BRASIL 731<br>BUENOS AIRES B, 1154<br>ARGENTINA | Claim Number: 7066<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |

| UNSECURED | Claimed: | $25,419.00 | Scheduled: | $0.00  UNLIQ | Allowed: | $25,419.00 |

| BISSONNETTE, PIERRE<br>667 ROCKLAND AVENUE<br>OUTREMONT, QC H2V 2Z5<br>CANADA | Claim Number: 7430-01<br>Claim Date: 09/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/07/2015) | | | | | |

| ADMINISTRATIVE | | | | | Allowed: | $4,913.58 |
| UNSECURED | Claimed: | $110,000.00 | | | Allowed: | $101,633.51 |

| BLAIR, LAWRENCE<br>2495 AQUASANTA<br>TUSTIN, CA 92782 | Claim Number: 6929<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | | | |

| UNSECURED | Claimed: | $16,954.12 | | | | |

| BLAIR, LAWRENCE<br>2495 AQUASANTA<br>TUSTIN, CA 92782 | | Claim Number: 6930<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $16,954.12 | | | |
| BLAIR, LAWRENCE<br>2495 AQUASANTA<br>TUSTIN, CA 92782 | | Claim Number: 6931<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | |
| UNSECURED | Claimed: | $16,954.12 | | | |
| BLAIR, LAWRENCE D.<br>2495 AQUASANTA<br>TUSTIN, CA 92782 | | Claim Number: 6932<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | |
| ADMINISTRATIVE | Claimed: | $16,954.12 | | | |
| BLANCO, JORGE<br>8101 SW 62ND PLACE<br>SOUTH MIAMI, FL 33143 | | Claim Number: 7223<br>Claim Date: 04/21/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $1,861.62 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,288.81 |
| UNSECURED | Claimed: | $24,156.91 | | Allowed: | $36,265.74 |
| BODFORD, JOHN P<br>2771 CAMDEN POINTE DR<br>SHERRILLS FRD, NC 28673-7278 | | Claim Number: 6597<br>Claim Date: 01/05/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | |
| PRIORITY | Claimed: | $8,078.41 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BODFORD, JOHN PAUL, JR.<br>2771 CAMDEN POINTE DR<br>SHERRILLS FRD, NC 28673-7278 | | Claim Number: 6596<br>Claim Date: 01/05/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $8,078.41 | | | | |
| BOLAND, THOMAS L.<br>11778 SOUTHWEST 137TH LOOP<br>DUNNELLON, FL 34432 | | Claim Number: 6312<br>Claim Date: 12/18/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | |
| ADMINISTRATIVE | Claimed: | $2,976.22 | | | | |
| BORSTOCK, JAMES<br>3295 FIFTH ST<br>OCEANSIDE, NY 11572 | | Claim Number: 6411<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | | | |
| UNSECURED | Claimed: | $54,958.82 | | | | |
| BOUBY, AMANDA<br>310 LAKESIDE CT<br>SUNRISE, FL 33326 | | Claim Number: 2527<br>Claim Date: 09/03/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | | | Scheduled: | $746.44 | Allowed: | $746.44 |
| UNSECURED | Claimed: | $18,534.24 | Scheduled: | $18,954.38 | Allowed: | $18,954.38 |
| BOUDREAU, WILLIAM R<br>8149 STOCKHOLM ST<br>BROOKSVILLE, FL 34613 | | Claim Number: 6492<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | | |
| UNSECURED | Claimed: | $59,000.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BOUDREAU, WILLIAM R<br>8149 STOCKHOLM ST<br>BROOKSVILLE, FL 34613 | | Claim Number: 6493<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | | |
| ADMINISTRATIVE | Claimed: | $59,000.00 | | | | |
| BOWER, KOLLEN KAL<br>1303 ABERDEEN DRIVE<br>LUCAS, TX 75002-8604 | | Claim Number: 8836<br>Claim Date: 06/05/2017<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 18559 (01/08/2018) | | | | |
| ADMINISTRATIVE | Claimed: | $89,301.58 | | | | |
| BOWERY INSTITUTIONAL OPPORTUNITY FUND, L<br>OPTICAL NN HOLDINGS LLC<br>C/O FARALLON, ATTENTION MICHAEL LINN<br>ONE MARITIME PLAZA SUITE 2100<br>SAN FRANCISCO, CA 94118 | | Claim Number: 7069<br>Claim Date: 01/27/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7112 (01/20/2012) | | | | |
| UNSECURED | Claimed: | $1,050,000.00 | Scheduled: | $1,050,000.00  DISP | Allowed: | $1,050,000.00 |
| BOWERY INSTITUTIONAL OPPORTUNITY FUND, L<br>OPTICAL NN HOLDINGS LLC<br>C/O FARALLON, ATTENTION MICHAEL LINN<br>ONE MARITIME PLAZA SUITE 2100<br>SAN FRANCISCO, CA 94118 | | Claim Number: 8199<br>Claim Date: 02/21/2012<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED | | | | |
| UNSECURED | Claimed: | $200,000.00 | | | Allowed: | $200,000.00 |
| BOWERY OPPORTUNITY FUND, L.P.<br>OPTICAL NN HOLDINGS LLC<br>C/O FARALLON, ATTENTION MICHAEL LINN<br>ONE MARITIME PLAZA SUITE 2100<br>SAN FRANCISCO, CA 94118 | | Claim Number: 2205<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 4163 (10/14/2010) | | | | |
| UNSECURED | Claimed: | $110,581.05 | | | Allowed: | $110,581.05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BOWERY OPPORTUNITY FUND, L.P.<br>OPTICAL NN HOLDINGS LLC<br>C/O FARALLON, ATTENTION MICHAEL LINN<br>ONE MARITIME PLAZA SUITE 2100<br>SAN FRANCISCO, CA 94118 | | Claim Number: 2317<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | | | |
| UNSECURED | Claimed: | $7,817.67 | Scheduled: | $20,001.11 | Allowed: | | $7,817.67 |
| BOWERY OPPORTUNITY FUND, L.P.<br>OPTICAL NN HOLDINGS LLC<br>C/O FARALLON, ATTENTION MICHAEL LINN<br>ONE MARITIME PLAZA SUITE 2100<br>SAN FRANCISCO, CA 94118 | | Claim Number: 2318<br>Claim Date: 08/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | | | |
| UNSECURED | Claimed: | $7,450.64 | | | Allowed: | | $7,450.64 |
| BOWERY OPPORTUNITY FUND, L.P.<br>OPTICAL NN HOLDINGS LLC<br>C/O FARALLON, ATTENTION MICHAEL LINN<br>ONE MARITIME PLAZA SUITE 2100<br>SAN FRANCISCO, CA 94118 | | Claim Number: 4017<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | | | |
| UNSECURED | Claimed: | $4,732.80 | | | Allowed: | | $4,732.80 |
| BOWERY OPPORTUNITY FUND, L.P.<br>OPTICAL NN HOLDINGS LLC<br>C/O FARALLON, ATTENTION MICHAEL LINN<br>ONE MARITIME PLAZA SUITE 2100<br>SAN FRANCISCO, CA 94118 | | Claim Number: 5938<br>Claim Date: 10/09/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | | | |
| UNSECURED | Claimed: | $17,200.00 | Scheduled: | $16,000.00 | Allowed: | | $17,200.00 |
| BRACE, L STEPHEN<br>506 HIGH POINT CT<br>JANESVILLE, WI 53548-9053 | | Claim Number: 6304<br>Claim Date: 12/18/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | | | |
| PRIORITY | Claimed: | $10,000.00 | | | | | |
| UNSECURED | Claimed: | $6,326.38 | | | | | |

| | | | | |
|---|---|---|---|---|
| BRACKETT, JAMES<br>6769 N.W. 81ST COURT<br>PARKLAND, FL 33067 | | Claim Number: 6511<br>Claim Date: 12/30/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
| ADMINISTRATIVE | | | Allowed: | $476.55 |
| PRIORITY | Claimed: | $26,725.57 | Allowed: | $1,225.41 |
| UNSECURED | | | Allowed: | $27,238.16 |
| BRADFORD CAPITAL ADVISORS, LLC<br>TRANSFEROR: WIRELESS INTEGRATED NETWORKS<br>ATTN: BRIAN BRAGER<br>11 BRADFORD AVENUE<br>PASSAIC, NJ 07055 | | Claim Number: 3773-01<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| UNSECURED | Claimed: | $116,326.00 | Allowed: | $116,326.00 |
| BREIT, WILHELM<br>FRIEDHOFSTR. 69<br>STUTTGART, 70191<br>GERMANY | | Claim Number: 7006<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| BREIT, WILHELM<br>FRIEDHOFSTR. 69<br>STUTTGART, 70191<br>GERMANY | | Claim Number: 7007<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | |
| BROWARD COUNTY RECORDS, TAXES &<br>TREASURY DIV., TAX COLLECTOR<br>GOVERNMENT CENTER ANNEX, ATTN LITIGATION<br>SECTION., 115 S ANDREWS AVENUE<br>FORT LAUDERDALE, FL 33301 | | Claim Number: 6594<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 2672 (03/08/2010) | | |
| SECURED | Claimed: | $37,183.49 | | |

| | | | | | |
|---|---|---|---|---|---|
| BROWARD COUNTY REVENUE COLLECTOR<br>REVENUE COLLECTION DIVISION<br>GOV'T CENTER ANNEX-ATTN: LITIGATION DEPT<br>115 S ANDREWS AVENUE<br>FORT LAUDERDALE, FL 33301 | | Claim Number: 2266<br>Claim Date: 08/18/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 4015 (09/27/2010) | | | |
| SECURED | Claimed: | $35,855.89 | | | |
| BRULEE, LINDA<br>13717 UTOPIA ROAD<br>POWAY, CA 92064 | | Claim Number: 6652<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 15811 (06/30/2015) | | | |
| ADMINISTRATIVE | Claimed: | $100,000.00 | | | |
| BRULEE, LINDA D<br>13717 UTOPIA RD<br>POWAY, CA 92064 | | Claim Number: 6651<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 15811 (06/30/2015) | | | |
| UNSECURED | Claimed: | $100,000.00 | | | |
| BTS USA INC<br>4742 N 24TH STREET<br>SUITE 120<br>PHOENIX, AZ 85016-9321 | | Claim Number: 6298<br>Claim Date: 12/17/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | |
| UNSECURED | Claimed: | $3,110.00 | | Allowed: | $3,110.00 |
| BTS USA, INC.<br>300 FIRST STAMFORD PLACE 4TH FLOOR<br>STAMFORD, CT 06902 | | Claim Number: 6299<br>Claim Date: 12/17/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | | |
| ADMINISTRATIVE | Claimed: | $3,110.00 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BUHLER, AARON<br>13870 TAHOE LANE<br>FRISCO, TX 75035 | | Claim Number: 7796<br>Claim Date: 06/13/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $6,655.68 |
| PRIORITY | Claimed: | $1,144.00 | UNLIQ CONT | | Allowed: | $1,746.39 |
| UNSECURED | Claimed: | $30,856.00 | UNLIQ CONT | | Allowed: | $27,272.75 |
| BUI, TAM B<br>1991 UPHALL COURT<br>SAN JOSE, CA 95121 | | Claim Number: 6664<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 8402 (09/05/2012) | | | | |
| UNSECURED | Claimed: | $5,142.77 | | | | |
| BULENGO, RAYMOND C.<br>748 HERITAGE WAY<br>WESTON, FL 33326 | | Claim Number: 7574-01<br>Claim Date: 01/21/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | |
| PRIORITY | Claimed: | $248,901.93 | Scheduled: | $10,950.00 | Allowed: | $34.14 |
| UNSECURED | | | Scheduled: | $7,292.89 | Allowed: | $30,749.35 |
| CABAN, BRENDA<br>11 PLAZA REAL S APT 915<br>BOCA RATON, FL 33432-4898 | | Claim Number: 7688<br>Claim Date: 04/05/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $4,159.49 |
| PRIORITY | Claimed: | $18,071.00 | | | Allowed: | $1,260.45 |
| UNSECURED | | | | | Allowed: | $7,919.83 |
| CALA TELECOM SERVICES<br>RE: HAIN CAPITAL HOLDINGS, LLC<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6857<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $37,181.50 | | | Allowed: | $37,181.50 |

| | | |
|---|---|---|
| CALA TELECOM SERVICES<br>CALA TELECOM SERVICES LTD<br>UNIT 27 SEYMOUR PARK<br>KINGSTON 6,<br>JAMAICA | | Claim Number: 6858<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
| ADMINISTRATIVE | Claimed: | $37,181.50 |
| CALLAIR, VICKIE<br>2217 RAINY LAKE STREET<br>WAKE FOREST, NC 27587 | | Claim Number: 6592<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| PRIORITY | Claimed: | $30,232.85 |
| CALMENSON, KENNETH<br>PO BOX 6488<br>DELRAY BEACH, FL 33482 | | Claim Number: 6507<br>Claim Date: 12/30/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
| UNSECURED | Claimed: | $50,000.00 |
| CANTWELL, MARIAN A.<br>CANTWELL, JAMES J., SR. (DECEASED)<br>2524 HEATH PLACE<br>RESTON, VA 20191 | | Claim Number: 6292<br>Claim Date: 12/17/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| CANTWELL, MARIAN A.<br>CANTWELL, JAMES J., SR. (DECEASED)<br>2524 HEATH PLACE<br>RESTON, VA 20191 | | Claim Number: 6293<br>Claim Date: 12/17/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) |
| PRIORITY | Claimed: | $160,981.79 |

| | | | | |
|---|---|---|---|---|
| CANTWELL, MARIAN A.<br>CANTWELL, JAMES J., SR. (DECEASED)<br>2524 HEATH PLACE<br>RESTON, VA 20191 | | Claim Number: 6294<br>Claim Date: 12/17/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED | | |
| PRIORITY | Claimed: | $70,000.00 | | |
| CANTWELL, MARIAN A.<br>CANTWELL, JAMES J., SR. (DECEASED)<br>2524 HEATH PLACE<br>RESTON, VA 20191 | | Claim Number: 6295<br>Claim Date: 12/17/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| CARLIN SYSTEMS INC<br>31 FLOYDS RUN<br>BOHEMIA, NY 11716 | | Claim Number: 6398<br>Claim Date: 12/23/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | |
| ADMINISTRATIVE | Claimed: | $78,960.00 | | |
| CARMEN TORRES<br>PO BOX 3046<br>AMELIA CONT. ST<br>CATANO, 963<br>PUERTO RICO | | Claim Number: 6462<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| UNSECURED | Claimed: | $1,260.00 | Allowed: | $1,260.00 |
| CARUSO, BENJAMIN<br>16026 DIAMOND ROCK DRIVE<br>CYPRESS, TX 77429 | | Claim Number: 6622<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) | | |
| ADMINISTRATIVE | Claimed: | $55,091.04 | | |

| CBCI TELECOM<br>1550 A LAPERRIERE AVE SUITE<br>OTTAWA, ON K1Z 7T2<br>CANADA | Claim Number: 6529<br>Claim Date: 12/31/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | | | |

| UNSECURED | Claimed: | $6,904.00 | | | | |

| CHAIR WORKERS COMPENSATION BOARD<br>WCB ASSESSMENT COLLECTIONS<br>ALBANY, NY 12207 | Claim Number: 6614<br>Claim Date: 01/07/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 3637 (07/14/2010) | | | | | |

| UNSECURED | Claimed: | $873.67 | | | | |

| CHAVEZ, TOM<br>6408 CALLE LOMAS<br>EL PASO, TX 79912 | Claim Number: 2677<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 16955 (06/28/2016) | | | | | |

| PRIORITY<br>UNSECURED | Claimed: | $6,928.22 | Scheduled: | $4,831.72 | Allowed: | $4,831.72 |

| CHEN, YUN<br>8400 GRAND CANYON DRIVE<br>PLANO, TX 75025 | Claim Number: 6648<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | | | |

| ADMINISTRATIVE | Claimed: | $19,153.00 | | | | |

| CHENMING USA INC.<br>30631 SAN ANTONIO ST.<br>HAYWARD, CA 94544 | Claim Number: 6497<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | | |

| ADMINISTRATIVE | Claimed: | $59,100.00 | | | | |

| CHESTNUT, GORDON<br>PO BOX 492<br>CALERA, OK 74730 | | Claim Number: 6767<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $508.05 |
| PRIORITY | | | Allowed: | $1,252.71 |
| UNSECURED | Claimed: | $30,996.00 | Allowed: | $33,106.44 |
| CHICO, JUAN J<br>875 NANDINA DR.<br>WESTON, FL 33327 | | Claim Number: 7131-01<br>Claim Date: 03/01/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 16312 (11/19/2015) | | |
| UNSECURED | Claimed: | $354,616.00 | Allowed: | $365,809.00 |
| CHONG, BAK LENG<br>19070 BROOKVIEW DRIVE<br>SARATOGA, CA 95070 | | Claim Number: 6752<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | |
| ADMINISTRATIVE | Claimed: | $0.00    UNDET | | |
| CHONG, BAK LENG<br>19070 BROOKVIEW DRIVE<br>SARATOGA, CA 95070 | | Claim Number: 6754<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | |
| ADMINISTRATIVE | Claimed: | $0.00    UNDET | | |
| CHONG, BAK LENG<br>19070 BROOKVIEW DRIVE<br>SARATOGA, CA 95070 | | Claim Number: 6756<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | |
| ADMINISTRATIVE | Claimed: | $0.00    UNDET | | |

| | | | | |
|---|---|---|---|---|
| CHU, CHUN LING<br>981 MOONEY DR<br>MONTEREY PARK, CA 91755-4241 | | Claim Number: 6958<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) | | |
| UNSECURED | Claimed: | $9,000.00 | | |
| CITIZEN BANK<br>2 COLE ST.<br>SALEM, NH 03079 | | Claim Number: 6315<br>Claim Date: 12/18/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | |
| ADMINISTRATIVE | Claimed: | $122,000.00 | | |
| CITY OF BROOKFIELD TREASURER<br>PO BOX 44197<br>MILWAUKEE, WI 53214-7197 | | Claim Number: 6590<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>Claim out of balance | | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $80.88<br>$80.88<br>$80.88 | Scheduled: | $0.00 UNLIQ |
| CITY OF DURANGO<br>949 SECOND AVENUE<br>DURANGO, CO 81301 | | Claim Number: 6586<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN | | |
| PRIORITY | Claimed: | $0.00    UNDET | Scheduled: | $0.00 UNLIQ |
| CITY OF GOLDEN<br>SALES TAX DIVISION<br>ATTN: AMY CAPWELL<br>911 10TH STREET<br>GOLDEN, CO 80401 | | Claim Number: 6950<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN | | |
| PRIORITY | Claimed: | $200.00 | Scheduled: | $0.00 UNLIQ |

| CITY OF SANTA CLARA<br>BUSINESS LICENSE DIVISION<br>1500 WARBURTON AVENUE<br>SANTA CLARA, CA 95050 | | Claim Number: 7019<br>Claim Date: 01/28/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | |
|---|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $347,982.20 | | | |
| CITY OF SANTA CLARA<br>BUSINESS LICENSE DIVISION<br>1500 WARBURTON AVENUE<br>SANTA CLARA, CA 95050 | | Claim Number: 7020<br>Claim Date: 01/28/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | |
| ADMINISTRATIVE | Claimed: | $347,982.20 | | | |
| CITY OF SUNRISE<br>PO BOX 31432<br>TAMPA, FL 33631-3432 | | Claim Number: 2761<br>Claim Date: 09/08/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | |
| SECURED | Claimed: | $4,663.21 | | Allowed: | $3,372.10 |
| CLAY, RANDAL<br>436 FOX TRAIL<br>ALLEN, TX 75002 | | Claim Number: 7479<br>Claim Date: 10/29/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | |
| UNSECURED | Claimed: | $54,992.00 | | | |
| CLINE, MARY P<br>4232 MT. ZION ROAD<br>SPRINGFIELD, TN 37172 | | Claim Number: 6684<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | |
| SECURED | Claimed: | $0.00  UNDET | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |

| COAKLEY, BILLY W. SR.<br>573 VERONICA RD.<br>GEORGETOWN, SC 29440 | Claim Number: 7086<br>Claim Date: 02/08/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $7,618.00 | |

| COAKLEY, BILLY WAYNE SR.<br>573 VERONICA ROAD<br>GEORGETOWN, SC 29440 | Claim Number: 7087<br>Claim Date: 02/08/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $7,618.00 | |

| COFACE NORTH AMERICA INSURANCE COMPANY<br>TRANSFEROR: JACO ELECTRONICS, INC<br>50 MILLSTONE RD., BLDG. 100, STE 360<br>EAST WINDSOR, NJ 08520 | Claim Number: 6820<br>Claim Date: 01/21/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 17990 (03/02/2017) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $479,290.00 | |

| COHEN, IRIS IRLANDA<br>7761 S.W. 182 TERRACE<br>PALMETTO BAY, FL 33157 | Claim Number: 6195<br>Claim Date: 12/07/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $297.77 |
| PRIORITY | | | Allowed: | $1,576.41 |
| UNSECURED | Claimed: | $37,299.51 | Allowed: | $43,132.38 |

| COLTECH OPTRONICS INC<br># 103 7879 8TH STREET N.E.<br>CALGARY, AB T2E 8A2<br>CANADA | Claim Number: 6663<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,801.55 | |

| COMTEL, S.A.<br>AVENIDA 4 SUR, NO. 30, BELLA VISTA<br>APARTADO 0823-05880<br>PANAMA,<br>PANAMA | Claim Number: 7181-01<br>Claim Date: 04/02/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,378.50 | | Allowed: | $2,378.50 |

| CONLEY ROSE PC<br>600 TRAVIS<br>HOUSTON, TX 77002 | Claim Number: 6912<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $43,626.00 | Scheduled: | $0.00  UNLIQ | |

| CONLEY, EDWARD J<br>5036 CAMINO ALTA MIRA<br>CASTRO VALLEY, CA 94546-1536 | Claim Number: 6474<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $301.11 | | | |

| COPELAND, JEFFERY<br>4436 GOODMAN ROAD<br>ADAMS, TN 37010 | Claim Number: 7092<br>Claim Date: 02/09/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $63,583.24 | | | |

| CORRE OPPORTUNITIES FUND, L.P.<br>C/O CORRE OPPORTUNITIES QUALIFIED MASTER<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | Claim Number: 1637-02<br>Claim Date: 08/03/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,979.00 | | Allowed: | $10,979.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORRE OPPORTUNITIES FUND, L.P.<br>C/O CORRE OPPORTUNITIES QUALIFIED MASTER<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | | Claim Number: 6126-01<br>Claim Date: 11/16/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $2,218.00 | | | Allowed: | $2,218.00 |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: ANDREW TELECOMMUNICATIONS PR<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | | Claim Number: 6126-02<br>Claim Date: 11/16/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 7355 (03/08/2012)<br>Amends claim 4850 and 4851.  Paid and not entitled to any additional | | | | |
| ADMINISTRATIVE | Claimed: | $1,130.00 | | | | |
| CORRE OPPORTUNITIES FUND, L.P.<br>C/O CORRE OPPORTUNITIES QUALIFIED MASTER<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | | Claim Number: 6129-01<br>Claim Date: 11/16/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| PRIORITY | Claimed: | $1,575.00 | | | Allowed: | $1,575.00 |
| UNSECURED | Claimed: | $810.00 | | | Allowed: | $810.00 |
| CORRE OPPORTUNITIES FUND, L.P.<br>TRANSFEROR: ANDREW LLC<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | | Claim Number: 6129-02<br>Claim Date: 11/16/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 7355 (03/08/2012)<br>Amends claim 4848 and 4849 | | | | |
| PRIORITY | Claimed: | $675.00 | | | | |
| CORRE OPPORTUNITIES FUND, L.P.<br>C/O CORRE OPPORTUNITIES QUALIFIED MASTER<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | | Claim Number: 6670<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $103,548.62 | Scheduled: | $103,548.62 | Allowed: | $103,548.62 |

| CORRE OPPORTUNITIES II MASTER FUND, LP<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, L.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | Claim Number: 1637-03<br>Claim Date: 08/03/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $10,260.00 | Allowed: | $10,260.00 |

| CORRE OPPORTUNITIES II MASTER FUND, LP<br>TRANSFEROR: CORRE OPPORTUNITIES FUND, L.<br>ATTN: CLAIMS PROCESSING (BANKRUPTCY)<br>12 EAST 49TH STREET, SUITE 4003<br>NEW YORK, NY 10017 | Claim Number: 1637-04<br>Claim Date: 08/03/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,761.00 | Allowed: | $2,761.00 |

| COVACH, LOUIS W.<br>RE: HAIN CAPITAL HOLDINGS, LLC<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7345<br>Claim Date: 07/12/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,898.14 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,051.28 |
| UNSECURED | Claimed: | $20,143.88 | Allowed: | $29,827.00 |

| COVACH, LOURDES G.<br>RE: HAIN CAPITAL HOLDINGS, LLC<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | Claim Number: 7346<br>Claim Date: 07/12/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $2,458.08 |
| PRIORITY | Claimed: | $10,950.00 | Allowed: | $1,400.18 |
| UNSECURED | Claimed: | $50,210.18 | Allowed: | $60,666.41 |

| COWAN, RICHARD H.<br>461 LAFAYETTE RD.<br>ROCHESTER, NY 14609 | Claim Number: 8466<br>Claim Date: 03/07/2013<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $18,590.40 | | |

| | | | |
|---|---|---|---|
| COWGILL, WILLIAM DANIEL<br>1157 NECK RD<br>PONTE VEDRA, FL 32082 | | Claim Number: 7059<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) | |
| UNSECURED | Claimed: | $100,000.00 | |
| CROSSWIND TECHNOLOGIES INC<br>835 FERN RIDGE ROAD<br>FELTON, CA 95018 | | Claim Number: 6968<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | |
| UNSECURED | Claimed: | $5,000.00 | |
| CUNANAN, MARIO S<br>2659 GLEN FENTON WAY<br>SAN JOSE, CA 95148 | | Claim Number: 6468<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | |
| PRIORITY | Claimed: | $32,936.00 | |
| DAHAN, BARUK<br>6 CHURCH MOUNT<br>LONDON, N2-0RP<br>UNITED KINGDOM | | Claim Number: 6623<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | |
| ADMINISTRATIVE | Claimed: | $250,000.00 | |
| DAHLING, ALICIA<br>502 NE 7 AVE<br>UNIT # 1<br>FORT LAUDERDALE, FL 33301 | | Claim Number: 7630<br>Claim Date: 03/07/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | |

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | | | | Allowed: | $5,209.37 |
| PRIORITY | Claimed: | $10,950.00 | UNLIQ CONT | Allowed: | $1,656.69 |
| UNSECURED | Claimed: | $4,107.68 | UNLIQ CONT | Allowed: | $8,412.31 |

| | | | | |
|---|---|---|---|---|
| DAVY, ERRINGTON<br>1501 NW 108 AVE APT 329<br>PLANTATION, FL 33322 | | Claim Number: 7513<br>Claim Date: 12/16/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
| ADMINISTRATIVE<br>PRIORITY | Claimed: | $39,422.50 | Allowed: | $4,938.56 |
| UNSECURED | | | Allowed: | $67,239.27 |
| DEMIREKLER, LEVENT<br>12304 WAKE FOREST RD<br>CLARKSVILLE, MD 21029-1540 | | Claim Number: 6785<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | |
| PRIORITY | Claimed: | $24,200.00   UNLIQ | | |
| DENAPOLI, DAVID<br>2140 WHITE BIRCH DR<br>YORKTOWN HEIGHTS, NY 10598 | | Claim Number: 6302<br>Claim Date: 12/18/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | |
| UNSECURED | Claimed: | $1,862.00 | | |
| DENAPOLI, DAVID W.<br>2140 WHITE BIRCH DR<br>YORKTOWN HEIGHT, NY 10598 | | Claim Number: 6301<br>Claim Date: 12/18/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | |
| ADMINISTRATIVE | Claimed: | $1,862.00 | | |
| DESERT PALACE, INC., DBA CAESAR'S PALACE<br>C/O DAVID ZERHUSEN<br>1 CAESARS PALACE DRIVE<br>LAS VEGAS, NV 89109 | | Claim Number: 6893<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | |
| UNSECURED | Claimed: | $155,533.06 | Allowed: | $126,141.75 |

| | | |
|---|---|---|
| DIEU, CHUNG T<br>7301 ALLANS RIDGE LANE<br>FAIRVIEW, TN 37062 | | Claim Number: 6379<br>Claim Date: 12/23/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DINAPOLI, VINCENT A<br>48 HALF MOON TRAIL<br>S KINGSTON, RI 02879 | | Claim Number: 6886<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
| PRIORITY | Claimed: | $0.00   UNDET |
| DODD, ANNA<br>1310 CORELAND DRIVE<br>APT 219<br>MADISON, TN 37115 | | Claim Number: 6374<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
| PRIORITY | Claimed: | $35,000.00 |
| DODD, ANNA<br>1310 CORELAND DR. APT 219<br>MADISON, TN 37115 | | Claim Number: 6375<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
| ADMINISTRATIVE | Claimed: | $35,000.00 |
| DODD, ANNA<br>1310 CORELAND DR. APT 219<br>MADISON, TN 37115 | | Claim Number: 6376<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
| PRIORITY | Claimed: | $35,000.00 |

| DODD, ANNA<br>1310 CORELAND DR. APT 219<br>MADISON, TN 37115 | | Claim Number: 6377<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $35,000.00 |
| DOGGETTE, KEVIN<br>6613 WESTBOROUGH DR<br>RALEIGH, NC 27612 | | Claim Number: 6832<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| DOGGETTE, KEVIN<br>6613 WESTBOROUGH DR<br>RALEIGH, NC 27612 | | Claim Number: 6833<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| SECURED | Claimed: | $84,044.62 |
| DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | | Claim Number: 8076<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 17083 (08/15/2016) |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00   UNLIQ<br>$0.00   UNLIQ |
| DOOLITTLE, JOHN<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M2L7<br>CANADA | | Claim Number: 8081<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 17083 (08/15/2016) |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00   UNLIQ<br>$0.00   UNLIQ |

| DOOLITTLE, JOHN M.<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M 2L7<br>CANADA | Claim Number: 6803<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 17083 (08/15/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| DOOLITTLE, JOHN M.<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M 2L7<br>CANADA | Claim Number: 6804<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 17083 (08/15/2016) |
| UNSECURED          Claimed: | $0.00   UNDET |
| DOOLITTLE, JOHN MARSHALL<br>1284 FIELDCREST LANE<br>OAKVILLE, ON L6M 2L7<br>CANADA | Claim Number: 6805<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 17083 (08/15/2016) |
| UNSECURED          Claimed: | $0.00   UNDET |
| DUNN, WARREN<br>HCR 5, BOX 115<br>ARODA, VA 22709 | Claim Number: 6527<br>Claim Date: 12/31/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) |
| UNSECURED          Claimed: | $0.00   UNDET |
| EASLEY, HATTIE J.<br>202 LYMAN PLACE<br>WEST PALM BEACH, FL 33409 | Claim Number: 6686<br>Claim Date: 01/12/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| EBERTS, DANIEL G<br>28924 OLD TOWN FRONT ST STE 104<br>TEMECULA, CA 92590-2857 | Claim Number: 6953<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | |
| UNSECURED | Claimed: | $183.00 |
| EGGERS, RICHARD R<br>843 ELMIRA DR<br>SUNNYVALE, CA 94087 | Claim Number: 6378<br>Claim Date: 12/23/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) | |
| PRIORITY | Claimed: | $16,295.80 |
| EIGENLIGHT CORP<br>13 WATER ST STE B<br>NEWMARKET, NH 03857-2091 | Claim Number: 6309<br>Claim Date: 12/18/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 6190 (08/10/2011) | |
| UNSECURED | Claimed: | $204,138.00 |
| EIGENLIGHT CORPORATION<br>13 WATER ST STE B<br>NEWMARKET, NH 03857-2091 | Claim Number: 6308<br>Claim Date: 12/18/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 6190 (08/10/2011) | |
| ADMINISTRATIVE | Claimed: | $204,138.00 |
| EKAHAU INC<br>PO BOX 1240<br>SANTA ROSA, CA 95402-1240 | Claim Number: 6905<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) | |
| UNSECURED | Claimed: | $9,918.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ELDER, HOWARD H<br>6256 158TH ST W<br>APPLE VALLEY, MN 55124 | | Claim Number: 6532<br>Claim Date: 12/31/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | | | | |
| ELDER, HOWARD H<br>6256 158TH ST WEST<br>APPLE VALLEY, MN 55124 | | Claim Number: 6533<br>Claim Date: 12/31/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | | | |
| ELLIS, WILLIAM ROY<br>RE: HAIN CAPITAL HOLDINGS, LLC<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7198<br>Claim Date: 04/09/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $5,614.71 |
| PRIORITY | | | | | | Allowed: | $1,947.30 |
| UNSECURED | Claimed: | $145,213.00   CONT | | | | Allowed: | $112,791.96 |
| EMERSON NETWORK POWER - EMBEDDED<br>COMPUTING, INC. ("EMERSON")<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ 85282 | | Claim Number: 6860<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 6295 (09/02/2011) | | | | | |
| UNSECURED | Claimed: | $530.00 | | | | | |
| ENCOMENDEROS, CARLOS<br>4341 NW 63RD AVE<br>CORAL SPRINGS, FL 33067 | | Claim Number: 2055<br>Claim Date: 08/24/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 15811 (06/30/2015) | | | | | |
| UNSECURED | Claimed: | $28,398.38 | Scheduled: | $28,379.91 | | Allowed: | $28,379.91 |

NORTEL NETWORKS INC.    Case 09-10138-MFW    Doc 18852    Filed 01/15/21    Page 1568 of 1671    Date: 01/15/2021
Alphabetical Claims Register for NORTEL NETWORKS INC. (09-12515)

Date: 01/06/2021

| | | | | | | |
|---|---|---|---|---|---|---|
| ERNST & YOUNG INC.<br>TRANSFEROR: GUANGDONG NORTEL TELECOMM. E<br>ATTN: SHARON HAMILTON<br>222 BAY ST, PO BOX 251, TORONTO DOMINION<br>TORONTO, ON M5K 1J7<br>CANADA | | Claim Number: 6818<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7888 (06/21/2012) | | | | |
| ADMINISTRATIVE | Claimed: | $13,526.28 | | | Allowed: | $13,526.28 |
| UNSECURED | Claimed: | $40,406.88 | | | Allowed: | $36,403.21 |
| ESALES MEDIA INC<br>ATTN: FRED MERCADO<br>11257 NW 20TH DRIVE<br>CORAL SPRINGS, FL 33071-5714 | | Claim Number: 6387<br>Claim Date: 12/23/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $8,529.25 | | | | |
| ESALES MEDIA INC<br>ATTN: FRED MERCADO<br>11257 NW 20TH DRIVE<br>CORAL SPRINGS, FL 33071-5714 | | Claim Number: 6388<br>Claim Date: 12/23/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $8,529.25 | Scheduled: | $16,529.25 | Allowed: | $8,529.25 |
| ESPINOSA, JOSE J.<br>317 CAMERON DR<br>WESTON, FL 33326-3516 | | Claim Number: 7061<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $3,847.92 |
| PRIORITY | Claimed: | $10,950.00 | | | Allowed: | $1,166.03 |
| UNSECURED | Claimed: | $14,320.00 | | | Allowed: | $20,114.12 |
| ETAG<br>CHUCK DRAKE OF PWCS EDU<br>8217 SUNSET DRIVE<br>MANASSAS, VA 20110-3813 | | Claim Number: 6942<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $500.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ETHOS DESIGN<br>THE STUDIO<br>FRIARS FARM<br>WORCESTER ROAD, HARVINGTON<br>WORCS, DY10 4NE<br>UNITED KINGDOM | | Claim Number: 6734<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $6,267.24 | | | | |
| ETHOS DESIGN<br>PO BOX 3226<br>STOURBRIDGE WE, DY9 7ZX<br>UNITED KINGDOM | | Claim Number: 6735<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | |
| UNSECURED | Claimed: | $6,267.24 | | | | |
| EXPHIL CALIBRATION LABS INC<br>415 CENTRAL AVENUE<br>BOHEMIA, NY 11716 | | Claim Number: 6426<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $410.60 | | | | |
| EXPHIL CALIBRATION LABS INC<br>415 CENTRAL AVENUE<br>BOHEMIA, NY 11716 | | Claim Number: 6427<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | | | |
| UNSECURED | Claimed: | $410.60 | Scheduled: | $54.31  DISP | Allowed: | $382.31 |
| FABRICIO, PATRICIA LARA<br>4601 BAYBERRY LANE<br>TAMARAC, FL 33319 | | Claim Number: 7878<br>Claim Date: 08/01/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 16642 (03/22/2016) | | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $17,666.13 | | | Allowed:<br>Allowed:<br>Allowed: | $4,229.39<br>$1,041.43<br>$8,204.20 |

| | | | | | |
|---|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: ROBINSON, JACQUELINE B.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 6923<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $31,325.73 | | |

| | | | | | |
|---|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC<br>TRANSFEROR: ROBINSON, JACQUELINE B.<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 6924<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) | | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $42,275.73 | | |

| | | | | | |
|---|---|---|---|---|---|
| FARVARDIN, ANOOSH<br>601 SNEAD DR<br>PLANO, TX 75025 | | Claim Number: 7101<br>Claim Date: 02/12/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) | | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $100,500.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| FIGUEROA, JOSE<br>2563 SW 157TH AVE<br>MIRAMAR, FL 33027 | | Claim Number: 7627<br>Claim Date: 03/04/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $3,132.49 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | Allowed: | $949.24 |
| UNSECURED | Claimed: | $29,182.80   UNLIQ CONT | Allowed: | $25,898.45 |

| | | | | | |
|---|---|---|---|---|---|
| FLAHERTY, LAUREN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE ST STE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6808<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) | | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10,950.00 | | |
| UNSECURED | Claimed: | $1,217,483.00 | | |

| | | |
|---|---|---|
| FLANAGAN, HUGH E<br>3005 CAPODILE RD<br>BLOOMINGTON, IL 61705 | | Claim Number: 6731<br>Claim Date: 01/15/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) |
| ADMINISTRATIVE | Claimed: | $737.74 |
| FLANAGAN, HUGH E<br>3005 CAPODILE RD<br>BLOOMINGTON, IL 61705 | | Claim Number: 6732<br>Claim Date: 01/15/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) |
| UNSECURED | Claimed: | $737.74 |
| FLANAGAN, THOMAS P<br>56 HAINAULT RD<br>FOXROCK<br>DUBLIN, 18<br>IRELAND | | Claim Number: 6488<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| FLEXTRONICS AMERICA LLC<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHMEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4867<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $2,076.00 |
| FLEXTRONICS AMERICA LLC<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | | Claim Number: 4884<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) |
| ADMINISTRATIVE | Claimed: | $2,076.00   UNLIQ CONT |

| | | |
|---|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE B.V.<br>C/O FLEXTRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | Claim Number: 4865<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) | |
| ADMINISTRATIVE | Claimed: | $472.00 |
| FLEXTRONICS INTERNATIONAL EUROPE B.V.<br>C/O FLEXRONICS INTERNATIONAL<br>ATTN: MARIO MENARD<br>171 BEAUCHEMIN<br>ILE BIZARD, QC H9C 2X6<br>CANADA | Claim Number: 4879<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 2063 (12/03/2009) | |
| ADMINISTRATIVE | Claimed: | $472.00   UNLIQ CONT |
| FLOYD, GREGORY<br>9742 WINGHAM DR<br>DALLAS, TX 75243-2321 | Claim Number: 6479<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | |
| UNSECURED | Claimed: | $674.00 |
| FOLEY, NANCY<br>22020 DE LA GUERRA<br>WOODLAND HILLS, CA 91364 | Claim Number: 6959<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) | |
| PRIORITY | Claimed: | $0.00   UNDET |
| FORTIS NETWORKS INC.<br>4108 E. AIRLANE<br>PHOENIX, AZ 85034 | Claim Number: 6496<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | |
| UNSECURED | Claimed: | $0.00 |

| FOSTER, GREGORY<br>811 LAWRENCE DR<br>GILROY, CA 95020 | | Claim Number: 6403<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $49,285.00 |
| FOSTER, GREGORY<br>811 LAWRENCE DR<br>GILROY, CA 95020 | | Claim Number: 6404<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) |
| UNSECURED | Claimed: | $49,285.00 |
| FOSTER, GREGORY<br>811 LAWRENCE DR<br>GILROY, CA 95020 | | Claim Number: 6405<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) |
| ADMINISTRATIVE | Claimed: | $49,285.00 |
| FRASER OHMAN, MEREDITH<br>27 CORONET AVENUE<br>OTTAWA, ON K2G 6R8<br>CANADA | | Claim Number: 6722<br>Claim Date: 01/15/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| UNSECURED | Claimed: | $1,039.50 |
| FRASER, RUSSELL<br>12949 SW 57TH TERRACE<br>MIAMI, FL 33183 | | Claim Number: 6641<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
| UNSECURED | Claimed: | $386,000.00 |

| | | |
|---|---|---|
| FRASER-OHMAN, MEREDITH<br>27 CORONET AVE<br>OTTAWA, ON K2G 6R8<br>CANADA | Claim Number: 6723<br>Claim Date: 01/15/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | |
| ADMINISTRATIVE | Claimed: | $1,039.50 |
| FULTON COUNTY TAX COMMISSIONER<br>141 PRYOR ST SUITE 1113<br>ATLANTA, GA 30303 | Claim Number: 3550<br>Claim Date: 09/15/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 3822 (08/24/2010) | |
| PRIORITY | Claimed: | $1.00   UNLIQ CONT |
| FULTON COUNTY TAX COMMISSIONER<br>141 PRYOR ST SUITE 1113<br>ATLANTA, GA 30303 | Claim Number: 6043<br>Claim Date: 10/15/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 3822 (08/24/2010) | |
| PRIORITY | Claimed: | $15,545.70   UNLIQ |
| FURLONG, PHILIP<br>380 HEARNE ST #202<br>POINTE CLAIRE, QC H9R 1K3<br>CANADA | Claim Number: 7014<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FURLONG, PHILIP<br>380 HEARNE ST #202<br>POINT-CLAIRE, QC H9R1K3<br>CANADA | Claim Number: 7260<br>Claim Date: 05/17/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| FUTURE TELECOM INC<br>PO BOX 852728<br>MESQUITE, TX 75185 | Claim Number: 6716<br>Claim Date: 01/15/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | |
|---|---|---|
| UNSECURED | Claimed: | $10,864.57 |
| GALLARDO, FRANK<br>5204 ROSEWOOD LN<br>SACHSE, TX 75048-6561 | Claim Number: 6439<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 5499 (05/27/2011) | |
| PRIORITY | Claimed: | $9,614.00 |
| UNSECURED | Claimed: | $9,614.00 |
| TOTAL | Claimed: | $9,614.00 |
| GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON, SW7 1AP<br>UNITED KINGDOM | Claim Number: 5374<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | |
| UNSECURED | Claimed: | $3,401,143.00 |
| GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON, SW7 1AP<br>UNITED KINGDOM | Claim Number: 6796<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| GARDENER, WILLIAM KENNETH<br>15 ENNISMORE MEWS<br>LONDON, SW7 1AP<br>UNITED KINGDOM | Claim Number: 6798<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | |
| UNSECURED | Claimed: | $3,401,143.00 |

| | | |
|---|---|---|
| GATES SR, JOSEPH S<br>8699 DURHAM RD.<br>TIMBERLAKE, NC 27583 | | Claim Number: 6587<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GERBEC, FRANK<br>260 GUELPH ST.<br>POB 74062<br>GEORGETOWN, ON L7G 5L1<br>CANADA | | Claim Number: 6097<br>Claim Date: 11/04/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16641 (03/22/2016) |
| PRIORITY | Claimed: | $45,856.00 |
| UNSECURED | Claimed: | $32,956.00 |
| GERBEC, FRANK<br>260 GUELPH ST.<br>POB 74062<br>GEORGETOWN, ON L7G 5L1<br>CANADA | | Claim Number: 7109<br>Claim Date: 02/17/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16641 (03/22/2016) |
| PRIORITY | Claimed: | $82,115.00 |
| UNSECURED | Claimed: | $13,570.00 |
| GERLACH, KNUT, DR.<br>ERSTE OCHSENKOPPEL 4<br>LUEBECK, D-23566<br>GERMANY | | Claim Number: 7008<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7686 (05/24/2012) |
| ADMINISTRATIVE | Claimed: | $25,000.00 |
| GERLACH, KNUT, DR.<br>ERSTE OCHSENKOPPEL 4<br>LUEBECK, D-23566<br>GERMANY | | Claim Number: 7009<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7686 (05/24/2012) |
| UNSECURED | Claimed: | $25,000.00 |

| GERVITZ, GARY ALAN<br>7102 BLUFF RUNN<br>SAN ANTONIO, TX 78257 | | Claim Number: 6440<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) |
|---|---|---|
| PRIORITY | Claimed: | $4,001.42 |
| UNSECURED | Claimed: | $10,713.02 |
| GETABSTRACT INC<br>20900 NE 30TH AVE SUITE 315<br>AVENNTURA, FL 33180 | | Claim Number: 6809<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution |
| UNSECURED | Claimed: | $12,500.00 |
| GETABSTRACT INC.<br>20900 NE 30TH AVE SUITE 315<br>AVENTURA, FL 33180 | | Claim Number: 6810<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) |
| ADMINISTRATIVE | Claimed: | $12,500.00 |
| GEUTING, JAN BERND<br>VON-HOLTE-STRASSE 75<br>MUENSTER, D-48167<br>GERMANY | | Claim Number: 6633<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $104,754.00 |
| GEUTING, JAN BERND<br>VON-HOLTE-STRASSE 75<br>MUENSTER, D-48167<br>GERMANY | | Claim Number: 6634<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| GIBSON DUNN CRUTCHER LLP<br>DEPT 0723<br>LOS ANGELES, CA 90084-0723 | | Claim Number: 6890<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | |
| UNSECURED | Claimed: | $33,852.67 | Allowed: | $33,565.55 |
| GIESLER, DEBORAH<br>610 WARWICK RD<br>DEERFIELD, IL 60015 | | Claim Number: 6884<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | |
| PRIORITY | Claimed: | $9,618.41 | | |
| GIESLER, DEBORAH M<br>610 WARWICK RD<br>DEERFIELD, IL 60015 | | Claim Number: 6885<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | |
| ADMINISTRATIVE | Claimed: | $9,618.41 | | |
| GIPSON, MICHELLE R<br>P O BOX 250504<br>ATLANTA, GA 30325 | | Claim Number: 6964<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | |
| PRIORITY | Claimed: | $30,000.00 | | |
| GO TO MARKET INC DBA NEXT LEVEL<br>9350 S DADELAND BLVD<br>MIAMI, FL 33156-2706 | | Claim Number: 2251-01<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| UNSECURED | Claimed: | $134,675.00 | Allowed: | $134,675.00 |

| | | |
|---|---|---|
| GO TO MARKET INC DBA NEXT LEVEL<br>9350 S DADELAND BLVD<br>MIAMI, FL 33156-2706 | | Claim Number: 2251-02<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution |
| UNSECURED | Claimed: | $15,000.00 |
| GOINS, PETRA B.<br>2982 MARLOW LANE<br>RICHARDSON, TX 75082 | | Claim Number: 6995<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) |
| PRIORITY | Claimed: | $15,749.41 |
| UNSECURED | Claimed: | $2,388.08 |
| GOINS, PETRA B.<br>2982 MARLOW LANE<br>RICHARDSON, TX 75082 | | Claim Number: 6996<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) |
| PRIORITY | Claimed: | $15,749.41 |
| UNSECURED | Claimed: | $2,388.08 |
| GOINS, PETRA B.<br>2982 MARLOW LANE<br>RICHARDSON, TX 75082 | | Claim Number: 6997<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) |
| PRIORITY | Claimed: | $15,749.41 |
| UNSECURED | Claimed: | $2,388.08 |
| GOODWIN, KEN<br>747 HIGHLAND VIEW DR<br>CORONA, CA 92882 | | Claim Number: 7158<br>Claim Date: 03/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| ADMINISTRATIVE | Claimed: | $20,000.00 |

| | | | | |
|---|---|---|---|---|
| GOODWIN, KEN<br>747 HIGHLAND VIEW DR<br>CORONA, CA 92882 | | Claim Number: 7159<br>Claim Date: 03/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | |
| SECURED | Claimed: | $20,000.00 | | |
| GORDON-GRANT, I. HYACINTH<br>4020 S.W. 151 TERRACE<br>MIRAMAR, FL 33027 | | Claim Number: 7245<br>Claim Date: 05/03/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
| PRIORITY | Claimed: | $23,690.00 | | |
| UNSECURED | Claimed: | $23,690.00 | | |
| TOTAL | Claimed: | $23,690.00 | | |
| GORDON-GRANT, I. HYACINTH<br>4020 S.W. 151 TERRACE<br>MIRAMAR, FL 33027 | | Claim Number: 7342<br>Claim Date: 07/12/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | |
| ADMINISTRATIVE | | | Allowed: | $916.04 |
| PRIORITY | Claimed: | $23,690.00 | Allowed: | $634.18 |
| UNSECURED | | | Allowed: | $25,687.80 |
| GRAY, STANLEY M<br>214 FOREST MEADOWS DR<br>MURPHYS, CA 95247 | | Claim Number: 6353<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| GREER, NORMA<br>3201 TOLER ROAD<br>ROWLETT, TX 75089 | | Claim Number: 6835<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) | | |
| PRIORITY | Claimed: | $98,976.42 | | |

| | | | | |
|---|---|---|---|---|
| GUANGDONG NORTEL TELECOMM. EQUIP.CO. LTD<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 3498<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7888 (06/21/2012) | | |
| ADMINISTRATIVE | Claimed: | $13,526.28 | | |
| GUANGDONG NORTEL TELECOMM. EQUIP.CO. LTD<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 3544<br>Claim Date: 09/23/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7888 (06/21/2012) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $13,526.28<br>$32,201.36 | | |
| GUERRA SANZ, LUIS<br>27838 COBALT LN<br>WESLEY CHAPEL, FL 33544-7822 | | Claim Number: 7427<br>Claim Date: 09/20/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00    CONT<br>$460,578.00    CONT | | |
| GUERRA SANZ, LUIS<br>27838 COBALT LANE<br>WESLEY CHAPEL, FL 33544 | | Claim Number: 8498<br>Claim Date: 06/03/2013<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$514,994.00 | | |
| GUERRA SANZ, LUIS<br>27838 COBALT LANE<br>WESLEY CHAPEL, FL 33544 | | Claim Number: 8499<br>Claim Date: 06/03/2013<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 16312 (11/19/2015) | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $10,950.00<br>$514,994.00 | Allowed: | $269,031.22 |

| | | |
|---|---|---|
| GUNDELBACHER, BERNHARD<br>SEESTRASSE 2<br>SEEFELD, D-82229<br>GERMANY | | Claim Number: 6925<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| SECURED | Claimed: | $1,493.00   UNDET |
| GUNDELBACHER, BERNHARD<br>SEESTRASSE 2<br>SEEFELD-HECHENDORF, D-82229<br>GERMANY | | Claim Number: 6926<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| ADMINISTRATIVE | Claimed: | $1,493.00 |
| HAAG, MICHAEL<br>28801 98TH STREET<br>SALEM, WI 53168 | | Claim Number: 8496<br>Claim Date: 05/31/2013<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAAG, MICHAEL J<br>28801 98TH STREET<br>SALEM, WI 53168 | | Claim Number: 8495<br>Claim Date: 05/31/2013<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) |
| UNSECURED | Claimed: | $46,325.00 |
| HABOSIAN, LEVON<br>600 TECHNOLOGY PARK<br>BILLERICA, MA 01821 | | Claim Number: 7071<br>Claim Date: 02/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,039.96 |

| HAGEMEYER NORTH AMERICA INC<br>P.O. BOX 404753<br>ATLANTA, GA 30384-4753 | | Claim Number: 6694<br>Claim Date: 01/12/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $20,365.85 | | | |
| HAGGARD, CARY<br>601 EAST 20TH ST<br>APT 6E<br>NEW YORK, NY 10010 | | Claim Number: 6603<br>Claim Date: 01/06/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | |
| ADMINISTRATIVE | Claimed: | $31,849.99 | | | |
| HAGGARD, CARY<br>601 EAST 20TH ST.<br>APT. 6E<br>NEW YORK, NY 10010 | | Claim Number: 6604<br>Claim Date: 01/06/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | |
| UNSECURED | Claimed: | $31,849.99 | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: RIGHT MANAGEMENT INC.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 3201-02<br>Claim Date: 09/18/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7075 (01/06/2012) | | | |
| UNSECURED | Claimed: | $22,200.00   UNLIQ | | Allowed: | $22,200.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: DICKERSON JR, PAUL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6319<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | | |
| UNSECURED | Claimed: | $53,999.92 | | | |

| | | |
|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SEZER, ORAL T.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6553<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16633 (03/18/2016) |
| ADMINISTRATIVE | Claimed: | $115,000.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SEZER, ORAL T<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6554<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16633 (03/18/2016) |
| ADMINISTRATIVE | Claimed: | $115,000.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SEZER, ORAL T.<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6555<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16633 (03/18/2016) |
| ADMINISTRATIVE | Claimed: | $115,000.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SEZER, ORAL T<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6556<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16633 (03/18/2016) |
| PRIORITY | Claimed: | $115,000.00 |
| SECURED | Claimed: | $115,000.00 |
| TOTAL | Claimed: | $115,000.00 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SEZER, ORAL T<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6557<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16633 (03/18/2016) |
| SECURED | Claimed: | $115,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: HAIN CAPITAL HOLDINGS, LTD<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6674<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 16633 (03/18/2016) | | | | |
| UNSECURED | Claimed: | $69,330.30 | Scheduled: | $46,220.20 DISP | Allowed: | $69,330.30 |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: MARDIROSIAN, PAUL<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7105<br>Claim Date: 02/16/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | | | |
| UNSECURED | Claimed: | $60,000.00 | | | | |
| HAIN CAPITAL HOLDINGS, LLC<br>TRANSFEROR: SARAN, NARINDER<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 8677<br>Claim Date: 09/10/2013<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 11571 (09/10/2013) | | | | |
| UNSECURED | Claimed: | $47,500.79 | | | Allowed: | $47,500.79 |
| HAIN CAPITAL HOLDINGS, LTD<br>TRANSFEROR: CORN, DAVID<br>ATTN: AMANDA RAPOPORT<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 6473<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | | | |
| UNSECURED | Claimed: | $85,280.00 | | | | |
| HALLORAN, ROBERT J<br>2 COLE ST<br>SALEM, NH 03079 | | Claim Number: 6314<br>Claim Date: 12/18/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | | |
| SECURED | Claimed: | $0.00 UNDET | | | | |

| | | |
|---|---|---|
| HANSON, KAY L<br>1025 CERRO VISTA DR<br>P O BOX 127<br>APPLEGATE, CA 95703 | | Claim Number: 6550<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| PRIORITY | Claimed: | $100,000.00 |
| HANSON, KAY LOUISE<br>PO BOX 127<br>1025 CERRO VISTA DRIVE<br>APPLEGATE, CA 95703 | | Claim Number: 6549<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| ADMINISTRATIVE | Claimed: | $100,000.00 |
| HARBISON, SANDRA<br>5816 STRATFORD LANE<br>THE COLONY, TX 75056 | | Claim Number: 6598<br>Claim Date: 01/05/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) |
| ADMINISTRATIVE | Claimed: | $2,022.44 |
| HARLESTON, CHERYL<br>205 BOUNDARY TREE DR.<br>ELLENWOOD, GA 30294 | | Claim Number: 6744<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| HASSETT, CHRISTINE<br>47 RADBURN DRIVE<br>COMMACK, NY 11725 | | Claim Number: 7125<br>Claim Date: 02/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) |
| ADMINISTRATIVE | Claimed: | $34,408.95 |

| | | |
|---|---|---|
| HE, QIAN<br>4308 HELSTON DR<br>PLANO, TX 75024 | | Claim Number: 6719<br>Claim Date: 01/15/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) |
| PRIORITY | Claimed: | $38,571.34 |
| HERRMANN, HANS<br>MOLTKESTRASSE 24/1<br>SONNENBUHL, D-72820<br>GERMANY | | Claim Number: 6999<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| HERRMANN, HANS<br>MOLTKESTRASSE 24/1<br>SONNENBUHL, D-72820<br>GERMANY | | Claim Number: 7000<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HINTON, WILLIAM<br>5311 PRATT RD<br>ANN ARBOR, MI 48103 | | Claim Number: 6836<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HINTON, WILLIAM A<br>5311 PRATT RD<br>ANN ARBOR, MI 48103 | | Claim Number: 6837<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HIRSCH, DUANE<br>130 OAK CURVE<br>BURNSVILLE, MN 55306-5515 | | Claim Number: 6363<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16642 (03/22/2016) |
| UNSECURED | Claimed: | $184,411.03 |
| HIRSCH, DUANE JOSEPH<br>130 OAK CURVE<br>BURNSVILLE, MN 55306-5505 | | Claim Number: 6355<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16642 (03/22/2016) |
| ADMINISTRATIVE | Claimed: | $32,939.20 |
| HIRSCH, DUANE JOSEPH<br>130 OAK CURVE<br>BURNSVILLE, MN 55306-5505 | | Claim Number: 6364<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16642 (03/22/2016) |
| ADMINISTRATIVE | Claimed: | $184,411.02 |
| HIX, JAMES G.<br>2709 SAFARI CIR<br>PLANO, TX 75025 | | Claim Number: 7877<br>Claim Date: 08/01/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
| UNSECURED | Claimed: | $72,500.00 |
| HIX, SHIRLEY A<br>2709 SAFARI CIR<br>PLANO, TX 75025 | | Claim Number: 7876<br>Claim Date: 08/01/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
| UNSECURED | Claimed: | $67,000.00 |

| HOELER, DONALD J. JR.<br>225 WHITE FALLS DRIVE<br>COLUMBIA, SC 29212 | | Claim Number: 6876<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | | |
| HONG, CUONG D.<br>5374 NW 118TH AVENUE<br>CORAL SPRINGS, FL 33076 | | Claim Number: 8289<br>Claim Date: 06/08/2012<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 9258 (01/11/2013) | | |
| ADMINISTRATIVE | | | Allowed: | $3,604.68 |
| PRIORITY | | | Allowed: | $2,053.30 |
| UNSECURED | Claimed: | $81,828.00 | Allowed: | $105,368.30 |
| HOPKINS, DAWN<br>1212 TEMPLE CREST DRIVE<br>FRANKLIN, TN 37069 | | Claim Number: 6551<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| HOPKINS, DAWN<br>1212 TEMPLE CREST DR<br>FRANKLIN, TN 37069-7219 | | Claim Number: 6552<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| HOVIS, MARY ANN<br>2700 GREEN HOLLY<br>SPRINGS COURT<br>OAKTON, VA 22124 | | Claim Number: 6899<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| HOVIS, MARY ANN<br>2700 GREEN HOLLY<br>SPRINGS COURT<br>OAKTON, VA 22124 | | Claim Number: 6900<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | |
| HOYOS, RICARDO C.<br>2682 CENTER COURT DRIVE<br>WESTON, FL 33332 | | Claim Number: 4741<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $18,198.76 | Allowed:<br>Allowed:<br>Allowed: | $915.72<br>$2,658.56<br>$26,629.92 |
| HUME, JAMES W.<br>8700 BEAR CREEK DR.<br>MCKINNEY, TX 75070 | | Claim Number: 6916<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16642 (03/22/2016) | | |
| ADMINISTRATIVE | Claimed: | $40,782.63 | | |
| HUTCHINSON, THOMAS N<br>262 MERMAIDS BIGHT<br>NAPLES, FL 34103-3521 | | Claim Number: 7093<br>Claim Date: 02/09/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| HUTCHINSON, THOMAS N.<br>262 MERMAIDS BIGHT<br>NAPLES, FL 34103-3521 | | Claim Number: 7094<br>Claim Date: 02/09/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| HUTCHISON, PEGGY L<br>316 MAPLE ST<br>APPLE RIVER, IL 61001-9704 | | Claim Number: 6476<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| I AND C, S.A.<br>C/O: JESUS CARRENO<br>KM. 14.5 CES, RESIDENCIAL SAN DIEGO<br>INTERIOR F10<br>STA. CATARINA PINULA, CP 01051<br>GUATEMALA | | Claim Number: 3251<br>Claim Date: 09/21/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | |
| UNSECURED | Claimed: | $174,185.00 | Allowed: | $174,185.00 |
| I AND C, S.A.<br>C/O JESUS CARRENO<br>KM. 14.5 CES, RESIDENCIAL SAN DIEGO<br>INTERIOR F10<br>STA. CATARINA PINULA CP, 01051<br>GUATEMALA | | Claim Number: 7282-01<br>Claim Date: 06/09/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7355 (03/08/2012) | | |
| UNSECURED | Claimed: | $50,056.26 | Allowed: | $50,056.26 |
| I AND C, S.A.<br>C/O JESUS CARRENO<br>KM. 14.5 CES, RESIDENCIAL SAN DIEGO<br>INTERIOR F10<br>STA. CATARINA PINULA CP, 01051<br>GUATEMALA | | Claim Number: 7282-02<br>Claim Date: 06/09/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 7355 (03/08/2012)<br>AMENDS CLAIM 3251.  Paid and not entitled to any additional voting | | |
| UNSECURED | Claimed: | $15,321.74 | | |
| I AND C, S.A.<br>25 CALLE 5-14, ZONA 14<br>GUATEMALA CITY,<br>GUATEMALA | | Claim Number: 8208<br>Claim Date: 03/08/2012<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7686 (05/24/2012) | | |
| UNSECURED | Claimed: | $174,185.00 | | |

| | | | | |
|---|---|---|---|---|
| I AND C, S.A.<br>25 CALLE 5-14, ZONA 14<br>GUATEMALA CITY,<br>GUATEMALA | | Claim Number: 8209<br>Claim Date: 03/08/2012<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7686 (05/24/2012) | | |
| UNSECURED | Claimed: | $5,056.26 | | |
| IACONA, FRANCESCO<br>RICHARD WAGNER STR 48<br>KOLN NRW<br>COLOGNE, 51145<br>GERMANY | | Claim Number: 6933<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | |
| UNSECURED | Claimed: | $3,063.00 | | |
| IACONA, FRANCESCO<br>RICHARD WAGNER STR 48<br>KOLN NRW<br>COLOGNE, 51145<br>GERMANY | | Claim Number: 6934<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | |
| ADMINISTRATIVE | Claimed: | $3,063.00 | | |
| INFORMATION TODAY INC<br>143 OLD MARLTON PIKE<br>MEDFORD, NJ 08055-8750 | | Claim Number: 6335<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | |
| ADMINISTRATIVE | Claimed: | $4,500.00 | | |
| J MOCK & CO SA<br>NO 15A JARDINES DE ALMA ROSA<br>SANTO DOMINGO, 11503<br>DOMINICAN REPUBLIC | | Claim Number: 2846-01<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7430 (03/22/2012) | | |
| UNSECURED | Claimed: | $106,759.05 | Allowed: | $2,850.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| J MOCK & CO SA<br>NO 15A JARDINES DE ALMA ROSA<br>SANTO DOMINGO, 11503<br>DOMINICAN REPUBLIC | | Claim Number: 2846-02<br>Claim Date: 09/11/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 7433 (03/22/2012)<br>Paid and not entitled to any additional voting right or distribution | | | | |
| UNSECURED | Claimed: | $26,107.25 | | | | |
| J MOCK & CO SA<br>NO 15A JARDINES DE ALMA ROSA<br>SANTO DOMINGO, 11503<br>DOMINICAN REPUBLIC | | Claim Number: 6895<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $70,598.00 | Scheduled: | $49,948.80 DISP | Allowed: | $70,598.00 |
| JACKSON, CHERYL D<br>205 BOUNDARY TREE DR<br>ELLENWOOD, GA 30294 | | Claim Number: 6745<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| JAHANI, FARSHIDEH<br>194 FAIRWAY LANE<br>GLENWOOD SPRINGS, CO 81601-9515 | | Claim Number: 6704<br>Claim Date: 01/14/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | | |
| ADMINISTRATIVE | Claimed: | $10,000.00 | | | | |
| JAHANI, FARSHIDEH<br>194 FAIRWAY LANE<br>GLENWOOD SPRINGS, CO 81601 | | Claim Number: 6705<br>Claim Date: 01/14/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | |

| | | |
|---|---|---|
| JAHANI, FARSHIDEH<br>194 FAIRWAY LANE<br>GLENWOOD SPRINGS, CO 81601 | | Claim Number: 6706<br>Claim Date: 01/14/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
| ADMINISTRATIVE | Claimed: | $125,000.00 |
| JAHANI, FARSHIDEH<br>194 FAIRWAY LANE<br>GLENWOOD SPRINGS, CO 81601 | | Claim Number: 6707<br>Claim Date: 01/14/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
| UNSECURED | Claimed: | $125,000.00 |
| JETTON, JOANIE D<br>704 CLAIBORNE STREET<br>APT B<br>GOLDSBORO, NC 27530 | | Claim Number: 7017<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JETTON, JOANIE D<br>704 CLAIBORNE STREET<br>APT B<br>GOLDSBORO, NC 27530 | | Claim Number: 7261<br>Claim Date: 05/17/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JETTON, JOANIE D.<br>704-B E. CLAIBORNE ST.<br>GOLDSBORO, NC 27530 | | Claim Number: 7018<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| | | | | | |
|---|---|---|---|---|---|
| JETTON, JOANIE D.<br>704-B E. CLAIBORNE ST.<br>GOLDSBORO, NC 27530 | | Claim Number: 7262<br>Claim Date: 05/17/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | |
| JIMENEZ, JEANETTE<br>4451 SW 132 AVENUE<br>MIAMI, FL 33175 | | Claim Number: 8118<br>Claim Date: 12/19/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | Allowed: | | $6,005.14 |
| PRIORITY | | | Allowed: | | $1,231.12 |
| UNSECURED | Claimed: | $38,776.98 | Allowed: | | $28,035.40 |
| JOHNE-MANTHEY, BIRGITT<br>FORMER MANTHEY, W<br>PUCKLERSTR. 21A<br>BERLIN, 14195<br>GERMANY | | Claim Number: 6582<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | |
| UNSECURED | Claimed: | $11,469.60 | | | |
| JOHNSON, LINDA M<br>5210 REDWOOD RD<br>DURHAM, NC 27704 | | Claim Number: 7016<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | |
| SECURED | Claimed: | $0.00  UNDET | | | |
| JOHNSON, LINDA M<br>5210 REDWOOD RD<br>DURHAM, NC 27704 | | Claim Number: 7264<br>Claim Date: 05/17/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | |
| SECURED | Claimed: | $0.00  UNDET | | | |

| | | |
|---|---|---|
| JOHNSON, LINDA M.<br>5210 REDWOOD ROAD<br>DURHAM, NC 27704 | | Claim Number: 7015<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| JOHNSON, LINDA M.<br>5210 REDWOOD ROAD<br>DURHAM, NC 27704 | | Claim Number: 7263<br>Claim Date: 05/17/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| JONES, REBECCA<br>146 CHURCHCLIFF DR<br>WOODSTOCK, GA 30188-7060 | | Claim Number: 6935<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) |
| PRIORITY | Claimed: | $29,414.15 |
| JONES, REBECCA<br>146 CHURCHCLIFF DR<br>WOODSTOCK, GA 30188-7060 | | Claim Number: 6936<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) |
| ADMINISTRATIVE | Claimed: | $29,414.15 |
| JONES, REBECCA<br>146 CHURCHCLIFF DR<br>WOODSTOCK, GA 30188-7060 | | Claim Number: 6937<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) |
| PRIORITY | Claimed: | $29,414.15 |

| JONES, REBECCA<br>146 CHURCHCLIFF DR<br>WOODSTOCK, GA 30188-7060 | | Claim Number: 6938<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $29,414.15 | | | |
| JONES, REBECCA<br>146 CHURCHCLIFF DR<br>WOODSTOCK, GA 30188-7060 | | Claim Number: 6940<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | | |
| ADMINISTRATIVE | Claimed: | $29,414.15 | | | |
| KAO, WEN HUA<br>9700 GILMAN DRIVE, PMB 162<br>LA JOLLA, CA 92093 | | Claim Number: 6414<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 8404 (09/05/2012) | | | |
| UNSECURED | Claimed: | $12,704.34 | | | |
| KAO, WEN-HUA<br>9700 GILMAN DRIVE, PMB 162<br>LA JOLLA, CA 92093 | | Claim Number: 6413<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 8404 (09/05/2012) | | | |
| ADMINISTRATIVE | Claimed: | $12,704.34 | | | |
| KELLEY, MATTHEW ADAMS<br>106 WILD BROOK COURT<br>CARY, NC 27519 | | Claim Number: 6759<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) | | | |
| PRIORITY | Claimed: | $55,308.93 | Scheduled: | $5,829.01 | |
| UNSECURED | Claimed: | $55,308.93 | Scheduled: | $53,310.84 | |
| TOTAL | Claimed: | $55,308.93 | | | |

| | | |
|---|---|---|
| KELLY TEMPORARY SERVICES LTD<br>200 KENT STREET<br>OTTAWA, ON K2P 2J8<br>CANADA | | Claim Number: 6646<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8273 (08/22/2012) |
| UNSECURED | Claimed: | $377,229.87 |
| KELLY, WILLIAM<br>14 COHASSETT LANE<br>CHERRY HILL, NJ 08003 | | Claim Number: 6505<br>Claim Date: 12/30/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) |
| UNSECURED | Claimed: | $36,000.00 |
| KETTLEDON, LORRAINE<br>1726 CORBIN AVE<br>NEW BRITAIN, CT 06053 | | Claim Number: 6698<br>Claim Date: 01/13/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| KETTLEDON, LORRAINE A<br>1726 CORBIN AVENUE<br>NEW BRITAIN, CT 06053 | | Claim Number: 6699<br>Claim Date: 01/13/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KEY MANAGEMENT SERVICES LIMITED<br>VICE PRESIDENT<br>30 VICTORIA STREET<br>HAMILTON, HM 12<br>BERMUDA | | Claim Number: 6822<br>Claim Date: 01/21/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KINNEBREW, BILLY<br>988 DENNIS CIRCLE<br>IDAHO FALLS, ID 83401 | | Claim Number: 6354<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| ADMINISTRATIVE | Claimed: | $862.00 |
| KINNEBREW, BILLY E.<br>988 DENNIS CIRCLE<br>IDAHO FALLS, ID 83401 | | Claim Number: 6328<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $862.00 |
| KIRBY KEITH, JANICE<br>522 LANSING ST<br>RALEIGH, NC 27610 | | Claim Number: 6666<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| SECURED | Claimed: | $0.00   UNLIQ |
| KIRBY KEITH, JANICE<br>522 LANSING ST<br>RALEIGH, NC 27610 | | Claim Number: 6667<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| KLEBSCH, MICHAEL B<br>1803 MARTHA DR.<br>LITTLE ROCK, AR 72212 | | Claim Number: 6869<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| PRIORITY | Claimed: | $159,829.52 |

| KLEBSCH, MICHAEL B<br>1803 MARTHA DR.<br>LITTLE ROCK, AR 72212 | | Claim Number: 6870<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $159,829.52 |
| KLEIN, JARED<br>1960 OLD BYRE WAY<br>APEX, NC 27502 | | Claim Number: 6724<br>Claim Date: 01/15/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) |
| ADMINISTRATIVE | Claimed: | $20,780.00 |
| KLINE, ANDRIA<br>7612 FLAMINGO WAY<br>SACRAMENTO, CA 95828-3430 | | Claim Number: 6961<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
| PRIORITY | Claimed: | $40,000.00 |
| KRAFT FOODS GLOBAL INC<br>JOHN J VERSCAJ<br>THREE LAKES DRIVE (NF594)<br>NORTHFIELD, IL 60093 | | Claim Number: 6852<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 3824 (08/24/2010) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KRON, WILLI<br>C/O PETER KRON<br>556 E. NICHOLS DR.<br>LITTLETON, CO 80122 | | Claim Number: 6984<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| LAFAURIE, CESAR<br>101 WILLOWCREEK BLVD<br>SWEETWATER, TN 37874 | | Claim Number: 4404-01<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 16390 (12/15/2015) | | | | | |
|---|---|---|---|---|---|---|---|
| PRIORITY | Claimed: | $124,287.75 | Scheduled: | $10,950.00 UNLIQ | | | |
| UNSECURED | | | Scheduled: | $83,897.28 UNLIQ | | Allowed: | $98,144.21 |
| LANDON, JAMES<br>105 SANDY BEACH RD<br>SHOHOLA, PA 18458 | | Claim Number: 6843<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | Scheduled: | $77,240.00 UNLIQ | | | |
| LANDRY, RICHARD<br>637 SWANS LANDING DR<br>DACULA, GA 30019 | | Claim Number: 4765<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $434.25 |
| PRIORITY | | | | | | Allowed: | $1,116.65 |
| UNSECURED | Claimed: | $39,109.75 | | | | Allowed: | $42,506.90 |
| LANGEN, WILLIAM<br>21 CHERRY ST<br>LEOMINSTER, MA 01453 | | Claim Number: 7256<br>Claim Date: 05/14/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | | | |
| UNSECURED | Claimed: | $25,945.78 | | | | | |
| LATORRE-PARRA, HUMBERTO<br>597 HONEYSUCKLE LANE<br>WESTON, FL 33327 | | Claim Number: 7873<br>Claim Date: 08/01/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | | |
| ADMINISTRATIVE | | | | | | Allowed: | $7,964.32 |
| PRIORITY | | | | | | Allowed: | $1,961.12 |
| UNSECURED | Claimed: | $56,601.00 | | | | Allowed: | $21,016.65 |

| | | | |
|---|---|---|---|
| LATTA, THOMAS<br>6545 CHESBRO CIRCLE<br>RANCHO MURIETA, CA 95683 | | Claim Number: 6451<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| LATTA, THOMAS<br>6545 CHESBRO CIRCLE<br>RANCHO MURIETA, CA 95683 | | Claim Number: 6452<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| LEAVELL, BRENT<br>13338 N HIGHWAY 23<br>OZARK, AR 72949-3989 | | Claim Number: 6991<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | |
| ADMINISTRATIVE | Claimed: | $138,237.69 | |
| LECOMPTE, ANITA<br>72 LOUIS STREET<br>TRENTON, ON K8V 2L1<br>CANADA | | Claim Number: 7067<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| LECOMPTE, ANITA<br>72 LOUIS STREET<br>TRENTON, ON K8V 2L1<br>CANADA | | Claim Number: 7068<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| LEGER, JEAN-BERTIN J<br>612 WELLS COURT UNIT 202<br>CLEARWATER, FL 33756 | | Claim Number: 6760<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) |
| PRIORITY | Claimed: | $80,573.97 |
| LEGER, JEAN-BERTIN J<br>612 WELLS COURT UNIT 202<br>CLEARWATER, FL 33756 | | Claim Number: 6761<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) |
| ADMINISTRATIVE | Claimed: | $80,573.97 |
| LEGER, JEAN-BERTIN J<br>612 WELLS COURT UNIT 202<br>CLEARWATER, FL 33756 | | Claim Number: 6762<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
| PRIORITY | Claimed: | $50,000.00 |
| SECURED | Claimed: | $50,000.00 |
| TOTAL | Claimed: | $50,000.00 |
| LEGER, JEAN-BERTIN J<br>612 WELLS COURT UNIT 202<br>CLEARWATER, FL 33756 | | Claim Number: 6763<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
| ADMINISTRATIVE | Claimed: | $50,000.00 |
| LIBERTY MUTUAL INSURANCE COMPANY<br>C/O CHOATE, HALL & STEWART LLP<br>ATTN: DOUGLAS R. GOODING, ESQ.<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA 02110 | | Claim Number: 5680<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 6420 (09/20/2011) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: LLANES, RODOLFO<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 5444-01<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $759.20 |
| PRIORITY | Claimed: | $83,848.26 | Allowed: | $2,135.25 |
| UNSECURED | | | Allowed: | $60,415.57 |

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: VO, ANDY N.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 6331<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) |
|---|---|
| ADMINISTRATIVE | Claimed: | $23,750.00 |

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: VO, ANDY N.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 6332<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) |
|---|---|
| PRIORITY | Claimed: | $23,750.00 |

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: WARNICK, JON P<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 6559<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16528 (02/09/2016) |
|---|---|
| UNSECURED | Claimed: | $167,907.73 | Scheduled: | $0.00 UNLIQ |

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: WARNICK, JON P<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 6560<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16528 (02/09/2016) |
|---|---|
| ADMINISTRATIVE | Claimed: | $167,907.73 |

| | | | |
|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: KENNEDY, SCOTT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 6605<br>Claim Date: 01/06/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | |
| ADMINISTRATIVE          Claimed: | $4,138.59 | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: KENNEDY, SCOTT<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 6606<br>Claim Date: 01/06/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | |
| PRIORITY          Claimed:<br>UNSECURED | $4,138.59 | Scheduled: | $2,956.03 UNLIQ |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: VANISH, GEORGE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 6972<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | |
| UNSECURED          Claimed: | $81,529.00 | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CHANG, KUO-LI<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 7095<br>Claim Date: 02/10/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | |
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $6,387.21<br>$9,324.43 | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CHANG, KUO-LI<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 7096<br>Claim Date: 02/10/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) | | |
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $6,387.21<br>$9,324.43 | | |

| | | |
|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CHANG, KUO-LI<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7097<br>Claim Date: 02/10/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) |
| ADMINISTRATIVE | Claimed: | $15,711.64 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: CHANG, KUO-LI<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 7098<br>Claim Date: 02/10/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7431 (03/22/2012) |
| ADMINISTRATIVE | Claimed: | $15,711.64 |
| LITTLE, DONNA<br>PO BOX 110<br>GOODLETTSVILLE, TN 37070 | | Claim Number: 6431<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| LITTLE, DONNA M.<br>PO BOX 110<br>GOODLETTSVILLE, TN 37070 | | Claim Number: 6432<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
| PRIORITY | Claimed: | $0.00   UNDET |
| LODER, KAREN T<br>183 LAGOON DR<br>NORTHFIELD, IL 60093 | | Claim Number: 6846<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) |
| PRIORITY | Claimed: | $44,263.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOPEZ, ALMA<br>LOPEZ, RICARDO (DECEASED)<br>4301 N. PENN APT. #210<br>OKLAHOMA CITY, OK 73112 | | Claim Number: 6361<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 9585 (03/05/2013) | | | | |
| UNSECURED | Claimed: | $40,274.97 | | Allowed: | | $43,528.03 |
| LOPEZ, RICARDO A<br>CALLE 6C-5 ALT DE FLAMBOYAN<br>BAYAMON, PR 00959 | | Claim Number: 6362<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $40,274.97 | Scheduled: | $43,528.03 | | |
| LUBBERS, THOMAS<br>5607 GREEN CIRCLE DRIVE<br>APT 1<br>MINNETONKA, MN 55343 | | Claim Number: 6500<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | | |
| LUBBERS, THOMAS F<br>5607 GREEN CIRCLE DR<br>APT 1<br>MINNETONKA, MN 55343 | | Claim Number: 6499<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| LUMINENT / SOURCE PHOTONICS<br>8521 FALLBROOK AVE STE 200<br>CANOGA PARK, CA 91304-3239 | | Claim Number: 6568<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | | |
| ADMINISTRATIVE | Claimed: | $14,952.00 | | | | |

| | | | | |
|---|---|---|---|---|
| LUMINENTOIC<br>C/O SOURCE PHOTONICS<br>8521 FALLBROOK AVE., SUITE 200<br>WEST HILLS, CA 91304 | | Claim Number: 6567<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 4256 (11/08/2010) | | |
| UNSECURED | Claimed: | $14,952.00 | Allowed: | $552.00 |
| MACKAY, EVA<br>181 BERKELEY ROAD<br>NORTH ANDOVER, MA 01845 | | Claim Number: 6736<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | |
| ADMINISTRATIVE | Claimed: | $10,297.11 | | |
| MACKAY, EVA<br>181 BERKELEY ROAD<br>NORTH ANDOVER, MA 01845 | | Claim Number: 6737<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | |
| UNSECURED | Claimed: | $10,297.11 | | |
| MARK, RAYMOND<br>245 E 54TH ST<br>APT 26B<br>NEW YORK CITY, NY 10022 | | Claim Number: 6688<br>Claim Date: 01/12/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 14209 (08/13/2014) | | |
| PRIORITY | Claimed: | $126,295.90 | | |
| MARTIN, DAVID L<br>182 ROYCE DRIVE<br>BLOOMINGDALE, IL 60108 | | Claim Number: 7165<br>Claim Date: 03/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | |
| UNSECURED | Claimed: | $48,800.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| MCCAAN ERICKSON PUERTORICO<br>JOSE E. COLON SANTANA<br>315 COLL & TOSTE<br>SAN JUAN, PR 00918<br>PUERTO RICO | | Claim Number: 1698<br>Claim Date: 08/10/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | |
| UNSECURED | Claimed: | $10,279.70 | | Allowed: | $9,656.15 |
| MCCRAY, MICHAEL<br>40080 EAST 88TH AVE<br>BENNETT, CO 80102 | | Claim Number: 6467<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) | | | |
| PRIORITY | Claimed: | $20,000.00 | | | |
| MCDANIEL, GLORETTA A<br>11211 PATTERSON DR<br>CLEARLAKE, CA 95422 | | Claim Number: 6494<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | | |
| MCDANIEL, GLORETTA A<br>11211 PATTERSON DR<br>CLEARLAKE, CA 95422 | | Claim Number: 6495<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | | |
| MCDONALD, RODNEY<br>8690 NW 56TH ST<br>CORAL SPRINGS, FL 33067 | | Claim Number: 7368<br>Claim Date: 08/02/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $31,163.44 | | | |

| | | | | | |
|---|---|---|---|---|---|
| MCDONALD, RODNEY<br>8690 NW 56TH ST<br>CORAL SPRINGS, FL 33067 | | Claim Number: 7393<br>Claim Date: 08/27/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,606.54 |
| PRIORITY | | | | Allowed: | $1,443.62 |
| UNSECURED | Claimed: | $4,214.90 | | Allowed: | $42,306.11 |
| MCEVILLA, KATIE<br>3019 MONROE<br>BELLWOOD, IL 60104 | | Claim Number: 6841<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| MCEVILLA, KATIE<br>3019 MONROE<br>BELLWOOD, IL 60104 | | Claim Number: 6842<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |
| MCGEE, GERALDINE M.<br>124 BURT STREET<br>APT. 25<br>TECUMSEH, MI 49286-1172 | | Claim Number: 6908<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| MCKENNA, GREGORY<br>9272 CO RD 150<br>KENTON, OH 43326 | | Claim Number: 7022<br>Claim Date: 01/28/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | Claimed: | $56,755.20 | | | |

| MCLARENS CANADA IN TRUST<br>600 ALDEN RD<br>MARKHAM, ON L3R 0E7<br>CANADA | Claim Number: 6581<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) |
|---|---|
| UNSECURED         Claimed: | $0.00   UNDET |
| MCQUEEN, LINDA C<br>5706 FINSBURY CT<br>RALEIGH, NC 27609-3955 | Claim Number: 6957<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) |
| PRIORITY         Claimed: | $3,611.45 |
| MEADVILL GROUP<br>4 DAI SHUN STREET<br>TAI PO INDUSTRIAL ESTATE<br>TAI PO,<br>CHINA | Claim Number: 6627<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| UNSECURED         Claimed: | $1,506.40 |
| MENCHACA, ARMANDO<br>8603 SUNVIEW PARK<br>SAN ANTONIO, TX 78224 | Claim Number: 6971<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16641 (03/22/2016) |
| UNSECURED         Claimed: | $15,000.00 |
| MERCURY COMMUNICATIONS SA<br>LEANDRO N ALEM 584<br>6 FLOOR CAPITAL FEDERAL<br>BUENOS AIRES, 1001<br>ARGENTINA | Claim Number: 7509<br>Claim Date: 12/03/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 17089 (08/16/2016) |
| UNSECURED         Claimed: | $82,722.00 |

| MERRILLS, ROY<br>10401 MANLY<br>CHAPEL HILL, NC 27517 | | Claim Number: 7065<br>Claim Date: 02/01/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $425,000.00 | | |

| MICKLOS, PAUL JAMES<br>1110 BUTTERNUT LANE<br>HOLLYWOOD, FL 33019 | | Claim Number: 7296<br>Claim Date: 06/16/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $69,445.44 | | |

| MILAN, NORBERTO<br>7 MINNETONKA ROAD<br>SEA RANCH LAKES, FL 33308 | | Claim Number: 6861<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $355,000.00 | | |

| MILAN, NORBERTO<br>7 MINNETONKA RD<br>SEA RANCH LAKES, FL 33308 | | Claim Number: 6862<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | |
|---|---|---|---|---|
| PRIORITY<br>UNSECURED | Claimed: | $355,000.00 | Scheduled: | $3,210.29  UNLIQ |

| MILAN, NORBERTO<br>7 MINNETONKA ROAD<br>SEA RANCH LAKES, FL 33308 | | Claim Number: 6863<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $355,000.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| MILAN, NORBERTO<br>7 MINNETONKA ROAD<br>SEA RANCH LAKES, FL 33308 | | Claim Number: 6864<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | | |
| PRIORITY | Claimed: | $355,000.00 | | | |
| MILAN, NORBERTO<br>7 MINNETONKA RD<br>SEA RANCH LAKES, FL 33308 | | Claim Number: 6865<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16312 (11/19/2015) | | | |
| PRIORITY | Claimed: | $355,000.00 | | | |
| MILAN, NORBERTO<br>4120 NW 17TH AVENUE<br>BOCA RATON, FL 33431 | | Claim Number: 6866-01<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 16312 (11/19/2015) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $355,000.00 | | Allowed: | $365,467.28 |
| MILARSKY, MORRIS SEAN<br>923 CELTIC CIRCLE<br>TARPON SPRINGS, FL 34689 | | Claim Number: 6789<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | Claimed: | $0.00   CONT | | Allowed:<br>Allowed:<br>Allowed: | $8,548.54<br>$1,423.44<br>$35,491.09 |
| MILSTEAD, JAMES D<br>558 EAST HEMLOCK ST<br>OXNARD, CA 93033 | | Claim Number: 6343<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |

| | | |
|---|---|---|
| MILSTEAD, JAMES D<br>558 EAST HEMLOCK<br>OXNARD, CA 93033 | | Claim Number: 6344<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) |
| PRIORITY | Claimed: | $43,200.00 |
| MINCK, GARY<br>84 RICE PLANTERS WAY<br>GEORGETOWN, SC 29440 | | Claim Number: 6463<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| MINCK, GARY<br>84 RICE PLANTERS WAY<br>GEORGETOWN, SC 29440 | | Claim Number: 6464<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| MISSINI, DENNIS<br>616 RUSSETWOOD LANE<br>POWDER SPRINGS, GA 30127 | | Claim Number: 7326<br>Claim Date: 07/06/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) |
| UNSECURED | Claimed: | $39,440.44 |
| MITACOR INDUSTRIES INC<br>189 LABROSSE AVE., SUITE 300<br>POINTE CLAIRE, QC H9R 1A3<br>CANADA | | Claim Number: 6649<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
| ADMINISTRATIVE | Claimed: | $37,098.47 |

| MITACOR INDUSTRIES INC<br>189 LABROSSE AVE. SUITE 300<br>POINTE CLAIRE, QC H9R 1A3<br>CANADA | | Claim Number: 6650<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $37,098.47 | | | |
| MIZERK, THOMAS<br>1220 FOXDALE DR.<br>ADDISON, IL 60101 | | Claim Number: 7042<br>Claim Date: 01/29/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16955 (06/28/2016) | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNDET | | | |
| MIZERK, THOMAS E<br>1220 FOXDALE DR<br>ADDISON, IL 60101 | | Claim Number: 7041<br>Claim Date: 01/29/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16955 (06/28/2016) | | | |
| UNSECURED | Claimed: | $50,000.00 | Scheduled: | $0.00  UNLIQ | |
| MIZERK, THOMAS E<br>1220 FOXDALE DR<br>ADDISON, IL 60101 | | Claim Number: 7043<br>Claim Date: 01/29/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16955 (06/28/2016) | | | |
| UNSECURED | Claimed: | $176,206.63 | | | |
| MOLINA, FRANCISCO<br>11400 CARRINGTON AVE<br>PARKLAND, FL 33076-2802 | | Claim Number: 7286<br>Claim Date: 06/10/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,359.45 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,397.04 |
| UNSECURED | Claimed: | $15,638.80 | | Allowed: | $25,728.79 |

| | | | | | |
|---|---|---|---|---|---|
| MONTES, TINA E<br>11351 NW 29 STREET<br>SUNRISE, FL 33323 | | Claim Number: 7115<br>Claim Date: 02/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 10157 (04/17/2013) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,464.27 |
| PRIORITY | | | | Allowed: | $1,049.78 |
| UNSECURED | Claimed: | $0.00   CONT | | Allowed: | $23,660.87 |
| MOTOROLA, INC.<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 5409<br>Claim Date: 09/30/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 5155 (03/23/2011) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| MOTOROLA, INC. (2)<br>WILDMAN HARROLD ALLEN & DIXON, LLP<br>C/O JONATHAN W. YOUNG, MARY OLSON<br>225 WEST WACKER DRIVE<br>CHICAGO, IL 60606 | | Claim Number: 6710<br>Claim Date: 01/14/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 5155 (03/23/2011) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| NAGARAJ, KESAVAMURTHY<br>4201 WARMINSTER DR<br>PLANO, TX 75093 | | Claim Number: 7145<br>Claim Date: 03/12/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) | | | |
| PRIORITY | Claimed: | $9,879.47 | | | |

| | | |
|---|---|---|
| NAGARAJ, KESAVAMURTHY<br>4201 WARMINSTER DR<br>PLANO, TX 75093 | Claim Number: 7146<br>Claim Date: 03/12/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 17357 (11/08/2016) | |
| ADMINISTRATIVE | Claimed: | $9,879.47 |
| NAICKER, SELVARAJ<br>NATIONAL BANK FINANCIAL<br>10180-101 ST. 3500 MANULIFE PLACE<br>EDMONTON, AB T5J 3S4<br>CANADA | Claim Number: 6561<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | |
| ADMINISTRATIVE | Claimed: | $13,191.00 |
| NAICKER, SELVARAJ<br>3304 117TH ST. NW<br>EDMONTON, AB T6J 3J4<br>CANADA | Claim Number: 6562<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | |
| UNSECURED | Claimed: | $13,191.00 |
| NAPIER, SUSAN A<br>406 BAKER DR<br>WEST PALM BEACH, FL 33409 | Claim Number: 7882<br>Claim Date: 08/01/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NEAL, ROGER F.<br>117 TROTTERS RIDGE DRIVE<br>RALEIGH, NC 27614 | Claim Number: 6802<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | |
| UNSECURED | Claimed: | $30,784.77 |

| | | | | |
|---|---|---|---|---|
| NEARMUG<br>11 DOUGAL LANE<br>E. NORTHPORT, NY 11731 | | Claim Number: 6850<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | |
| ADMINISTRATIVE | Claimed: | $5,514.10 | | |
| NEARMUG<br>ATTN: JILL A. ADLER, CMP, CONFERENCE<br>COORDINATOR<br>11 DOUGAL LANE<br>EAST NORTHPORT, NY 11731 | | Claim Number: 6851<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | |
| UNSECURED | Claimed: | $5,514.10 | Allowed: | $5,000.00 |
| NELSON, BILL<br>24 WESTCOTT DRIVE<br>HOPKINTON, MA 01748 | | Claim Number: 6382<br>Claim Date: 12/23/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | |
| PRIORITY | Claimed: | $809,813.30 | | |
| NELSON, WILLIAM K<br>24 WESTCOTT DRIVE<br>HOPKINTON, MA 01748 | | Claim Number: 6383<br>Claim Date: 12/23/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | |
| PRIORITY | Claimed: | $809,813.30 | | |
| NELSON, WILLIAM K<br>24 WESTCOTT DRIVE<br>HOPKINTON, MA 01748 | | Claim Number: 6384<br>Claim Date: 12/23/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | |
| PRIORITY | Claimed: | $809,813.30 | | |

| | | | | | |
|---|---|---|---|---|---|
| NELSON, WILLIAM K<br>24 WESTCOTT DRIVE<br>HOPKINTON, MA 01748 | | Claim Number: 6385<br>Claim Date: 12/23/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16390 (12/15/2015) | | | |
| ADMINISTRATIVE | Claimed: | $809,813.30 | | | |
| NEMERTES RESEARCH<br>19225 BLACKHAWK PARKWAY<br>MOKENA, IL 60448 | | Claim Number: 6740<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| ADMINISTRATIVE | Claimed: | $1,200.73 | | | |
| NEMERTES RESEARCH<br>19225 BLACKHAWK PARKWAY<br>MOKENA, IL 60448 | | Claim Number: 6741<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | |
| UNSECURED | Claimed: | $850.73 | | Allowed: | $850.73 |
| NEW COMM 2000, CORP<br>PO BOX 1040<br>SABANA SECA, PR 00952 | | Claim Number: 6544<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | | | |
| ADMINISTRATIVE | Claimed: | $21,879.50 | | | |
| NEWCOMM 2000<br>SABANA SECA<br>PR 00952<br>PUERTO RICO, PR 00952-1314 | | Claim Number: 6543<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 4779 (01/31/2011) | | | |
| UNSECURED | Claimed: | $12,864.50 | | Allowed: | $12,864.50 |

| | | | | |
|---|---|---|---|---|
| NEWSOME, CHARLES E<br>11699 N.W NEWSOME RD<br>CLARKSVILLE, FL 32430-2633 | | Claim Number: 6480<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| NIENTIMP, THOMAS I<br>22809 MOSSY TRL<br>BONITA SPGS, FL 34135-2046 | | Claim Number: 6608<br>Claim Date: 01/06/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| NORTEL DE MEXICO, S. DE R.L. DE C.V.<br>ATTN: TANECIA WONG KEN<br>AUTHORISED REPRESENTATIVE<br>5945 AIRPORT ROAD, SUITE 152<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8068<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7985 (07/11/2012) | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $3,717,471.94   UNLIQ | Allowed: | $3,045,807.00 |
| NORTEL NETWORKS (ASIA) LIMITED<br>ATTN: TANECIA WONG KEN<br>AUTHORISED REPRESENTATIVE<br>5945 AIRPORT ROAD, SUITE 152<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8046<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7985 (07/11/2012) | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $1,850,427.45   UNLIQ | Allowed: | $7,694.00 |
| NORTEL NETWORKS (INDIA) PRIVATE LIMITED<br>ATTN: TANECIA WONG KEN<br>AUTHORISED REPRESENTATIVE<br>5945 AIRPORT ROAD, SUITE 152<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | | Claim Number: 8052-01<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7985 (07/11/2012) | | |
| UNSECURED | Claimed: | $167,634.00   UNLIQ | Allowed: | $167,634.00 |

| NORTEL NETWORKS BV ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST STREET 17TH FL -THE BRANDYWINE<br>WILMINGTON, DE 19801 | Claim Number: 7770<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $2,055,016.24 UNLIQ | | |
| NORTEL NETWORKS CHILE S.A.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8064<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7985 (07/11/2012) | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $756,623.93 UNLIQ | | |
| NORTEL NETWORKS DE ARGENTINA S.A.<br>TORRE BOUCHARD PLAZA<br>BOUCHARD 557/599, PISO 17<br>BUENOS AIRES, CP 1106<br>ARGENTINA | Claim Number: 6976<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7985 (07/11/2012) | | | |
| ADMINISTRATIVE | Claimed: | $969,314.48 UNLIQ | | |
| SECURED | Claimed: | $4,327,627.65 UNLIQ | | |
| NORTEL NETWORKS DE ARGENTINA S.A.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8061<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7985 (07/11/2012) | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $5,122,384.83 UNLIQ | | |
| NORTEL NETWORKS DE MEXICO, S.A. DE C.V.<br>ATTN: TANECIA WONG KEN<br>AUTHORISED REPRESENTATIVE<br>5945 AIRPORT ROAD, SUITE 152<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8069<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7985 (07/11/2012) | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $6,074,772.72 UNLIQ | Allowed: | $563,142.00 |

| | | | | |
|---|---|---|---|---|
| NORTEL NETWORKS DEL ECUADOR S.A.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8065<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7985 (07/11/2012) | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $588,950.16 UNLIQ | | |
| NORTEL NETWORKS DEL URUGUAY, S.A.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8074<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7985 (07/11/2012) | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $232,141.40 UNLIQ | | |
| NORTEL NETWORKS DEL URUGUAY, S.A.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8075<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7985 (07/11/2012) | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| NORTEL NETWORKS LIMITED<br>ATTN: TANECIA WONG KEN<br>AUTHORISED REPRESENTATIVE<br>5945 AIRPORT ROAD, SUITE 152<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8827<br>Claim Date: 01/24/2017<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 18176 (05/08/2017) | | | |
| UNSECURED | Claimed: | $42,983,869.94 | Allowed: | $42,983,869.94 |
| NORTEL NETWORKS PERU S.A.C.<br>C/O ANNA VENTRESCA, GENERAL COUNSEL<br>CORPORATE AND CORPORATE SECRETARY<br>5945 AIRPORT ROAD<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8073<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 18559 (01/08/2018) | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $987,835.90 UNLIQ | | |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS SA, ET AL<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7768<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) | | |

| | Claimed: | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $4,489,257.18 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS UK LTD<br>YOUNG CONAWAY STARGATT & TAYLOR, LLP<br>ATTN: EDWIN J. HARRON<br>1000 WEST ST., 17TH FL - BRANDYWINE BLDG<br>WILMINGTON, DE 19801 | Claim Number: 7769<br>Claim Date: 06/03/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $3,474,984.25 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE, SL6 3QH<br>UNITED KINGDOM | Claim Number: 6979<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) | | |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| NORTEL NETWORKS UK PENSION TRUST LTD ET<br>AL, ATTN: DAVID DAVIES, CHAIRMAN<br>WESTACOTT WAY<br>MAIDENHEAD<br>BERKSHIRE, SL6 3QH<br>UNITED KINGDOM | Claim Number: 8357<br>Claim Date: 09/05/2012<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 12785 (01/07/2014) | | |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $1,335,000,000.00 | UNLIQ |

| | | | |
|---|---|---|---|
| NORTH STATE COMMUNICATIONS<br>GINNY WALTER<br>LINWOOD FOSTER<br>111 N MAIN ST<br>HIGH POINT, NC 27261-2326 | Claim Number: 6465<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 17089 (08/16/2016) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $23.64 | |

| | | |
|---|---|---|
| NORWOOD, CHRISTINE<br>7143 PARKSIDE COURT<br>NEW ORLEANS, LA 70127 | | Claim Number: 8096<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16391 (12/15/2015) |
| PRIORITY | Claimed: | $5,000.00 |
| NOVATIONS GROUP INC<br>10 GUEST STREET SUITE 300<br>BOSTON, MA 02135-2067 | | Claim Number: 6428<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) |
| UNSECURED | Claimed: | $2,130.00 |
| OCR CANADA LTD<br>600 COCHRANE DR # 100<br>MARKHAM, ON L3R 5K3<br>CANADA | | Claim Number: 6547<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| ADMINISTRATIVE | Claimed: | $798.00 |
| OCR CONCEPTS CANADA LIMITED<br>600 COCHRANE DR<br>SUITE 100<br>MARKHAM, ON L3R 5K3<br>CANADA | | Claim Number: 6548<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| UNSECURED | Claimed: | $798.00 |
| OLEKSY, LOTTIE<br>5741 N OKETO AVE<br>CHICAGO, IL 60631 | | Claim Number: 6906<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| OLEKSY, LOTTIE<br>5741 N OKETO AVE<br>CHICAGO, IL 60631 | | Claim Number: 6907<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| OMNITEL COMMUNICATIONS<br>608 E CONGRESS ST<br>NORA SPRINGS, IA 50458-8634 | | Claim Number: 6978<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 7355 (03/08/2012)<br>Paid and not entitled to any additional voting right or distribution |
| UNSECURED | Claimed: | $735,114.08 |
| ORIENTAL PRINTED CIRCUITS LIMITED<br>4 TAI SHUN STREET<br>TAI PO INDUSTRIAL ESTATE<br>TAI PO, NT<br>HONG KONG | | Claim Number: 6628<br>Claim Date: 01/08/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4163 (10/14/2010) |
| ADMINISTRATIVE | Claimed: | $1,506.40 |
| PACIFIC GAS AND ELECTRIC COMPANY<br>ATTN: BARBARA DAMLOS, ESQ.<br>LAW DEPT.<br>PO BOX 7442<br>SAN FRANCISCO, CA 94120-7442 | | Claim Number: 6875<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8713 (10/16/2012) |
| UNSECURED | Claimed: | $411,597.24   UNLIQ |
| PARKER, TIMOTHY<br>129 FELIX ST APT 4<br>SANTA CRUZ, CA 95060-4830 | | Claim Number: 6853<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16642 (03/22/2016) |
| UNSECURED | Claimed: | $15,081.29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PARTON, JOYCE<br>211 PACE FOREST CT APT 413<br>RALEIGH, NC 27612-6430 | | Claim Number: 7080<br>Claim Date: 02/05/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) | | | | |
| PRIORITY | Claimed: | $123,408.95 | | | | |
| PATTON, MILDRED L<br>652 ROWAN DRIVE<br>NASHVILLE, TN 37207 | | Claim Number: 6579<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 9037 (11/29/2012) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| PDX INC<br>101 JIM WRIGHT FREEWAY SOUTH<br>FORT WORTH, TX 76108-2202 | | Claim Number: 6574<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $10,000.00 | Scheduled: | $10,000.00 | | |
| PDX, INC.<br>101 JIM WRIGHT FREEWAY, SUITE 200<br>FORT WORTH, TX 76108-2253 | | Claim Number: 6575<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | | |
| ADMINISTRATIVE | Claimed: | $10,000.00 | | | | |
| PEDRAZA, RAUL<br>4960 SW 5 CT<br>MARGATE, FL 33068 | | Claim Number: 7399<br>Claim Date: 09/07/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $5,317.79 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | | | Allowed: | $1,691.17 |
| UNSECURED | Claimed: | $12,550.00   UNLIQ CONT | | | Allowed: | $12,664.99 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PEEBLES, GLORIA V<br>137 DEREHAM LN<br>GARNER, NC 27529-6769 | | Claim Number: 7143<br>Claim Date: 03/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | | |
| UNSECURED | Claimed: | $30,000.00 | | | | |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | | Claim Number: 4735-16<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 17679 (01/06/2017) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $593,100,000.00    UNLIQ | | | Allowed: | $624,601,972.00 |
| PENSION BENEFIT GUARANTY CORPORATION<br>ATTN: VICENTE MATIAS MURRELL, ATTORNEY<br>OFFICE OF THE CHIEF COUNSEL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005-4026 | | Claim Number: 8763-17<br>Claim Date: 07/07/2014<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 17679 (01/06/2017) | | | | |
| ADMINISTRATIVE | Claimed: | $624,601,972.00    UNLIQ | | | | |
| PERALTA, EDUARDO<br>4768 GRAPEVINE WAY<br>DAVIE, FL 33331 | | Claim Number: 1640<br>Claim Date: 08/03/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $6,521.41 | Scheduled: | $19,256.77 | Allowed: | $19,256.77 |
| PEREZ, MILTON A.<br>RE: HAIN CAPITAL HOLDINGS, LLC<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7614-01<br>Claim Date: 02/25/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 16391 (12/15/2015) | | | | |
| ADMINISTRATIVE | | | | | Allowed: | $6,888.35 |
| PRIORITY | | | | | Allowed: | $2,445.57 |
| UNSECURED | Claimed: | $105,095.38 | | | Allowed: | $89,358.25 |

| | | | |
|---|---|---|---|
| PHILLIPS, THERESA<br>326 KILEY DR<br>HOSCHTON, GA 30548 | | Claim Number: 7026<br>Claim Date: 01/28/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
| PHILLIPS, THERESA L<br>326 KILEY DRIVE<br>HOSCHTON, GA 30548 | | Claim Number: 7025<br>Claim Date: 01/28/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PHOMMANIRAT, URSULA H.<br>27 VERONICA DR<br>ROCHESTER, NY 14617-5219 | | Claim Number: 8468<br>Claim Date: 03/08/2013<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 12475 (11/22/2013) | |
| UNSECURED | Claimed: | $23,000.00 | |
| PIORKOWSKI, RICHARD<br>8256 E CULVER<br>MESA, AZ 85207 | | Claim Number: 6703<br>Claim Date: 01/14/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | |
| PRIORITY | Claimed: | $21,000.00 | |
| PIORKOWSKI, RICHARD<br>8256 E CULVER<br>MESA, AZ 85207 | | Claim Number: 6711<br>Claim Date: 01/14/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | |
| PRIORITY | Claimed: | $6,500.00 | |

| | | | | |
|---|---|---|---|---|
| PLASTINA, FRANCO<br>306 POND BLUFF WAY<br>CARY, NC 27513 | | Claim Number: 7234<br>Claim Date: 04/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | | |
| PRIORITY | Claimed: | $10,065.63 | | |
| PORTER NOVELLI, INC.<br>ATTN: KELLY MENNE<br>1838 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1008 | | Claim Number: 3054<br>Claim Date: 09/16/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | |
| UNSECURED | Claimed: | $34,596.22 | Allowed: | $34,596.22 |
| PRECISE METAFAB INC.<br>112 WILLOWLEA ROAD, UNIT 4<br>CARP, ON K0A 1L0<br>CANADA | | Claim Number: 6545<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | |
| ADMINISTRATIVE | Claimed: | $2,943.37 | | |
| PRECISE METAFAB INC.<br>112 WILLOWLEA ROAD, UNIT 4<br>CARP, ON K0A 1L0<br>CANADA | | Claim Number: 6546<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | |
| UNSECURED | Claimed: | $2,943.37 | | |
| PRECISION COMMUNICATION SERVICES<br>CORPORATION<br>C/O VEDDER PRICE P.C., ATTN: MICHAEL L.<br>SCHEIN, ESQ., 1633 BROADWAY, 47TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 6882<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 6424 (09/20/2011) | | |
| SECURED | Claimed: | $4,739,639.80 | | |
| UNSECURED | Claimed: | $0.00 | | |

| | | |
|---|---|---|
| PRECISION COMMUNICATION SERVICES CORP.<br>C/O VEDDER PRICE P.C.<br>ATTN: MICHAEL L. SCHEIN, ESQ.<br>1633 BROADWAY, 47TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 4907<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 6424 (09/20/2011) |
| SECURED | Claimed: | $176,162.40 |
| PRECISION COMMUNICATION SERVICES, INC.<br>C/O VEDDER PRICE P.C.<br>ATTN: MICHAEL L. SCHEIN, ESQ.<br>1633 BROADWAY, 47TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 4906<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 6424 (09/20/2011) |
| SECURED | Claimed: | $172,941.88 |
| PRECISION COMMUNICATION SERVICES, INC.<br>C/O VEDDER PRICE P.C.<br>ATTN: MICHAEL L. SCHEIN, ESQ.<br>1633 BROADWAY, 47TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 6881<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 6424 (09/20/2011) |
| SECURED | Claimed: | $4,736,419.28 |
| PRELL, MEREDITH A<br>1063 BANNER RIDGE RD<br>DIAMOND BAR, CA 91765-2302 | | Claim Number: 6671<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
| UNSECURED | Claimed: | $190,000.00 |
| PRICE, HAROLD P<br>100 BLOSSOM CREEK DR<br>GARNER, NC 27529-7169 | | Claim Number: 6787<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) |
| PRIORITY | Claimed: | $0.00   UNLIQ |

| | | | | |
|---|---|---|---|---|
| PRICE, JOSILEN<br>2619 DANDELION LN<br>ROWLETT, TX 75089 | | Claim Number: 6565<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE | Claimed: | $26,524.05 | | |
| PRIETO & CARRIZOSA SA<br>CRA 9 NO 74-08 OFIC<br>305 CONMUTADOR<br>BOGOTA,<br>COLOMBIA | | Claim Number: 6902-01<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 17089 (08/16/2016) | | |
| UNSECURED | Claimed: | $0.23 | Scheduled: | $7,789.39 |
| PRIETO & CARRIZOSA SA<br>CRA 9 NO 74-08 OFIC<br>305 CONMUTADOR<br>BOGOTA,<br>COLOMBIA | | Claim Number: 6902-02<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 7355 (03/08/2012)<br>Paid and not entitled to any additional voting right or distribution | | |
| UNSECURED | Claimed: | $15,405.71 | | |
| PRO CONNECT TECHNOLOGY<br>PO BOX 852764<br>RICHARDSON, TX 75085 | | Claim Number: 6391<br>Claim Date: 12/23/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | |
| ADMINISTRATIVE | Claimed: | $5,373.88 | | |
| PRO CONNECT TECHNOLOGY<br>P.O. BOX 852764<br>RICHARDSON, TX 75085 | | Claim Number: 6392<br>Claim Date: 12/23/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | |
| UNSECURED | Claimed: | $5,373.88 | | |

| | | |
|---|---|---|
| PRO CONNECT TECHNOLOGY<br>PO BOX 852764<br>RICHARDSON, TX 75085 | Claim Number: 6393<br>Claim Date: 12/23/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | |
| ADMINISTRATIVE | Claimed: | $5,373.88 |
| PRO CONNECT TECHNOLOGY<br>PO BOX 852764<br>RICHARDSON, TX 75085-2764 | Claim Number: 6394<br>Claim Date: 12/23/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | |
| UNSECURED | Claimed: | $5,373.88 |
| PRO CONNECT TECHNOLOGY<br>1700 CAPITAL AVENUE, SUITE 100<br>PLANO, TX 75074-1203 | Claim Number: 6512<br>Claim Date: 12/30/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | |
| UNSECURED | Claimed: | $5,373.88 |
| PROCONNECT TECHNOLOGY<br>PO BOX 852764<br>RICHARDSON, TX 75085 | Claim Number: 6510<br>Claim Date: 12/30/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | |
| ADMINISTRATIVE | Claimed: | $5,373.88 |
| PULLEY, BETTE J<br>24 LONGVIEW TERRACE<br>KENNEBUNK, ME 04043 | Claim Number: 6538<br>Claim Date: 12/31/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| PULLEY, BETTE J<br>24 LONGVIEW TERRACE<br>KENNEBUNK, ME 04043 | | Claim Number: 6539<br>Claim Date: 12/31/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | | | |
| SECURED | Claimed: | $228.09 | | | |
| RAFAEL, ROSE R<br>3390 BROOKFIELD DR.<br>LAS VEGAS, NV 89120 | | Claim Number: 6429<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 15811 (06/30/2015) | | | |
| SECURED | Claimed: | $80,000.00 | | | |
| UNSECURED | Claimed: | $80,000.00 | | | |
| TOTAL | Claimed: | $80,000.00 | | | |
| RAFAEL, ROSE R<br>3390 BROOKFIELD DR.<br>LAS VEGAS, NV 89120 | | Claim Number: 6430<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 15811 (06/30/2015) | | | |
| ADMINISTRATIVE | Claimed: | $80,000.00 | | | |
| RATOO, KEVIN<br>RE: HAIN CAPITAL HOLDINGS, LLC<br>301 ROUTE 17 NORTH, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | | Claim Number: 7608-01<br>Claim Date: 02/22/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
| ADMINISTRATIVE | | | | Allowed: | $3,737.73 |
| PRIORITY | Claimed: | $78,464.00 | | Allowed: | $2,213.12 |
| UNSECURED | | | | Allowed: | $55,045.34 |
| RAY KERHAERT GARAGE INC<br>1396 RIDGE ROAD WEST<br>ROCHESTER, NY 14615 | | Claim Number: 6469<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 17089 (08/16/2016) | | | |
| UNSECURED | Claimed: | $43.99 | | | |

| | | |
|---|---|---|
| RCOMM RADIO INC<br>6560 HWY # 34<br>VANKLEEK HILL, ON K0B 1R0<br>CANADA | | Claim Number: 6616<br>Claim Date: 01/07/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| ADMINISTRATIVE | Claimed: | $43,497.72 |
| RCOMM RADIO INC.<br>6560 HWY # 34<br>VANKLEEK HILL, ON K0B 1R0<br>CANADA | | Claim Number: 6615<br>Claim Date: 01/07/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| UNSECURED | Claimed: | $43,497.72 |
| REBELSKY, RENATE<br>KNIEBISWEG 2<br>NUFRINGEN, D-71154<br>GERMANY | | Claim Number: 6780<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) |
| UNSECURED | Claimed: | $15,052.80 |
| RECLAIM CANADA<br>70 UNIVERSITY AVENUE<br>SUITE 800<br>TORONTO, ON M5J 2M4<br>CANADA | | Claim Number: 6408<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| UNSECURED | Claimed: | $16,346.45 |
| RECLAIM CANADA<br>70 UNIVERSITY AVENUE<br>SUITE 800<br>TORONTO, ON M5J 2M4<br>CANADA | | Claim Number: 6409<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| ADMINISTRATIVE | Claimed: | $16,346.45 |

RERATE LIMITED INC.
3340 N.E. 190 ST., #909
MIAMI, FL 33180

Claim Number: 3084
Claim Date: 09/17/2009
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: ALLOWED
DOCKET: 5623 (06/07/2011)

| UNSECURED | Claimed: | $59,500.00 | Scheduled: | $50,500.00 | Allowed: | $50,500.00 |
|---|---|---|---|---|---|---|

RIESE, JOSEPH
170 MCKINLEY DR
MASTIC BEACH, NY 11951

Claim Number: 6563
Claim Date: 01/04/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 3219 (06/24/2010)

| ADMINISTRATIVE | Claimed: | $778.00 |
|---|---|---|

RIESE, JOSEPH T
170 MCKINLEY DRIVE
MASTIC BEACH, NY 11951

Claim Number: 6564
Claim Date: 01/04/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 3219 (06/24/2010)

| UNSECURED | Claimed: | $778.00 |
|---|---|---|

ROBINSON, DOROTHY
P.O. BOX 9394
RIVIERA BEACH, FL 33419

Claim Number: 7024
Claim Date: 01/28/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 8634 (10/03/2012)

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

ROBINSON, DOROTHY J
PO BOX 9394
RIVIERA BEACH, FL 33404

Claim Number: 7023
Claim Date: 01/28/2010
Debtor: NORTEL NETWORKS (CALA) INC.
Comments: EXPUNGED
DOCKET: 8634 (10/03/2012)

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ROESE, JOHN<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6807<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,236,195.60 |
| ROGERS, BERTHA<br>203 BATHGATE LANE<br>CARY, NC 27513 | | Claim Number: 6433<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 13091 (03/04/2014) |
| ADMINISTRATIVE | Claimed: | $75,868.00 |
| ROGERS, BERTHA<br>203 BATHGATE LANE<br>CARY, NC 27513 | | Claim Number: 6434<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 13091 (03/04/2014) |
| PRIORITY | Claimed: | $75,868.00 |
| ROGERS, BERTHA<br>203 BATHGATE LANE<br>CARY, NC 27513 | | Claim Number: 6435<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 13091 (03/04/2014) |
| ADMINISTRATIVE | Claimed: | $75,868.00 |
| ROGERS, BERTHA<br>203 BATHGATE LANE<br>CARY, NC 27513 | | Claim Number: 6436<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 13091 (03/04/2014) |
| ADMINISTRATIVE | Claimed: | $75,868.00 |

| ROGERS, BERTHA<br>203 BATHGATE LANE<br>CARY, NC 27513 | | Claim Number: 6437<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 13091 (03/04/2014) | |
|---|---|---|---|
| PRIORITY | Claimed: | $75,868.00 | |
| UNSECURED | Claimed: | $75,868.00 | |
| TOTAL | Claimed: | $75,868.00 | |
| ROMERO, ANTONIO<br>1403 CREEKSIDE DR.<br>RICHARDSON, TX 75081 | | Claim Number: 6571<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | |
| ADMINISTRATIVE | Claimed: | $564,749.52   UNLIQ | |
| ROMERO, ANTONIO<br>1403 CREEKSIDE<br>RICHARDSON, TX 75081 | | Claim Number: 6572<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | |
| PRIORITY | Claimed: | $564,749.52   UNLIQ | |
| ROMERO, ANTONIO<br>1403 CREEKSIDE DR<br>RICHARDSON, TX 75081-2911 | | Claim Number: 8766<br>Claim Date: 07/29/2014<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | |
| ADMINISTRATIVE | Claimed: | $564,749.52 | |
| PRIORITY | Claimed: | $564,749.52 | |
| TOTAL | Claimed: | $1,192,499.04 | |
| ROSS, CINDY L.<br>23750 OAK FLAT ROAD<br>LOS GATOS, CA 95033 | | Claim Number: 7002<br>Claim Date: 01/26/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 17098 (08/17/2016) | |
| ADMINISTRATIVE | Claimed: | $13,715.94 | |

| ROVIRA, ALBA | | Claim Number: 6625 | | | |
| 1630 SE BALLANTRAE BLVD. | | Claim Date: 01/08/2010 | | | |
| PORT ST LUCIE, FL 34952 | | Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| | | Comments: EXPUNGED | | | |
| | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| ROVIRA, ALBA | | Claim Number: 6626 | | | |
| 1630 SE BALLANTRAE BLVD. | | Claim Date: 01/08/2010 | | | |
| PORT SAINT LUCIE, FL 34952 | | Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| | | Comments: EXPUNGED | | | |
| | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| RUSSO, CHARLES J | | Claim Number: 6484 | | | |
| 1075 BAY RIDGE AVE | | Claim Date: 12/29/2009 | | | |
| BROOKLYN, NY 11219-6010 | | Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 7620 (05/08/2012) | | | |
| PRIORITY | Claimed: | $338,000.00 | | | |
| SALAZAR, SILVINA L. | | Claim Number: 7653 | | | |
| 3904 SANCTUARY DRIVE | | Claim Date: 03/21/2011 | | | |
| CORAL SPRINGS, FL 33065 | | Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| | | Comments: ALLOWED | | | |
| | | DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $5,149.88 |
| PRIORITY | Claimed: | $10,950.00   UNLIQ CONT | | Allowed: | $1,483.16 |
| UNSECURED | Claimed: | $8,776.00   UNLIQ CONT | | Allowed: | $7,242.78 |
| SALIBI, CAMILLE | | Claim Number: 6333 | | | |
| 6811 N WOODRIDGE DR | | Claim Date: 12/21/2009 | | | |
| PARKLAND, FL 33067 | | Debtor: NORTEL NETWORKS (CALA) INC. | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 16390 (12/15/2015) | | | |
| ADMINISTRATIVE | Claimed: | $358,803.12 | | | |

| | | | | |
|---|---|---|---|---|
| SAN PATRICIO PARKING SYSTEM<br>PMB 436 1353 ROAD 19<br>GUAYNABO, PR 00966 | | Claim Number: 7037<br>Claim Date: 01/29/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | |
| UNSECURED | Claimed: | $1,800.00 | Allowed: | $1,800.00 |
| SAN PATRICIO PARKING SYSTEM<br>PMB 436 1353 ROAD 19<br>GUAYNABO, PR 00966 | | Claim Number: 7038<br>Claim Date: 01/29/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | |
| ADMINISTRATIVE | Claimed: | $1,800.00 | | |
| SANMINA-SCI CORPORATION<br>ATTN: ED ATTANASIO<br>2700 N. FIRST STREET<br>SAN JOSE, CA 95134 | | Claim Number: 4644<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 17832 (01/30/2017) | | |
| ADMINISTRATIVE | Claimed: | $2,606,176.81 | | |
| SECURED | Claimed: | $2,300,000.00 | | |
| UNSECURED | Claimed: | $15,818,764.87 | Allowed: | $3,467.62 |
| SCHACHTEL INC DBA CTP SOLUTIONS<br>5236 COLODNY DRIVE SUITE 200<br>AGOURA HILLS, CA 91301-2692 | | Claim Number: 6422<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | |
| ADMINISTRATIVE | Claimed: | $546.00 | | |
| SCHROEDER, RICHARD<br>8120 NW 51 STREET<br>LAUDERHILL, FL 33351 | | Claim Number: 7311<br>Claim Date: 06/24/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 14458 (09/23/2014) | | |
| UNSECURED | Claimed: | $3,965.76 | | |

| | | | | | |
|---|---|---|---|---|---|
| SCHROEDER, RICHARD<br>8120 NW 51 STREET<br>LAUDERHILL, FL 33351 | | Claim Number: 7314<br>Claim Date: 06/24/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,648.90 |
| PRIORITY | | | | Allowed: | $1,467.08 |
| UNSECURED | Claimed: | $36,843.58 | | Allowed: | $36,717.83 |
| SCHURR, KARL<br>FELDHUETER STR. 2<br>ALLING, D-82239<br>GERMANY | | Claim Number: 6954<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | |
| UNSECURED | Claimed: | $22,305.00 | | | |
| SCOTT, DAVID H<br>2817 STEINHART CT<br>SANTA CLARA, CA 95051 | | Claim Number: 6726<br>Claim Date: 01/15/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | |
| PRIORITY | Claimed: | $12,544.16   UNLIQ | | | |
| SECURED | Claimed: | $12,544.16   UNLIQ | | | |
| TOTAL | Claimed: | $13,000.00   UNLIQ | | | |
| SCOTT, DAVID H<br>2817 STEINHART CT<br>SANTA CLARA, CA 95051 | | Claim Number: 6727<br>Claim Date: 01/15/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | |
| ADMINISTRATIVE | Claimed: | $13,000.00   UNLIQ | | | |
| SEDIN S.A.<br>PO BOX 6211<br>GENEVA 6, CH-1211<br>SWITZERLAND | | Claim Number: 6570<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4779 (01/31/2011) | | | |
| ADMINISTRATIVE | Claimed: | $829.04 | | | |

| | | |
|---|---|---|
| SEDIN, S.A.<br>PO BOX 6211<br>GENEVA 6, CH-1211<br>SWITZERLAND | Claim Number: 6569<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | |
| UNSECURED | Claimed: | $829.04 |
| SERVICES ELECTRONIC MANUFACTURING<br>SRL<br>VIA LECCO 61<br>VIMERCATE, 20059<br>ITALY | Claim Number: 6874<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | |
| UNSECURED | Claimed: | $42,302.84 |
| SERVICES FOR ELECTRONIC MANUFACTURING<br>S.R.L.<br>VIA LECCO 61<br>VIMERCATE<br>MILANO, 20059<br>ITALY | Claim Number: 6873<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | |
| ADMINISTRATIVE | Claimed: | $42,302.84 |
| SHARP, JOHN B III<br>2733 W AGATITE AVE<br>CHICAGO, IL 60625-3801 | Claim Number: 6369<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SHARP, MARY<br>1308 CAMERON VIEW COURT<br>RALEIGH, NC 27607 | Claim Number: 6680<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | |
| PRIORITY | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| SHIRALLIE, KAMYAR<br>5350 PEBBLETREE WAY<br>SAN JOSE, CA 95111 | | Claim Number: 6337<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) |
| ADMINISTRATIVE | Claimed: | $19,000.00 |
| SHIRALLIE, KAMYAR<br>5350 PEBBLETREE WAY<br>SAN JOSE, CA 95111 | | Claim Number: 6338<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) |
| UNSECURED | Claimed: | $19,000.00 |
| SHIRALLIE, KAMYAR<br>5350 PEBBLETREE WAY<br>SAN JOSE, CA 95111 | | Claim Number: 6339<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) |
| ADMINISTRATIVE | Claimed: | $19,000.00 |
| SIEMENS ENTERPRISE COMM INC<br>ATTN: JACQUELINE VALENZUELA<br>1001 YAMATO RD<br>BOCA RATON, FL 33431 | | Claim Number: 6395<br>Claim Date: 12/23/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED |
| ADMINISTRATIVE | Claimed: | $117,719.78 |
| SIEMENS ENTERPRISE COMM INC<br>5500 BROKEN SOUND BLVD<br>BOCA RATON, FL 33487-3502 | | Claim Number: 6396<br>Claim Date: 12/23/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED |
| UNSECURED | Claimed: | $117,719.78 |

| | | | | |
|---|---|---|---|---|
| SIERRA TELEPHONE<br>PO BOX 219<br>OAKHURST, CA 93644 | | Claim Number: 6928<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) | | |
| ADMINISTRATIVE | Claimed: | $100.62 | | |
| SIERRA TELEPHONE CO INC<br>49150 ROAD 426, PO BOX 219<br>OAKHURST, CA 93644-0219 | | Claim Number: 6927<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 17089 (08/16/2016) | | |
| UNSECURED | Claimed: | $100.62 | | |
| SIMES, TINA<br>PO BOX 131867<br>DALLAS, TX 75313-1867 | | Claim Number: 6792<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 3504 (07/09/2010) | | |
| UNSECURED | Claimed: | $17,539.20 | | |
| SIMES, TINA<br>PO BOX 131867<br>DALLAS, TX 75313-1867 | | Claim Number: 6793<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 3504 (07/09/2010) | | |
| UNSECURED | Claimed: | $17,539.20 | | |
| SIVAJI, SELVA<br>4008 STAGHORN LANE<br>WESTON, FL 33331 | | Claim Number: 8093<br>Claim Date: 11/14/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | <br><br>Claimed: | <br><br>$99,624.82 | Allowed:<br>Allowed:<br>Allowed: | $1,745.87<br>$1,848.57<br>$78,256.08 |

| | | | | | |
|---|---|---|---|---|---|
| SKINNER, GREGORY<br>6931 SW 29TH ST<br>MIRAMAR, FL 33023 | | Claim Number: 4749-01<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 16128 (09/04/2015) | | | |
| ADMINISTRATIVE | | | | Allowed: | $197.09 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $2,534.01 |
| UNSECURED | Claimed: | $135,011.53 | | Allowed: | $148,168.64 |
| SKOUFOS, MARIA<br>6156 N SPRINGFIELD<br>CHICAGO, IL 60659 | | Claim Number: 6536<br>Claim Date: 12/31/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | | |
| SKOUFOS, MARIA<br>6156 N SPRINGFIELD<br>CHICAGO, IL 60659 | | Claim Number: 6537<br>Claim Date: 12/31/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| SLAGLE, MAXINE R<br>617 SANDPIPER LN SE<br>NEW PHILADELP, OH 44663 | | Claim Number: 6373<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| SLIM, DAVID H<br>5168 HOLLY SPRINGS DRIVE<br>DOUGLASVILLE, GA 30135 | | Claim Number: 6588<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | |
| PRIORITY | Claimed: | $23,278.80 | | | |

| | | | |
|---|---|---|---|
| SMITH, CONNIE<br>3544 INTERLAKEN DR<br>PLANO, TX 75075 | | Claim Number: 6347<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
| SMITH, CONNIE<br>3544 INTERLAKEN DR<br>PLANO, TX 75075 | | Claim Number: 6349<br>Claim Date: 12/21/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
| SMOOK, GREGORY J<br>11517 AUTUMNWOOD WAY<br>GLEN ALLEN, VA 23059 | | Claim Number: 8111<br>Claim Date: 12/06/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | |
| UNSECURED | Claimed: | $200,000.00 | |
| SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 | | Claim Number: 8838<br>Claim Date: 06/05/2017<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 18559 (01/08/2018) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
| SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920-9716 | | Claim Number: 8844<br>Claim Date: 06/05/2017<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 18559 (01/08/2018) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |

| | | | | |
|---|---|---|---|---|
| SNMP RESEARCH, INC.<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN 37920 | | Claim Number: 8840<br>Claim Date: 06/05/2017<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 18559 (01/08/2018) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | |
| SODEXHO CANADA<br>3350 SOUTH SERVICE RD<br>BURLINTON, ON L7N 3M6<br>CANADA | | Claim Number: 6812<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 5624 (06/07/2011) | | |
| ADMINISTRATIVE | Claimed: | $8,145.21 | | |
| SODEXHO MARRIOTT SERVICES<br>SODEXHO<br>3500 CARLING AVE<br>OTTAWA, ON K2H 8E9<br>CANADA | | Claim Number: 6811<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 5624 (06/07/2011) | | |
| UNSECURED | Claimed: | $8,145.21 | | |
| SOLA LTD.<br>TRANSFEROR: COATES, BYRON<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6051<br>Claim Date: 10/26/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | <br><br>Claimed: | <br><br>$37,963.46 | Allowed:<br>Allowed:<br>Allowed: | $558.28<br>$1,376.58<br>$40,119.67 |
| SOLA LTD.<br>TRANSFEROR: STIFEL, NICOLAUS & COMPANY,<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6791<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 12603 (12/09/2013) | | |
| ADMINISTRATIVE<br>PRIORITY<br>UNSECURED | <br><br>Claimed: | <br><br>$0.00   CONT | Allowed:<br>Allowed:<br>Allowed: | $12,274.23<br>$1,749.30<br>$54,140.76 |

| | | | | | |
|---|---|---|---|---|---|
| SOLA LTD.<br>TRANSFEROR: STIFEL, NICOLAUS & COMPANY,<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7297<br>Claim Date: 06/16/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $4,195.98 |
| PRIORITY | | | | Allowed: | $2,323.93 |
| UNSECURED | Claimed: | $69,445.44 | | Allowed: | $113,833.84 |
| SOLA LTD.<br>TRANSFEROR: STIFEL, NICOLAUS & COMPANY,<br>410 ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 8326<br>Claim Date: 07/20/2012<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $179.71 |
| PRIORITY | | | | Allowed: | $770.16 |
| UNSECURED | Claimed: | $15,691.69 | | Allowed: | $17,238.66 |
| SOLUS OPPORTUNITIES FUND 1 LP<br>TRANSFEROR: WHITING, MICHAEL<br>C/O SOLUS ALTERNATIVE ASSETT MANAGEMENT<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 2219<br>Claim Date: 08/26/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | |
| UNSECURED | Claimed: | $25,576.95 | Scheduled: $26,579.49 | Allowed: | $26,579.49 |
| SOLUS RECOVERY FUND II MASTER LP.<br>TRANSFEROR: WINGO, GARY L<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6600<br>Claim Date: 01/05/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 16579 (02/26/2016) | | | |
| PRIORITY | Claimed: | $304,665.90 | | | |
| SOLUS RECOVERY FUND LP<br>TRANSFEROR: ABELLO, BERNARDO<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6460-01<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 16579 (02/26/2016) | | | |
| PRIORITY | Claimed: | $26,157.44 | Scheduled: $3,219.19 | | |
| UNSECURED | | | Scheduled: $3,938.98 | Allowed: | $8,023.67 |

| | | |
|---|---|---|
| SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: CHONG, BAK LENG<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6753<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) |
| UNSECURED | Claimed: | $28,807.69 |
| SOLUS RECOVERY LH FUND LP.<br>TRANSFEROR: CHONG, BAK LENG<br>ATTN: JON ZINMAN<br>410 PARK AVENUE, 11TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 6755<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11979 (10/22/2013) |
| UNSECURED | Claimed: | $28,807.69 |
| SOWLES, JOHN<br>520 SUMMIT ROAD<br>WATSONVILLE, CA 95076 | | Claim Number: 6838<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) |
| PRIORITY | Claimed: | $46,666.14 |
| SOWLES, JOHN W<br>520 SUMMIT ROAD<br>WATSONVILLE, CA 95076 | | Claim Number: 6839<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7408 (03/20/2012) |
| PRIORITY | Claimed: | $46,666.14 |
| SPERRY, ROBERT<br>566 CHESTNUT HILL CT<br>WOODSTOCK, GA 30189 | | Claim Number: 6768<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) |
| PRIORITY | Claimed: | $26,938.46 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SPERRY, ROBERT<br>566 CHESTNUT HILL CT<br>WOODSTOCK, GA 30189 | | Claim Number: 6769<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | | | | | |
| ADMINISTRATIVE | Claimed: | $26,938.46 | | | | | |
| STARKS, LAWRENCE L<br>5149 WEST WASHINGTON STREET<br>CHICAGO, IL 60644 | | Claim Number: 7362<br>Claim Date: 07/29/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | | |
| STEARNS WEAVER MILLER, ET AL<br>ATTN: CONNIE GRAVER, PARALEGAL<br>MUSEUM TOWER, STE 2200<br>150 WEST FLAGLER STREET<br>MIAMI, FL 33130 | | Claim Number: 6068-01<br>Claim Date: 10/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | | |
| UNSECURED | Claimed: | $63,744.74 | Scheduled: | $4,687.64 | Allowed: | $63,744.74 | |
| STEARNS WEAVER MILLER, ET AL<br>ATTN: CONNIE GRAVER, PARALEGAL<br>MUSEUM TOWER, STE 2200<br>150 WEST FLAGLER STREET<br>MIAMI, FL 33130 | | Claim Number: 6068-02<br>Claim Date: 10/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | | | | |
| UNSECURED | Claimed: | $259.48 | | | | | |
| STEPHENS, INC.<br>111 CENTER STREET, SUITE 500<br>LITTLE ROCK, AR 72201 | | Claim Number: 6774<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | | | | | |
| UNSECURED | Claimed: | $142.00 | | | | | |

| STERLACE, BARBARA L<br>1401 EL NORTE PARKWAY<br># 21<br>SAN MARCOS, CA 92069 | | Claim Number: 6676<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| STERLING NETWORKS CORP<br>C/O CURTIS KOEHLER<br>3703 ARTHUR ROSE AVE.<br>SASKATOON, S7P 0C7<br>CANADA | | Claim Number: 6823<br>Claim Date: 01/21/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $6,850.00 | Scheduled: | $6,850.00 DISP | Allowed: | $6,850.00 |
| STERLING NETWORKS CORP<br>C/O CURTIS KOEHLER<br>3703 ARTHUR ROSE AVE.<br>SASKATOON, S7P 0C7<br>CANADA | | Claim Number: 6824<br>Claim Date: 01/21/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) | | | | |
| UNSECURED | Claimed: | $8,160.00 | Scheduled: | $8,160.00 DISP | Allowed: | $8,160.00 |
| STEWART, TONY<br>804 BROOKWATER DRIVE<br>MCKINNEY, TX 75071 | | Claim Number: 5765<br>Claim Date: 10/01/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7408 (03/20/2012) | | | | |
| PRIORITY | Claimed: | $10,950.00 | | | | |
| UNSECURED | Claimed: | $29,961.90 | Scheduled: | $30,261.59 | Allowed: | $30,261.59 |
| STORY, ROGER F<br>428 KAYWOODY CT<br>RALEIGH, NC 27615 | | Claim Number: 6747<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | | | | |
| UNSECURED | Claimed: | $10,000.00   UNLIQ | | | | |

| | | |
|---|---|---|
| STORY, ROGER F.<br>428 KAYWOODY CT.<br>RALEIGH, NC 27615 | | Claim Number: 6746<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) |
| ADMINISTRATIVE | Claimed: | $10,000.00   UNLIQ |
| STRAUSS, CURTIS<br>1 DISTRIBUTION WAY<br>LITTLETON, MA 01460 | | Claim Number: 6891<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| UNSECURED | Claimed: | $1,000.00 |
| STRAUSS, CURTIS<br>1 DISTRIBUTION WAY<br>LITTLETON, MA 01460 | | Claim Number: 7046<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3218 (06/24/2010) |
| UNSECURED | Claimed: | $1,000.00 |
| SUAREZ, JORGE HUMBERTO<br>14720 GLENCAIRN ROAD<br>MIAMI LAKES, FL 33016 | | Claim Number: 6974<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 17083 (08/15/2016) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SULSENTI, CHRIS<br>16563 LAKETREE DR<br>WESTON, FL 33326 | | Claim Number: 6612<br>Claim Date: 01/07/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) |
| PRIORITY | Claimed: | $32,754.72 |

Alphabetical Claims Register for NORTEL NETWORKS INC. (09-12515)

| | | |
|---|---|---|
| SUN, MOSES<br>9208 STONEBROOK DR.<br>COLLEGE STATION, TX 77845 | Claim Number: 7139<br>Claim Date: 03/09/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) | |
| UNSECURED    Claimed: | $52,434.35 | |
| SUNRISE CONTRACTING SERVICES, LLC<br>4603 HILLSBOROUGH RD STE H<br>DURHAM, NC 27705 | Claim Number: 6779<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4256 (11/08/2010) | |
| UNSECURED    Claimed: | $37,000.00 | |
| SYSELOG SA<br>HOWARD A. COHEN<br>DRINKER BIDDLE & REATH LLP<br>1100 N. MARKET STREET, STE. 1000<br>WILMINGTON, DE 19801 | Claim Number: 4901<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4554 (12/07/2010) | |
| UNSECURED    Claimed: | $4,291,036.92 | |
| TAYLOE, GORDON B.<br>C/O W. GREER MCCREEDY, II, ESQ.<br>403 BOUSH STREET, SUITE 300<br>NORFOLK, VA 23510 | Claim Number: 6681<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11980 (10/22/2013) | |
| PRIORITY    Claimed:<br>UNSECURED    Claimed: | $10,950.00<br>$20,705.00 | |
| TAYLOR, ALAN K<br>15114 BUSWELL AVE<br>PORT CHARLOTTE, FL 33953 | Claim Number: 6490<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | |
| UNSECURED    Claimed: | $0.00   UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| TAYLOR, ALAN K<br>15114 BUSWELL AVE<br>PORT CHARLOTTE, FL 33953 | | Claim Number: 6491<br>Claim Date: 12/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8634 (10/03/2012) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| TECHNISCHE UNIVERSITAT ILMENAU<br>OLIVER AMEY, RECHTSAMT<br>EHRENBURGSTRASSE 29<br>ILMENAU, D-98693<br>GERMANY | | Claim Number: 6660<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| ADMINISTRATIVE | Claimed: | $40,000.00 | | | |
| TECHNISCHE UNIVERSITAT ILMENAU<br>OLIVER AWEY RECHTSAINT<br>EHIANBURGSTRAPE 29<br>ILMENAU, D-98693<br>GERMANY | | Claim Number: 6661<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | |
| UNSECURED | Claimed: | $40,000.00 | | | |
| TEKNOWLOGIC DOMINICANA C POR A<br>AV. 27 DE FEBRERO, ESQ., ABRAHAM LINCOLN<br>UNICENTRO PLAZA SUITE 25B<br>SANTO DOMINGO DN, 10127<br>DOMINICAN REPUBLIC | | Claim Number: 7277<br>Claim Date: 06/07/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | |
| UNSECURED | Claimed: | $24,360.00 | | Allowed: | $24,360.00 |
| TELE COMMUNICATION CONTRACTOR<br>VIA PORRAS NO. 65 SAN FRANCISCO<br>PANAMA,<br>PANAMA | | Claim Number: 6166<br>Claim Date: 11/30/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | | |
| UNSECURED | Claimed: | $4,866.00 | Scheduled: | $13,097.18 | Allowed: | $4,866.00 |

| | | | | |
|---|---|---|---|---|
| TELE COMMUNICATION CONTRACTOR<br>VIA PORRAS NO. 65 SAN FRANCISCO<br>PANAMA,<br>PANAMA | | Claim Number: 6168<br>Claim Date: 11/30/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | |
| UNSECURED | Claimed: | $7,211.19 | Allowed: | $7,211.19 |
| TELE COMMUNICATION CONTRACTOR<br>VIA PORRAS NO. 65, SAN FRANCISCO- PANAMA<br>PANAMA,<br>PANAMA | | Claim Number: 6170<br>Claim Date: 11/30/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 5623 (06/07/2011) | | |
| UNSECURED | Claimed: | $1,020.00 | Allowed: | $1,020.00 |
| TELEFONICA LATINOAMERICA HOLDING, S.L.U.<br>C/O CONNIE GRAVER, PARALEGAL<br>STEARNS WEAVER MILLER, ET AL<br>150 WEST FLAGLER STREET, SUITE 2200<br>MIAMI, FL 33130 | | Claim Number: 5980<br>Claim Date: 10/14/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7626 (05/09/2012) | | |
| UNSECURED | Claimed: | $2,339,137.50 | Allowed: | $2,339,137.50 |
| TELMAR NETWORK TECHNOLOGY, INC.<br>C/O VEDDER PRICE P.C.<br>ATTN: MICHAEL L. SCHEIN, ESQ.<br>1633 BROADWAY, 47TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 4905<br>Claim Date: 09/29/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 6424 (09/20/2011) | | |
| SECURED | Claimed: | $349,104.28 | | |
| TELMAR NETWORK TECHNOLOGY, INC.<br>C/O VEDDER PRICE P.C.<br>ATTN: MICHAEL L. SCHEIN, ESQ.<br>1633 BROADWAY, 47TH FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 6883<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 6424 (09/20/2011) | | |
| SECURED | Claimed: | $4,912,581.68 | | |

| | | | | | |
|---|---|---|---|---|---|
| TERAN, CAROL<br>15676 SW 52ND COURT<br>MIRAMAR, FL 33027 | | Claim Number: 7031<br>Claim Date: 01/28/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9098 (12/12/2012) | | | |
| PRIORITY | Claimed: | $10,950.00 | | | |
| UNSECURED | Claimed: | $44,050.00 | | | |
| TERAN, CAROL<br>15676 SW 52 COURT<br>MIRAMAR, FL 33027 | | Claim Number: 7820<br>Claim Date: 07/08/2011<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 9098 (12/12/2012) | | | |
| ADMINISTRATIVE | | | | Allowed: | $6,743.87 |
| PRIORITY | Claimed: | $10,950.00 | | Allowed: | $1,695.39 |
| UNSECURED | Claimed: | $59,052.20 | | Allowed: | $44,211.92 |
| TERRY, GEORGE W. III<br>1751 NW 107TH WAY<br>PLANTATION, FL 33322 | | Claim Number: 8523<br>Claim Date: 07/15/2013<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 14458 (09/23/2014) | | | |
| ADMINISTRATIVE | | | | Allowed: | $2,634.66 |
| PRIORITY | Claimed: | $0.00 | | Allowed: | $1,789.58 |
| UNSECURED | Claimed: | $43,844.40 | | Allowed: | $45,206.86 |
| THOMAS, DELORIS F<br>31 NORWICH B #31<br>WEST PALM BCH, FL 33417-7934 | | Claim Number: 6576<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | | | |
| THOMAS, DELORIS F<br>31 NORWICH B #31<br>WEST PALM BCH, FL 33417-7934 | | Claim Number: 6577<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | |
| PRIORITY | Claimed: | $300,000.00   UNLIQ | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

| | | | |
|---|---|---|---|
| THOMAS, GLENYS M<br>512 HARRIS STREET<br>OXFORD, NC 27565 | | Claim Number: 6679<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| THOMPSON, RAYMOND R<br>4326 NEW BROAD ST. # 205<br>ORLANDO, FL 32814-6657 | | Claim Number: 7028<br>Claim Date: 01/28/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9938 (04/02/2013) | |
| UNSECURED | Claimed: | $35,000.00 | |
| THORBOURNE, STELLA & RONALD<br>NATIONAL BANK FINANCIAL<br>10180 - 101 ST<br>3500 MANULIFE PLACE<br>EDMONTON, AB T5J 3S4<br>CANADA | | Claim Number: 6738<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | |
| ADMINISTRATIVE | Claimed: | $1,355.00 | |
| THORBOURNE, STELLA & RONALD<br>5012 - 143 AVE. NW<br>EDMONTON, AB T5A 4R8<br>CANADA | | Claim Number: 6739<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) | |
| UNSECURED | Claimed: | $1,355.00 | |
| THURMAN, MARIAN L<br>239 TAFT AVE<br>YPSILANTI, MI 48197 | | Claim Number: 6917<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | |
| PRIORITY | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| THURMAN, MARIAN L<br>239 TAFT AVE<br>YPSILANTI, MI 48197 | | Claim Number: 6918<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
| THURMAN, MARIAN L<br>239 TAFT AVE<br>YPSILANTI, MI 48197 | | Claim Number: 6921<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| THURMAN, MARIAN L<br>239 TAFT AVE<br>YPSILANTI, MI 48197 | | Claim Number: 6922<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
| TIME MATTERS GMBH<br>GUTENBERGSTR 6<br>NEU - ISENBURG, 63263<br>GERMANY | | Claim Number: 7140<br>Claim Date: 03/09/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 17089 (08/16/2016) | |
| UNSECURED | Claimed: | $2,117.76 | |
| TIME:MATTERS<br>GUTENBERGSTRABE 6<br>NEU0ISENBURG, 63263<br>GERMANY | | Claim Number: 7141<br>Claim Date: 03/09/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) | |
| ADMINISTRATIVE | Claimed: | $2,117.76   UNDET | |

| | | | | |
|---|---|---|---|---|
| TMFECUADOR CIA. LTDA.<br>REPUBLICA DEL SALVADOR<br>1082 NACIONES UNIDAS EDIF.<br>MANSION BLANCA P5<br>QUITO,<br>ECUADOR | | Claim Number: 6829-01<br>Claim Date: 01/21/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 5625 (06/07/2011) | | |
| UNSECURED | Claimed: | $3,590.14 | Allowed: | $3,590.14 |
| TMFECUADOR CIA. LTDA.<br>REPUBLICA DEL SALVADOR<br>1082 NACIONES UNIDAS EDIF.<br>MANSION BLANCA P5<br>QUITO,<br>ECUADOR | | Claim Number: 6829-02<br>Claim Date: 01/21/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution | | |
| UNSECURED | Claimed: | $3,129.86 | | |
| TORRES, CARMEN<br>PO BOX 3046<br>AMELIA CONT ST<br>CANTANO, PR 00936 | | Claim Number: 6461<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3799 (08/18/2010) | | |
| ADMINISTRATIVE | Claimed: | $1,260.00 | | |
| TOSHACH, DAN<br>19135 CORCORAN DR<br>MANCHESTER, MI 48158 | | Claim Number: 6914<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | |
| ADMINISTRATIVE | Claimed: | $27,631.20 | | |
| TOSHACH, DANIEL W<br>19135 CORCORAN RD<br>MANCHESTER, MI 48158 | | Claim Number: 6913<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) | | |
| PRIORITY | Claimed: | $27,631.00 | | |
| UNSECURED | Claimed: | $0.20 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| TRAN, THANH T.<br>2013 BROOK TREE DR<br>GARLAND, TX 75040 | | Claim Number: 8364<br>Claim Date: 09/12/2012<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | | | | |
| ADMINISTRATIVE | Claimed: | $10,642.16 | | | | |
| TREASURER OF VIRGINIA<br>DEPARTMENT OF THE TREASURY, DIVISION OF<br>UNCLAIMED PROPERTY<br>PO BOX 2478<br>RICHMOND, VA 23218-2478 | | Claim Number: 6578<br>Claim Date: 01/04/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 5623 (06/07/2011) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |
| TRIBUNE MEDIA SERVICES INC<br>40 MEDIA DRIVE<br>QUEENSBURY, NY 12804 | | Claim Number: 6509<br>Claim Date: 12/30/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | | | | |
| UNSECURED | Claimed: | $8,549.59 | | | | |
| TRIMBLE INC.<br>510 DEGUIGNE DRIVE<br>SUNNYVALE, CA 94085 | | Claim Number: 2248<br>Claim Date: 08/27/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 7354 (03/08/2012) | | | | |
| UNSECURED | Claimed: | $16,450.00 | Scheduled: | $15,075.00 | Allowed: | $16,450.00 |
| TRS<br>TRS REN TELCO<br>PO BOX 619260<br>DFW AIRPORT, TX 75261-9260 | | Claim Number: 7027<br>Claim Date: 01/28/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 17089 (08/16/2016) | | | | |
| UNSECURED | Claimed: | $5,391.86 | | | Allowed: | $5,303.53 |

| | | |
|---|---|---|
| TSC INC.<br>18 ALPHONSE CRES<br>MISSISSAUGA, ON L5M 1A5<br>CANADA | Claim Number: 6827<br>Claim Date: 01/21/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) | |

| UNSECURED | Claimed: | $4,095.00 |
|---|---|---|

| | | |
|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION<br>TRANSFEROR: 1500 CONCORD TERRACE LP<br>C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC<br>1901 HARRISON STREET, 2ND FLOOR<br>OAKLAND, CA 94612 | Claim Number: 4700<br>Claim Date: 09/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8888 (11/06/2012) | |

| ADMINISTRATIVE | Claimed: | $6,243.00 |
|---|---|---|

| | | |
|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION<br>TRANSFEROR: 1500 CONCORD TERRACE LP<br>C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC<br>1901 HARRISON STREET, 2ND FLOOR<br>OAKLAND, CA 94612 | Claim Number: 6093<br>Claim Date: 11/03/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8888 (11/06/2012) | |

| ADMINISTRATIVE | Claimed: | $6,243.00 |
|---|---|---|
| UNSECURED | Claimed: | $3,721,212.93 |

| | | |
|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION<br>TRANSFEROR: 1500 CONCORD TERRACE LP<br>C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC<br>1901 HARRISON STREET, 2ND FLOOR<br>OAKLAND, CA 94612 | Claim Number: 6401<br>Claim Date: 12/24/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 8888 (11/06/2012) | |

| ADMINISTRATIVE | Claimed: | $778,707.77 | Allowed: | $749,290.83 |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,169,155.29 | Allowed: | $2,601,847.83 |

| | | |
|---|---|---|
| U.S. BANK NATIONAL ASSOCIATION<br>TRANSFEROR: 1500 CONCORD TERRACE LP<br>C/O WELLS FARGO COMMERCIAL MORTGAGE SRVC<br>1901 HARRISON STREET, 2ND FLOOR<br>OAKLAND, CA 94612 | Claim Number: 6296<br>Claim Date: 12/17/2009<br>Debtor: NORTEL NETWORKS INC.<br>Comments: EXPUNGED<br>DOCKET: 8888 (11/06/2012) | |

| ADMINISTRATIVE | Claimed: | $778,707.77 |
|---|---|---|
| UNSECURED | Claimed: | $4,480,804.80 |

| | | |
|---|---|---|
| UNDERWOOD, WILMA FAYE<br>584 HERMITAGE DR<br>SAN JOSE, CA 95134 | Claim Number: 6831<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| UNISYS CORPORATION<br>123 S BROAD ST STE 2100<br>PHILADELPHIA, PA 19109-1042 | Claim Number: 6948<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7623 (05/09/2012) | |

| UNSECURED | Claimed: | $377,058.65 |
|---|---|---|

| | | |
|---|---|---|
| URBANSKI, TIMOTHY<br>4277 MONTREAUX AVE<br>MELBOURNE, FL 32934 | Claim Number: 6357<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | |

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

| | | |
|---|---|---|
| URBANSKI, TIMOTHY M<br>4277 MONTREAUX AVE<br>MELBOURNE, FL 32934-8712 | Claim Number: 6358<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) | |

| ADMINISTRATIVE | Claimed: | $24,000.00 |
|---|---|---|

| | | |
|---|---|---|
| URBANSKI, TIMOTHY M<br>3480 TURTLE MOUND RD<br>MELBOURNE, FL 32934-8461 | Claim Number: 6359<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 8285 (08/22/2012) | |

| ADMINISTRATIVE | | | Allowed: | $328.54 |
|---|---|---|---|---|
| PRIORITY | | | Allowed: | $1,037.51 |
| UNSECURED | Claimed: | $24,000.00 | Allowed: | $23,868.55 |

| | | |
|---|---|---|
| URBANSKI, TIMOTHY M<br>4277 MONTREAUX AVE<br>MELBOURNE, FL 32934-8712 | | Claim Number: 6360<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) |
| ADMINISTRATIVE | Claimed: | $24,000.00 |
| URBANSKI, TIMOTHY M.<br>4277 MONTREAUX AVE.<br>MELBOURNE, FL 32934-8712 | | Claim Number: 2945<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 2625 (03/03/2010) |
| ADMINISTRATIVE | Claimed: | $24,000.00 |
| URBANSKI, TIMOTHY M.<br>4277 MONTREAUX AVE.<br>MELBOURNE, FL 32934-8712 | | Claim Number: 2946<br>Claim Date: 09/14/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 8285 (08/22/2012) |
| UNSECURED | Claimed: | $24,000.00 |
| VAHDAT, VAHID<br>16601 PARK LANE CIRCLE<br>LOS ANGELES, CA 90049 | | Claim Number: 6470<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 13091 (03/04/2014) |
| PRIORITY | Claimed: | $42,456.00 |
| VAHDAT, VAHID<br>16601 PARK LANE CIRCLE<br>LOS ANGELES, CA 90049 | | Claim Number: 6477<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 13091 (03/04/2014) |
| PRIORITY | Claimed: | $42,456.00 |

| | | |
|---|---|---|
| VBRICK SYSTEMS INC<br>12 BEAUMONT ROAD<br>WALLINGFORD, CT 06492 | | Claim Number: 6668<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 4053 (09/30/2010) |
| UNSECURED | Claimed: | $69,180.00 |
| VERINT AMERICAS INC<br>ATTN: PAIGE HONEYCUTT / DAN BERTOLINO<br>300 COLONIAL CENTER PARKWAY, SUITE 600<br>ROSWELL, GA 30076 | | Claim Number: 6773<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED |
| UNSECURED | Claimed: | $44,572.00 |
| VOGEL, HERMAN<br>27207-28TH AVE NW<br>STANWOOD, WA 98292-9411 | | Claim Number: 7259<br>Claim Date: 05/17/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 13076 (02/28/2014) |
| UNSECURED | Claimed: | $0.00  UNDET |
| VOGEL, VAL<br>NATIONAL BANK FINANCIAL<br>10180 - 101 ST<br>3500 MANULIFE PLACE<br>EDMONTON, AB T5J 3S4<br>CANADA | | Claim Number: 6750<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| ADMINISTRATIVE | Claimed: | $9,355.90 |
| VOGEL, VAL<br>NATIONAL BANK FINANCIAL<br>10180 - 101 ST<br>3500 MANULIFE PLACE<br>EDMONTON, AB T5J 3S4<br>CANADA | | Claim Number: 6751<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 3219 (06/24/2010) |
| UNSECURED | Claimed: | $9,355.90 |

| | | |
|---|---|---|
| WAITT, DAVID<br>DAVID WAITT CONSULTING<br>21565 MARY ALICE WAY<br>LOS GATOS, CA 95033 | | Claim Number: 6669<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7354 (03/08/2012) |
| PRIORITY | Claimed: | $103,548.62 |
| WEARE, MARK<br>1 HAPPY AVE<br>DERRY, NH 03038 | | Claim Number: 6877<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 13091 (03/04/2014) |
| PRIORITY | Claimed: | $77,440.00 |
| WEARE, MARK<br>1 HAPPY AVE<br>DERRY, NH 03038 | | Claim Number: 6878<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 13091 (03/04/2014) |
| PRIORITY | Claimed: | $77,440.00 |
| WELSH, SUSAN C<br>13501 MARR LODGE LANE<br>BRISTOW, VA 20136 | | Claim Number: 6771<br>Claim Date: 01/19/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) |
| PRIORITY | Claimed: | $15,521.63   UNLIQ |
| WENDT, DIETMAR<br>C/O RACHEL B. MERSKY, ESQUIRE<br>MONZACK MERSKY MCLAUGHLIN AND BROWDER,<br>P.A., 1201 N. ORANGE STREET, SUITE 400<br>WILMINGTON, DE 19801 | | Claim Number: 6806<br>Claim Date: 01/20/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 17436 (11/28/2016) |
| PRIORITY | Claimed: | $10,950.00 |
| UNSECURED | Claimed: | $1,407,676.58 |

| WHITLOCK, CLARENCE<br>1473 MARYDALE DRIVE<br>LILBURN, GA 30047 | | Claim Number: 6896<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| --- | --- | --- |
| PRIORITY | Claimed: | $0.00   UNDET |
| WHITMAN TOWN OF<br>54 SOUTH AVE<br>WHITMAN, MA 02382-2052 | | Claim Number: 6683<br>Claim Date: 01/11/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: WITHDRAWN<br>DOCKET: 5623 (06/07/2011) |
| SECURED | Claimed: | $3,033.00 |
| WILCOX, REGINALD<br>22 EWING COURT<br>LUCAS, TX 75002 | | Claim Number: 6892<br>Claim Date: 01/25/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 11969 (10/18/2013) |
| UNSECURED | Claimed: | $82,152.39 |
| WILLIAMS, CLARENCE<br>514 CHINOOK CIRCLE<br>HARKER HEIGHTS, TX 76548 | | Claim Number: 6868<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) |
| ADMINISTRATIVE | Claimed: | $14,429.08 |
| WILLIAMS, CLARENCE M<br>514 CHINOOK CIRCLE<br>HARKER HEIGHTS, TX 76548 | | Claim Number: 6867<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7432 (03/22/2012) |
| PRIORITY | Claimed: | $14,429.08 |

| | | |
|---|---|---|
| WIND TELECOM SA<br>AVE 27 DE FEBRERO ESQ ISABEL<br>SANTO DOMINGO,<br>DOMINICAN REPUBLIC | | Claim Number: 7012<br>Claim Date: 01/27/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7112 (01/20/2012) |
| UNSECURED | Claimed: | $1,050,000.00 |
| WIND TELECOM SA<br>AVE 27 DE FEBRERO ESQ I AGUIAR<br>SANTO DOMINGO,<br>DOMINICAN REPUBLIC | | Claim Number: 7070<br>Claim Date: 01/27/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7112 (01/20/2012) |
| ADMINISTRATIVE | Claimed: | $1,050,000.00 |
| WIND TELECOM, S.A.<br>AVE 27 DE FEBRERO ESQ. I. AGUIAR<br>HERRERA<br>STO. DGO.,<br>DOMINICAN REPUBLIC | | Claim Number: 7011<br>Claim Date: 01/27/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7112 (01/20/2012) |
| ADMINISTRATIVE | Claimed: | $1,050,000.00 |
| WIRELESS INTEGRATED NETWORKS INC.<br>NINOS HEROES 134 PTE. COL. CENTRO<br>HERMOSILLO<br>SONORA MEXICO, CP 83000<br>MEXICO | | Claim Number: 3773-02<br>Claim Date: 09/25/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: DOCKET: 5625 (06/07/2011)<br>Paid and not entitled to any additional voting right or distribution |
| UNSECURED | Claimed: | $1,300.00 |
| WJF TELECOM LLC<br>7751 ALABAMA AVE STE 10<br>CANOGA PARK, CA 91304-6660 | | Claim Number: 6845<br>Claim Date: 01/22/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: ALLOWED<br>DOCKET: 16999 (07/18/2016) |
| UNSECURED | Claimed: | $5,305.00 | Allowed: | $5,305.00 |

Alphabetical Claims Register for NORTEL NETWORKS INC. (09-12515)

| | | |
|---|---|---|
| WONG, FREDDIE F<br>88 FRANCIS ST UNIT 1<br>WALTHAM, MA 02451-4366 | | Claim Number: 6442<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WONG, FREDDIE F<br>88 FRANCIS ST UNIT 1<br>WALTHAM, MA 02451-4366 | | Claim Number: 6443<br>Claim Date: 12/28/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 9585 (03/05/2013) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| WRIGHT, NATASHA<br>3215 KIRBY STREET<br>DURHAM, NC 27713 | | Claim Number: 6879<br>Claim Date: 01/14/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 7620 (05/08/2012) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| YU, XIAOMIN<br>20728 SCOFIELD DRIVE<br>CUPERTINO, CA 95014 | | Claim Number: 6611<br>Claim Date: 01/07/2010<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 16632 (03/18/2016) |
| UNSECURED | Claimed: | $11,348.07 |
| ZEE MEDICAL SERVICE CO<br>1721 A JUNCTION AVENUE, PO BOX 610878<br>SAN JOSE, CA 95161-0878 | | Claim Number: 6372<br>Claim Date: 12/22/2009<br>Debtor: NORTEL NETWORKS (CALA) INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (03/09/2011) |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| ZEE MEDICAL SERVICE CO | Claim Number: 6425 | |
| 1721 A JUNCTION AVENUE, PO BOX 610878 | Claim Date: 12/22/2009 | |
| SAN JOSE, CA 95112-1010 | Debtor: NORTEL NETWORKS (CALA) INC. | |
| | Comments: EXPUNGED | |
| | DOCKET: 5089 (03/09/2011) | |
| ADMINISTRATIVE | Claimed: | $0.00 |

## Summary Page

Total Number of Filed Claims:    680

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,233,790,818.42 | $911,537.87 |
| Priority: | $9,433,725.31 | $63,587.72 |
| Secured: | $1,357,329,620.90 | $3,372.10 |
| Unsecured: | $138,714,877.85 | $682,317,354.44 |
| Total: | $2,739,269,042.48 | $683,295,852.13 |

| | | |
|---|---|---|
| HARRIS COUNTY, ET AL<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON, LLP<br>ATTN: JOHN P DILLMAN<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 8811<br>Claim Date: 08/18/2016<br>Debtor: NORTEL NETWORKS INDIA INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 17207 (09/27/2016) | |

| SECURED | Claimed: | $2,030.78 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| NORTEL NETWORKS LIMITED<br>ATTN:  TANECIA WONG KEN<br>AUTHORIZED REPRESENTATIVE<br>5945 AIRPORT ROAD, SUITE 152<br>MISSISSAUGA, ON L4V 1R9<br>CANADA | Claim Number: 8828<br>Claim Date: 01/24/2017<br>Debtor: NORTEL NETWORKS INDIA INTERNATIONAL INC.<br>Comments: ALLOWED<br>DOCKET: 18176 (05/08/2017) | |

| UNSECURED | Claimed: | $17,695,762.84 | Allowed: | $17,695,762.84 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>OFFICE OF THE CHIEF COUNSEL<br>ATTN: VICENTE M. MURRELL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005 | Claim Number: 8813<br>Claim Date: 09/15/2016<br>Debtor: NORTEL NETWORKS INDIA INTERNATIONAL INC.<br>Comments: ALLOWED<br>DOCKET: 17679 (01/06/2017) | |

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $624,601,972.00 | Allowed: | $624,601,972.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION<br>OFFICE OF THE CHIEF COUNSEL<br>ATTN: VICENTE M. MURRELL<br>1200 K STREET, N.W., SUITE 340<br>WASHINGTON, DC 20005 | Claim Number: 8814<br>Claim Date: 09/15/2016<br>Debtor: NORTEL NETWORKS INDIA INTERNATIONAL INC.<br>Comments: WITHDRAWN<br>DOCKET: 17679 (01/06/2017) | |

| UNSECURED | Claimed: | $83,392,500.00 | | |
|---|---|---|---|---|

## Summary Page

Total Number of Filed Claims:    4

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $624,601,972.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $2,030.78 | $0.00 |
| Unsecured: | $101,088,262.84 | $642,297,734.84 |
| Total: | $725,692,265.62 | $642,297,734.84 |